Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 266175 | LEONOR OPPENHEIMER ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 696570 | LEONOR OSOIRO DE LOS SANTOS | CALLE CARRION MADURO 802 PDA 22 1/2 | | | | SAN JUAN | PR | 00912 |
| 696571 | LEONOR PAGAN OLMEDO | RR 4 BOX 1267 | | | | BAYAMON | PR | 00956 |
| 696572 | LEONOR PEREIRA MENDOZA | URB LOS ALMENDROS | 3 B 13 CALLE 2 | | | JUNCOS | PR | 00777 |
| 266176 | LEONOR PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 696573 | LEONOR PEREZ VARGAS | HC 2 BOX 20676 | | | | MAYAGUEZ | PR | 00680 |
| 696574 | LEONOR PORRATA DORIA | 1519 AVE PONCE DE LEON | OFICINA 717 | | | SAN JUAN | PR | 00909-1723 |
| 696575 | LEONOR RIVERA CASTRO | URB COUNTRY CLUB | 1164 BCALLE CARLOS TERRACEN | | | SAN JUAN | PR | 00924 |
| 696576 | LEONOR RIVERA FIGUEROA | URB HIGHLAND PARK | 747 CALLE CAFETO | | | SAN JUAN | PR | 00924 |
| 696577 | LEONOR RIVERA FIGUEROA | URB RIBERAS DE CUPEY | H12 CALLE CORAL | | | SAN JUAN | PR | 00926 |
| 696578 | LEONOR RIVERA HERNANDEZ | 29-31 EAST 17 ST APT 7-L | | | | BAYONNE | NJ | 07002 |
| 266177 | LEONOR RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 696579 | LEONOR RIVERA TORRES | RR 5 BOX 5860 | | | | BAYAMON | PR | 00956-9716 |
| 696580 | LEONOR RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 266178 | LEONOR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 696581 | LEONOR RODRIGUEZ RODRIGUEZ | URB SIERRA LINDA | K 20 CALLE 4 | | | BAYAMON | PR | 00957 |
| 696582 | LEONOR ROSARIO RODRIGUEZ | EXT FOREST HILL | S 658 CALLE URUGUAY | | | BAYAMON | PR | 00959 |
| 696583 | LEONOR RUIZ MERCADO | P O BOX 1941 | | | | VEGA BAJA | PR | 00694 |
| 696584 | LEONOR SANCHEZ | PO BOX 566 | | | | SALINAS | PR | 00751 |
| 696585 | LEONOR SANCHEZ RIOS | ADDRESS ON FILE | | | | | | |
| 266179 | LEONOR SERRANO GUZMAN | ADDRESS ON FILE | | | | | | |
| 266180 | LEONOR SOTO VELEZ | HC 03 BOX 33814 | | | | HATILLO | PR | 00659 |
| 696586 | LEONOR SOTO VELEZ | HC 03 BOX 33825 | | | | HATILLO | PR | 00659 |
| 696587 | LEONOR TORRES DELGADO | URB VILLA GUADALUPE | BB 6 CALLE 18 | | | CAGUAS | PR | 00725 |
| 266181 | LEONOR V RIVERA ARCE | ADDRESS ON FILE | | | | | | |
| 696588 | LEONOR VALLE PEREZ | HC 58 BOX 13467 | | | | AGUADA | PR | 00602 |
| 696589 | LEONOR VAZQUEZ BAEZ | RR 2 BZN 6006 | | | | CIDRA | PR | 00739 |
| 696590 | LEONOR VELEZ LAUREANO | HC 02 BOX 6126 | | | | FLORIDA | PR | 00650 |
| 696591 | LEONOR Y ACOSTA SEGARRA | URB JARD DE RINCON | B 3 CALLE 2 | | | RINCON | PR | 00677 |
| 266182 | LEONOR YORRO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 266183 | LEONORA ABREU | ADDRESS ON FILE | | | | | | |
| 696592 | LEONORA RIVERA REYES | ADDRESS ON FILE | | | | | | |
| 266184 | LEONORD TORRES QUINONES | ADDRESS ON FILE | | | | | | |
| 1848834 | Leon-Soto, Ada I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 696593 | LEOPALD KOPPEL GOLDMAN | URB HUCARES W4 10 CALLE | CALDERON DE LA BARCA COND DEL | DEL MAR 1479 AVE ASHFORD 1603 | | SAN JUAN | PR | 00907 |
| 266185 | LEOPALDO RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 696594 | LEOPOLDO ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | |
| 696595 | LEOPOLDO ANDRES BONILLA ORTIZ | PMB 514 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 |
| 696596 | LEOPOLDO AYALA RIVERA | URB ESTANCIA DE CERRO GORDO | A 4 CALLE 2 | | | BAYAMON | PR | 00957 |
| 696597 | LEOPOLDO AYALA SERRANO | ADDRESS ON FILE | | | | | | |
| 266186 | LEOPOLDO DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 266187 | LEOPOLDO DEL HOYO QUINONES | ADDRESS ON FILE | | | | | | |
| 696598 | LEOPOLDO DELANOY RIVERA | BO FERRAN | 13 CALLE B | | | PONCE | PR | 00731 |
| 696599 | LEOPOLDO E HERNANDEZ Y MARTHA M GARCIA | BO OBRERO | 467 CALLE 10 | | | SAN JUAN | PR | 00915 |
| 266188 | LEOPOLDO E. NIEVES CUEVAS | PEDRO J. SANTANA GONZALEZ | MARAMAR PLAZA | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 |
| 266189 | LEOPOLDO FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 266190 | LEOPOLDO FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1896381 | Leopoldo Figueroa de los Reyes & Elsa Wseendorf | ADDRESS ON FILE | | | | | | |
| 1896381 | Leopoldo Figueroa de los Reyes & Elsa Wseendorf | ADDRESS ON FILE | | | | | | |
| 696600 | LEOPOLDO FOMATILLAS, INC. | P O BOX 120 | | | | PONCE | PR | 00734-3120 |
| 266191 | LEOPOLDO GARCIA GUZMAN | ADDRESS ON FILE | | | | | | |
| 266192 | LEOPOLDO GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 696601 | LEOPOLDO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 266193 | LEOPOLDO GREGORY JULIA | ADDRESS ON FILE | | | | | | |
| 266194 | LEOPOLDO J VENEGAS RIOS | ADDRESS ON FILE | | | | | | |
| 696602 | LEOPOLDO LOPEZ LOPEZ | PO BOX 205 | | | | SAINT JUST | PR | 00978 |
| 266195 | LEOPOLDO LUNA MADERA | ADDRESS ON FILE | | | | | | |
| 696604 | LEOPOLDO MALER KRAISENBURD | 2 CALLE RESTAURACION | | | | LA ROMANA | | |
| 696605 | LEOPOLDO NAZARIO RUIZ | ADDRESS ON FILE | | | | | | |
| 266196 | LEOPOLDO NEGRON ARRYO | ADDRESS ON FILE | | | | | | |
| 696606 | LEOPOLDO NIEVES CRUZ | 619 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00915 |
| 266197 | LEOPOLDO OCACIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 696607 | LEOPOLDO PAGAN DIAZ | PO BOX 69 | | | | RIO BLANCO | PR | 00744 |
| 266198 | LEOPOLDO QUINONES DE LA CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 696608 | LEOPOLDO R PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 266199 | LEOPOLDO RIJO | ADDRESS ON FILE | | | | | | |
| 696609 | LEOPOLDO ROBLES RIVAS | MIRAFLORES | 47 B CALLE 56 | | | BAYAMON | PR | 00957 |
| 696610 | LEOPOLDO RODRIGUEZ / CARMEN L GONZALEZ | PO BOX 2901 | | | | BAYAMON | PR | 00960-2901 |
| 696611 | LEOPOLDO RODRIGUEZ REYES | JULIO RODRIGUEZ (TUTOR) | COND MONTE SUR | 18 APT UGB SECC 190 | | HATO REY | PR | 00918 |
| 696612 | LEOPOLDO RODRIGUEZ VELAZQUEZ | PO BOX 560740 | | | | GUAYANILLA | PR | 00656 |
| 266200 | LEOPOLDO ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 696613 | LEOPOLDO ROSSO CASTAING | PO BOX 360100 | | | | SAN JUAN | PR | 00936-0100 |
| 696614 | LEOPOLDO SANTANA KUILAN | HC 33 BOX 5902 | | | | DORADO | PR | 00646 |
| 696615 | LEOPOLDO VAZQUEZ | VICTOR ROJAS 2 | 54 CALLE 9 | | | ARECIBO | PR | 00612 |
| 266201 | LEOPOLDO ZENO COLON | ADDRESS ON FILE | | | | | | |
| 266202 | LEOPORDO DIOU AGRAIT | ADDRESS ON FILE | | | | | | |
| 696616 | LEOPORDO OLIVERA RIVERA | BO PESAS TURQUERO | APT 872 | | | CIALES | PR | 00638 |
| 696617 | LEOPORDO VEGA/CLUB ADMIRADORES MUSICA | EXT DEL CARMEN | G 8 CALLE 6 | | | JUANA DIAZ | PR | 00795 |
| 696618 | LEORNADA NEGRON CANDELARIO | ADDRESS ON FILE | | | | | | |
| 266203 | LEORNADO OLMEDO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 696619 | LEORNARDO S FIFTH AVENUE | 1665 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 |
| 266204 | LEOTEAU MALAVE, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1811343 | Leoteau Rivera, Zabeida E. | ADDRESS ON FILE | | | | | | |
| 266205 | LEOTEAU RIVERA, ZOBEIDA | ADDRESS ON FILE | | | | | | |
| 1735318 | LEOTEAU-MALAVE, WILLIAM | ADDRESS ON FILE | | | | | | |
| 266206 | LEOTEAUX BURGOS, MAYDA | ADDRESS ON FILE | | | | | | |
| 266208 | LEOTEAUX BURGOS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 266207 | LEOTEAUX BURGOS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 266209 | LEOTILDE ROSARIO FRAGOSO | ADDRESS ON FILE | | | | | | |
| 266210 | LEOTO PADILLA, GERARDO | ADDRESS ON FILE | | | | | | |
| 853327 | LEOTO PADILLA, GERARDO | ADDRESS ON FILE | | | | | | |
| 266211 | LEOVALDO M GONZALEZ PENA | ADDRESS ON FILE | | | | | | |
| 266212 | LEOVALDO MENDOZA ROMERO | ADDRESS ON FILE | | | | | | |
| 266213 | LEOVIGILDO CARDONA SULSONA | ADDRESS ON FILE | | | | | | |
| 696620 | LEOVIGILDO FIGUEROA SERRANO | P O BOX 224 | | | | GARROCHALES | PR | 00652-0224 |
| 266214 | LEOVIGILDO GOMEZ GEO | ADDRESS ON FILE | | | | | | |
| 696622 | LEOVIGILDO RODRIGUEZ | HC 02 BOX 14860 | | | | CAROLINA | PR | 00985 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 266215 | LEOVIGILDO RODRIGUEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 696623 | LEOVIGILDO RODRIGUEZ RODRIGUEZ | P O BOX 10419 | | | | SAN JUAN | PR | 00922-0419 | |
| 696624 | LEOVIGILDO VAZQUEZ BONILLA | 158 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00918 | |
| 696625 | LEPIDO BOTELLO | VENUS GARDENS | 1686 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 266216 | LEPRETRE VARGAS, ADRIEL O. | ADDRESS ON FILE | | | | | | | |
| 2073235 | Lera Vega, Lydia E | ADDRESS ON FILE | | | | | | | |
| 1447251 | Lerd, Som | 1251 334th Street Unit 1 | | | | Woodward | IA | 50276 | |
| 266217 | LERDO NEGRON, MARTA | ADDRESS ON FILE | | | | | | | |
| 266218 | LERGIER BATISTA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 266219 | LERGIER ONEILL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 266220 | LERGIER ROMAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 266221 | LERGIER SALIVA MD, JULIO E | ADDRESS ON FILE | | | | | | | |
| 266222 | LERGIER SALIVA, CLARA M | ADDRESS ON FILE | | | | | | | |
| 696626 | LERIBEL RIVERA ROMAN | BOX 987 | | | | SAINT JUST | PR | 00978 | |
| 266223 | LERIDA A REYES VELEZ | ADDRESS ON FILE | | | | | | | |
| 266224 | LERIDA I RIOS MENDOZA | ADDRESS ON FILE | | | | | | | |
| 696627 | LERIS M TORRES TORRES | HC 1 BOX 5155 | | | | BARRANQUITAS | PR | 00794 | |
| 266225 | LERIS MARIEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 696628 | LERIVIVIAN TURELL CAPIELO | PO BOX 1162 | | | | ARROYO | PR | 00714 | |
| 266226 | LERIZ S CAMACHO MONT | ADDRESS ON FILE | | | | | | | |
| 266227 | LERMA COLON, NIVEA | ADDRESS ON FILE | | | | | | | |
| 696629 | LERMAJ MANUFACTURING INC | P O BOX 9033 | | | | SAN JUAN | PR | 00908 | |
| 696630 | LERNICE DAVILA ALEMAN | LOIZA VALLEY | 497 CALLE ADONIS URB LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| 266228 | LERNIS SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 266229 | LERNY CASILLAS | ADDRESS ON FILE | | | | | | | |
| 266230 | LEROUX PEGUERO MD, CESAR | ADDRESS ON FILE | | | | | | | |
| 696631 | LEROY ALICEA CABASSA | PO BOX 1097 | | | | HORMIGUEROS | PR | 00660 | |
| 266231 | LEROY CRUZ FARGOS | ADDRESS ON FILE | | | | | | | |
| 266232 | LEROY ORTEGA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 696632 | LEROY RIVERA MEDINA | PO BOX 1080 | | | | TRUJILLO ALTO | PR | 00977-1080 | |
| 266233 | LERSY G BORIA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 266234 | LERY R PINERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 696633 | LES MANNING | P MO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 696634 | LES MUSIC MANAGEMENT INC Y/O LUIS E. SANTIAGO RODRIGUEZ | URB PUERTO NUEVO | 1331 CALLE 10 | | SAN JUAN | PR | 00920 | |
| 696635 | LES MUTUALLES DU MANS | 33 BOULEVARD ALEXANDRE OYON | 72019 LEMANS CEDEX 2 | | FRANCE | | | |
| 266235 | LESANDRA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 696636 | LESBIA A. RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 696637 | LESBIA BAUZO REYES | URB COUNTRY CLUB | 941 CALLE EIDER | | SAN JUAN | PR | 00924 | |
| 266236 | LESBIA BENGOA PEREZA | ADDRESS ON FILE | | | | | | |
| 266238 | LESBIA BETANCOURT CARABALLO | URB COUNTRY CLUB | 911 CALLE LABRADOR | | SAN JUAN | PR | 00924 | |
| 266237 | LESBIA BETANCOURT CARABALLO | URB COUNTRY CLUB | CALLE LABRADOR #911 | | SAN JUAN | PR | 00924-1764 | |
| 696638 | LESBIA C MARTINEZ ROSAS | URB JARDIN DE LA FUENTE | 144 LINCOLN | | TOA ALTA | PR | 00953-3626 | |
| 266239 | LESBIA CARRION | ADDRESS ON FILE | | | | | | |
| 696639 | LESBIA CRUZ | PMR 157 BOX 1980 | | | LOIZA | PR | 00722 | |
| 696640 | LESBIA CRUZ BONILLA | P O BOX 1063 | | | COAMO | PR | 00769 | |
| 696641 | LESBIA DE JESUS SANTANA | ADDRESS ON FILE | | | | | | |
| 266240 | LESBIA E HERNANDEZ MIRANDA | P O BOX 9023863 | | | SAN JUAN | PR | 00902-3863 | |
| 696642 | LESBIA E HERNANDEZ MIRANDA | PO BOX 192941 | | | SAN JUAN | PR | 00919-2941 | |
| 696643 | LESBIA E HERNANDEZ MIRANDA | PO BOX 194680 | | | SAN JUAN | PR | 00919 | |
| 696644 | LESBIA E SANTOS HERNANDEZ | BO CONTORNO SECT CIELITO | CARR 165 KM 10 5 | | TOA ALTA | PR | 00953 | |
| 266241 | LESBIA E. ORTIZ TOLENTINO | ADDRESS ON FILE | | | | | | |
| 696645 | LESBIA FEBLES GARCIA | URB JARDINES DEL CARIBE | 104 CALLE 2 | | PONCE | PR | 00728 | |
| 266242 | LESBIA FEBLES GARCIA | URB JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 266243 | LESBIA G LUNA REYES | ADDRESS ON FILE | | | | | | |
| 696646 | LESBIA HERNANDEZ | PASEO LA FUENTE | B 18 CALLE TREVI | | SAN JUAN | PR | 00926 | |
| 266244 | LESBIA HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 696647 | LESBIA I DAVILA LOPEZ | SUMMIT HILLS | 572 YUNQUE | | SAN JUAN | PR | 00920-4314 | |
| 266246 | LESBIA I MENDEZ CABRERA | ADDRESS ON FILE | | | | | | |
| 696648 | LESBIA I ORTEGA/GABRIEL O SANTOS | CANDELARIA ARENAS | CARR 865 KM 3 HM 2 | | TOA BAJA | PR | 00951 | |
| 696649 | LESBIA I RUIZ SANTIAGO | P O BOX 3317 | | | MANATI | PR | 00674 | |
| 266247 | LESBIA I. PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 266248 | LESBIA IRASEMA ALBERT | ADDRESS ON FILE | | | | | | |
| 846329 | LESBIA J DIAZ GALLARDO | PO BOX 627 | | | GUAYAMA | PR | 00785-0627 | |
| 696650 | LESBIA J ROSARIO AYALA | ADDRESS ON FILE | | | | | | |
| 266249 | LESBIA JIMENEZ ARCE | ADDRESS ON FILE | | | | | | |
| 696651 | LESBIA JIMENEZ ARCE | ADDRESS ON FILE | | | | | | |
| 846330 | LESBIA L RAMIREZ MENDEZ | RR 1 BOX 1044 | | | AÑASCO | PR | 00610 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 696652 | LESBIA L ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 266250 | LESBIA M SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 846331 | LESBIA MARTINEZ VILLALTA | PO BOX 1872 | | | GUAYAMA | PR | 00785-1872 |
| 696653 | LESBIA NEGRON IRIZARRY | P O BOX 199 | | | YAUCO | PR | 00698 |
| 266251 | LESBIA ORTIZ MATOS | ADDRESS ON FILE | | | | | |
| 696654 | LESBIA PASTORA SANTIAGO | P O BOX 7428 | | | SAN JUAN | PR | 00916 |
| 696655 | LESBIA RIVERA LUGO | EXT STA TERESITA | BZN 17 CALLE C | | PONCE | PR | 00731 |
| 696656 | LESBIA RODRIGUEZ GUEVARA | ADDRESS ON FILE | | | | | |
| 696657 | LESBIA ROLON / SABANERA BAKERY & DELY | PO BOX 9983 | | | CIDRA | PR | 00739 |
| 266252 | LESBIA SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 696658 | LESBIA TARDY MERCADO | HC 37 BOX 6678 | | | GUANICA | PR | 00653 |
| 266253 | LESBIA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 266254 | LESBIA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 266255 | LESBIA Z. LEBRON GOMEZ | ADDRESS ON FILE | | | | | |
| 696659 | LESBY W COLON COLON | PO BOX 897 | | | JUANA DIAZ | PR | 00795 |
| 266256 | LESCANO BRUNO, MARIA PAULA | ADDRESS ON FILE | | | | | |
| 696660 | LESCANO TRAVEL AGENCY | REPTO SAN JOSE | 577 AVE BARBOSA | | SAN JUAN | PR | 00923 |
| 266257 | LESILE A. CRUZ AYALA | ADDRESS ON FILE | | | | | |
| 266258 | LESILIE A HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | |
| 696661 | LESLEE RAMOS DELGADO | ADDRESS ON FILE | | | | | |
| 266259 | LESLEI M MAS VARGAS | ADDRESS ON FILE | | | | | |
| 266260 | LESLEY A MANGUAL REYES | ADDRESS ON FILE | | | | | |
| 696662 | LESLEY A PABON | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 266261 | LESLEY A PEREZ OSORIO | ADDRESS ON FILE | | | | | |
| 696663 | LESLEY A ZAYAS MATOS | VILLA VERDE | C 69 CALLE 10 | | BAYAMON | PR | 00959 |
| 696664 | LESLEY ANN BELTRAN NEGRON | VISTAS DE MONTECASINO | 500 AVE NORTE APT 3301 | | TOA ALTA | PR | 00953 |
| 696665 | LESLEY ANN PEREZ SALAMANCA | VILLA CAROLINA | 136-6 CALLE 406 | | CAROLINA | PR | 00985 |
| 266262 | LESLEY APONTE NAVARRO | ADDRESS ON FILE | | | | | |
| 266263 | LESLEY GONZALEZ MELON | ADDRESS ON FILE | | | | | |
| 696666 | LESLEY JIMENEZ DIAZ | P O BOX 338 | | | GUAYNABO | PR | 00970 |
| 696667 | LESLEY O IRIZARRY | PO BOX 1271 | | | CABO ROJO | PR | 00623 |
| 266264 | LESLEY O MONTERO OCASIO | ADDRESS ON FILE | | | | | |
| 266265 | LESLEY ROSE IZQUIERDO TIRADO | ADDRESS ON FILE | | | | | |
| 696668 | LESLI ANN SALAS IVONNE BERIO CANAL | DR. PADILLA CL 28 | 5TA. SECCION LEVITTOWN | | TOA BAJA | PR | 00949 |
| 266266 | LESLI FUENTES GONZALEZ | ADDRESS ON FILE | | | | | |
| 266267 | LESLIANN RIVERA ORTIZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 266268 | LESLIANNE SOTO CLASS | ADDRESS ON FILE | | | | | | |
| 266269 | LESLIANNE SOTO CLASS | ADDRESS ON FILE | | | | | | |
| 835269 | Leslianne Vega-Diaz, personally and on behalf of her minor son, DEV | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 |
| 835269 | Leslianne Vega-Diaz, personally and on behalf of her minor son, DEV | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 |
| 266270 | LESLIBELL RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 266271 | LESLIE A AGOSTO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 266272 | LESLIE A BERRIOS MONTALVO | ADDRESS ON FILE | | | | | | |
| 266273 | LESLIE A BURSIAN OBEN | ADDRESS ON FILE | | | | | | |
| 266274 | LESLIE A CRUZ LASALLE | ADDRESS ON FILE | | | | | | |
| 266275 | LESLIE A DAVILA OCASIO | ADDRESS ON FILE | | | | | | |
| 696670 | LESLIE A DE JESUS RIVERA | URB MONTE ELENA | 144 CALLE MAGNOLIA | | | DORADO | PR | 00646 |
| 266276 | LESLIE A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 266277 | LESLIE A DIAZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 266278 | LESLIE A FERNANDEZ RIECKENOFF | ADDRESS ON FILE | | | | | | |
| 266279 | LESLIE A FIGUEROA LLERAS | ADDRESS ON FILE | | | | | | |
| 696671 | LESLIE A HAGEN | PO BOX 601 | | | | POR AUSTIN | MI | 48467 |
| 266280 | LESLIE A HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 266281 | LESLIE A HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 266282 | LESLIE A HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 696672 | LESLIE A LEBRON SANTIAGO | URB VALLE DE GUAYAMA | U 2 CALLE 15 | | | GUAYAMA | PR | 00784 |
| 266283 | LESLIE A LOPEZ COTTO | ADDRESS ON FILE | | | | | | |
| 266284 | LESLIE A LOPEZ COTTO | ADDRESS ON FILE | | | | | | |
| 266285 | LESLIE A LOPEZ OFRAY | ADDRESS ON FILE | | | | | | |
| 696673 | LESLIE A MENDEZ ROSADO | REXVILLE | CD 12 CALLE 22 | | | BAYAMON | PR | 00957 |
| 696674 | LESLIE A MORALES COTTO | URB VILLA HUMACAO | M 2 CALLE 3 | | | HUMACAO | PR | 00791 |
| 696675 | LESLIE A ORTEGA MATIAS | URB SULTANA | 3-58 CALLE TENERIFE | | | MAYAGUEZ | PR | 00680 |
| 696676 | LESLIE A ORTIZ ALAYON | URB QUINTO CENTENARIO | 856 DIEGO SALCEDO | | | MAYAGUEZ | PR | 00681 |
| 266286 | LESLIE A PACHECO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 266287 | LESLIE A PRINCIPE ALVARADO | HC 06 BOX 44071 | | | | COTTO LAUREL | PR | 00780 |
| 266289 | LESLIE A RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 266290 | LESLIE A ROSADO MONTES | ADDRESS ON FILE | | | | | | |
| 266291 | LESLIE A RUBERO MULTI SERVICE | RR 4 BOX 26449 | | | | TOA ALTA | PR | 00953-9409 |
| 266292 | LESLIE A SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | |
| 696677 | LESLIE A SANTOS | HC 43 BOX 11897 | | | | CAYEY | PR | 00736 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 696678 | LESLIE A TORRES MORALES | HC 1 BOX 6208 | | | | YAUCO | PR | 00698 | |
| 696680 | LESLIE A UBILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 266293 | LESLIE A VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 266294 | LESLIE A VELEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 266295 | LESLIE A. GALARZA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 266296 | LESLIE A. VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 696681 | LESLIE ACEVEDO MARIN | PO BOX 1074 | | | | VIEQUES | PR | 00765 | |
| 266297 | Leslie Acevedo Nieves | ADDRESS ON FILE | | | | | | | |
| 266298 | LESLIE ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 696682 | LESLIE ANN CASTILLO PEREZ | URB KENNEDY | 6 CARLOS ROURE | | | QUEBRADILLAS | PR | 00678 | |
| 696683 | LESLIE ANN CORA RIVERA | ADDRESS ON FILE | | | | | | | |
| 266299 | LESLIE ANN CORDERO CARINO | ADDRESS ON FILE | | | | | | | |
| 266300 | LESLIE ANN CORDERO CARINO | ADDRESS ON FILE | | | | | | | |
| 266301 | LESLIE ANN CORDERO CARINO | ADDRESS ON FILE | | | | | | | |
| 696684 | LESLIE ANN COTTO GARCIA | RAMOS ANTONINI | EDIF 62 APT 621 RP | | | SAN JUAN | PR | 00924 | |
| 696685 | LESLIE ANN CRUZ AYALA | PO BOX 1096 | | | | VIEQUES | PR | 00765 | |
| 266302 | LESLIE ANN DISDIER POU | ADDRESS ON FILE | | | | | | | |
| 696686 | LESLIE ANN FELICIANO RAMOS | NUEVA VIDA EL TUQUE | 88 CALLE 12 | | | PONCE | PR | 00728 | |
| 266303 | LESLIE ANN GALAN VELEZ | ADDRESS ON FILE | | | | | | | |
| 696687 | LESLIE ANN GONZALEZ OQUENDO | RIO ABAJO | CALLE LINO PADRON | | | VEGA BAJA | PR | 00693 | |
| 696688 | LESLIE ANN LUNA PEREZ | ADDRESS ON FILE | | | | | | | |
| 266304 | LESLIE ANN MATOS TORRES | ADDRESS ON FILE | | | | | | | |
| 266305 | LESLIE ANN MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 696689 | LESLIE ANN QUINTANA GONZALEZ | BO LEGUISAMO | CARR 352 KM 3.8 | | | MAYAGUEZ | PR | 00680 | |
| 696690 | LESLIE ANN RODRIGUEZ BELTRAN | HC 01 BOX 17414 | | | | HUMACAO | PR | 00791-9720 | |
| 696691 | LESLIE ANN SIERRA ROLON | VEGA BAJA LAKES | B 30 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 696692 | LESLIE ANN SILVA RIVERA | PO BOX 6943 | | | | CAGUAS | PR | 00726 | |
| 266308 | LESLIE ANN VAZQUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 696693 | LESLIE ANNE BURDEN DAVILA | VILLAS DEL RIO | F 4 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 696694 | LESLIE ANNE HIDALGO | VILLA HERMOSA | J 30 CALLE 41 | | | CAGUAS | PR | 00725 | |
| 696695 | LESLIE ANNE VELEZ SEPULVEDA | HC 01 BOX 2200 | | | | LAS MARIAS | PR | 00670 | |
| 696696 | LESLIE ANNETTE RUIZ GUTIERREZ | URB LOS LLANOS | D 9 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 696697 | LESLIE ARNALDO DEL VALLE | RESIDENCIAL LOS LIRIOS | EDIF 10 APT 23 | CUPEY BAJO | | SAN JUAN | PR | 00926 | |
| 266310 | LESLIE AVILES CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 696698 | LESLIE AVILES RIVERA | UNIVERSITY GARDENS | 275 B CALLE CLEMSON APT 4 | | | SAN JUAN | PR | 00925 | |
| 696699 | LESLIE AVILES RIVERA | URB SANTA RITA | 1013 CALLE MADRID | | | SAN JUAN | PR | 00925 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 266311 | LESLIE B ROLDAN SALDANA | ADDRESS ON FILE | | | | | | |
| 696701 | LESLIE BERRIOS | EXT SANTA ANA GRANATE C 24 | | | | VEGA ALTA | PR | 00692 |
| 696702 | LESLIE BONILLA SAUDER | PO BOX 1318 | | | | ARECIBO | PR | 00613 |
| 696703 | LESLIE BORRERO BRISTEL | HC 2 BOX 33441 | | | | CAGUAS | PR | 00725-9415 |
| 696704 | LESLIE BURSIAN | PO BOX 6373 | | | | SAN JUAN | PR | 00914 |
| 266312 | LESLIE C GARCIA ROSADO | ADDRESS ON FILE | | | | | | |
| 266314 | LESLIE C MELENDEZ COSS | 5 URB HEAVENLY VIEW | | | | GURABO | PR | 00778 |
| 696705 | LESLIE C MELENDEZ COSS | BO HATO NUEVO | CARR 181 KM 2.9 | | | GURABO | PR | 00000 |
| 696706 | LESLIE C MORENO RODRIGUEZ | BO MARICAO | P O BOX 5044 | | | VEGA ALTA | PR | 00962 |
| 266315 | LESLIE C SNYDER MORALES | ADDRESS ON FILE | | | | | | |
| 266316 | LESLIE CABEZA MORALES | ADDRESS ON FILE | | | | | | |
| 696708 | LESLIE CALERO VAZQUEZ | BERWIND ESTATE | S 7 CALLE 16 | | | SAN JUAN | PR | 00924 |
| 696709 | LESLIE CAMACHO MOJICA | HC 33 BOX 5317 | | | | DORADO | PR | 00646 |
| 266317 | LESLIE CAMPOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 266318 | LESLIE CANDELARIO RAMOS | ADDRESS ON FILE | | | | | | |
| 266319 | LESLIE CARDONA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 266320 | LESLIE CARRASQUILLO ESCOBAR | ADDRESS ON FILE | | | | | | |
| 696710 | LESLIE COFRESI VIZCARRONDO | EXT VILLA MAR | CO 3 CALLE 81 | | | CAROLINA | PR | 00979 |
| 266321 | LESLIE COLOMBANI MALDONADO | ADDRESS ON FILE | | | | | | |
| 696711 | LESLIE CORREA ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 2176460 | LESLIE CORTES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 696712 | LESLIE CRIADO RUIZ | VAN SCOY | T 7 CALLE 12 | | | BAYAMON | PR | 00957 |
| 266322 | LESLIE CRUZ ALMANZAR | ADDRESS ON FILE | | | | | | |
| 266323 | LESLIE CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 266324 | LESLIE CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 696713 | LESLIE D BENIQUEZ CONCEPCION | COMUNIDAD CAPIRO | 1319 CALLE PICAFLOR | | | ISABELA | PR | 00662 |
| 696714 | LESLIE D SOTO LOPEZ | URB BORINQUEN | H 11 CALLE 6 | | | CABO ROJO | PR | 00623 |
| 266325 | LESLIE D VALENTIN CRESPO | ADDRESS ON FILE | | | | | | |
| 266326 | LESLIE DAVILA GUADALUPE | ADDRESS ON FILE | | | | | | |
| 266327 | LESLIE DAVILA SANTOS | ADDRESS ON FILE | | | | | | |
| 266328 | LESLIE DEMORIZI GUZMAN | ADDRESS ON FILE | | | | | | |
| 266329 | LESLIE DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 266330 | LESLIE E APONTE CARABALLO | ADDRESS ON FILE | | | | | | |
| 696715 | LESLIE E BONILLA SANTIAGO | PO BOX 108 | | | | TOA BAJA | PR | 00952-0108 |
| 266331 | LESLIE E CABEZUDO PEREZ | ADDRESS ON FILE | | | | | | |
| 266332 | LESLIE E EATON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 696716 | LESLIE E MALDONADO FELICIANO | HILLSIDE | E 6 CALLE 3 A | | | SAN JUAN | PR | 00926 |
| 266333 | LESLIE E MALDONADO FELICIANO | URB PARKVILLE | T 2 CALLE MICKINLEY | | | GUAYNABO | PR | 00969 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 266334 | LESLIE E MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 266335 | LESLIE E ROBLES BETANCOURT | ADDRESS ON FILE | | | | | | |
| 266336 | LESLIE E VIDAL RIOS | ADDRESS ON FILE | | | | | | |
| 846332 | LESLIE ECHEVARRIA ORTIZ | PO BOX 560313 | | | GUAYANILLA | PR | 00656-0313 | |
| 266338 | LESLIE F FLORES SANTANA | ADDRESS ON FILE | | | | | | |
| 266339 | LESLIE F RIOS MALDONADO | ADDRESS ON FILE | | | | | | |
| 696717 | LESLIE FERRER CARMONA | ADDRESS ON FILE | | | | | | |
| 266340 | LESLIE FERRER MARINO | ADDRESS ON FILE | | | | | | |
| 696718 | LESLIE FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | |
| 266341 | LESLIE FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | |
| 266342 | LESLIE FIGUEROA MORALES | ADDRESS ON FILE | | | | | | |
| 266343 | LESLIE FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 696719 | LESLIE FLEMING NEGRON | LA RAMBLA SHOPPING CENTER | 360 AVE TITO CASTRO 1 | | PONCE | PR | 00716 | |
| 846333 | LESLIE FRANCESCHI COLON | HC 2 8020 | | | UTUADO | PR | 00641-9517 | |
| 696720 | LESLIE FRANCO SOTO | PO BOX 37241 | AIRPORT STATION | | SAN JUAN | PR | 00937 | |
| 266344 | LESLIE FRANQUI | ADDRESS ON FILE | | | | | | |
| 266345 | LESLIE G ALGARIN PLAZA | ADDRESS ON FILE | | | | | | |
| 696721 | LESLIE GARCIA RIVERA | 165 CALLE BALDORIOTY | | | AIBONITO | PR | 00705 | |
| 266346 | LESLIE GONZALEZ ARVELO | ADDRESS ON FILE | | | | | | |
| 696722 | LESLIE GONZALEZ MENDOZA | URB SAN AGUSTIN | 113 CALLE SAN BRUNO | | VEGA BAJA | PR | 00693 | |
| 696723 | LESLIE GONZALEZ MENDOZA | URB SAN AGUSTIN | 113 SAN BRUNO | | VEGA BAJA | PR | 00694 | |
| 266347 | LESLIE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 696724 | LESLIE GOTAY ZARAGOZA | COND LAS GLADIOLAS II | EDIF 300 APT 310 | | SAN JUAN | PR | 00917 | |
| 266348 | LESLIE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 266349 | LESLIE HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 696725 | LESLIE HORNAN | BELLAS LOMAS | 836 CALLE PROVIDENCIA | | MAYAGUEZ | PR | 00680 | |
| 696726 | LESLIE HORNEDO VAZQUEZ | PARC MARQUEZ | 92 CALLE BUCARE | | MANATI | PR | 00674 | |
| 266350 | LESLIE I ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 696727 | LESLIE I PALERMO ORTIZ | HC 01 BOX 8644 | | | LAJAS | PR | 00667-9707 | |
| 846334 | LESLIE I RIVERA SANCHEZ | URB JOSE S QUIÑONEZ | H32 CALLE VICENTE BULTRON | | CAROLINA | PR | 00985-5618 | |
| 266351 | LESLIE I RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 696728 | LESLIE I RODRIGUEZ RODRIGUEZ | LAS GRANJAS | 8 CALLE INOCENCIA REY | | VEGA BAJA | PR | 00693 | |
| 696729 | LESLIE I ROMAN GUZMAN | P O BOX 555 | | | BAJADERO | PR | 00616 | |
| 266353 | LESLIE I VEGA VALCARCEL | ADDRESS ON FILE | | | | | | |
| 696730 | LESLIE I. LEANDRY COLON | ADDRESS ON FILE | | | | | | |
| 696731 | LESLIE J BEATTY | PO BOX 190435 | | | SAN JUAN | PR | 00919-0435 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 266354 | LESLIE J CASILLAS PAGAN | ADDRESS ON FILE | | | | | | |
| 696732 | LESLIE J FLORES JAIMAN | VILLAS DE SAN AGUSTIN | P 23 CALLE 10 | | | BAYAMON | PR | 00959 |
| 846335 | LESLIE J HERNANDEZ CRESPO | URB CIELO DORADO VILLAGE | 129 CALLE RUBI | | | VEGA ALTA | PR | 00692-8814 |
| 266355 | LESLIE J MARTINEZ BOTET | ADDRESS ON FILE | | | | | | |
| 266356 | LESLIE J R SOTO PACHECO | ADDRESS ON FILE | | | | | | |
| 266357 | LESLIE J SPROLITTO SKERRET | ADDRESS ON FILE | | | | | | |
| 266358 | LESLIE JAY BONILLA SAUDER | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 |
| 2187736 | LESLIE JAY BONILLA SAUDER | LCDO. CARLOS A. RUIZ RODRIGUEZ, CSP | Attn: CARLOS A. RUIZ RODRIGUEZ | P.O. BOX 1298 | | CAGUAS | PR | 00726-1298 |
| 770691 | LESLIE JECENIA CRUZ SOSA, ETC. | LCDA. IRIS M. MUÑIZ RODRÍGUEZ | URB. REPARTO METROPOLITANO 1110 AVE. | AMERICO MIRANDA PISO 1 | | SAN JUAN | PR | 00921 |
| 266359 | LESLIE JECENIA CRUZ SOSA, ETC. | LCDA. PROVIDENCIA ORELLANA FRANCOIS | PO BOX 415 | | | HUMACAO | PR | 00792-0415 |
| 266361 | LESLIE JECENIA CRUZ SOSA, ETC. | LCDO. RAFAEL DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 266362 | LESLIE JOEHANN CRUZ ANGULO | ADDRESS ON FILE | | | | | | |
| 266363 | LESLIE JOHN NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 266365 | LESLIE JOSEPH LOPEZ | ADDRESS ON FILE | | | | | | |
| 266366 | LESLIE L ORTIZ FLORES | ADDRESS ON FILE | | | | | | |
| 696734 | LESLIE LAMBOY COLLAZO | PO BOX 432 | | | | JAYUYA | PR | 00664 |
| 2164070 | LESLIE LOPEZ DIAZ | URB VILLA DE CARRAIZO RR 7 BUZON 313 | | | | SAN JUAN | PR | 00926 |
| 696735 | LESLIE LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 266367 | LESLIE LOPEZ SOLIS | ADDRESS ON FILE | | | | | | |
| 696736 | LESLIE LUCIANO HDEZ. Y ANNIE DAVILA | ADDRESS ON FILE | | | | | | |
| 696737 | LESLIE LUGO Y/O BATO PLENA | HC 73 BOX 5545 | | | | NARANJITO | PR | 00719 |
| 696738 | LESLIE M ACEVEDO CRUZ | 33 A URB BRISAS DE RIO HONDO | | | | MAYAGUEZ | PR | 00680 |
| 266368 | LESLIE M CONCEPCION MARTINEZ | ADDRESS ON FILE | | | | | | |
| 266369 | LESLIE M CRESPO RAMOS | ADDRESS ON FILE | | | | | | |
| 266370 | LESLIE M DUPREY MERCADO | ADDRESS ON FILE | | | | | | |
| 696739 | LESLIE M FIGUEROA RIVERA | PO BOX 178 | | | | FLORIDA | PR | 00650-0178 |
| 696740 | LESLIE M GONZALEZ GUERRA | RES EL MANANTIAL | EDIF 2 APTO 30 | | | SAN JUAN | PR | 00927 |
| 266371 | LESLIE M JUSINO DIAZ | ADDRESS ON FILE | | | | | | |
| 266372 | LESLIE M MOJICA ROQUE | ADDRESS ON FILE | | | | | | |
| 266373 | LESLIE M PEREZ CUBERO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 266374 | LESLIE M PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 696741 | LESLIE M RIVERA MALAVE | URB SOL Y MAR | BOX 490 | | | ISABELA | PR | 00662 |
| 696742 | LESLIE M ROLDAN RAMOS | URB SANTA JUANA 3 | T 18 CALLE 10 | | | CAGUAS | PR | 00725 |
| 266375 | LESLIE M ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 266376 | LESLIE M RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 696743 | LESLIE M VAZQUEZ COTTO | P O BOX 936 | | | | CULEBRA | PR | 00775 |
| 266378 | LESLIE M. COURET GONZALEZ | ADDRESS ON FILE | | | | | | |
| 696744 | LESLIE M. FLORES OTERO | PO BOX 1278 | | | | MOROVIS | PR | 00687 |
| 266380 | LESLIE MALAVE COLON | ADDRESS ON FILE | | | | | | |
| 696745 | LESLIE MARIE SANTOS ROMAN | 3RA SECC URB TURABO GARDENS | CALLE D - R 13 - 10 | | | CAGUAS | PR | 00725 |
| 266381 | LESLIE MARTINEZ COLON | ADDRESS ON FILE | | | | | | |
| 696746 | LESLIE MARTINEZ GALVEZ | JARDINES DEL CONDADO MODERNO | APT C 22 D | | | CAGUAS | PR | 00725 |
| 696747 | LESLIE MATIAS MEDINA | ADDRESS ON FILE | | | | | | |
| 696748 | LESLIE MELENDEZ SANCHEZ | 10 CALLE PATRON | | | | MOROVIS | PR | 00687 |
| 696749 | LESLIE MELLMAN DEBRA | COD PALMA REAL | 2 CALLE MADRID APT 15 F | | | SAN JUAN | PR | 00907 |
| 696750 | LESLIE MERCADO MILLET | 29 CALLE RIO GRANDE | | | | SAN JUAN | PR | 00915 |
| 266382 | LESLIE MERCED MAYSONET | ADDRESS ON FILE | | | | | | |
| 266383 | LESLIE MILAGROS DUPREY MERCADO | ADDRESS ON FILE | | | | | | |
| 696751 | LESLIE MIRANDA CRUZ | HC 67 BOX 15595 | | | | BAYAMON | PR | 00960 |
| 266385 | LESLIE MORALES MARQUES | ADDRESS ON FILE | | | | | | |
| 266386 | LESLIE MORALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 696752 | LESLIE MUNOZ ALONSO | PO BOX 258 | | | | JUANA DIAZ | PR | 00795 |
| 696753 | LESLIE NADAL HERNANDEZ | URB SANTA ROSA | 16 CALLE22 BLOQUE 40 | | | BAYAMON | PR | 00959 |
| 696754 | LESLIE NAZARIO ARROYO | PO BOX 800905 | | | | COTTO LAUREL | PR | 00780-0905 |
| 696755 | LESLIE NIEVES RODRIGUEZ | URB. REPARTO ALHAMBRA | E 108 CALLE ASTURIAS | | | BAYAMON | PR | 00957 |
| 696756 | LESLIE NIEVES SANTANA | ADDRESS ON FILE | | | | | | |
| 846336 | LESLIE O RODRIGUEZ LEBRON | VILLA CAROLINA | 108-5 CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 |
| 696757 | LESLIE ORAMA RIOS | P O BOX 143411 | | | | ARECIBO | PR | 00614-3411 |
| 266387 | LESLIE ORTEGA REYES | ADDRESS ON FILE | | | | | | |
| 266388 | LESLIE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 266389 | LESLIE PAGAN | ADDRESS ON FILE | | | | | | |
| 696758 | LESLIE PAGAN | ADDRESS ON FILE | | | | | | |
| 266390 | LESLIE PAGAN VALENTIN | ADDRESS ON FILE | | | | | | |
| 846337 | LESLIE PEREIRA VAZQUEZ | HC 43 BOX 10826 | | | | CAYEY | PR | 00736 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 696759 | LESLIE PEREZ ROMAN | COUNTRY CLUB | 976 HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 696760 | LESLIE R RIVERA ERAZA | PMB SUITE 170 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 696761 | LESLIE R. CUBANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 696762 | LESLIE R. CUBANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 696763 | LESLIE R. RODRIGUEZ CARMONA | URB SANTA JUANA IV | X-7 CALLE 10-A | | | CAGUAS | PR | 00725 | |
| 696764 | LESLIE RAMOS | URB BAIROA | J 5 CALLE SANTA MARIA | | | CAGUAS | PR | 00725 | |
| 696765 | LESLIE RAMOS SILVA | VILLA DEL CARMEN | 4494 AVE CONSTACIA | | | PONCE | PR | 00716 | |
| 2176504 | LESLIE RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 696766 | LESLIE ROBLES ACEVEDO | URB JARD DEL CARIBE | GG 38 C/ 36 | | | PONCE | PR | 00728 | |
| 266391 | LESLIE ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 696767 | LESLIE RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 266392 | LESLIE RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 696768 | LESLIE RODRIGUEZ CORREA | HC 2 BOX 20490 | | | | RIO GRANDE | PR | 00745 | |
| 696769 | LESLIE RODRIGUEZ MATEO | URB CIUDAD JARDIN | 194 CALLE LOS CAOBOS | | | CANOVANAS | PR | 00729 | |
| 266393 | LESLIE RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 696770 | LESLIE ROJAS MACHADO | HC 1 BOX 5114 | | | | BARCELONETA | PR | 00617 | |
| 846338 | LESLIE RONDON SANTIAGO | URB LAS CUMBRES | 267 CALLE SIERRA MORENA PMB 228 | | | SAN JUAN | PR | 00926-5539 | |
| 266394 | LESLIE ROSIE CAMACHO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 266395 | LESLIE RUBERO MULTI SERVICE | RR 4 BOX 26449 | | | | TOA ALTA | PR | 00953-0000 | |
| 2150746 | LESLIE RUBERO MULTI SERVICES | ATTN: LESLIE RUBERO | CARR 827 KM 3 6 BO ORTIZ ST CA | | | TOA ALTA | PR | 00917 | |
| 2150747 | LESLIE RUBERO MULTI SERVICES | ATTN: SIMONE CATALDI, IVAN M. CASTRO | ALDARONDO & LOPEZ BRAS, P.S.C. | ALB PLAZA | 16 RD. 199, SUITE 400 | GUAYNABO | PR | 00969 | |
| 266396 | LESLIE RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 266397 | LESLIE S PINA VEGA | ADDRESS ON FILE | | | | | | | |
| 266398 | LESLIE S ZIMMERMA | ADDRESS ON FILE | | | | | | | |
| 696771 | LESLIE SANTIAGO MORALES | URB ALTAMIRA | D 53 CALLE 11 | | | FAJARDO | PR | 00738 | |
| 266399 | LESLIE SANTOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 696772 | LESLIE SERRANO CLASS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 696773 | LESLIE SONERA HERNANDEZ | HC 1 BOX 4785 | | | | CAMUY | PR | 00627 | |
| 696774 | LESLIE SOTO ORTIZ | ALTURAS DE FLAMBOYAN | E 56 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 266400 | LESLIE SUAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 696775 | LESLIE TOLEDO GARCIA | PO BOX 132 | | | | HATILLO | PR | 00659 | |
| 266401 | LESLIE TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| 696776 | LESLIE VALENTIN JIMENEZ | 26 COM MARQUES BUCARE | | | | MANATI | PR | 00674 | |
| 696777 | LESLIE VAZQUEZ OLMEDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 266402 | LESLIE VELEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 266403 | LESLIE WALLACE COOK | ADDRESS ON FILE | | | | | | |
| 266404 | LESLIE ZENO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 696778 | LESLIE ZENO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 266405 | LESLIEBETH DELGADO CLEMENTE | ADDRESS ON FILE | | | | | | |
| 846339 | LESLIE'S CATERING | BDA ESPERANZA | 410 CALLE GIRASOLES | | | VIEQUES | PR | 00765-4031 |
| 696779 | LESLIES GARDEN | 4 SECTOR OTERO COTTO | | | | ISABELA | PR | 00662 |
| 266406 | LESLY A DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 266407 | LESLY ANN BRUNO HERNNADEZ | ADDRESS ON FILE | | | | | | |
| 266408 | Lesly Ann Díaz MontaNez | ADDRESS ON FILE | | | | | | |
| 266409 | LESLY ANN SALCEDO SANTANA | ADDRESS ON FILE | | | | | | |
| 266410 | LESLY LOPEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 266411 | LESLY M COLON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 696780 | LESLY M GUZMAN BONILLA | ADDRESS ON FILE | | | | | | |
| 266412 | LESLY RODRIGUEZ RODERIGUEZ | ADDRESS ON FILE | | | | | | |
| 846340 | LESLYANNE M MORALES MUÑIZ | PO BOX 738 | | | | COAMO | PR | 00769-0738 |
| 696781 | LESLYE A LEBRON QUILES | URB VILLAS DEL BOSQUE | G 1 CALLE GERANIO | | | CIDRA | PR | 00739 |
| 266413 | LESMARY A RIVERA PADILLA | ADDRESS ON FILE | | | | | | |
| 696782 | LESMES DELGADO APONTE | ADDRESS ON FILE | | | | | | |
| 266414 | LESMES DELGADO APONTE | ADDRESS ON FILE | | | | | | |
| 696783 | LESMES HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | |
| 266415 | LESMES HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | |
| 266416 | LESMES O ACEVEDO CRESPO | ADDRESS ON FILE | | | | | | |
| 696784 | LESMES R BOYENGER CARRION | ADDRESS ON FILE | | | | | | |
| 696785 | LESMUEL ABREU ROLDAN | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 696786 | LESOURD & PATTEN PS | 2401 ONE UNION SQUARE | 600 UNIVERSITY ST | | | SEATTLE | WA | 98101 |
| 2097283 | Lesper Ruiz, Agnes Cecilia | ADDRESS ON FILE | | | | | | |
| 266417 | LESPERANCE MURIENTE, MICHAEL | ADDRESS ON FILE | | | | | | |
| 266418 | LESPIER BURGOS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1965741 | Lespier Burgos, Lilliam | ADDRESS ON FILE | | | | | | |
| 266419 | LESPIER BURGOS, LOURDES M | ADDRESS ON FILE | | | | | | |
| 1800132 | Lespier Burgos, Lourdis M. | ADDRESS ON FILE | | | | | | |
| 1823886 | Lespier Burgos, Mercedes | ADDRESS ON FILE | | | | | | |
| 266420 | LESPIER BURGOS, MERCEDES | ADDRESS ON FILE | | | | | | |
| 798316 | LESPIER BURGOS, MERCEDES | ADDRESS ON FILE | | | | | | |
| 266421 | LESPIER BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 798317 | LESPIER BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 266422 | LESPIER CRUZ, YANIRA M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 266423 | LESPIER DE JESUS MD, IZEWSKA | ADDRESS ON FILE | | | | | | |
| 266424 | LESPIER DE JESUS, IZEWSKA | ADDRESS ON FILE | | | | | | |
| 266425 | LESPIER MANGUAL, NELLY L | ADDRESS ON FILE | | | | | | |
| 266426 | Lespier Miranda, Hilda | ADDRESS ON FILE | | | | | | |
| 266427 | LESPIER MUÐOZ NOYA & RIVERA | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 |
| 266428 | LESPIER MUNOZ NOYA & RIVERA | PO BOX 364428 | | | | SAN JUAN | PR | 00936-4428 |
| 266429 | LESPIER OCASIO, MARIA M | ADDRESS ON FILE | | | | | | |
| 266430 | LESPIER RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 266431 | LESPIER RODRIGUEZ, NIDIX | ADDRESS ON FILE | | | | | | |
| 266432 | LESPIER RUIZ, AGNES | ADDRESS ON FILE | | | | | | |
| 1951200 | LESPIER RUIZ, AGNES CECILIA | ADDRESS ON FILE | | | | | | |
| 2180108 | Lespier Santiago, Delbis | Urb. La Rambla | 2109 Calle Gibraltar | | | Ponce | PR | 00730 |
| 1471490 | Lespier Santiago, Rosa E. | ADDRESS ON FILE | | | | | | |
| 266433 | Lespier Soto, Jepsy | ADDRESS ON FILE | | | | | | |
| 266434 | LESPIER TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 266435 | LESPIER TORRES, ZAHIRA | ADDRESS ON FILE | | | | | | |
| 266436 | LESPIER VEGA, ROSALIA | ADDRESS ON FILE | | | | | | |
| 266437 | Lespier, Hector L. Baez | ADDRESS ON FILE | | | | | | |
| 2180109 | Lespier-Santiago, Rosa E. | EXT. Alhabra 1703 Calle Jerez | | | | Ponce | PR | 00716 |
| 266438 | LESSER DE MARCHENA DIAZ | ADDRESS ON FILE | | | | | | |
| 266439 | LESSIDETH MILLAN APONTE | ADDRESS ON FILE | | | | | | |
| 266440 | LESSUR JOHNSON MD, ANDRES G | ADDRESS ON FILE | | | | | | |
| 266441 | LESTER A ALVAREZ TORRES | ADDRESS ON FILE | | | | | | |
| 266442 | LESTER ACOSTA CAMACHO | ADDRESS ON FILE | | | | | | |
| 696787 | LESTER ACOSTA GARCIA | ADDRESS ON FILE | | | | | | |
| 266443 | LESTER AVILES PACHECO | ADDRESS ON FILE | | | | | | |
| 266444 | LESTER BURGOS BERRIOS | ADDRESS ON FILE | | | | | | |
| 846341 | LESTER C SANTIAGO TORRES | VILLA CAROLINA COURT | 100 AVE CALDERON APT 403 | | | CAROLINA | PR | 00985-4910 |
| 696788 | LESTER COLON DARDER | URB PARKVILLE | H27 CALLE HARRISON | | | GUAYNABO | PR | 00969-3303 |
| 266445 | LESTER CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 266446 | LESTER D HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 266447 | LESTER D. HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 266448 | Lester Diaz, Robert T | ADDRESS ON FILE | | | | | | |
| 266449 | LESTER E GOGLES GOMEZ | ADDRESS ON FILE | | | | | | |
| 696789 | LESTER E KEYS SMITH | URB SANTA PAULA | 2 B #6 CALLE 1 | | | GUAYNABO | PR | 00969 |
| 696790 | LESTER E OZUNA GONZALEZ | HC 3 BUZON 12155 | | | | YABUCOA | PR | 00767 9707 |
| 266450 | LESTER F MENDEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 266451 | LESTER GARCIA PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 266452 | LESTER GARCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 696791 | LESTER GARCIA VARGAS | P.O. BOX 1631 | | | | MAYAGUEZ | PR | 00681 |
| 696792 | LESTER GUSTAVO MORALES GARCIA | ESTANCIAS DE JUANA DIAZ | 136 CALLE MOCA | | | JUANA DIAZ | PR | 00795-2828 |
| 696793 | LESTER GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 266453 | LESTER I NURSE ALLENDE | ADDRESS ON FILE | | | | | | |
| 266454 | LESTER I RANGEL VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 266455 | LESTER J MORALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 266456 | LESTER J OQUENDO CEDENO | ADDRESS ON FILE | | | | | | |
| 846342 | LESTER J. SOLIS BETANCOURT | URB SAN RAMON | 1965 CALLE SANDALO | | | GUAYNABO | PR | 00969-3940 |
| 266457 | LESTER JIMENEZ QUIEL | ADDRESS ON FILE | | | | | | |
| 266458 | LESTER L CABANILLAS HOMS | ADDRESS ON FILE | | | | | | |
| 266459 | LESTER LUGO MORALES | ADDRESS ON FILE | | | | | | |
| 266460 | LESTER LUGO MORALES | ADDRESS ON FILE | | | | | | |
| 696794 | LESTER LYLE | HC 01 BOX 2402 | | | | MAUNABO | PR | 00707 |
| 696795 | LESTER MALDONADO VELEZ | URB LA GUADALUPE | D 3 CALLE LA MONSERRATE | | | PONCE | PR | 00730-2404 |
| 266462 | LESTER NAVARRO BENITEZ | ADDRESS ON FILE | | | | | | |
| 266463 | LESTER NAVARRO BENITEZ | ADDRESS ON FILE | | | | | | |
| 696796 | LESTER NEGRON AYALA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00918-9175 |
| 696797 | LESTER NEGRON AYALA | URB LAS MONJITAS | 189 CALLE FATIMA | | | PONCE | PR | 00730 |
| 266464 | LESTER O FERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 696798 | LESTER ORTIZ PAGAN | ADDRESS ON FILE | | | | | | |
| 696799 | LESTER R RIOS ROMERO | CALLE CAPESTANY 27 B | | | | MAYAGUEZ | PR | 00680 |
| 696800 | LESTER RAMIREZ VERGARA | ADDRESS ON FILE | | | | | | |
| 696801 | LESTER RIVERA SEDA | ADDRESS ON FILE | | | | | | |
| 696802 | LESTER RODRIGUEZ BAEZ | RES JARDINES DE CUPEY | EDIF 10 APT 122 | | | SAN JUAN | PR | 00926 |
| 266466 | LESTER ROHENA TORRES | ADDRESS ON FILE | | | | | | |
| 266467 | LESTER ROSADO MATOS | ADDRESS ON FILE | | | | | | |
| 266468 | LESTER SOLIS BETANCOURT | ADDRESS ON FILE | | | | | | |
| 266469 | LESTER TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 266470 | LESTHER A MORALES / CARMEN U SANTIAGO | ADDRESS ON FILE | | | | | | |
| 696803 | LESTON COLLEGE | 52 CALLE DR VEVE | | | | BAYAMON | PR | 00961 |
| 266471 | LESTON R LUCIANO MONTALVO | ADDRESS ON FILE | | | | | | |
| 266472 | LESTRANGE MD, NILE | ADDRESS ON FILE | | | | | | |
| 696804 | LESVIA ARROYO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 266473 | LESVIA E SEDA MARTINEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1283 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 696805 | LESVIA GALARZA LOPEZ | ADDRESS ON FILE | | | | | | |
| 696806 | LESVIA L LOPEZ MATIAS | BO VOLCAN | 137 CALLE VOLCAN | | | BAYAMON | PR | 00959 |
| 696807 | LESVIA M DIAZ ORTIZ | CALLE JOSE DE DIEGO 27 | | | | SALINAS | PR | 00751 |
| 1753241 | Lesvia M. Rodriguez Martinez | ADDRESS ON FILE | | | | | | |
| 266474 | LESVIA MABEL DÍAZ ORTIZ/ UNIVERSAL INSURANCE COMPANY, ET. ALS. | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 |
| 266476 | LESVIA MABEL DÍAZ ORTIZ/ UNIVERSAL INSURANCE COMPANY, ET. ALS. | LUIS A. BURGOS RIVERA | Apartado 2464 | | | Guayama | PR | 00785 |
| 266477 | LESVIA MEDINA NIETO | ADDRESS ON FILE | | | | | | |
| 696808 | LESY A IRIZARRY PAGAN | URB FAIR VIEW | B 32 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 266478 | LESYNIA GARCIA | ADDRESS ON FILE | | | | | | |
| 266479 | LETHZEN M REXACH DIAZ | ADDRESS ON FILE | | | | | | |
| 696809 | LETHZEN VELEZ ROSADO | AA 35 CALLE MARGARITA SUR | | | | LEVITTOWN | PR | 00949 |
| 266480 | LETICE A GOMEZ | ADDRESS ON FILE | | | | | | |
| 696811 | LETICIA A COSTA SIERRA | HC04 BOX 17801 | | | | CAMUY | PR | 00627 |
| 696812 | LETICIA A GONZALEZ LEZCANO | EL CEREZAL 1661 | CALLE ORINOCO | | | SAN JUAN | PR | 00926 |
| 696813 | LETICIA A Y RANDY ARVELO MEJIA | 115 CALLE RAFAEL ALERS | | | | SAN JUAN | PR | 00911 |
| 696814 | LETICIA ACEVEDO MONT | HC-02 BOX 6205 | BAJADERO | | | ARECIBO | PR | 00616 |
| 266481 | LETICIA ALAMO ADORNO | ADDRESS ON FILE | | | | | | |
| 266482 | LETICIA ALBERT GUZMAN | ADDRESS ON FILE | | | | | | |
| 696815 | LETICIA ALBINO MILIAN | HC 765 BOX 5432 | | | | PATILLAS | PR | 00723 |
| 696816 | LETICIA ALICEA | EXT DR PILA EDIF 6 APT 86 | | | | PONCE | PR | 00731 |
| 696817 | LETICIA ALTRECHE PONCE | ADDRESS ON FILE | | | | | | |
| 266483 | LETICIA ALVARADO SERRANO | ADDRESS ON FILE | | | | | | |
| 696818 | LETICIA ALVAREZ VEGA | P O BOX 678 | | | | GARROCHALES | PR | 00652 |
| 696819 | LETICIA APONTE LOPEZ | PO BOX 409 | | | | SAN LORENZO | PR | 00754 |
| 696820 | LETICIA AQUINO NIEVES | ADDRESS ON FILE | | | | | | |
| 696821 | LETICIA ARROYO OJEDA | 57 GRANITE ST | APT. # 2 | | | WORCESTER | MA | 01604 |
| 696822 | LETICIA AVILES MATOS | ADDRESS ON FILE | | | | | | |
| 696823 | LETICIA AYALA CRUZ | ADDRESS ON FILE | | | | | | |
| 266484 | LETICIA BAEZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 266485 | LETICIA BENITEZ RAMOS | LCDA. BRUNILDA FIGUEROA NÁTER | 297 CALLE CÉSAR GONZÁLEZ | | | SAN JUAN | PR | 00918-1739 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | 138 AVE. WINSTON CHURCHILL PMB 914 | EL SEÑORIAL MAL STATION | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 770692 | LETICIA BENITEZ RAMOS | LCDA. YAZMET MARIE PÉREZ GIUSTI; | URB. CROWN HILL | 138 AVE. WINSTON CHURCHILL PMB 914 | EL SEÑORIAL MAL STATION | SAN JUAN | PR | 00926-6013 | |
| 696824 | LETICIA BENITEZ RAMOS | RR 10 BOX 5229 | | | | SAN JUAN | PR | 00926 | |
| 696825 | LETICIA BERRIOS CALDERON | ADDRESS ON FILE | | | | | | | |
| 266486 | LETICIA C GIMENEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 266487 | LETICIA CAMACHO SANTANA | ADDRESS ON FILE | | | | | | | |
| 266488 | LETICIA CARTAGENA TORRES | ADDRESS ON FILE | | | | | | | |
| 266489 | LETICIA CARTAGENA TORRES | ADDRESS ON FILE | | | | | | | |
| 696827 | LETICIA CASALDUC RABELL | 57 AVE LOPATEGUI APT 60 | | | | GUAYNABO | PR | 00969 | |
| 696826 | LETICIA CASALDUC RABELL | PO BOX 9023557 | | | | SAN JUAN | PR | 00902-3557 | |
| 696828 | LETICIA CASTALDO | URB SANTA ROSA | 50-22 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 266490 | LETICIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 696829 | LETICIA CHUPANY SILVA | BOX 4 | | | | SALINAS | PR | 00751 | |
| 266491 | LETICIA COLLAZO OSORIO | ADDRESS ON FILE | | | | | | | |
| 266492 | LETICIA COLON MALAVE | ADDRESS ON FILE | | | | | | | |
| 696830 | LETICIA COLON MILLAN | P O BOX 2956 | | | | RIO GRANDE | PR | 00745 | |
| 1795337 | Leticia Colon Ortiz, Elba | ADDRESS ON FILE | | | | | | | |
| 696831 | LETICIA COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 696832 | LETICIA CONCEPCION JIMENEZ | EXT LA GRANJA | A 9 CALLE LOS PACIOS | | | CAGUAS | PR | 00725 | |
| 696833 | LETICIA CONCEPCION JIMENEZ | SAVARONE | | | | CAGUAS | PR | 00925 | |
| 266493 | LETICIA CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 696834 | LETICIA COSME ESPADA | TURABO CLUSTERS | BOX 96 | | | CAGUAS | PR | 00725 | |
| 696835 | LETICIA COTTO | ADDRESS ON FILE | | | | | | | |
| 696836 | LETICIA CRUZ AGOSTO | BO MARIACAO | BOX 5072 | | | VEGA ALTA | PR | 00692 | |
| 696837 | LETICIA CRUZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 696838 | LETICIA CUADRADO COLON | COND PARQUE SAN ANTINIO | APTO 1306 | | | CAGUAS | PR | 00727-5920 | |
| 266494 | LETICIA D ACEVEDO CRESPO | ADDRESS ON FILE | | | | | | | |
| 696839 | LETICIA DAVILA CRUZ | 10 CALLE SAN RAFAEL | | | | FAJARDO | PR | 00738 | |
| 696840 | LETICIA DE JESUS GONZALEZ | URB MONTEMAR | B 4 CALLE B | | | FAJARDO | PR | 00738 | |
| 696841 | LETICIA DEL C RAMIREZ MOJICA | 29 CALLE BETANCES | | | | SAB GRANDE | PR | 00637 | |
| 696842 | LETICIA DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 696843 | LETICIA DELGADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 696844 | LETICIA DIAZ JAIME | ADDRESS ON FILE | | | | | | | |
| 266475 | LETICIA DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 696845 | LETICIA DIAZ ORELLANO | ADDRESS ON FILE | | | | | | | |
| 696846 | LETICIA ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 696847 | LETICIA ESPADA ROLDAN | PO BOX 5080 | SUITE 222 | | | AGUADILLA | PR | 00605-5080 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 266495 | LETICIA FALCON RIVERA | ADDRESS ON FILE | | | | | | |
| 696848 | LETICIA FELICIANO HERNANDEZ | COND DOS PINOS PLAZA | 833 CALLE LINCE APTO 402 A | | | SAN JUAN | PR | 00923 |
| 696849 | LETICIA FERRER RIVERA | PO BOX 710 | | | | YAUCO | PR | 00698 |
| 266496 | LETICIA FERRER SOTO | ADDRESS ON FILE | | | | | | |
| 266497 | LETICIA FIGUEROA LOZADA | ADDRESS ON FILE | | | | | | |
| 266498 | LETICIA GALARZA GARCIA | ADDRESS ON FILE | | | | | | |
| 266499 | LETICIA GOMEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 696850 | LETICIA GOMEZ ORTIZ | RES MONTE HATILLO | EDIF 18 APTO 242 | | | SAN JUAN | PR | 00924 |
| 696851 | LETICIA GONZALEZ CORTEZ | URB VISTA MAR | 8 CALLE ADRIAN GONZALEZ | | | ARECIBO | PR | 00612 |
| 846344 | LETICIA GONZALEZ GONZALEZ | PO BOX 2657 | | | | SAN SEBASTIAN | PR | 00685-3202 |
| 266500 | LETICIA GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 696853 | LETICIA GONZALEZ RIVERA | HC 4 BOX 44287 | | | | LARES | PR | 00669 |
| 696852 | LETICIA GONZALEZ RIVERA | P O BOX 8801 | | | | CAGUAS | PR | 00726 |
| 696854 | LETICIA HERNANDEZ BURGOS | URB VILLA UNIVERSITARIA | S 21 CALLE 26 | | | HUMACAO | PR | 00791 |
| 696855 | LETICIA HERNANDEZ HUERTAS | HC 1 BOX 6653 | | | | GUAYNABO | PR | 00971 |
| 696856 | LETICIA HERNANDEZ ORTIZ | HC 02 BOX 4636 | | | | COAMO | PR | 00769 |
| 696857 | LETICIA I RIVERA RODRIGUEZ | 107 BOBWHITE RD EGG HARBOR | | | | TWP | NY | 08234 |
| 846345 | LETICIA I VARGAS PADIN | EL CONQUISTADOR | G-13 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 |
| 696858 | LETICIA IGLESIA QUINONES | P O BOX 360228 | | | | SAN JUAN | PR | 00936 |
| 696859 | LETICIA IRRIZARRY MENDEZ | CIUDAD JARDIN | 186 CALLE LIRIO | | | CAROLINA | PR | 00987 |
| 266501 | LETICIA J SANTAELLA VELEZ | ADDRESS ON FILE | | | | | | |
| 266502 | LETICIA JONES ALCALA | ADDRESS ON FILE | | | | | | |
| 266503 | LETICIA JOVER LUCIO | ADDRESS ON FILE | | | | | | |
| 696860 | LETICIA LEON COLON | ADDRESS ON FILE | | | | | | |
| 696861 | LETICIA LOPEZ DIAZ | BOX 1894 | | | | GUAYNABO | PR | 00970 |
| 696862 | LETICIA LOPEZ MALDONADO | PO BOX 2523 | | | | VEGA BAJA | PR | 00694 |
| 696863 | LETICIA LUGO MARRERO | CAMINO LOS PIZARROS | KM 0 HM 9 | | | SAN JUAN | PR | 00926 |
| 696864 | LETICIA M BLAKE WALTERS | URB TORRIMAR | J3 CALLE CHURCH HILL | | | GUAYNABO | PR | 00966 |
| 696865 | LETICIA M HERNANDEZ BURGOS | HC 2 BOX 6505 | | | | MOROVIS | PR | 00687 |
| 696866 | LETICIA M LOPEZ RODRIGUEZ | URB VISTA HERMOSA | 29 CALLE 6B | | | HUMACAO | PR | 00791 |
| 696867 | LETICIA M RIVERA CASTRO | P O BOX 2755 | | | | ARECIBO | PR | 00613 |
| 266504 | LETICIA MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 696868 | LETICIA MALDONADO RUIZ | LAGO ALTO | D 45 CALLE CARTAGENA | | | TRUJILLO ALTO | PR | 00976 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 266505 | LETICIA MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
|---------|---------------------------|-----------------|---|---|---|---|---|---|
| 266506 | LETICIA MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 696869 | LETICIA MARRERO MARRERO | ADDRESS ON FILE | | | | | | |
| 266507 | LETICIA MARTINEZ PARRILLA | ADDRESS ON FILE | | | | | | |
| 266508 | LETICIA MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 266509 | LETICIA MOLINA CRUZ | ADDRESS ON FILE | | | | | | |
| 266510 | LETICIA MONTANEZ BARBOSA | ADDRESS ON FILE | | | | | | |
| 846348 | LETICIA MONTAÑEZ FELICIANO | URB MONTE BRISAS | N-32 CALLE N | | | FAJARDO | PR | 00738 |
| 266511 | LETICIA MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 266512 | LETICIA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 696870 | LETICIA MORENO VEGA | ADDRESS ON FILE | | | | | | |
| 266513 | LETICIA NEGRON GARCIA | ADDRESS ON FILE | | | | | | |
| 1935576 | Leticia Noemi, Marrero Hernandez | ADDRESS ON FILE | | | | | | |
| 266514 | LETICIA NUNEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 266515 | LETICIA NUNEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 266516 | LETICIA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 266517 | LETICIA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 266518 | LETICIA OYOLA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 696871 | LETICIA PICON COLON | BO SABANA HOYOS | SECT BALLAJA | CARR 663 KM 1.4 | | ARECIBO | PR | 00688 |
| 266519 | LETICIA PICON COLON | P O BOX 1476 | | | | SABANA HOYOS | PR | 00688 |
| 266520 | LETICIA PIMENTEL RIOS | ADDRESS ON FILE | | | | | | |
| 696872 | LETICIA PINERO CHEVALIER | URB PUERTO NUEVO | 1012 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 |
| 696873 | LETICIA PLANELL ARRINAGA | ADDRESS ON FILE | | | | | | |
| 266521 | LETICIA PLANELL LARRINAGA | ADDRESS ON FILE | | | | | | |
| 696874 | LETICIA PRUDENCIO RIVERA | ADDRESS ON FILE | | | | | | |
| 1993916 | Leticia Quiles Avile, Iris | ADDRESS ON FILE | | | | | | |
| 696875 | LETICIA R DETRES MARTINEZ | URB. SAN JOSE 61 | | | | SABANA GRANDE | PR | 00637 |
| 696876 | LETICIA RAMIREZ ALDRICH | ADDRESS ON FILE | | | | | | |
| 696877 | LETICIA RAMIREZ RANGEL | ADDRESS ON FILE | | | | | | |
| 696878 | LETICIA RAMOS DIAZ | HC 5 BOX 17405 | | | | QUEBRADILLAS | PR | 00678 |
| 696879 | LETICIA RAMOS LACEN | PO BOX 58 | | | | LOIZA | PR | 00772 |
| 696880 | LETICIA REXACH Y/O RAMONA FUSILIER | URB LAS VEREDAS | B 26 CALLE VEREDA TROPICAL | | | BAYAMON | PR | 00961 |
| 696881 | LETICIA REYES | COLINAS MONTE BELLO | 7 CALLE VISTA MAR | | | TRUJILLO ALTO | PR | 00976 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 266522 | LETICIA RIVAS CRESPO | ADDRESS ON FILE | | | | | | |
| 696882 | LETICIA RIVERA ALVARADO | 207 CALLE JULIO ROSARIO | | | | AIBONITO | PR | 00735 |
| 696884 | LETICIA RIVERA CRUZ | PO BOX 812 | | | | COMERIO | PR | 00782 |
| 266523 | LETICIA RIVERA FLORES | ADDRESS ON FILE | | | | | | |
| 696885 | LETICIA RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 266524 | LETICIA RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 266525 | LETICIA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 696886 | LETICIA RIVERA PEREZ | HC 02 BOX 9918 | | | | AIBONITO | PR | 00705 |
| 696887 | LETICIA RIVERA SANTOS | ADDRESS ON FILE | | | | | | |
| 696888 | LETICIA ROBLES OQUENDO | JARDINES DE PONCE | I 22 CALLE G | | | PONCE | PR | 00731 |
| 696889 | LETICIA RODRIGUEZ | COND SEGOVIA APT 1807 | | | | HATO REY | PR | 00918 |
| 696890 | LETICIA RODRIGUEZ ALOMAR | ADDRESS ON FILE | | | | | | |
| 770693 | LETICIA RODRIGUEZ DE SEVILLA | ADDRESS ON FILE | | | | | | |
| 696891 | LETICIA RODRIGUEZ FERRER | URB BORINQUEN | BB13 CALLE 2 A | | | CABO ROJO | PR | 00623 |
| 696892 | LETICIA RODRIGUEZ GUZMAN | 828 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 |
| 696893 | LETICIA RODRIGUEZ MORALES | BO GALATEO CENTRO | CARR 804 K1 H 1 | | | TOA ALTA | PR | 00953 |
| 846350 | LETICIA RODRIGUEZ PAGAN | ALTS DE YAUCO | R1 CALLE 14 | | | YAUCO | PR | 00698-2741 |
| 846351 | LETICIA RODRIGUEZ VELEZ | RR 1 BOX 373664 | | | | SAN SEBASTIAN | PR | 00685 |
| 696894 | LETICIA ROMAN TORRES | VILLA NEVARES | 1032 CALLE 10 | | | SAN JUAN | PR | 00927 |
| 266526 | LETICIA RONDA | ADDRESS ON FILE | | | | | | |
| 1256634 | LETICIA ROSA LÓPEZ | ADDRESS ON FILE | | | | | | |
| 266527 | LETICIA ROSARIO DIAZ | ADDRESS ON FILE | | | | | | |
| 266528 | LETICIA RUIZ CHICO | ADDRESS ON FILE | | | | | | |
| 696895 | LETICIA SANCHEZ ROMAN | RUTA I BOX 40 GG | | | | CAROLINA | PR | 00983 |
| 266529 | LETICIA SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | |
| 696896 | LETICIA SANTIAGO GONZALEZ | PO BOX 1190 | | | | MOCA | PR | 00676 |
| 696897 | LETICIA SANTIAGO GUZMAN | PO BOX 8886 | | | | HUMACAO | PR | 00792 |
| 266530 | LETICIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 266531 | LETICIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 696898 | LETICIA SANTOS HERNANDEZ | D 50 CALLE 16 FINAL APTO 701 | | | | GUAYNABO | PR | 00969 |
| 696899 | LETICIA SOLIS JORDAN | URB LADERAS DE PALMAS REAL | W 733 CALLE CERVANTES | | | SAN JUAN | PR | 00926 |
| 696900 | LETICIA SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 696901 | LETICIA STELLA | 125 E 12TH STREET APT 4 H | | | | NEW YORK | NY | 10003 |
| 696902 | LETICIA TORRES DE LEON | EXT BDA CLARK | PARC 175 CALLE 2 | | | CULEBRA | PR | 00775-0727 |
| 696903 | LETICIA TROCHE VARGAS | ADDRESS ON FILE | | | | | | |
| 266532 | LETICIA UBINAS CARDONA | ADDRESS ON FILE | | | | | | |
| 266533 | LETICIA UBINAS LOPEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 696904 | LETICIA URBAN ORTEGA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 696810 | LETICIA VALCARCEL NAVARRO | ADDRESS ON FILE | | | | | |
| 266534 | LETICIA VALDEZ HUERTAS | ADDRESS ON FILE | | | | | |
| 846352 | LETICIA VALDEZ MARTINEZ | HACIENDA LOS RECREOS | 173 CALLE GRACIA | | GUAYAMA | PR | 00784 |
| 696905 | LETICIA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 266535 | LETICIA VEGA SANTIAGO | ADDRESS ON FILE | | | | | |
| 696906 | LETICIA VELAZQUEZ ROBLEDO | RES RAMOS ANTONINI | EDF 29 APT 278 | | PONCE | PR | 00731 |
| 266536 | LETICIA VELEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 696907 | LETICIA VERGAR TORRES | 8718 COTBRIAR LONE | | | ORLANDO | FL | 32829-0000 |
| 266537 | LETICIA VILLANUEVA OLIVERAS | ADDRESS ON FILE | | | | | |
| 696908 | LETICIA VIZCARRONDO | PO BOX 171 | | | LOIZA | PR | 00772 |
| 266538 | LETIES M RIVERA COLON | ADDRESS ON FILE | | | | | |
| 266539 | LETILU RAMIREZ FELICIANO | ADDRESS ON FILE | | | | | |
| 1467262 | Letnikova, Galina | ADDRESS ON FILE | | | | | |
| 266541 | LETRAS KOINE | RR3 BOX 3801 | | | SAN JUAN | PR | 00926 |
| 266542 | LETRATANAKUL MD, YONGSUK | ADDRESS ON FILE | | | | | |
| 266543 | LETRIZ CORDERO, LISETTE | ADDRESS ON FILE | | | | | |
| 266544 | LETRIZ CRESPO, GLADYNELL | ADDRESS ON FILE | | | | | |
| 1605852 | Letriz Crespo, Gladynell | ADDRESS ON FILE | | | | | |
| 266545 | LETRIZ CRESPO, HERNANDO | ADDRESS ON FILE | | | | | |
| 266546 | LETRIZ CRESPO, RAFAEL | ADDRESS ON FILE | | | | | |
| 798318 | LETRIZ ECHEVARRIA, YANITZA | ADDRESS ON FILE | | | | | |
| 2127293 | Letriz Gonzalez, David | ADDRESS ON FILE | | | | | |
| 266547 | Letriz Gonzalez, David | ADDRESS ON FILE | | | | | |
| 266548 | LETRIZ MATOS, SAMUEL | ADDRESS ON FILE | | | | | |
| 266549 | LETRIZ TORRES, ELBA | ADDRESS ON FILE | | | | | |
| 266550 | LETRIZ TORRES, MARIA | ADDRESS ON FILE | | | | | |
| 696909 | LETSI R RAMIRES TORRES | TAMARINDO | 175 CALLE 4 | | PONCE | PR | 00716 |
| 266551 | LETSIMARA BRANDI VAZQUEZ | ADDRESS ON FILE | | | | | |
| 696910 | LETSIMARA PEREZ VARGAS | PO BOX 7126 | | | PONCE | PR | 00732 |
| 696911 | LETTER PUBLICATIONS | PO BOX 31104 | | | BETHESDA | MD | 20824-1104 |
| 831464 | Letter Publications Inc. | P.O. Box 271617 | | | West Hartford | CT | 06127 |
| 266552 | LETTERS MEDAL INC | BOX 4183 | | | SAN JUAN | PR | 00902 |
| 266553 | LETTISHA M RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | |
| 696912 | LETTY ANN GARCIA TORRES | URB LOMAS VERDES | 3A1 AVE NOGAL | | BAYAMON | PR | 00956 |
| 266554 | LETTY C. AVILÉS BLANCO | ADDRESS ON FILE | | | | | |
| 696913 | LETTY IVETTE CARRION MORALES | MARGARITA II | EDIF 5 APT 561 | | SAN JUAN | PR | 00915 |
| 266555 | LETTY MACIAS ORDONEZ | ADDRESS ON FILE | | | | | |
| 696914 | LETTY ORTIZ RIVERA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 696915 | LETTY VELAZQUEZ | HC 1 BOX 4304 | | | | LOIZA | PR | 00772 | |
| 696916 | LETTY ZAPATA CALDERON | P O BOX 1250 | | | | CABO ROJO | PR | 00623 | |
| 266556 | LETXY F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 266558 | LETZA M ROSADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 696917 | LEUDY E HIDALGO | 207 COND TOWN HOUSE | | | | SAN JUAN | PR | 00923 | |
| 266559 | LEUGIM A MORALES MAISSONETT | ADDRESS ON FILE | | | | | | | |
| 696918 | LEUGIM M. DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 266560 | LEUKEMIA & LYMPHOMA SOCIETY | 304 AVE PONCE DE LEON PISO 8 | | | | SAN JUAN | PR | 00918-2029 | |
| 266561 | LEUNG CHANG, MIKE | ADDRESS ON FILE | | | | | | | |
| 266562 | LEUNG SITU, MUNYEE | ADDRESS ON FILE | | | | | | | |
| 266563 | LEURO PLAZA, EDITH | ADDRESS ON FILE | | | | | | | |
| 266564 | LEURO PLAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 266565 | LEURO PLAZA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 266566 | LEUTWILER SMITH, ROBERT | ADDRESS ON FILE | | | | | | | |
| 266567 | LEUVIS RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 266568 | LEVANTE BAEZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 266569 | LEVANTE LOPEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 1928934 | Levante Lopez, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 266570 | LEVANTE LOPEZ, IRAIDA H | ADDRESS ON FILE | | | | | | | |
| 798319 | LEVANTE LOPEZ, IRAIDA H | ADDRESS ON FILE | | | | | | | |
| 266571 | LEVANTE RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 696919 | LEVE ENTERPRISES | PO BOX 363542 | | | | SAN JUAN | PR | 00936-8847 | |
| 266572 | Level 3 Latin American Solutions, LLC | c/o Level 3 Communications, Inc. | 1025 Eldorado Boulevard | | | Broomfield | CO | 80021 | |
| 266573 | Level 3 Latin American Solutions, LLC | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 | |
| 696920 | LEVEL CONSTRUCTION CORP | PO BOX 1828 | | | | CIDRA | PR | 00739 | |
| 696921 | LEVEL CONSTRUCTION CORP | URB VILLA DEL CARMEN | B 9 CALLE 2 | | | CIDRA | PR | 00739 | |
| 266574 | LEVER GARTH, ATHELYNE | ADDRESS ON FILE | | | | | | | |
| 798320 | LEVEST LANDRAU, EDITH | ADDRESS ON FILE | | | | | | | |
| 266575 | LEVEST MOTTA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 266576 | LEVEST TRINIDAD, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 696922 | LEVI ARROYO CRESPO | ADDRESS ON FILE | | | | | | | |
| 266577 | LEVI M DIAZ LLOMPART | ADDRESS ON FILE | | | | | | | |
| 266578 | LEVI RAY & SHOUP INC | 100 GALLERIA PARWAY | SUITE 900 | | | ATLANTA | GA | 30339 | |
| 696923 | LEVICOR | 2029 LOIZA STATION | | | | SANTURCE | PR | 00911 | |
| 696924 | LEVID A BRUNO ORTIZ | JARDINES DE BORINQUEN | Q 22 CALLE CANARIA | | | CAROLINA | PR | 00985 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 266579 | LEVID O LEBRON DIAZ | ADDRESS ON FILE | | | | | | |
| 696925 | LEVIITOWN AUTO REPAIR | AVE DOS PALMAS 2836 | | | | LEVITTOWN | PR | 00949 |
| 266580 | LEVINE DIAZ, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| 266581 | LEVINE DIAZ, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| 1542719 | Levine Investments LP | William Levine | 2201 East Camlback Road 650 | | | Phoenix | AZ | 85016-3457 |
| 1504101 | Levi, Fred A | ADDRESS ON FILE | | | | | | |
| 1510449 | Levinson, Joan S. | ADDRESS ON FILE | | | | | | |
| 266582 | LEVINSTEIN MD, GENE | ADDRESS ON FILE | | | | | | |
| 266583 | Levis Gonzalez, Maria M. | ADDRESS ON FILE | | | | | | |
| 266584 | LEVIS GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 266585 | LEVIS MORALES LUCCA | ADDRESS ON FILE | | | | | | |
| 266586 | LEVIS O MENDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 2176221 | LEVIS SANTIAGO DURAN | ADDRESS ON FILE | | | | | | |
| 1471962 | Levis, David | ADDRESS ON FILE | | | | | | |
| 266587 | LEVIT BAUTA PIZARRO | ADDRESS ON FILE | | | | | | |
| 696926 | LEVITT CARBURATORS | AVE DOS PALMAS 2757 | LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 266588 | LEVITT HOMES CORP | PO BOX 2119 | | | | SAN JUAN | PR | 00922-2119 |
| 696927 | LEVITT HOMES PUERTO RICO INC | P O BOX 2119 | | | | SAN JUAN | PR | 00922-2119 |
| 696928 | LEVITT O CRUZ ZAYAS | HC 20 BOX 27875 | | | | SAN LORENZO | PR | 00754 |
| 696929 | LEVITTOWN AUTO ZONE | 7ma SEC LEVITTOWN | H2-1 AVE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 |
| 696930 | LEVITTOWN COMMERCIAL | FERNANDEZ JUNCOS STATION | PO BOX 8459 | | | SAN JUAN | PR | 00910 |
| 266589 | LEVITTOWN EXPRESS MAIL | 1178 DOS PALMAS AVE | URB LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 266590 | LEVITTOWN IMAGING CENTER INC | PO BOX 50413 | | | | TOA BAJA | PR | 00950 |
| 266591 | LEVITTOWN MEMORIAL INC | PO BOX 50496 | | | | TOA BAJA | PR | 00950 |
| 696931 | LEVITTOWN RADIOLOGY CENTER | PMB 124-1353 | CARR 19 | | | GUAYNABO | PR | 00966-2700 |
| 696932 | LEVITTOWN RADIOLOGY CENTER | SECCION LEVITTOWN 7MA SECCION | JR 2 LISSIE GRAHAM | | | TOA BAJA | PR | 00949 |
| 266592 | LEVOC INC | URB RIO CANAS | 2509 CALLE INABON | | | PONCE | PR | 00728 |
| 696933 | LEVON FURNITURE | BAYAMON CENTRO | CARR 2 KM 114 | | | BAYAMON | PR | 00957 |
| 266593 | LEVY CONSTRUCTION, CORP | PO BOX 16125 | | | | SAN JUAN | PR | 00908-6125 |
| 266594 | LEVY DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2169851 | LEVY ECHEANDIA, RICHARD F. | ADDRESS ON FILE | | | | | | |
| 266595 | LEVY FIOL, LUIS A. | ADDRESS ON FILE | | | | | | |
| 696935 | LEVY FRANCISCO HIJO | PO BOX 16820 | | | | SAN JUAN | PR | 00908-6820 |
| 696934 | LEVY FRANCISCO HIJO | PO BOX 2708 | | | | SAN JUAN | PR | 00902-2708 |
| 696936 | LEVY H BOBE ACOSTA | URB EL MIRADOR | I 2 CALLE 6 | | | SAN JUAN | PR | 00926 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 266596 | LEVY J CORTES COUVERTIER | ADDRESS ON FILE | | | | | | |
| 266597 | LEVY KERCADO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 266598 | LEVY MD , ROBERT G | ADDRESS ON FILE | | | | | | |
| 266599 | LEVY RESTAURANTS | 980 N MICHIGAN AVE STE 400 | | | | CHICAGO | IL | 60611 |
| 696937 | LEVY RIVERA | 72 SARATOGA DRIVE | | | | CEIBA | PR | 00735 |
| 266600 | LEVY RODRIGUEZ, JOSEFA | ADDRESS ON FILE | | | | | | |
| 266601 | LEVY RODRIGUEZ, JOSEFA | ADDRESS ON FILE | | | | | | |
| 266602 | LEVY RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | |
| 853328 | LEVY RODRIGUEZ, LINDA M. | ADDRESS ON FILE | | | | | | |
| 266603 | LEVY TAMARI, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1431682 | Levy, Elliot H. | ADDRESS ON FILE | | | | | | |
| 266604 | LEVY, HILA | ADDRESS ON FILE | | | | | | |
| 857164 | Levy, Laura | ADDRESS ON FILE | | | | | | |
| 1428378 | Levy, Robert | 19563 Island Court Drive | | | | Boca Raton | FL | 33434 |
| 266605 | LEVYN MD, JONATHAN | ADDRESS ON FILE | | | | | | |
| 696938 | LEWDAMI COLON DIAZ | URB VILLA CAROLINA | 13-6 CALLE 26 | | | CAROLINA | PR | 00985 |
| 266606 | LEWIN NIEVES, LORIANNE | ADDRESS ON FILE | | | | | | |
| 266607 | LEWIN NIEVES, VERONICA | ADDRESS ON FILE | | | | | | |
| 266608 | LEWIS ARZUAGA, JOANNA | ADDRESS ON FILE | | | | | | |
| 266609 | LEWIS DEL VALLE, TAYRA | ADDRESS ON FILE | | | | | | |
| 266610 | LEWIS ESTRADA, SANDRA | ADDRESS ON FILE | | | | | | |
| 696939 | LEWIS GARCIA MORENO | 4TA SECCION LEVITOWN | AU 55 CALLE LEONOR | | | TOA BAJA | PR | 00950 |
| 266611 | LEWIS HUMPHREYS, CATHERINE | ADDRESS ON FILE | | | | | | |
| 846353 | LEWIS LASKA,ATTORNEY | 901 CHURCH STREET | | | | NASHVILLE | TN | 37203-3411 |
| 696940 | LEWIS M GRANT WILSON | COND CHALETS DEL PARQUE | 12 AVE ARBOLOTE APT 123 | | | GUAYNABO | PR | 00969 |
| 696941 | LEWIS MAGRUDER | ADDRESS ON FILE | | | | | | |
| 266612 | LEWIS MATIAS, CECIL | ADDRESS ON FILE | | | | | | |
| 798321 | LEWIS MATIAS, CECIL | ADDRESS ON FILE | | | | | | |
| 266613 | LEWIS MATIAS, RONALD | ADDRESS ON FILE | | | | | | |
| 2197326 | Lewis Matias, Ronald | ADDRESS ON FILE | | | | | | |
| 798322 | LEWIS MATIAS, VERONICA | ADDRESS ON FILE | | | | | | |
| 696942 | LEWIS PEREZ OYOLA | JARD DE COUNTRY CLUB | BK 10 CALLE 11 | | | CAROLINA | PR | 00985 |
| 266614 | LEWIS PEREZ, CARLA | ADDRESS ON FILE | | | | | | |
| 266615 | LEWIS QUINONES GARCIA | ADDRESS ON FILE | | | | | | |
| 266616 | LEWIS R FONSECA | ADDRESS ON FILE | | | | | | |
| 266617 | LEWIS RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 266618 | LEWIS ROBLES, RAYMOND | ADDRESS ON FILE | | | | | | |
| 266619 | LEWIS SANTIAGO, BIANCA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 266620 | Lewis Santiago, Neyza | ADDRESS ON FILE | | | | | | | |
| 1949140 | Lewis Velez, Adlin | ADDRESS ON FILE | | | | | | | |
| 266621 | LEWIS VELEZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| 266622 | LEWIS VELEZ, ALLAN J | ADDRESS ON FILE | | | | | | | |
| 266623 | Lewis, Christopher | ADDRESS ON FILE | | | | | | | |
| 266623 | Lewis, Christopher | ADDRESS ON FILE | | | | | | | |
| 266624 | LEWIS, CODY | ADDRESS ON FILE | | | | | | | |
| 266625 | LEWISTON BAEZ CORE LEWISTON BAEZ MIRANDA | LCDO. CARLOS RIESTRA CORTÉS | TORRE DEL CARDENAL PH-17 | | | SAN JUAN | PR | 00918 | |
| 1420201 | LEWISTON BAEZ, CORE Y LEWISTON BAEZ, MIRANDA | CARLOS RIESTRA CORTÉS | TORRE DEL CARDENAL PH-17 | | | SAN JUAN | PR | 00918 | |
| 1795591 | Lewis-Velez, Allan | ADDRESS ON FILE | | | | | | | |
| 2151568 | LEX CLAIMS, LLC | 535 MADISON AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10022 | |
| 2169723 | LEX CLAIMS, LLC | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169724 | LEX CLAIMS, LLC | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2169725 | LEX CLAIMS, LLC | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 2169726 | LEX CLAIMS, LLC | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK | ATTN: KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 | |
| 266626 | LEX CONSULTING GROUP PSC | URB EL SENORIAL | 2009 CALLE LOPE DE VEGA | | | SAN JUAN | PR | 00926 | |
| 696943 | LEX INC | PO BOX 2432 | | | | GUAYNABO | PR | 00970 | |
| 266627 | LEX LEGIS PORTO RICO LLC | PO BOX 193594 | | | | SAN JUAN | PR | 00919-3594 | |
| 266628 | LEX SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 696944 | LEXA J MARQUEZ VELAZQUEZ | PO BOX 1159 | | | | LAS PIEDRAS | PR | 00771 | |
| 266629 | LEXA L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 266630 | LEXANDRA VALENTIN MEDINA | LIC AIXA PIÑERO | EDIFICIO SPRINT SUITE 400 CALLE 1 LOTE 18 | METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 266631 | LEXANDRA VALENTIN MEDINA | LIC GAMALIEL RODRIGUEZ | PO BOX 33164 | | | PONCE | PR | 00733-1646 | |
| 266632 | LEXAVIER RIVERA GIOVANETTI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 696945 | LEXICA INTERNATIONAL CORP | P O BOX 6756 | | | | SAN JUAN | PR | 00914-6756 | |
| 266633 | LEXIER LARACUENTE FELICIANO | PO BOX 8339 | | | | PONCE | PR | 00732 | |
| 266634 | Lexington Insurance Company | 99 High St, Floor 25 | | | | Boston | MA | 02110-2378 | |
| 266635 | Lexington Insurance Company | Attn: David Valzania, Vice President | 100 Summer Street | 18th Floor - Legal Department | | Boston | MA | 02110 | |
| 266636 | Lexington Insurance Company | Attn: Jeremy Johnson , President | 100 Summer Street | 18th Floor - Legal Department | | Boston | MA | 02110 | |
| 266637 | LEXINGTON NEUROLOGY ASSOC | 530 EAST 72ND STREET | | | | NEW YORK | NY | 10021-5107 | |
| 266638 | LEXIRIA RIVERA LORENZANA | ADDRESS ON FILE | | | | | | | |
| 846354 | LEXIS LAW PUBL.OF P.R. | PO BOX 9066550 | | | | SAN JUAN | PR | 00906-6550 | |
| 266639 | LEXIS NERIS MATHEW BENDER | ADDRESS ON FILE | | | | | | | |
| 266640 | LEXIS NEXIS | PO BOX 7247-6157 | | | | PHILADELPHIA | PA | 19170-6157 | |
| 846355 | LEXIS NEXIS | PO BOX 7247-7090 | | | | PHILADELPHIA | PA | 19170-7090 | |
| 266641 | LEXIS NEXIS CASE SOFT | 9393 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342-4425 | |
| 696950 | LEXIS NEXIS MATHEW BENDER | 1275 BROADWAY | | | | ALBANY | NY | 12204 | |
| 696949 | LEXIS NEXIS MATHEW BENDER | PO BOX 22030 | | | | ALBANY | NY | 12201 | |
| 696946 | LEXIS NEXIS MATHEW BENDER | PO BOX 7247-0178 | | | | PHILADELPHIA | PA | 19170-0178 | |
| 696948 | LEXIS NEXIS MATHEW BENDER | PO BOX 790329 | | | | ST LOUIS | MO | 63179-0329 | |
| 696947 | LEXIS NEXIS MATHEW BENDER | SHEPARD S MATHEW BENDER | PO BOX 802631 | | | CHICAGO | IL | 60680 2631 | |
| 846356 | LEXIS NEXIS MATTHEW BENDER | 28544 Network Place | | | | Chicago | IL | 60673-1285 | |
| 266642 | LEXIS NEXIS OF PR INC | P O BOX 7247-7090 | | | | PHILADELPHIA | PA | 19170-7090 | |
| 266643 | LEXIS NEXIS OF PR INC | PO BOX 9024180 | | | | SAN JUAN | PR | 00902-4180 | |
| 266644 | LEXIS NEXIS OF PR INC | PO BOX 9066550 | | | | SAN JUAN | PR | 00909-6550 | |
| 266645 | LEXIS NEXIS RISK ACCURINT | PO BOX 7247-6157 | | | | PHILADELPHIA | PA | 19170-6157 | |
| 266646 | LEXIS PUBLISHING | ACCT# 0394092001 | PO BOX 9066550 | | | SAN JUAN | PR | 00906-0550 | |
| 846357 | LEXIS PUBLISHING | PO BOX 7247-0353 | | | | PHILADELPHIA | PA | 19170-0353 | |
| 266647 | LEXIS-NEXIS | PO BOX 9024180 | | | | SAN JUAN | PR | 00902-4180 | |
| 846358 | LEXIS-NEXIS DE PUERTO RICO INC | PO BOX 9024180 | | | | SAN JUAN | PR | 00902-4180 | |
| 266648 | LEXISNEXIS MATHEW BENDER & CO, INC | 1275 BROADWAY | | | | ALBANY | NY | 12204 | |
| 266649 | LEXISNEXIS OCC. HEALTH SOLUTIONS | PO BOX 7247-0377 | | | | PHILADELPHIA | PA | 19170-0377 | |
| 266650 | LEXISNEXIS RISK DATA MANAGEMENT INC | ACCOUNT 6673693 | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673-1283 | |
| 266651 | LEXISNEXIS RISK SOLUTION INC | PO BOX 7247-6157 | | | | PHILADELPHIA | PA | 19170-6157 | |
| 696951 | LEXMARK INTERNATIONAL | 740 W NEW CIRCLE RD | | | | LEXINGTON | KY | 40511 | |
| 266652 | LEXMARK INTERNATIONAL | PO BOX 11898 | | | | SAN JUAN | PR | 00922 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 266653 | LEXMARK INTERNATIONAL INC | 740 W NEW CIRCLE ROAD | | | | LEXINGTON | KY | 40550 | |
|---|---|---|---|---|---|---|---|---|---|
| 266654 | LEXMARK INTERNATIONAL INC | PO BOX 70301 | | | | SAN JUAN | PR | 00936-8301 | |
| 846359 | LEXMARK INTERNATIONAL INC. | 282 PLAZA EL AMAL STE 200-B | AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00927-3921 | |
| 266655 | LEXMARK INTERNATIONAL PR | PO BOX 11898 | | | | SAN JUAN | PR | 00922-1898 | |
| 846360 | LEXMARK INTERNATIONAL PUERTO RICO | 8 CALLE 1 STE 202 | | | | GUAYNABO | PR | 00968-1773 | |
| 266656 | LEXMAYRIS AMBULANCE INC | HC 09 BOX 94571 | | | | SAN SEBASTIAN | PR | 00685 | |
| 266657 | LEXMAYRIS AMBULANCE INC | HC 9 BOX 94571 | | | | SAN SEBASTIAN | PR | 00685 | |
| 266658 | LEXSAM ALMODOVAR ALICEA | ADDRESS ON FILE | | | | | | | |
| 696952 | LEXSY COLON GONZALEZ | APARTADO 1289 | | | | RIO GRANDE | PR | 00745 | |
| 696953 | LEXSY COLON MONTALVO | ADDRESS ON FILE | | | | | | | |
| 266659 | LEXTER A ROSARIO COTTO | ADDRESS ON FILE | | | | | | | |
| 696954 | LEXTER ROSARIO SANJURJO | JARD DE CAROLINA | CALLE B 6 | | | CAROLINA | PR | 00986 | |
| 266660 | LEY PIMENTEL, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 266661 | LEY SANCHEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 266662 | LEYBA JOSE, KENIA | ADDRESS ON FILE | | | | | | | |
| 798324 | LEYBA JOSE, KENIA Y. | ADDRESS ON FILE | | | | | | | |
| 266663 | LEYBA RODRIGUEZ, ROGER A. | ADDRESS ON FILE | | | | | | | |
| 696955 | LEYCHAMARIE TORRES ALGARIN | URB JARD DE PALMAREJO | H 2 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 696956 | LEYDA ANDUJAR MERCADO | PO BOX 16 | | | | LAS MARIAS | PR | 00670 | |
| 696957 | LEYDA BATIZ RUIZ | URB SANTA PAULA | B15 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 696958 | LEYDA BATIZ RUIZ | URB SANTA PAULA | 8-15 CALLE 7 | | | GUAYNABO | PR | 00969 | |
| 696959 | LEYDA CARDONA SICARD | ADDRESS ON FILE | | | | | | | |
| 696960 | LEYDA CARDONA SICARD | ADDRESS ON FILE | | | | | | | |
| 266665 | LEYDA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 696961 | LEYDA CRUZ PEREZ | BOX 8505 | | | | RIO GRANDE | PR | 00745 | |
| 266666 | LEYDA DAMIANI MONTALBAN | ADDRESS ON FILE | | | | | | | |
| 696962 | LEYDA E COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 696963 | LEYDA E CRUZ BERRIOS | URB VILLA DEL CARMEN | G 2 CALLE 7 | | | CIDRA | PR | 00739 | |
| 846361 | LEYDA E REGUERO RIVERA | URB REXVILLE | DG 6 CALLE 28 | | | BAYAMON | PR | 00957-4112 | |
| 1874761 | Leyda E. Murphy Perez | ADDRESS ON FILE | | | | | | | |
| 266667 | Leyda E. Riquelme Cortes | ADDRESS ON FILE | | | | | | | |
| 266668 | LEYDA E. SIERRA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 266669 | LEYDA FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 696964 | LEYDA FRANQUI VALENTIN | 172 VILLA LAS VIOLETAS | | | | MAYAGUEZ | PR | 00680 | |
| 266670 | LEYDA GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 696965 | LEYDA GARCIA DIAZ | URB CONDADO MODERNO | I11 CALLE 8 | | | CAGUAS | PR | 00725 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 266671 | LEYDA GIERBOLINI FLORES0. | ADDRESS ON FILE | | | | | | |
| 266672 | LEYDA GUZMAN | ADDRESS ON FILE | | | | | | |
| 696966 | LEYDA HERNANDEZ CORDERO | P O BOX 584 | | | | MOCA | PR | 00676 |
| 266673 | LEYDA I. ALICEA RAMOS | ADDRESS ON FILE | | | | | | |
| 696967 | LEYDA I. ALICEA RAMOS | ADDRESS ON FILE | | | | | | |
| 266674 | LEYDA I. ALICEA RAMOS | ADDRESS ON FILE | | | | | | |
| 696968 | LEYDA J AULET MIRANDA | ADDRESS ON FILE | | | | | | |
| 696969 | LEYDA JOSEFINA MASSAS CRESPO | ALTOS BO INGENIO | 361 CALLE DAVID | | | TOA BAJA | PR | 00749 |
| 696970 | LEYDA L ACEVEDO MORALES | ADDRESS ON FILE | | | | | | |
| 266675 | LEYDA L CONCEPCION MARQUEZ | ADDRESS ON FILE | | | | | | |
| 266676 | LEYDA L PANTOJA ORTIZ | ADDRESS ON FILE | | | | | | |
| 266677 | LEYDA L PANTOJA ORTIZ | ADDRESS ON FILE | | | | | | |
| 696971 | LEYDA LEBRON SANTOS | VENUS GARDENS | 711 CALLE ASTER URB VENUS GDNS | | | SAN JUAN | PR | 00926 |
| 266678 | LEYDA LUGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 696972 | LEYDA LUGO PEREZ | URB REPARTO CAGUAX | F 25 CALLE NABORIA | | | CAGUAS | PR | 00725 |
| 266679 | LEYDA M CARDONA ROSA | ADDRESS ON FILE | | | | | | |
| 696973 | LEYDA M QUINONES QUINONES | CONF MALL STA SUITE 581 | BOX 2500 | | | TOA BAJA | PR | 00951 |
| 266680 | LEYDA M VIZCARRONDO AYALA | ADDRESS ON FILE | | | | | | |
| 696974 | LEYDA MARTINEZ LUGO | RR 02 BOX 5573 | | | | TOA ALTA | PR | 00953 |
| 696975 | LEYDA MATOS ORTA | URB VISTA AZUL | CC 25 CALLE 28 | | | ARECIBO | PR | 00612 |
| 696976 | LEYDA MIRANDA ROJAS | HC 1 BOX 6588 | | | | MOCA | PR | 00676 |
| 266681 | LEYDA MORAN GARCIA | ADDRESS ON FILE | | | | | | |
| 266682 | LEYDA NIEVES RUIZ | ADDRESS ON FILE | | | | | | |
| 266683 | LEYDA O RIVERA CARDONA | ADDRESS ON FILE | | | | | | |
| 696977 | LEYDA OCASIO | HC 44 BOX 14157 | | | | CAYEY | PR | 00736 |
| 266684 | LEYDA ONEILL OYOLA | ADDRESS ON FILE | | | | | | |
| 696978 | LEYDA ORTEGA TORRES | EXT VILLAS DE LOIZA | CC 16 CALLE 46 | | | CANOVANAS | PR | 00729 |
| 266686 | LEYDA PITRE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 266687 | LEYDA QUINONES ALVARADO | ADDRESS ON FILE | | | | | | |
| 696979 | LEYDA RIVERA HERNANDEZ / IAN D CARDONA | P O BOX 61 | | | | AGUAS BUENAS | PR | 00703 |
| 696980 | LEYDA RIVERA PEREZ | BO SAN ANTON | 1 CALLE MONICA RIVERA | | | CAROLINA | PR | 00987 |
| 696981 | LEYDA ROLON FALERO | URB CIUDAD INTERAMERICANA | 602 CALLE DORADO | | | BAYAMON | PR | 00956 |
| 266688 | LEYDA ROMAN MATOS | ADDRESS ON FILE | | | | | | |
| 266689 | LEYDA RUIZ SUAREZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 696982 | LEYDA SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | |
| 696983 | LEYDA SANTIAGOA CALDERON | URB COUNTRY CLUB | GO 30 CALLE 219 | | | CAROLINA | PR | 00982 |
| 696984 | LEYDA SOTO DE JESUS | PO BOX 464 | | | | NAGUABO | PR | 00718-0464 |
| 266690 | LEYDA SOTO MENDEZ | ADDRESS ON FILE | | | | | | |
| 266691 | LEYDA T MALDONADO SAEZ | ADDRESS ON FILE | | | | | | |
| 696985 | LEYDA T RODRIGUEZ SOTO | P.O. BOX 961 | | | | MAYAGUEZ | PR | 00681 |
| 696986 | LEYDA TIRADO COLMENARES | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 |
| 696987 | LEYDA TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 266692 | LEYDA V CASTRO ALVERIO | ADDRESS ON FILE | | | | | | |
| 696988 | LEYDA V ROJAS LLANOS | URB PARQUE ECUESTRE | F 22 CALLE COLABORADOR | | | CAROLINA | PR | 00987 |
| 696989 | LEYDA V ROJAS LLANOS | VILLA FONTANA | 4 K N 10 VIA FABIANA | | | CAROLINA | PR | 00983 |
| 266693 | LEYDA Z OQUENDO VELEZ | ADDRESS ON FILE | | | | | | |
| 266694 | LEYDI M. ORTIZ PENZO | ADDRESS ON FILE | | | | | | |
| 266695 | LEYDIMILT CUEVAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 266696 | LEYINSKA TORRES | ADDRESS ON FILE | | | | | | |
| 266697 | LEYKA M. RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 696990 | LEYKA ROIG NARVAEZ | COND RIO VISTA APT G52 | | | | CAROLINA | PR | 00987 |
| 696991 | LEYKAMARIE ALMA PADILLA | VILLA NEVAREZ | 1099 CALLE 1 | | | SAN JUAN | PR | 00927 |
| 696993 | LEYLA BARBOSA MONTANEZ | URB SIERRA BAYAMON | 56-4 CALLE 44 | | | BAYAMON | PR | 00961 |
| 266698 | LEYLA DE LEON ROSARIO | ADDRESS ON FILE | | | | | | |
| 696992 | LEYLA GONZALEZ IBARRIA | PO BOX 7332 | | | | CAGUAS | PR | 00726 |
| 696994 | LEYLA I ALVARADO ALVELO | HC 1 BOX 2288 | | | | AGUAS BUENAS | PR | 00703 |
| 266700 | LEYLA I GRAULAU IGARTUA | ADDRESS ON FILE | | | | | | |
| 266701 | LEYLA I TIRADO AGOSTO | ADDRESS ON FILE | | | | | | |
| 696995 | LEYLA M JIMENEZ AROCEMENA | 136 CALLE DEL PARQUE 2 C | | | | SAN JUAN | PR | 00911 |
| 696996 | LEYLA N REYES SEPULVEDA | HC 5 BOX 55230 | | | | CAGUAS | PR | 00725 |
| 266702 | LEYLA NIEVES SOSA | ADDRESS ON FILE | | | | | | |
| 266703 | LEYLA QUINONES PORTOCARRERO | ADDRESS ON FILE | | | | | | |
| 266704 | LEYLIANIE CRUZ MERCED | ADDRESS ON FILE | | | | | | |
| 266705 | LEYMARIE GOMEZ CORREA | ADDRESS ON FILE | | | | | | |
| 696997 | LEYMI M MERCADO MATEO | ADDRESS ON FILE | | | | | | |
| 266706 | LEYNAD C DE ARMAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 266707 | LEYNAD C DE ARMAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 266708 | LEYNE GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 696998 | LEYRA A PEREZ ORTIZ | HC 02 BOX 6337 | | | | MOROVIS | PR | 00687 |
| 798325 | LEYRO BRANA, APRIL A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 266709 | LEYRO DE TORO, NOELIA | ADDRESS ON FILE | | | | | | |
| 266710 | LEYRO PEREZ, FABIOLA | ADDRESS ON FILE | | | | | | |
| 266711 | LEYRO PEREZ, FABIOLA B | ADDRESS ON FILE | | | | | | |
| 266712 | LEYRO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 266713 | LEYRO RAMOS, GERALDO | ADDRESS ON FILE | | | | | | |
| 266714 | LEYSHA GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 266715 | LEYSHA LOPEZ RECCI | ADDRESS ON FILE | | | | | | |
| 696999 | LEYSHA PALACIO RODRIGUEZ/MARIA DEL C ROD | COM PUNTA SALINAS | L 9 CALLE 1 | | | TOA BAJA | PR | 00950 |
| 266716 | LEYSHA SHAKIRA RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 266717 | LEYSHLA Z SANTIAGO BALLESTER | ADDRESS ON FILE | | | | | | |
| 266718 | LEYSI M LEYRO ROSADO | ADDRESS ON FILE | | | | | | |
| 266719 | LEYSIE Y CALDERON ANDINO | ADDRESS ON FILE | | | | | | |
| 697000 | LEYSLA LORENIES ORTIZ SANCHEZ | URB. RIO GRANDE HILLS | CALLE A #4 | | | RIO GRANDE | PR | 00745 |
| 266720 | LEYTEVIDAL AUZ, ANNA | ADDRESS ON FILE | | | | | | |
| 266721 | LEYTE-VIDAL ORNELLAS, ELIO J | ADDRESS ON FILE | | | | | | |
| 266722 | LEYVA HERNANDEZ, MANUEL J | ADDRESS ON FILE | | | | | | |
| 266723 | LEYVA JORDAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 266724 | LEYVA MD , EDWARD S | ADDRESS ON FILE | | | | | | |
| 266727 | LEYVA OLIVERA, HISKLI | ADDRESS ON FILE | | | | | | |
| 266725 | LEYVA OLIVERA, HISKLI | ADDRESS ON FILE | | | | | | |
| 266726 | LEYVA OLIVERA, HISKLI | ADDRESS ON FILE | | | | | | |
| 697001 | LEYVA RODRIGUEZ DEL VALLE | PO BOX 487 | | | | CANOVANAS | PR | 00729 |
| 1621486 | LEYVA ROMERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 266728 | LEYZA B NOGUERAS DEL RIO | ADDRESS ON FILE | | | | | | |
| 266729 | LEYZA LOPEZ ESTREMERA | ADDRESS ON FILE | | | | | | |
| 266730 | LEZCANO BONILLA, RUTH | ADDRESS ON FILE | | | | | | |
| 266731 | LEZCANO CURRAS, MANUEL A | ADDRESS ON FILE | | | | | | |
| 266732 | LEZCANO HERRERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 853329 | LEZCANO LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 266733 | LEZCANO LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 266735 | LEZCANO RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 266736 | LEZCANO RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 266737 | LEZCANO RUBIO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 266738 | Lezcano Sierra, Carmen M. | ADDRESS ON FILE | | | | | | |
| 266739 | LEZCANO VARGAS, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 697002 | LEZDA I TORRES | PO BOX 8543 | | | | HUMACAO | PR | 00792-8543 |
| 266740 | LF OFFICE INTERIORS INC | URB CUPEY GARDENS | F 1 CALLE 9 | | | SAN JUAN | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1298 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 266741 | LFM CONTRACTORS & PROJECT MANAGERS CORP | 130 WISTON CHURCHILL | AVE PUB 298 | | | SAN JUAN | PR | 00926 | |
| 846362 | LFM CORPORATION | PO BOX 1288 | | | | GUAYAMA | PR | 00785-1285 | |
| 266742 | LG EVENTS, INC | HC 72 BOX 4149 | | | | NARANJITO | PR | 00719-9795 | |
| 266743 | LGA INC - PUBLICACIONES JTS | PO BOX 9024120 | | | | SAN JUAN | PR | 00902-4120 | |
| 266744 | LGARIN GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 697003 | LGB DRUG DISTRIBUTOR INC | PO BOX 1510 | | | | CAGUAS | PR | 00726 | |
| 266745 | LGB PUBLIC REALATIONS LLC | 9595 WILSHIRE BLD 900 | | | | BEBERLY HILLS | CA | 90212 | |
| 266746 | LGC ENTERPRISE INC | COND ROSARIO | 256 CALLE ROSARIO PH 2 | | | SAN JUAN | PR | 00912-3132 | |
| 266747 | LGDT CORP | 100 PASEO ABRIL | APT 302 | | | TOA BAJA | PR | 00949-4268 | |
| 266748 | LGP CONSULTING GROUP INC | PMB 68 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 266749 | LGP CONSULTING GROUP INC | URB. MANSIONES DE CABO ROJO | #6 CALLE GAVIOTA | | | CABO ROJO | PR | 00623-8925 | |
| 266750 | LHIZA M CASADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 266751 | LHV INC/SUPERMERCADO ECONO | PO BOX 1178 | | | | LARES | PR | 00669-1178 | |
| 266752 | LI HUANG MD, HUI | ADDRESS ON FILE | | | | | | | |
| 266753 | LI HUANG, JOYCE PING | ADDRESS ON FILE | | | | | | | |
| 266754 | LI OBJIO MD, PERLA | ADDRESS ON FILE | | | | | | | |
| 266755 | LI OBJIO, PERLA | ADDRESS ON FILE | | | | | | | |
| 266756 | LI ZHANG | ADDRESS ON FILE | | | | | | | |
| 266757 | LIA PADILLA SANTANA | ADDRESS ON FILE | | | | | | | |
| 697004 | LIA W CARO DANIEL | CANDELARIA | 343 APT 4 B | | | SAN JUAN | PR | 00912 | |
| 266758 | LIAM MORALES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 697005 | LIAMAR CORA GARCIA | VALLE ARRIBA HEIGHT | BR 6 CALLE 120 | | | CAROLINA | PR | 00958 | |
| 266759 | LIAMAR GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 697006 | LIAMAR J PESANTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266760 | LIAMAR J PESANTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266761 | LIAMNELL ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 266762 | LIAN D RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 266763 | LIAN I MENDEZ CLARK | ADDRESS ON FILE | | | | | | | |
| 697007 | LIANA ALVARADO COLON | BO CUCHILLAS | SECTOR PIMIENTO BOX 93 | | | MOROVIS | PR | 00687 | |
| 266764 | LIANA B. BLANCO FONSECA | ADDRESS ON FILE | | | | | | | |
| 266765 | LIANA COLON CORTES | ADDRESS ON FILE | | | | | | | |
| 697008 | LIANA COLON VALENTIN | URBFAIR VIEW 1908 | CALLE 46 | | | SAN JUAN | PR | 00926-7641 | |
| 266766 | LIANA E ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 846363 | LIANA FIOL MATTA | URB SAN JERONIMO | NUM 16 CALLE SAN ROBERTO | | | SAN JUAN | PR | 00926 | |
|--------|------------------|-----------------|--------------------------|---|---|----------|----|-------|---|
| 697009 | LIANA FIOL MATTA | URB SANTA MARIA | 224 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 697010 | LIANA GUTIERREZ IRIZARRY | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 846364 | LIANA GUTIERREZ IRRIZARY | URB LAGO ALTO | 57 CALLE COROZOS | | | TRUJILLO ALTO | PR | 00976 | |
| 846365 | LIANA GUZMAN CINTRON | URB SAGRADO CORAZON | 11 SANTA MARIA | | | GUANICA | PR | 00653 | |
| 266767 | LIANA I DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697011 | LIANA LOYOLA | ADDRESS ON FILE | | | | | | | |
| 266768 | LIANA M ASTACIO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 697012 | LIANA M PANTOJAS QUINTERO | HC 91 BOX 8911 | | | | VEGA ALTA | PR | 00692 | |
| 697013 | LIANA MORENO FERRER | GARDEN COURT | F 1 CALLE FRANCIA | | | GUAYNABO | PR | 00966 | |
| 697014 | LIANA PADILLA | ADDRESS ON FILE | | | | | | | |
| 697015 | LIANA R RODRIGUEZ LEBRON | 56 CALLE DE DIEGO NORTE | | | | CAROLINA | PR | 00985-6032 | |
| 2151655 | LIANA RIVERA OLIVIERI | 9140 MARINA ST. SUITE 801 | | | | PONCE | PR | 00717 | |
| 846366 | LIANA Y QUIÑONES FEBRES | URB DIPLO | E 14 CALLE 11 | | | NAGUABO | PR | 00718 | |
| 266769 | LIANABEL AMADO BURGOS | ADDRESS ON FILE | | | | | | | |
| 266770 | LIANABEL C. VILLANUEVA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 266771 | LIANABEL M OLIVER BIGAS | ADDRESS ON FILE | | | | | | | |
| 266772 | LIANABEL ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 697017 | LIANABEL VILLANUEVA SANCHEZ | 23 VILLAS SOTO MAYOR | | | | AGUADA | PR | 00602 | |
| 266773 | LIANANGELY CAMACHO SIERRA | ADDRESS ON FILE | | | | | | | |
| 266774 | LIANCA FOLDING BOX INC | PO BOX 5068 | | | | CAROLINA | PR | 00984 | |
| 697018 | LIANEL PADILLA RODRIGUEZ | 167 CALLE MANANTIAL MONTE GRANDE | | | | CABO ROJO | PR | 00623 | |
| 266775 | LIANESSA LEON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 266776 | LIANETTE GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 846367 | LIANETTE GONZALEZ SANTIAGO | CJ DE SAN JUAN | | | | | PR | | |
| 697019 | LIANETTE M PEREZ | PARQUE LOS ALMENDRO NUM 10 | 620 CALLE AA | | | PONCE | PR | 00731-4159 | |
| 266777 | LIANEX NIEVES CABAN | ADDRESS ON FILE | | | | | | | |
| 266778 | LIANG FENG, KENNY | ADDRESS ON FILE | | | | | | | |
| 266779 | LIANG HERMANOS INC | 86 CENTRO GRAN CARIBE | | | | VEGA ALTA | PR | 00692-6756 | |
| 266780 | LIANI CABAN REYES | AVE HOSTOS 190 | EL MONTE SUR APT 938-B | | | SAN JUAN | PR | 00918 | |
| 846368 | LIANI CABAN REYES | EL MONTE SUR | 190 AVE HOSTOS APT 938 | | | SAN JUAN | PR | 00918-4210 | |
| 697020 | LIANI L TORRES COLLAZO | COND LAS OLAS | 1503 ASHFORD APTO 8 A | | | SAN JUAN | PR | 00911 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 266781 | LIANIS G. FERREIRA MORALES | ADDRESS ON FILE | | | | | | |
| 846369 | LIANIS RAMIREZ DEL VALLE | PO BOX 1682 | | | | LUQUILLO | PR | 00773-1682 |
| 697021 | LIANITZA ROSADO JIMENEZ | HC 1 BOX 5198 | | | | CIALES | PR | 00638 |
| 266782 | LIANN V CAMPAGNE | ADDRESS ON FILE | | | | | | |
| 846370 | LIANN V CAMPAGNE ARZOLA | VILLA GRILLASCA | 1988 CALLE JUAN RIOS OVALLE | | | PONCE | PR | 00717-0502 |
| 697022 | LIANNE BEZARES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 266783 | LIANNE M COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 697023 | LIANNETTE FARHAT SANCHEZ | VALLE TOLIMA | L 37 CALLE JOSSIE PEREZ | | | CAGUAS | PR | 00725 |
| 697024 | LIANNY R TORRES GILOT | J 35 VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926-2521 |
| 266784 | LIAÑO MERA MD, ANGEL L | ADDRESS ON FILE | | | | | | |
| 798326 | LIANOS ROMERO, RAMONA | ADDRESS ON FILE | | | | | | |
| 266785 | LIANOS VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 266786 | LIANY A VEGA NAZARIO | ADDRESS ON FILE | | | | | | |
| 846371 | LIANY DE JESUS SANCHEZ | A COND JARD DE SAN IGNACIO APT 1010A | | | | SAN JUAN | PR | 00927-6525 |
| 697026 | LIANYBELLE COLON FIGUEROA | HC 1 BOX 6592 | | | | AIBONITO | PR | 00705 |
| 798327 | LIARD MURIENTE, ANALIZ | ADDRESS ON FILE | | | | | | |
| 266788 | LIARELYS COLON | ADDRESS ON FILE | | | | | | |
| 697027 | LIB. CULTURAL PUERTORRIQUENA | 873 AVE MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00925 |
| 697028 | LIB. CULTURAL PUERTORRIQUENA | 873 AVE MUŽOZ RIVERA | | | | RIO PIEDRAS | PR | 00927 |
| 266789 | LIBAC LIGA INSTRUCCIONAL DE BALONCESTO | DE CAGUAS INC | HC 5 BOX 55024 | | | CAGUAS | PR | 00725 |
| 266790 | LIBARDO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 266791 | LIBBY MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2180110 | Libby, James | 1546 Tanner Ave | | | | Manasquan | NJ | 08736 |
| 266792 | LIBED AVILES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 266793 | LIBED DIAZ, CELIA | ADDRESS ON FILE | | | | | | |
| 266794 | LIBED DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 266795 | LIBELISSE RIVERA PAGAN | ADDRESS ON FILE | | | | | | |
| 266796 | LIBE-LULA, INC | URB EL CORTIJO | AJ14 CALLE 26 | | | BAYAMON | PR | 00956-5710 |
| 266797 | LIBERAL CUCURELLA, CAROLINA | ADDRESS ON FILE | | | | | | |
| 266798 | LIBERAL CUCURELLA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 266799 | LIBERATA LOPEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 266800 | LIBERATO POLANCO, BLADIMIR | ADDRESS ON FILE | | | | | | |
| 266802 | LIBERATO QUEZADA, EULOGIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1480068 | Liberator, John D. | ADDRESS ON FILE | | | | | |
| 266803 | LIBERATORE RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | |
| 697029 | LIBERTAD CARDONA LAMOUNT | PO BOX 1594 | | | SAN SEBASTIAN | PR | 00685 |
| 697030 | LIBERTAD CARRION CACERES | ADDRESS ON FILE | | | | | |
| 697031 | LIBERTAD CHICLANA MEDINA | 440 CALLE RINCON | | | SAN JUAN | PR | 00921 |
| 697032 | LIBERTAD DIAZ ORTIZ | ORIENTAL BANK & TRUST | SUITE302 | | BAYAMON | PR | 00961 |
| 697033 | LIBERTAD ESCOBAR DE SIERRA | ALT RIO GRANDE | D168 CALLE 4 | | RIO GRANDE | PR | 00745 |
| 266804 | LIBERTAD GRAJALES GONZALEZ | PO BOX 1883 | | | ISABELA | PR | 00662 |
| 697034 | LIBERTAD GRAJALES GONZALEZ | URB. DOMENECH | 227 CALLE ARIES | | ISABELA | PR | 00662 |
| 266805 | LIBERTAD ISABEL RUSCALLEDA REYES | ADDRESS ON FILE | | | | | |
| 697035 | LIBERTAD LOPEZ MORALES | HC 3 BOX 15597 | | | YAUCO | PR | 00698 |
| 697036 | LIBERTAD LOPEZ MORALES | PO BOX 1284 | | | YAUCO | PR | 00698 |
| 266806 | LIBERTAD LOPEZ PAGAN | ADDRESS ON FILE | | | | | |
| 697037 | LIBERTAD NAZARIO RODON | BDA SAN ANTONIO | 767 CALLE GARCIA FARIA | | DORADO | PR | 00646 |
| 697038 | LIBERTAD ORTIZ DE JESUS | ADDRESS ON FILE | | | | | |
| 697039 | LIBERTAD ORTIZ SANTIAGO | PLAYA TEXIDOR | SECTOR CANTASAPO BOX 437 | | SANTA ISABEL | PR | 00757 |
| 697040 | LIBERTAD PEREZ TORRES | RES LOS CEDROS | EDIF 2 APT 1709 | | TRUJILLO ALTO | PR | 00976 |
| 266807 | LIBERTAD PORTALATIN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 266808 | LIBERTAD PORTALATIN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 697041 | LIBERTAD RIOS ROSARIO | PO BOX 306 | | | FLORIDA | PR | 00650 |
| 697042 | LIBERTAD ROSADO VIERA | ADDRESS ON FILE | | | | | |
| 697043 | LIBERTAD SOTO AYALA | ADDRESS ON FILE | | | | | |
| 697044 | LIBERTAD TORRES MERCADO | P.O.BOX 9020192 | | | SAN JUAN | PR | 00902 |
| 2176741 | LIBERTARIO AVILES & ASSOCIATES | P.O. BOX  31001 | | | SAN JUAN | PR | 00929-2001 |
| 697045 | LIBERTO PAGAN GARCIA | BO AMELIA | 9 CALLE SANTA ROSA DE LIMA | | GUAYNABO | PR | 00965 |
| 266809 | LIBERTY | PO BOX 71496 | | | SAN JUAN | PR | 00936-8596 |
| 266810 | LIBERTY 1100 17TH STREET LP | C/O LIBERTY PROPERTY LIMITED PARTNERSHIP | PO BOX 828438 | | MALVERNA | PA | 19355 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 839440 | LIBERTY 1100 17TH STREET, LP | 1100 17th Street NW Suite 950 | ATT: Vice President of Leasing & Development | | | Washington | DC | 20036 | |
| 2164071 | LIBERTY 1100 17TH STREET, LP | ATT: VICE PRESIDENT OF LEASING & DEVELOPMENT | 650 East Swedesford Road | Suite 400 | | Wayne | PA | 19087 | |
| 2137678 | LIBERTY 1100 17TH STREET, LP | LIBERTY 1100 17TH STREET, LP | 1100 17th Street NW Suite 950 | ATT: Vice President of Leasing & Development | | Washington | DC | 20036 | |
| 266812 | LIBERTY CABLEVISION OF PR | PO BOX 102296 | | | | SAN JUAN | PR | 00919-2296 | |
| 697046 | LIBERTY CABLEVISION OF PR | PO BOX 70311 | | | | SAN JUAN | PR | 00936 | |
| 266813 | LIBERTY CABLEVISION OF PR LLC | P.O. BOX 192296 | | | | SAN JUAN | PR | 00919-2296 | |
| 1489755 | Liberty Cablevision of Puerto Rico LLC | c/o Orlando Fernandez, Esq. | #27 Calle Gonzalez Giusti Ste 300 | | | Guaynabo | PR | 00968-3076 | |
| 266814 | LIBERTY CABLEVISION OF PUERTO RICO, LLC | LUQUILLO INDUSTRIAL PARK | ROAD 992 KM. 0.2 | | | LUQUILLO | PR | 00773 | |
| 266815 | LIBERTY CABLEVISION OF PUERTO RICO, LLC | PO Box 192296 | | | | LUQUILLO | PR | 00773 | |
| 846372 | LIBERTY CABLEVISION OF PUERTO RICO, LLC | PO BOX 192296 | | | | SAN JUAN | PR | 00919-2296 | |
| 266817 | LIBERTY CABLEVISION PUERTO RICO | LEAF ENERGY PARTNERS OHIO LLC | URB PARQUE INDUSTRIAL DE LUQUILLO | CARR 992 K 20 | | LUQUILLO | PR | 00773 | |
| 266818 | LIBERTY CABLEVISION PUERTO RICO | PO BOX 192296 | | | | SAN JUAN | PR | 00919-1665 | |
| 697047 | LIBERTY COMMUNICATIONS | 3419 APALACHEE PARKWAY TALLAHASSEE | | | | FLORIDA | FL | 32311 | |
| 697048 | LIBERTY FINANCE INC | PO BOX 71493 | | | | SAN JUAN | PR | 00936-8593 | |
| 2156658 | LIBERTY HARBOR MASTER FUND I LP | ADDRESS ON FILE | | | | | | | |
| 1654573 | Liberty Harbor Master Fund I, LP. | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1672257 | Liberty Harbor TC Master Partnership | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 266819 | Liberty Insurance Corporation | Attn: dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266820 | Liberty Insurance Corporation | Attn: Edwund Nelly, President | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |
| 266821 | Liberty Insurance Corporation | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock 10-B | | Boston | MA | 02116 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 266822 | Liberty Insurance Corporation | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock 10-B | Boston | MA | 02116 |
| 266823 | Liberty Insurance Corporation | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock 10-B | Boston | MA | 02116 |
| 266824 | Liberty Insurance Corporation | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock 10-B | Boston | MA | 02116 |
| 266825 | LIBERTY MEDIA SERVICES | PO BOX 719 | | | LUQUILLO | PR | 00773 |
| 266826 | Liberty Mutual Fire Insurance Company | 1524 Kluckhorn St. | Po Box 58 | | Stitzer | WI | 53825 |
| 266827 | LIBERTY MUTUAL FIRE INSURANCE COMPANY | 175 BERKLEY STREET | | | BOSTON | MA | 02117-0140 |
| 266828 | Liberty Mutual Fire Insurance Company | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock M-10-F | Boston | MA | 02116 |
| 266829 | Liberty Mutual Fire Insurance Company | Attn: Edmund F. Kelly, President | 175 Berkeley Street | Suite Garlock M-10-F | Boston | MA | 02116 |
| 266830 | Liberty Mutual Fire Insurance Company | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock M-10-F | Boston | MA | 02116 |
| 266831 | Liberty Mutual Fire Insurance Company | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock M-10-F | Boston | MA | 02116 |
| 266832 | Liberty Mutual Fire Insurance Company | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock M-10-F | Boston | MA | 02116 |
| 266833 | Liberty Mutual Fire Insurance Company | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock M-10-F | Boston | MA | 02116 |
| 266834 | Liberty Mutual Insurance Company | 175 Berkeley Street | | | Boston | MA | 02116 |
| 266835 | LIBERTY MUTUAL INSURANCE COMPANY | 304 PONCE DE LEON AVE | SUITE 903 | | SAN JUAN | PR | 00918 |
| 266836 | Liberty Mutual Insurance Company | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock A7A | Boston | MA | 02116 |
| 266837 | Liberty Mutual Insurance Company | Attn: Edmund F. Kelly, President | 175 Berkeley Street | Suite Garlock A7A | Boston | MA | 02116 |
| 266838 | Liberty Mutual Insurance Company | Attn: Geroge Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock A7A | Boston | MA | 02116 |
| 266839 | Liberty Mutual Insurance Company | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock A7A | Boston | MA | 02116 |
| 266840 | Liberty Mutual Insurance Company | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock A7A | Boston | MA | 02116 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 266841 | Liberty Mutual Insurance Company | c/o Eastern American Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock A7A | | Boston | MA | 02116 | |
| 697049 | LIBERTY SURPLUS INSURANCE CORP | 175 BERKELEY STREET | MAILSTOP A 7 A | | | BOSTON | MA | 02117 | |
| 266842 | Liberty Surplus Insurance Corporation | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 266844 | Liberty Surplus Insurance Corporation | Attn: Krista Young, Circulation of Risk | 55 Water Street | 18th Floor | | New York | NY | 10041 | |
| 266845 | Liberty Surplus Insurance Corporation | Attn: Krista Young, Consumer Complaint Contact | 55 Water Street | 18th Floor | | New York | NY | 10041 | |
| 266846 | Liberty Surplus Insurance Corporation | c/o Eastern America Insurance Agency, Agent for Service of Process | 55 Water Street | 18th Floor | | New York | NY | 10041 | |
| 266847 | LIBERTY UNIVERSITY- FINANCIAL AID | 1971 UNIVERSITY BLVD | | | | LYNCHBURG | VA | 24502 | |
| 266848 | LIBERTY UNIVERSITY- FINANCIAL AID | P O BOX 10425 | | | | LYNCHBURG | VA | 24502 | |
| 697050 | LIBESA | APARTADO CORREOS | 47120 | | | MADRID | | 28080 | SPAIN |
| 697051 | LIBETSY CRUZ MATEO | A 19 CALLE SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| 697052 | LIBETTE SILVA MORALES | PO BOX 419 | | | | SAN LORENZO | PR | 00754 | |
| 846373 | LIBIA FRATICELLI MEJIAS | URB RIO CANAS | 2338 ST GUADALQUIBIL | | | PONCE | PR | 00728 | |
| 1573556 | Libia I. Gonzalez del Toro y Samuel Flores Lopez por si y en representacion de Lianeth Rachel Flores Gonzalez | HC- 70 Box 70149 | | | | San Lorenzo | PR | 00754-9035 | |
| 697053 | LIBIA PEREDES CASTRO | 1803 PQUE DE LAS GAVIOTAS | | | | SABANA SECA | PR | 00952-4032 | |
| 697054 | LIBIED H MALDONADO REYES | PO BOX 532 | | | | SANTA ISABEL | PR | 00757 | |
| 266849 | LIBNA A SANJURJO MELENDEZ PSYD | PO BOX 7171 | | | | SAN JUAN | PR | 00916 | |
| 697055 | LIBNA MORALES COLON | PO BOX 334401 | | | | PONCE | PR | 00733 | |
| 266850 | LIBNI SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 266851 | LIBNY J ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 697056 | LIBORIO DE LA ROSA BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| 697057 | LIBORIO GARCIA SERRANO | HC 3 BOX 13853 | | | | UTUADO | PR | 00641 | |
| 697058 | LIBORIO ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 266852 | LIBORIO ROMERO ROMERO | ADDRESS ON FILE | | | | | | | |
| 266854 | Liboy Casiano, Ronald N | ADDRESS ON FILE | | | | | | | |
| 266855 | LIBOY CASIANO, YAMAIRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1729454 | Liboy Colon, Jorge | ADDRESS ON FILE | | | | | | |
| 266857 | LIBOY COLON, JORGE E. | ADDRESS ON FILE | | | | | | |
| 266856 | LIBOY COLON, JORGE E. | ADDRESS ON FILE | | | | | | |
| 266858 | LIBOY COLON, MARCO A | ADDRESS ON FILE | | | | | | |
| 266859 | LIBOY COLON, MARCO A | ADDRESS ON FILE | | | | | | |
| 697184 | LIBOY JUSINO, LIDIA E | ADDRESS ON FILE | | | | | | |
| 266860 | LIBOY JUSINO, LIDIA E. | ADDRESS ON FILE | | | | | | |
| 1912189 | Liboy Jusino, Nelson | ADDRESS ON FILE | | | | | | |
| 266861 | LIBOY JUSINO, NELSON | ADDRESS ON FILE | | | | | | |
| 266862 | LIBOY MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 266863 | LIBOY RIOS, JENNYMIR | ADDRESS ON FILE | | | | | | |
| 266864 | LIBOY RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 266865 | LIBOY SCHALECK, HENRY | ADDRESS ON FILE | | | | | | |
| 266866 | LIBOY SERRANO, ROGELIO | ADDRESS ON FILE | | | | | | |
| 846374 | LIBRA GOVERNMENT BUILDING INC | PO BOX 8879 | | | | HUMACAO | PR | 00792-8879 |
| 2164073 | LIBRA GOVERNMENT BUILDING, INC. | CALLE GEORGETTI #63 | | | | HUMACAO | PR | 00792 |
| 697059 | LIBRA PUBLISHERS INC | 3089 C CLAIREMONTE | DR SUITE 383 | | | SAN DIEGO | PR | 92117-6892 |
| 697061 | LIBRADA ADORNO NIEVES | ADDRESS ON FILE | | | | | | |
| 697062 | LIBRADA ADORNO NIEVES | ADDRESS ON FILE | | | | | | |
| 697063 | LIBRADA AROCHO MERCADO | HC 8 BOX 54514 | | | | HATILLO | PR | 00659 |
| 697064 | LIBRADA AYALA | P O BOX 7440 | | | | PONCE | PR | 00732 |
| 266867 | LIBRADA CRESPO AGRON | ADDRESS ON FILE | | | | | | |
| 266868 | LIBRADA ESQUILIN AGOSTO | ADDRESS ON FILE | | | | | | |
| 697065 | LIBRADA ESTRADA | 7437 GRACE STREET | | | | SPINGFIELD | VA | 22150 |
| 697066 | LIBRADA G VALENZUELA | COSTA MARINA 2 APT 4G | | | | CAROLINA | PR | 00983 |
| 266869 | LIBRADA GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 697060 | LIBRADA GUASP GALES | RES MONTE ISLEXO | EDIF 2 APTO. 18 | | | MAYAGUEZ | PR | 00680 |
| 266870 | LIBRADA HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 266871 | LIBRADA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 697067 | LIBRADA MENDOZA CRESPO | 265 CALLE SAN JOSE | | | | AGUADA | PR | 00602 |
| 697068 | LIBRADA MOLINA SERRANO | BOX 9121 CALLE 80 | | | | LAJAS | PR | 00646 |
| 697069 | LIBRADA MORALES APONTE | HC 2 BOX 6577 | | | | BARRANQUITAS | PR | 00794 |
| 697070 | LIBRADA REYES RIVERA | HC 3 BOX 21309 | | | | ARECIBO | PR | 00612 |
| 1709616 | Librada Sanz, Jesus | ADDRESS ON FILE | | | | | | |
| 697071 | LIBRADA SEDA ESPADA | RES LAS PALMAS | EDIF 2 APT 19 | | | COAMO | PR | 00769 |
| 697072 | LIBRADA SERRANO PANTOJAS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 697073 | LIBRADA VEGA ROMERO | ADDRESS ON FILE | | | | | | | |
| 2180111 | Librada-Sanz, Jesus | Alt Villa Del Rey | C5 Calle Damasco | | | Caguas | PR | 00727 | |
| 266872 | LIBRADO BONILLA, MARBELLE | ADDRESS ON FILE | | | | | | | |
| 266873 | LIBRADO DE JESUS OCASIO | ADDRESS ON FILE | | | | | | | |
| 697074 | LIBRADO MARTINEZ BONILLA | HC 43 BOX 10714 | | | | CAYEY | PR | 00736 | |
| 697075 | LIBRADO MARTINEZ GARCIA | URB ROUND HILLS | 239A CALLE ALPHA | | | TRUJILLO ALTO | PR | 00976 | |
| 697076 | LIBRADO RIVERA MORALES | PO BOX 649 | | | | YABUCOA | PR | 00767 | |
| 697077 | LIBRADO RODRIGUEZ NU¥EZ | PO BOX 370650 | | | | CAYEY | PR | 00737 | |
| 697078 | LIBRADO RODRIGUEZ RIVERA | PO BOX 852 | | | | RINCON | PR | 00677 | |
| 266874 | Libran Alequin, Yeidie J. | ADDRESS ON FILE | | | | | | | |
| 266875 | LIBRAN CORREA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 266876 | LIBRAN DIAZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 1606478 | LIBRAN EFRE, ISABEL | ADDRESS ON FILE | | | | | | | |
| 266877 | LIBRAN LOPEZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| 266878 | LIBRAN LOPEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 798328 | LIBRAN MONTANEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 798329 | LIBRAN PABON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 266879 | LIBRAN PABON, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 266880 | LIBRAN RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1425379 | LIBRAN RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 266881 | LIBRAN RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 266883 | Libran Roman, Victor | ADDRESS ON FILE | | | | | | | |
| 266884 | LIBRAN RUIZ, REYES | ADDRESS ON FILE | | | | | | | |
| 697079 | LIBRARIES UNLIMITED TEACHERS IDEAS | PO BOX 6633 | | | | ENGLEWOOD | CO | 80155-6633 | |
| 697080 | LIBRARY & MEDIA CENTER SUPPLIE | MAIN STREET | PO BOX 101-517 | | | HOLYOKE | MA | 01041 | |
| 266885 | LIBRARY OF CONGRESS | CATALOGING DISTRIBUTION SERVICE CUSTOMER SERV SECT | | | | WASHINGTON | DC | 20541-4912 | |
| 697081 | LIBRARY RESEARCH ASSOCIATION | 474 DUNDERBERG RD | | | | MONROE | NY | 10950 | |
| 697082 | LIBRARY VIDEO COMPANY . | DEPARTAMENTO M-23 | PO BOX 1110 | | | BALA CYNWYD | PA | 19004 | |
| 697083 | LIBRARY VIDEO COMPANY . | PO BOX 1110 | DEPT. A/R | | | BALA CYNWYD | PA | 19004 | |
| 697084 | LIBRERIA ANAWIN | 59 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 697085 | LIBRERIA ARCHE INC | 1550 PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 266886 | LIBRERIA AVE MARIA INC | 460 AVE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 266887 | LIBRERIA BETANCES | SAN FERNANDO | F 11 AVE BETANCES FINAL | | | BAYAMON | PR | 00957 | |
| 846375 | LIBRERIA BOSCH | RONDA UNIVERSIDAD 11 | 08007 | | | BARCELONA | | | SPAIN |

Exhibit F
Master Mailing List 2
Served via first class mail

| 697086 | LIBRERIA CAMAR INC | VILLA UNIVERSITARIA | BA 6 CALLE 26 | | | HUMACAO | PR | 00791 | |
| 697087 | LIBRERIA CATOLICA | CALLE PRINCIPAL SUITE 2 | | | | MOROVIS | PR | 00687 | |
| 697088 | LIBRERIA CATOLICA MARIA DE LOS ANGELES | 3 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 697090 | LIBRERIA COUNTRY CLUB | 930 DURBEC | COUNTRY CLUB | | | RIO PIEDRAS | PR | 00928 | |
| 697089 | LIBRERIA COUNTRY CLUB | URB COUNTRY CLUB | 929 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| 697091 | LIBRERIA CRISTIANA | 7 NORTE | CALLE ZENON VAZQUEZ | | | GURABO | PR | 00778 | |
| 697092 | LIBRERIA CRISTIANA BOOKS | PO BOX 810247 | | | | CAROLINA | PR | 00981 | |
| 697093 | LIBRERIA CRISTIANA RENACER | 324 CALLE LA CUMBRE | | | | ISABELA | PR | 00662 | |
| 697094 | LIBRERIA CRISTINA SHALOM | 42 CALLE BETANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| 697095 | LIBRERIA CULT. PUERTORRIQUENA | 1406 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 266889 | LIBRERIA CULTURAL PUERTORRIQUEÐA | PO BOX 8863 | FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-0863 | |
| 266888 | LIBRERIA CULTURAL PUERTORRIQUEÐA | PO BOX 8863 | | | | SAN JUAN | PR | 00910-0000 | |
| 266891 | LIBRERIA CULTURAL PUERTORRIQUENA | PO BOX 8863 | FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-0863 | |
| 266890 | LIBRERIA CULTURAL PUERTORRIQUENA | PO BOX 8863 | | | | SAN JUAN | PR | 00910 | |
| 846376 | LIBRERIA DE PORRUA HNOS. | REPUBLICA DE ARGENTINA NO.15 | COL. CENTRO | | | MEXICO D.F. C.P. | DF | 06020 | MEXICO |
| 697096 | LIBRERIA DIVINA PROVIDENCIA | 1259 AVE. AMERICO MIRANDA | | | | RIO PIEDRAS | PR | 00921-1619 | |
| 697097 | LIBRERIA DIVINA PROVIDENCIA | REPTO METROPOLITANO | 1259 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 266892 | LIBRERIA DIVINO NINO JESUS | P O BOX 9103 | | | | SAN JUAN | PR | 00908-9103 | |
| 266893 | LIBRERIA DOMINGO DELGADO | REPTO METROPOLITANO | 971 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-0000 | |
| 697098 | LIBRERIA ECONOLIBRO | 1016 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 266894 | LIBRERIA EDUCATIVA | 1117 MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 697101 | LIBRERIA EL BUHO INC | ADM. REHABILITACION VOCACIONAL | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 697102 | LIBRERIA EL BUHO INC | PO BOX 10242 | | | | HUMACAO | PR | 00792 | |
| 697099 | LIBRERIA EL BUHO INC | PO BOX 700 | | | | MERCEDITA | PR | 00715-0700 | |
| 697100 | LIBRERIA EL BUHO INC | URB PEREZ MORRIS | 45 CALLE ARECIBO APT 9 | | | SAN JUAN | PR | 00917 4431 | |
| 697103 | LIBRERIA EL QUIJOTE | 63 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 266895 | LIBRERIA ESCOLAR PUERTORRIQUENA | 74 CALLE MC KINLEY OESTE | | | MAYAGUEZ | PR | 00680 | |
| 697104 | LIBRERIA EVANGELICA LA FUENTE | BOX 1170 | | | BAYAMON | PR | 00959 | |
| 697106 | LIBRERIA FENIX | PO BOX 190768 | | | SAN JUAN | PR | 00919 | |
| 697105 | LIBRERIA FENIX | URB EL VEDADO | 3 CALLE ELEONOR ROOSEVELT | | SAN JUAN | PR | 00918 | |
| 697107 | LIBRERIA GAUTIER BENITEZ | 32 CALLE BETANCES | | | CAGUAS | PR | 00725 | |
| 697108 | LIBRERIA GIBRAN Y/O MANUEL E ZAPATA | 2913 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 697109 | LIBRERIA JESUS DE NAZARET | 122 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | |
| 697110 | LIBRERIA KARY VIEL | P O BOX 903 | | | FLORIDA | PR | 00652-0903 | |
| 697111 | LIBRERIA KHALIL GIBRAN | 2913 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 697112 | LIBRERIA LA BIBLIOTECA INC | PO BOX 20482 | | | SAN JUAN | PR | 00928-0482 | |
| 266896 | LIBRERIA LA ESMERALDA | AVE ESMERALDA NUM.13 | | | GUAYNABO | PR | 00969 | |
| 266897 | LIBRERIA LA PONCENA | 1279 AVE MUNOZ RIVERA | | | PONCE | PR | 00731 | |
| 266898 | LIBRERIA LA TERTULIA | 1002 AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | |
| 266899 | LIBRERIA LA TERTULIA | AVE. PONCE DE LEON 1002 | | | RIO PIEDRAS | PR | 00925 | |
| 846377 | LIBRERÍA LA TERTULIA | ESTACIÓN UNIVERSIDAD | PO BOX 22327 | | SAN JUAN | PR | 00931 | |
| 697113 | LIBRERIA LA TERTULIA INC. | 1002 AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | |
| 266900 | LIBRERIA MAGICA INC | 1013 AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | |
| 266901 | LIBRERIA MARIA | 51 CALLE ROBLE | | | SAN JUAN | PR | 00925 | |
| 697114 | LIBRERIA MEDICA INC ( DOMINGO DELGADO) | 971 AVE AMERICO MIRANDA | REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 | |
| 697115 | LIBRERIA MUNDO ESCOLAR | COUNTRY CLUB | 934 AVE CAMPO RICO | | SAN JUAN | PR | 00924 | |
| 697116 | LIBRERIA NACIONAL | CARR 864 #61 | | | HATO TEJAS | PR | 00959 | |
| 266902 | LIBRERIA NACIONAL | HATO TEJAS | CARR 864-61 | | BAYAMON | PR | 00959 | |
| 266903 | LIBRERIA NACIONAL INC | CARR 864 # 61 BO HATO TEJAS | | | BAYAMON | PR | 00969 | |
| 266904 | LIBRERIA NORBERTO GONZALEZ , INC. | AVE. PONCE DE LEON 1014 | | | SAN JUAN | PR | 00925-0000 | |
| 266905 | LIBRERIA NORBERTO GONZALEZ INC | 1014 AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | |
| 266906 | LIBRERIA NORBERTO GONZALEZ, INC | AVE. PONCE DE LEON 1012 | | | SAN JUAN | PR | 00925 | |
| 846378 | LIBRERIA NORBERTO GONZALEZ, INC. | 1012 AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | |
| 697117 | LIBRERIA NORTE | 52 CALLE FRANCISCO COLON BRUNET | | | SAN JUAN | PR | 00925 | |
| 846379 | Libreria Norte | Calle Francisco Colón Brunet # 52 | | | SAN JUAN | PR | 00925 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 697118 | LIBRERIA NORTE INC | 52 CALLE FRANCISCO COLON | | | | SAN JUAN | PR | 00925 | |
| 697119 | LIBRERIA NOVEDADES INC | 898 AVE MUNOZ RIVERA | | RIO PIEDRAS | | SAN JUAN | PR | 00927 | |
| 697121 | LIBRERIA PANAMERICANA INC. | 65 INFANTERIA STATION | PO BOX 30143 | | | SAN JUAN | PR | 00929 | |
| 697120 | LIBRERIA PANAMERICANA INC. | PO BOX 2672 | | | | SAN JUAN | PR | 00919 | |
| 697122 | LIBRERIA PANAMERICANA INC. | PO BOX 30143 | 65TH INFANTERIA STA | | | RIO PIEDRAS | PR | 00929 | |
| 266907 | LIBRERIA PARAKLETOS | URB UNIVERSITY GDNS | E 53 CALLE ALMACIGO | | | ARECIBO | PR | 00612-7823 | |
| 266908 | LIBRERIA PAULINAS | 164 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 | |
| 266909 | LIBRERIA PIONERA/PONTIFICIA UNIV CATOLIC | 2250 AVE LAS AMERICAS SUITE 505 | | | | PONCE | PR | 00717-9997 | |
| 697123 | LIBRERIA PROGRESO | 36 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 266910 | LIBRERIA REGIONAL INC | PO BOX 9152 | | | | BAYAMON | PR | 00960 | |
| 266911 | LIBRERIA REGIONAL INC | URB LOMAS VERDES | Z 27 CALLE LAUREL | | | BAYAMON | PR | 00959 | |
| 697124 | LIBRERIA REPSA INC | VILLA STATION SUITE 183 P A 3 26 ST | | | | HUMACAO | PR | 00791-4349 | |
| 697125 | LIBRERIA SAN PABLO | 164 CALLE ARZUAGA | | | | RIO PIEDRAS | PR | 00925 | |
| 266126 | LIBRERIA TERESA MARTINEZ | PO BOX 48 | | | | SAN JUAN | PR | 00902 | |
| 697127 | LIBRERIA TERTULIA | ESQ AVE GONZALEZ | | | | SAN JUAN | PR | 00925 | |
| 697128 | LIBRERIA THE BOOK SHOP | PO BOX 361641 | | | | SAN JUAN | PR | 00936-1641 | |
| 266912 | LIBRERIA THEKES | PLAZA LAS AMERICAS | | | | HATO REY | PR | 00918 | |
| 697129 | LIBRERIA THEKES INC | PLAZA LAS AMERICAS | 525 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 697130 | LIBRERIA UNI TEC | CTRO COMERCIAL ITURREGUI PLAZA | AVE 65 DE INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 697131 | LIBRERIA UNIV DE PUERTO RICO | P O BOX 9008 COLLEGE STA | | | | MAYAGUEZ | PR | 00981 9008 | |
| 697132 | LIBRERIA UNIVERSAL | 55 N CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 697133 | LIBRERIA UNIVERSITARIA | PO BOX 23088 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 697134 | LIBRERIA UNIVERSITARIA | UPR STATION | PO BOX 23088 | | | SAN JUAN | PR | 00931 | |
| 266913 | LIBRERIA UNIVERSITAS | PO BOX 23088 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 697135 | LIBRERIA VALDIVIA | URB SANTA RITA | 54 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| 697136 | LIBRERIAS UNIVERSITAS | PO BOX 23088 | UNIV DE PR STA | | | SAN JUAN | PR | 00931 | |
| 266915 | LIBREROS BAGU, ANAMARY | ADDRESS ON FILE | | | | | | | |
| 266916 | LIBREROS CUPIDO MD, JAIRD D | ADDRESS ON FILE | | | | | | | |
| 697137 | LIBRO EUROPAL 2001 SL | 73 CIUDAD MONFORTE DE LEMOS | | | | MADRID | MA | 28029 | |
| 266917 | LIBRO MUNDI CORP | P.O. BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| 697138 | LIBROGUIA | P O BOX 379880 | | | | CAYEY | PR | 00737-0880 | |
| 266919 | LIBROMAR DE P.R. | PO BOX 40749 | | | | MINILLAS STATION | PR | 00940 | |
| 266918 | LIBROMAR DE P.R. | PO BOX 40749 | | | | SAN JUAN | PR | 00940 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 266920 | LIBROMAR DE PR | MINILLAS STATION | PO BOX 40749 | | | SAN JUAN | PR | 00940 | |
| 697139 | LIBROS DE BARLOVENTO DBA RENE GRULLON | PO BOX 364991 | | | | SAN JUAN | PR | 00936-4991 | |
| 266921 | LIBROS EL NAVEGANTE INC( EDIC CALLEJON) | 404 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 846380 | LIBROS EL NAVEGANTE INC. | Calle Norzagaray #404 | | | | San Juan | PR | 00901 | |
| 266922 | LIBROS EL NAVEGANTE, INC | CALLE NOZZAGAZAY 404 | | | | SAN JUAN | PR | 00901 | |
| 697140 | LIBROTEX INC. | 1167 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 697141 | LIBROTEX INC. | PO BOX 25189 | | | | RIO PIEDRAS | PR | 00928 | |
| 697142 | LIBROTEX INC. | PO BOX 25189 | | | | SAN JUAN | PR | 00928 | |
| 798330 | LIBURD DASENT, THERESA | ADDRESS ON FILE | | | | | | | |
| 266923 | LIBURD DASENT, THERESA | ADDRESS ON FILE | | | | | | | |
| 697143 | LIC GERARDO PICO | P O BOX 223 | | | | CIALES | PR | 00638 | |
| 697144 | LIC HECTOR MARRERO MARRERO | P O BOX 283 | | | | NARANJITO | PR | 00719 | |
| 697145 | LIC HECTOR MOYANO NORIEGA | EXT HERMANAS DAVILA | 1 28 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 266924 | LIC HECTOR MOYANO NORIEGA | EXT VILLA RICA | I 28 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 697146 | LIC HERNAN IRIZARRY MALDONADO | BO GARZAS 56 | | | | ADJUNTAS | PR | 00601 | |
| 697147 | LIC JOSE L OTERO | PMB 37 | P O BOX 60401 | | | AGUADILLA | PR | 00604 | |
| 697148 | LIC JOSE VELAZQUEZ ORTIZ | 37 CALLE SOL | | | | PONCE | PR | 00731 | |
| 266925 | LIC MANUEL A SANTIAGO TIRADO | C-36 CAMINO DE NARDOS URB ERRAMADA | | | | BAYAMON | PR | 00961 | |
| 266926 | LIC RAMON A CESTERO MOSCOSO | 27 AVE GONZALEZ GIUSTI | EDIF TRES RIOS OFIC 300 | | | GUAYNABO | PR | 00968 | |
| 266927 | LIC RAMON F LOPEZ | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 266928 | LIC ROSA BELL BAYRON | URB. VILLA PRADES 613 CALLE DOMINGO CRUZ | | | | SAN JUAN | PR | 00924 | |
| 266929 | LIC. ENRIQUE RIVERA SANTANA | PRESIDENTE URB ESTANCIAS B-12 | PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 266930 | LIC. JOSE R CARRION | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 266931 | LIC. LUIS E. LAGUNA MIMOSO | PO BOX 1116 | | | | CAGUAS | PR | 00726 | |
| 266932 | LIC. LUIS M. RIVERA SANTANA | PO BOX 3410 | | | | BAYAMON | PR | 00958 | |
| 266933 | LIC. MARCELLE D. MARTELL JOVET | JULIO BOGORICIN BLDG. | SUITE 500-A 1606 PONCE DE LE | | | SAN JUAN | PR | 00909 | |
| 2175342 | LIC. RAMON F. LOPEZ | P.O. BOX 9024062 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902-4062 | |
| 266934 | LIC. RAUL BURGOS SOLA | CALLE JUNCAL #741 LOS CAMPOS DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 266935 | LIC. REYNALDO QUINONEZ MARQUEZ | URB EL VEDADO 109 PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 266936 | LIC. UBALDO LUGO CRUZ | AVENIDA MUNOZ RIVERA 1056 | EDIFICIO FIRST FEDERAL 401 | | RIO PIEDRAS | PR | 00927 | |
| 266937 | LIC. VANESSA CARLO CAJIGAS | PO BOX 726 | | | QUEBRADILLAS | PR | 00678 | |
| 266938 | LIC. VICTOR A VAZQUEZ GONZALEZ | VILLA NEVAREZ 1078 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 266939 | LIC. VICTOR GRATACOS DIAZ | APARTADO 7571 | | | CAGUAS | PR | 00726 | |
| 697149 | LICAR AUTO PART | P O BOX 444 | | | NARANJITO | PR | 00719 | |
| 697150 | LICARMEN PEREZ SANTIAGO | HC 01 BOX 5730 | | | AIBONITO | PR | 00705 | |
| 266940 | LICARMEN PEREZ SANTIAGO | URB ESTANCIAS DE CERRO GORDO 28 | | | VEGA ALTA | PR | 00692 | |
| 266941 | LICATESE MD, ANTHONY | ADDRESS ON FILE | | | | | | |
| 266942 | LICCETT MORALES BURGOS | ADDRESS ON FILE | | | | | | |
| 697151 | LICCIE YOLANDA LOPEZ CONDE | URB SANTA JUANITA L 9 | CALLE SANTANDER | | BAYAMON | PR | 00956 | |
| 266943 | LICEAGA ARCE, MARISOL | ADDRESS ON FILE | | | | | | |
| 266944 | LICEAGA BALLESTER, DAFNE M | ADDRESS ON FILE | | | | | | |
| 266945 | LICEAGA CARIDES, XAVIER | ADDRESS ON FILE | | | | | | |
| 266946 | LICEAGA CRUZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 266947 | LICEAGA GALBAN, HERMINIO | ADDRESS ON FILE | | | | | | |
| 266948 | LICEAGA GALBAN, RENE | ADDRESS ON FILE | | | | | | |
| 266949 | LICEAGA GONZALEZ, CRUZ N | ADDRESS ON FILE | | | | | | |
| 798331 | LICEAGA RIOS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 266951 | LICEAGA RIOS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 266952 | LICEAGA SANCHEZ MD, JUAN B | ADDRESS ON FILE | | | | | | |
| 266953 | LICEAGA SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 266954 | LICEAGA TAVAREZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 266801 | LICEAGA VELEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 266853 | LICEDIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 697152 | LICEL ROMERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 697153 | LICELIA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 266914 | LICELIS BAEZ MORALES | ADDRESS ON FILE | | | | | | |
| 266955 | LICELIS MARIN CARABALLO | ADDRESS ON FILE | | | | | | |
| 697154 | LICELLE M ALCALA CABRERA | HACIENDA LA MATILDE | L 12 CALLE 3 | | PONCE | PR | 00731 | |
| 697155 | LICELOTT MALDONADO NOBOA | PO BOX 10278 | | | PONCE | PR | 00732-0278 | |
| 697156 | LICELY FALCON DEL TORO | COND SEGOVIA APT 814 | | | SAN JUAN | PR | 00918 | |
| 697157 | LICELYS SCHOOL SUPPLY | HC 1 BOX 4427 | | | ARROYO | PR | 00714 | |
| 846381 | LICEO DE ARTE | PO BOX 192346 | | | SAN JUAN | PR | 00919-2346 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 697158 | LICEO DE ARTE DEL SUR INC | URB MARIANI | 3041 FD ROOSEVELT AVE | | | PONCE | PR | 00717-0114 | |
| 697159 | LICEO DE ARTE T TECNOLOGIA | PO BOX 192346 | | | | SAN JUAN | PR | 00919 | |
| 266956 | LICEO DE ARTE Y DISENOS INC | PO BOX 1889 | | | | CAGUAS | PR | 00726 | |
| 266957 | LICEO DE ARTE Y TECNOLOGIA | PO BOX 192346 | | | | SAN JUAN | PR | 00919-2346 | |
| 697160 | LICEO INFANTIL NIEVES | PARQUE ASTURIAS | 5 X 18 VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| 266958 | LICEO INFANTIL NIEVES | VILLA FONTANA PARK | 5 CALLE18 PARQUE ASTURIAS | | | CAROLINA | PR | 00983 | |
| 266959 | LICEO PUERTORRIQUENO PARLAMENTARIO | 654 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00916 | |
| 266960 | LICET AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 266961 | LICHA BAQUERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 266962 | LICHA LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 266963 | LICHA NEGRON, MATILDE M. | ADDRESS ON FILE | | | | | | | |
| 266964 | LICIAGA ACEVEDO, ANA | ADDRESS ON FILE | | | | | | | |
| 266965 | LICIAGA ACEVEDO, ANA C. | ADDRESS ON FILE | | | | | | | |
| 266966 | LICIAGA ACEVEDO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 798332 | LICIAGA ARCE, GEYDALIZ | ADDRESS ON FILE | | | | | | | |
| 266968 | LICIAGA CABAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 266969 | LICIAGA CABRERA, CYNTHIA MARY | ADDRESS ON FILE | | | | | | | |
| 266970 | LICIAGA CASIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 266971 | LICIAGA CASILLA, ADA I. | ADDRESS ON FILE | | | | | | | |
| 266972 | LICIAGA CUADRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 266973 | LICIAGA DEL VALLE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 266974 | Liciaga Galban, Rene | ADDRESS ON FILE | | | | | | | |
| 266976 | LICIAGA GALVAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 266977 | LICIAGA GALVAN, WILSON | ADDRESS ON FILE | | | | | | | |
| 266978 | LICIAGA HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 266979 | LICIAGA HERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 266980 | Liciaga Martinez, Daniel | ADDRESS ON FILE | | | | | | | |
| 266981 | LICIAGA MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 266982 | LICIAGA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 266983 | Liciaga Mendez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 266984 | LICIAGA MENDEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 266985 | LICIAGA MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 266986 | LICIAGA MUNIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 266987 | LICIAGA PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 845289 | LICIAGA PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 266988 | LICIAGA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 853330 | LICIAGA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 266990 | LICIAGA QUINONES, LUZGARDO | ADDRESS ON FILE | | | | | | |
| 266989 | Liciaga Quinones, Luzgardo | ADDRESS ON FILE | | | | | | |
| 266991 | LICIAGA SALAS, JUAN | ADDRESS ON FILE | | | | | | |
| 266992 | LICIAGA SALAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 266993 | LICIAGA SANABRIA, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 266994 | LICIE J. LOZADA | ADDRESS ON FILE | | | | | | |
| 266995 | LICIER OQUENDEO, DAYRA A | ADDRESS ON FILE | | | | | | |
| 266996 | LICIER REYES, ANA | ADDRESS ON FILE | | | | | | |
| 697161 | LICO'S ALUMINUM WORKS | P O BOX 138 | | | | JUNCOS | PR | 00777 |
| 697162 | LICOS TV SERVICES | BUZON 101 | BO LLANADAS | | | BARCELONETA | PR | 00617 |
| 266997 | LICRE'S AUTO PARTS | HC 1 BOX 2515 | | | | MOROVIS | PR | 00687 |
| 266998 | LICRE'S AUTO PARTS | HC 4 BOX 41100 | | | | MOROVIS | PR | 00687 |
| 266999 | LICY DELGADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 697163 | LICY E RODRIGUEZ RODRIGUEZ | HC 01 BOX 11726 | | | | CAROLINA | PR | 00987 |
| 697164 | LICY VEGA COLON | HC 1 BOX 24576 | | | | VEGA BAJA | PR | 00693 |
| 697165 | LIDA E GONZALEZ / FRANCHESKA MARIE LOPEZ | URB LEVITTOWN | B 9 12 CALLE QUEVEDO BAEZ | | | TOA BAJA | PR | 00949 |
| 697166 | LIDA E MORALES CRUZ | ADDRESS ON FILE | | | | | | |
| 697167 | LIDA E NEGRON ROSADO | COUNTRY CLUB 3ext | PC 14 CALLE 266 | | | CAROLINA | PR | 00982 |
| 267000 | LIDA E. MUNIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 697168 | LIDA G MORALES SUSTACHE | P O BOX 475 | | | | YABUCOA | PR | 00767 |
| 267001 | LIDA I QUINTERO VARGAS | ADDRESS ON FILE | | | | | | |
| 697169 | LIDA ISIS LOPEZ APONTE | P O BOX 8490 | | | | PONCE | PR | 00732 |
| 846382 | LIDA ORTA ANES | URB ESTACIAS DEL RIO | 39 CALLE GUAMANI | | | AGUAS BUENAS | PR | 00703 |
| 697170 | LIDA RAMIREZ RODRIGUEZ | 42 BARBOSA | | | | CABO ROJO | PR | 00623 |
| 697171 | LIDA VAZQUEZ RAMIREZ | URB MANSION REAL | J 3 CALLE CASTILLA | | | COTTO LAUREL | PR | 00780-2060 |
| 267002 | LIDA YANIR QUINONES ORAMAS | ADDRESS ON FILE | | | | | | |
| 267003 | LIDANA GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 697173 | LIDDA B MORALES MARCANO | VAN SCOY | C7 CALLE PRINCIPAL PARC VAN SCOY | | | BAYAMON | PR | 00957 |
| 267004 | LIDDA I. RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 697174 | LIDEDIA P GONZALEZ | VILLAS DE LOMAS | EDIF J APT J 10 | | | SAN JUAN | PR | 00926 |
| 697175 | LIDELISSE APONTE MATOS | RES VICTOR BERRIOS | EDIF 6 APT 47 | | | YABUCOA | PR | 00767 |
| 267005 | LIDELIZ VIRUET ACEVEDO | ADDRESS ON FILE | | | | | | |
| 697176 | LIDELMARIE SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 267006 | LIDERAZGO EN ACCION, INC | 352 CALLE SAN CLAUDIO STE 1 PMB 369 | | | | SAN JUAN | PR | 00926-4144 | |
| 697177 | LIDERES INDEP LLORENS TORRES | RES LUIS LLORENS TORRES | EDIF 85 APT 1681 | | | SAN JUAN | PR | 00913 | |
| 697178 | LIDERES INDEPENDIENTES LLORENS TORRES | RES LLORENS TORRES | EDIF 85 APT 1671 | | | SAN JUAN | PR | 00910 | |
| 697179 | LIDERES INDEPENDIENTES LLORENS TORRES | RES LUIS LLORENS TORRES | EDIF 84 APT 1648 | | | SAN JUAN | PR | 00913 | |
| 267007 | LIDIA A. CRUZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 697181 | LIDIA BAUTISTA LINARES | RIO PLANTATION | CALLE 7 BZ 11 | | | BAYAMON | PR | 00961 | |
| 697180 | LIDIA COLLADO DE VARGAS | 63B CALLE FRANCISCO M QUIÑONES | ESQ 25 DE JULIO | | | SABANA GRANDE | PR | 00637 | |
| 697182 | LIDIA COLON LOPEZ | 8 PDA | 18 CALLE ORTA | | | SAN JUAN | PR | 00914 | |
| 267008 | LIDIA CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 697183 | LIDIA DIAZ DE CEBALLOS | URB VILLA CAROLINA | 55 7 CALLE 50 | | | CAROLINA | PR | 00985 | |
| 697185 | LIDIA E LIBOY JUSINO | ADDRESS ON FILE | | | | | | | |
| 267009 | LIDIA ESTER LUGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 267010 | LIDIA GOMEZ FORTUNA | ADDRESS ON FILE | | | | | | | |
| 267011 | LIDIA GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 697186 | LIDIA GONZALEZ | PO BOX 366324 | | | | SAN JUAN | PR | 00936-6324 | |
| 267012 | LIDIA HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 267013 | LIDIA INES COLLADO DE VARGAS | ADDRESS ON FILE | | | | | | | |
| 1422849 | LIDIA JORGE, CARMEN | EILEEN LANDRÓN GUARDIOLA | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00909 | |
| 267014 | LIDIA L MELAIS MORENO | ADDRESS ON FILE | | | | | | | |
| 697187 | LIDIA LUGO MARTINEZ | BO CONSUMO | HC 05 BOX 55117 | | | MAYAGUEZ | PR | 00681 | |
| 267015 | LIDIA M. RIVAS AGUILERA | ADDRESS ON FILE | | | | | | | |
| 846383 | LIDIA MARCHOSKY KOGAN DBA JJ VENDING MACHINES | COLINAS DE MONTE CARLO | F4 CALLE 44 | | | SAN JUAN | PR | 00924-5809 | |
| 697188 | LIDIA MARTINEZ ROBLES | RES EL PRADO | EDF 12 APT 64 | | | SAN JUAN | PR | 00924 | |
| 697189 | LIDIA NEGRON GONZALEZ | HC 01 BOX 8661 | | | | CANOVANAS | PR | 00729 | |
| 697190 | LIDIA PEREZ MELENDEZ | BO AMALIA | 32 JOSE CELSO BARBOSA | | | GUAYNABO | PR | 00965 | |
| 697191 | LIDIA PEREZ SANCHEZ | RES LAS MARGARITAS | EDIF 44 APT 690 | | | SAN JUAN | PR | 00915 | |
| 267016 | LIDIA QUINONEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 697192 | LIDIA RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 267017 | LIDIA RONDA RONDA | ADDRESS ON FILE | | | | | | | |
| 697193 | LIDIA ROSADO ACEVEDO | COND VIZCAYA | 200 CALLE 535 APTO 239 | | | CAROLINA | PR | 00985 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 267018 | LIDIA ROVIRA LOPEZ | ADDRESS ON FILE | | | | | | |
| 697194 | LIDIA RUIZ SERRANO | HC 02 BOX 11391 | | | | HUMACAO | PR | 00791-9610 |
| 697195 | LIDIA S BONILLA BENITEZ | QUINTA DEL RIO | M6 CAMINO DEL HOSTAL | | | BAYAMON | PR | 00961 |
| 697196 | LIDIA SANABRIA ALAMEDA | 8 CALLE BASORA | | | | LAJAS | PR | 00667 |
| 697197 | LIDIA TORRES COLLAZO | HC 2 BOX 6437 | | | | YABUCOA | PR | 00767 |
| 267019 | LIDIA TORRES MONTANEZ | ADDRESS ON FILE | | | | | | |
| 697198 | LIDIA Y IRIZARRY MEDINA | HC 01 BOX 9633 | | | | SAN GERMAN | PR | 00683 |
| 267020 | LIDIA, ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 267021 | LIDIAN J ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 267022 | LIDIANA SALAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 267023 | LIDIBETH TORRES OYOLA | ADDRESS ON FILE | | | | | | |
| 697199 | LIDICE CANDELARIO MATOS | ADDRESS ON FILE | | | | | | |
| 697200 | LIDICE Z APONTE OCASIO | ADDRESS ON FILE | | | | | | |
| 267024 | LIDIS L. JUSINO CRUZ | ADDRESS ON FILE | | | | | | |
| 697201 | LIDIWINDA MALDONADO MERCADO | ADDRESS ON FILE | | | | | | |
| 697202 | LIDO I COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 267025 | LIDO NOEL F VALES TORRES | 24 CALLE DONA MAYI | | | | MOCA | PR | 00676 |
| 697203 | LIDO NOEL F VALES TORRES | PO BOX 461 | | | | MAYAGUEZ | PR | 00680 |
| 267026 | LIDU I BERNARD VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 697204 | LIDUBINA VAZQUEZ VAZQUEZ | EL TORITO | C 23 CALLE 1 | | | CAYEY | PR | 00736 |
| 697205 | LIDUVINA CORREA ZAYAS | HC 01 BOX 3507 | | | | SALINAS | PR | 00751 |
| 267027 | LIDUVINA ENCARNACION LOPEZ | ADDRESS ON FILE | | | | | | |
| 697206 | LIDUVINA GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 697207 | LIDUVINA JOSEPH | EGIDA CRISTO REY | APT 306 | | | CAGUAS | PR | 00725 |
| 697208 | LIDUVINA LOPEZ VIVES | URB VISTAS DEL SOL | G8 CALLE 7 | | | GUAYAMA | PR | 00784 |
| 697209 | LIDUVINA MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 697210 | LIDUVINA MATOS | JM GROUP PLAZA OFICINA 107 | URB CARIBE | | | RIO PIEDRAS | PR | 00924 |
| 697211 | LIDUVINA MEDINA TALAVERA | BOX 475-273 | | | | ISABELA | PR | 00662 |
| 697212 | LIDUVINA MENDOZA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 697213 | LIDUVINA PADILLA RIVERA | 15 BARBOSA | | | | SALINAS | PR | 00751 |
| 697214 | LIDUVINA ROMAN DELGADO | LAS LEANDRAS | O 2 CALLE 11 | | | HUMACAO | PR | 00791 |
| 697215 | LIDUVINA SANTIAGO LEBRON | 2DA SECCION LEVITTOWN | 2175 PASEO ARPA | | | TOA BAJA | PR | 00949 |
| 267029 | LIDUVINA WESTERBAND GARCIA | ADDRESS ON FILE | | | | | | |
| 697216 | LIDUVINAS CATERING | HC 2 BOX 6471 | | | | LARES | PR | 00669 |
| 697217 | LIDUVINO RIVERA | ADDRESS ON FILE | | | | | | |
| 697218 | LIDY LOPEZ GONZALEZ | 407 SAN FRANCISCO APTO 301 | | | | SAN JUAN | PR | 00901 |
| 697219 | LIDY LOPEZ GONZALEZ | CALLE LUNA EDIF 412 PISO 2 | | | | SAN JUAN | PR | 00901 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 697220 | LIDY LOPEZ MATOS | COND EL MONTE SUR | 180 AVE HOSTOS APT B 941 | | | SAN JUAN | PR | 00918 |
| 697221 | LIDY LOPEZ MORALES | RR 36 BOX 6145 | | | | SAN JUAN | PR | 00926-9805 |
| 697222 | LIDY MORENO FIGUEROA | URB LAS DELICIAS | 2434 CALLE VIVES VALDIVIESO | | | PONCE | PR | 00728-3820 |
| 697223 | LIDYA CUEVA TORRES | PO BOX 468 | | | | MAYAGUEZ | PR | 00681 |
| 267030 | LIDYA E VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 267031 | LIDYA M LATABAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 267032 | LIDYA MUNIS ROSAS | ADDRESS ON FILE | | | | | | |
| 697224 | LIDYA RIVERA RODRIGUEZ | HC 1 BOX 5470 | | | | CIALES | PR | 00638 |
| 267033 | LIDYA VELAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 267034 | LIDYLIA I COLON MALDONADO | ADDRESS ON FILE | | | | | | |
| 267035 | LIDYLIA I COLON MALDONADO | ADDRESS ON FILE | | | | | | |
| 1435891 | Lieberman, Lawrence | ADDRESS ON FILE | | | | | | |
| 267036 | LIEBSTEIN KERCADO, BRIAN | ADDRESS ON FILE | | | | | | |
| 2151693 | LIEDO ALBERTO PICO, JR. | #59 KINGS COURT, APT. 804 | | | | SAN JUAN | PR | 00911 |
| 267037 | LIERA NOGUERAS, HARRY MIGUEL | ADDRESS ON FILE | | | | | | |
| 267038 | LIETCHEN SARRAMIA WYS | ADDRESS ON FILE | | | | | | |
| 267039 | LIETCHEN SARRAMIA WYS | ADDRESS ON FILE | | | | | | |
| 267040 | LIETSHAN M NIEVES | ADDRESS ON FILE | | | | | | |
| 697225 | LIETZA J BARRAL ROSA | URB VILLA DEL CARMEN | 2674 CALLE TETUAN | | | PONCE | PR | 00716-2225 |
| 267041 | LIEVANO FERNANDEZ, KIM | ADDRESS ON FILE | | | | | | |
| 267042 | LIEVANO RIVERA, MONICA | ADDRESS ON FILE | | | | | | |
| 697226 | LIFARDO BARBOSA RAMIREZ | HC 2 BOX 5178 | | | | LARES | PR | 00669 |
| 697227 | LIFE & VALUE PROTECTION SYSTEMS | TOA ALTA HEIGHTS | AG 22 CALLE 29 | | | TOA ALTA | PR | 00953 |
| 697228 | LIFE AMBULANCE SERVICE INC. | PO BOX 2262 | | | | GUAYAMA | PR | 00785-2262 |
| 267043 | LIFE AND HEALTH PROFESSIONAL SERVICE INC | PO BOX 77 | | | | MANATI | PR | 00674-0077 |
| 697229 | LIFE ASSIST MEDICAL PRODUCTS | PO BOX 51459 | | | | TOA BAJA | PR | 00950 |
| 267044 | LIFE CAREER CORPORATE COACHING INC | COND PANORAMA PLAZA | 1 CALLE 11 APT 1610 | | | SAN JUAN | PR | 00926-6051 |
| 267045 | LIFE FLIGHT OF PUERTO RICO INC | PO BOX 13638 | | | | SAN JUAN | PR | 00908 |
| 697230 | LIFE GOODIES INC | URB FLORAL PARK | 188 CALLE DUARTE | | | SAN JUAN | PR | 00917 |
| 267046 | LIFE GUARDIANS AMBULANCE SERVICE INC | P O BOX 262 | | | | NARANJITO | PR | 00719 |
| 267047 | LIFE HEALTH SOLUTIONS | PO BOX 570 | | | | BOQUERON | PR | 00680 |
| 697231 | LIFE ILLUSION ENTERTAIMENT | PO BOX 11635 | | | | SAN JUAN | PR | 00910 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 697233 | LIFE INSURANCE CO OF NORTH AMERICA | 1601 CHESNUT STREET 2 LYBERTY PLACE | | | PHILADELPHIA | PA | 19192-2235 |
| 697232 | LIFE INSURANCE CO OF NORTH AMERICA | TAX DEPARTMENT S-260 | 900 COTTAGE GROVE RD | | HARTFORD | CT | 06252-2260 |
| 1505584 | Life Insurance Company of North America | 900 Cottage Grove Road C6TAX | | | Hartford | CT | 06152 |
| 267048 | Life Insurance Company of North America | Attn: Barry McHale, Vice President | 1601 Chestnut Street | | Philadelphia | PA | 19192 |
| 267049 | Life Insurance Company of North America | Attn: Bridgette Combs, Regulatory Compliance Government | 1601 Chestnut Street | | Philadelphia | PA | 19192 |
| 267050 | Life Insurance Company of North America | Attn: Heather Wegrzyiak, Premiun Tax Contact | 1601 Chestnut Street | | Philadelphia | PA | 19192 |
| 267051 | Life Insurance Company of North America | Attn: Karen Rohan, President | 1601 Chestnut Street | | Philadelphia | PA | 19192 |
| 267052 | Life Insurance Company of North America | Attn: Meredith Long, Consumer Complaint Contact | 1601 Chestnut Street | | Philadelphia | PA | 19192 |
| 267053 | Life Insurance Company of North America | Attn: Thomas Hixson , Circulation of Risk | 1601 Chestnut Street | | Philadelphia | PA | 19192 |
| 267054 | Life Insurance Company of North America | Attn: William Smith, Vice President | 1601 Chestnut Street | | Philadelphia | PA | 19192 |
| 267055 | Life Insurance Company of North America | c/o Corporate Creations Puerto Rico Inc., Agent for Service of Process | 1601 Chestnut Street | | Philadelphia | PA | 19192 |
| 697234 | LIFE INSURANCE SERVICES INC | PO BOX 9021804 | | | SAN JUAN | PR | 00902-1804 |
| 697235 | LIFE INVESTORS INSURANCE CO OF AMERICA | 4333 EDGEWOOD RD NE | | | CEDAR RAPIDS | IA | 52499-3320 |
| 697236 | LIFE LINK | 601 BAYSHORE BLVD SUITE 600 | | | TAMPA | PR | 33606 |
| 267056 | LIFE MANAGEMENT CENTER OF NW FL | ATTN DR MASON GULF COUNTY | 525 E 15TH ST | | PANAMA CITY | FL | 32405-5400 |
| 267057 | LIFE NET INC | 6225 ST MICHAEL DR | | | TEXARKANIA | TX | 75503-2690 |
| 267058 | LIFE ORTHOPEDICS CORP | URB. VILLAS DE RIO GRANDE | CALLE 16, W-6 | | RIO GRANDE | PR | 00745 |
| 267059 | LIFE PARCIAL | HOSPITAL METROPOLITANO DE CABO ROJO | PO BOX 910 | | CABO ROJO | PR | 00623 |
| 267060 | LIFE SHIELD AMBULANCE INC | 406 CALLE SAN CLAUDIO STE 7 | | | SAN JUAN | PR | 00926-4137 |
| 697237 | LIFE STAR AMBULANCE SERVICE | MIGUEL A ROMERO | 452 CALLE BARBE | | SAN JUAN | PR | 00912 |
| 267061 | LIFE STAR MEDICAL TRANSP CORP | PO BOX 1890 | | | CANOVANAS | PR | 00729 |
| 267062 | LIFE STONE GROUP INC | 700 CALLE EUROPA | OFICINA 305 | | SAN JUAN | PR | 00910 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 267063 | LIFE STYLE REAL, STATE LLC | 295 PALMAS INN WAY STE 130 PMB 123 | | | HUMACAO | PR | 00791-6252 | |
|---|---|---|---|---|---|---|---|---|
| 697238 | LIFE TECHNOLOGIES | PO BOX 7886 SUITE 500 | | | GUAYNABO | PR | 00970 | |
| 267064 | LIFE UNIVERSITY | 1269 BARCLAY CIRCLE | | | MARIETTA | GA | 30060 | |
| 697239 | LIFEILLUSION ENTERTAINMENT | PO BOX 12383-142 | | | SAN JUAN | PR | 00914-0383 | |
| 697240 | LIFELINK TRANS INST | 2111 SANN AVENUE | | | TAMPA | FL | 33606 | |
| 697242 | LIFERAFTS INC OF PR | PO BOX 9022081 | | | SAN JUAN | PR | 00922 | |
| 846384 | LIFERAFTS, INC | PO BOX 9022081 | | | SAN JUAN | PR | 00906 | |
| 846385 | LIFESAVERS CONFERENCE, INC. | PO BOX 30045 | | | ALEXANDRIA | VA | 22310 | |
| 1674549 | Lifescan Inc. | C/o Jose Luis Rivera | 475 Calle C, Ste 401 | | Guaynabo | PR | 00969 | |
| 1674549 | Lifescan Inc. | McConnel Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936 | |
| 267065 | LIFESCAN LLC | 475 CALLE C | SUITE 401 | | GUAYNABO | PR | 00969-0000 | |
| 1701466 | Lifescan LLC | C/o José Luis Rivera- Matos | 475 Calle C, Ste 401 | | Guaynabo | PR | 00969 | |
| 1701466 | Lifescan LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | SAN JUAN | PR | 00936 | |
| 267066 | LIFESCAN LLC | PO BOX 16504 | | | NEW BRUNSWICK | NJ | 00726 | |
| 267067 | LIFESCAN PRODUCTS LLC | SUITE 401 475 CALLE C | | | GUAYNABO | PR | 00969 | |
| 1640305 | Lifescan Products, LLC | c/o Jose Luis Rivera | 475 Calle C, Ste 401 | | Guaynabo | PR | 00969 | |
| 1640305 | Lifescan Products, LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936 | |
| 267068 | LIFESTREAM BEHAVIORAL CENTER | 2020 TALLY ROAD | | | LEESBURG | FL | 34748 | |
| 267069 | LIFESTYLE CHIROPRACTIC CENTER | PO BOX 367768 | | | SAN JUAN | PR | 00936 | |
| 697244 | LIFT TRUCK PARTS INC. | PO BOX 5885 | PUERTA DE TIERRA STA | | SAN JUAN | PR | 00906 | |
| 697243 | LIFT TRUCK PARTS INC. | PO BOX 6779 | | | CAGUAS | PR | 00726-6779 | |
| 267070 | LIFT TRUCK PARTS INC. | PO BOX 9066570 | | | SAN JUAN | PR | 00906 | |
| 267071 | LIFT TRUCKS & PARTS, INC. | CARR. 189 KM. 2.3 BO. RINCON | | | GURABO | PR | 00778-0000 | |
| 267072 | LIFT TRUCKS & PARTS, INC. | PO BOX 6779 | | | CAGUAS | PR | 00726-6779 | |
| 697245 | LIG INF Y JUV JUAN ESPARRA SALINAS | P O BOX 362 | | | SALINAS | PR | 00751 | |
| 697246 | LIGA ATLETICA INTER UNIVERSITARIA DE P R | PO BOX 1388 | | | SAN GERMAN | PR | 00683 | |
| 697247 | LIGA ATLETICA POLICIACA OROCOVIS | PO BOX 1352 | | | OROCOVIS | PR | 00720 | |
| 267073 | LIGA BALONCESTO DE LOIZA OBLI INC | P O BOX 276 | | | LOIZA | PR | 00772 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 267074 | LIGA BEISBOL SUPERIOR DOBLE A INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 697248 | LIGA CANDIDO MALDONADO/JAVIER BIAGGIE | URB LAS BRISAS | BOX 72 CALLE 6 A | | | ARECIBO | PR | 00612 | |
| 697249 | LIGA CORNIE MARK SANTANA | P O BOX 1290 | | | | BARCELONETA | PR | 00617 | |
| 697250 | LIGA DE BAL INFANTIL SANGERMENA | P O BOX 231 | | | | SAN GERMAN | PR | 00683 | |
| 267075 | LIGA DE BALONCESTO DE AIBONITO INC | HC 1 BOX 5644 | | | | AIBONITO | PR | 00705 | |
| 697251 | LIGA DE BALONCESTO EXPLOSIVOS DE MOCA | P O BOX 245 | | | | MOCA | PR | 00676 | |
| 267076 | LIGA DE BALONCESTO FEMENINO (LBDF)PR INC | 1078 URB BRISAS TROPICAL | | | | QUEBRADILLAS | PR | 00678 | |
| 267077 | LIGA DE BALONCESTO FEMENINO VAQUERAS DE | BAYAMON INC | URB ESTANCIA C36 VIA STO DOMINGO | | | BAYAMON | PR | 00961 | |
| 697252 | LIGA DE BALONCESTO INFANTIL DE GUAYAMA | PO BOX 2395 | | | | GUAYAMA | PR | 00785 | |
| 697253 | LIGA DE BALONCESTO INFANTIL DORADO | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 267078 | LIGA DE BALONCESTO INFANTIL DORADO | PO BOX 103 | | | | DORADO | PR | 00646 | |
| 697254 | LIGA DE BALONCESTO REXVILLE INC | URB MIRAFLORES | 33-43 CALLE 48 | | | BAYAMON | PR | 00957 | |
| 267079 | LIGA DE BASEBALL INFANTIL Y JUVENIL DE | TRUJILLO ALTO INC | A22 CAMINO TOMAS MORALES | | | SAN JUAN | PR | 00926 | |
| 267080 | LIGA DE BEISBOL DOBLE AA JUVENIL INC | P O BOX 191817 | | | | SAN JUAN | PR | 00919-1887 | |
| 267081 | LIGA DE BEISBOL FEMENINO DE PR INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 267082 | LIGA DE BEISBOL FEMENINO DE PUERTO RICO | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| 267083 | LIGA DE BEISBOL JUVENIL DOBLE A INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919 | |
| 267084 | LIGA DE BEISBOL PROFESIONAL DE PR INC | PO BOX 191852 | | | | SAN JUAN | PR | 00919-1852 | |
| 267085 | LIGA DE COOPERATIVAS DE PR | PO BOX 360707 | | | | SAN JUAN | PR | 00936-0707 | |
| 267086 | LIGA DE COOPERATIVAS DE PR | PO BOX 3658-1000 | | | | SAN JOSE | PR | 000000 | |
| 267087 | LIGA DE DESARROLLO DE FUTBOL DE PR INC | PMB 726 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 697255 | LIGA DE LEVANTAMIENTO DE PESAS SALINAS | A-26 EXT MARGARITA | | | | SALINAS | PR | 00951 |
| 697256 | LIGA DE NATACION MASTER DE P R | PO BOX 194201 | | | | SAN JUAN | PR | 00919-4201 |
| 267088 | LIGA DE SOFBOL COAMENA PERCY BORGES INC | PO BOX 1056 | | | | COAMO | PR | 00769 |
| 267089 | LIGA DE SOFTBOL SANGERMENA | NELSON CAYITO MORALES | BOX 5000-135 | | | SAN GERMAN | PR | 00683 |
| 697257 | LIGA DE VOLIBOL VOLIVIEW INC | URB FAIR VIEW | 721 CALLE 44 | | | SAN JUAN | PR | 00926 |
| 267090 | LIGA DE VOLLEYBALL LOMANVIEW | LOMAS DE CAROLINA | D 38 C/ MONTEMEMBRILLO | | | CAROLINA | PR | 00987 |
| 697258 | LIGA DE VOLLEYBALL MASCULINA Y FEMENINA | C/O PEDRO COLON CRUZ | URB EL CULEBRINA | N12 CALLE CEIBA | | SAN SEBASTIAN | PR | 00685 |
| 697259 | LIGA DOMINO LUIS CHINO MENDEZ | PO BOX 1367 | | | | SAN SEBASTIAN | PR | 00685 |
| 267091 | LIGA ESTUDIANTES DE ARTE DE SAN JUAN | 1 CALLE FRANCISCO RUFFOX DE | GOENAGA | | | SAN JUAN | PR | 00901 |
| 267092 | LIGA ESTUDIANTES DE ARTE DE SAN JUAN | PO BOX 9023804 | | | | SAN JUAN | PR | 00902 |
| 267093 | LIGA FERNANDO GRIFFO INC | BO OBRERO STATION | BOX 14007 | | | SAN JUAN | PR | 00916 |
| 697260 | LIGA GINO VEGA | BO. SANTANA | CARR. 120, KM. 0.9 | | | SABANA GRANDE | PR | 00637 |
| 267094 | LIGA GUAKIA TAINA KE | X 9 CALLE BISCAGNE | | | | BAYAMON | PR | 00956 |
| 267095 | LIGA GUAKIATAINA-KE | CALLE BISCAYNE X-9 | | | | BAYAMON | PR | 00956 |
| 267096 | LIGA GUAYAMA A A CORP | PO BOX 2767 | | | | GUAYAMA | PR | 00785 |
| 697261 | LIGA GUAYCUMCAI INC | URB PASEO REAL | D 23 CALLE A | | | SAN JUAN | PR | 00926 |
| 697262 | LIGA INF JUV R GRANDE/ TOMAS L CARABALLO | ALT DE RIO GRANDE | K 179 C/ 14 | | | RIO GRANDE | PR | 00745 |
| 267097 | LIGA INF Y JUVENIL BEISBOL CIDRENA INC | PO BOX 528 | | | | CIDRA | PR | 00739 |
| 697263 | LIGA INFANTIL BAL LARES/JOSE R GONZALEZ | BOX 322 | | | | LARES | PR | 00669 |
| 697264 | LIGA INFANTIL BASEBALL INFANTIL CAGUAS | VILLA BORINQUEN | F 37 CALLE YAGUEZ | | | CAGUAS | PR | 00725 |
| 697265 | LIGA INFANTIL DE BALONCESTO | URB SANTA ELENA | 101 CALLE 9 | | | YABUCOA | PR | 00767 |
| 267098 | LIGA INFANTIL DE BALONCESTO ARROYANO INC | P O BOX 1043 | | | | ARROYO | PR | 00714 |
| 697266 | LIGA INFANTIL DE BALONCESTO JUVENIL | REPTO UNIVERSITARIO | 14 CALLE 3L | | | SAN GERMAN | PR | 00683 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 697267 | LIGA INFANTIL DE BALONCESTO MICKEY INC | HC 02 BOX 14466 | | | | CAROLINA | PR | 00987-9718 |
| 267099 | LIGA INFANTIL DE BALONCESTO MICKEY INC | REPTO UNIVERSITARIO | 1 CALLE BERNARD | | | SAN JUAN | PR | 00926 |
| 697269 | LIGA INFANTIL Y JUV 3RA EXT COUNTRY CLUB | PARQUE DE LAS FLORES | CALLE MEDIA LUNA EDIF 5 APT 301 | | | CAROLINA | PR | 00937 |
| 697268 | LIGA INFANTIL Y JUV 3RA EXT COUNTRY CLUB | URB MONTECARLO | 1263 AVE MONTECARLO | | | SAN JUAN | PR | 00925 |
| 697270 | LIGA INFANTIL Y JUV DE COUNTRY CLUB | MONTECARLO | 1263 AVE MONTECARLO | | | SAN JUAN | PR | 00923 |
| 267100 | LIGA INFANTIL Y JUVENIL DE BASEBALL MIGUEL LUZUNARIS INC | PO BOX 350 | | | | HUMACAO | PR | 00792 |
| 697271 | LIGA INFANTIL Y JUVENIL DE LA 3RA EXT | 3RA EXT COUNTRY CLUB | HD57 CALLE 222 | | | SAN JUAN | PR | 00982 |
| 697272 | LIGA INFANTIL Y JUVENIL DE SAINT JUST | PARQUE CARLOS QUEVEDO ZONA IND | | | | TRUJILLO ALTO | PR | 00976 |
| 267101 | LIGA INFANTIL Y JUVENIL PONCENA INC | PO BOX 203 | | | | PONCE | PR | 00733 |
| 267102 | LIGA INSTRUCCIONAL USSSA CAROLINA CORP | VILLA FONTANA PARK | 5HH3 CALLE P MUNOZ RIVERA | | | CAROLINA | PR | 00983 |
| 267103 | LIGA INTERCAMBIO DEPORTIVO | EL SENORIAL | S 9 R MENENDEZ PIDAL | | | SAN JUAN | PR | 00926 |
| 697273 | LIGA MANUEL NOLIN RUIZ | URB COUNTRY CLUB | 903 CALLE URANETA | | | SAN JUAN | PR | 00924 |
| 267104 | LIGA MASTER PEPIMARI INCORPORETED | HC 8 BOX 83531 | | | | SAN SEBASTIAN | PR | 00685 |
| 697274 | LIGA METROPOLITANA BASEBALL FCO ALVAREZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 697276 | LIGA METROPOLITANA DE VOLIBOL JUVENIL | PO BOX 367282 | | | | SAN JUAN | PR | 00936-7282 |
| 697275 | LIGA METROPOLITANA DE VOLIBOL JUVENIL | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 697277 | LIGA NACIONAL DE VOLLEYBALL INC | P O BOX 367282 | | | | SAN JUAN | PR | 00969 |
| 697278 | LIGA NATACION MASTER DE PR | PO BOX 19402 | | | | SAN JUAN | PR | 00918 |
| 267106 | LIGA PEQUENAS RADAMES LOPEZ INC | CALLE GENARO CAUTINO 144 OESTE | | | | GUAYAMA | PR | 00784 |
| 697279 | LIGA POTE INC | PO BOX 885 | | | | MOCA | PR | 00676 |
| 267107 | LIGA PUERTORRIQUEÐA CONTRA EL CANCER IN | PO BOX 191811 | | | | SAN JUAN | PR | 00919-1811 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 267108 | LIGA PUERTORRIQUEDA CONTRA EL CANCER IN | PO BOX 759 | | | | DORADO | PR | 00646-0000 | |
|---|---|---|---|---|---|---|---|---|---|
| 267109 | LIGA PUERTORRIQUENA ARCANGELES DE UTUADO | P O BOX 128 | | | | UTUADO | PR | 00641 | |
| 267110 | LIGA PUERTORRIQUENA ARCANGELES DE UTUADO | P O BOX 245 | | | | MOCA | PR | 00676 | |
| 697280 | LIGA PUERTORRIQUENA CONTRA EL CANCER INC | PO BOX 759 | | | | DORADO | PR | 00646 | |
| 267111 | LIGA PUERTORRIQUENA DE BALONCESTO INC | 563 CALLE JOSE A CEDENO SUITE 205 | | | | ARECIBO | PR | 00612 | |
| 267112 | LIGA PUERTORRIQUENA DE BALONCESTO INC | PO BOX 245 | | | | MOCA | PR | 00676 | |
| 267113 | LIGA RICHARD VALENTIN INC | BO VICTOR ROJAS II | 66 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 267114 | LIGA ROBERTO RIVERA MIRANDA INC | PO BOX 370895 | | | | CAYEY | PR | 00737 | |
| 697281 | LIGA ROSARIO Y CARDONA INC | PO BOX 146 | | | | MAUNABO | PR | 00707 | |
| 267115 | LIGA SHORINGI RYU KARATE DO DE PTO RICO | CONDADO PRINCESS APTO 801 | WASHINGTON 2 | | | SAN JUAN | PR | 00907 | |
| 697282 | LIGA SOFTBALL AFICINADO ZONON HERNANDEZ | P O BOX 729 | | | | LAS PIEDRAS | PR | 00771 | |
| 267116 | LIGA SOFTBALL INTERAGENCIAL DE GUAYAMA | BOX 1952 | | | | GUAYAMA | PR | 00785 | |
| 697283 | LIGA SUPERIOR DE FUTBOL NACIONAL PR INC | ADDRESS ON FILE | | | | | | | |
| 267117 | LIGA VALLEYBALL LOMANVIEW CORP | LOMAS DE CAROLINA | D 38 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00985 | |
| 697284 | LIGA VOLEIBOL LOS GIGANTES AREVICA INC | P O BOX 2797 | | | | CAROLINA | PR | 00984 | |
| 697285 | LIGA VOLEIBOL LOS GIGANTES DE ARREVICA I | CUARTA EXT COUNTRY CLUB | 865 A CALLE CURAZAO | | | SAN JUAN | PR | 00924 | |
| 697286 | LIGA VOLEIBOL SUP FEM GIGANTES CAROLINA | PO BOX 270379 | | | | SAN JUAN | PR | 00927-0379 | |
| 697287 | LIGA VOLLEYBALL FEMENINO DE COROZAL INC | P O BOX 209 | | | | COROZAL | PR | 00783 | |
| 697288 | LIGA VOLLEYBALL FEMENINO DE COROZAL INC | PO BOX 1136 | | | | COROZAL | PR | 00783 | |
| 697289 | LIGA VOLLEYBALL LAS PIONERAS INC | URB VENUS GARDENS NORTE | AB 24 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 697290 | LIGAS INF Y JUV BASEBALL LARES | P O BOX 1941 | | | | LARES | PR | 00669 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 697291 | LIGAS INF Y JUV UTUADO / JOSE L MONTALVO | P O BOX 158 | | | | UTUADO | PR | 00641 |
| 697292 | LIGAS INFANTIL Y JUVENILES DE RIO GRANDE | RIO GRANDE ESTATES | S 20 CALLE 8 | | | RIO GRANDE | PR | 00745 |
| 697293 | LIGAS INFANTILES Y JUVENILES DE UTUADO | P O BOX 1103 | | | | UTUADO | PR | 00641 |
| 697294 | LIGHMASTER COMPANY | PO BOX 4529 | | | | CAROLINA | PR | 00984-4529 |
| 697295 | LIGHT CENTER | 1666 AVE PONCE DE LEON | | | | SANTURCE | PR | 00909 |
| 1256635 | LIGHT GAS CORP | BOX 1155 | | | | SALINAS | PR | 00751 |
| 267120 | LIGHT GAS CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 |
| 2150756 | LIGHT GAS CORPORATION | ATTN: BLAS BUONO CORREA, RESIDENT AGENT | CARR #1 KM 87.9 BO. COCO VIEJO | | | SALINAS | PR | 00751 |
| 2150757 | LIGHT GAS CORPORATION | ATTN: BLAS BUONO CORREA, RESIDENT AGENT | P.O. BOX 1155 | | | SALINAS | PR | 00751-1155 |
| 831776 | Light Gas Corporation | PO BOX 1155 | | | | Salinas | PR | 00751-1155 |
| 267121 | LIGHT GAS FORK CYLINDER EXCHANGE | PO BOX 1155 | | | | SALINAS | PR | 00751-1155 |
| 1511133 | Light Gas Forklift & Cylinder Exchange, Inc. | P.O. Box 1155 | | | | Salinas | PR | 00751 |
| 1511133 | Light Gas Forklift & Cylinder Exchange, Inc. | P.O. Box 801478 | | | | Coto Laurel | PR | 00780-1478 |
| 267122 | LIGHT GAS FORKLIFT CYLINDER EXCHANGE PRO | PO BOX 1155 | | | | SALINAS | PR | 00751 |
| 1548972 | LIGHT GAS, CORP. | ADDRESS ON FILE | | | | | | |
| 1548972 | LIGHT GAS, CORP. | ADDRESS ON FILE | | | | | | |
| 267123 | LIGHT HOUSE POINT ENTERPRISE INC | PMB 134 PO BOX 144100 | | | | ARECIBO | PR | 00614-4100 |
| 697297 | LIGHT HOUSE TROPICAL INN | PO BOX 1105 | | | | CABO ROJO | PR | 00623 |
| 697298 | LIGHT IMPRESSIONS | P O BOX 22708 | | | | ROCHESTER | NY | 14693-2708 |
| 697299 | LIGHT IMPRESSIONS | P O BOX 787 | | | | BREA | CA | 92822-0787 |
| 267124 | LIGHT INNOVATION | PO BOX 1609 | | | | FAJARDO | PR | 00738-1609 |
| 267125 | LIGHT MASTER COMPANY | P.O. BOX 4529 | | | | CAROLINA | PR | 00984-4529 |
| 267126 | LIGHT MEDICAL EQUIPMENT CORP | PO BOX 441 | | | | CAGUAS | PR | 00726-0441 |
| 697300 | LIGHT ONE D B A ZOILO G RODRIGUEZ | EXT SANTA ELENA2 | F 16 CALLE 4 | | | GUAYANILLA | PR | 00656-1456 |
| 697301 | LIGHTHOUSE BAPTIST ACADEMY | PO BOX 1103 | | | | FAJARDO | PR | 00738 |
| 267127 | LIGHTHOUSE CAFE AND CONVENIENCE STORE | PO BOX 754 | | | | LUQUILLO | PR | 00773-0754 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 1488779 | Lighthouse Group, LLC | PO Box 51486 | | | TOA ALTA | PR | 00950-1486 | |
| 1488779 | Lighthouse Group, LLC | Reichard & Escalera LLC | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| 267128 | LIGHTHOUSE HISTORICAL FOUNDATION, INC. | PO BOX 141300 | | | ARECIBO | PR | 00614 | |
| 267129 | LIGHTHOUSE INSURANCE GROUP INC | PMB 637 | 1353 CARR 19 | | GUAYNABO | PR | 00966 | |
| 267130 | LIGHTHOUSE INTEGRATED SERVICES CO | 2449 MILITAR AVE | | | ISABELA | PR | 00662 | |
| 267133 | LIGHTHOUSE MARKET INTELLIGENCE INC | 100 GRAND PASEOS BLUD | SUITE 112-362 | | SAN JUAN | PR | 00926 | |
| 267134 | LIGHTHOUSE PLAZA HOTEL & SPA | P O BOX 1317 | | | CABO ROJO | PR | 00623 | |
| 267135 | LIGHTHOUSE POINT ENTERPRISES, INC. | PO BOX 141300 | | | ARECIBO | PR | 00614-1300 | |
| 267136 | LIGHTHOUSE REAL ESTATE INC | PO BOX 460 | | | MANATI | PR | 00674-0460 | |
| 697302 | LIGHTHOUSE TECHNICAL CONSULTANTS INC | 149 MAIN STREET | | | ROCKPORT | MA | 01966 | |
| 267137 | LIGHTHOUSE TRANSLATIONS | PO BOX 472 | | | SAN SEBASTIAN | PR | 00685 | |
| 846386 | LIGHTHOUSE TRASLATIONS | PO BOX 472 | | | SAN SEBASTIAN | PR | 00685-0472 | |
| 267138 | LIGHTHOUSES ADVENTURES OR PR INC | PMB 134 P O BOX 144100 | | | ARECIBO | PR | 00614-4100 | |
| 267139 | LIGHTING ADVERTISING & DESIGN CORP | HC 03 BOX 13545 | | | YAUCO | PR | 00698 | |
| 697303 | LIGHTING LINK /D/B/A DARIO NAZARIO | HC 1 BOX 8045 | | | SAN GERMAN | PR | 00683 | |
| 697304 | LIGHTMASTER COMPANY INC | P O BOX 4529 | | | CAROLINA | PR | 00984-4529 | |
| 697305 | LIGHTNING PRODUCTIONS | P O BOX 2211 | | | BAYAMON | PR | 00960 | |
| 697306 | LIGHTS & MORE | PO BOX 195382 | | | SAN JUAN | PR | 00919-5382 | |
| 697307 | LIGHTSOURCE GROUP | 752 ACACIA ST HIGHLAND PARK | | | SAN JUAN | PR | 00924 | |
| 697308 | LIGHTSPEED SOFTWARE | 1800 19TH STREET | | | BAKERSFIELD | CA | 93301 | |
| 697309 | LIGIA A FEBLES | P O BOX 11964 | | | SAN JUAN | PR | 00922-1964 | |
| 697310 | LIGIA CAMPOS ROSA | ADDRESS ON FILE | | | | | | |
| 697311 | LIGIA CORTES TORRES | COUNTRY CLUB 2DA EXT | 1153 CALLE ANTONIO LUCIANO | | SAN JUAN | PR | 00924 | |
| 697312 | LIGIA D. MARTINEZ PACHECO | 14 L-17 URB EL CAFETAL | | | YAUCO | PR | 00698 | |
| 697313 | LIGIA DEL CAMPO DE BENITEZ | URB ENCANTADA | CO22 CALLE QUEBRADA GRANDE | | TRUJILLO ALTO | PR | 00976 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 267140 | LIGIA E COLON AYALA | ADDRESS ON FILE | | | | | |
| 267141 | LIGIA E COLON AYALA | ADDRESS ON FILE | | | | | |
| 267142 | LIGIA ESTILIN SANTOS TORRES | ADDRESS ON FILE | | | | | |
| 697314 | LIGIA FRIAS PACHECO | PDA 20 1468 | CALLE LAS PALMAS | | SAN JUAN | PR | 00912 |
| 267143 | LIGIA G HERNANDEZ PUJOL | ADDRESS ON FILE | | | | | |
| 267144 | LIGIA G HERNANDEZ PUJOL | ADDRESS ON FILE | | | | | |
| 267145 | LIGIA HERNANDEZ REAL ESTATE Y ASSOC INC | PO BOX 510 | | | DORADO | PR | 00646-0510 |
| 267146 | LIGIA J PEREZ TEXIDOR | ADDRESS ON FILE | | | | | |
| 697315 | LIGIA L ROSARIO VEGA | ADDRESS ON FILE | | | | | |
| 267147 | LIGIA L ROSARIO VEGA | ADDRESS ON FILE | | | | | |
| 267148 | LIGIA LEBRON LOPEZ | ADDRESS ON FILE | | | | | |
| 697316 | LIGIA M CARABALLO MENDEZ | ADDRESS ON FILE | | | | | |
| 267149 | LIGIA M MIRANDA LOPEZ | ADDRESS ON FILE | | | | | |
| 697317 | LIGIA M VIZCARRONDO BONILLA | ROOSEVELT | 434 CALLE ALVARADO | | SAN JUAN | PR | 00918 |
| 267150 | LIGIA MALDONADO MARRERO | ADDRESS ON FILE | | | | | |
| 697318 | LIGIA MARQUEZ CARTAGENA | RR 1 BOX 48 BB | | | CAROLINA | PR | 00987 |
| 697319 | LIGIA MELENDEZ PACHECO | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 697320 | LIGIA MERCADO PEREZ | ADDRESS ON FILE | | | | | |
| 697321 | LIGIA N JORDAN ROJAS | PO BOX 360657 | | | SAN JUAN | PR | 00936-0657 |
| 267151 | LIGIA NIEVES ROSARIO | ADDRESS ON FILE | | | | | |
| 267152 | LIGIA NINA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 697322 | LIGIA PEREZ MORALES | MARI OLGA | T 13 CALLE SAN JOAQUIN | | CAGUAS | PR | 00725 |
| 267153 | LIGIA PEREZ MORALES | P.O.BOX 362677 | | | SAN JUAN | PR | 00936-2677 |
| 267154 | LIGIA PEREZ MORALES | URB MARIOLGA | T 13 CALLE SAN JOAQUIN | | CAGUAS | PR | 00725 |
| 697323 | LIGIA PESQUERA SEVILLANO | PLAZA ANTILLANA APT 302 | | | SAN JUAN | PR | 00918 |
| 267155 | LIGIA QUINONES ROMAN | ADDRESS ON FILE | | | | | |
| 697324 | LIGIA ROMAN LUGO | COND LA CEIBA TORRE 100 | APT 201 | | PONCE | PR | 00717-1804 |
| 697325 | LIGIA SANTOS | URB LA MARINA | D 16 CALLE GARDENIA | | CAROLIN | PR | 00797 |
| 697326 | LIGIA SOTOMAYOR ELLIS | P O BOX 51901 | | | TOA BAJA | PR | 00950 |
| 697327 | LIGINETTE CALDERON RIVERA | HC 2 BOX 5177 | | | COMERIO | PR | 00782 |
| 697328 | LIGNE BAEZ BURGOS | URB COLINAS DEL PLATA | 102 CAMINO DEL PARQUE | | TOA ALTA | PR | 00953-4736 |
| 267156 | LIGNOS LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | | |
| 267157 | LIGNOS LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | |
| 846387 | LIGTH ONE Y/O GUILLERMO RODRIGUEZ | SEGUNDA EXT. SANTA ELENA | F-16 CALLE 4 | | GUAYANILLA | PR | 00656 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 267158 | LIHT GAS CORP. | PO BOX 1155 | | | | SALINAS | PR | 00751 | |
| 267159 | LIIZA RAMOS | ADDRESS ON FILE | | | | | | | |
| 267160 | LIJAS GAS INC | PO BOX 2021 | | | | LAS PIEDRAS | PR | 00771-2021 | |
| 267161 | LIJOSO CRUZ, SAIRY | ADDRESS ON FILE | | | | | | | |
| 267162 | LIKE FAMILY INC | P O BOX 962 | | | | AIBONITO | PR | 00705-0962 | |
| 267163 | LIKE INTERACTIVE AGENCY, INC | PO BOX 52282 | | | | TOA BAJA | PR | 00950-2282 | |
| 697329 | LIL ORBITS INC | 2850 VICKBURG LANE | | | | PLYMOUTH | MN | 55447 | |
| 267164 | LILA E PEREZ MORENO | ADDRESS ON FILE | | | | | | | |
| 697330 | LILA E RIVERA ROSARIO | 34 CALLE BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 267165 | LILA E RIVERA ROSARIO | 34 CALLE BALDORIOTY BOX 804 | | | | SANTA ISABEL | PR | 00757 | |
| 697331 | LILA ESTHER RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 697332 | LILA GUZZARDO | 1609 C COLON APT 401 | | | | SAN JUAN | PR | 00911 | |
| 267166 | LILA I JANER OJEDA | ADDRESS ON FILE | | | | | | | |
| 697333 | LILA J QUERO MUNOZ | PO BOX 250005 | | | | AGUADILLA | PR | 00604 | |
| 697334 | LILA M COLL RODRIGUEZ | PO BOX 9862 | | | | SAN JUAN | PR | 00908-0862 | |
| 267167 | LILA M MUNOZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 697335 | LILA M SAEZ RIVERA | RES PORTUGUEZ | B APT 117 | | | PONCE | PR | 00731 | |
| 846388 | LILA MARTINEZ ALBINO | URB SANTA ELENA | H-13 CALLE FLAMBOYAN | | | GUAYANILLA | PR | 00656-1415 | |
| 267168 | LILAVOIS GARCIA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 267169 | LILAWALA CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 697336 | LILEANA MARQUEZ REYES | DORADO DEL MAR | VILLA DE PLAYA 1 APT I 1 | | | DORADO | PR | 00646 | |
| 267170 | LILEANA SILVA MONTES | ADDRESS ON FILE | | | | | | | |
| 697337 | LILETTE CLEMENTE AVILES | COND INMACULADA APT 205 | 457 CALLE INMACULADA | | | SAN JUAN | PR | 00915 | |
| 267171 | LILI ACEVEDO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 267172 | LILI CASTRODAD RIVERA | LCDA. ZOÁN DÁVILA ROLDÁN | 623 AVE. | Ponce DE LEÓN | STE. 805 | SAN JUAN | PR | 00918 | |
| 697338 | LILI E MONTENEGRO SALGUERO | URB SANTA ROSA | B 19 CALLE MAUREEN | | | CAGUAS | PR | 00725 | |
| 267173 | LILI GENG | ADDRESS ON FILE | | | | | | | |
| 846389 | LILI RODRIGUEZ RODRIGUEZ | HC 30 BOX 33527 | | | | SAN LORENZO | PR | 00754-9734 | |
| 697340 | LILIA A MARTINEZ RIVERA | 195 AVE ARTERIAL HOSTOS | APT 3015 | | | SAN JUAN | PR | 00918-2944 | |
| 697341 | LILIA A PEREIRA RESTO | HC02 BOX 9953 | | | | GUAYNABO | PR | 00971 | |
| 697342 | LILIA A TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 267174 | LILIA BERRIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 697343 | LILIA DE GRACIA BARAHONA | LADERAS DE PALMA REAL | W 79 JOSE BOSCON | | | SAN JUAN | PR | 00926 | |
| 697344 | LILIA G RODRIGUEZ | URB EL SENORIAL | 2012 CALLE GARCIA LORCA | | | SAN JUAN | PR | 00926 | |
| 267175 | LILIA I CALDERON GARCIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 697345 | LILIA I PAGAN DE CHACHO | PO BOX 141375 | | | | ARECIBO | PR | 00614 1375 | |
| 267176 | LILIA I REYES BASAN | ADDRESS ON FILE | | | | | | | |
| 697346 | LILIA LOPEZ LINARES | COND EL PONCE | 274 CALLE CANAL APT 801 | | | SAN JUAN | PR | 00907 | |
| 267177 | LILIA LUCIANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 697347 | LILIA LUCIANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 697348 | LILIA LUCIANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 697349 | LILIA M DE JESUS COLOM | ADDRESS ON FILE | | | | | | | |
| 267178 | LILIA M LEYRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 697350 | LILIA M MARQUEZ | URB LA MARINA | Q 31 CALLE I | | | CAROLINA | PR | 00979 | |
| 267179 | LILIA M OQUENDO SOLIS | ATLANTIC VIEW | 107 CALLE MARTE | | | CAROLINA | PR | 00979 | |
| 697351 | LILIA M OQUENDO SOLIS | ATLANTIC VIEW | 107 MARTE | | | CAROLINA | PR | 00979 | |
| 846391 | LILIA M OQUENDO SOLIS | URB ATLANTIC VIEW | 107 CALLE MARTE | | | CAROLINA | PR | 00979-4827 | |
| 267181 | LILIA M PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 267182 | LILIA M RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 697352 | LILIA M VEGA ENCARNACION | PO BOX 1 | | | | CANOVANAS | PR | 00729 | |
| 697353 | LILIA M. LUCIANO MELENDEZ | APART A5 | 904 CALLE MARTI | | | SAN JUAN | PR | 00907 | |
| 267184 | LILIA MOLINA RUIZ | LCDO. ALEXANDER MEDINA MELENDÉZ | 1575 AVE. MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 | |
| 267185 | LILIA MOLINA RUIZ | LCDO. MIGUEL CALL ORTÍZ | URB. SAGRADO CORAZÓN 352 | PMB #335 | AVE. SAN CLAUDIO | SAN JUAN | PR | 00926 | |
| 846392 | LILIA ORTIZ PUIG | URB VENUS GARDENS | 790 CALLE TAURO | | | SAN JUAN | PR | 00926-4903 | |
| 267186 | LILIA ORTIZ PUIG | URB. VENUS GARDENS | CALLE TAURO #790 | | | SAN JUAN | PR | 00926 | |
| 267187 | LILIA ORTIZ PUIG | VENUS GARDENS | 790 TAURO | | | SAN JUAN | PR | 00926 | |
| 267188 | LILIA QUINONEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 697354 | LILIA R JIMENEZ GUZMAN/JESUS JIMENEZ | PO BOX 385 | | | | COAMO | PR | 00769-0385 | |
| 697355 | LILIA R SANCHEZ PEREZ | URB JARDINES DE CAPARRA | K-14 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 697356 | LILIA RIVERA | 306 CAPITAL CENTER | | | | SAN JUAN | PR | 00918 | |
| 267189 | LILIA RIVERA PSC | CAPITAL CENTER | 239 ARTERIAL HOSTOS STE 306 | | | SAN JUAN | PR | 00918 | |
| 267190 | LILIA RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 697357 | LILIA RODRIGUEZ DE MILLER | HC 01 BUZON 7649 | | | | CANOVANAS | PR | 00729 | |
| 267191 | LILIA RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 770694 | LILIA RODRIGUEZ Y FRANCISCO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 267192 | LILIA ROSARIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 697358 | LILIA T SABATER BERROCAL | URB ENTRERIOS | 140 CALLE PLAZA SERENA | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 697339 | LILIA TIRADO CUMBA | PO BOX 23190 | | | SAN JUAN | PR | 00931-3190 | |
|---|---|---|---|---|---|---|---|---|
| 697359 | LILIAM ESPINOSA SACHEZ | MIRAMAR | 711 B CALLE HERNANDEZ | | SAN JUAN | PR | 00907 | |
| 267193 | LILIAM J. VALCARCEL NAVARRO | ADDRESS ON FILE | | | | | | |
| 697360 | LILIAM L CORTES GALVAN | BO ARENALES BAJO PARCELA MORA | BZN 59 CALLE 1 | | ISABELA | PR | 00662 | |
| 697361 | LILIAMAR OLIVERAS SANTIAGO | COND PLAZA ATHENEE | APT 1003 | | GUAYNABO | PR | 00966 | |
| 697362 | LILIAN I TORRES MERCED | ADDRESS ON FILE | | | | | | |
| 267194 | LILIAN LUGO | ADDRESS ON FILE | | | | | | |
| 267195 | LILIAN MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 267196 | LILIAN R SANTANA ARROYO | ADDRESS ON FILE | | | | | | |
| 697363 | LILIANA ANDREA MATTALLANA | 80 CALLE ESTEBAN PADILLA INT | | | BAYAMON | PR | 00959 | |
| 267197 | LILIANA APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 267198 | LILIANA ARROYO VALLE | ADDRESS ON FILE | | | | | | |
| 267199 | LILIANA BARRETO RUIZ | ADDRESS ON FILE | | | | | | |
| 267200 | LILIANA BERGOLLO PAEZ | ADDRESS ON FILE | | | | | | |
| 267201 | LILIANA BERMUDEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 267202 | LILIANA BICCHI | ADDRESS ON FILE | | | | | | |
| 267203 | LILIANA BICCHI CONSUEGRA | ADDRESS ON FILE | | | | | | |
| 267204 | LILIANA BURGOS ALBINO | ADDRESS ON FILE | | | | | | |
| 697364 | LILIANA CARABALLO FEYJOO | URB ALT DE FLORIDA G 12 | | | FLORIDA | PR | 00650 | |
| 267205 | LILIANA CESANI BELLAFLORES | ADDRESS ON FILE | | | | | | |
| 697365 | LILIANA COLON SANTOS | ADDRESS ON FILE | | | | | | |
| 267206 | LILIANA COTTO MORALES | ADDRESS ON FILE | | | | | | |
| 697366 | LILIANA DEL C ORTIZ RIVERA | 27107 CARR 742 | | | CAYEY | PR | 00736 | |
| 267208 | LILIANA E JIMENEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 267209 | LILIANA GONZALEZ BARRETO | ADDRESS ON FILE | | | | | | |
| 697367 | LILIANA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 267210 | LILIANA GUIBERT/ ELEGE PRINTING SOLUTION | BOX 39 COND EL LAUREL | J 8 SAN PATRICIO AVE | | GUAYNABO | PR | 00968-4463 | |
| 267211 | LILIANA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 267212 | LILIANA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 267213 | LILIANA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 267214 | LILIANA J OQUENDO TORANO | ADDRESS ON FILE | | | | | | |
| 267215 | LILIANA LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 267216 | LILIANA M. EMANUELLI FREESE | ADDRESS ON FILE | | | | | | |
| 267217 | LILIANA MARGARITA VIERA CALDERON | ADDRESS ON FILE | | | | | | |
| 697368 | LILIANA MARIA LOPEZ URRUTIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 697369 | LILIANA MARTINEZ | URB VISTAMAR MARINA OESTE | B2 PONTEVEDRA | | CAROLINA | PR | 00983 | |
| 267218 | LILIANA MARTINEZ MARIN | ADDRESS ON FILE | | | | | | |
| 267219 | LILIANA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 267220 | LILIANA MORELL BERGANTINOS | ADDRESS ON FILE | | | | | | |
| 267221 | LILIANA ORTEGA SANTANA | ADDRESS ON FILE | | | | | | |
| 697370 | LILIANA ORTIZ MORALES | 4 CALLE PETARDO FINAL | | | PONCE | PR | 00731 | |
| 697371 | LILIANA PAGAN PICORELI | EXT VILLAS DE BUENA VENTURA | 44 7 CALLE ZAFIRO | | YABUCOA | PR | 00767 | |
| 697372 | LILIANA PORTER | 720 GREENWICH STREET 10G | | | NEW YORK | NY | 10014 | |
| 267222 | LILIANA R MUNIZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 267223 | LILIANA RAMOS GUIDICELLI | ADDRESS ON FILE | | | | | | |
| 267224 | LILIANA RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 267225 | LILIANA ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 267226 | LILIANA RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 267227 | LILIANA RODRIGUEZ MURIEL | ADDRESS ON FILE | | | | | | |
| 267228 | LILIANA ROMERO BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 267229 | LILIANA RUPERTO TORRES | ADDRESS ON FILE | | | | | | |
| 267230 | LILIANA T MARTINEZ MARIN | ADDRESS ON FILE | | | | | | |
| 697373 | LILIANA TORRES RESTO | ADDRESS ON FILE | | | | | | |
| 697374 | LILIANA TORRES RESTO | ADDRESS ON FILE | | | | | | |
| 697375 | LILIANA URDANIVIA MENDEZ | PO BOX 2082 | | | SAN GERMAN | PR | 00683 | |
| 846393 | LILIANA VARELA OTERO | HC 4 BOX 6701 | | | COROZAL | PR | 00783 | |
| 267231 | LILIANA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 697376 | LILIANETTE RIOS | PO BOX 546 | | | ADJUNTAS | PR | 00601 | |
| 267232 | LILIANETTE RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 697377 | LILIANETTE RODRIGUEZ GONZALEZ | P O BOX 300 | | | HATILLO | PR | 00659 | |
| 267233 | LILIANNA RIOS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 267234 | LILIANNA RIVERA | ADDRESS ON FILE | | | | | | |
| 697378 | LILIBED OTERO SOTO | URB VILLAS DEL SOL | CALLE PRINCIPAL BOX 170 | | TRUJILLO ALTO | PR | 00976 | |
| 697379 | LILIBEL LOPEZ VAZQUEZ | RR 1 BOX 3759 | | | CIDRA | PR | 00739 | |
| 697380 | LILIBEL MORALES ARROYO | ADDRESS ON FILE | | | | | | |
| 697381 | LILIBETH ACOSTA CALDERON | URB RIO GRANDE STATE | O 16 CALLE 20 | | RIO GRANDE | PR | 00745-9717 | |
| 267235 | LILIBETH ALICEA ROSADO | ADDRESS ON FILE | | | | | | |
| 697382 | LILIBETH BERRIOS VELAZQUEZ | PARCELAS VAN SCOY | N 15 CALLE 6A | | BAYAMON | PR | 00957 | |
| 267236 | LILIBETH CINTRON RIEFKOHL | ADDRESS ON FILE | | | | | | |
| 697383 | LILIBETH LOPEZ SOTO | HC 4 BOX 46814 | | | AGUADILLA | PR | 00603 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 770695 | LILIBETH LOPEZ TROCHE | LCDA. ALEJANDRA ANGELET RODRÍGUEZ | PO Box 9023904 | | | San Juan | PR | 00902-3904 | |
| 267237 | LILIBETH LOPEZ TROCHE | LCDA. MARÍA G. SANTAELLA GONZÁLEZ | PO Box 9028 | | | PONCE | PR | 00732 | |
| 697384 | LILIBETH MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| 267238 | LILIBETH NADAL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 697385 | LILIBETH ORTIZ VELAZQUEZ | SECTOR SAN JOSE | RR 2 BOX 6497 | | | CIDRA | PR | 00739 | |
| 697386 | LILIBETH PLAZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 267239 | LILIBETH REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 267240 | LILIBETH REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 697387 | LILIBETH REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 267241 | LILIBETH RIVERA VALENTI | ADDRESS ON FILE | | | | | | | |
| 267242 | LILIBETH RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267243 | LILIBETH RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 846394 | LILIBETH ROSA LOPEZ | HC 2 BOX 10132 | | | | GUAYNABO | PR | 00971 | |
| 267244 | LILIBETH ROSAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 697388 | LILIBETH SANCHEZ | PO BOX 932 | | | | VILLALBA | PR | 00766 | |
| 697389 | LILIBETH SANCHEZ RIVERA | BOX 1404 | | | | CIDRA | PR | 00739 | |
| 697390 | LILIBETH TABALES | APARTADO 191 | | | | JUNCOS | PR | 00777 | |
| 267245 | LILIBETH VEGA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 267247 | LILIETTE YOMARIS BORRALI CINTRON | ADDRESS ON FILE | | | | | | | |
| 697391 | LILIN G ZAYAS MALAVE | P O BOX 426 | | | | CAYEY | PR | 00736 | |
| 697392 | LILINETTE ASTACIO ALEQUIN | HC 1 BOX 6229 | | | | CABO ROJO | PR | 00623 | |
| 267248 | LILIOSA AYALA AVILA | ADDRESS ON FILE | | | | | | | |
| 697393 | LILIPUN INC | PO BOX 193773 | | | | SAN JUAN | PR | 00919-3773 | |
| 267249 | LILISETTE NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 267250 | LILIVETTE COLON CARDONA | ADDRESS ON FILE | | | | | | | |
| 267251 | LILIVETTE DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 267252 | LILIVETTE ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697394 | LILIVETTE SANABRIA BELVIS | PERLA DEL SUR | 2514 COMPARSA | | | PONCE | PR | 00717-0424 | |
| 695795 | LILIVETTE VALLE OTERO | URB JARD DEL CARIBE | 175 CALLE ALAMOS | | | MAYAGUEZ | PR | 00680 | |
| 267253 | LILIVETTE VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697397 | LILLE I TROCHE FLORES | AS AMERICAS KK 12 CALLE 5 | | | | BAYAMON | PR | 00959 | |
| 697396 | LILLE I TROCHE FLORES | LAS AMERICAS | KK 12 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 267254 | LILLI H STERLING PETSCH | ADDRESS ON FILE | | | | | | | |
| 267255 | LILLIA CRUZ VINAS | ADDRESS ON FILE | | | | | | | |
| 267256 | LILLIA E PLANELL HERNANDEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 697399 | LILLIAM A CABRERA PLA | COND LOS PINOS APT 11 A ESTE | 6410 AVE ISLA VERDE | | CAROLINA | PR | 00979 | |
| 697400 | LILLIAM A DAVILA | EXT SANTA ANA | B 9 CALLE ESMERALDA | | VEGA ALTA | PR | 00692 | |
| 697401 | LILLIAM A VALENTIN CRUZ | HC 7 BOX 34150 | | | HATILLO | PR | 00659 | |
| 267257 | LILLIAM ALBERT MEDINA | ADDRESS ON FILE | | | | | | |
| 267258 | LILLIAM ALEMAN CARDONA | ADDRESS ON FILE | | | | | | |
| 267259 | LILLIAM ALICEA MALDONADO | ADDRESS ON FILE | | | | | | |
| 697402 | LILLIAM ALVARADO BARRIOS | HC 44 BOX 13371 | | | CAYEY | PR | 00736 | |
| 697403 | LILLIAM ALVARADO BARRIOS | PO BOX 42 | | | COAMO | PR | 00769 | |
| 267260 | LILLIAM ALVAREZ LABIOSA | ADDRESS ON FILE | | | | | | |
| 697404 | LILLIAM AMADO SARQUELLA | ALT DE FLAMBOYAN | X-19 CALLE 14 | | BAYAMON | PR | 00959 | |
| 697405 | LILLIAM AMBERT SANCHEZ | HC 01 BOX 4837 | | | SABANA HOYOS | PR | 00688 | |
| 697406 | LILLIAM ARCE GALBAN | COM MORA GUERRERO | BOX 316 | | ISABELA | PR | 00662 | |
| 697407 | LILLIAM ARLENE | 108 EL PRADO | | | AGUADILLA | PR | 00603 | |
| 697408 | LILLIAM ARROYO MORALES | URB LA ESPERANZA | R 7 CALLE 2 | | VEGA ALTA | PR | 00692 | |
| 267261 | LILLIAM ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 267262 | LILLIAM ARVELO LOPEZ | ADDRESS ON FILE | | | | | | |
| 697409 | LILLIAM ASENCIO REYES | BDA POLVORIN | 10 CALLE EVARISTO VAZQUEZ | | CAYEY | PR | 00736 | |
| 267263 | LILLIAM AYALA RUIZ | ADDRESS ON FILE | | | | | | |
| 267264 | LILLIAM B HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 267265 | LILLIAM B SUAREZ OCASIO | ADDRESS ON FILE | | | | | | |
| 697410 | LILLIAM BAEZ CORDERO | PO BOX 3260 | | | CAGUAS | PR | 00726-3260 | |
| 697411 | LILLIAM BAEZ ORTIZ | COUNTRY CLUB | 873 CALLE COFRE | | SAN JUAN | PR | 00924 | |
| 697412 | LILLIAM BERMUDEZ BONES | HC 01 BOX 3502 | | | SANTA ISABEL | PR | 00757 | |
| 697413 | LILLIAM BERRIOS GONZALEZ | HC 02 BOX 6733 | | | BARRANQUITAS | PR | 00794 | |
| 267267 | LILLIAM BERRIOS ROBLES | ADDRESS ON FILE | | | | | | |
| 697414 | LILLIAM BEZARES GOMEZ | URB CAGUAX | F 23 CALLE NABORIA | | CAGUAS | PR | 00725 | |
| 697415 | LILLIAM BIRD DE PULGAR | PO BOX 21952 | | | SAN JUAN | PR | 00931-1952 | |
| 697416 | LILLIAM BONILLA NEGRON | HC 02 BOX 4379 | | | VILLALBA | PR | 00766-9712 | |
| 697417 | LILLIAM BORRERO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 697418 | LILLIAM BURGOS CALIZ | URB LOS ANGELES | WL 19 CALLE CRISANTEMO | | CAROLINA | PR | 00979 | |
| 267268 | LILLIAM BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 267269 | LILLIAM C LEMELL | ADDRESS ON FILE | | | | | | |
| 267270 | LILLIAM C VIENTOS VALLE | ADDRESS ON FILE | | | | | | |
| 697419 | LILLIAM CALISTO PEREZ | ALT RIO GRANDE | BB31 CALLE F | | RIO GRANDE | PR | 00745 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 267271 | LILLIAM CAMARENO FIGUEROA | ADDRESS ON FILE | | | | | |
| 697420 | LILLIAM CAMPOS DE JESUS | PO BOX 15825 | | | ARECIBO | PR | 00612 |
| 697421 | LILLIAM CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 267272 | LILLIAM CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 267273 | LILLIAM CARRERO RAMIREZ | ADDRESS ON FILE | | | | | |
| 697422 | LILLIAM CARRION SILVA | HC 1 BOX 6992 | | | GURABO | PR | 00778 |
| 267274 | LILLIAM CASTILLO GUEVARA | ADDRESS ON FILE | | | | | |
| 697423 | LILLIAM CASTRO LOPEZ | ADDRESS ON FILE | | | | | |
| 697424 | LILLIAM CHAVEZ LAMBERTY | LA QUINTA | 252 BALBOA APT 7 | | MAYAGUEZ | PR | 00680 |
| 267275 | LILLIAM CHEVERE SANCHEZ | ADDRESS ON FILE | | | | | |
| 697425 | LILLIAM COLBERG ZAPATA | HC 01 BOX 1897 | | | BOQUERON | PR | 00622-9705 |
| 697426 | LILLIAM COLON GONZALEZ | ADDRESS ON FILE | | | | | |
| 697427 | LILLIAM COLON MORALES | EXT EL VERDE | 92 CALLE MERCURIO | | CAGUAS | PR | 00725 |
| 697428 | LILLIAM COLON VILLANUEVA | URB VALLE ARRIBA | 59 CALLE CAOBA | | COAMO | PR | 00769 |
| 697429 | LILLIAM CORDOVA SALAS | PO BOX 221 | | | TOA BAJA | PR | 00950 |
| 697430 | LILLIAM CORTEZ SANTOS | PO BOX 396 | | | CIDRA | PR | 00739 |
| 697431 | LILLIAM COTTO CHEVERE | VILLA NEVAREZ | 1061 CALLE 8 | | SAN JUAN | PR | 00927 |
| 697432 | LILLIAM CRESPO | HC 01 BOX 5011 | | | BAJADERO | PR | 00616-9710 |
| 697433 | LILLIAM CRUZ APONTE | PO BOX 5362 | | | CAGUAS | PR | 00725 |
| 697434 | LILLIAM CRUZ CRUZ | SANS SOUCI | R 7 CALLE 4 | | BAYAMON | PR | 00957 |
| 267276 | LILLIAM CRUZ PITRE | ADDRESS ON FILE | | | | | |
| 697435 | LILLIAM CRUZ ROJAS | P O BOX 7428 | | | SAN JUAN | PR | 00916 |
| 697436 | LILLIAM CRUZ SOTO | P O BOX 1048 | | | CEIBA | PR | 0007351048 |
| 697437 | LILLIAM CRUZ TEJERIA | HC 03 BOX 11279 | | | JUANA DIAZ | PR | 00795-9505 |
| 697438 | LILLIAM CUEVAS DURAN | 50 A CALLE DEL AGUA | | | ADJUNTAS | PR | 00601 |
| 267277 | LILLIAM CUMBA SANTANA | ADDRESS ON FILE | | | | | |
| 697439 | LILLIAM D BELTRAN / NELSON SILVA BELTRAN | VILLA ALBIZU CANDELARIA | PARC 31 CALLE GIRASOL | | TOA BAJA | PR | 00951 |
| 267278 | LILLIAM D LUGO CARMONA | ADDRESS ON FILE | | | | | |
| 697440 | LILLIAM D RIVERA LANDRON | URB MARIA DEL CARMEN | L-2 CALLE 7 | | COROZAL | PR | 00783 |
| 267279 | LILLIAM DAVID BONILLA | ADDRESS ON FILE | | | | | |
| 267280 | LILLIAM DE JESUS REYES | ADDRESS ON FILE | | | | | |
| 697441 | LILLIAM DE JESUS SANCHEZ | HACIENDA DEL MONTE | H 8 CALLE E | | COTTO LAUREL | PR | 00780 |
| 267281 | LILLIAM DE LEON MARTINEZ | ADDRESS ON FILE | | | | | |
| 267282 | LILLIAM DE LEON VAZQUEZ | ADDRESS ON FILE | | | | | |
| 697442 | LILLIAM DEFILLO GONZALEZ | OCEAN PARK | 18 C /ATLANTIC PLACE | | SAN JUAN | PR | 00911 |
| 267283 | LILLIAM DEL C. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 267284 | LILLIAM DEL CARMEN GARCIA CARRILLO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 267285 | LILLIAM DEL VALLE BENITEZ | ADDRESS ON FILE | | | | | | |
| 697443 | LILLIAM DEL VALLE NIEVES | 167 CALLE ROBLES | | | | SAN JUAN | PR | 00925 |
| 697444 | LILLIAM DEL VALLE PABON | ADDRESS ON FILE | | | | | | |
| 697445 | LILLIAM DELGADO | ADDRESS ON FILE | | | | | | |
| 697446 | LILLIAM DELGADO AYENDE | URB VISTA AZUL | Y 19 CALLE 30 | | | ARECIBO | PR | 00612 |
| 267286 | LILLIAM DELGADO CARDONA | ADDRESS ON FILE | | | | | | |
| 267287 | LILLIAM DELGADO VEGA | ADDRESS ON FILE | | | | | | |
| 697447 | LILLIAM DELPIN MARTINEZ | EL CORTIJO | AJ7 CALLE 26 | | | BAYAMON | PR | 00936 |
| 697448 | LILLIAM DIAZ CARABALLO | PO BOX 143673 | | | | ARECIBO | PR | 00614 |
| 267288 | LILLIAM DIAZ COTES | ADDRESS ON FILE | | | | | | |
| 697449 | LILLIAM DIAZ CRUZ | JARD DE VALENCIA | 1413 CALLE PEREIRA LEAL 631 | | | SAN JUAN | PR | 00923 |
| 267289 | LILLIAM DIAZ DE LEON | ADDRESS ON FILE | | | | | | |
| 267290 | LILLIAM DIAZ NIEVES | ADDRESS ON FILE | | | | | | |
| 697450 | LILLIAM DIAZ ZABALA | EXT EL COMANDATE | 111 CALLE DUCAL | | | CAROLINA | PR | 00982 |
| 697451 | LILLIAM DOMINGUEZ GONZALEZ | HC 1 BOX 26193 | | | | VEGA BAJA | PR | 00693 |
| 697452 | LILLIAM DOMINGUEZ RODRIGUEZ | HC 3 BOX 11774 | | | | JUANA DIAZ | PR | 0007959505 |
| 267291 | LILLIAM E ALAYON AGOSTINI | ADDRESS ON FILE | | | | | | |
| 846395 | LILLIAM E BERRIOS ROSA | RR 1 BOX 3353 | | | | CIDRA | PR | 00739-9743 |
| 697453 | LILLIAM E CINTRON DOMINGUEZ | RR 1 BOX 11603 | | | | MANATI | PR | 00674 |
| 697454 | LILLIAM E FERNANDEZ DE JESUS | RIO GRANDE ESTATE | N5 AVE B | | | RIO GRANDE | PR | 00745 |
| 267292 | LILLIAM E FRED AVILES | ADDRESS ON FILE | | | | | | |
| 267293 | LILLIAM E GARCIA CADIZ | ADDRESS ON FILE | | | | | | |
| 267294 | LILLIAM E GAUD FIGUEROA | ADDRESS ON FILE | | | | | | |
| 267295 | LILLIAM E IRIZARRY ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 267296 | LILLIAM E MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 267297 | LILLIAM E PACHECO CARTAGENA | ADDRESS ON FILE | | | | | | |
| 697456 | LILLIAM E PEREZ ROBLES | JARD DE CAPARRA | K 14 CALLE 17 | | | BAYAMON | PR | 00959 |
| 697459 | LILLIAM E REYES REYES | ADDRESS ON FILE | | | | | | |
| 267298 | LILLIAM E REYES REYES | ADDRESS ON FILE | | | | | | |
| 267299 | LILLIAM E REYES REYES | ADDRESS ON FILE | | | | | | |
| 697457 | LILLIAM E REYES REYES | ADDRESS ON FILE | | | | | | |
| 697458 | LILLIAM E REYES REYES | ADDRESS ON FILE | | | | | | |
| 267300 | LILLIAM E ROLDAN TORRES | ADDRESS ON FILE | | | | | | |
| 697460 | LILLIAM E SANTIAGO GARCIA | URB VALLE HUCARES 40 | CALLE MAGA | | | JUANA DIAZ | PR | 00795-2805 |
| 697461 | LILLIAM E SANTIAGO GUZMAN | SANTA TERESITA | BC 1 CALLE 17 | | | PONCE | PR | 00731 |
| 697462 | LILLIAM E VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 267301 | LILLIAM E. MERCADO REYES | ADDRESS ON FILE | | | | | | |
| 697463 | LILLIAM EDNE ANES CRUZ | URB PARADIS | 10 CALLE A | | | CAGUAS | PR | 00725 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 267302 | LILLIAM ELIAS QUIJANO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 697464 | LILLIAM ESTEVA ROSARIO | ADDRESS ON FILE | | | | | |
| 267303 | LILLIAM F TROCHE RUIZ | ADDRESS ON FILE | | | | | |
| 697465 | LILLIAM FELICIANO BAEZ | PO BOX 767 | | | CAGUAS | PR | 00726 |
| 267304 | LILLIAM FERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 697466 | LILLIAM FERNANDEZ PEREZ | RAMON MERCADO TORRES | PO BOX 41269 | | SAN JUAN | PR | 00940-1269 |
| 697467 | LILLIAM FERRER ALLENDE | HC 01 BOX 2004 | | | LOIZA | PR | 00772 |
| 697468 | LILLIAM FIGUEROA | HC 03 BOX 39553 | | | CAGUAS | PR | 00725 |
| 697469 | LILLIAM FIGUEROA LOZADA | URB VALLE TOLIMA | D 13 CALLE EMMA ROSA VICENTI | | CAGUAS | PR | 00725 |
| 267305 | LILLIAM FIGUEROA PUENTE | ADDRESS ON FILE | | | | | |
| 697470 | LILLIAM FLECHA MESTRE | ADDRESS ON FILE | | | | | |
| 697471 | LILLIAM FLORES | BOX 65 | | | SAN SEBASTIAN | PR | 00685 |
| 697472 | LILLIAM FONTANEZ ORTEGA | HC 3 BOX 10184 | | | COMERIO | PR | 00782 |
| 267306 | LILLIAM FRANCO BAEZ | ADDRESS ON FILE | | | | | |
| 697473 | LILLIAM G GORDON PAGAN | URB TOA ALTAHEIGHTS | 4 40 CALLE 13 | | TOA ALTA | PR | 00953 |
| 267307 | LILLIAM G SEMIDEI ROLHAUSEN | ADDRESS ON FILE | | | | | |
| 846396 | LILLIAM GARCIA CATALA | PO BOX 9020278 | | | SAN JUAN | PR | 00902-0278 |
| 697474 | LILLIAM GARCIA RAMOS | URB LAS LEANDRAS | M 6 CALLE 15 | | HUMACAO | PR | 00792 |
| 697475 | LILLIAM GARCIA RIVERA | 48 A BO MAMEYAL | | | DORADO | PR | 00646 |
| 697476 | LILLIAM GARCIA SCHMIDT | HC 01 BOX 4798 | | | JUANA DIAZ | PR | 00795 |
| 697477 | LILLIAM GARCIA VEGA | H C 03 BOX 18558 | | | ARECIBO | PR | 00612 |
| 697478 | LILLIAM GELPI ROSARIO | JARD RIO GRANDE | BN295 CALLE 64 | | RIO GRANDE | PR | 00745 |
| 697479 | LILLIAM GERENA SOTO | ADDRESS ON FILE | | | | | |
| 267308 | LILLIAM GOMEZ CABRERA | ADDRESS ON FILE | | | | | |
| 697480 | LILLIAM GOMEZ FUSTER | PO BOX 817 | | | ARROYO | PR | 00714 |
| 267309 | LILLIAM GONZALEZ | ADDRESS ON FILE | | | | | |
| 267310 | LILLIAM GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 697483 | LILLIAM GONZALEZ ORTIZ | COND MONTERREY ESTATES APT A 21 | 121 AVE LAGUNA | | CAROLINA | PR | 00979 |
| 697482 | LILLIAM GONZALEZ ORTIZ | URB BERWIND ESTATES | C 11 CALLE 2 | | SAN JUAN | PR | 00924 |
| 697484 | LILLIAM GONZALEZ RIVERA | BOX 11116 | | | ARECIBO | PR | 00613 |
| 697485 | LILLIAM GONZALEZ RIVERA | URB VISTAMAR | L 283 CALLE GRANADA | | CAROLINA | PR | 00983 |
| 697486 | LILLIAM GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | |
| 267311 | LILLIAM GUADALUPE RIVERA | ADDRESS ON FILE | | | | | |
| 697487 | LILLIAM GUEVARA GONZALEZ | URB BERWIND ESTATES | C 11 CALLE 2 | | SAN JUAN | PR | 00924 |
| 697488 | LILLIAM GUZMAN CRUZ | P O BOX 473 | | | YAUCO | PR | 00698 |
| 697489 | LILLIAM H MANGUAL MARTINEZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 697490 | LILLIAM H NORAT DAVID | ADDRESS ON FILE | | | | | | |
| 697491 | LILLIAM HADDOCK CORUJO | URB VILLA ROSA 11 | E 2 | | | GUAYAMA | PR | 00784 |
| 697492 | LILLIAM HERNANDEZ CORTES | 146 BDA CARACOLES | | | | PEÑUELAS | PR | 00624 |
| 267312 | LILLIAM HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 697493 | LILLIAM HERNANDEZ DIAZ | PO BOX 432 | | | | JUANA DIAZ | PR | 00795 |
| 697494 | LILLIAM HERNANDEZ FONSECA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906 6597 |
| 267313 | LILLIAM HERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 697495 | LILLIAM HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 697496 | LILLIAM HERNANDEZ RODRIGUEZ | URB SANTA ELENA | I 18 CALLE 1 | | | GUAYANILLA | PR | 00656 |
| 697498 | LILLIAM I ADORNO MARRERO | PO BOX 3016 | | | | VEGA ALTA | PR | 00692 |
| 697499 | LILLIAM I ALVELO RIVERA | PARC 89 BAYAMONCITO | CARR 156 KM 41.3 | | | AGUAS BUENAS | PR | 00703 |
| 267314 | LILLIAM I ANNABLE | ADDRESS ON FILE | | | | | | |
| 697500 | LILLIAM I BACHIER ROMAN | ADDRESS ON FILE | | | | | | |
| 267315 | LILLIAM I BAEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 267316 | LILLIAM I CABRERA DIAZ | ADDRESS ON FILE | | | | | | |
| 697501 | LILLIAM I CRUZ REYES | URB JARDINES | E 9 CALLE 2 | | | DORADO | PR | 00646 |
| 267317 | LILLIAM I DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 697502 | LILLIAM I FERNANDEZ RUIZ | PARQUES DE BONNEVILLE | EDIF 1 APT 2G | | | CAGUAS | PR | 00725 |
| 267318 | LILLIAM I GOZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 697503 | LILLIAM I HERNANDEZ RIOS | ABRA LOS CABALLOS | PARC 398 | | | BARCELONETA | PR | 00617 |
| 697504 | LILLIAM I IRIZARRY DONES | ADDRESS ON FILE | | | | | | |
| 697505 | LILLIAM I LEBRON APONTE | ADDRESS ON FILE | | | | | | |
| 697506 | LILLIAM I MALDONADO DEL VALLE | HC 1 BOX 17027 | | | | HUMACAO | PR | 00791 |
| 697507 | LILLIAM I MERCED ANDINO | URB PARQUE FLAMINGO | 79 CALLE ZEUS | | | BAYAMON | PR | 00959 |
| 697508 | LILLIAM I ORTIZ SANTOS | ADDRESS ON FILE | | | | | | |
| 697509 | LILLIAM I ORTIZ SANTOS | ADDRESS ON FILE | | | | | | |
| 697510 | LILLIAM I PEREZ VALLE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 697511 | LILLIAM I RAMOS FONTANEZ | COND DE DIEGO | 575 APT 310 | | | SAN JUAN | PR | 00924-3827 |
| 267319 | LILLIAM I RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 697512 | LILLIAM I RIVERA SANTIAGO | PO BOX 843 | | | | VILLALBA | PR | 00766 |
| 697513 | LILLIAM I RIVERA VICENTE | PO BOX 166 | | | | CIDRA | PR | 00739 |
| 267320 | LILLIAM I RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 697514 | LILLIAM I ROSARIO CAMACHO | ADDRESS ON FILE | | | | | | |
| 697515 | LILLIAM I SAEZ / VIAJES SELLAS | 8 CALLE BALDORIOTY | | | | COAMO | PR | 00769 |
| 267321 | LILLIAM I SANTIAGO | ADDRESS ON FILE | | | | | | |
| 697516 | LILLIAM I TORRES COLON | URB LAS MERCEDES | 83 CALLE 13 | | | SALINAS | PR | 00751 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 267322 | LILLIAM I VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 267323 | LILLIAM I. BAEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 267324 | LILLIAM I. CORTIJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 267325 | LILLIAM I. MORRIS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 267326 | LILLIAM I. NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 267328 | LILLIAM I.RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 697518 | LILLIAM IRIZARRY | HC 01 BOX 1991 | | | | BOQUERON | PR | 00622-9706 | |
| 697519 | LILLIAM IRIZARRY GARCIA | ADDRESS ON FILE | | | | | | | |
| 267329 | LILLIAM IVETTE GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 267330 | LILLIAM IVETTE SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| 697520 | LILLIAM J DELGADO CARDONA | URB VILLA MARIA | G1 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 267331 | LILLIAM J GARCIA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 267332 | LILLIAM J JIMENEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 267333 | LILLIAM J JUSINO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 267334 | LILLIAM J LLERAS SOTO | ADDRESS ON FILE | | | | | | | |
| 697521 | LILLIAM J QUILES COLON | PO BOX 1780 | | | | OROCOVIS | PR | 00720 | |
| 267335 | LILLIAM J QUINONES SOLANO | ADDRESS ON FILE | | | | | | | |
| 697522 | LILLIAM J RODRIGUEZ ROSADO | ALTURAS DE FLAMBOYAN | J 6 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 267336 | LILLIAM J RUIZ GONZALEZ | EXT VILLA LOS SANTOS | CALLE ZAFIRO 217 | | | ARECIBO | PR | 00612 | |
| 846398 | LILLIAM J RUIZ GONZALEZ | EXT VILLA LOS SANTOS II | 217 CALLE ZAFIRO | | | ARECIBO | PR | 00612-3073 | |
| 267338 | LILLIAM J TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697523 | LILLIAM J VALCARCEL NAVARRO | ADDRESS ON FILE | | | | | | | |
| 697524 | LILLIAM J VALCARCEL TRT ANNIE NUNIN | GUADALUPE | COND MAR DE ISLA VERDE | 7185 CARR 187 3G | | CAROLINA | PR | 00979-7001 | |
| 267339 | LILLIAM J VALLE BECERRA | ADDRESS ON FILE | | | | | | | |
| 846399 | LILLIAM J VEGA ACEVEDO | PO BOX 1135 | | | | BAJADERO | PR | 00616 | |
| 267340 | LILLIAM JIMENEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 697525 | LILLIAM JIMENEZ SIERRA | BO JAGUAS | SECTOR STA CLARA CALLE 7 | | | CIALES | PR | 00638 | |
| 697526 | LILLIAM JIMENEZ SIERRA | HC 1 BOX 5198 | | | | CIALES | PR | 00638 | |
| 267341 | LILLIAM K. TONOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 697527 | LILLIAM L GARCIA GUZMAN | RIBERAS DEL RIO | A 15 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 846400 | LILLIAM L GARCIA VILLANUEVA | P O BOX 811 | | | | CEIBA | PR | 00735 | |
| 267342 | LILLIAM L PEREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 267343 | LILLIAM L RIVERA SALERNA | ADDRESS ON FILE | | | | | | | |
| 267344 | LILLIAM L SANCHEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 267345 | LILLIAM LA SANTA FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 697528 | LILLIAM LABOY VELEZ | URB ESTANCIAS DE YAUCO | J 17 CALLE ALEJANDRINO | | | YAUCO | PR | 00698 | |
| 267346 | LILLIAM LAMBERTY | ADDRESS ON FILE | | | | | | | |
| 697529 | LILLIAM LIZARDI O'NEILL | 201 BOULEVARD DEL VALLE | | | | SAN JUAN | PR | 00901 | |
| 267347 | LILLIAM LIZARDI O'NEILL | COND METROPOLITANO II | 361 CALLE GALILEO APT 1D | | | SAN JUAN | PR | 00927 | |
| 697530 | LILLIAM LIZARDI O'NEILL | JARD METROPOLISIS 2 APT I-D | | | | SAN JUAN | PR | 00927 | |
| 267348 | LILLIAM LOPEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 697532 | LILLIAM LUGO TORRES | P O BOX 1953 | | | | YAUCO | PR | 00698 | |
| 697531 | LILLIAM LUGO TORRES | URB ALTOS DE LA FUENTE | K 23 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 697533 | LILLIAM LUGO TORRES | URB ALTURAS DE FRENTE | K 23 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 697534 | LILLIAM M ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 697535 | LILLIAM M APONTE ROSA | PMB 2400 SUITE 136 | | | | TOA BAJA | PR | 00951 | |
| 267349 | LILLIAM M AULET BERRIOS | ADDRESS ON FILE | | | | | | | |
| 697398 | LILLIAM M BACOT FABRE | COND TORRELINDA | 85 APT MAYAGUEZ 706 | | | SAN JUAN | PR | 00917 | |
| 697536 | LILLIAM M BORREN / LILYS SCHOOL SUPPLY | P O BOX 972 | | | | GUANICA | PR | 00653 | |
| 267350 | LILLIAM M BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 697537 | LILLIAM M CENTENO GERENA | PO BOX 731 | | | | GARROCHALES | PR | 00652 | |
| 267351 | LILLIAM M FAJARDO TRABANCO | ADDRESS ON FILE | | | | | | | |
| 267352 | LILLIAM M FELICIANO MEDINA | ADDRESS ON FILE | | | | | | | |
| 267353 | LILLIAM M FELICIANO SOLERO | ADDRESS ON FILE | | | | | | | |
| 697538 | LILLIAM M GONZALEZ COLON | E 7 URB SAN ANTONIO | | | | COAMO | PR | 00769 | |
| 697539 | LILLIAM M GONZALEZ COLON | URB SAN ANTONIO | E 7 | | | COAMO | PR | 00769 | |
| 697540 | LILLIAM M GONZALEZ TORRES | P O BOX 269 | | | | SALINA | PR | 00751 | |
| 267354 | LILLIAM M HERNANDEZ PADIN | ADDRESS ON FILE | | | | | | | |
| 697541 | LILLIAM M IRIZARRY PEREZ | H 5 URB JARD DE GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 | |
| 697542 | LILLIAM M JIRAU LAMBOY | SAN RAFAEL STATES | CASA 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 697543 | LILLIAM M LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 267355 | LILLIAM M MACHIN MELENDEZ | EXT VILLA CAPARRA | A 1 CALLE GENOVA APT B 3 | | | GUAYNABO | PR | 00966 | |
| 697544 | LILLIAM M MACHIN MELENDEZ | P O BOX 19 | | | | CANOVANAS | PR | 00729 | |
| 697545 | LILLIAM M MALAVE ALVARADO | VILLA MADRID | K 26 CALLE 7 | | | COAMO | PR | 00769 | |
| 846401 | LILLIAM M MARQUEZ NERIS | URB SAN BENITO | D14 CALLE 3 | | | PATILLAS | PR | 00723-2704 | |
| 697546 | LILLIAM M RODRIGUEZ GONZALEZ | RES ROBERTO CLEMENTE | BOX 16055 | | | CAROLINA | PR | 00984 | |
| 267356 | LILLIAM M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 267357 | LILLIAM M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 697547 | LILLIAM M. GALAN DIAZ | VILLA OLIMPICA | 586 CALLE BONDAD | | | RIO PIEDRAS | PR | 00924 | |
| 267358 | LILLIAM M. SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 697548 | LILLIAM MAISONET MEDINA | ADDRESS ON FILE | | | | | | | |
| 267359 | LILLIAM MALAVE TORRES | ADDRESS ON FILE | | | | | | | |
| 267360 | LILLIAM MALDONADO CORDERO | ADDRESS ON FILE | | | | | | | |
| 697549 | LILLIAM MALDONADO ORTIZ | URB VILLA CRISTINA | F 3 CALLE 6 | | | COAMO | PR | 00769 | |
| 697550 | LILLIAM MALDONADO PINEDA | URB VISTA BELLA H-1 CALLE 9 | | | | BAYAMON | PR | 00956 | |
| 697551 | LILLIAM MALDONADO RIVERA | URB LA HACIENDA | 34 CALLE B | | | COMERIO | PR | 00782 | |
| 697552 | LILLIAM MALDONADO RODRIGUEZ | P O BOX 155 | | | | PENUELAS | PR | 00624 | |
| 697553 | LILLIAM MALDONADO TORRES | TOA ALTA HGTS | I 13 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 267361 | LILLIAM MANGUAL SOTO KEVIN J. BAEZ MANGU | ADDRESS ON FILE | | | | | | | |
| 697554 | LILLIAM MARCANO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 267362 | LILLIAM MARGARITA ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 846402 | LILLIAM MARRERO GONZALEZ | RIVERSIDE PARK | F-18 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 267363 | LILLIAM MARTIN TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 697555 | LILLIAM MARTINEZ ICASIO | BO ARENALES ABAJA | 2993 CALLE ADORACION | | | ISABELA | PR | 00662 | |
| 697556 | LILLIAM MARTINEZ LOPEZ | ARENALES BAJOS | BZN 21 108-A | | | ISABELA | PR | 00662 | |
| 697557 | LILLIAM MARTINEZ RIVERA | RIO LAJAS | HC 80 BOX 8808 | | | DORADO | PR | 00646 | |
| 697558 | LILLIAM MATOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 697559 | LILLIAM MATOS ROMAN | DOS PINOS TOWNHOUSES | A 18 CALLE TERUEL | | | SAN JUAN | PR | 00907 | |
| 846403 | LILLIAM MEDINA ACEVEDO | PMB 167 | URB MARIANI | | | PONCE | PR | 00717-0211 | |
| 697560 | LILLIAM MEDINA VELAZQUEZ | BO MANSIONES I | CARR 183 KM 20 | | | LAS PIEDRAS | PR | 00771 | |
| 697561 | LILLIAM MEKENDEZ RIVERA | PARCELAS AMADEO | 10 CALLE B 1 | | | VEGA BAJA | PR | 00693 | |
| 267364 | LILLIAM MELENDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 697562 | LILLIAM MENDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 697563 | LILLIAM MENDEZ | VILLA DEL CARMEN | E 3 CALLE 4 | | | GURABO | PR | 00693 | |
| 697564 | LILLIAM MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 697565 | LILLIAM MENDOZA TORO | URB ROOSEVELT | 376 AVE CESAR GONZALEZ | | | HATO REY | PR | 00918 | |
| 697566 | LILLIAM MERCADO CRUZ | COND QUINTANA VALLE | 112 CALLE ACUARELA BOX 128 | | | GUAYNABO | PR | 00969 | |
| 267365 | LILLIAM MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697567 | LILLIAM MERCADO HERNANDEZ | P O BOX 7457 | | | | UTUADO | PR | 00641 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1339 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| 697568 | LILLIAM MERCADO PADILLA | SAN ROMUALDO | 168 CALLE M | | | HORMIGUERO | PR | 00660 | |
| 697569 | LILLIAM MERCADO TORRES | HC 2 BOX 29400 | | | | CAGUAS | PR | 00725 | |
| 697570 | LILLIAM MILAGROS ROSA | 52 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 267366 | LILLIAM MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267367 | LILLIAM MOLINA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 697571 | LILLIAM MONGE CABRERA | BOX 43002 SUITE 340 | | | | RIO GRANDE | PR | 00745 | |
| 697572 | LILLIAM MONTALVO | 44 AVE BETANCES | | | | PONCE | PR | 00731 | |
| 267368 | LILLIAM MONTES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 267369 | LILLIAM MORALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 267370 | LILLIAM MORALES CHARLES | ADDRESS ON FILE | | | | | | | |
| 697573 | LILLIAM MORALES CLASS | 313 CARR 864 HATO TEJAS | | | | BAYAMON | PR | 00956 | |
| 697574 | LILLIAM MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 697575 | LILLIAM MORALES LABOY | ADDRESS ON FILE | | | | | | | |
| 697576 | LILLIAM MORALES NATER | ADDRESS ON FILE | | | | | | | |
| 697577 | LILLIAM MORENO CARLO | URB RIO CRISTAL | 834 JULIO BALAEZ | | | MAYAGUEZ | PR | 00680-1919 | |
| 846404 | LILLIAM MORENO ROSADO | HC 58 BOX 9488-6 | | | | AGUADA | PR | 00602-9706 | |
| 267372 | LILLIAM MUNOZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 267373 | LILLIAM N MALDONADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 697578 | LILLIAM N NAVEDO CLAUDIO | URB IDAMARIS GARDENS | H 3 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 697579 | LILLIAM N OSORIO OSORIO | URB BUCARE | 18 DIAMANTE | | | GUAYNABO | PR | 00969 | |
| 267374 | LILLIAM N PEREZ RIVERA/EDGAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 697580 | LILLIAM NATAL DIAZ | ADDRESS ON FILE | | | | | | | |
| 697581 | LILLIAM NAZARIO SOTO | P O BOX 125 | | | | COAMO | PR | 00769 | |
| 267375 | LILLIAM NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267376 | LILLIAM O SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 267377 | LILLIAM O. SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 697582 | LILLIAM OCASIO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 697583 | LILLIAM OCASIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 697584 | LILLIAM OLIVELLA BENIAMINO | ADDRESS ON FILE | | | | | | | |
| 267379 | LILLIAM OLIVENCIA SOJO | ADDRESS ON FILE | | | | | | | |
| 697585 | LILLIAM OLIVENCIA SOJO | ADDRESS ON FILE | | | | | | | |
| 697586 | LILLIAM ORTIZ | ADDRESS ON FILE | | | | | | | |
| 267380 | LILLIAM ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 267381 | LILLIAM ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 697587 | LILLIAM ORTIZ DIAZ | BO SAN JOSE | PARC 124-A | | | TOA BAJA | PR | 00949 | |
| 267382 | LILLIAM ORTIZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 267383 | LILLIAM ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1340 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 267384 | LILLIAM ORTIZ MEDINA | ADDRESS ON FILE | | | | | | |
| 846405 | LILLIAM ORTIZ NIEVES | URB ALTS DE RIO GRANDE | L 222 CALLE MAIN | | | RIO GRANDE | PR | 00745 |
| 267385 | LILLIAM ORTIZ OJEDA | ADDRESS ON FILE | | | | | | |
| 697588 | LILLIAM ORTIZ SUAREZ | CIUDAD DEL LAGO | BOX 7 | | | TRUJILLO ALTO | PR | 00976 |
| 697589 | LILLIAM OSORIO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 267387 | LILLIAM PACHECO Y CARLOTA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 697590 | LILLIAM PAGAN CASTILLO | ADDRESS ON FILE | | | | | | |
| 267388 | LILLIAM PAGAN CASTILLO | ADDRESS ON FILE | | | | | | |
| 697591 | LILLIAM PANETO SOTO | HC 37 BOX 6039 | | | | GUANICA | PR | 00653 |
| 697592 | LILLIAM PEDRAZA OLMEDA | HC 4 BOX 45682 | | | | CAGUAS | PR | 00725-9615 |
| 697593 | LILLIAM PEREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 |
| 697594 | LILLIAM PEREZ IRIZARRY | 163 PASAJE ARROYO | | | | MAYAGUEZ | PR | 00681 |
| 697595 | LILLIAM PEREZ MORALES | HC 06 BOX 17513 | | | | SAN SEBASTIAN | PR | 00685 |
| 697596 | LILLIAM PEREZ SANTANA | URB SIERRA BAYAMON | 13 CALLE 3 | | | BAYAMON | PR | 00961 |
| 697597 | LILLIAM PUJOLS GOMEZ | VILLA KENNEDY | EDIF 34 APT 521 | | | SAN JUAN | PR | 00915 |
| 697598 | LILLIAM QUILES MARIANI | PO BOX 21742 | | | | SAN JUAN | PR | 00931-1742 |
| 697599 | LILLIAM QUILES ORAMA | LAS MONJAS | 83 CALLE POPULAR | | | SAN JUAN | PR | 00917 |
| 267389 | LILLIAM QUINONEZ REYES | ADDRESS ON FILE | | | | | | |
| 267390 | LILLIAM R PEREZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 267391 | LILLIAM R PINTADO SOSA | ADDRESS ON FILE | | | | | | |
| 697600 | LILLIAM R RODRIGUEZ VELEZ | 53 COLL Y TOSTE | | | | MAYAGUEZ | PR | 00680 |
| 697601 | LILLIAM R TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 267392 | LILLIAM RAMOS LAGUNA | ADDRESS ON FILE | | | | | | |
| 267393 | LILLIAM RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 697602 | LILLIAM RAMOS ROMERO | RES. LAS CASAS EDIF 22 APTO 138 | | | | SAN JUAN | PR | 00915 |
| 267394 | LILLIAM RAMOS TRABAL | ADDRESS ON FILE | | | | | | |
| 267395 | LILLIAM REYES NIEVES | ADDRESS ON FILE | | | | | | |
| 697603 | LILLIAM RIOS CAMACHO | URB VILLAS DEL CARMEN | BB 10 AVE CONSTANCIA | | | PONCE | PR | 00731 |
| 267396 | LILLIAM RIOS CAMANO | ADDRESS ON FILE | | | | | | |
| 697604 | LILLIAM RIOS DAVILA | P O BOX 6645 | MARINA STATION | | | MAYAGUEZ | PR | 00681 6645 |
| 267397 | LILLIAM RIOS SANTANA | ADDRESS ON FILE | | | | | | |
| 697605 | LILLIAM RIVERA | P O BOX 10501 | | | | PONCE | PR | 00732-0501 |
| 267398 | LILLIAM RIVERA | PO BOX 874 | | | | BARRANQUITAS | PR | 00794 |
| 697606 | LILLIAM RIVERA ALBINO | PO BOX 560751 | | | | GUAYANILLA | PR | 00656 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 697607 | LILLIAM RIVERA BERRIOS | ADDRESS ON FILE | | | | | | |
| 697608 | LILLIAM RIVERA CALDERON | URB MAGNOLIA GARDENS | L 7 CALLE 19 | | | BAYAMON | PR | 00956 |
| 267400 | LILLIAM RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 697609 | LILLIAM RIVERA COLON | EXT VALLE ALTO | 1836 CALLE LLANURA | | | PONCE | PR | 00730-4144 |
| 697610 | LILLIAM RIVERA CONTRERAS | PO BOX 34433 | | | | FORT BUCHANAN | PR | 00934 |
| 697611 | LILLIAM RIVERA CRUZ | 6TA SECCION LEVITTOWN | EH 23 CALLE JOSE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949 |
| 697613 | LILLIAM RIVERA FREYTES | ADDRESS ON FILE | | | | | | |
| 697612 | LILLIAM RIVERA FREYTES | ADDRESS ON FILE | | | | | | |
| 697614 | LILLIAM RIVERA HERNANDEZ | URB. JARDINES DEL CARIBE | B11 CALLE 2 JARD DEL CARIBE | | | CAYEY | PR | 00736 |
| 697615 | LILLIAM RIVERA LAUREANO | LOMAS VERDES | F21 CALLE ABETO URB LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 1256636 | LILLIAM RIVERA ORTEGA | ADDRESS ON FILE | | | | | | |
| 697616 | LILLIAM RIVERA RABASSA | ARECIBO GARDENS 65 | | | | ARECIBO | PR | 00612 |
| 267402 | LILLIAM RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 697617 | LILLIAM RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 697618 | LILLIAM RIVERA RODRIGUEZ | URB LA TUNA | | | | BARCELONETA | PR | 00617 |
| 267403 | LILLIAM RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 697619 | LILLIAM RIVERA TROCHE | PARCELA BETANCES | CARR 101 BZN 18 | | | CABO ROJO | PR | 00623 |
| 697620 | LILLIAM RIVERA TRUJILLO | 8757 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729 |
| 846406 | LILLIAM RIVERA VELEZ | PO BOX 1018 | | | | HORMIGUEROS | PR | 00660-1018 |
| 267404 | LILLIAM RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 697621 | LILLIAM RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 267405 | LILLIAM RODRIGUEZ AREIZAGA | ADDRESS ON FILE | | | | | | |
| 267406 | LILLIAM RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 697622 | LILLIAM RODRIGUEZ DIAZ | BOX 456 | | | | LAS PIEDRAS | PR | 00771 |
| 697623 | LILLIAM RODRIGUEZ DOMINGUEZ | HC 2 BOX 16250 | | | | ARECIBO | PR | 00612 |
| 267407 | LILLIAM RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 697624 | LILLIAM RODRIGUEZ MALDONADO | HC 1 BOX 6805 | | | | GUAYANILLA | PR | 00656 |
| 267408 | LILLIAM RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 267409 | LILLIAM RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 267410 | LILLIAM RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 267411 | LILLIAM RODRIGUEZ PINA | ADDRESS ON FILE | | | | | | |
| 697625 | LILLIAM RODRIGUEZ PIZARRO | URB EL PLANTIO | A 144 CALLE MAJAGUA | | | TOA BAJA | PR | 00949 |
| 697626 | LILLIAM RODRIGUEZ RAMOS | BO BALDORIOTY | 6 CALLE A 1 | | | PONCE | PR | 00731 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 267412 | LILLIAM RODRIGUEZ RAPPA | ADDRESS ON FILE | | | | | | |
| 267413 | LILLIAM RODRIGUEZ RIVERA | H C 01 BOX 3605 | | | | MOROVIS | PR | 00687 |
| 697627 | LILLIAM RODRIGUEZ RIVERA | PO BOX 485 | | | | BARRANQUITAS | PR | 00794 |
| 267414 | LILLIAM RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 697628 | LILLIAM ROLDAN HERNANDEZ | HC 2 BOX 20725 | | | | AGUADILLA | PR | 00603 |
| 267415 | LILLIAM ROSARIO CAMACHO | ADDRESS ON FILE | | | | | | |
| 846407 | LILLIAM ROSARIO OLIVIERI | HC 1 BOX 6122 | | | | AIBONITO | PR | 00705 |
| 697630 | LILLIAM RUIZ RAMIREZ | PMB B 30 | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 |
| 697631 | LILLIAM RUIZ RAMIREZ | VILLA CAPRI | 1105 CALLE FERRARA | | | SAN JUAN | PR | 00924 |
| 697632 | LILLIAM S ROMAN ROLDAN | URB BONNEVILLE HTS | 38 CALLE AIBONITO | | | CAGUAS | PR | 00725 |
| 267416 | LILLIAM SALAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 697633 | LILLIAM SANCHEZ MARCANO | URB LAS ALONDRAS | E 5 CALLE 3 | | | VILLALBA | PR | 00766 |
| 267417 | LILLIAM SANCHEZ MONGE | ADDRESS ON FILE | | | | | | |
| 697634 | LILLIAM SANCHEZ ORTIZ | C/O DIV CONCILIACION (00-116) | | | | SAN JUAN | PR | 00902-4140 |
| 697635 | LILLIAM SANCHEZ ORTIZ | PARK GARDEN | 514 COND TOWNHOUSE | | | SAN JUAN | PR | 00923 |
| 267418 | LILLIAM SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 267419 | LILLIAM SANCHEZ RAMOS | CSM MAYAGUEZ | PO BOX 4469 | | | MAYAGUEZ | PR | 00681-0000 |
| 697636 | LILLIAM SANCHEZ RAMOS | P O BOX 4469 | | | | MAYAGUEZ | PR | 00681 |
| 697637 | LILLIAM SANCHEZ SANCHEZ | HC 01 BOX 5997 | | | | GUAYNABO | PR | 00971 |
| 697639 | LILLIAM SANJURJO | ADDRESS ON FILE | | | | | | |
| 697638 | LILLIAM SANJURJO | ADDRESS ON FILE | | | | | | |
| 267420 | LILLIAM SANTANA BAEZ | ADDRESS ON FILE | | | | | | |
| 697640 | LILLIAM SANTANA CHEVERRE | VILLAS DE LOIZA | H 25 CALLE 5 | | | CANOVANAS | PR | 00729 |
| 846408 | LILLIAM SANTANA FLORES | URB LAS LEANDRAS | L20 CALLE 15 | | | HUMACAO | PR | 00791-3039 |
| 697641 | LILLIAM SANTANA ROSARIO | RES EL FLAMBOYAN | EDIF 3 APT 16 | | | SAN JUAN | PR | 00924 |
| 697642 | LILLIAM SANTIAGO RIVAS | URB PALACIOS DEL RIO | BOX 531 L 10 CALLE BOTIJAS | | | TOA ALTA | PR | 00953 |
| 267421 | LILLIAM SANTOS BERRIOS | ADDRESS ON FILE | | | | | | |
| 697643 | LILLIAM SANTOS MARTINEZ | RES VILLA ESPERANZA | EDIF 19 APT 277 | | | SAN JUAN | PR | 00926 |
| 697644 | LILLIAM SANTOS MENDOZA | URB MORA 1145 | CALLE PADRE CAPUCHINO | | | SAN JUAN | PR | 00925 |
| 267422 | LILLIAM SEGARRA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 267423 | LILLIAM SERRANO CHEVALIER | ADDRESS ON FILE | | | | | | |
| 267424 | LILLIAM SERRANO TRABAL | ADDRESS ON FILE | | | | | | |
| 267425 | LILLIAM SNOW | ADDRESS ON FILE | | | | | | |
| 697645 | LILLIAM SOTO FERNANDEZ | RIO LAJAS | PARC 119-D | | | DORADO | PR | 00646 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 697646 | LILLIAM T RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | |
| 267426 | LILLIAM TAPIA SOLIS | ADDRESS ON FILE | | | | | |
| 267427 | LILLIAM TORES MARIN | ADDRESS ON FILE | | | | | |
| 697647 | LILLIAM TORRES | HC 02 BOX 7071 | | | ADJUNTAS | PR | 00601 |
| 846409 | LILLIAM TORRES ALEMAN | 1200 CARR 849 APT 112 | | | SAN JUAN | PR | 00924-4565 |
| 697648 | LILLIAM TORRES ALEMAN | COND VISTA VERDE APT 112 | | | SAN JUAN | PR | 00924 |
| 697649 | LILLIAM TORRES CRUZ | URB BRISAS DEL PRADO | 1840 C ALLE GAVIOTA | | SANTA ISABEL | PR | 00757 |
| 697650 | LILLIAM TORRES GONZALEZ | JARDINES NUEVA PUERTA DE S J | 15 CALLE SICILIA APTO 306 | | SAN JUAN | PR | 00923 |
| 697651 | LILLIAM TORRES IRIZARRY | P O BOX 561282 | | | GUAYANILLA | PR | 00656 |
| 267428 | LILLIAM TORRES MARTORELL | ADDRESS ON FILE | | | | | |
| 267429 | LILLIAM TORRES NATAL | ADDRESS ON FILE | | | | | |
| 697652 | LILLIAM TORRES NEVAREZ | PO BOX 1200 | | | COROZAL | PR | 00783 |
| 697653 | LILLIAM TORRES RAMOS | BDA POLVORIN | 84 CALLE 15 | | CAYEY | PR | 00736 |
| 267430 | LILLIAM TORRES SANTIAGO | ADDRESS ON FILE | | | | | |
| 267431 | LILLIAM TORRES SEGARRA | ADDRESS ON FILE | | | | | |
| 697654 | LILLIAM TORRES SOTO | ADDRESS ON FILE | | | | | |
| 267432 | LILLIAM TORRES VALENTIN | ADDRESS ON FILE | | | | | |
| 697655 | LILLIAM V ALFONSO LOPEZ | SANTA CLARA | Q34 CALLE EMAJAGUA URB SANTA CLARA | | GUAYNABO | PR | 00969 |
| 267433 | LILLIAM V DIAZ ROSADO | ADDRESS ON FILE | | | | | |
| 697656 | LILLIAM VALENTIN ROLDAN | ADDRESS ON FILE | | | | | |
| 697657 | LILLIAM VALLE TORRES | PO BOX 414 | | | ARECIBO | PR | 00612 |
| 846410 | LILLIAM VARGAS ALDARONDO | PO BOX 4351 | | | AGUADILLA | PR | 00605-4351 |
| 697658 | LILLIAM VARGAS VARGAS | ADDRESS ON FILE | | | | | |
| 697659 | LILLIAM VAZQUEZ | CALL BOX 5005 PMB 004 | | | YAUCO | PR | 00698-9615 |
| 267434 | LILLIAM VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | |
| 697660 | LILLIAM VAZQUEZ MALDONADO | METADONA PONCE | | | Hato Rey | PR | 00936 |
| 267435 | LILLIAM VEGA LASSUS | ADDRESS ON FILE | | | | | |
| 697661 | LILLIAM VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 697662 | LILLIAM VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 267436 | LILLIAM VELEZ VALLE | ADDRESS ON FILE | | | | | |
| 697663 | LILLIAM VENTADEZ DIAZ | CALLE GAUTIER BENITEZ ED 33 | 6TA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 |
| 697664 | LILLIAM VIALIZ VELAZQUEZ | URB DOS RIOS | N 2 CALLE 12 | | TOA BAJA | PR | 00949 |
| 697665 | LILLIAM VILARO TORRES | 1RA SECCION LEVITTOWN | 1670 PASEO DORADO | | TOA BAJA | PR | 00949 |
| 697666 | LILLIAM VILLA MALAVE | URB BELMONTE | 68 CALLE CORDOVA | | MAYAGUEZ | PR | 00680 |
| 267437 | LILLIAM VILLANUEVA ROSA | ADDRESS ON FILE | | | | | |
| 697667 | LILLIAM VILLEGAS MORALES | PO BOX 377 | | | NARANJITO | PR | 00719 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 697668 | LILLIAM VIRUET RIVERA | ADDRESS ON FILE | | | | | | |
| 697669 | LILLIAM Y MALDONADO SOTO | HC 3 BOX 14744 | | | | UTUADO | PR | 00641 |
| 697670 | LILLIAM Y NAZARIO | APARTADO 242 | | | | GUAYNABO | PR | 00970 |
| 267438 | LILLIAN A. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 697671 | LILLIAN ACEVEDO OCASIO | COND EL JARDIN J7 | 10B AVE SAN PATRICIO | | | GUAYNABO | PR | 00968-4408 |
| 697672 | LILLIAN ALBITE VELEZ | EL VEDADO | 422 BONAFOUX | | | SAN JUAN | PR | 00918 |
| 846411 | LILLIAN ALGARIN ORTIZ | HC 3 BOX 6547 | | | | HUMACAO | PR | 00791-9518 |
| 697674 | LILLIAN ARIZMENDI VARGAS | BDA ESPERANZA | 23 CALLE E | | | GUANICA | PR | 00653 |
| 697675 | LILLIAN AVILES PAGAN | ADDRESS ON FILE | | | | | | |
| 697676 | LILLIAN BATIZ CARTAGENA | PLAYA PONCE | 47 CALLE ALFONSO XII | | | PONCE | PR | 00716 |
| 267440 | LILLIAN BAYRON FERREIRA | ADDRESS ON FILE | | | | | | |
| 267441 | LILLIAN BEANCOURT COLON | ADDRESS ON FILE | | | | | | |
| 697677 | LILLIAN BLASSINI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 267442 | LILLIAN CAMPOS RIVERA | ADDRESS ON FILE | | | | | | |
| 697678 | LILLIAN CARDONA GONZALEZ | PO BOX 1219 | | | | MOCA | PR | 00676 |
| 267443 | LILLIAN CEDENO CESTERO | ADDRESS ON FILE | | | | | | |
| 267444 | LILLIAN COLON | ADDRESS ON FILE | | | | | | |
| 697679 | LILLIAN COLON DIAZ | ROLLING HILLS | D 169 CALLE QUITO | | | CAROLINA | PR | 00987 |
| 267445 | LILLIAN COLON TORRES | ADDRESS ON FILE | | | | | | |
| 697680 | LILLIAN CORCINO MARRERO | ADDRESS ON FILE | | | | | | |
| 697681 | LILLIAN CRUZ CINTRON | SANTA MONICA | B 42 CALLE 2 | | | BAYAMON | PR | 00957 |
| 697682 | LILLIAN CRUZ LOPEZ | P O BOX 845 | | | | CAROLINA | PR | 00986 |
| 267446 | LILLIAN CRUZ Y MARIA D CRUZ | ADDRESS ON FILE | | | | | | |
| 697683 | LILLIAN D MERCADO RIOS | PMB 333 PO BOX 70250 | | | | SAN JUAN | PR | 00936-7250 |
| 697684 | LILLIAN D RABRI COLON | BO CAIMITAL BAJO SOLAR 3 | CARR 7748 KM 0.7 | | | GUAYAMA | PR | 00784 |
| 267447 | LILLIAN D RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 267448 | LILLIAN DE LOS SANTOS RAMOS | ADDRESS ON FILE | | | | | | |
| 697685 | LILLIAN DIAZ CARRION | ADDRESS ON FILE | | | | | | |
| 697686 | LILLIAN DIAZ COLON | URB VILLA SAN ANTON | G 12 CALLE FLORENTIN ROMAN | | | CAROLINA | PR | 00987 |
| 846412 | LILLIAN DIAZ COLON | VILLA SAN ANTON | G12 CALLE FLORENTINO ROMAN | | | CAROLINA | PR | 00987 |
| 697687 | LILLIAN DIAZ MARTIR | 173 CALLE ROMAN | | | | ISABELA | PR | 00662 |
| 267449 | LILLIAN DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 267450 | LILLIAN E ACEVEDO MALDONADO | ADDRESS ON FILE | | | | | | |
| 697688 | LILLIAN E BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 697690 | LILLIAN E BEZARES GOMEZ | URB CAGUAX | F 23 CALLE NABORIA | | | CAGUAS | PR | 00725 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 267451 | LILLIAN E CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 697691 | LILLIAN E CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 267452 | LILLIAN E FALERO RIVERA | ADDRESS ON FILE | | | | | | |
| 846413 | LILLIAN E LOPEZ CRUZ | BO TABLONAL | PO BOX 1631 | | | AGUADA | PR | 00602-1631 |
| 697692 | LILLIAN E RIVERA | RR 4 BOX 17511 | | | | TOA ALTA | PR | 00953 |
| 697693 | LILLIAN E RODRIGUEZ DIAZ | P O BOX 19613 | | | | SAN JUAN | PR | 00910-1613 |
| 267454 | LILLIAN E TORRES MONTERO | ADDRESS ON FILE | | | | | | |
| 267455 | LILLIAN EMMANUELLI SURO | ADDRESS ON FILE | | | | | | |
| 267456 | LILLIAN ESTHER RODRIGUEZ RIVERA | LCDA. GLORIA M. IAGROSSI BRENES | CALLE | Ponce 78-D | | SAN JUAN | PR | 00917 |
| 267457 | LILLIAN FERNANDEZ LEON | ADDRESS ON FILE | | | | | | |
| 697694 | LILLIAN FIGUEROA MORALES | HC 764 BOX 6450 | | | | PATILLAS | PR | 00723 |
| 267458 | LILLIAN FIGUEROA MUNOZ | ADDRESS ON FILE | | | | | | |
| 697695 | LILLIAN FIGUEROA RODRIGUEZ | HC 2 BOX 6289 | | | | ADJUNTAS | PR | 00601 |
| 697696 | LILLIAN FIGUEROA VEGA | ADDRESS ON FILE | | | | | | |
| 846414 | LILLIAN FLORES MORALES | PO BOX 436 | | | | PATILLAS | PR | 00723-0436 |
| 267459 | LILLIAN FONSECA DE JESUS | ADDRESS ON FILE | | | | | | |
| 697697 | LILLIAN GOMEZ VICENTE | URB COUNTRY CLUB | MZ 28 CALLE 438 | | | CAROLINA | PR | 00982 |
| 697698 | LILLIAN GONZALEZ DE ARABIA | URB SANTA MARIA 1916 CALLE PETUNIA | | | | SAN JUAN | PR | 00927 |
| 697699 | LILLIAN GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 2152208 | LILLIAN GUZMAN | BROMELIA #34PARQUE DE BUCARE | | | | GUAYNABO | PR | 00969 |
| 267460 | LILLIAN H PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 697700 | LILLIAN HERNANDEZ CAMPOS | HC 04 BOX 4316 | | | | LAS PIEDRAS | PR | 00771 |
| 697701 | LILLIAN HERNANDEZ REY | JARDINES LA SIERRA | 5 RAMON MEDINA | | | MOCA | PR | 00676 |
| 267461 | LILLIAN I ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 267462 | LILLIAN I RIVERA LOPEZ | DANIEL CACHO SERRANO | 610 AVE. DE DIEGO | PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 267463 | LILLIAN I RIVERA LOPEZ | JENARO A. MEDINA ROSARIO | PO BOX 79366 | | | CAROLINA | PR | 00984-9366 |
| 267464 | LILLIAN I RIVERA LOPEZ | JOSÉ G. PÉREZ ORTIZ | GONZÁLEZ CASTAÑER | CSP 128 F.D. ROOSEVELT AVE. | 2ND FLOOR | SAN JUAN | PR | 00918-2409 |
| 267465 | LILLIAN I RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 267466 | LILLIAN I TAPIA ROLON | ADDRESS ON FILE | | | | | | |
| 697702 | LILLIAN I TORRES RUIZ | HC 8 BOX 51904 | | | | HATILLO | PR | 00659 |
| 697703 | LILLIAN I VAZQUEZ | PO BOX 160 | | | | AGUADA | PR | 00607 |
| 697704 | LILLIAN IRIZARRY MARTINEZ | URB LOS MAESTRO | 454 TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 267467 | LILLIAN IVETTE GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 267468 | LILLIAN J GUZMAN GALARZA | ADDRESS ON FILE | | | | | | |
| 267469 | LILLIAN J MORALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 697706 | LILLIAN J REYES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 697705 | LILLIAN J REYES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 697707 | LILLIAN J RULLAN DIAZ | PO BOX 296 | | | | VEGA ALTA | PR | 00692 |
| 267470 | LILLIAN J. REYES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 697708 | LILLIAN L OQUENDO CAMPOS | COND PARQUE REAL APT 316 | | | | GUAYNABO | PR | 00969 |
| 267471 | LILLIAN L RAMOS CEDENO | ADDRESS ON FILE | | | | | | |
| 697709 | LILLIAN L RAMOS SANCHEZ | EL PRADO | 108 CALLE JOSE ACEVEDO ALVAREZ | | | AGUADILLA | PR | 00603 |
| 697710 | LILLIAN LEBRON LEBRON | JUNCAL CONTRACT STATION | P O BOX 2829 | | | SAN SEBASTIAN | PR | 00685 |
| 267472 | LILLIAN LEBRON RIVERA | ADDRESS ON FILE | | | | | | |
| 697711 | LILLIAN LEWIS MARRACINO | EL ESCORIAL | S 5 8 CALLE 6 | | | SAN JUAN | PR | 00926 |
| 697712 | LILLIAN LOPEZ AVILES | URB PONCE DE LEON | 274 CALLE RAMOS ANTONINI E | | | MAYAGUEZ | PR | 00680 |
| 267473 | LILLIAN LOPEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 697713 | LILLIAN LOPEZ GONZALEZ | PO BOX 188 | | | | COTTO LAUREL | PR | 00780-0188 |
| 697714 | LILLIAN M COLLAZO PEREZ | ADDRESS ON FILE | | | | | | |
| 267474 | LILLIAN M LARA | ADDRESS ON FILE | | | | | | |
| 846415 | LILLIAN M MERCADO RIVERA | 807 URB PRADO ALTO | | | | BARCELONETA | PR | 00617 |
| 697715 | LILLIAN M PADRO REYES | COND MONTE NORTE | 531 A | | | SAN JUAN | PR | 00917 |
| 697716 | LILLIAN M SANCHEZ MUNICH | ADDRESS ON FILE | | | | | | |
| 846416 | LILLIAN M TUA MENDEZ | PO BOX 1343 | | | | VEGA BAJA | PR | 00694-1343 |
| 267475 | LILLIAN M. HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 267476 | LILLIAN MALDONADO PAGAN | ADDRESS ON FILE | | | | | | |
| 267477 | LILLIAN MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 267478 | LILLIAN MANNERS SANDS | ADDRESS ON FILE | | | | | | |
| 267479 | LILLIAN MARIA MALDONADO | ADDRESS ON FILE | | | | | | |
| 697717 | LILLIAN MARTI DIAZ | URB VILLAS DE CASTRO | F 12 CALLE 4 | | | CAGUAS | PR | 00725 |
| 697718 | LILLIAN MARTINEZ DEV.CONSULTAN | 108 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 |
| 267480 | LILLIAN MELENDEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 267481 | LILLIAN MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 267482 | LILLIAN MENDOZA ACEVEDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 267483 | LILLIAN MERARY CANDELARIO DELGADO | ADDRESS ON FILE | | | | | |
| 267484 | LILLIAN MERCADO SANTIAGO | ADDRESS ON FILE | | | | | |
| 697720 | LILLIAN MIRANDA VELAZQUEZ | JARDINES DEL CARIBE | ZZ 12 CALLE 53 | | PONCE | PR | 00728-2662 |
| 2164074 | LILLIAN MOJICA RIVERA | HC-72 BOX 3954 | | | NARANJITO | PR | 00719-9720 |
| 2138290 | LILLIAN MOJICA RIVERA | LILLIAN MOJICA RIVERA | HC-72 Box 3954 | | Naranjito | PR | 00719-9720 |
| 697721 | LILLIAN MOLINA ROSADO | HC 01 BOX 6300 | | | CANOVANAS | PR | 00729 |
| 267485 | LILLIAN MONTALVO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 697722 | LILLIAN MORALES GARCIA | ADDRESS ON FILE | | | | | |
| 697723 | LILLIAN MORALES RIVERA | TOAVILLE | 20 CALLE MARTE BOX 241 | | TOA BAJA | PR | 00949 |
| 267486 | LILLIAN MUNIZ VALERA | ADDRESS ON FILE | | | | | |
| 267487 | LILLIAN MUNIZ VALERA | ADDRESS ON FILE | | | | | |
| 697724 | LILLIAN N ROMAN VAZQUEZ | CLAUSELL | 37 CALLE 5 | | PONCE | PR | 00731 |
| 267488 | LILLIAN NEGRON & ANA DOMINGUEZ | ADDRESS ON FILE | | | | | |
| 697725 | LILLIAN NEGRON OLIVO | ADDRESS ON FILE | | | | | |
| 846417 | LILLIAN NEGRON SANTIAGO | URB VALLE ARAMANA | 26 CALLE POMARROSA | | COROZAL | PR | 00783 |
| 267489 | LILLIAN NIEVES CRUZ | ADDRESS ON FILE | | | | | |
| 267490 | LILLIAN OCASIO RIOS | ADDRESS ON FILE | | | | | |
| 267491 | LILLIAN ORTIZ | ADDRESS ON FILE | | | | | |
| 267492 | LILLIAN ORTIZ | ADDRESS ON FILE | | | | | |
| 697726 | LILLIAN OYOLA DEL VALLE | PO BOX 556 | | | HUMACAO | PR | 00792 |
| 697727 | LILLIAN PARRILLA DAVILA | URB ROSIVELLEI | 462 CALLE BARCELONA | | CEIBA | PR | 00735 |
| 267493 | LILLIAN PENALOZA | ADDRESS ON FILE | | | | | |
| 697728 | LILLIAN PEREZ CRUZ | RR 1 BOX 14597 | | | MANATI | PR | 00674 |
| 267495 | LILLIAN PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 267496 | LILLIAN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 267497 | LILLIAN PINTADO SOSA | ADDRESS ON FILE | | | | | |
| 267498 | LILLIAN QUINTANA MUNIZ | ADDRESS ON FILE | | | | | |
| 697729 | LILLIAN RAMIREZ VELEZ | RES MANUEL A PEREZ | EDIF D 24 APT 269 | | SAN JUAN | PR | 00923 |
| 267499 | LILLIAN RAMOS BAHAMUNDI | ADDRESS ON FILE | | | | | |
| 267500 | LILLIAN RAMOS PEREZ | ADDRESS ON FILE | | | | | |
| 267501 | LILLIAN REYES QUINONES | ADDRESS ON FILE | | | | | |
| 267502 | LILLIAN RIOS PEREZ / DEPTO DE LA FAMILIA | ADDRESS ON FILE | | | | | |
| 267503 | LILLIAN RIOS REYES | ADDRESS ON FILE | | | | | |
| 697730 | LILLIAN RIVERA DE GONZALEZ | ADDRESS ON FILE | | | | | |
| 267504 | LILLIAN RIVERA DE GONZALEZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 697731 | LILLIAN RIVERA MENDEZ | 49 CALLE FLORENCIO SANTIAGO | | | COAMO | PR | 00769 | |
| 697732 | LILLIAN RIVERA RIVERA | URB VALLE VERDE | 70 CALLE 6 | | FAJARDO | PR | 00738 | |
| 697733 | LILLIAN RODRIGUEZ MIRANDA | URB TOA ALTA HEIGHTS | Q 37 CALLE 21 | | TOA ALTA | PR | 00953 | |
| 267505 | LILLIAN RODRIGUEZ RIVERA | 422 RES PONCE DE LEON | | | PONCE | PR | 00717 | |
| 697734 | LILLIAN RODRIGUEZ RIVERA | BO MAMEYAL | 72 B CALLE 17 | | DORADO | PR | 00646-2432 | |
| 697735 | LILLIAN RODRIGUEZ RIVERA | HC 5 BOX 56006 | | | HATILLO | PR | 00659 | |
| 697737 | LILLIAN ROIG FLORES | ISLA VERDE MALL SUITE 217 | | | CAROLINA | PR | 00979 | |
| 697736 | LILLIAN ROIG FLORES | URB MILAVILLE | 80 CALLE MAMEY | | SAN JUAN | PR | 00926 | |
| 267506 | LILLIAN ROSADO ROCHE | ADDRESS ON FILE | | | | | | |
| 697738 | LILLIAN ROSADO ROSADO | URB EL TORITO | A-14 CALLE 2 | | CAYEY | PR | 00734 | |
| 267507 | LILLIAN RUIZ VEGA | ADDRESS ON FILE | | | | | | |
| 267508 | LILLIAN S SULLIVAN SOTO | ADDRESS ON FILE | | | | | | |
| 267509 | LILLIAN SALVA RIVERA | ADDRESS ON FILE | | | | | | |
| 267510 | LILLIAN SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 267511 | LILLIAN SANTIAGO BATTISTINI | ADDRESS ON FILE | | | | | | |
| 267512 | LILLIAN SANTIAGO CORDOBA | ADDRESS ON FILE | | | | | | |
| 267513 | LILLIAN SANTOS MENDOZA | ADDRESS ON FILE | | | | | | |
| 697740 | LILLIAN SANTOS MONTES | VILLA DEL CARMEN | 775 CALLE SICILIA | | PONCE | PR | 00716-2119 | |
| 267514 | LILLIAN SOTO CORDERO | ADDRESS ON FILE | | | | | | |
| 267515 | LILLIAN SOTO CORDERO | ADDRESS ON FILE | | | | | | |
| 267516 | LILLIAN SOTO MARENGO | ADDRESS ON FILE | | | | | | |
| 697741 | LILLIAN SOTO RUIZ | URB TINTILLO GDNS | B 37 CALLE 2 | | GUAYNABO | PR | 00966 | |
| 697742 | LILLIAN STUART CRESPO | 116 B RES LAS BRISAS | | | JAYUYA | PR | 00664 | |
| 267517 | LILLIAN T COLLAZO | ADDRESS ON FILE | | | | | | |
| 697743 | LILLIAN T DE LA CRUZ TORRES | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 267518 | LILLIAN T ORAMA QUINONES | ADDRESS ON FILE | | | | | | |
| 697744 | LILLIAN T ROMAN IRIZARRY | ADDRESS ON FILE | | | | | | |
| 267519 | LILLIAN TIRADO GALINDEZ | ADDRESS ON FILE | | | | | | |
| 697746 | LILLIAN TORRES AGUIRRE | ADDRESS ON FILE | | | | | | |
| 697747 | LILLIAN TORRES FIGUEROA | COND RIVER PARK | APT 205 EDIF 1 | | BAYAMON | PR | 00961-8636 | |
| 267520 | LILLIAN TORRES LUGO | ADDRESS ON FILE | | | | | | |
| 697748 | LILLIAN TORRES MALDONADO | P M B 280 | P O BOX 144035 | | ARECIBO | PR | 00614 | |
| 267521 | LILLIAN TORRES MONTERO | ADDRESS ON FILE | | | | | | |
| 267522 | LILLIAN TORRES NARVAEZ | ADDRESS ON FILE | | | | | | |
| 697749 | LILLIAN TORRES OQUENDO | P O BOX 2254 | | | JUNCOS | PR | 00777-2254 | |
| 697750 | LILLIAN TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 697751 | LILLIAN VARELA DE RULLAN | ESTANCIAS DE YAUCO | K 19 TURQUESA | | YAUCO | PR | 00698 | |
| 697752 | LILLIAN VARGAS BORALI | PO BOX 9022917 | | | SAN JUAN | PR | 00902 2917 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 267523 | LILLIAN VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 697754 | LILLIAN VELEZ CASTRO | HACIENDAS DE CANOVANAS | CALLE PELICANO BOX 604 | | CANOVANAS | PR | 00729 | |
| 267524 | LILLIAN VENTURA FOX | ADDRESS ON FILE | | | | | | |
| 697755 | LILLIAN VERTICALS | SANTA JUANITA | H 12 CALLE VISALIAS | | BAYAMON | PR | 00956 | |
| 697756 | LILLIAN VIRELLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 267525 | LILLIAN YERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 1634064 | Lillian Z Camacho Quinones como unica heredera de Clemente Camacho Santiago y Gumersinda Quinones Rodriguez | ADDRESS ON FILE | | | | | | |
| 697758 | LILLIANA A CHAVARRY RIVERA | 59 QUINTANA DULCES LABIOS | | | MAYAGUEZ | PR | 00680 | |
| 267526 | LILLIANA B PEREZ PAULINO | ADDRESS ON FILE | | | | | | |
| 697759 | LILLIANA E ALFONZO AGOSTO | 603 AVE MIRAMAR | | | ARECIBO | PR | 00612 | |
| 267527 | LILLIANA E ARCE ESCOBAR | ADDRESS ON FILE | | | | | | |
| 697760 | LILLIANA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 267528 | LILLIANA FRANCO RIVERA | HOSPITAL DE PSIQUIATRIA | PO BOX 2100 | | SAN JUAN | PR | 00922-2100 | |
| 697761 | LILLIANA FRANCO RIVERA | P O BOX 1770 | | | ARECIBO | PR | 00613 | |
| 697762 | LILLIANA FRANCO RIVERA | PO BOX 293 | | | GUAYAMA | PR | 00785 | |
| 267529 | LILLIANA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 697764 | LILLIANA LANDRON SANDIN | ADDRESS ON FILE | | | | | | |
| 697765 | LILLIANA LOPEZ TROCHE | HC 3 BOX 12595 | | | CAROLINA | PR | 00987 | |
| 697766 | LILLIANA M DE JESUS MORALES | HILL BROTHER NORTE | CALLE 15 41 | | SAN JUAN | PR | 00924 | |
| 697767 | LILLIANA M JIMENEZ RIVERA | HC 1 BOX 2121 | | | BARRANQUITAS | PR | 00794 | |
| 267530 | LILLIANA MANSO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 267531 | LILLIANA MARIE PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 697768 | LILLIANA MARINA SOSA | BIEL 251 1ER PISO D | | | BUENOS AIRES | AR | 01424 | |
| 697769 | LILLIANA MARRERO RIVERA | BOX 527 | | | AIBONITO | PR | 00705 | |
| 697770 | LILLIANA MARTINEZ RAMOS | URB SANTA TERESITA | AZ 8 CALLE 39 | | BAYAMON | PR | 00961 | |
| 697771 | LILLIANA MILLER | HC 01 BOX 7656 | | | CANOVANAS | PR | 00729 | |
| 697757 | LILLIANA MORALES CANCEL | URB LA MONSERRATE | K 10 CALLE 3 | | HORMIGUEROS | PR | 00660 | |
| 267532 | LILLIANA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 697772 | LILLIANA MORELL Y BERGANTINOS | 2140 AVE LAS AMERICAS | | | PONCE | PR | 00717-0750 | |
| 697773 | LILLIANA PEREZ SANTOS | EXT. SAN LUIS | 20 CALLE ATENAS | | AIBONITO | PR | 00705 | |
| 697774 | LILLIANA RAMOS COLLADO | URB VALPARAISO | E 24 CALLE 10 | | TOA BAJA | PR | 00949 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 267533 | LILLIANA RIOS MATOS | 100 CALLE 220 APT 109 | | | CAROLINA | PR | 00982-0000 | |
| 697775 | LILLIANA RIOS MATOS | DOS PINOS TOWNHOUSE | A 18 CALLE TERRUEL | | SAN JUAN | PR | 00923 | |
| 697776 | LILLIANA RIVERA CINTRON | BO NUEVO 1 SECTOR LOS SOSTRE | | | NARANJITO | PR | 00719-9626 | |
| 846418 | LILLIANA ROBLES MATTA | URB BRISAS DE CEIBA | 174 CALLE 7 | | CEIBA | PR | 00735 | |
| 267534 | LILLIANA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 267535 | LILLIANA VILLANUEVA GARCIA | ADDRESS ON FILE | | | | | | |
| 697777 | LILLIANE D LOPEZ | ADDRESS ON FILE | | | | | | |
| 697778 | LILLIANE D LOPEZ | ADDRESS ON FILE | | | | | | |
| 267536 | LILLIANE M PILLOT RIVERA | ADDRESS ON FILE | | | | | | |
| 697779 | LILLIANETTE RIOS | P O BOX 546 | | | ADJUNTAS | PR | 00601 | |
| 697780 | LILLIANNE FRACESCHI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 267537 | LILLIANNE STEFFENS RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | |
| 267538 | LILLIBELL M GONZALEZ MONTERO | ADDRESS ON FILE | | | | | | |
| 267539 | LILLIBET FEBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 697781 | LILLIBET FEBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 267540 | LILLIBETH ARROYO MERCADO | ADDRESS ON FILE | | | | | | |
| 697782 | LILLIBETH CORREA GOMEZ | 314 RENWICK AVE | | | SYRACUSE | NY | 0013210 | |
| 267541 | LILLIBETH GARAY MARTINEZ | ADDRESS ON FILE | | | | | | |
| 267542 | LILLIBETH LOPEZ TROCHE | ADDRESS ON FILE | | | | | | |
| 697783 | LILLIBETH MARTINEZ CHANG | HC 67 BOX 15637 | | | BAYAMON | PR | 00956-9518 | |
| 697784 | LILLIBETH MERCUCCI ORTIZ | URB COSTA SUR | G E 76 | | YAUCO | PR | 00698 | |
| 697785 | LILLIBETH RIVERA COLON | VISTA DEL RIO | 345 BOX 1258 | | TRUJILLO ALTO | PR | 00976 | |
| 697786 | LILLIBETH RIVERA RIVERA | URB VILLA VICTORIA | Q24 CALLE 11 | | CAGUAS | PR | 00725 | |
| 697787 | LILLIBETH RODRIGUEZ COLON | A 2 URB JARD DEL CARIBE | | | CAYEY | PR | 00736 | |
| 697788 | LILLIBETTE MIRANDA RIVERA | RODRIGUEZ OLMO | 26 CALLE J | | ARECIBO | PR | 00612 | |
| 697789 | LILLIE A COLON MIRANDA | HC 02 BOX 3954 | | | PENUELAS | PR | 00624 | |
| 697790 | LILLIE IVETTE RIVERA MELENDEZ | URB MONTE VISTA | C/ 27 C/2 | | FAJARDO | PR | 00738 | |
| 267543 | LILLIE M RODRIGUEZ CLAVELL | ADDRESS ON FILE | | | | | | |
| 267544 | LILLIIAM ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 267545 | LILLINETTE GARCIA RIOS | ADDRESS ON FILE | | | | | | |
| 267546 | LILLINETTE QUINONES | ADDRESS ON FILE | | | | | | |
| 267547 | LILLINETTE QUINONES | ADDRESS ON FILE | | | | | | |
| 697791 | LILLIVETTE PEREIRA/J A RIVERA & ASSOC | URB PARKVILLE | V 13 CALLE HARDING | | GUAYNABO | PR | 00969-3918 | |
| 267548 | LILLIVETTE PEREZ CHEVERE | ADDRESS ON FILE | | | | | | |
| 267549 | LILLO PEREZ, JAVIER | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420202 | LILLO RENTA, IRMA M. | NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00730 | |
| 267550 | LILLO RENTA, IRMA N | ADDRESS ON FILE | | | | | | | |
| 267551 | LILLY A CABAN | ADDRESS ON FILE | | | | | | | |
| 267552 | LILLY A FLECHA MOLINA | ADDRESS ON FILE | | | | | | | |
| 697792 | LILLY A SANCHEZ VAZQUEZ | HC 05 BOX 57790 | | | | CAGUAS | PR | 00725 | |
| 267553 | LILLY BELL OLIVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 697793 | LILLY BELL OLIVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 267554 | LILLY DEL CARIBE | PO BOX 1198 | | | | CAROLINA | PR | 00986 1198 | |
| 267555 | LILLY DEL CARIBE INC | P O BOX 10000 | | | | GUAYAMA | PR | 00785 | |
| 267556 | LILLY DEL CARIBE INC | PO BOX 1198 | | | | CAROLINA | PR | 00986-1198 | |
| 1807306 | Lilly del Caribe, Inc. | PO Box 1198 | | | | Carolina | PR | 00987-1198 | |
| 1807306 | Lilly del Caribe, Inc. | Reichard & Escalera LLC | Fernando Van Derdys, Esq. | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| 267557 | LILLY GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267558 | LILLY I FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 697795 | LILLY J DIAZ PHI | 7 CALLE PERAL | | | | MAYAGUEZ | PR | 00680 | |
| 697796 | LILLY KITCHEN | PMB 170 | 8 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| 267559 | LILLY MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 697797 | LILLY MIRANDA VEGA | HC 1 BOX 6681 | | | | CIALES | PR | 00638 | |
| 267560 | LILLY ORONOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846419 | LILLY TIRADO DBA FINE ARTS | VILLA ANDALUCIA | J1 CALLE COIN | | | SAN JUAN | PR | 00926-2521 | |
| 697798 | LILLYBETH AMARO AMARO | URB SANTA ELVIRA | L 20 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 267561 | LILLYBETH CAQUIAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 697799 | LILLYBETH CRUZADO MOLINA | ADDRESS ON FILE | | | | | | | |
| 697800 | LILLYBETH FIGUEROA FERNANDEZ | URB PARKVILLE SUR | E 1 CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 697801 | LILLYBETH GARAY MARTINEZ | URB PARQUE DEL MONTE II | CC 24 CALLE JUMACAO | | | CAGUAS | PR | 00727 | |
| 697802 | LILLYBETH LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 267562 | LILLYBETH PACHECO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 697803 | LILLYBETH RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 697804 | LILLYBETH VIERA VIERA | 556 CALLE VIERA | | | | QUEBRADILLAS | PR | 00678 | |
| 267563 | LILLYBETH Z. LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 697805 | LILLYBETTE AMARO AMARO | URB SANTA ELVIRA | L 20 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 267564 | LILLYBETTE AMARO AMARO | URB. SANTA ELVIR L-20 CALLE SANAT INES | | | | CAGUAS | PR | 00725-0000 | |
| 697806 | LILLYVETTE MONTALVO | URB MARBELLA | 212 CALLE E | | | AGUADILLA | PR | 00603 | |
| 267565 | LILLYVETTE MORALESL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 267566 | LILMARIE FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846420 | LILMAYRIE RIVERA RODRIGUEZ | 650 CALLE CECILIANA APT 205 | COND ARCOS DE CUPEY | | | SAN JUAN | PR | 00926-7468 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 697807 | LILO J VARGAS | JARD DE CONDADO MODERNO | APT C 17 B | | | CAGUAS | PR | 00725 | |
| 697808 | LILVETTE SANTOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 267567 | LILY A NARVAEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 267568 | LILY B GUZMAN BOSCH | ADDRESS ON FILE | | | | | | |
| 267569 | LILY B. GUZMAN BOSCH | ADDRESS ON FILE | | | | | | |
| 697809 | LILY BETH ACOSTA RIVERA | HC 01 BOX 28919 | | | | CABO ROJO | PR | 00623-9728 | |
| 267570 | LILY CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 697810 | LILY GARCIA | COND LA PUNTILLA | EDIF D2 APT 46 | | | SAN JUAN | PR | 00901 | |
| 697812 | LILY I FELICIANO FELICIANO | 25 LINDEN ST | | | | HOLY OKE | MA | 01040 | |
| 697811 | LILY I FELICIANO FELICIANO | URB LA QUINTA | M 35 CALLE 12 | | | YAUCO | PR | 00698 | |
| 267571 | LILY I RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 267572 | LILY IVETTE AVILES RUIZ | ADDRESS ON FILE | | | | | | |
| 697813 | LILY JIMENEZ MARTINEZ | URB SANTA TERESITA 2301 | CALLE SOLDADO CRUZ | | | SAN JUAN | PR | 00913 | |
| 697814 | LILY JIMENEZ MARTINEZ | URB ST TERESITA 2301 SOLDADO CRUZ | | | | SAN JUAN | PR | 00913 | |
| 267573 | LILY JOA VALDEZ | ADDRESS ON FILE | | | | | | |
| 267574 | LILY M RIEFKOHL ORTIZ | ADDRESS ON FILE | | | | | | |
| 267575 | LILY RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 697815 | LILYANA VELEZ FERNANDEZ | URB BALDRICH | 209 CALLE DR STAHL | | | SAN JUAN | PR | 00918 | |
| 697817 | LILYBELL REYES ZAYAS | BOX 532 | | | | SANTA ISABEL | PR | 00757 | |
| 697816 | LILYBELL REYES ZAYAS | O 3 JARDINES DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | |
| 697818 | LILYBET OCASIO BURGOS | ADDRESS ON FILE | | | | | | |
| 267576 | LILYBETH CANDELARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 697819 | LILYBETH FONSECA ERAZO | RR 1 BOX 10197 | | | | TOA ALTA | PR | 00953 | |
| 267577 | LILYBETH GONZALEZ VIERA | ADDRESS ON FILE | | | | | | |
| 697820 | LILYBETH M PAGAN MORALES | SANTA CECILIA | 1 AVE ESPIRITU SANTO | | | CAGUAS | PR | 00725 | |
| 697821 | LILYBETH SANCHEZ CORREA | ADDRESS ON FILE | | | | | | |
| 697822 | LILYBETH SOSA COTTO | RR 9 BOX 1620 | CUPEY ALTO | | | SAN JUAN | PR | 00926-9740 | |
| 697823 | LILYBETH SOTO REYES | HC 8 BOX 50407 | | | | HATILLO | PR | 00659 | |
| 697824 | LILYBETH VELEZ VELEZ | BO MONTE GRANDE BUZON 501 | | | | CABO ROJO | PR | 00623 | |
| 267579 | LILYBETTE CAMACHO SAEZ | ADDRESS ON FILE | | | | | | |
| 267580 | LILYESTROM JOBERG, CRAIG G. | ADDRESS ON FILE | | | | | | |
| 267581 | LILYMARIE MARIN RAMOS | ADDRESS ON FILE | | | | | | |
| 267582 | LILYNETTE HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 697825 | LILYS FLOWER SHOP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 697826 | LILYVETTE GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 697827 | LILYVETTE ROMAN HIDALGO | EXT EL COMANDANTE | 382 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 267583 | LIM PALER, IAN | ADDRESS ON FILE | | | | | | |
| 1760832 | Lima Adams, Saby | ADDRESS ON FILE | | | | | | |
| 1502691 | Lima Beaz, Sucn Josefina | ADDRESS ON FILE | | | | | | |
| 267585 | LIMA BELTRAN, ROSALIE | ADDRESS ON FILE | | | | | | |
| 267586 | LIMA CALDERO, DIANA | ADDRESS ON FILE | | | | | | |
| 267587 | LIMA CALDERO, MAYRA | ADDRESS ON FILE | | | | | | |
| 798334 | LIMA CANDELARIA, GRISEL | ADDRESS ON FILE | | | | | | |
| 267589 | Lima Candelaria, Nicasio | ADDRESS ON FILE | | | | | | |
| 267590 | LIMA COLON, GLORIA | ADDRESS ON FILE | | | | | | |
| 267591 | LIMA COLON, GLORIA MARIA | ADDRESS ON FILE | | | | | | |
| 1809355 | Lima Colon, Miriam | ADDRESS ON FILE | | | | | | |
| 1798480 | LIMA COLON, MIRIAM | ADDRESS ON FILE | | | | | | |
| 267592 | LIMA COLON, MIRIAM E | ADDRESS ON FILE | | | | | | |
| 267593 | LIMA CONCEPCION, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 2167937 | Lima Cruz, Edwin F | ADDRESS ON FILE | | | | | | |
| 267594 | LIMA DA SILVA, RODRIGO | ADDRESS ON FILE | | | | | | |
| 267595 | LIMA DE JESUS, ROSA | ADDRESS ON FILE | | | | | | |
| 267596 | LIMA DEJESUS, ROSA L | ADDRESS ON FILE | | | | | | |
| 267597 | LIMA MENDEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 267598 | LIMA MENDEZ, HERNAN | ADDRESS ON FILE | | | | | | |
| 267599 | LIMA MENDOZA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 267600 | LIMA ORTIZ, ANA M | ADDRESS ON FILE | | | | | | |
| 267601 | LIMA QUINONES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 267602 | LIMA QUIÑONEZ MD, JOSE T | ADDRESS ON FILE | | | | | | |
| 267603 | LIMA RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | |
| 267605 | LIMA ROSARIO, NIVIA E | ADDRESS ON FILE | | | | | | |
| 267606 | LIMA ROSARIO, NIVIA E | ADDRESS ON FILE | | | | | | |
| 267607 | LIMA RUIZ, ANABELLE | ADDRESS ON FILE | | | | | | |
| 267608 | LIMA, JOSE | ADDRESS ON FILE | | | | | | |
| 697828 | LIMADI CONSTRUCTION & MAINTENANCE INC | PMB 065 | PO BOX 4952 | | CAGUAS | PR | 00725 | |
| 267609 | LIMAEL E RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 267610 | LIMAEL RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 267611 | LIMARDO DEFENDINI MD, ABNER | ADDRESS ON FILE | | | | | | |
| 267612 | LIMARDO DEFENDINI, JUAN | ADDRESS ON FILE | | | | | | |
| 267613 | LIMARDO ESCOBAR, CARLOS | ADDRESS ON FILE | | | | | | |
| 267614 | LIMARDO FREY, TERESA | ADDRESS ON FILE | | | | | | |
| 267615 | LIMARDO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 267616 | LIMARDO ORTIZ, CARLOS M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 267617 | LIMARDO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1404405 | LIMARDO SANCHEZ, ABNER | ADDRESS ON FILE | | | | | | |
| 267618 | LIMARDO SANTIAGO, CYNTHYA M. | ADDRESS ON FILE | | | | | | |
| 267619 | LIMARDO SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 267620 | LIMARDO YORDAN, ANN MARY | ADDRESS ON FILE | | | | | | |
| 267621 | LIMARDO YORDAN, KATHERINE | ADDRESS ON FILE | | | | | | |
| 1495650 | LIMARES, NOELIMAR | ADDRESS ON FILE | | | | | | |
| 697829 | LIMARI ALVAREZ NIEVES | URB EMBALSE SAN JOSE | 362 CALLE ALMAGRO | | | SAN JUAN | PR | 00923 |
| 697830 | LIMARI COBIAN LUGO | ESTANCIAS DEL GOLF CLUB | BOX 663 | | | PONCE | PR | 00731 |
| 267622 | LIMARI R COLON MEDINA | ADDRESS ON FILE | | | | | | |
| 697831 | LIMARI SANTIAGO RIVERA | HC 91 BOX 9197 | | | | VEGA BAJA | PR | 00699607 |
| 267623 | LIMARI VELEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 697832 | LIMARIE AVILES GOMEZ | P O BOX 1097 | | | | CANOVANAS | PR | 00729 |
| 697833 | LIMARIE COLLS COLON | SABANA GARDENS | 9-9 CALLE 12 | | | CAROLINA | PR | 00983 |
| 697834 | LIMARIE COLON RIVERA | BOX 613 | | | | CIDRA | PR | 00739 |
| 697836 | LIMARIE GALARZA ESCOBAR | COND VILLA MAGNA APTO 1502 | | | | SAN JUAN | PR | 00921 |
| 697835 | LIMARIE GALARZA ESCOBAR | COND. VILLA MAGNA | APT. 1502 | | | SAN JUAN | PR | 00921 |
| 267624 | LIMARIE GALARZA ESCOBAR | P O BOX 1548 | | | | ARECIBO | PR | 00613 |
| 267625 | LIMARIE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 267626 | LIMARIE J REYES TORRES | ADDRESS ON FILE | | | | | | |
| 697837 | LIMARIE JIMENEZ LOPEZ | LAKEVIEW ESTATES | AVE 4000 SUITE 64 | | | CAGUAS | PR | 00725 |
| 267627 | LIMARIE JIMENEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 267628 | LIMARIE LLERA BOTET | ADDRESS ON FILE | | | | | | |
| 697838 | LIMARIE LOPEZ VEGA | HILL BROTHER | 390 CALLE 11 | | | SAN JUAN | PR | 00926 |
| 267629 | LIMARIE MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 267630 | LIMARIE MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 267631 | LIMARIE NIEVES ROSADO | ADDRESS ON FILE | | | | | | |
| 267632 | LIMARIE RIVERA GULLON | ADDRESS ON FILE | | | | | | |
| 267633 | LIMARIE RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | |
| 267634 | LIMARIE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 267635 | LIMARIE TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 697839 | LIMARIE VEGA VELEZ | URB ARROYO VILLAGE | D 7 CALLE 3 | | | ARROYO | PR | 00714 |
| 2175595 | LIMARIE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 697840 | LIMARIEL COLON ROSADO | PO BOX 189 | | | | AIBONITO | PR | 00705 |
| 697841 | LIMARIS BEZARES | PO BOX 94 | | | | SAN LORENZO | PR | 00754 |
| 267636 | LIMARIS BRIGNONI MARERO | ADDRESS ON FILE | | | | | | |
| 697842 | LIMARIS CRUZ CANDELARIO | 816 3951 AVE MIRAMAR 705 | | | | ARECIBO | PR | 00612 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 267637 | LIMARIS DIAZ SANTANA | ADDRESS ON FILE | | | | | | |
| 267638 | LIMARIS FELICIANO | ADDRESS ON FILE | | | | | | |
| 267639 | LIMARIS FELICIANO TARAFA | ADDRESS ON FILE | | | | | | |
| 697843 | LIMARIS GOMEZ DIAZ | URB JARD DEL CARIBE | EE 25 CALLE 30 | | | PONCE | PR | 00731 |
| 697844 | LIMARIS GOMEZ ORTA | ADDRESS ON FILE | | | | | | |
| 697845 | LIMARIS HERNANDEZ ORTIZ | URB LAS DELICIAS | 977 AVE PONCE DE LEON | | | PONCE | PR | 00728 |
| 697846 | LIMARIS MARREROS CRUZ | 139 CALLE ZUMBADOR | BO. CUCHICHAS | | | MOROVIS | PR | 00687 |
| 697847 | LIMARIS MORALES RIOS | ADDRESS ON FILE | | | | | | |
| 267640 | LIMARIS ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 697848 | LIMARIS PACHECO AYALA | URB MONTE REY | D 10 CALLE 3 | | | COROZAL | PR | 00783 |
| 267641 | LIMARIS REYES MIRANDA | ADDRESS ON FILE | | | | | | |
| 697849 | LIMARIS RODRIGUEZ BENABE | HC 2 BOX 6582 | | | | LUQUILLO | PR | 00773 |
| 267642 | LIMARIS ROMAN TORRES | ADDRESS ON FILE | | | | | | |
| 267643 | LIMARIS RUSSE GOMEZ | ADDRESS ON FILE | | | | | | |
| 697850 | LIMARIS SANCHEZ DIAZ | URB MONTE SOL | D 22 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 846421 | LIMARIS SANCHEZ ESPINOZA | HC 2 BOX 8629 | | | | YABUCOA | PR | 00767-9302 |
| 697851 | LIMARIS SOTO AQUINO | 1006 FONTANA TOWERS | | | | CAROLINA | PR | 00982 |
| 267644 | LIMARIS SOTO ROBLES | ADDRESS ON FILE | | | | | | |
| 267645 | LIMARIS TORRES QUIXONES | ADDRESS ON FILE | | | | | | |
| 697852 | LIMARIS VARGAS VARGAS | HC 03 BOX 19940 | | | | LAJAS | PR | 00667 |
| 267646 | LIMARIS Z. GOMEZ AYALA | ADDRESS ON FILE | | | | | | |
| 697853 | LIMARY BORGES COLON | PO BOX 3000 SUITE 217 | | | | COAMO | PR | 00769 |
| 267647 | LIMARY GUZMAN PENA | ADDRESS ON FILE | | | | | | |
| 267648 | LIMARY J CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 267650 | LIMARY J RIVERA SANTANA | ADDRESS ON FILE | | | | | | |
| 267651 | LIMARY L. MELENDEZ ALMESTICA | ADDRESS ON FILE | | | | | | |
| 267652 | LIMARY LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 267653 | LIMARY MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 267654 | LIMARY MERCADO ROMAN | URB VISTAS DE RIO GRANDE I | CALLE LAUREL # 152 | | | RIO GRANDE | PR | 00745 |
| 697854 | LIMARY MERCADO ROMAN | URB VISTAS I | 152 CALLE LAUREL | | | RIO GRANDE | PR | 00745 |
| 267655 | LIMARY ORTIZ MERCADO | ADDRESS ON FILE | | | | | | |
| 267656 | LIMARY ORTIZ Y MANUEL ORTIZ | ADDRESS ON FILE | | | | | | |
| 697855 | LIMARY PAGAN SEDA | PO BOX 56 | | | | CABO ROJO | PR | 00623-0056 |
| 697856 | LIMARY PASTRANA GOMEZ / CLUBS 3-4 INC | SABANA GARDENS | 16-8 CALLE 24 | | | CAROLINA | PR | 00983 |
| 697857 | LIMARY PEREZ GARCIA | VILLAS DE CANEY | B 1 CALLE ARACIBO | | | TRUJILLO ALTO | PR | 00976 |
| 697858 | LIMARY RIOS CAMACHO | PO BOX 9328 | | | | CAGUAS | PR | 00726-9328 |
| 267657 | LIMARY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 267658 | LIMARY RODRÍGUEZ GONZÁLEZ | LCDA. LIMARY RODRÍGUEZ GONZÁLEZ | PO BOX 1345 | PMB 272 | | TOA ALTA | PR | 00954-1345 | |
|---|---|---|---|---|---|---|---|---|---|
| 267659 | LIMARY SALGADO REYES | ADDRESS ON FILE | | | | | | | |
| 267660 | LIMARY SALGADO REYES | ADDRESS ON FILE | | | | | | | |
| 267661 | LIMARY TORRES DIANA | ADDRESS ON FILE | | | | | | | |
| 267662 | LIMARY VAZQUEZ ALSINA | ADDRESS ON FILE | | | | | | | |
| 697859 | LIMARY VELAZQUEZ MATTEI | ADDRESS ON FILE | | | | | | | |
| 267663 | LIMARY VELEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 697860 | LIMARYS A. VEGA MULERO | ADDRESS ON FILE | | | | | | | |
| 267664 | LIMARYS BERNARD ROMERO | ADDRESS ON FILE | | | | | | | |
| 846422 | LIMARYS COLON RIVERA | HC 2 BOX 4648 | | | | VILLALBA | PR | 00766-9726 | |
| 267665 | LIMARYS DEL C MONTALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 697861 | LIMARYS DEL VALLE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 267666 | LIMARYS LUGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 267667 | LIMARYS MEDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 846423 | LIMARYS MONTALVO RIVERA | URB VISTA AZUL | M20 CALLE 17A | | | ARECIBO | PR | 00612-2552 | |
| 697862 | LIMARYS ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 267668 | LIMARYS RODRIGUEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 267669 | LIMARYS RODRIGUEZ GUERRERO | ADDRESS ON FILE | | | | | | | |
| 267670 | LIMARYS ROMERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 697863 | LIMARYS VARGAS RIERA | HC 4 BOX 17227 | | | | CAMUY | PR | 00627 | |
| 267671 | LIMAS NOVOA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 798336 | LIMAS NOVOA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 267672 | LIMAS, RENE | ADDRESS ON FILE | | | | | | | |
| 267673 | LIMBRICI, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 267674 | LIMEC CORP | PO BOX 647 | | | | CIDRA | PR | 00739 | |
| 267675 | LIMERES FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 267677 | LIMERES ZEQUEIRA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 697864 | LIMERRY E PEREZ TORRES | 25 CALLE JIMENEZ | | | | CAGUAS | PR | 00725 | |
| 267679 | LIMERY DONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1494958 | LIMERY DONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 267680 | LIMERY DONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 267681 | LIMERY NIEVES, GIASELLE | ADDRESS ON FILE | | | | | | | |
| 267682 | LIMERY RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 267683 | LIMERY RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2045009 | LIMERY RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 267684 | LIMERY ROSARIO, VANESSA | ADDRESS ON FILE | | | | | | |
| 267685 | LIMETTE SANABRIA REYES | ADDRESS ON FILE | | | | | | |
| 267686 | LIMETZIE M DIAZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 267687 | LIMITED BRANDS INC | TAX DEPARTMENT THREE LIMITED | PARKWAY PO BOX 182787 | | | COLUMBUS | OH | 43218 |
| 697865 | LIMON AUTO BODY | HC 05 BOX 11330 | | | | COROZAL | PR | 00783 |
| 267688 | LIMONTA LAUSELL, LUCAS | ADDRESS ON FILE | | | | | | |
| 697866 | LIN AUTO BODY PARTS | HC-02 BOX 6204 | | | | LARES | PR | 00669 |
| 267689 | LINA A. DESANCTIS MORALES | ADDRESS ON FILE | | | | | | |
| 267690 | LINA ACOSTA LEON | ADDRESS ON FILE | | | | | | |
| 267691 | LINA AGUAYO COLON | ADDRESS ON FILE | | | | | | |
| 697867 | LINA ARROYO VAZQUEZ | P O BOX 1184 | | | | AVON PARK | FL | 33825 |
| 267692 | LINA B. RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 697868 | LINA CANDELARIA CARDONA | BO JARILITO | 255 CALLE 2 | | | ARECIBO | PR | 00612 |
| 697869 | LINA D ALCAZAR RIVERO | ALTURAS DE TORRMAR | 13-6 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3206 |
| 846424 | LINA DUEÑO | PO BOX 361026 | | | | SAN JUAN | PR | 00936-1026 |
| 697870 | LINA F COLON HERNANDEZ | URB COLLEGE PARK | 1770 CALLE ALCALA | | | SAN JUAN | PR | 00921 |
| 697872 | LINA GONZALEZ RODRIGUEZ | C/O FRANCISCO ORTEGA | ADM SISTEMAS DE RETIRO | PO BOX 42003 | | SAN JUAN | PR | 00940-2003 |
| 697871 | LINA GONZALEZ RODRIGUEZ | URB VILLAS DEL REY | EE5 CALLE 13 | | | CAGUAS | PR | 00725-6833 |
| 267693 | LINA I GONZALEZ | ADDRESS ON FILE | | | | | | |
| 267694 | LINA I GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 697873 | LINA I PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 267695 | LINA I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 267696 | LINA I. GONZALEZ BENITEZ | LCDA. LILIANA MORELL BERGANTIÑOS | PO BOX 79191 | | | CAROLINA | PR | 00984-9191 |
| 267697 | LINA L DIAZ MARRERO | ADDRESS ON FILE | | | | | | |
| 267698 | LINA L DIAZ MARRERO | ADDRESS ON FILE | | | | | | |
| 267699 | LINA M AGOSTINI VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 697874 | LINA M FLORES ROMAN | PO BOX 10484 | | | | PONCE | PR | 00732-0484 |
| 267700 | LINA M JIMENEZ RIAZA | ADDRESS ON FILE | | | | | | |
| 267701 | LINA M JIMENEZ RIAZA | ADDRESS ON FILE | | | | | | |
| 267702 | LINA M MARTINEZ CUELLO | ADDRESS ON FILE | | | | | | |
| 267703 | LINA M ORTIZ MORENA | ADDRESS ON FILE | | | | | | |
| 267704 | LINA M SEDA OLIVERAS | ADDRESS ON FILE | | | | | | |
| 697875 | LINA M TANGARIFE PUERTA | JARD DEL CARIBE | 4963 CALLE PELTADA | | | PONCE | PR | 00728-3524 |
| 697876 | LINA M TORRES RIVERA | URB ROOSEVELT | 469 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 846425 | LINA M TORRES RIVERA | URB ROSSVELT | 469 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 267705 | LINA M. NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267707 | LINA M. TORRES RIVERA | LCDO. OSVALDO BURGOS PEREZ | POBox 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1796884 | Lina M. Torres Rivera y Manuel E. Muniz Ferneandez | ADDRESS ON FILE | | | | | | | |
| 1773891 | Lina M. Torres Rivera y Manuel E. Muñiz Ferneandez | ADDRESS ON FILE | | | | | | | |
| 697877 | LINA PONTANI MESTRE | GARDEN HILLS ESTATES | 22 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 267708 | LINA URSULA PAYERA | ADDRESS ON FILE | | | | | | | |
| 267709 | LINA VIERA Y JUAN A GUZMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 697878 | LINAKAY CLEANERS | P O BOX 1544 | | | | SAN JUAN | PR | 00919 | |
| 267710 | LINAMARI RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 697879 | LINARDO E BAEZ RUIZ | URB ANA LUISA | F 3 CALLE 1 | | | CAYEY | PR | 00736 | |
| 267711 | LINARES ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 267712 | LINARES ACEVEDO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 267713 | LINARES ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 267714 | LINARES ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 267715 | LINARES ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 267716 | LINARES ALCOVER, IRMA S | ADDRESS ON FILE | | | | | | | |
| 267717 | Linares Almodovar, Amilcar | ADDRESS ON FILE | | | | | | | |
| 267718 | LINARES ALMODOVAR, LUZ | ADDRESS ON FILE | | | | | | | |
| 267719 | LINARES APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 267720 | LINARES BAERGA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 267721 | LINARES BERROCALES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 267722 | LINARES CANCEL, ELIAS | ADDRESS ON FILE | | | | | | | |
| 267723 | LINARES CARDENALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 267724 | LINARES CARRASQUILLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 267725 | LINARES CASTRO MD, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 798338 | LINARES CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 798339 | LINARES CASTRO, MARIA DEL S. | ADDRESS ON FILE | | | | | | | |
| 267726 | LINARES CASTRO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2124066 | Linares Castro, Maria S | ADDRESS ON FILE | | | | | | | |
| 267727 | LINARES CASTRO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 1812684 | Linares Castro, Yarisis | ADDRESS ON FILE | | | | | | | |
| 267728 | LINARES CASTRO, YARISIS | ADDRESS ON FILE | | | | | | | |
| 267729 | LINARES CEDENO, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 267730 | LINARES CEPEDA, LIDER | ADDRESS ON FILE | | | | | | |
| 267731 | LINARES COLLADO, ROSA M | ADDRESS ON FILE | | | | | | |
| 1802938 | Linares Collado, Rosa M. | ADDRESS ON FILE | | | | | | |
| 267732 | LINARES CORREA, JUAN | ADDRESS ON FILE | | | | | | |
| 267733 | LINARES COSME, JOSE | ADDRESS ON FILE | | | | | | |
| 267734 | LINARES CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 2126217 | Linares Cruz, Marla | ADDRESS ON FILE | | | | | | |
| 267736 | LINARES DE LA CRUZ, NEWIL | ADDRESS ON FILE | | | | | | |
| 267737 | LINARES DELGADO, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 267738 | LINARES DOX, YVETTE | ADDRESS ON FILE | | | | | | |
| 267739 | LINARES ESTRADA, GLADYS E | ADDRESS ON FILE | | | | | | |
| 267740 | LINARES FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | |
| 267741 | LINARES FLORES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 267742 | LINARES FLORES, ELAINA | ADDRESS ON FILE | | | | | | |
| 267744 | LINARES GARCIA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 267745 | Linares Garcia, Delia | ADDRESS ON FILE | | | | | | |
| 267746 | LINARES GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | |
| 267747 | LINARES GARCIA, YUDY | ADDRESS ON FILE | | | | | | |
| 267748 | LINARES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 267749 | LINARES GUZMAN, MAGDA | ADDRESS ON FILE | | | | | | |
| 267750 | Linares Guzman, Yamira De C | ADDRESS ON FILE | | | | | | |
| 267751 | LINARES GUZMAN, YAMIRA DEL C. | ADDRESS ON FILE | | | | | | |
| 267752 | LINARES HERNANDEZ, NIEVE | ADDRESS ON FILE | | | | | | |
| 798341 | LINARES HERNANDEZ, NIEVE | ADDRESS ON FILE | | | | | | |
| 267753 | LINARES HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 853331 | LINARES HERNÁNDEZ, WANDA A. | ADDRESS ON FILE | | | | | | |
| 267754 | LINARES LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 798342 | LINARES LOPEZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 267755 | LINARES LOPEZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 267756 | LINARES LOPEZCEPERO, VANESSA | ADDRESS ON FILE | | | | | | |
| 798343 | LINARES LOPEZCEPERO, VANESSA | ADDRESS ON FILE | | | | | | |
| 267757 | LINARES MALDONADO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 267758 | LINARES MARIANI, AMBROSIO | ADDRESS ON FILE | | | | | | |
| 267759 | LINARES MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 267760 | LINARES MARTIR, CARMEN DEL R | ADDRESS ON FILE | | | | | | |
| 2136761 | Linares Martir, Carmen del R. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2136761 | Linares Martir, Carmen del R. | ADDRESS ON FILE | | | | | | | |
| 267761 | LINARES MEDINA, DERMARIS | ADDRESS ON FILE | | | | | | | |
| 267762 | LINARES MELITON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 267763 | LINARES MELITON, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 267764 | LINARES MENDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 267765 | LINARES MERLE, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 267766 | LINARES NEGRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 267767 | LINARES NUNEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 267768 | Linares Nunez, Ruben | ADDRESS ON FILE | | | | | | | |
| 798346 | LINARES OLAN, SOL | ADDRESS ON FILE | | | | | | | |
| 798347 | LINARES OLAN, SOL | ADDRESS ON FILE | | | | | | | |
| 267769 | LINARES OLAN, SOL M | ADDRESS ON FILE | | | | | | | |
| 267770 | LINARES ORAMA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 267771 | LINARES ORAMA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 730651 | LINARES ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 267772 | Linares Ortiz, Norma | ADDRESS ON FILE | | | | | | | |
| 267773 | LINARES PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 267774 | Linares Pagan, Alberto L | ADDRESS ON FILE | | | | | | | |
| 1857153 | Linares Pagan, Alberto Luis | ADDRESS ON FILE | | | | | | | |
| 267776 | LINARES PAGAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 267775 | LINARES PAGAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 267777 | LINARES PAGAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 267778 | Linares Pagan, Joel | ADDRESS ON FILE | | | | | | | |
| 267779 | LINARES PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 267780 | Linares Pagan, Ruth | ADDRESS ON FILE | | | | | | | |
| 267781 | LINARES PARRILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 267783 | LINARES PEREZ, YOHADI | ADDRESS ON FILE | | | | | | | |
| 267782 | LINARES PEREZ, YOHADI | ADDRESS ON FILE | | | | | | | |
| 267784 | LINARES PLAZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 267785 | LINARES QUINONES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 798348 | LINARES QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 267786 | LINARES QUINONES, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 267787 | LINARES QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| 267788 | LINARES QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| 267789 | LINARES RAMIREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 267790 | LINARES RAMIREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 798349 | LINARES RAMOS, JOAN M | ADDRESS ON FILE | | | | | | | |
| 267791 | LINARES RAMOS, JOAN M | ADDRESS ON FILE | | | | | | | |
| 267792 | LINARES RAMOS, JOSE L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 267793 | LINARES RAMOS, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 267794 | Linares Reyes, Jesus | ADDRESS ON FILE | | | | | | |
| 267795 | LINARES RIERA, JUAN | ADDRESS ON FILE | | | | | | |
| 267796 | LINARES RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 267797 | LINARES RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 2020388 | Linares Rivera, Jose R. | ADDRESS ON FILE | | | | | | |
| 267798 | Linares Rivera, Jose R. | ADDRESS ON FILE | | | | | | |
| 267799 | LINARES RIVERA, LYDIA | ADDRESS ON FILE | | | | | | |
| 267800 | LINARES RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 267801 | LINARES ROSADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 267802 | LINARES ROSARIO, VILMARI | ADDRESS ON FILE | | | | | | |
| 853332 | LINARES ROSARIO, VILMARIE | ADDRESS ON FILE | | | | | | |
| 267803 | LINARES SANCHEZ, SUSANA C | ADDRESS ON FILE | | | | | | |
| 853333 | LINARES SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 267804 | LINARES SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 267805 | LINARES SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 267806 | LINARES SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | |
| 267807 | Linares Santos, Manuel E | ADDRESS ON FILE | | | | | | |
| 267808 | LINARES SEDA, INGRID | ADDRESS ON FILE | | | | | | |
| 267809 | Linares Seijo, Joel | ADDRESS ON FILE | | | | | | |
| 267810 | LINARES SILVESTRINI, YANIRA | ADDRESS ON FILE | | | | | | |
| 267811 | LINARES SOTO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 267812 | LINARES SOTO, JANITZA | ADDRESS ON FILE | | | | | | |
| 1873020 | Linares Toro , Victor Jose | ADDRESS ON FILE | | | | | | |
| 267813 | LINARES TORO, VICTOR J | ADDRESS ON FILE | | | | | | |
| 267814 | LINARES TORRES, LOURDES | ADDRESS ON FILE | | | | | | |
| 2078796 | Linares Torres, Lourdes Nidia | ADDRESS ON FILE | | | | | | |
| 267815 | LINARES TORRES, MILTON | ADDRESS ON FILE | | | | | | |
| 267816 | LINARES TORRES, RUBEN | ADDRESS ON FILE | | | | | | |
| 267818 | LINARES VEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 267819 | LINARES, LUZ S | ADDRESS ON FILE | | | | | | |
| 267820 | LINAREZ GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | |
| 1995151 | Linarez Quinones, Hector E. | ADDRESS ON FILE | | | | | | |
| 267821 | LINAREZ SOTO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 267822 | LINARIS MOLINA LOPEZ | ADDRESS ON FILE | | | | | | |
| 267823 | LINARIS SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 697880 | LINAROSANA DE JESUS | LAS MONJAS | 128 CALLE 4 | | | SAN JUAN | PR | 00917 | |
| 697881 | LINAVIS CATERING Y/O WILFREDO CARDONA | 13 JOSE QUINTON | | | | COAMO | PR | 00769 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 267824 | LINCH MD, CARMEN | ADDRESS ON FILE | | | | | | |
| 1549149 | Lincoln E Frank & Margaret O'Neil Frank Ten Com | LINCOLN FRANK | 130 E 67th St #6/7A | | | New York | NY | 10065 |
| 267825 | LINCOLN HEALTH CENTER | 573 W LINCOLN AVE | | | | MILWAUKEE | WI | 53207 |
| 697882 | LINCOLN HERITAGE LIFE INSURANCE COMPANY | 4343 E CAMELBACK RD STE | | | | PHOENIX | AZ | 85018 |
| 267826 | LINCOLN LIFE & ANN CO OF NEW YORK | 100 NORTH GREEN CORP TAX - MC | 4950 | | | GREENSBORO | NC | 27401 |
| 267827 | LINCOLN MANUEL MANANA RAMIREZ | 621 CALLE DEL PARQUE 2A | | | | SAN JUAN | PR | 00909 |
| 267828 | LINCOLN MANUEL MANANA RAMIREZ | EXT VILLA CAPARRA | A 10 CALLE GENOVA | | | GUAYNABO | PR | 00969 |
| 267829 | LINCOLN MEDICAL AND MENTAL HEALTH CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 9058 |
| 267830 | LINCOLN MEDICAL AND MENTAL HEALTH SERVICES | PO BOX 19072 | | | | GREEN BY | WI | 54307-9072 |
| 267831 | LINCOLN MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 |
| 697883 | LINCOLN NATIONAL LIFE INS CO | PO BOX 7807 | | | | FORTWAYNE | IN | 46801 |
| 697884 | LINCOLN PROPERTY CORP | PO BOX 741 | | | | SAN JUAN | PR | 00952 |
| 697885 | LINCOLN RAMPERSAD CABRERA | HC 01 BOX 2820 | | | | MOROVIS | PR | 00687 |
| 846427 | LINCOLN REALTY INC. | PO BOX 19117 | | | | SAN JUAN | PR | 00919-1117 |
| 267832 | LINCOLN ROAD PRODUCTIONS, INC | PO BOX 40561 | | | | SAN JUAN | PR | 00940 |
| 267833 | LIND ALICEA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 267834 | LIND ANES, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 267835 | LIND BETANCOURT, JOSE A. | ADDRESS ON FILE | | | | | | |
| 267836 | LIND BORIA, LUIS A | ADDRESS ON FILE | | | | | | |
| 267837 | LIND CARTAGENA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 267838 | LIND CASADO, WENDY | ADDRESS ON FILE | | | | | | |
| 267839 | LIND CORREA, IRENE | ADDRESS ON FILE | | | | | | |
| 798350 | LIND CORTES, IVONNE | ADDRESS ON FILE | | | | | | |
| 267840 | LIND CORTES, IVONNE J | ADDRESS ON FILE | | | | | | |
| 1940813 | LIND CORTES, IVONNE J. | ADDRESS ON FILE | | | | | | |
| 1937473 | Lind Cortes, Ivonne J. | ADDRESS ON FILE | | | | | | |
| 267841 | LIND DAVILA, ADELITA | ADDRESS ON FILE | | | | | | |
| 267842 | LIND DAVILA, EDALINA | ADDRESS ON FILE | | | | | | |
| 267843 | LIND DAVILA, EMILIANA | ADDRESS ON FILE | | | | | | |
| 1902773 | Lind Davila, Hector S. | ADDRESS ON FILE | | | | | | |
| 267844 | LIND DAVILA, PRICILLA ISABEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 267845 | LIND DAVILA, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 267846 | LIND DAVILA, PRISCILLA ISABEL | ADDRESS ON FILE | | | | | | |
| 267847 | LIND DE ALBA, HECTOR | ADDRESS ON FILE | | | | | | |
| 267848 | LIND DE JESUS, CESAR | ADDRESS ON FILE | | | | | | |
| 267849 | LIND DE JESUS, CESAR A. | ADDRESS ON FILE | | | | | | |
| 267850 | LIND DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 267852 | LIND DE JESUS, ZULMA R. | ADDRESS ON FILE | | | | | | |
| 267853 | LIND DIAZ, MIGUEL ALBERTO | ADDRESS ON FILE | | | | | | |
| 267854 | LIND DOMENECH, ADRIEL | ADDRESS ON FILE | | | | | | |
| 267855 | LIND FELIX, CATHY | ADDRESS ON FILE | | | | | | |
| 267856 | Lind Figueroa, Ezequiel | ADDRESS ON FILE | | | | | | |
| 267857 | LIND FIGUEROA, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 1899977 | Lind Flores, Carmen L. | ADDRESS ON FILE | | | | | | |
| 267858 | LIND FLORES, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 1960488 | Lind Flores, Carmen L. | ADDRESS ON FILE | | | | | | |
| 1899977 | Lind Flores, Carmen L. | ADDRESS ON FILE | | | | | | |
| 267859 | LIND GARCIA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 267860 | LIND GARCIA, NADIA D | ADDRESS ON FILE | | | | | | |
| 798351 | LIND GARCIA, NADIA D. | ADDRESS ON FILE | | | | | | |
| 1897407 | Lind Garcia, Nadia D. | ADDRESS ON FILE | | | | | | |
| 267861 | LIND HERNANDEZ, DAYANERIES | ADDRESS ON FILE | | | | | | |
| 267862 | LIND HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2098321 | Lind Hernandez, Luis A | ADDRESS ON FILE | | | | | | |
| 267863 | Lind Hernandez, Luis A. | ADDRESS ON FILE | | | | | | |
| 267864 | LIND HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 267865 | LIND LUZUNARI, CARMEN L | ADDRESS ON FILE | | | | | | |
| 267866 | LIND LUZUNARIS, CESAR A. | ADDRESS ON FILE | | | | | | |
| 2154127 | Lind Luzunaris, Cesar A. | ADDRESS ON FILE | | | | | | |
| 697886 | LIND MERLE FELICIANO | 17 B CALLE PEDRO VARGAS | | | | GUANICA | PR | 00653-2602 |
| 798352 | LIND MUNOZ, MARIA | ADDRESS ON FILE | | | | | | |
| 267867 | LIND MUNOZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 267868 | Lind Munoz, Victor M | ADDRESS ON FILE | | | | | | |
| 846428 | LIND O MERLE FELICIANO | EXT SANTA ELENA 3 | 64 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656-1468 |
| 267869 | LIND PABON, LUZ M | ADDRESS ON FILE | | | | | | |
| 267870 | LIND PEREZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 2119638 | Lind Pe'rez, Rosa M. | ADDRESS ON FILE | | | | | | |
| 267871 | LIND PINET, DAVID | ADDRESS ON FILE | | | | | | |
| 267872 | LIND RAMOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 267873 | LIND RAMOS, NELLY E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 267874 | LIND RAMOS, NELLY E. | ADDRESS ON FILE | | | | | | |
| 267875 | LIND RIVAS, LIZ D | ADDRESS ON FILE | | | | | | |
| 267876 | LIND RIVERA, FRANCES M | ADDRESS ON FILE | | | | | | |
| 267877 | LIND RIVERA, JUAN R | ADDRESS ON FILE | | | | | | |
| 267878 | LIND RIVERA, KEVIN | ADDRESS ON FILE | | | | | | |
| 267879 | LIND RODRIGUEZ, JOANNA | ADDRESS ON FILE | | | | | | |
| 267880 | LIND VALLE, MAYRA | ADDRESS ON FILE | | | | | | |
| 267881 | LIND VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 267882 | LINDA A ORTIZ ALICEA | ADDRESS ON FILE | | | | | | |
| 267883 | LINDA A RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 698888 | LINDA A SILVERIO PONCE | 153 AVE LAMELA | | | | ISABELA | PR | 00662 |
| 697889 | LINDA A TORRES VARGAS | ADDRESS ON FILE | | | | | | |
| 267885 | LINDA A. LEON COLON | ADDRESS ON FILE | | | | | | |
| 267886 | LINDA ALGARIN NARVAEZ | ADDRESS ON FILE | | | | | | |
| 267887 | LINDA ALICEA FLYNN | ADDRESS ON FILE | | | | | | |
| 697890 | LINDA ALICEA FYNN | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 |
| 697891 | LINDA AROCHO VELEZ | ADDRESS ON FILE | | | | | | |
| 697892 | LINDA AVILES MALDONADO | 268 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5313 |
| 697893 | LINDA AYALA BOUSSON | COND COSTA MARINA I | APT CFG | | | CAROLINA | PR | 00983 |
| 267888 | LINDA B LUGO SEGARRA | ADDRESS ON FILE | | | | | | |
| 697894 | LINDA C GONZALEZ SANTOS | RR-01 BOX 3091 | | | | CIDRA | PR | 00739 |
| 697895 | LINDA C MARRERO CORREA | RES SAN JUAN BAUTISTA | APT 38 B | | | SAN JUAN | PR | 00909 |
| 697896 | LINDA C REYES GONZALEZ | RES JUANA MATOS | EDIF 63 APTO 615 | | | CATANO | PR | 00962 |
| 697897 | LINDA CAMACHO PACHECO | 45 URB BAHIA | | | | GUANICA | PR | 00653 |
| 697898 | LINDA CANCEL HOLGUIN | ADDRESS ON FILE | | | | | | |
| 267889 | LINDA CARLO PADILLA | ADDRESS ON FILE | | | | | | |
| 267890 | LINDA CENTENO SOTO | ADDRESS ON FILE | | | | | | |
| 267891 | LINDA CLARK MORA | COND PARQUE CENTRO 170 | AVE ARTERIAL HOSTOS APT J34 | | | SAN JUAN | PR | 00918-5070 |
| 697899 | LINDA CLARK MORA | URB EL CEREZAL | 1697 CALLE ORINOCO | | | SAN JUAN | PR | 00926 |
| 267892 | LINDA COLON REYES | ADDRESS ON FILE | | | | | | |
| 267893 | LINDA COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 697900 | LINDA D CAMACHO MORALES | HC 01 BOX 4887 | | | | LAJAS | PR | 00667 |
| 697901 | LINDA D ZAMORA | BAYAMON GARDENS | JJ 21 C/ ANTHONY | | | BAYAMON | PR | 00957 |
| 697902 | LINDA DARLING HAMMOND | 525 W 120TH ST | | | | NEW YORK | NY | 10027 |
| 697903 | LINDA DIAZ RIVERA | PO BOX 191793 | | | | SAN JUAN | PR | 00919 |
| 697904 | LINDA DUMONT | SIERRA BAYAMON | 70 12 CALLE 45 | | | BAYAMON | PR | 00961 |
| 267894 | LINDA E ALIER VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 267895 | LINDA E MERCADO ROSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 697905 | LINDA E MURPHY ROLDAN | 136 CALLE HARRISON | | | | AGUADILLA | PR | 00605 | |
| 697907 | LINDA E RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 697906 | LINDA E RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 697908 | LINDA E ROMAN MERCADO | BO LLANOS | HC 2 BOX 11807 | | | LAJAS | PR | 00667 | |
| 846429 | LINDA ESHTER RODRIGUEZ GALLARDO | URB VILLAS DE SAN CRISTOBAL II | 348 CALLE CORDIA | | | LAS PIEDRAS | PR | 00771-9232 | |
| 697909 | LINDA ESPINOSA VAZQUEZ | BDA SANDIN | 40 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 1464347 | Linda Evanswood Revocable Trust | ADDRESS ON FILE | | | | | | | |
| 267896 | LINDA FRANCO COLON | ADDRESS ON FILE | | | | | | | |
| 697910 | LINDA G GONZALEZ BERRIOS | LOS FRAILES | E9 CALL VL FLRS URB LOS FRAILES SUR | | | GUAYNABO | PR | 00969 | |
| 267897 | LINDA G ORTIZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 267898 | LINDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 267899 | LINDA GONZALEZ ANDERSON | ADDRESS ON FILE | | | | | | | |
| 267900 | LINDA H TOLEDO PAGAN | ADDRESS ON FILE | | | | | | | |
| 697911 | LINDA H TORRES FRAGOSO | ADDRESS ON FILE | | | | | | | |
| 267901 | LINDA HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 697912 | LINDA HO LEE | CARIBBEAN TOWER 311 | 670 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 697913 | LINDA HO LEE | VILLAS DE ISLA VERDE | A-120 LAGUNA GARDENS 8 | | | CAROLINA | PR | 00979 | |
| 697914 | LINDA I ALERS | 5 BALCONES DE MONTE REAL APT 4001 | | | | CAROLINA | PR | 00987 | |
| 697915 | LINDA I CINTRON RODRIGUEZ | URB BONILLA NUM 2 | | | | CABO ROJO | PR | 00623-3111 | |
| 846430 | LINDA I COLON REYES | CONDOMINIO EL MONTE NORTE APT407 | | | | SAN JUAN | PR | 00918 | |
| 697916 | LINDA I GONZALEZ NAZARIO | RR 474 BOX 54 | | | | ISABELA | PR | 00662 | |
| 267902 | LINDA I GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 697917 | LINDA I MOJICA MEJIAS | 1956 CALLE JOSE H CORA | | | | SAN JUAN | PR | 00909 3906 | |
| 267903 | LINDA I NARVAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 697918 | LINDA I RAMIREZ SANTOS | URB BELLA VISTA GARDENS | L28 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 267904 | LINDA I RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 697919 | LINDA I SANTIAGO TORRES | URB JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 697920 | LINDA I SOLER SANTANA | PO BOX 1435 | | | | YABUCOA | PR | 00767 | |
| 267905 | LINDA I. MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| 267906 | LINDA IVELISSE VELEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 697921 | LINDA J CARR | COND JARDS METROPOLITANO I 355 | CALLE GALILEO APT 9 J | | | SAN JUAN | PR | 00927 | |
| 267907 | LINDA J ORTIZ BRENES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 267908 | LINDA J QUILES PACHECO | ADDRESS ON FILE | | | | | | | |
| 267909 | LINDA J RIVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 697923 | LINDA J RUIZ ROSADO | URB STA JUANITA | AK 41 CALLE INDIA | | | BAYAMON | PR | 00956 | |
| 697924 | LINDA J SANTINI TORRES | PO BOX 891 | | | | AIBONITO | PR | 00705 | |
| 267910 | LINDA J. ESCHEIK YEPEZ | ADDRESS ON FILE | | | | | | | |
| 697925 | LINDA L NEGRON VEGA | URB MAGNOLIA GDNS | G 15 CALLE 9 | | | BAYAMON | PR | 00956-2601 | |
| 267911 | LINDA L SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 267912 | LINDA LARAS GARCIA | 10 CALLE MEDEIRA | ESTANCIAS DEL VERDE | | | CAGUAS | PR | 00725 | |
| 697926 | LINDA LARAS GARCIA | PO BOX 9175 | | | | CAGUAS | PR | 00726 | |
| 697927 | LINDA LEDRAY | 4180 BUCK LAKE RD | | | | WATERTOWN | MN | 55388 | |
| 267913 | LINDA LEE FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 697928 | LINDA LIZ SANTOS ALVEZ | ADDRESS ON FILE | | | | | | | |
| 697929 | LINDA LIZBETH SANTIAGO RODRIGUEZ | RR 2 BOX 4074 | | | | TOA ALTA | PR | 00953 | |
| 267914 | LINDA M BIRD GUZMAN | ADDRESS ON FILE | | | | | | | |
| 846432 | LINDA M CATALA RIOS | CIUDAD UNIVERSITARIA | 757 CALLE PETO | | | BAYAMON | PR | 00956-6829 | |
| 697930 | LINDA M GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 267916 | LINDA M JUST ISERN | ADDRESS ON FILE | | | | | | | |
| 267917 | LINDA M KOSMOLL MEW | ADDRESS ON FILE | | | | | | | |
| 267918 | LINDA M LEDEE DIAZ | ADDRESS ON FILE | | | | | | | |
| 267919 | LINDA M LUGO SOTO | ADDRESS ON FILE | | | | | | | |
| 267920 | LINDA M MARTINEZ ORELLANA | ADDRESS ON FILE | | | | | | | |
| 697931 | LINDA M MILLAN GARCIA | URB DIPLO | O 18 CALLE 7 | | | NAGUABO | PR | 00718 | |
| 267921 | LINDA M NUNEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 697932 | LINDA M OLMO FIGUEROA | 1014 AVE PONCE DE LEON APT 3 A | | | | SAN JUAN | PR | 00925 | |
| 267922 | LINDA M RODRIGUEZ GARAY | ADDRESS ON FILE | | | | | | | |
| 697933 | LINDA M RUIZ | HC 2 BOX 5817 | | | | RINCON | PR | 00677 | |
| 697934 | LINDA M TORRUELLA THILLET | URB LEVITTOWN | 1497 B PASEO DULCEMAR | | | TOA BAJA | PR | 00949-3930 | |
| 1427996 | Linda M. MacIntosh Trust (Linda M. MacIntosh & Robert B. MacIntosh, Trustees) | 50 Hillcrest Parkway | | | | Winchester | MA | 01890 | |
| 697935 | LINDA MALAVE SANTANA | 110 CALLE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 267923 | LINDA MARIE TORRE CRUZ | ADDRESS ON FILE | | | | | | | |
| 697936 | LINDA MARTINEZ | URB SANTA RITA | 5 A CALLE | | | VEGA ALTA | PR | 00692 | |
| 697937 | LINDA MASSENA GUEVIER | COND LUNA | 357 CALLE SOL APT 205 | | | SAN JUAN | PR | 00901 | |
| 267924 | LINDA MATIAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 267925 | LINDA MATIENZO CARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 697938 | LINDA MATTA IRIZARRY | PO BOX 1531 | | | LUQUILLO | PR | 00773 | |
| 697939 | LINDA MELENDEZ LUYANDO | BO DAGUAO | BZN 195 | | NAGUABO | PR | 00718 | |
| 267926 | LINDA MELENDEZ VEGA | ADDRESS ON FILE | | | | | | |
| 267927 | LINDA MESTRE SUAREZ | ADDRESS ON FILE | | | | | | |
| 697940 | LINDA MIRANDA SANTIAGO | URB LOS CAOBOS 2397 | CALLE POMARROSA | | PONCE | PR | 00716 | |
| 267928 | LINDA MORALES PONS | ADDRESS ON FILE | | | | | | |
| 267929 | LINDA NAVEDO CORTES | ADDRESS ON FILE | | | | | | |
| 2151740 | LINDA NEALY | 4983 S. HARVEST MOON DR. | | | GREEN VALLEY | AZ | 85622 | |
| 697941 | LINDA OCASIO AGOSTO | PO BOX 1418 | | | CANOVANAS | PR | 00729 | |
| 267930 | LINDA ORTEGA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 267931 | LINDA ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 267932 | LINDA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 697942 | LINDA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 267933 | LINDA PADILLA MATOS | ADDRESS ON FILE | | | | | | |
| 697943 | LINDA PAGAN GUERRERO | CAROLINA HOUSING | EDIF 7 APT 67 | | CAROLINA | PR | 00987 | |
| 697944 | LINDA PEREZ CABALLERO | RES LAS VIOLETAS | EDIF 1 APT 8 | | VEGA ALTA | PR | 00692 | |
| 267934 | LINDA QUINONES ARROYO | ADDRESS ON FILE | | | | | | |
| 267935 | LINDA R CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 697945 | LINDA R GRACIA | COND RIVERSIDE PLAZA 74 | CALLE SANTA CRUZ APT 61 | | BAYAMON | PR | 00961 | |
| 697946 | LINDA R PORRATA CARTAGENA | ADDRESS ON FILE | | | | | | |
| 267936 | LINDA R PORRATA CARTAGENA | ADDRESS ON FILE | | | | | | |
| 267937 | LINDA R PORRATA CARTAGENA | ADDRESS ON FILE | | | | | | |
| 697947 | LINDA R RUIZ CORTES | URB COUNTRY CLUB | M D 34 CALLE 402 | | CAROLINA | PR | 00982 | |
| 697948 | LINDA R SANTIAGO PEREZ | PMB 368 | PO BOX 1999 | | BARRANQUITAS | PR | 00794-1999 | |
| 697949 | LINDA R VELEZ SANTIAGO | 860 C/ RICARDO ARROYO | | | DORADO | PR | 00646 | |
| 267938 | LINDA RAMIREZ SIERRA | ADDRESS ON FILE | | | | | | |
| 697887 | LINDA RENZ | HC 5 BOX 55028 | | | AGUADILLA | PR | 00603 | |
| 697950 | LINDA REYES DEL VALLE | ADDRESS ON FILE | | | | | | |
| 267939 | LINDA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | |
| 267940 | LINDA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | |
| 697951 | LINDA ROSA TAVARES | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 267941 | LINDA RUIZ CARDONA | ADDRESS ON FILE | | | | | | |
| 697952 | LINDA S MORTON | PO BOX 130 | | | AARONSBURG | PA | 16820 | |
| 697953 | LINDA S ROSADO ROSADO | RIO LAJAS SECT LOS MARRERO | SOLAR 6 CARR 823 KM 4 5 | | TOA ALTA | PR | 00953 | |
| 697954 | LINDA SANCHEZ MANDES | URB ARROYO DEL MAR | 238 CALLE CARIBE | | ARROYO | PR | 00714 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 697955 | LINDA SANCHEZ PINTOR | 602 AVE FERNANDEZ JUNCOS APT 1705 | | | | SAN JUAN | PR | 00907 | |
| 697956 | LINDA SANTIAGO GONZALEZ | HC 02 BOX 20531 | | | | AGUADILLA | PR | 00603-9604 | |
| 267943 | LINDA SANTIAGO SAHLI | ADDRESS ON FILE | | | | | | | |
| 267944 | LINDA SANTIAGO SAHLI | ADDRESS ON FILE | | | | | | | |
| 267945 | LINDA SANTIAGO SAHLI | ADDRESS ON FILE | | | | | | | |
| 697957 | LINDA SEGEL | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 267946 | LINDA SEGUI SUAREZ | ADDRESS ON FILE | | | | | | | |
| 267947 | LINDA SEPULVEDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 267948 | LINDA SEPULVEDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 697958 | LINDA SOTO | 33 CALLE A | | | | MAYAGUEZ | PR | 00680 | |
| 697959 | LINDA SOTO CRESPO | ADDRESS ON FILE | | | | | | | |
| 697960 | LINDA SPIRIDIGLIOZZI FATICATO | ADDRESS ON FILE | | | | | | | |
| 267949 | LINDA SPIRIDIGLIOZZI FATICATO | ADDRESS ON FILE | | | | | | | |
| 697961 | LINDA SUAREZ SEGUI | PO BOX 133 | | | | MOCA | PR | 00676 | |
| 267950 | LINDA T SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 267951 | LINDA T, VARGAS RIOS | ADDRESS ON FILE | | | | | | | |
| 267952 | LINDA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 267953 | LINDA V MIGUEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 697962 | LINDA VAZQUEZ MONTALVO | RES CARIOCA | EDIF 11 APT 64 | | | GUAYAMA | PR | 00784 | |
| 267954 | LINDA VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 697963 | LINDA VIANA VAZQUEZ | JARDINES DE LA FUENTE ESCORIAL | 191 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| 697964 | LINDA VIANA VAZQUEZ | JARDINES DE LA FUENTE ESCORIAL | 191 CALLE GRC LRC JARD DE LA FUENTE | | | TOA ALTA | PR | 00953 | |
| 267955 | LINDA VICTORIA NAVEDO CORTES | ADDRESS ON FILE | | | | | | | |
| 267956 | LINDA VICTORIA NAVEDO CORTES | ADDRESS ON FILE | | | | | | | |
| 697965 | LINDA VILORIO BERAS | P O BOX 313 | | | | TOA BAJA | PR | 00951 | |
| 697966 | LINDA WHEELER RUIZ | TERRAZAS DE GUAYNABO | T-7 CALLE GIRASOL | | | GUAYNABO | PR | 00969 | |
| 267958 | LINDA Y MATOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 267957 | LINDA Y MATOS ROSADO | ADDRESS ON FILE | | | | | | | |
| 267959 | LINDA Y PEREZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 697967 | LINDA YOMARI MORALES TORRES | URB CUPEY GARDENS | A 6 CALLE 3 T | | | SAN JUAN | PR | 00926 | |
| 697968 | LINDALIZ JIMENEZ PLAZA | URB EL MADRIGAL | F 7 CALLE 4 | | | PONCE | PR | 00730 | |
| 697969 | LINDAS CLOWN DESIGNER | HC-02 BOX 34189 | | | | CAGUAS | PR | 00725-9420 | |
| 697970 | LINDAS MODAS DE S/AUCO [RITMO] | 13 MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 267960 | LINDE GAS P R INC | BO PALMAS | CARR 869 KM 1 8 | | | CATAÑO | PR | 00962 | |
| 267961 | LINDE GAS P R INC | P.O. BOX 3863868 | | | | SAN JUAN | PR | 00936-3868 | |
| 267962 | LINDE GAS P R INC | PO BOX 71491 | | | | SAN JUAN | PR | 00936-1491 | |
| 267963 | LINDE GAS PR INC | PO BOX 363868 | | | | SAN JUAN | PR | 00936-3868 | |
| 831465 | Linde Gas Puerto Rico | P.O. Box 363868 | | | | San Juan | PR | 00936 | |
| 267964 | LINDE NORTH AMERICA INC | 575 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974 | |
| 846433 | LINDEN PUERTO RICO,INC | CAPARRA HEIGHTS STATION | PO BOX 11869 | | | SAN JUAN | PR | 00922 | |
| 267965 | LINDENMANN RIVERA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 267966 | LINDERMAN FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 267967 | LINDERMAN PASTRANA, NIGEL | ADDRESS ON FILE | | | | | | | |
| 267968 | LINDHOLM, DAVID | ADDRESS ON FILE | | | | | | | |
| 267969 | LINDIA S. DIAZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 697971 | LINDO`S RENTAL & CAKE | 30 ALMIRANTE SUR | COOP KM. 8 HM. 1 | | | VEGA BAJA | PR | 00603 | |
| 697972 | LINDO`S RENTAL & CAKE | HC 2 BOX 43504 | | | | VEGA BAJA | PR | 00693 | |
| 267970 | LINDOLFO ARROYO SOTO | ADDRESS ON FILE | | | | | | | |
| 697973 | LINDOLFO RODRIGUEZ HERNAND | VILLA FONTANA | BR 543 VIA 2 | | | CAROLINA | PR | 00983 | |
| 267971 | LINDOR OJEDA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 1258572 | LINDOR OJEDA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 267972 | LINDOR OJEDA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 267973 | LINDRANES CRUZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 267975 | LINDSAY CASADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 697974 | LINDSAY CLEANERS D/B/A FRANCISCO A OTERO | VILLA NEVAREZ | 1046 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 267976 | LINDSAY J. GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 267977 | LINDSAY M VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 1425380 | LINDSAY SANCHEZ, CRAIG | ADDRESS ON FILE | | | | | | | |
| 267979 | LINDSEY RIVERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 267980 | LINDY A SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| 267981 | LINE LANCELLOTI ESPOSITO | ADDRESS ON FILE | | | | | | | |
| 267982 | LINE OF SIGHT | PO BOX 363067 | | | | SAN JUAN | PR | 00936 | |
| 267983 | LINE OF SIGHT INC. | PO BOX 363067 | | | | SAN JUAN | PR | 00936 | |
| 267984 | LINEART MEDIA DESIGNS INC | PO BOX 192832 | | | | SAN JUAN | PR | 00919-2832 | |
| 697975 | LINELLY FIGUEROS DIAZ | RES FLAMBOYAN GARDENS | B 66 | | | MAYAGUEZ | PR | 00680 | |
| 267985 | LINELLY OLMEDA SANTOS | ADDRESS ON FILE | | | | | | | |
| 267986 | LINELLY OLMEDA SANTOS | ADDRESS ON FILE | | | | | | | |
| 267987 | LINENS R US | RIO PIEDRA HEIGHTS | 194 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 742508 | LINERA DE ROSADO, MYRGIA M. | ADDRESS ON FILE | | | | | | | |
| 267988 | LINERA ESCALERA, ANGEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1370 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 267989 | LINERA MATTEI, AMALIA | ADDRESS ON FILE | | | | | | | | |
| 267990 | Linera Oliver, Angel | ADDRESS ON FILE | | | | | | | | |
| 267991 | LINERA SANTANA, NILSA | ADDRESS ON FILE | | | | | | | | |
| 267992 | LINERO DURAN, NADYA | ADDRESS ON FILE | | | | | | | | |
| 267994 | LINERO RIVERA, IRMA I. | ADDRESS ON FILE | | | | | | | | |
| 267995 | LINERO RIVERA, RAFAEL A. | ADDRESS ON FILE | | | | | | | | |
| 697976 | LINES MOUX DAVILA | 26 AVE BUENA VISTA | | | | | MOROVIS | PR | 00687 | |
| 846434 | LINES ROSADO MEDINA | PO BOX 665 | | | | | CAMUY | PR | 00627-0665 | |
| 697977 | LINESSE CALDERON CONDER | BARRIO OBRERO | 623 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00901 | |
| 697978 | LINET MALAVE SOLIS | HC 064 P O BOX 8325 | | | | | PATILLAS | PR | 00723 | |
| 697979 | LINET PANTOJAS ROJAS | PARC AMADEO | 90 CALLE A | | | | VEGA BAJA | PR | 00693 | |
| 697980 | LINETE M CARABALLO RUIZ | URB VILLAS DE FELISA | A 1 CALLE MUNAMARTI | | | | MAYAGUEZ | PR | 00681 | |
| 846435 | LINETH CONCEPCION DE JESUS | URB LIRIOS CALA | W 440 CALLE SAN LUIS | | | | JUNCOS | PR | 00777-8511 | |
| 267996 | LINETH NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | | |
| 697981 | LINETSSY BATISTA FIGUEROA | HC 61 BOX 4453 BO LA GLORIA | | | | | TRUJILLO ALTO | PR | 00976 | |
| 267997 | LINETTE ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | | |
| 267998 | LINETTE AYALA PENALOZA | ADDRESS ON FILE | | | | | | | | |
| 697982 | LINETTE CAMACHO BERRIOS | ADDRESS ON FILE | | | | | | | | |
| 697983 | LINETTE CAMACHO BERRIOS | ADDRESS ON FILE | | | | | | | | |
| 697984 | LINETTE CAMACHO DENIS | RIO ABAJO | 5012 CALLE PRINCIPAL | | | | VEGA BAJA | PR | 00693 | |
| 267999 | LINETTE CARRASQUILLO VIERA | ADDRESS ON FILE | | | | | | | | |
| 268000 | LINETTE COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | | |
| 268001 | LINETTE DIAZ ROSADO | ADDRESS ON FILE | | | | | | | | |
| 697985 | LINETTE DORTA MORALES | HC 4 BOX 49001 | | | | | HATILLO | PR | 00659 | |
| 268002 | LINETTE FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | | |
| 268003 | LINETTE GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | | |
| 268004 | LINETTE HODGE | ADDRESS ON FILE | | | | | | | | |
| 268005 | LINETTE LORENZO BARRETO | HC 02 BOX 12240 | | | | | MOCA | PR | 00676 | |
| 846436 | LINETTE LORENZO BARRETO | HC 2 BOX 12240 | | | | | MOCA | PR | 00676-8386 | |
| 697986 | LINETTE LUGO COLON | PO BOX 193618 | | | | | SAN JUAN | PR | 00919 | |
| 268006 | LINETTE M CLASS NIEVES | ADDRESS ON FILE | | | | | | | | |
| 846437 | LINETTE M COLON SANTIAGO | PO BOX 2586 | | | | | COAMO | PR | 00769-4586 | |
| 697987 | LINETTE M. ECHEVARIA DEL RIO | MCS 269 PO BOX 7999 | | | | | MAYAGUEZ | PR | 00681 | |
| 268007 | LINETTE MARIE ORAMAS MERCADO | ADDRESS ON FILE | | | | | | | | |
| 268008 | LINETTE MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | | |
| 268009 | LINETTE ORTIZ TORRES | ADDRESS ON FILE | | | | | | | | |
| 697988 | LINETTE PADILLA MORALES | RR 7 BOX 128 | | | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 697989 | LINETTE PAGAN IRIZARRY | VILLAS DEL CAFETAL | C 35 CALLE 3 | | | YAUCO | PR | 00698 | |
| 268010 | LINETTE PAGAN MOLINA | ADDRESS ON FILE | | | | | | | |
| 268011 | LINETTE PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 268012 | LINETTE PEREZ MADERA | ADDRESS ON FILE | | | | | | | |
| 697990 | LINETTE RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 268013 | LINETTE REYES, CARRUCINI | ADDRESS ON FILE | | | | | | | |
| 697991 | LINETTE RIVERA COLON | HC 01 BOX 2247 | | | | BARRANQUITAS | PR | 00794 | |
| 268014 | LINETTE RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 697992 | LINETTE RIVERA PAGAN | RIO GRANDE ESTATE | S 18 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 697993 | LINETTE RIVERA RAMOS | SANTA ELVIRA | G 9 SANTA ELENA | | | CAGUAS | PR | 00725 | |
| 268015 | LINETTE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 697994 | LINETTE ROSA RIVERA | PO BOX 65 | | | | NARANJITO | PR | 00719 | |
| 697995 | LINETTE ROSADO ORTIZ | URB PUERTO NUEVO | 1005 CALLE AMBERES 4 | | | SAN JUAN | PR | 00920 | |
| 697996 | LINETTE RUIZ GALLOZA | ADDRESS ON FILE | | | | | | | |
| 268016 | LINETTE SANCHEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 268017 | LINETTE SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 268018 | LINETTE SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |
| 697997 | LINETTE SANTOS PAGAN | HC 01 BOX 2451 | | | | BARRANQUITAS | PR | 00794 | |
| 268019 | LINETTE TORRES BAEZ | ADDRESS ON FILE | | | | | | | |
| 268020 | LINETTE TORRES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 268021 | LINETTE TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 268022 | LINETTE TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 268023 | LINETTE VEGA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 268024 | LINETTE VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 697998 | LINETTE VELAZQUEZ VELAZQUEZ | HC 04 BOX 6982 | | | | YABUCOA | PR | 00767 | |
| 268025 | LINETTE WILSON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 697999 | LINETTE Y. COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 268026 | LINEXY M. MARTINEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 1471992 | Linfernal Cruz, Ellis | ADDRESS ON FILE | | | | | | | |
| 698001 | LING FONG | D 22 CALLE ANICETO | | | | TRUJILLO ALTO | PR | 00976 | |
| 268027 | LING RIVERA BONANO MD, MEI | ADDRESS ON FILE | | | | | | | |
| 698002 | LINGMEY PARIS SANTANA | URB VILA CAROLINA | BLOQ 76-55 CALLE 59 | | | CAROLINA | PR | 00985 | |
| 268028 | LINK ADVISORS GROUP CORP | PO BOX 195488 | | | | SAN JUAN | PR | 00919 | |
| 268029 | LINK ADVISORS GROUP,INC. | PO.BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| 698003 | LINK COMMUNICATIONS GROUP | CAPARRA HEIGHTS STA. | PO BOX 2114 | | | SAN JUAN | PR | 00922 | |
| 268030 | LINK PRODUCTIONS INC | 1507 AVE PONCE DE LEON STE 1 PMB 241 | | | | SAN JUAN | PR | 00909 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 1439308 | Link, Rex C | ADDRESS ON FILE | | | | | |
| 2150760 | LINKACTIV, INC. | AMELIA INDUSTRIAL PARK | DIANA ST., LOTE #18 & 19 | | GUAYNABO | PR | 00968 |
| 2150761 | LINKACTIV, INC. | C/O GERARDO A. CARLO | G. CARLO-ALTIERI LAW OFFICES | P.O. BOX 9021470 | SAN JUAN | PR | 00902-1470 |
| 2166638 | Linkactiv, Inc. | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo | 254 San Jose Street, Third Floor | San Juan | PR | 00901 |
| 2166639 | Linkactiv, Inc. | G. Carlo-Altieri Law Offices, LLC | Attn: Kendra Loomis | 254 San Jose Street, Third Floor | San Juan | PR | 00901 |
| 2150762 | LINKACTIV, INC. | P.O. BOX 366398 | | | SAN JUAN | PR | 00936-6398 |
| 268032 | LINKE BAHNER, MARTINA | ADDRESS ON FILE | | | | | |
| 268033 | LINKPARTNERS GROUP INC | 500 STE 7 CARR 149 KM 9.8 | | | CIALES | PR | 00638 |
| 268034 | LINKPARTNERS GROUP INC. | 500 CARR 149 SUITE #7 KM 9.8 | | | CIALES | PR | 00638-0000 |
| 268035 | LINKS GROUP, LLC | 1225 AVE PONCE DE LEON | SUITE 1405 VIG TOWER | | SAN JUAN | PR | 00907 |
| 846438 | LINKS INKS DE PUERTO RICO | PO BOX 2001 | | | CAGUAS | PR | 00726-2001 |
| 268036 | LINNA IRIZARRY MAYORAL | ADDRESS ON FILE | | | | | |
| 268037 | LINNA M. IRIZARRY MAYORAL | ADDRESS ON FILE | | | | | |
| 698004 | LINNETE DIAZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 268038 | LINNETTE APONTE ZAYAS | ADDRESS ON FILE | | | | | |
| 698005 | LINNETTE AYALA PEÑALOZA | UNID. ALCOHOLISMO Y DESINT | | | Hato Rey | PR | 009360000 |
| 698006 | LINNETTE C VIERAS | CIUDAD UNIVERSITARIA | B 15 AVE PERIFERAL | | TRUJILLO ALTO | PR | 00976 |
| 698007 | LINNETTE CARRERA RANOS | COND FONTANA TOWWERS APTO 1203 | | | CAROLINA | PR | 00987 |
| 268039 | LINNETTE CONDE QUINONES | ADDRESS ON FILE | | | | | |
| 268040 | LINNETTE CORREA FILOMENO | ADDRESS ON FILE | | | | | |
| 698008 | LINNETTE CRUZ VALLELLANES | ADDRESS ON FILE | | | | | |
| 268041 | LINNETTE D GONZALEZ FELIX | ADDRESS ON FILE | | | | | |
| 268042 | LINNETTE D GONZALEZ FELIX | ADDRESS ON FILE | | | | | |
| 698009 | LINNETTE DIAZ | PO BOX 2000 | | | COAMO | PR | 00769 |
| 698010 | LINNETTE FALCON CUEVAS | COND LA FLORESTA | CARR 831 1000 APTO 342 | | BAYAMON | PR | 00959 |
| 268043 | LINNETTE FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | | |
| 698012 | LINNETTE FIGUEROA MORALES | HC 73 BOX 5558 | | | NARANJITO | PR | 00719 |
| 698013 | LINNETTE FITTPALDI / HOGAR FITTPALDI | VILLA RICA | AI 22 CALLE EDMEE | | BAYAMON | PR | 00959 |
| 846439 | LINNETTE GONZALEZ RIVERA | LA CENTRAL | 127 CALLE 14 | | CANOVANAS | PR | 00729 |
| 698014 | LINNETTE GUZMAN MEDINA | URB ALTURAS DE MAYAGUEZ | 3311 CALLE FRIIS | | MAYAGUEZ | PR | 00602 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 268045 | LINNETTE J FIGUEROA | ADDRESS ON FILE | | | | | |
| 268046 | LINNETTE JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 268047 | LINNETTE JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 846440 | LINNETTE LEON MENDEZ | PO BOX 1588 | | | GUAYAMA | PR | 00785 |
| 268048 | LINNETTE M COLON RIVERA | ADDRESS ON FILE | | | | | |
| 268049 | LINNETTE M LEON MENDEZ | ADDRESS ON FILE | | | | | |
| 698015 | LINNETTE M OLIVENCIA CRUZ | HC 1 BOX 6415 | | | HORMIGUEROS | PR | 00660 |
| 698016 | LINNETTE M TORRES ALDARONDO | 1324 CALLE 21 | | | SAN JUAN | PR | 00924 |
| 698017 | LINNETTE M VELEZ ESQUILIN | EXT PARQ ECUESTRE | T1 CALLE 40 | | CAROLINA | PR | 00987 |
| 698018 | LINNETTE MADERA MAISONET | VILLA PALMERA | 3 CALLE AMPARO | | SAN JUAN | PR | 00915 |
| 698019 | LINNETTE MARI VAZQUEZ RIVERA | P O BOX 371453 | | | CAYEY | PR | 00737 |
| 268050 | LINNETTE MARIA COLON RIVERA | ADDRESS ON FILE | | | | | |
| 698020 | LINNETTE MARTINEZ NIEVES | ADDRESS ON FILE | | | | | |
| 698022 | LINNETTE MARTINEZ TORRES | ADDRESS ON FILE | | | | | |
| 698021 | LINNETTE MARTINEZ TORRES | ADDRESS ON FILE | | | | | |
| 268051 | LINNETTE MATOS CASTRO | ADDRESS ON FILE | | | | | |
| 268052 | LINNETTE MATOS RIVERA | LCDO. CARLOS J. MORALES BAUZA | 262 URUGUAY | CONDOMINIO ALTAGRACIA SUITE C3 | SAN JUAN | PR | 00917-2017 |
| 268053 | LINNETTE MATOS RIVERA | LCDO. FRANK D. INSERNI MILAN | 239 ARTERIAL HOSTOS CAPITAL CENTER SUR | | HATO REY | PR | 00918 |
| 698023 | LINNETTE MELENDEZ | PO BOX 21365 | | | SAN JUAN | PR | 00928 |
| 268054 | LINNETTE MENDEZ DE LA CRUZ | ADDRESS ON FILE | | | | | |
| 268055 | LINNETTE MONTALVO VELEZ | ADDRESS ON FILE | | | | | |
| 698025 | LINNETTE MORALES | PO BOX 1822 | | | SAN GERMAN | PR | 00683 |
| 698026 | LINNETTE NIEVES ARCE | URB VISTA VERDE | BOX 755 | | AGUADILLA | PR | 00603 |
| 698027 | LINNETTE OFERRALL IGLESIAS | URB MONTECASINO | HTS 97 CALLE RIO JAJOME | | TOA ALTA | PR | 00953 |
| 268056 | LINNETTE ORTIZ COSME | ADDRESS ON FILE | | | | | |
| 268057 | LINNETTE ORTIZ POWELL | ADDRESS ON FILE | | | | | |
| 698028 | LINNETTE PADUA ROLDAN | PO BOX 257 | | | JAYUYA | PR | 00664 |
| 698029 | LINNETTE PEREZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 268058 | LINNETTE PLAZA GARCIA | ADM. FAMILIAS Y NINOS | PO BOX 11398 | | SAN JUAN | PR | 00910 |
| 698030 | LINNETTE PLAZA GARCIA | BOX 1202 | | | HORMIGUEROS | PR | 00660 |
| 268059 | LINNETTE QUINONES | ADDRESS ON FILE | | | | | |
| 268060 | LINNETTE RODRIGUEZ BLOISE | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1374 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 698031 | LINNETTE ROSA RIVERA | PO BOX 65 | | | | NARANJITO | PR | 00719 | |
| 268061 | LINNETTE ROSADO ALMA | ADDRESS ON FILE | | | | | | | |
| 698032 | LINNETTE S OLIVENCIA | CAPARRA TERRACE | 1570 CALLE 18 SO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 268062 | LINNETTE SANTANA QUINONES | ADDRESS ON FILE | | | | | | | |
| 268063 | LINNETTE SOLER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 268064 | LINNETTE TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 698033 | LINNETTE TORRES RUIZ | MONTE GRANDE | CANTERA AGRAIT BOX 696 C | | | CABO ROJO | PR | 00623 | |
| 698034 | LINNETTE V RIVERA | P O BOX 274 | | | | CEIBA | PR | 00735 | |
| 698035 | LINNETTE VAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 268065 | LINNETTE VEGA REYES | ADDRESS ON FILE | | | | | | | |
| 268066 | LINNETTE VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 698036 | LINNETTE VELEZ FIGUEROA | PO BOX 3139 | | | | GUAYNABO | PR | 00970 | |
| 268067 | LINNETTE VINALES SIERRA | ADDRESS ON FILE | | | | | | | |
| 698037 | LINO A GONZALEZ ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 1523502 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1532920 | Lino Aponte Retirement Plan represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 1554209 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 698038 | LINO BONILLA | P O BOX 1508 | | | | CAYEY | PR | 00736 | |
| 698039 | LINO COLON VERA | COND CAMINO REAL APTO F 404 | | | | GUAYNABO | PR | 00966 | |
| 698040 | LINO DE JESUS | P O BOX 912 | | | | CANOVANAS | PR | 00729 | |
| 268068 | LINO DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 698041 | LINO DIAZ ROMAN | UNIVERSIDAD DE PR | BOX 122580 | | | SAN JUAN | PR | 00925 | |
| 268069 | LINO ELIAS OCANA | ADDRESS ON FILE | | | | | | | |
| 698042 | LINO HERNANDEZ BETANCOURT | 285 CALLE DELBREY | | | | SAN JUAN | PR | 00912 | |
| 268070 | LINO J CEPEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698043 | LINO J RIVERA GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 268071 | LINO J. CEPEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698045 | LINO MONGE CIRINO | ADDRESS ON FILE | | | | | | | |
| 698044 | LINO MONGE CIRINO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 698047 | LINO ORTIZ | BO CORAZON 236 14 | SAN CIPRIAN | | | GUAYAMA | PR | 00784 | |
| 698046 | LINO ORTIZ | BO CORAZON 236 14 | SAN CIPRIAN | | | GUAYNABO | PR | 00784 | |
| 698048 | LINO PADRON | P O BOX 362139 | | | | SAN JUAN | PR | 00936-2139 | |
| 268075 | LINO PADRON ROSADO | ADDRESS ON FILE | | | | | | | |
| 698049 | LINO PIZARRO CIRINO | HC 01 BOX 4071 | | | | LOIZA | PR | 00772-9715 | |
| 698050 | LINO RAMIREZ SANTIAGO | 4TA SEC URB COUNTRY CLUB | MH 2 CALLE 408 | | | CAROLINA | PR | 00982 | |
| 846441 | LINO RAMIREZ SANTIAGO | 4TA. EXT COUNTRY CLUB | MH2 CALLE 408 | | | CAROLINA | PR | 00982 | |
| 698051 | LINO RIVERA HERNANDEZ | EL CONQUISTADOR | Q5 CALLE 14 URB EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | |
| 698053 | LINO ROMAN GARCIA | URB COUNTRY CLUB 3ERA. EXT. | HS 21 CALLE 248 | | | CAROLINA | PR | 00982 | |
| 698054 | LINO SANCHEZ BERRIOS | BO BUEN CONSEJO | 195 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00926 | |
| 268076 | LINO SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 268077 | LINO VALENZUELA | ADDRESS ON FILE | | | | | | | |
| 698055 | LINO VEGA SEDA | PO BOX 7653 | | | | PONCE | PR | 00732-7653 | |
| 698056 | LINORYS GONZALEZ JIMENEZ | P O BOX 962 | | | | UTUADO | PR | 00641 | |
| 268078 | LINOSHKA DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 268079 | LINOSHKA M CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268080 | LINOSHKA M.BERNARDI RIVERA | ADDRESS ON FILE | | | | | | | |
| 268081 | LINOSHKA PAGAN MARRERO | ADDRESS ON FILE | | | | | | | |
| 698057 | LINOSHKA SALAMANCA MENDEZ /NELIDA MENDEZ | EXT VILLA RICA | BB 10 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| 846442 | LINSAYES CLEANERS | 14 CALLE MUÑOZ MARIN | | | | HUMACAO | PR | 00791-3633 | |
| 268082 | LINSON MD , MARC A | ADDRESS ON FILE | | | | | | | |
| 268083 | LINTON TIRADO, LLOYD | ADDRESS ON FILE | | | | | | | |
| 1456155 | Lioio, Peter | ADDRESS ON FILE | | | | | | | |
| 268084 | LIOMARYS SOLIS ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 698058 | LION BUSINESS | 62 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 268085 | Lion De La Paz, Teofilo | ADDRESS ON FILE | | | | | | | |
| 268086 | LION DE LA PAZ, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 268087 | LIONEL A GARCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| 268088 | LIONEL A MENDEZ SEISE | ADDRESS ON FILE | | | | | | | |
| 268089 | LIONEL A SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| 846443 | LIONEL A VILLAHERMOSA SANTANA | URB COUNTRY CLUB | 884 CALLE RASPINELL | | | SAN JUAN | PR | 00924-3318 | |
| 268090 | LIONEL A. VERA DBA VERA PEST CONTROL | VILLA ESPANA B-20 CALLE ZARAGOZA | | | | BAYAMON | PR | 00961-0000 | |
| 1256637 | LIONEL ATILAS VERA RAMIREZ DBA VERA PEST CONTROL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 698060 | LIONEL BERRIOS RIVERA | BOX 831 | | | | COMERIO | PR | 00782 | |
| 698061 | LIONEL CARRASQUILLO CIRINO | ADDRESS ON FILE | | | | | | | |
| 1496324 | Lionel Colon-Vazquez, Angel | ADDRESS ON FILE | | | | | | | |
| 268091 | LIONEL CRUET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 698062 | LIONEL CRUZ GARAY | BO OBRERO | 2301 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| 268092 | LIONEL CRUZ GUINDIN | ADDRESS ON FILE | | | | | | | |
| 268093 | LIONEL CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698063 | LIONEL DIAZ | COND EL ATLANTICO | APT 1510 | | | LEVITTOWN | PR | 00950 | |
| 846444 | LIONEL FELICIANO CASTRO | HC 09 BOX 2040 | | | | PONCE | PR | 00731-9700 | |
| 698065 | LIONEL FERNANDEZ CRUZ | HC 3 BOX 40594 | | | | CAGUAS | PR | 00725 | |
| 698066 | LIONEL FUENTES RIVERA | HC 01 BOX 7568 | | | | LUQUILLO | PR | 00773 | |
| 698067 | LIONEL GONZALEZ PEREZ | HC 03 BOX 39175 | | | | AGUADILLA | PR | 00603 | |
| 698068 | LIONEL GORDON PAGAN | REPTO METROPOLITANO | 976 CALLE 19 SE | | | SAN JUAN | PR | 00921 | |
| 698059 | LIONEL HOYTE | 2080 CHILD ST | | | | JACKSONVILLE | FL | 32214-5005 | |
| 268094 | LIONEL LABOY CORREA | ADDRESS ON FILE | | | | | | | |
| 268095 | LIONEL LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 268096 | LIONEL MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 698069 | LIONEL MARTINEZ RENTA | MIRADOR BAIROA | 2N-36 CALLE 19 | | | CAGUAS | PR | 00725-1044 | |
| 268097 | LIONEL MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 268098 | LIONEL MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 268099 | LIONEL MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 268100 | LIONEL MARTINEZ REYEZ | ADDRESS ON FILE | | | | | | | |
| 268101 | LIONEL MATTEI | ADDRESS ON FILE | | | | | | | |
| 698070 | LIONEL MOTTA BACO | MARGINAL BALDORITOTY | 602 MIRAMAR APT 2 A | | | SAN JUAN | PR | 00907 | |
| 698071 | LIONEL ORAMA EXCLUSA | PO BOX 5057 | | | | MAYAGUEZ | PR | 00681-5057 | |
| 698072 | LIONEL ORTIZ ORTIZ | PO BOX 141406 | | | | ARECIBO | PR | 00614 | |
| 698073 | LIONEL PEDROGO ROSELLO | ADDRESS ON FILE | | | | | | | |
| 698074 | LIONEL PEDROGO ROSELLO | ADDRESS ON FILE | | | | | | | |
| 698075 | LIONEL PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698076 | LIONEL REYES COTTO | URB TREASURE VALLEY | F 5 CALLE COLOMBIA | | | CIDRA | PR | 00739 | |
| 698077 | LIONEL REYES RUIZ | AVE LOS ROMEROS SUITE 1169415 | | | | SAN JUAN | PR | 00926-7001 | |
| 268102 | LIONEL REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 268103 | LIONEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 268104 | LIONEL RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 268105 | LIONEL ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 268106 | LIONEL ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 698078 | LIONEL RUIZ VALENTIN | HC 1 BOX 3009 | | | | LAS MARIAS | PR | 00670 | |
| 698079 | LIONEL SIMONETI FIGUEROA | PO BOX 7487 | BO OBRERO STATION | | | SAN JUAN | PR | 00916 | |
| 698080 | LIONEL TEXIDOR ARROYO | VILLA PRADES | 622 CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 268107 | LIONEL TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 268108 | LIONEL TRILLA QUIXONES | ADDRESS ON FILE | | | | | | | |
| 698081 | LIONEL VELEZ MONTIJO | BOX 68 | | | | BOQUERON | PR | 00622 | |
| 698082 | LIONEL VERA CARABALLO | VALLE SAN LUIS | 274 VIA DE LA VEREDA | | | CAGUAS | PR | 00725 | |
| 698083 | LIONEL ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268109 | LIONELL HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 846445 | LIONEL'S AUTO AIR | URB BARALT | F1 CALLE BARALT | | | FAJARDO | PR | 00738 | |
| 698084 | LIONER CRUET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 698085 | LIONER VELEZ PEREZ | URB VILLA DEL CARMEN | 2882 CALLE TOLEDO | | | PONCE | PR | 00717 | |
| 268110 | LIONFISH MEDICAL CLINIC PSC | PO BOX 1092 | | | | RINCON | PR | 00677 | |
| 268112 | LIONG RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 268111 | LIONG RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 268113 | LIONS FESTIVAL CANNES LIONS | 33 KINGSWAY | | | | LONDON | | EC2B6UF | UNITED KINGDOM |
| 268114 | LIONS REAL ESTATE GROUP INC | AVE WINSTON CHURCHILL | #301 EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 268115 | LIONS SECURITY CORP | BOX 665 | | | | BAYAMON | PR | 00960 | |
| 268116 | LIONSGATE COMMUNICATIONS | 303 CALLE VILLAMIL | APT 1503 | | | SAN JUAN | PR | 00907 | |
| 268117 | LIONY I ADMAN ECHEAUTEGUI | ADDRESS ON FILE | | | | | | | |
| 698086 | LIONZA RIVERA NOLASCO | VILLA CAROLINA | 143-11 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 268118 | LIORENS NAZARIO, JENNY | ADDRESS ON FILE | | | | | | | |
| 268119 | LIOSSATOS ALBINO, GERRY | ADDRESS ON FILE | | | | | | | |
| 798353 | LIOSSATOS ALBINO, GERRY | ADDRESS ON FILE | | | | | | | |
| 268120 | LIOSSATOS ALBINO, GERRY | ADDRESS ON FILE | | | | | | | |
| 268121 | LIOSSATOS ORTIZ, GERRY | ADDRESS ON FILE | | | | | | | |
| 268122 | LIP HEALTH SERVICE CORP | PO BOX 409 | | | | CABO ROJO | PR | 00623-0409 | |
| 268123 | LIPOWSKY ALMENAS, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 831467 | Lippincott William & Wilkins | P.O. Box 1590 | | | | Hagerstown | MD | 21741 | |
| 698088 | LIPPINCOTT WILLIAMS& WILKINS | 8425 WOODFIELD CROSSING BLVD | SUITE 490 | | | INDIANAPOLIS | IN | 46240 | |
| 698087 | LIPPINCOTT WILLIAMS& WILKINS | PO BOX 1610 | | | | HAGERSTOWN | MD | 21741 | |
| 268124 | LIPSETT CAMPAGNE, LISABETH | ADDRESS ON FILE | | | | | | | |
| 268125 | LIPSETT FONSECA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 268126 | LIPSETT RODRIGUEZ, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 268127 | LIPSETT RUIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 268128 | LIQUET CRESPO, MIRIAM M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 268129 | LIQUET LUGO, JORGE | ADDRESS ON FILE | | | | | | |
| 268130 | LIQUET SUAREZ PSYD, MINOSHKA D | ADDRESS ON FILE | | | | | | |
| 268131 | LIQUET VALENTIN, MARIA E | ADDRESS ON FILE | | | | | | |
| 268132 | LIQUIDOS A GRANEL INC | HC 4 BOX 8016 | | | CAGUAS | PR | 00725 | |
| 268133 | LIQUIDOS A GRANEL, INC | URB ESTANCIAS DE BAIROA | D-6 CALLE MIRAMELINDA | | CAGUAS | PR | 00725 | |
| 698089 | LIQUILUX GAS | 137 CALLE D | | | RAMEY | PR | 00603 | |
| 698090 | LIQUILUX GAS CORP | PLAYA STATION | PO BOX 189 | | PONCE | PR | 00734-0189 | |
| 698091 | LIQUILUX GAS CORP | PO BOX 30189 | | | PONCE | PR | 00734-0189 | |
| 268134 | LIQUILUX GAS CORPORATION | P O BOX 34189 | | | PONCE | PR | 00734-4189 | |
| 268135 | LIQUILUX GAS CORPORATION | P.O. BOX 2547 | | | BAYAMON | PR | 00960-2547 | |
| 268136 | LIQUILUX GAS CORPORATION | PO BOX 7144 | | | PONCE | PR | 00732-7144 | |
| 698092 | LIQUILUX GAS SERV OF PONCE | PO BOX 189 | | | PONCE | PR | 00734 | |
| 698093 | LIRA INC ( COUNTRY CHICKEN ) | PMB 167 P O BOX 7105 | | | PONCE | PR | 00728 | |
| 268137 | LIRA RIZO, JOHANA | ADDRESS ON FILE | | | | | | |
| 268138 | LIRA TORRES, OSCAR | ADDRESS ON FILE | | | | | | |
| 2081753 | Lira Vega, Lydia Esther | ADDRESS ON FILE | | | | | | |
| 268139 | LIRA, MARIA | ADDRESS ON FILE | | | | | | |
| 268141 | LIRA, MARIA EUGENIA | ADDRESS ON FILE | | | | | | |
| 698095 | LIRAIDA GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 698094 | LIRAIDA GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 268142 | LIRANZA DOMINGUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 268143 | LIRANZO MANZUETA, HILDA M | ADDRESS ON FILE | | | | | | |
| 268144 | LIRANZO PAGAN, KEMUEL | ADDRESS ON FILE | | | | | | |
| 268145 | LIRANZO REGALADO, EDDY | ADDRESS ON FILE | | | | | | |
| 698096 | LIRBA JIMENEZ RIVERA | BRISAS DE CAMPO ALEGRE | EDIF 3 APT 43 | | MANATI | PR | 00674 | |
| 798355 | LIRIA CRUZ, ISAURA A | ADDRESS ON FILE | | | | | | |
| 846446 | LIRIAM M HERNANDEZ OTERO | HC 3 BOX 32402 | | | MOROVIS | PR | 00687 | |
| 268146 | LIRIANO ALBURQUERQUE, KAREN | ADDRESS ON FILE | | | | | | |
| 268147 | LIRIANO ALMANZAR, NATALIA | ADDRESS ON FILE | | | | | | |
| 268148 | LIRIANO BAEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 268149 | LIRIANO BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 268150 | LIRIANO ESPINAL, LARRY | ADDRESS ON FILE | | | | | | |
| 268151 | LIRIANO ESPINAL, LARRY | ADDRESS ON FILE | | | | | | |
| 268152 | LIRIANO GARCIA, ADELSON | ADDRESS ON FILE | | | | | | |
| 268153 | LIRIANO GARCIA, ADELSON A. | ADDRESS ON FILE | | | | | | |
| 268154 | LIRIANO GERMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 268155 | LIRIANO GRULLON, JUANA B | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 268156 | LIRIANO NIN, GINA MARIE | ADDRESS ON FILE | | | | | | | |
| 798356 | LIRIANO POLANCO, IDELSA R | ADDRESS ON FILE | | | | | | | |
| 268158 | LIRIANO RAMOS, REYES | ADDRESS ON FILE | | | | | | | |
| 268159 | LIRIANO RODRIGUEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 268160 | LIRIANO RODRIGUZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 268161 | LIRIANO VENTURA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 268162 | LIRIANO, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 698097 | LIRICA INC | P O BOX 360926 | | | | SAN JUAN | PR | 00936-0926 | |
| 698099 | LIRIO ALVARADO COLON | MONTE BRISAS | 563 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 698100 | LIRIO BERNAL SANCHEZ | COND FOUNTAINBLUE PLAZA | APT 1601 | | | GUAYNABO | PR | 00969 | |
| 846447 | LIRIO BERNAL SANCHEZ | COND FOUNTAINBLUE PLAZA | 3013 AVE ALEJANDRINO APT 1601 | | | GUAYNABO | PR | 00969 | |
| 698101 | LIRIO C REY SIACA | VENUS GARCENS | 800 CALLE POLAR | | | SAN JUAN | PR | 00926 | |
| 698102 | LIRIO G CARDONA COLON | URB MIRAFLORES | 26 2 CALLE 32 | | | BAYAMON | PR | 00956 | |
| 268163 | LIRIO GONZALEZ BERNAL | COND FOUNTAINBLEU | 1601 AVE ALEJANDRINO 3013 | | | GUAYNABO | PR | 00969 | |
| 846448 | LIRIO GONZALEZ BERNAL | COND FOUNTAINBLEU | 3013 AVE ALEJANDRINO APT 1601 | | | GUAYNABO | PR | 00969-7041 | |
| 268164 | LIRIO GONZALEZ RULLAN | ADDRESS ON FILE | | | | | | | |
| 698103 | LIRIO HERNANDEZ CARABALLO | URB VALLE ARRIBA HEIGHTS | A Y 9 CALLE 38 B | | | CAROLINA | PR | 00983 | |
| 268165 | LIRIO JIMENEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 268166 | LIRIO M NIEVES POGGI | ADDRESS ON FILE | | | | | | | |
| 698104 | LIRIO MARQUEZ D ACUNTI | URB PUNTA LAS MARIAS | 4 CALLE HISTELLA | | | SAN JUAN | PR | 00913 | |
| 698098 | LIRIO N AVILES FELICIANO | 1826 WHIISPERING | OAKS LANE FT | | | WALTON BEACH | FL | 32547 | |
| 698105 | LIRIOS CAR CARE | P O BOX 9127 | | | | JUNCOS | PR | 00777-9602 | |
| 698106 | LIRIOS DEL VALLE | MONTE BELLO STATES | C11 CALLE 4 URB MONTEBELLO EST | | | TRUJILLO ALTO | PR | 00976 | |
| 698107 | LIRIOS SERVICES STATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 268167 | LIRMARIS TORRES ACOSTA | ANGEL J. VALENCIA-GATELL | CANCIO NADAL RIVERA & DIAZ PS.C. | 403 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918-3345 | |
| 268168 | LIRMARIS TORRES ACOSTA | JOSE R. CINTRON-RODRIGUEZ | LITIGATION DIVISION | ELECTRIC POWER AUTORITY | PO BOX 363928 | SAN JUAN | PR | 00936-3928 | |
| 268169 | LIRMARIS TORRES ACOSTA | PEDRO A. BUSO-GARCIA | BARRESI LAW OFFICE | PO BOX 1788 | | TRUJILLO ALTO | PR | 00977-1788 | |
| 268170 | LIRMARIS TORRES ACOSTA | ROSA M. NOGUERAS | NOGUERAS DE GONZALEZ LAW OFFICE | PO BOX 361503 | | SAN JUAN | PR | 00936-1503 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 698108 | LIS INC | PO BOX 195055 | | | | SAN JUAN | PR | 00919-5055 |
| 268172 | LIS M AGOSTO RIVERA | ADDRESS ON FILE | | | | | | |
| 268173 | LIS M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 846449 | LIS M MILLAND TORRES | 200 AVE LOS CHALETS APT 86 | | | | SAN JUAN | PR | 00926-4464 |
| 698109 | LIS O RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 698111 | LISA A NEGRON LOPEZ | BRISAS DE TORTUGUERO | CALLE RIO CIBUCO | BUZON 118 | | VEGA BAJA | PR | 00693 |
| 268174 | LISA A PRINCIPE SNYDER | ADDRESS ON FILE | | | | | | |
| 698112 | LISA A SOTO TORRES | RIO HONDO | AD 25 CALLE RIO HERRERA SUR | | | BAYAMON | PR | 00961 |
| 268175 | LISA A VILLAFANE SOTO | ADDRESS ON FILE | | | | | | |
| 698113 | LISA ABREU | PO BOX 153 | | | | JUNCOS | PR | 00777 |
| 698114 | LISA ARRIETA | RR 03 BOX 10250 | | | | TOA ALTA | PR | 00953 |
| 268176 | LISA CORRETJER QUINONES | ADDRESS ON FILE | | | | | | |
| 268177 | LISA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 698115 | LISA D COLON ROSA | 506 CALLE 3 | BARRIO BUENA VISTA | | | ARROYO | PR | 00714 |
| 698116 | LISA D. COLON ROSA | BO. BUENA VISTA | 506 CALLE 3 | | | ARROYO | PR | 00714 |
| 268178 | LISA DE LA CRUZ FEBUS | ADDRESS ON FILE | | | | | | |
| 268140 | LISA ESCRIBANO COLON | ADDRESS ON FILE | | | | | | |
| 268179 | LISA F ALVARADO ABRAHAM | ADDRESS ON FILE | | | | | | |
| 698117 | LISA FIGUEROA ABREU | ADDRESS ON FILE | | | | | | |
| 698118 | LISA G PORTALATIN | PO BOX 644 | | | | VEGA BAJA | PR | 00694 |
| 268180 | LISA G VILLASENOR | ADDRESS ON FILE | | | | | | |
| 698119 | LISA I GONZALEZ RIVERA | TORRECILLA ALTA | 16 CALLE 14 | | | CANOVANAS | PR | 00729 |
| 698120 | LISA IVETTE DIAZ CASTILLO | URB JARD DE CAGUAS | B 61 CALLE CARLOS LOSADA | | | CAGUAS | PR | 00727 |
| 268181 | LISA J ORTIZ DEL RIO | ADDRESS ON FILE | | | | | | |
| 846450 | LISA J TORRES ORTIZ | HC 6 BOX 6388 | | | | JUANA DIAZ | PR | 00795-9899 |
| 698121 | LISA L CARRILLO SANJURJO | BO PALMAREJO | KM 19 H O | | | CANOVANAS | PR | 00729 |
| 698122 | LISA LOPEZ | HC 1 BOX 3951 | | | | LOIZA | PR | 00772 |
| 268182 | LISA LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 698123 | LISA LOPEZ SMITH | HC 71 BOX 3531 | | | | NARANJITO | PR | 00719 |
| 698124 | LISA LORELL CARRILLO SANJURJO | ADDRESS ON FILE | | | | | | |
| 698125 | LISA M AGOSTO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 698126 | LISA M ALVERIO FLORES | HACIENDA SAN JOSE | 125 VIA MATINAL | | | CAGUAS | PR | 00727-3013 |
| 268184 | LISA M BABILONIA CABAN | ADDRESS ON FILE | | | | | | |
| 268185 | LISA M COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 698127 | LISA M CORDOVA SEGARRA | CARR 616 BUZON 8 | TIERRAS NUEVAS | | | MANATI | PR | 00674 |
| 698128 | LISA M CORTES CURBELO | F 8 URB BRISAS DE HATILLO | | | | HATILLO | PR | 00659 |
| 268186 | LISA M COUCEIRO ANGULO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 698129 | LISA M CRESPO HYMAN | VALLE ARRIBA HGTS | CB 3 CALLE 130 | | | CAROLINA | PR | 00983 | |
| 698130 | LISA M DE JESUS FLORES | EXT LOS TAMARIENDOS | A 10 CALLE 11 | | | SAN LORENZO | PR | 00754 | |
| 268187 | LISA M DEL VALLE SOTO | ADDRESS ON FILE | | | | | | | |
| 268188 | LISA M DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 268189 | LISA M DURAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698131 | LISA M GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 268190 | LISA M GUTIERREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 698132 | LISA M JAMES QUINTANA | VILLA CAROLINA | 119-28 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 698133 | LISA M LOPEZ NEGRON | PO BOX 4093 | | | | VEGA BAJA | PR | 00693 | |
| 268191 | LISA M NADAL ROSELLO | ADDRESS ON FILE | | | | | | | |
| 698134 | LISA M NAVAS SENERIL | ARCOS DE CUPEY | 650 AVE CECILIANA APT 1105 | | | SAN JUAN | PR | 00926 | |
| 698136 | LISA M NORAT RIVERA | ADDRESS ON FILE | | | | | | | |
| 698135 | LISA M NORAT RIVERA | ADDRESS ON FILE | | | | | | | |
| 268192 | LISA M OCASIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 268193 | LISA M RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 268194 | LISA M RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 698137 | LISA M RIVERA CALDERON | HC 2 BOX 7148 | | | | COMERIO | PR | 00782 | |
| 268195 | LISA M RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 268196 | LISA M ROBERT SWANICK | ADDRESS ON FILE | | | | | | | |
| 698138 | LISA M RODRIGUEZ LUGO | BO PIEDRAS BLANCAS | HC 01 BOX 7632 | | | GUAYANILLA | PR | 00656 | |
| 268197 | LISA M RODRIGUEZ LUGO | HC 02 BOX 7632 BO PIEDRAS BLANCA | | | | GUAYANILLA | PR | 00656 | |
| 698139 | LISA M ROMAN RIOS | VILLA GRILLASCA | 2245 CALLE RITO M CAMPOS | | | PONCE | PR | 00717-0571 | |
| 268183 | LISA M SILVA GONZALEZ, L L C | PO BOX 465 | | | | PONCE | PR | 00715 | |
| 698140 | LISA M SOTOMAYOR VEGA | PORTALES DEL MONTE | APT 3802 COTO LAUREL | | | PONCE | PR | 00780 | |
| 698141 | LISA M TORRES COLON | RIO HONDO | AE 4 RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 698142 | LISA M VEGA MIRANDA | URB VALENCIA | E 37 CALLE MARGARITA | | | BAYAMON | PR | 00959 | |
| 268198 | LISA M VENTURA GARCIA | ADDRESS ON FILE | | | | | | | |
| 698143 | LISA MARIE CARBONELL CORREA | VILLA NEVAREZ | 1100 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| 698144 | LISA MARIE GONZALEZ HIRALDO | BOX 754 | | | | CAROLINA | PR | 00986-0754 | |
| 268199 | LISA MARIE JIMENEZ COLON | ADDRESS ON FILE | | | | | | | |
| 268200 | LISA MARIE JIMENEZ COLON | ADDRESS ON FILE | | | | | | | |
| 268201 | LISA MARIE RODRIGUEZ RODRIGUEZ | NORA VARGAS ACOSTA | FIRST FEDERAL BUILDING | SUITE 1004 | 1056 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00927 | |
| 698110 | LISA MARQUEZ GARCIA | URB LOMAS DE CAROLINA | J 9 CALLE MONTEGUILARTE | | | CAROLINA | PR | 00987 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 268202 | LISA MARTINEZ MANGUAL | ADDRESS ON FILE | | | | | | |
| 698145 | LISA MEDINA LASALLE | URB MONTE CLARO STATES | ME 40 PLAZA 16 | | | BAYAMON | PR | 00961 |
| 268203 | LISA MICHELLE ROSADO BAEZ | ADDRESS ON FILE | | | | | | |
| 268204 | LISA MINELY SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 268205 | LISA MONCION RICARVETT | ADDRESS ON FILE | | | | | | |
| 268207 | LISA N PORTELL CASTRO | ADDRESS ON FILE | | | | | | |
| 268208 | LISA N PORTELL CASTRO | ADDRESS ON FILE | | | | | | |
| 268209 | LISA NAVAS SENERIZ | ADDRESS ON FILE | | | | | | |
| 846451 | LISA NAVEDO MALDONADO | HC 4 BOX 9645 | | | | UTUADO | PR | 00641-9532 |
| 268210 | LISA O. JIMENEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 268211 | LISA O'BRIEN | ADDRESS ON FILE | | | | | | |
| 698146 | LISA OLSON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 268212 | LISA OROPEZA | ADDRESS ON FILE | | | | | | |
| 268214 | LISA ORTIZ APONTE | ADDRESS ON FILE | | | | | | |
| 268213 | LISA ORTIZ APONTE | ADDRESS ON FILE | | | | | | |
| 698147 | LISA OSTOLAZA RUIZ | HC 37 BOX 5275 | | | | GUANICA | PR | 00653 |
| 268215 | LISA PEREZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 268216 | LISA PEREZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 698148 | LISA REILLY MARTINEZ | 484 CALLE ALVERIO | | | | SAN JUAN | PR | 00918 |
| 698150 | LISA RIVERA | 14 CALLE LUIS MUNOZ RIVERA | | | | LAS PIEDRAS | PR | 00771 |
| 698149 | LISA RIVERA | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 |
| 698151 | LISA RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 268217 | LISA ROBLES CAMACHO | ADDRESS ON FILE | | | | | | |
| 698152 | LISA RODRIGUEZ HERNANDEZ | URB BORINQUEN GARDENS | 1926 RUFINO TAMAYO | | | SAN JUAN | PR | 00926 |
| 268218 | LISA RODRIGUEZ HERNANDEZ | URB MONTE CASINO | 114 CALLE COBA | | | TOA ALTA | PR | 00953 |
| 268219 | LISA V RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 698153 | LISA V RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 268220 | LISA V RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 268221 | LISA VARGAS PADIN | ADDRESS ON FILE | | | | | | |
| 698154 | LISA VELAZQUEZ RODRIGUEZ | BONNEVILLE SECC II | F 4 CALLE S | | | CAGUAS | PR | 00726 |
| 268222 | LISABE RUIZ RODRIGUEZ | LISABE RUIZ RODRÍGUEZ Y LUIS RUIZ MARTÍNEZ (POR DERECHO PROPIO) | 4212 CALLE JOSEFA CORTÉS LÓPEZ | APARTAMENTO 2 | | ISABELA | PR | 00662 |
| 698155 | LISABEL M RODRIGUEZ ESPINOSA | ADDRESS ON FILE | | | | | | |
| 268223 | LISABEL MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 698156 | LISABETH CARLSON PHD | 315 NW 138 TH TERRACE | | | | JONESVILLE | FL | 32669 |
| 268224 | LISABETTE LLADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 698157 | LISAIDA YOURNET CORTES | P O BOX 732 | | | | FLORIDA | PR | 00650 |
| 268225 | LISALEE ESCALANTE ESPADA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 268226 | LISAMARDIE SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 698158 | LISAMARIE RIVERA PEDROGO | TERESITA | AC 13 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 268227 | LISAMARIS ROSADO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 268228 | LISAMARY FIGUEROA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 846452 | LISAMEL AYALA RIVERA | BO ESPINOSA | SECTOR DEL VALLE NUM 5 | | | VEGA ALTA | PR | 00692 | |
| 268229 | LISAMUEL FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 698159 | LISANDRA A LOPEZ CASILLAS | URB REP. METROPOLITANO | 1223 CALLE 36 SE | | | SAN JUAN | PR | 00921 | |
| 698160 | LISANDRA ACEVEDO NEGRON | VILLA PLATA MAMEYAL | G 19 CALLE 8 | | | DORADO | PR | 00646 | |
| 268230 | LISANDRA ACEVEDO SOTO | ADDRESS ON FILE | | | | | | | |
| 698161 | LISANDRA ALICEA RODRIGUEZ | BO ROBLES PO BOX 217 | | | | AIBONITO | PR | 00705 | |
| 698163 | LISANDRA BADILLO SOSA | PO BOX 294 | | | | SAN ANTONIO | PR | 00690 | |
| 268231 | LISANDRA BENITEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 268232 | LISANDRA BERMUDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 698164 | LISANDRA BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698165 | LISANDRA BONILLA GERENA | URB SAN FELIPE | L 41 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 698166 | LISANDRA BORGES HERNANDEZ | URB RPT LANDRAU | 1450 CALLE FRASER | | | SAN JUAN | PR | 00921 | |
| 268233 | LISANDRA BRUNELL | ADDRESS ON FILE | | | | | | | |
| 268234 | LISANDRA CABALLERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268236 | LISANDRA CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268237 | LISANDRA CLAUDIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 846453 | LISANDRA CLAUDIO SANCHEZ | URB SANTA ROSA | D31 CALLE RITA | | | CAGUAS | PR | 00725 | |
| 698167 | LISANDRA COLON BERLINGERI | HC 1 BOX 5284 | | | | OROCOVIS | PR | 00720-9701 | |
| 268238 | LISANDRA COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 268239 | LISANDRA COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 268240 | LISANDRA COLON ROSARIO V DEPARTAMENTO DE EDUCACION CASO PAREJA | MOISES MEDINA PACHECO Y LISANDRA COLON ROSARIO | HC 02 BOX 50985 | | | COMERÍO | PR | 00782 | |
| 698168 | LISANDRA CONCEPCION GONZALEZ | 161 CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 268241 | LISANDRA CORCINO CUEVAS | ADDRESS ON FILE | | | | | | | |
| 698169 | LISANDRA CORDERO MEDINA | ADDRESS ON FILE | | | | | | | |
| 268242 | LISANDRA CORDERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 268243 | LISANDRA CORDERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 698170 | LISANDRA CRUZ MARQUEZ | EDIF TORRES APT 34 | 2844 AVE R D ROOSEVELT | | | PONCE | PR | 00717 | |
| 268245 | LISANDRA DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 268246 | LISANDRA DEL RIO ROSA | ADDRESS ON FILE | | | | | | |
| 698171 | LISANDRA DIAZ DELGADO | ADDRESS ON FILE | | | | | | |
| 268247 | LISANDRA E MEDINA ROSSY | ADDRESS ON FILE | | | | | | |
| 268248 | LISANDRA ECHEVARRIA CRESPO | ADDRESS ON FILE | | | | | | |
| 268249 | LISANDRA ECHEVARRIA LABOY | ADDRESS ON FILE | | | | | | |
| 268250 | LISANDRA ECHEVARRIA LABOY | ADDRESS ON FILE | | | | | | |
| 698172 | LISANDRA ESPINELL | HC 71 BOX 1211 | | | | NARANJITO | PR | 00719 |
| 268251 | LISANDRA FERNANDEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 698173 | LISANDRA FERRER BERDECIA | ADDRESS ON FILE | | | | | | |
| 698174 | LISANDRA FRADERA CARABALLO | ADDRESS ON FILE | | | | | | |
| 846454 | LISANDRA FRANQUI MORALES | 469 SECTOR PITILLO APT 1 | | | | MAYAGUEZ | PR | 00680 |
| 268252 | LISANDRA GARCIA TORRES | URB VALLE ARRIBA | CALLE SAUCE M-21 | | | COAMO | PR | 00769 |
| 698176 | LISANDRA GARCIA TORRES | URB VALLE ARRIBA | 245 CALLE SAUCE | | | COAMO | PR | 00769 |
| 698177 | LISANDRA GONZALEZ GONZALEZ | JARD DE BORINQUEN | M 25 CALLE AZUCENA | | | CAROLINA | PR | 00985 |
| 698178 | LISANDRA GONZALEZ MORALES | BOX 298 | | | | JUNCOS | PR | 00777 |
| 846456 | LISANDRA GONZALEZ MUÑOZ | HC 4 BOX 7244 | | | | COROZAL | PR | 00783-9676 |
| 698179 | LISANDRA GRACIA CRUZ | HC 9 BOX 5148 | | | | SABANA GRANDE | PR | 00673 |
| 698180 | LISANDRA GUTIERREZ REYES | HC 2 BOX 6317 | | | | UTUADO | PR | 00641 |
| 268253 | LISANDRA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 698181 | LISANDRA I CORDERO SOTO | PO BOX 2566 | | | | ARECIBO | PR | 00613 |
| 268254 | LISANDRA I MIRANDA GALINDEZ | ADDRESS ON FILE | | | | | | |
| 268255 | LISANDRA I OLIVIERI DAVILA | ADDRESS ON FILE | | | | | | |
| 698182 | LISANDRA I REYES RAMOS | C 19 JARD DE BUBAO | | | | UTUADO | PR | 00641 |
| 268256 | LISANDRA I VIRUET PLAZA | ADDRESS ON FILE | | | | | | |
| 698183 | LISANDRA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 698184 | LISANDRA L CASTILLO DAVILA | ADDRESS ON FILE | | | | | | |
| 698185 | LISANDRA LACOURT MONTALVO | VILLAS DEL OESTE | B 18 CALLE AIRES | | | MAYAGUEZ | PR | 00680 |
| 698186 | LISANDRA LOPEZ GONZALEZ | HC 04 BOX 8260 | | | | COMERIO | PR | 00782 |
| 268257 | LISANDRA LUGO ALAGO | ADDRESS ON FILE | | | | | | |
| 698187 | LISANDRA M PAGAN MALAVE | BO LA SIERRA CARR 722 | KM 1 4 | | | AIBONITO | PR | 00705 |
| 698188 | LISANDRA M SALAZAR SERRANO | P O BOX 252 | | | | UTUADO | PR | 00641 |
| 268258 | LISANDRA M. GUZMAN SOTO | ADDRESS ON FILE | | | | | | |
| 268259 | LISANDRA MALDONADO DE LEON | ADDRESS ON FILE | | | | | | |
| 268260 | LISANDRA MALDONADO PENA | ADDRESS ON FILE | | | | | | |
| 268261 | LISANDRA MALDONADO PENA | ADDRESS ON FILE | | | | | | |
| 698189 | LISANDRA MALDONADO REYES | HC 4 BOX 14960 B | | | | ARECIBO | PR | 00612 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 268262 | LISANDRA MARQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 268263 | LISANDRA MARTES VIERA | ADDRESS ON FILE | | | | | | |
| 698190 | LISANDRA MARTINEZ LOPEZ | COND EL PORTAL DE LA REINA | APT 1805 | | | SAN JUAN | PR | 00924 |
| 698191 | LISANDRA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 268264 | LISANDRA MATOS BORGES | ADDRESS ON FILE | | | | | | |
| 698192 | LISANDRA MAYSONET SANTOS | REP LA PRADERA | BZ 3 CARRET 686 | | | VEGA BAJA | PR | 00693 |
| 698193 | LISANDRA MENA COLON | HC 3 BOX 12065 | | | | UTUADO | PR | 00641 |
| 698194 | LISANDRA MERCADO | ADDRESS ON FILE | | | | | | |
| 268265 | LISANDRA MERCADO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 698195 | LISANDRA MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 268266 | LISANDRA MONTES CINTRON | ADDRESS ON FILE | | | | | | |
| 698196 | LISANDRA MONTES SANTIAGO | PO BOX 382 | | | | CIALES | PR | 00638 |
| 698197 | LISANDRA MORALES LAVERO | HC 1 BOX 5585 | | | | HORMIGUEROS | PR | 00660 |
| 268267 | LISANDRA OCASIO PADILLA | ADDRESS ON FILE | | | | | | |
| 268268 | LISANDRA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 698198 | LISANDRA ORTIZ MARRERO | HC 1 BOX 5071 | | | | OROCOVIS | PR | 00720 |
| 698199 | LISANDRA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 698200 | LISANDRA ORTIZ RODRIGUEZ | B 6 LA MILAGROSA | | | | ARROYO | PR | 00714 |
| 698201 | LISANDRA OTERO NIEVES | PO BOX 1163 | | | | CIDRA | PR | 00739 |
| 268269 | LISANDRA PENA MONTES | ADDRESS ON FILE | | | | | | |
| 698202 | LISANDRA PEREZ BURGOS | HC 1 BOX 3778 | | | | COROZAL | PR | 00783 |
| 268270 | LISANDRA PEREZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 268271 | LISANDRA PEREZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 268272 | LISANDRA PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 268273 | LISANDRA PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 698203 | LISANDRA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 268274 | LISANDRA PINA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 268275 | LISANDRA QUILES MERLY | ADDRESS ON FILE | | | | | | |
| 698204 | LISANDRA RAMIREZ MOLINA | 146 SECTOR MONROIG | | | | ARECIBO | PR | 00612 |
| 698205 | LISANDRA RAMOS VELEZ | HC 05 BOX 54728 | | | | HATILLO | PR | 00659 |
| 698206 | LISANDRA REYES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 698207 | LISANDRA REYES RIVERA | URB VILLA ORIENTE | F 96 | | | HUMACAO | PR | 00791 |
| 268276 | LISANDRA RICHIEZ DURAN | ADDRESS ON FILE | | | | | | |
| 698208 | LISANDRA RIOS FIGUEROA | LAS AMERICAS | DD 32 CALLE 9 | | | BAYAMON | PR | 00959 |
| 698209 | LISANDRA RIVERA ABREU | HC 02 BOX 7443 | | | | FLORIDA | PR | 00650 |
| 268277 | LISANDRA RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | |
| 268278 | LISANDRA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 698211 | LISANDRA RIVERA GARCIA | 137 URB VILLA DE CANDELERO | | | | HUMACAO | PR | 00791 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 698210 | LISANDRA RIVERA GARCIA | PO BOX 240 | | | JUNCOS | PR | 00777 | |
| 846457 | LISANDRA RIVERA GONZALEZ | HC 3 BOX 6763 | | | CANOVANAS | PR | 00729-9703 | |
| 698212 | LISANDRA RIVERA MOLINA | PO BOX 2031 | | | VEGA ALTA | PR | 00692 | |
| 268279 | LISANDRA RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 698213 | LISANDRA RIVERA RODRIGUEZ | HC 83 BOX 6939 | | | VEGA ALTA | PR | 00692-9512 | |
| 268280 | LISANDRA RODRIGUEZ CARRASQUILL | ADDRESS ON FILE | | | | | | |
| 698214 | LISANDRA RODRIGUEZ CRUZ | P O BOX 5151 | | | VEGA ALTA | PR | 00692 | |
| 268281 | LISANDRA RODRIGUEZ MARRERO | PARQUE FLAMINGO | 40 CALLE EPHESUS | | BAYAMON | PR | 00959 | |
| 698215 | LISANDRA RODRIGUEZ MARRERO | URB ROYAL GARDENS | C 10 CALLE BLANCA | | BAYAMON | PR | 00957 | |
| 268282 | LISANDRA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 268283 | LISANDRA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 268284 | LISANDRA RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 698216 | LISANDRA ROMAN ASTACIO | HC 1 BOX 7444 | | | LUQUILLO | PR | 00773 | |
| 698217 | LISANDRA ROMAN RIVERA | VICTOR ROJAS I | 37 CALLE ATOCHA | | ARECIBO | PR | 00612 | |
| 846458 | LISANDRA ROMAN ROSARIO | PO BOX 143645 | | | ARECIBO | PR | 00614-3645 | |
| 268285 | LISANDRA ROSARIO MALDONADO | ADDRESS ON FILE | | | | | | |
| 268286 | LISANDRA ROSARIO MOLINA | ADDRESS ON FILE | | | | | | |
| 698218 | LISANDRA RUIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 698219 | LISANDRA SAAVEDRA HERNANDEZ | HC 1 BOX 8049 | | | HATILLO | PR | 00659 | |
| 698220 | LISANDRA SANJURJO RODRIGUEZ | PO BOX 1042 | | | CANOVANAS | PR | 00729 | |
| 698221 | LISANDRA SANTIAGO GARCIA | P O BOX 1983 | | | RIO GRANDE | PR | 00745 | |
| 268287 | LISANDRA SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | |
| 698222 | LISANDRA SANTIAGO PIÑERO | ADDRESS ON FILE | | | | | | |
| 846459 | LISANDRA SANTIAGO PIÑERO | VILLAS DE LOIZA | G17 CALLE 3A | | CANOVANAS | PR | 00729-4201 | |
| 698223 | LISANDRA SANTIAGO RIVERA | COND ALBORADA APT 4111 | | | BAYAMON | PR | 00959 | |
| 268288 | LISANDRA SANTOS COLON | ADDRESS ON FILE | | | | | | |
| 698224 | LISANDRA SANTOS GONZALEZ | BOX 419 | | | CIDRA | PR | 00739 | |
| 268289 | LISANDRA SANTOS LACEND | ADDRESS ON FILE | | | | | | |
| 698225 | LISANDRA SANTOS PEREZ | BO RABANAL | BOX 2944 | | CIDRA | PR | 00739 | |
| 698226 | LISANDRA SOTO RODRIGUEZ | P O BOX 884 | | | SABANA HOYOS | PR | 00688 | |
| 698227 | LISANDRA SOTO TORRES | BARRIO JAREALITO | 267 CALLE 2 | | ARECIBO | PR | 00612 | |
| 268290 | LISANDRA TARAFA ORTIZ | ADDRESS ON FILE | | | | | | |
| 268291 | LISANDRA TEXIDOR MONTANEZ | ADDRESS ON FILE | | | | | | |
| 698228 | LISANDRA TIRADO OTERO | P O BOX 137 | | | CIALES | PR | 00638 | |
| 268292 | LISANDRA TORRES MONTENEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 268293 | LISANDRA TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 268294 | LISANDRA TORRES RUIZ | ADDRESS ON FILE | | | | | | |
| 698229 | LISANDRA TORRES TORRES | HC 01 BOX 5843 | | | | OROCOVIS | PR | 00720 |
| 698230 | LISANDRA VALENTIN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 698231 | LISANDRA VAZQUEZ FERRER | LA DOLORES | 124 CALLE BRASIL | | | RIO GRNDE | PR | 00745 |
| 698232 | LISANDRA VAZQUEZ MALDONADO | PO BOX 926 | | | | COMERIO | PR | 00782 |
| 268295 | LISANDRA VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 846460 | LISANDRA VEGA CHEVERE | URB STA JUANITA | NN36 CALLE 32 | | | BAYAMON | PR | 00956-4764 |
| 268296 | LISANDRA VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 268297 | LISANDRO AROCHO PIRIS | ADDRESS ON FILE | | | | | | |
| 268298 | LISANDRO DE LEON ACOSTA | ADDRESS ON FILE | | | | | | |
| 268299 | LISANDRO DUMENG MARTINEZ | ADDRESS ON FILE | | | | | | |
| 698233 | LISANDRO LOPEZ ALVARADO | PO BOX 1539 | | | | VILLALBA | PR | 00766 |
| 698234 | LISANDRO MENDEZ MORALES | HC 2 BOX 24476 | | | | AGUADILLA | PR | 00603 |
| 698235 | LISANDRO MENDEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 268300 | LISANDRO MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 268301 | LISANDRO NATAL BATISTA | ADDRESS ON FILE | | | | | | |
| 698236 | LISANDRO PAGAN ORTA | HC 01 4130 | | | | LARES | PR | 00669 |
| 268302 | LISANDRO RAMOS PRATTS | ADDRESS ON FILE | | | | | | |
| 698237 | LISANDRO RAMOS VERA | 145 CALLE FELIPE N SOTO | | | | SAN SEBASTIAN | PR | 00685 |
| 698238 | LISANDRO REYES HERNANDEZ | P O BOX 924 | | | | BARCELONETA | PR | 00617 |
| 268303 | LISANDRO RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 698239 | LISANDRO SALABERRY GRANELA | URB ALTURAS DE VEGA BAJA | Z 23 CALLE AA | | | VEGA BAJA | PR | 00693 |
| 698240 | LISANDRO VEGA CASIANO | PO BOX 1185 | | | | YAUCO | PR | 00968 |
| 698241 | LISANDRY FUENTES F. / JOSE A RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 698242 | LISANDY GONZALEZ SOTO | URB APRIL GARDENS | I 23 CALLE 14 | | | LAS PIEDRAS | PR | 00771 |
| 268304 | LISANIA A ALVAREZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 268305 | LISANIA SERRANO RIVERA | ADDRESS ON FILE | | | | | | |
| 698243 | LISANRA SANTIAGO MAYSONET | C/ALTURAS 5569 | RIO ABAJO | | | VEGA BAJA | PR | 00693 |
| 268306 | LISANY E CARMONA RIVERA | ADDRESS ON FILE | | | | | | |
| 268307 | LISANY E CARMONA RIVERA | ADDRESS ON FILE | | | | | | |
| 268308 | LISARA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 698244 | LISARDO SANCHEZ PAREDES | 296 CALLE DESVIO | | | | FAJARDO | PR | 00738-4337 |
| 268309 | LISAURA PENA CRUZ | ADDRESS ON FILE | | | | | | |
| 698245 | LISAURA SANTIAGO GONZALEZ | HC 03 BOX 13227 | | | | UTUADO | PR | 00641 |
| 698246 | LISAVETTE COLON SANCHEZ | 6 A 34 PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 698247 | LISAYLIS CRUZ DE LEON | HC 44 BOX 14249 | | | | CAYEY | PR | 00736 |
| 268310 | LISBEIDY RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 268311 | LISBEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 268312 | LISBEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 268313 | LISBET BASILIS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 698249 | LISBETH A CASTRO RAMOS | ADDRESS ON FILE | | | | | | |
| 698250 | LISBETH A ODUM DE RODRIGUEZ | PO BOX 742 | | | | ARECIBO | PR | 00613 |
| 698251 | LISBETH AVILES CANDELARIA | URB RIVERAS DE CUPEY | 6 CALLE LIRIO | | | SAN JUAN | PR | 00926 |
| 698252 | LISBETH BARETTI ORTIZ | URB IDAMARIS GARDENS | 26 L 12 CALLE CARLITOS RAMOS | | | CAGUAS | PR | 00725 |
| 268314 | LISBETH CALDERON PIZARRO | ADDRESS ON FILE | | | | | | |
| 268315 | LISBETH COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 698253 | LISBETH FONTANEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 698248 | LISBETH GONZALEZ MARTINEZ | URB VILLA PRADES 637 | CALLE JULIO C ARTEAGAS | | | SAN JUAN | PR | 00924 |
| 698254 | LISBETH HYMAN | ADDRESS ON FILE | | | | | | |
| 268316 | LISBETH I GONZALEZ FOSTER | ADDRESS ON FILE | | | | | | |
| 698255 | LISBETH IRIZARRY RIOS | 165 BO LOS PINOS | | | | UTUADO | PR | 00641 |
| 698256 | LISBETH M REYES MARTINEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 698257 | LISBETH M SANTOS | RR 01 BOX 2927 | | | | CIDRA | PR | 00739-9610 |
| 268317 | LISBETH MARTÍNEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 698258 | LISBETH MEDINA REYES | ALTURAS DE VILLALBA | 220 CALLE MODESTO MELENDEZ | | | VILLALBA | PR | 00766 |
| 698259 | LISBETH MIRABAL MIRO | ADDRESS ON FILE | | | | | | |
| 698260 | LISBETH NIEVES LUGO | P O BOX 1095 | | | | CIALES | PR | 00638 |
| 698261 | LISBETH PEREZ ROSADO | HP - FARMACIA | | | | RIO PIEDRAS | PR | 009360000 |
| 698262 | LISBETH RIVERA | URB NUEVO MAMEYES | I 11 CALLE 8 | | | PONCE | PR | 00731 |
| 698263 | LISBETH RIVERA GONZALEZ | RES ENRIQUE CATONI | EDF 7 APT 90 | | | VEGA BAJA | PR | 00693 |
| 698264 | LISBETH ROMAN MAYSONET | VISTA VERDE | 11 CALLE BRAZIL | | | VEGA BAJA | PR | 00693 |
| 698265 | LISBETH ROSALES GUZMAN | URB BAYAMON GARDENS | N 53 CALLE 21 SUR | | | BAYAMON | PR | 00957 |
| 698266 | LISBETH SAN MIGUEL RIVERA | ADDRESS ON FILE | | | | | | |
| 268319 | LISBETH SOBERAL LOPEZ | ADDRESS ON FILE | | | | | | |
| 268320 | LISBETH SOTO ROMAN | ADDRESS ON FILE | | | | | | |
| 268321 | LISBETH TORRES ALICEA | ADDRESS ON FILE | | | | | | |
| 268322 | LISBETH VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 698267 | LISBETT FERNANDEZ | HC 58 BOX 13110 | | | | AGUADA | PR | 00602 |
| 698268 | LISBETT SOTO MALDONADO | HC 866 BOX 9749 | | | | FAJARDO | PR | 00738 |
| 268323 | LISBOA ALERS, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 268324 | LISBOA ALERS, HILDA I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 268325 | LISBOA CAMACHO, MIRTA | ADDRESS ON FILE | | | | | | |
| 268326 | LISBOA CARIRE, ISMAEL | ADDRESS ON FILE | | | | | | |
| 268327 | LISBOA CASILLAS, NOEMI | ADDRESS ON FILE | | | | | | |
| 268328 | LISBOA CUPELES, HERBERT | ADDRESS ON FILE | | | | | | |
| 268329 | LISBOA CUPELES, ROSA M | ADDRESS ON FILE | | | | | | |
| 2134267 | Lisboa Cupely, Herbert | ADDRESS ON FILE | | | | | | |
| 846461 | LISBOA FELIX LYDIA | URB COUNTRY CLUB | 862 CALLE GALES | | | SAN JUAN | PR | 00924 |
| 268330 | LISBOA FELIX, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 268331 | LISBOA FELIX, LYDIA | ADDRESS ON FILE | | | | | | |
| 798357 | LISBOA GALINDO, MICHELLE L | ADDRESS ON FILE | | | | | | |
| 268332 | LISBOA GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 268333 | LISBOA GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 268334 | LISBOA GONZALEZ, SANDRA | JARDINES DE TOA ALTA | 268 CALLE 9 | | | TOA ALTA | PR | 00953 |
| 2133290 | Lisboa Gonzalez, Sandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 268335 | LISBOA GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 672442 | LISBOA INASTROZA, IVAN ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 268336 | LISBOA INOSTROZA, IVAN | ADDRESS ON FILE | | | | | | |
| 268337 | LISBOA JIMENEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 268338 | LISBOA LEBRON, ADA V. | ADDRESS ON FILE | | | | | | |
| 268339 | LISBOA LEBRON, MARIA E. | ADDRESS ON FILE | | | | | | |
| 268340 | LISBOA LEBRON, MARIA ESTHER | ADDRESS ON FILE | | | | | | |
| 798358 | LISBOA MEDINA, SANTOS | ADDRESS ON FILE | | | | | | |
| 268342 | Lisboa Morales, Eliezer | ADDRESS ON FILE | | | | | | |
| 268343 | LISBOA MORALES, ISAAC | ADDRESS ON FILE | | | | | | |
| 268344 | LISBOA MORALES, JOELE | ADDRESS ON FILE | | | | | | |
| 268345 | LISBOA ORTA, AURIA L. | ADDRESS ON FILE | | | | | | |
| 268346 | LISBOA PAGAN, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 268347 | LISBOA PEREZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 268348 | LISBOA PEREZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 798359 | LISBOA PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 268349 | LISBOA PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 268350 | LISBOA PEREZ, KELYA D | ADDRESS ON FILE | | | | | | |
| 798360 | LISBOA PEREZ, KELYA D | ADDRESS ON FILE | | | | | | |
| 268351 | LISBOA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 798361 | LISBOA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 268352 | LISBOA ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 268353 | LISBOA ROSARIO, IVONNE | ADDRESS ON FILE | | | | | | |
| 268355 | Lisboa Torres, Brenda L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1744309 | LISBOA TORRES, IRMA M | ADDRESS ON FILE | | | | | | |
| 798362 | LISBOA TORRES, IRMA M | ADDRESS ON FILE | | | | | | |
| 268357 | LISBOA VARGAS, JENNIFER | ADDRESS ON FILE | | | | | | |
| 268358 | LISBOA VEGA, ELSIE | ADDRESS ON FILE | | | | | | |
| 698269 | LISCETT ALAMO TORRES | HC 1 BOX 103 | | | | GURABO | PR | 00778 |
| 268359 | LISDAIRA SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 268360 | LISDAIRA SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 268361 | LISDALIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 268362 | LISDANET MOLINA CALDERO | ADDRESS ON FILE | | | | | | |
| 268363 | LISDIAN ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | |
| 698270 | LISED ALBINO VEGA | ADDRESS ON FILE | | | | | | |
| 698271 | LISEL M VARGAS CRUZ | URB RIO HONDO | J 3 CALLE RIO BAUTA | | | BAYAMON | PR | 00961 |
| 698272 | LISELA MARTINEZ TROCHE | URB LOMAS VERDES | 64 CALLE 11 | | | MAYAGUEZ | PR | 00680 |
| 698273 | LISELIA CONCEPCION | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 268364 | LISELIE REYES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 698274 | LISELLY A SANTIAGO | BO SAN ANTON PO BOX 6 | | | | PONCE | PR | 00717-2246 |
| 268365 | LISELY MENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 268366 | LISETTE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 698275 | LISETTE ALGARIN FIGUEROA | PO BOX 151 | | | | VILLALBA | PR | 00766 |
| 698276 | LISETTE ARROYO RAMOS | P O BOX 1304 | | | | GUAYAMA | PR | 00785 |
| 268367 | LISETTE BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 698277 | LISETTE BETANCOURT FIGUEROA | VEGA BAJA LAKES | K 35 CALLE 10 | | | VEGA BAJA | PR | 00693 |
| 698278 | LISETTE CASTRO LEBRON | P O BOX 372557 | | | | CAYEY | PR | 00737 |
| 698279 | LISETTE CORDERO COBIAN | 1 BDA PASARELL | | | | COMERIO | PR | 00782 |
| 268368 | LISETTE FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 268369 | LISETTE FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 268370 | LISETTE FIGUEROA TRAVERSO | ADDRESS ON FILE | | | | | | |
| 268371 | LISETTE GONZALEZ AYALA | ADDRESS ON FILE | | | | | | |
| 698280 | LISETTE JUARBE MARIN | REPARTO METROPOLITANO | SE 770 CALLE 41 | | | SAN JUAN | PR | 00921 |
| 268372 | LISETTE JUARBE MARIN | URB HILLSIDE | K 21 CALLE 4 | | | SAN JUAN | PR | 00926 |
| 698281 | LISETTE LAGARES SERRANO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 268373 | LISETTE MARIE ORTIZ | ADDRESS ON FILE | | | | | | |
| 268374 | LISETTE MARRERO VALLADARES | ADDRESS ON FILE | | | | | | |
| 268375 | LISETTE MENDEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 698282 | LISETTE MORALES ORTIZ | URB LAS AMERICAS | DD 13 CALLE 8 | | | BAYAMON | PR | 00959 |
| 268376 | LISETTE NEGRON COTTO | ADDRESS ON FILE | | | | | | |
| 268377 | LISETTE NIEVES FELICIANO | ADDRESS ON FILE | | | | | | |
| 268378 | LISETTE OLMO SABATER | ADDRESS ON FILE | | | | | | |
| 268379 | LISETTE OQUENDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 698283 | LISETTE ORTIZ | 3950 CARR 176 | 98 GARDEN VALLEY CLB | | SAN JUAN | PR | 00926 | |
| 268380 | LISETTE QUINONES FLORES | ADDRESS ON FILE | | | | | | |
| 268381 | LISETTE RODRIGUEZ CAMPOS | ADDRESS ON FILE | | | | | | |
| 698284 | LISETTE RODRIGUEZ FERNANDEZ | HC 04 BOX 49319 | | | CAGUAS | PR | 00725 | |
| 268382 | LISETTE RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 268383 | LISETTE RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 268384 | LISETTE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 268385 | LISETTE TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 268386 | LISETTE V SEMIDEY CHELEUITTE | ADDRESS ON FILE | | | | | | |
| 698286 | LISETTE VELEZ TRUJILLO | URB SAN GERARDO | 1662 CALLE ALASICA | | SAN JUAN | PR | 00926 | |
| 268387 | LISETTE ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 698287 | LISHA J TIRADO BARRERAS | CON BOSQUE REAL | APTO 609 | | SAN JUAN | PR | 00926 | |
| 698288 | LISHA QUINTANA PLUMEY | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 698289 | LISHEILY VARGAS MENDOZA | HC 02 BOX 11052 | | | HUMACAO | PR | 00791 | |
| 698290 | LISHER M CINTRON RIVERA | CASA LINDA VILLAGE | C 6 CALLE 3 | | GUAYNABO | PR | 00969 | |
| 698291 | LISIANNETTE LARACUENTE ORTIZ | URB STARLINGT | 3116 CALLE PASEO | | PONCE | PR | 00717 | |
| 268388 | LISIBELL SANTOS LOPEZ | CALLE AMPARO 132 | | | CATANO | PR | 00962 | |
| 846462 | LISIBELL SANTOS LOPEZ | HC 3 BOX 9215 | | | DORADO | PR | 00646-9204 | |
| 698292 | LISICHELY COLON CRUZ | COLINAS DE FAIRVIEW | 4 Q 31 C/ 220 | | TRUJILLO ALTO | PR | 00976 | |
| 268389 | LISIER BOULWARE, JUDEA | ADDRESS ON FILE | | | | | | |
| 698293 | LISILDA MARTINEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 1449649 | Lisitzky Revocable Trust | ADDRESS ON FILE | | | | | | |
| 268390 | LISJOAN BAEZ VEGA | ADDRESS ON FILE | | | | | | |
| 698294 | LISLIAN I RAMIREZ CALZADA | URB RIO PIEDRAS HEIGHTS | 1725 CALLE THEIS | | SAN JUAN | PR | 00926 | |
| 698295 | LISMABEL RIVERA ATILES | URB DEL CARMEN | F 16 CALLE 6 | | CAMUY | PR | 00627 | |
| 268391 | LISMAR E URRUTIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 846464 | LISMAR I RODRIGUEZ SILVA | 100 CARMEN HILLS DR BOX 141 | | | SAN JUAN | PR | 00926-9643 | |
| 698296 | LISMAR I RODRIGUEZ SILVA | PUERTO NUEVO | 1044 CALLE ALEJANDRO | | SAN JUAN | PR | 00920 | |
| 698297 | LISMAR MATOS HERNANDEZ | URB VILLA CARMEN | J 8 CALLE PONCE | | CAGUAS | PR | 00725 | |
| 698298 | LISMARI ELICIER LEBRON | ESTANCIAS DEL SOL | 122 CALLE ESMERALDA | | RIO GRANDE | PR | 00745 | |
| 698299 | LISMARI FLORES SANTIAGO | HC 01 BOX 5280 | | | JUANA DIAZ | PR | 00795 | |
| 698300 | LISMARI RIVERA RIVERA | HC 01 BOX 4376 | | | CIALES | PR | 00638 | |
| 268392 | LISMARIE ALVELO GARCIA | ADDRESS ON FILE | | | | | | |
| 268393 | LISMARIE AVILES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 698301 | LISMARIE CARTAGENA ROSARIO | BO MAMEYAL 76 A | CALLE PRINCIPAL | | DORADO | PR | 00646 | |
| 268394 | LISMARIE MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 698303 | LISMARIE MEDINA JIMENEZ | VILLA ALEGRIA | 126 CALLE DIAMANTE | | AGUADILLA | PR | 00603 | |
| 698304 | LISMARIE PACHECO BAGUE | HC 4 BOX 7272 | | | COROZAL | PR | 00783 | |
| 268395 | LISMARIE RESTO DECLET | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 268396 | LISMARIE RIVERA FONSECA | ADDRESS ON FILE | | | | | | |
| 698302 | LISMARIE RIVERA RODRIGUEZ | 184 E CALLE VIVAS | | | | PONCE | PR | 00730 3513 |
| 268397 | LISMARIE RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 268398 | LISMARIE ROSA BOBE | ADDRESS ON FILE | | | | | | |
| 268399 | LISMARIE SANDOVAL BURGOS | ADDRESS ON FILE | | | | | | |
| 268400 | LISMARIE SEDA NATER | ADDRESS ON FILE | | | | | | |
| 268401 | LISMARIE TORRES OCASIO | ADDRESS ON FILE | | | | | | |
| 268402 | LISMARIE Y BAEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 268403 | LISMARIEL DIAZ VERA | ADDRESS ON FILE | | | | | | |
| 698305 | LISMARIEL GARCIA GARCIA | PO BOX 1162 | | | | ARECIBO | PR | 00613 |
| 268404 | LISMARY BRITO MALDONADO | ADDRESS ON FILE | | | | | | |
| 698306 | LISMARY DAVILA OTERO | PO BOX 12 | | | | VEGA BAJA | PR | 00694 |
| 268405 | LISMARY MANGUAL ZAYAS | ADDRESS ON FILE | | | | | | |
| 268406 | LISMARY VILA COLON | ADDRESS ON FILE | | | | | | |
| 846465 | LISNEIDA NIEVES MARTINEZ | URB GRAN VISTA I | 33 CALLE VALLE SUR | | | GURABO | PR | 00778-5001 |
| 846466 | LISNEIDY PAGAN ROQUE | URB EL CORTIJO | AJ5 CALLE 26 | | | BAYAMON | PR | 00956-5710 |
| 268407 | LISNEIDY PAGAN ROSA | ADDRESS ON FILE | | | | | | |
| 846467 | LISNEL RODRIGUEZ ACEVEDO | HC 8 BOX 44915 | | | | AGUADILLA | PR | 00603-9770 |
| 698307 | LISOETTE MALDONADO RODRIGUEZ | MAGUEYES | 437 CALLE ANA M ONEILL | | | PONCE | PR | 00731 |
| 268408 | Lisojo Cardona, Antonia | ADDRESS ON FILE | | | | | | |
| 268409 | LISOJO CLEMENTE, EDWIN | ADDRESS ON FILE | | | | | | |
| 798363 | LISOJO CLEMENTE, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 268410 | LISOJO CLEMENTE, ZORAIDA I | ADDRESS ON FILE | | | | | | |
| 268411 | LISOJO CRESPO, RAMON A | ADDRESS ON FILE | | | | | | |
| 1983914 | Lisojo Crespo, Ramon A. | ADDRESS ON FILE | | | | | | |
| 798364 | LISOJO CRUZ, EYDA | ADDRESS ON FILE | | | | | | |
| 2017348 | Lisojo Cruz, Eyda L. | ADDRESS ON FILE | | | | | | |
| 1910839 | Lisojo Cruz, Eyda Luz | ADDRESS ON FILE | | | | | | |
| 268413 | LISOJO CRUZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 2075098 | Lisojo Cruz, Jose M | ADDRESS ON FILE | | | | | | |
| 798365 | LISOJO CRUZ, SAIRY | ADDRESS ON FILE | | | | | | |
| 268414 | LISOJO CRUZ, SAIRY D | ADDRESS ON FILE | | | | | | |
| 268415 | LISOJO LEON, KATTYANA | ADDRESS ON FILE | | | | | | |
| 268416 | Lisojo Rivera, Pablo | ADDRESS ON FILE | | | | | | |
| 268417 | LISOJO RIVERA, PABLO | ADDRESS ON FILE | | | | | | |
| 268418 | LISOJO ROSA, SONIA | ADDRESS ON FILE | | | | | | |
| 268419 | LISOJO TORRES, LEONEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 698308 | LISPOLDO J. ORAMA ALVAREZ | 740 AVE. HOSTOS | EDIF. MEDICAL CENTER PLAZA | SUITE 108 | | MAYAGUEZ | PR | 00682 | |
|---|---|---|---|---|---|---|---|---|---|
| 698309 | LISQUEL MAYTE RIVERA VIDOT | ADDRESS ON FILE | | | | | | | |
| 698310 | LISQUEL MAYTE RIVERA VIDOT | ADDRESS ON FILE | | | | | | | |
| 698312 | LISSA COLON MELENDEZ | URB BRISAS DEL MAR | E A 12 CALLE E 2 | | | LUQUILLO | PR | 00773 | |
| 698311 | LISSA E TORRES PEREZ | URB REPARTO VALENCIA | AD 13 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 698313 | LISSA M CABASSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 698314 | LISSA M. LUGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 268420 | LISSA T VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846468 | LISSA Y COLON MELENDEZ | ALTS DE SAN PEDRO | Q30 CALLE SAN OSCAR | | | FAJARDO | PR | 00738-5008 | |
| 268421 | LISSANDRA IVETTE CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| 268422 | LISSANDRA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 698315 | LISSE M DICKSON SERRA | ADDRESS ON FILE | | | | | | | |
| 698316 | LISSEIDY FALCON MORALES | ADDRESS ON FILE | | | | | | | |
| 268423 | LISSELLE M VILLARRUBIA OCASIO | ADDRESS ON FILE | | | | | | | |
| 268424 | LISSENID MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268425 | LISSET ACEVEDO ROQUE | ADDRESS ON FILE | | | | | | | |
| 268426 | LISSETE LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 846469 | LISSETT COLON CAMACHO | HC 55 BOX 9211 | | | | CEIBA | PR | 00735 | |
| 268427 | LISSETTE ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268428 | LISSETTE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698319 | LISSETTE AGUILAR GARCIA | HC 04 BOX 45703 | | | | HATILLO | PR | 00659-9713 | |
| 698320 | LISSETTE ALVAREZ | P O BOX 575 | | | | MOROVIS | PR | 00687 | |
| 698317 | LISSETTE ALVAREZ BRENES | 89 CASTILLAS DEL MAR | | | | CEIBA | PR | 00735 | |
| 268429 | LISSETTE ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698321 | LISSETTE ARCE TORRES | BO ESPINAL BOX 1396 | | | | AGUADA | PR | 00602 | |
| 268430 | LISSETTE ARROYO GALBAN | ADDRESS ON FILE | | | | | | | |
| 846470 | LISSETTE AVILA CRUZ | URB LOMAS VERDES | 3D5 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 268431 | LISSETTE AVILES NIEVES | ADDRESS ON FILE | | | | | | | |
| 268432 | LISSETTE AVILES NIEVES | ADDRESS ON FILE | | | | | | | |
| 698322 | LISSETTE AVILES PAGAN | PO BOX 1474 | | | | ARROYO | PR | 00714 | |
| 698323 | LISSETTE BABILONIA BABILONIA | COND VENUS PLAZA B APT 606 | 130 CALLE COSTA RICA | | | SAN JUAN | PR | 00917-2518 | |
| 698325 | LISSETTE BARRETO | BOX 160 | | | | MOCA | PR | 00676 | |
| 698324 | LISSETTE BARRETO | URB VILLA ALEGRIA | 117 CALLE DIAMANTE | | | AGUADILLA | PR | 00603 | |
| 268433 | LISSETTE BODON LABOY | ADDRESS ON FILE | | | | | | | |
| 268434 | LISSETTE BORGE OTERO | ADDRESS ON FILE | | | | | | | |
| 2175391 | LISSETTE BRANA SAITER | ADDRESS ON FILE | | | | | | | |
| 698326 | LISSETTE C PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 698318 | LISSETTE CALDERON | RES VILLA ESPA¨A | EDIF 42 APT 438 | | | SAN JUAN | PR | 00921 | |
| 268435 | LISSETTE CALDERON ARROYO | ADDRESS ON FILE | | | | | | | |
| 268436 | LISSETTE CAMACHO LEON | ADDRESS ON FILE | | | | | | | |
| 268437 | LISSETTE CAMACHO PEREZ | ADDRESS ON FILE | | | | | | | |
| 698327 | LISSETTE CARLO | CARR 313 KM 1.7 INTERIOR | BO BALLAJA BUZON 516 | | | CABO ROJO | PR | 00623 | |
| 698328 | LISSETTE CARMONA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 268438 | LISSETTE CARO BONET | ADDRESS ON FILE | | | | | | | |
| 268439 | LISSETTE CENTENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268440 | LISSETTE COLON SALCEDO | ADDRESS ON FILE | | | | | | | |
| 698330 | LISSETTE CORDOVA SANTIAGO | COOP DE VIVIENDA EL ALCAZAR | APTO 5-C | | | SAN JUAN | PR | 00923 | |
| 698331 | LISSETTE CORSOVA SANTIAGO | CORDOVA FERRER'HIRAM | 1560 CALLE PARANA APT 11C | | | SAN JUAN | PR | 00926-2963 | |
| 698332 | LISSETTE CORTES JIMENEZ | PO BOX 51272 | | | | TOA BAJA | PR | 00950 | |
| 698333 | LISSETTE CORTES PAGAN | W 621 VILLAS DE CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| 698334 | LISSETTE CORUJO C/O CHUBB | SECURITIES CORPORATION | 502 EDIF ROYAL BANK | | | SAN JUAN | PR | 00917 | |
| 268441 | LISSETTE CRESPO NIEVES | ADDRESS ON FILE | | | | | | | |
| 846471 | LISSETTE DOMENECH SANCHEZ | URB. CAMINO DEL MAR | 9012 VIA GAVIOTAS | | | TOA BAJA | PR | 00949-4381 | |
| 268444 | LISSETTE DUCO JUARBE | ADDRESS ON FILE | | | | | | | |
| 268443 | LISSETTE DUCO JUARBE | ADDRESS ON FILE | | | | | | | |
| 268445 | LISSETTE E VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698335 | LISSETTE E. ARACENA PEREZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 268446 | LISSETTE ESCOBAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 846472 | LISSETTE ESTREMERA CARABALLO | HC 3 BOX 21478 | | | | ARECIBO | PR | 00612 | |
| 698336 | LISSETTE ESTREMERA DEIDA | HC 1 BOX 3477 | | | | QUEBRADILLAS | PR | 00678 | |
| 268447 | LISSETTE FEBLES MEDINA | ADDRESS ON FILE | | | | | | | |
| 268448 | LISSETTE FELIBERTI MEDINA | ADDRESS ON FILE | | | | | | | |
| 268449 | LISSETTE FERNANDEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 698337 | LISSETTE G VAZQUEZ SALAZAR | URB VISTAMAR | 226 CALLE MURCIA | | | CAROLINA | PR | 00983 | |
| 268450 | LISSETTE GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 698338 | LISSETTE GARCIA PACHECO | ADDRESS ON FILE | | | | | | | |
| 268451 | LISSETTE GARCIA/ KENNETH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268452 | LISSETTE GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 268453 | LISSETTE GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 698340 | LISSETTE GONZALEZ JIMENEZ | COND LAS VIOLETAS | APT 903 | | | SAN JUAN | PR | 00915 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 268454 | LISSETTE GONZALEZ JIMENEZ | COND LAS VIOLETAS APT 903 | 459 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915-3354 | |
| 698341 | LISSETTE GONZALEZ MARTINEZ | VISTA ALEGRE | 1956 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 698342 | LISSETTE GUTIERREZ VAZQUEZ | VALLE REAL CALLE CB-1 | | | | PONCE | PR | 00731 | |
| 268455 | LISSETTE GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 698343 | LISSETTE HEREDIA PEREZ | HC 02 BOX 8516 | | | | QUEBRADILLA | PR | 00678 | |
| 268457 | LISSETTE HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268458 | LISSETTE HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698344 | LISSETTE HERNANDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 268459 | LISSETTE HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 698345 | LISSETTE I CABRERA ROJAS | URB LOS PINOS | A 8 CALLE 1 | | | HUMACAO | PR | 00791 | |
| 698346 | LISSETTE INTRIAGO RODRIGUEZ | HC 645 BOX 6291 | | | | TRUJILLO ALTO | PR | 00976 | |
| 268460 | LISSETTE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 698347 | LISSETTE JIMENEZ DAVILA | LAS AMERICAS PROF CTR | 400 DOMENECH SUITE 407 | | | SAN JUAN | PR | 00918 | |
| 698348 | LISSETTE JUARBE RAMOS | HC 4 BOX 42389 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| 698349 | LISSETTE LACOMBA | PO BOX 366999 | | | | SAN JUAN | PR | 00936-6999 | |
| 698350 | LISSETTE LARARACUENTE QUINTANA | ADDRESS ON FILE | | | | | | | |
| 268462 | LISSETTE LOPEZ HILERIO | ADDRESS ON FILE | | | | | | | |
| 268463 | LISSETTE LUGO COLON | ADDRESS ON FILE | | | | | | | |
| 268464 | LISSETTE LUGO OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| 268465 | LISSETTE M AVILES CRESPO | ADDRESS ON FILE | | | | | | | |
| 698351 | LISSETTE M JIMENEZ RODRIGUEZ | VILLA ANDALUCIA | JJ 20 CALLE FIGUEROA | | | RIO PIEDRAS | PR | 00926 | |
| 698352 | LISSETTE M MEDINA MUⴅIZ | PO BOX 250268 | | | | AGUADILLA | PR | 00604-0268 | |
| 268466 | LISSETTE M MORENO ROMERO | ADDRESS ON FILE | | | | | | | |
| 268467 | LISSETTE M QUINONES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 698353 | LISSETTE M YORDAN PADRO | ADDRESS ON FILE | | | | | | | |
| 698354 | LISSETTE M YORDAN PADRO | ADDRESS ON FILE | | | | | | | |
| 698355 | LISSETTE MALDONADO OYOLA | HC 01 BOX 10708 | | | | ARECIBO | PR | 00612 | |
| 698356 | LISSETTE MALDONADO ROSADO | HC 1 BOX 5862 | | | | JUANA DIAZ | PR | 00795 | |
| 698357 | LISSETTE MARIN APONTE | 14 WEST MCKINLEY ST 202 | | | | MAYAGUEZ | PR | 00680 | |
| 698358 | LISSETTE MARIN APONTE | 17 MEKINLEY OFIC 202 | | | | MAYAGUEZ | PR | 00680 | |
| 698359 | LISSETTE MARIN APONTE | APARTADO 6815 | | | | MAYAGUEZ | PR | 00681 | |
| 268468 | LISSETTE MARIN APONTE | PO BOX 1821 | | | | RINCON | PR | 00677 | |
| 698360 | LISSETTE MARQUEZ PAGAN | BO BARAHONA | CALLE ANDRES NARVAEZ BUZON 180 | | | MOROVIS | PR | 00687 | |
| 2175008 | LISSETTE MARQUEZ PAGAN | SABANA SECA 107 | | | | MANATI | PR | 00674 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 698361 | LISSETTE MARTINEZ / JONATHAN FIGUEROA | PO BOX 1062 | | | | AGUAS BUENAS | PR | 00703 | |
| 698362 | LISSETTE MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 846473 | LISSETTE MARTINEZ TORRES | URB LULA | D7 CALLE 3 | | | PONCE | PR | 00731 | |
| 268469 | LISSETTE MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 698363 | LISSETTE MEJIAS GOMEZ | HC 07 BOX 2308 | | | | PONCE | PR | 00731-9604 | |
| 268470 | LISSETTE MELENDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 268471 | LISSETTE MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268472 | LISSETTE MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 846474 | LISSETTE MERCADO SEPULVEDA | HC 3 BOX 12891 | | | | CAMUY | PR | 00627 | |
| 268473 | LISSETTE MIRANDA | ADDRESS ON FILE | | | | | | | |
| 268474 | LISSETTE MORELL MACHUCA | ADDRESS ON FILE | | | | | | | |
| 268475 | LISSETTE MUÑOZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 268476 | LISSETTE MULERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268477 | LISSETTE MUNOZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 268478 | LISSETTE MUNOZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 698364 | LISSETTE OCASIO | HC 2 BOX 6527 | | | | MOROVIS | PR | 00638 | |
| 698365 | LISSETTE ORTEGA MERCEDES | URB ROSA MARIA | E 18 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 698366 | LISSETTE ORTIZ COLLAZO | EL COMANDANTE | 857 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 698367 | LISSETTE ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 268479 | LISSETTE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698368 | LISSETTE ORTIZ RIVERA | HC 2 BOX 7074 | | | | BARRANQUITAS | PR | 00794 | |
| 268480 | LISSETTE PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| 698369 | LISSETTE PEREZ COLON | BO PALMARITO CENTRO | HC 06 BOX 15031 | | | COROZAL | PR | 00783 | |
| 268481 | LISSETTE PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 268482 | LISSETTE PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 268483 | LISSETTE PEREZ MONTAZ | ADDRESS ON FILE | | | | | | | |
| 698370 | LISSETTE PEREZ SOTO | HC 73 BOX 5336 | | | | NARANJITO | PR | 00719 | |
| 268484 | LISSETTE PINEIRO DELIZ | ADDRESS ON FILE | | | | | | | |
| 268485 | LISSETTE PLANTEN MORA | ADDRESS ON FILE | | | | | | | |
| 268486 | LISSETTE PONCE JAVIER | ADDRESS ON FILE | | | | | | | |
| 268487 | LISSETTE PONCE VELEZ | ADDRESS ON FILE | | | | | | | |
| 268488 | LISSETTE PORTUONDO SOCIAS | ADDRESS ON FILE | | | | | | | |
| 698371 | LISSETTE QUILES LUCIANO | HC 01 BOX 4687 | | | | CAMUY | PR | 00627 | |
| 698372 | LISSETTE RAMIREZ RUIZ | URB LAS AMERICAS | 75 CALLE ARGENTINA | | | AGUADILLA | PR | 00603 | |
| 698373 | LISSETTE RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 698374 | LISSETTE REVERON PEREZ | P O BOX 13156 | | | | SAN JUAN | PR | 00908 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 268489 | LISSETTE REYES MALAVE | ADDRESS ON FILE | | | | | | | |
| 698375 | LISSETTE REYES MALDONADO | 43 AVE SAN JOSE | | | | UTUADO | PR | 00641 | |
| 698376 | LISSETTE RIVERA CASTRO | BO MOROVIS GUZMAN ABAJO | HC 02 BOX 19030 | | | RIO GRANDE | PR | 00745 | |
| 698377 | LISSETTE RIVERA CORDERO | BUENAVENTURA | 212 CALLE CLAVEL BOX 631 | | | CAROLINA | PR | 00987 | |
| 268490 | LISSETTE RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| 268491 | LISSETTE RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 698378 | LISSETTE RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 698380 | LISSETTE RIVERA VALENTIN | LAZVADEROS | BOX 371 CALLE LOS AMNGO | | | HORMIGUEROS | PR | 00660 | |
| 698379 | LISSETTE RIVERA VALENTIN | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 698381 | LISSETTE RODRIGUEZ JIMENEZ | PO BOX 357 | | | | SALINAS | PR | 00751 | |
| 698382 | LISSETTE RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 268493 | LISSETTE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 846475 | LISSETTE RODRIGUEZ RODRIGUEZ | 122 CALLE VICENTE PALES OESTE | | | | GUAYAMA | PR | 00784-4867 | |
| 268494 | LISSETTE RODRIGUEZ RODRIGUEZ | URBANIZACION PARQUE REAL CALLE AMATISTA # 90 | | | | LAJAS | PR | 00667 | |
| 268495 | LISSETTE ROLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 268496 | LISSETTE ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 268497 | LISSETTE ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 268498 | LISSETTE ROSADO | ADDRESS ON FILE | | | | | | | |
| 846476 | LISSETTE ROSADO RIVERA | URB PERLA DEL SUR | 4210 CALLE AGUSTIN DAVIU | | | PONCE | PR | 00717 | |
| 268499 | LISSETTE ROSARIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 268500 | LISSETTE ROSARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 698383 | LISSETTE SALAMAN FERRER | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 698384 | LISSETTE SALAS CARLO | ADDRESS ON FILE | | | | | | | |
| 698385 | LISSETTE SALAS CARLO | ADDRESS ON FILE | | | | | | | |
| 698386 | LISSETTE SALAS HILLA | COM MONTILLA BOX 7 | | | | ISABELA | PR | 00662 | |
| 268502 | LISSETTE SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268503 | LISSETTE SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268504 | LISSETTE SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268505 | LISSETTE SANTANA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 268506 | LISSETTE SANTOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 698387 | LISSETTE SERRANO RODRIGUEZ | URB VILLA MARISOL | 904 CALLE ALELI | | | TOA BAJA | PR | 00952 | |
| 698388 | LISSETTE SOTO GARCIA | P O BOX 449 | | | | JAYUYA | PR | 00664 | |
| 698389 | LISSETTE SOTO VELAZQUES | HC 02 BOX 12238 | | | | MOCA | PR | 00676 | |


Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 698390 | LISSETTE T VARGAS VERA | PO BOX 899 | | | | SAN SEBASTIAN | PR | 00685 |
| 846477 | LISSETTE TORO VELEZ | EST DEL GOLF CLUB | 440 CALLE JACOBO MORALES | | | PONCE | PR | 00730-0526 |
| 698391 | LISSETTE TORO VELEZ | ESTANCIA DE GOLF CLUB | 440 CALLE JACOBO MORALES | | | PONCE | PR | 00730 |
| 268508 | LISSETTE TORRES CANIZARES | ADDRESS ON FILE | | | | | | |
| 698392 | LISSETTE TORRES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 268509 | LISSETTE TORRES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 698393 | LISSETTE TORRES ROJAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 698394 | LISSETTE TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 698395 | LISSETTE VALLE RAMIREZ | VICTOR ROJAS | N 153 CALLE 3 | | | ARECIBO | PR | 00618 |
| 698396 | LISSETTE VELEZ GONZALEZ | RES LAS MARGARITAS | EDIF 17 APT 163 | | | SAN JUAN | PR | 00915 |
| 846478 | LISSETTE VELEZ MORALES | PO BOX 391 | | | | SAN SEBASTIAN | PR | 00685-0391 |
| 698397 | LISSETTE VERGARA GOMEZ | PO BOX 607 | | | | GURABO | PR | 00778 |
| 698398 | LISSETTE VIDOT SANTIAGO | URB LAS PRADERAS 1246 | CALLE PERLA | | | BARCELONETA | PR | 00617 |
| 698399 | LISSETTE VILLAVICENCIO NEVAREZ | TERRALTA | O 3 LAS GOLONDRINAS | | | GUAYNABO | PR | 00969 |
| 698400 | LISSETTE VILLEGAS FONSECA | PO BOX 626 | | | | NARANJITO | PR | 00719 |
| 268510 | LISSETTE W SUAZO CATALA | ADDRESS ON FILE | | | | | | |
| 698401 | LISSETTE Y FIGUEROA SANCHEZ | 29 BDA LLUBERAS | HC 02 BOX 10204 | | | YAUCO | PR | 00698 |
| 698402 | LISSETTE ZAYAS RAMOS | ADDRESS ON FILE | | | | | | |
| 698403 | LISSIE L CORREA FRANCESHINI | ADDRESS ON FILE | | | | | | |
| 268511 | LISSIE M GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 698404 | LISSY A ESPINEL GARCIA | HACIENDA DE CANVANA | 651 CALLE PICAFLOR | | | CANOVANAS | PR | 00729 |
| 698405 | LISSY I CARRASQUILLO AGOSTO | PO BOX 1931 | | | | JUNCOS | PR | 00777 |
| 268512 | Lissy Imports | RR 03 Box 11030 | | | | Añasco | PR | 00610 |
| 846479 | LISSY MATIAS VEGA | HC 59 BOX 6073 | | | | AGUADA | PR | 00602-9655 |
| 268513 | LIST SANDRA RIVERA MERLY | ADDRESS ON FILE | | | | | | |
| 268514 | LISTER POLANCO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 268515 | LISTON CALO, LISA | ADDRESS ON FILE | | | | | | |
| 698406 | LISVEL MATIAS CAJIGAS | ADDRESS ON FILE | | | | | | |
| 268517 | LISVEL MATIAS CAJIGAS | ADDRESS ON FILE | | | | | | |
| 268518 | LISVETTE SALVA PEREZ | ADDRESS ON FILE | | | | | | |
| 698407 | LITA M CRUZ PAGAN | REP DELICIAS | NO 17 | | | HORMIGUEROS | PR | 00660 |
| 698408 | LITANIA MELENDEZ ALMONTE | 722 CALLE LIPPIT | | | | SAN JUAN | PR | 00915 |
| 268519 | LITCHFIELD GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1399 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 846480 | LITEC | 141, RUE DE JAVEL | 75747 PARIS CEDEX 15 | | PARIS | | | FRANCE |
| 698410 | LITERACY VOLUNTEERS OF AMERICA | 635 JAMES STREET | | | SYRACUSE | NY | 13203 | |
| 2180112 | Litespeed Master Fund Ltd. | c/o Jamie Zimmerman | 745 Fifth Avenue | 6th Floor | New York | NY | 10151 | |
| 698411 | LITHBETH LUGO VIRUET | MARINA | RF 12 CALLE BAHIA GUANICA | | TOA BAJA | PR | 00962 | |
| 1996900 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Attn: J.Richard Atwood | 11601 Wilshire Blvd | Suite 1200 | Los Angeles | CA | 90025 | |
| 2151846 | LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 1933367 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | Gary S. Lee | 250 West 55th Street | | New York | NY | 10019 | |
| 1933367 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | J.Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | Los Angeles | CA | 90025 | |
| 1933367 | Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust | LG Masters Funds | Attention:Jeff Alves | 200 Newport Ave | North Quincy | MA | 02171 | |
| 2169770 | LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169771 | LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND, A SERIES OF LITMAN GREGORY FUNDS TRUST | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | WASHINGTON | DC | 20006 | |
| 2151318 | LITMAN MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| 2153930 | LITMAN/GREGORY FUND ADVISORS LG MASTERS ALT STRATEGIES FUND | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2156732 | LITMAN/GREGORY FUND ADVISORS LG MASTERS ALT STRATEGIES FUND | ADDRESS ON FILE | | | | | | |
| 268520 | LITOVICH HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 698412 | LITSA K MERMIGAS CARTAGENA | URB VILLAS BLANCO | L 19 CALLE 11 | | | CAGUAS | PR | 00725 |
| 853334 | LITSKY COLLAZO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 268521 | LITSKY COLLAZO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 268522 | LITTKE HART, LINDA | ADDRESS ON FILE | | | | | | |
| 268523 | LITTLE ANGELS BARRANQUITAS | PO BOX 99 | | | | BARRANQUITAS | PR | 00794 |
| 698413 | LITTLE BODDIES CLUB | VILLA CLEMENTINA | C 4 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 |
| 268524 | LITTLE BRAINS INC | PMB 225 | 2000 CARR 8177 STE 26 | | | GUAYNABO | PR | 00966-3762 |
| 268525 | LITTLE BROWN & CO. | LAW DIV. SUBSCRIPTIONS | 34 BEACON ST. | PO BOX 2158 | | BOSTON | MA | 02106-9987 |
| 698414 | LITTLE BROWN AND CO | PO BOX 745 | | | | BOSTON | MA | 02117 |
| 268526 | LITTLE CASTLE CHILD CARE & PRESCHOOL | 6042 S EUCLID AVE | | | | TUCSON | AZ | 85706 |
| 698415 | LITTLE CITIZENS | HERMANAS DAVILA | C 185 Y 186 AVE BETANCES | | | BAYAMON | PR | 00959 |
| 698416 | LITTLE CREEK DEVELOPMENT S E | P O BOX 11805 | | | | SAN JUAN | PR | 00922-1805 |
| 268527 | LITTLE FRIENDS DAY CARE CORP | URB JARD DE MONACO 11 | A 6 CALLE ESPANA | | | MANATI | PR | 00674 |
| 268528 | LITTLE INACTION DAYCARE& LEARNING CENTER | URB SANTA JUANITA | TT 17 AVE LOMAS VERDE | | | BAYAMON | PR | 00956 |
| 268529 | LITTLE LAND LEARNING CENTER CORP | LA COSTA GARDENS HOME | 172 C/ ORQUIDEA | | | FAJARDO | PR | 00738 |
| 268530 | LITTLE LEAGUE OF PUERTO RICO INC | 705 CALLE DEL PARQUE PDA 23 | | | | SAN JUAN | PR | 00909 |
| 268531 | LITTLE LEAGUE OF PUERTO RICO INC | PO BOX 10237 | | | | SAN JUAN | PR | 00922 |
| 268532 | LITTLE LEAGUE OF PUERTO RICO INC | PO BOX 729 | | | | CIDRA | PR | 00739 |
| 268533 | LITTLE LEAGUES OF PR DIVISION CHALLENGER | URB LAS LOMAS | CALLE 2450 1677 | | | SAN JUAN | PR | 00921 |
| 698417 | LITTLE PARADISE SCHOOL & DAY CARE | 474 CALLE BARBOSA | | | | MOCA | PR | 00676 |
| 268534 | LITTLE PEOPLE | URB SANTA CRUZ | C 14 CALLE 3 | | | BAYAMON | PR | 00961 |
| 268535 | LITTLE PIECE OF HEAVEN | PO BOX 30921 | | | | SAN JUAN | PR | 00929 |
| 268536 | LITTLE RAINBOW LEARNING CENTER | P O BOX 80000 PMB 236 | | | | ISABELA | PR | 00662 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 698418 | LITTLE RANCH DAY CARE | URB PARKVILLE | G 13 AVE WASHINGTON | | GUAYNABO | PR | 00969 |
| 268537 | LITTLE RIVER MEDICAL CENTER | 7724 NORTH KINGS HWY | | | MYRTLE BEACH | SC | 29572 0000 |
| 268538 | LITTLE STAR BUS SERVICE, INC. | PO BOX 1387 | | | RIO GRANDE | PR | 00745 |
| 268539 | LITTLE STAR BUS SERVICES INC | PO BOX 1387 | | | RIO GRANDE | PR | 00745 |
| 268540 | LITTLE STAR NURSERY | VILLA NEVAREZ | 1005 CALLE 18 | | SAN JUAN | PR | 00927 |
| 268541 | LITTLE TREE INC | 2175 AVE LAS AMERICAS | | | PONCE | PR | 00717 |
| 268542 | LITTLER MENDELSON PC | P O BOX 45547 | | | SAN FRANCISCO | CA | 94145-0547 |
| 698419 | LITTMAN KROOKS ROTH & BAU PC | 655 THIRD AVE 20 FLOOR | | | NEW YORK | NY | 10017 |
| 268543 | LITTON/PRC,INC. | 268 AVE PONCE DE LEON SUITE 1120 | | | SAN JUAN | PR | 00918-2007 |
| 268544 | LITTON/PRC,INC. | AVE PONCE DE LEON 268 EDIF HOME | MORTAGE PLAZA PISO 11 SUITE 1120 | | HATO REY | PR | 00918 |
| 698420 | LITZ ARLEEN PRINCIPE RAMIREZ | MONTE VERDE | 274 CALLE CALANDRIA | | DORADO | PR | 00646-9420 |
| 268545 | LITZ ARLEEN PRINCIPE RAMIREZ | MONTE VERDE 274 CALANDRIA | | | DORADO | PR | 00646-9420 |
| 846481 | LITZA A RIVERA LOPEZ | URB PEDREGALES | 99 CALLE ONIX | | RIO GRANDE | PR | 00745 |
| 268546 | LITZA AYALA NIEVES | ADDRESS ON FILE | | | | | |
| 698423 | LITZA CRUZ RODRIGUEZ | ROYAL TOWN | 2 54 CALLE 44 | | BAYAMON | PR | 00956 |
| 698424 | LITZA D REYES CORDOVA | URB VILLA BARCELONA | B 4 CALLE 1 | | BARCELONETA | PR | 00617 |
| 268547 | LITZA D REYES CORDOVA | URB VILLA BARCELONA | | | BARCELONETA | PR | 00617 |
| 698425 | LITZA LAYER ROJAS | PATIOS DE REXVILLE | PA 2 CALLE 21 | | BAYAMON | PR | 00957 |
| 268548 | LITZA M DIAZ HIELES | ADDRESS ON FILE | | | | | |
| 268549 | LITZA M FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | |
| 698421 | LITZA M MEDINA REMESAL | PO BOX 4 | | | NARANJITO | PR | 00719 |
| 268550 | LITZA M MONTAĐEZ SOLIS | ADDRESS ON FILE | | | | | |
| 268551 | LITZA M MONTANEZ SOLIS | ADDRESS ON FILE | | | | | |
| 698426 | LITZA M SERRANO RIVERA | PO BOX 1465 | | | UTUADO | PR | 00641 |
| 698427 | LITZA M VEGA NIEVES | URB CANA | FF 8 CALLE 27 | | BAYAMON | PR | 00956 |
| 268552 | LITZA M. VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | |
| 268553 | LITZA MIRANDA ALVAREZ | ADDRESS ON FILE | | | | | |
| 698422 | LITZA N RIOS CRUZ | PO BOX 345 | | | VEGA ALTA | PR | 00962 |
| 698428 | LITZA RIVERA NEGRON | VILLA CAROLINA | 149 26 CALLE 413 | | CAROLINA | PR | 00985 |
| 268554 | LITZA RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 268555 | LITZA RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 698429 | LITZABETH RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 698430 | LITZABETH RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 698431 | LITZAIDA SERRANO RIVERA | URB PUERTO NUEVO | 1356 CALLE 12 NW | | SAN JUAN | PR | 00920-2232 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 698432 | LITZALEE CAMACHO VEGA | URB LA RIVIERA | SE 1019 CALLE 7 | | | SAN JUAN | PR | 00921-3125 | |
| 698433 | LITZALY NEGRON PEREZ | HC 2 BOX 8922 | | | | COROZAL | PR | 00783 | |
| 268556 | LITZIE M FRANCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 846482 | LITZY M CORA ANAYA | PO BOX 1164 | | | | GUAYAMA | PR | 00785-1164 | |
| 268557 | LITZY VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 268558 | LIU MD , EUGENE J | ADDRESS ON FILE | | | | | | | |
| 268559 | LIUDMILA MONTES DE OCA CARTAYA | P O BOX 194535 | | | | SAN JUAN | PR | 00919-4535 | |
| 268560 | LIUDMILA ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 268561 | LIUMARIE CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 698434 | LIURKA ORTIZ LEDESMA | HC 01 BOX 2215 | | | | BOQUERON | PR | 00622 | |
| 268562 | LIV J CUYAR BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 268563 | LIV. J. CUYAR BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 698435 | LIVANIS RIVERA PEREZ | BO BEATRIZ BOX 5745 | | | | CIDRA | PR | 00739 | |
| 268564 | LIVANY CORP | PO BOX 2008 | | | | ISABELA | PR | 00662-9008 | |
| 268565 | LIVERPOOL CASTRO, ADELAIDE | ADDRESS ON FILE | | | | | | | |
| 268566 | LIVERY OF PR INC/F & R CONST GRUP INC | PO BOX 9932 | | | | SAN JUAN | PR | 00908 | |
| 770696 | LIVEWIRE, INC. | 1314 PONCE DE LEÓN AVE. | | | | SAN JUAN | PR | 00907-4004 | |
| 268567 | LIVEWIRE, INC. | PO BOX 11278 | | | | SAN JUAN | PR | 00910-2371 | |
| 698437 | LIVIA A DELGADO RAMOS | ALTURAS DE FLAMBOYAN | D-3 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 698438 | LIVIA ALICEA RIOS | PO BOX 12 | | | | MOROVIS | PR | 00687 | |
| 698439 | LIVIA ALVARADO RODRIGUEZ | 86 A BO RIO JUEYES | | | | COAMO | PR | 00769 | |
| 698440 | LIVIA ALVARADO RODRIGUEZ | HC 01 BOX 17922 | | | | COAMO | PR | 00769-0000 | |
| 268568 | LIVIA ALVARADO RODRIGUEZ | HC BOX 17922 | | | | COAMO | PR | 00769-0000 | |
| 698441 | LIVIA ALVAREZ | COND PUERTA DEL SOL APT 810 | | | | SAN JUAN | PR | 00926-2000 | |
| 268569 | LIVIA B TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268570 | LIVIA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 268571 | LIVIA E LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 698442 | LIVIA E ROVIRA DE FUSTER | PO BOX 1378 | | | | GUAYAMA | PR | 00785 | |
| 698443 | LIVIA GONZALEZ AVILES | 2 EXT CALLE SOL | | | | SAN GERMAN | PR | 00683 | |
| 698444 | LIVIA HERNANDEZ BERNARD | PO BOX 1454 | | | | MAYAGUEZ | PR | 00681-1454 | |
| 698445 | LIVIA I GONZALEZ PEREZ | 132 BRISAS DEL MAR | | | | AGUADA | PR | 00602 | |
| 698446 | LIVIA J RIVERA FRESSE | PO BOX 522 | | | | UTUADO | PR | 00641 | |
| 698436 | LIVIA M BERMUDEZ RIVERA | 138 AVE WINSTON CHURCHILL | SUITE 533 | | | SAN JUAN | PR | 00926 | |
| 268572 | LIVIA M FELIX NAVEDO | ADDRESS ON FILE | | | | | | | |
| 268573 | LIVIA M ROSADO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 268574 | LIVIA MIRO QUINONES | ADDRESS ON FILE | | | | | | | |
| 698447 | LIVIA ORTIZ MORI | PO BOX 3069 | | | | SAN JUAN | PR | 00698 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 268575 | LIVIA ORTIZ VEGA | ADDRESS ON FILE | | | | | | |
| 698448 | LIVIA RIVERA ROSARIO | P O BOX 329 | | | | SAN GERMAN | PR | 00683-0329 |
| 268576 | LIVIA SALDALA SEDA | ADDRESS ON FILE | | | | | | |
| 698449 | LIVIA SANTIAGO PLAUD | PO BOX 1503 | | | | GUAYAMA | PR | 00785 |
| 698450 | LIVIAN PEREZ ORENCH | 525 AVE MIRAMAR | | | | ARECIBO | PR | 00612 |
| 268577 | LIVIAN PEREZ ORENCH | CALLE ONIX U-21 | VALLE CERRO GORDO | | | BAYAMON | PR | 00957-0000 |
| 268578 | LIVING ICONS ENTERPRISES CORP | CIUDAD MASSO | K13 CALLE 10 | | | SAN LORENZO | PR | 00754-3646 |
| 268579 | LIVING ICONS ENTERPRISES CORP | PO BOX 1277 | | | | SAN LORENZO | PR | 00754 |
| 268580 | LIVING LEGENDS ENTERPRISES CORP | PO BOX 1277 | | | | SAN LORENZO | PR | 00754-1277 |
| 698451 | LIVIO PUIG II INC | P O BOX 6925 | | | | CAGUAS | PR | 00726 |
| 268581 | LIVIU C HERCUT | ADDRESS ON FILE | | | | | | |
| 698452 | LIXA E LAJARA PAGAN | VILLA NEVAREZ | 1082 CALLE 3 | | | SAN JUAN | PR | 00927 |
| 268582 | LIXA Y NIEVES MARCANO | ADDRESS ON FILE | | | | | | |
| 698453 | LIXAMARIE CAMACHO REYES | HC 3 BOX 11147 | | | | UTUADO | PR | 00641 |
| 268583 | LIXANDER IRIZARRY DIAZ | ADDRESS ON FILE | | | | | | |
| 268584 | LIXANDER PEREIRA CLEMENTE | ADDRESS ON FILE | | | | | | |
| 268585 | LIXANDRA OSORIO FELIX | ADDRESS ON FILE | | | | | | |
| 268586 | LIXARIS BAUZA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 698454 | LIXAURY GUILBE PEREZ | ADDRESS ON FILE | | | | | | |
| 268587 | LIXCEIRA VELEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 698455 | LIXMALIX PIZARRO ORTIZ | ADDRESS ON FILE | | | | | | |
| 268588 | LIYAN A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 268589 | LIZ A ALBINO MORALES | ADDRESS ON FILE | | | | | | |
| 268590 | LIZ A BURGOS RAMOS | ADDRESS ON FILE | | | | | | |
| 846484 | LIZ A FIGUEROA TRINIDAD | HC 8 BOX 49948 | | | | CAGUAS | PR | 00725 |
| 268591 | LIZ A FRECHEL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 698457 | LIZ A GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 698458 | LIZ A GRACIA MATOS | URB SANTA TERESITA | 42 CALLE O CU | | | PONCE | PR | 00731 |
| 698459 | LIZ A HERNANDEZ FERNANDEZ | COMPROBANTE NO UTILIZADO | | | | YABUCOA | PR | 00767 |
| 268592 | LIZ A HERNANDEZ FERNANDEZ | URB EXT VILLA BUENAVENTURA | BUZON 589 | | | YABUCOA | PR | 00767-9747 |
| 698460 | LIZ A MARQUEZ MINONDO | PO BOX 1009 | | | | PATILLAS | PR | 00723 |
| 698461 | LIZ A PAGAN CUASCUT | ADDRESS ON FILE | | | | | | |
| 698462 | LIZ A PAGAN CUASCUT | ADDRESS ON FILE | | | | | | |
| 268593 | LIZ A SANCHEZ MARCANO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 698463 | LIZ A SOTO RAMOS | BO BORINQUEN BZN 2119 RUTA 9 | | | | AGUADILLA | PR | 00603 | |
| 698464 | LIZ A TRUJILLO AGOSTO | PO BOX 704 | | | | JUNCOS | PR | 00777 | |
| 698465 | LIZ A. GONZALEZ | 402 COND ROSARIO APT 219 | | | | SAN JUAN | PR | 00912 | |
| 268594 | LIZ ACOSTA DELGADO | ADDRESS ON FILE | | | | | | | |
| 698466 | LIZ ALICIA AYALA | COUNTRY CLUB | JW A5 CALLE 220 | | | CAROLINA | PR | 00982 | |
| 268595 | LIZ ANDREA ORTIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 698467 | LIZ ANN ZAYAS | HC 01 BOX 4069 | | | | VILLALBA | PR | 00766 | |
| 698456 | LIZ ARCHILLA BETANCOURT | URB CUIDAD JARDIN III | 140 CALLE MALAGUETA | | | TOA ALTA | PR | 00953 | |
| 698468 | LIZ BERNARD BARREIRO | P O BOX 409 | | | | UTUADO | PR | 00641 | |
| 698469 | LIZ BETH Y ALVARADO TORRES | 7-102 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 268596 | LIZ BETZAIDA FELICIANO CORDERO | ADDRESS ON FILE | | | | | | | |
| 1478439 | Liz Carbonell, Mayra | ADDRESS ON FILE | | | | | | | |
| 1478439 | Liz Carbonell, Mayra | ADDRESS ON FILE | | | | | | | |
| 698470 | LIZ COLON MENDEZ | PO BOX 73 | | | | COMERIO | PR | 00782 | |
| 698471 | LIZ D AMABLE FANTAUZZI | RR BOX 3683 | | | | SAN JUAN | PR | 00926-9611 | |
| 698472 | LIZ D BAEZ FRED | B 7 COND CENTURY GADNS | | | | TOA BAJA | PR | 00949 | |
| 268597 | LIZ D CEPEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 268598 | LIZ D LABRADOR RIVERA | ADDRESS ON FILE | | | | | | | |
| 268599 | LIZ D QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268600 | LIZ DAIANA DROS QUINONES | ADDRESS ON FILE | | | | | | | |
| 698473 | LIZ DAMARIS MORALES CRUZ | URB VERDOR | 30 BOX 18 | | | HORMIGUEROS | PR | 00660 | |
| 268601 | LIZ DAMARIS RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268602 | LIZ DE LEON BAEZ | ADDRESS ON FILE | | | | | | | |
| 268603 | LIZ DENISSE GARCIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 268604 | LIZ DIANA RUZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 268605 | LIZ DIANN LOPEZ LACEN | ADDRESS ON FILE | | | | | | | |
| 268606 | LIZ DIANN LOPEZ LACEN | ADDRESS ON FILE | | | | | | | |
| 268607 | LIZ DIEPPAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 268608 | LIZ E DUPREY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698474 | LIZ E. DELGADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 268609 | LIZ E. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 2136663 | Liz Fontanez, Brenda | ADDRESS ON FILE | | | | | | | |
| 268610 | LIZ FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 698475 | LIZ G ROJAS PEREZ | 214 VILLAS DE SAN JOSE | | | | CAYEY | PR | 00736 | |
| 268611 | LIZ GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268612 | LIZ GRISELLE MERCADO VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 698477 | LIZ H FELICIANO VELEZ | ADDRESS ON FILE | | | | | | |
| 268613 | LIZ H FELICIANO VELEZ | ADDRESS ON FILE | | | | | | |
| 698476 | LIZ H FELICIANO VELEZ | ADDRESS ON FILE | | | | | | |
| 698478 | LIZ I GONZALEZ SANCHEZ | PO BOX 14161 | | | | SAN JUAN | PR | 00916 |
| 268614 | LIZ J CALLEJO ORENGO | ADDRESS ON FILE | | | | | | |
| 698479 | LIZ J DE JESUS ACEVEDO | BO OBRERO | 692 CALLE EL NENE | | | SAN JUAN | PR | 00915 |
| 268615 | LIZ J DE LA VEGA/ JOHANNA DE WINDT | ADDRESS ON FILE | | | | | | |
| 268616 | LIZ J HERNANDEZ BORRERO | ADDRESS ON FILE | | | | | | |
| 698480 | LIZ J JENICE RIVERA | ADDRESS ON FILE | | | | | | |
| 268617 | LIZ J MATTAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 268618 | LIZ J MATTAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 268619 | LIZ J MORALES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 268620 | LIZ J MUNOZ CAMPS | ADDRESS ON FILE | | | | | | |
| 268621 | LIZ J PAGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 698481 | LIZ J PEREZ SANTIAGO | P O BOX 9578 | | | | ARECIBO | PR | 00613 |
| 698482 | LIZ J RIVERA VAZQUEZ | HC 01 BOX 26903 | | | | CAGUAS | PR | 00725 8933 |
| 698483 | LIZ J ROSADO GONZALEZ | HC 03 BOX 16751 | | | | COROZAL | PR | 00783 |
| 268622 | LIZ J. MATIAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 268623 | LIZ JANICE HERNANDEZ BORRERO | ADDRESS ON FILE | | | | | | |
| 268624 | LIZ JANNETTE LEON LAUREANO | ADDRESS ON FILE | | | | | | |
| 846485 | LIZ JEANNETTE MATIAS ORTIZ | RR 1 BOX 2452 | | | | AÑASCO | PR | 00610-9691 |
| 268625 | LIZ JOAN MORALES RAMOS | ADDRESS ON FILE | | | | | | |
| 268626 | LIZ JOHANNA ORTIZ LAUREANO | ADDRESS ON FILE | | | | | | |
| 698484 | LIZ K MARENGO MONTOYO | PO BOX 1135 | | | | ARECIBO | PR | 00688 |
| 798366 | LIZ LIZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 798367 | LIZ LIZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 698485 | LIZ M BETANCES FIGUEROA | URB RIVERSIDE PARK | E 13 CALLE 1 | | | BAYAMON | PR | 00961 |
| 268627 | LIZ M CANDELARIO GARCIA | ADDRESS ON FILE | | | | | | |
| 268628 | LIZ M CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | |
| 268629 | LIZ M CAUTINO ACABAO | ADDRESS ON FILE | | | | | | |
| 698486 | LIZ M CHAPARRO GALLOZA | 205 CALLE SAN FRANCISCO | | | | AGUADA | PR | 00602 |
| 698487 | LIZ M CRUZ JIMENEZ | ALT DE TORRIMAR | 11 6 CALLE 3 | | | GUAYNABO | PR | 00969 |
| 268630 | LIZ M CRUZ PEREZ | ADDRESS ON FILE | | | | | | |
| 698488 | LIZ M DEDOS GONZALEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 |
| 698489 | LIZ M FONTAN CATALA | RES VILLA ESPERANZA | EDIF 15 APT 213 | | | SAN JUAN | PR | 00926 |
| 698490 | LIZ M GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 846486 | LIZ M JIMENEZ HERNANDEZ | PO BOX 1043 | | | | MOCA | PR | 00676-1043 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 698491 | LIZ M LACEN TAPIA | RES MANUEL A PEREZ | EDIF B 2 APTO 16 | | SAN JUAN | PR | 00923 | |
| 268631 | LIZ M LAMBOY LOPEZ | ADDRESS ON FILE | | | | | | |
| 268632 | LIZ M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 698492 | LIZ M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 698493 | LIZ M MERCADO ROLON | C M 1 DOCTOR CARBONELL | | | TOA BAJA | PR | 00949 | |
| 698494 | LIZ M MERCADO ROSA | HC 3 BOX 35501 | | | MOCA | PR | 00676 | |
| 268633 | LIZ M MERCADO VELEZ | ADDRESS ON FILE | | | | | | |
| 846487 | LIZ M MURIENTE COLON | URB LAS CASCADAS | 1504 CALLE AGUAS CORRIENTE | | SAN JUAN | PR | 00953-3210 | |
| 698495 | LIZ M NIEVES CANCEL | P O BOX 19101 | | | SAN JUAN | PR | 00910 | |
| 268634 | LIZ M ORTEGA LOPEZ | ADDRESS ON FILE | | | | | | |
| 698496 | LIZ M ORTIZ LOPEZ | URB REINA DE LOS ANGELES | M 17 CALLE 7 | | GURABO | PR | 00778 | |
| 698497 | LIZ M PADILLA ORTIZ | BO LOMAS JAGUAS | CARR 164 KM 8 5 | | NARANJITO | PR | 00719 | |
| 698498 | LIZ M PEREZ MEDINA | BO TIBES | KM 8 2 | | PONCE | PR | 00731 | |
| 268635 | LIZ M PUCHALES TORRES | ADDRESS ON FILE | | | | | | |
| 268636 | LIZ M QUEZADA BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 268637 | LIZ M RAMIREZ ROJAS | ADDRESS ON FILE | | | | | | |
| 268639 | LIZ M RESTO | ADDRESS ON FILE | | | | | | |
| 698499 | LIZ M RIJOS NEGRON | BO CAMPANILLA | PARC 15 CALLE PRINCIPAL | | TOA BAJA | PR | 00949 | |
| 268640 | LIZ M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 698500 | LIZ M RODRIGUEZ AQUINO | HC 4 BOX 44005 | | | LARES | PR | 00669 | |
| 268641 | LIZ M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 698501 | LIZ M RODRIGUEZ VEGA | PO BOX 461 | | | SABANA GRANDE | PR | 00637 | |
| 268642 | LIZ M TRAVERSO CACERES | ADDRESS ON FILE | | | | | | |
| 268643 | LIZ M VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | |
| 698502 | LIZ M VAZQUEZ ROSARIO | LOMAS VERDES | 4 P 10 CALLE PASCUA | | BAYAMON | PR | 00956 | |
| 268644 | LIZ M VELEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 268645 | LIZ M. ALICEA TOLEDO | ADDRESS ON FILE | | | | | | |
| 268646 | LIZ M. CABAN CABAN | ADDRESS ON FILE | | | | | | |
| 698503 | LIZ M. RIVERA PEREZ | HP - UTILIZACION | | | RIO PIEDRAS | PR | 009360000 | |
| 268647 | LIZ M. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 698504 | LIZ M. VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 268648 | LIZ M. VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 698506 | LIZ MARIE BURGOS GUZMAN | PMB 225 P O BOX 6400 | | | CAYEY | PR | 00737 | |
| 268649 | LIZ MARIE CORTES CAMACHO | ADDRESS ON FILE | | | | | | |
| 268650 | LIZ MARIE COTTO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 268651 | LIZ MARIE FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 846488 | LIZ MARIE RIVERA DIAZ | PO BOX 616 | | | | CAROLINA | PR | 00989-0616 |
| 268652 | LIZ MARIEL BERMUDEZ COLON | ADDRESS ON FILE | | | | | | |
| 698507 | LIZ MARIELA RUIZ RIVERA | HC 764 BOX 8118 | | | | PATILLAS | PR | 00723 |
| 268653 | LIZ MARITZA LOPEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 698509 | LIZ MARY FELIU RODRIGUEZ | BO LA PALMA BOX 1152 | | | | LAJAS | PR | 00667 |
| 698508 | LIZ MARY FELIU RODRIGUEZ | HC 04 BOX 23100 | | | | LAJAS | PR | 00667-9507 |
| 268654 | LIZ MAURA FUENTES ORTIZ | ADDRESS ON FILE | | | | | | |
| 698510 | LIZ MAYSONET MORALES | R R 01 BOX 12542 | | | | TOA ALTA | PR | 00953 |
| 698511 | LIZ MEDINA PEREZ | VILLAS BLANCAS APARTMENS APTO.406 | | | | CAGUAS | PR | 00725 |
| 268655 | LIZ MELANIE COLON ALICEA | ADDRESS ON FILE | | | | | | |
| 268656 | LIZ MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 846489 | LIZ MERCADO ROLON | 100 BOSQUE SERENO APT 240 | | | | BAYAMON | PR | 00957-4430 |
| 268657 | Liz Mercado Rolon | Dr. Carbonell CM -1 Levitown | | | | Toa Baja | PR | 00949-0000 |
| 268658 | LIZ MERCADO ZAYAS | ADDRESS ON FILE | | | | | | |
| 698512 | LIZ MILLAN TORRES | 200 AVE LOS CHALETS BOX 86 | | | | SAN JUAN | PR | 00926 |
| 268659 | LIZ N CANDELARIO PEREZ | ADDRESS ON FILE | | | | | | |
| 268660 | LIZ N RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 268661 | LIZ N VAZQUEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 268662 | LIZ N ZAYAS LEON | ADDRESS ON FILE | | | | | | |
| 698513 | LIZ NEIDA INECIA FRANCO | RES ALT DE CUPEY | EDF 23 APT 242 | | | SAN JUAN | PR | 00925 |
| 268663 | LIZ NEL RODRIGUEZ TAPIA | ADDRESS ON FILE | | | | | | |
| 268664 | LIZ NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 698514 | LIZ O SANO RODRIGUEZ | P O BOX 837 | | | | CANOVANAS | PR | 00729 |
| 268665 | LIZ OMARY LOPEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 268666 | LIZ RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 698515 | LIZ RIVERA BLANCO | COMUNIDAD CANDARAS 2 BZN 52-A | | | | CIDRA | PR | 00739 |
| 268667 | LIZ ROSARIO CALDERON | ADDRESS ON FILE | | | | | | |
| 698516 | LIZ ROSARIO NEGRON | PO BOX 941 | | | | JUANA DIAZ | PR | 00795 |
| 268668 | LIZ S ALDEA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 268669 | LIZ S AYALA LUNA | ADDRESS ON FILE | | | | | | |
| 846490 | LIZ S SANTIAGO CASTILLO | VILLA DEL CARMEN | 2220 CALLE TORRECILLAS | | | PONCE | PR | 00716-2218 |
| 268670 | LIZ S. ALDEA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 268671 | LIZ SANTANA, JULIO | ADDRESS ON FILE | | | | | | |
| 268672 | LIZ SOTO CALDERON | ADDRESS ON FILE | | | | | | |
| 268673 | Liz T. Maldonado Velazquez | ADDRESS ON FILE | | | | | | |
| 698517 | LIZ TEJADA MARTINEZ | PO BOX 833 | | | | LAJAS | PR | 00667-0833 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 268674 | LIZ V PEREZ MORALES | ADDRESS ON FILE | | | | | | |
| 698518 | LIZ V ROQUE SOBRADO | P O BOX 45 | | | | TRUJILLO ALTO | PR | 00977 |
| 698519 | LIZ V. COLON RIOS | ADDRESS ON FILE | | | | | | |
| 698520 | LIZ VAZQUEZ ALICEA | HC 3 BOX 7194 | | | | HUMACAO | PR | 00791 |
| 698521 | LIZ VAZQUEZ MATOS | P O BOX 5223 | | | | CAROLINA | PR | 00984 |
| 268675 | LIZ Y ALVARADO RIVERA | ADDRESS ON FILE | | | | | | |
| 698522 | LIZ Y APONTE LLITERAS | PO BOX 183 | | | | MANATI | PR | 00674-0183 |
| 268676 | LIZ Y BERRIOS NEGRON | ADDRESS ON FILE | | | | | | |
| 268677 | LIZ Y CARDONA PERALES | URB BAHIA | 50 CALLE CENTRAL | | | CATANO | PR | 00962 |
| 698523 | LIZ Y CARDONA PERALES | VILLA AVILA | A 15 MAYAGUEZ | | | GUAYNABO | PR | 00969 |
| 698524 | LIZ Y GUADALUPE DE JESUS | 61 CALLE BDA FERRAN | | | | PONCE | PR | 00731 |
| 268678 | LIZ Y PEREZ ROSA | ADDRESS ON FILE | | | | | | |
| 698525 | LIZ Y QUILES COLON | PO BOX 136 | | | | JAYUYA | PR | 00664 |
| 268679 | LIZ Y RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 268680 | LIZ Y RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 268681 | LIZ Y SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 268682 | Liz Y. Guadalupe de Jesús | ADDRESS ON FILE | | | | | | |
| 846491 | LIZ Y. PADILLA OLIVERAS | ALT DE VEGA BAJA | L11 CALLE N | | | VEGA BAJA | PR | 00693-5430 |
| 268683 | LIZ YAJAIRA FLORES MORALES | ADDRESS ON FILE | | | | | | |
| 698526 | LIZ YARIE CRUZ | HC 3 BOX 41468 | | | | CAGUAS | PR | 00725-9743 |
| 268684 | LIZ ZAYMARA LACEN MILIAN | ADDRESS ON FILE | | | | | | |
| 268685 | LIZA A CRUZ SINIGAGLIA | ADDRESS ON FILE | | | | | | |
| 268686 | LIZA A MARRERO DELGADO | ADDRESS ON FILE | | | | | | |
| 698528 | LIZA A. RIOS RAMIREZ | PO BOX 586 | | | | RINCON | PR | 00677 |
| 698529 | LIZA ALGARIN NARVAEZ | URB DEL PILAR | 102 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 |
| 268687 | LIZA BAEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 268688 | LIZA C. MARRERO DELGADO | ADDRESS ON FILE | | | | | | |
| 698530 | LIZA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 268689 | LIZA CHICO ALBOLEDA | ADDRESS ON FILE | | | | | | |
| 698531 | LIZA COLON BENGOA | URB GUANAJIBO HOMES | 599 BLVD GUANAJIVO | | | MAYAGUEZ | PR | 00682 |
| 268690 | LIZA COLON PARILLA | ADDRESS ON FILE | | | | | | |
| 268691 | LIZA CORTES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 268692 | LIZA CRISTINA VIEJO LOPEZ | ADDRESS ON FILE | | | | | | |
| 698532 | LIZA CRUZ MOJICA | PO BOX 1906 | | | | COROZAL | PR | 00783 |
| 268693 | LIZA D. GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 698533 | LIZA D. TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 268694 | LIZA D. TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 268695 | LIZA DE GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 698534 | LIZA DE JESUS MONGE | RR 36 BOX 1460 | | | | SAN JUAN | PR | 00926 | |
| 268696 | LIZA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 268697 | LIZA E ALGARIN MARIANI | ADDRESS ON FILE | | | | | | |
| 268698 | LIZA E DAVILA RUIZ | ADDRESS ON FILE | | | | | | |
| 698535 | LIZA E SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 698536 | LIZA E VELEZ HOWARD | LAURELES APTS EDIF 22 APTO 2202 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 268699 | LIZA E. SAN MIGUEL MONTES | ADDRESS ON FILE | | | | | | |
| 698537 | LIZA F LOPEZ PEREZ | COND CARIBBEAN TOWER | APT 306 MIRAMAR | | | SAN JUAN | PR | 00913 | |
| 698538 | LIZA FERNANDEZ ARROYO | P O BOX 9226 | | | | CAGUAS | PR | 00726 | |
| 698539 | LIZA GARCIA ROSADO | DORAVILLE SEC 2 | 4 7 CALLE 3 | | | DORADO | PR | 00646 | |
| 268700 | LIZA GOMEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 268701 | LIZA GOMEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 268702 | LIZA H CARMENELLI JANER | ADDRESS ON FILE | | | | | | |
| 268703 | LIZA HERGER | ADDRESS ON FILE | | | | | | |
| 268704 | LIZA HERNANDEZ FOR ISMAEL HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 698540 | LIZA I ERAZO RODRIGUEZ | URB TERRACE DE FAIR VIEW | 5 A 10 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 268705 | LIZA I PEREZZA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 268706 | LIZA IVETTE MILLAN PEREZ | ADDRESS ON FILE | | | | | | |
| 268707 | LIZA J ALVARADO TORRECH | ADDRESS ON FILE | | | | | | |
| 698542 | LIZA J PEREZ LEON | ADDRESS ON FILE | | | | | | |
| 698543 | LIZA J PEREZ VARGAS | HC 02 BOX 20676 | | | | MAYAGUEZ | PR | 00680 | |
| 698544 | LIZA JUARBE FRANCESCHINI | ADDRESS ON FILE | | | | | | |
| 698545 | LIZA JUARBE FRANCESCHINI | ADDRESS ON FILE | | | | | | |
| 698546 | LIZA JUARBE HERRERA | COND LOS LIRIOS | PDA 18 APT 6 O | | | SAN JUAN | PR | 00907 | |
| 268709 | LIZA L ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 268710 | LIZA M ALEJANDRO CORDERO | ADDRESS ON FILE | | | | | | |
| 698547 | LIZA M BABILONI | HC 2 BOX 8451 | | | | YABUCOA | PR | 00767 | |
| 846492 | LIZA M BAEZ BURGOS | RR 12 BOX 1163 | | | | BAYAMON | PR | 00956-9686 | |
| 698548 | LIZA M COLON FLORES | ADDRESS ON FILE | | | | | | |
| 268711 | LIZA M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 698549 | LIZA M DE JESUS CRUZ | ROSADELDA LEVITTOWN | EA 25 CALLE ROSA DE FRANCIA | | | TOA BAJA | PR | 00949 | |
| 268712 | LIZA M ESTRADA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 698550 | LIZA M FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 698551 | LIZA M FIGUEROA TIRADO | P O BOX 595 | | | | ARROYO | PR | 00714 | |
| 698552 | LIZA M GALLARDO | PO BOX 902-0907 | | | | SAN JUAN | PR | 00902-0907 | |
| 268713 | LIZA M GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 268714 | LIZA M GARCIA VELEZ | ADDRESS ON FILE | | | | | |
| 268716 | LIZA M GERARDINO NARVAEZ | ADDRESS ON FILE | | | | | |
| 268717 | LIZA M GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | |
| 698553 | LIZA M GONZALEZ RODRIGUEZ | PO BOX 1058 | | | BAJADERO | PR | 00616 |
| 268718 | LIZA M JIMENEZ ORENGO | ADDRESS ON FILE | | | | | |
| 698554 | LIZA M MATOS LAGO | BAIROA PARK | J 9 CALLE PARQUE DE LA LUZ | | CAGUAS | PR | 00727 |
| 698555 | LIZA M MEDINA MARTINEZ | COND LA PLAYA | EDIF B APT 101 | | ARECIBO | PR | 00612 |
| 698527 | LIZA M MONTERO AYALA | PO BOX 372 | | | JAYUYA | PR | 00664 |
| 268719 | LIZA M MORALES MORALES | ADDRESS ON FILE | | | | | |
| 698556 | LIZA M NEGRON | JARDINES DE CANOVANAS | E 17 CALLE PEPITA ALBANDOZ | | CANOVANAS | PR | 00729 |
| 268720 | LIZA M OCASIO TACORONTE | ADDRESS ON FILE | | | | | |
| 268721 | LIZA M ORTIZ CAMACHO | ADDRESS ON FILE | | | | | |
| 268722 | LIZA M PAGAN CORREA | Bo. Guaniquilla- Bzn #8 Calle Brisas del Mar | | | Aguada | PR | 00602-0000 |
| 698557 | LIZA M PAGAN CORREA | HC 01 BOX 6581 | | | GUAYANILLA | PR | 00656 |
| 698558 | LIZA M PAULO MALAVE | JDNES DE PARQUE ESCORIAL | APT 5004 | | CAROLINA | PR | 00987 |
| 698559 | LIZA M RAMIREZ DE ARELLANO | LAS CUMBRES | 333 CALLE SAN JUAN | | SAN JUAN | PR | 00926 |
| 698560 | LIZA M RAMOS DIAZ | PO BOX 140441 | | | ARECIBO | PR | 00614 |
| 698561 | LIZA M RAMOS RODRIGUEZ | 4 CALLE FLORIDA | | | BARRANQUITAS | PR | 00794 |
| 846493 | LIZA M RIOS MORALES | COND MONTE VERDE | 11 CARR 838 APT 34 | | SABANA SECA | PR | 00969-4614 |
| 268723 | LIZA M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 1256639 | LIZA M RIVERA LUGO | ADDRESS ON FILE | | | | | |
| 268724 | LIZA M RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 698563 | LIZA M RODRIGUEZ RODRIGUEZ | HC 71 BOX 2995 | | | NARANJITO | PR | 00769 |
| 268725 | LIZA M RODRIGUEZ RODRIGUEZ | PO BOX 607087 | | | SAN JUAN | PR | 00960 |
| 268726 | LIZA M RODRIGUEZ RODRIGUEZ | URB RIVERVIEW | T 6 CALLE 17 | | BAYAMON | PR | 00961 |
| 268727 | LIZA M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | |
| 268728 | LIZA M TORRES ARCE | ADDRESS ON FILE | | | | | |
| 698564 | LIZA M VELAZQUEZ PADILLA | ADDRESS ON FILE | | | | | |
| 698565 | LIZA M VELEZ MENDEZ | HC 07 BOX 32634 | | | HATILLO | PR | 00659 |
| 268729 | LIZA M. FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 268730 | LIZA M. GERARDINO NARVÁEZ | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT | URB. LOS MAESTROS | RIO PIEDRAS | PR | 00923 |
| 698566 | LIZA M. HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 268731 | LIZA M. MOCTEZUMA ALICEA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 698567 | LIZA M. PEREZ CANDELARIA | ADDRESS ON FILE | | | | | | |
| 698568 | LIZA M. ROSA DE JESUS | ADDRESS ON FILE | | | | | | |
| 268732 | LIZA M. SOTO DECLET | ADDRESS ON FILE | | | | | | |
| 698569 | LIZA M. VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 268733 | LIZA M. VELEZ FIGUEROA, LIZA M. | ADDRESS ON FILE | | | | | | |
| 268734 | LIZA M. VILLAFANE OCASIO | ADDRESS ON FILE | | | | | | |
| 268735 | LIZA MARCHEU | ADDRESS ON FILE | | | | | | |
| 268736 | LIZA MARIE CLAUDIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 698570 | LIZA MARIE CONTY SOTO | URB VICTORIA | 13 CALLE TULIPAN | | | AGUADILLA | PR | 00603 |
| 268737 | LIZA MARIE MORALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 268738 | LIZA MARIEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 698571 | LIZA MARQUEZ | RR 36 BOX 1187 | | | | SAN JUAN | PR | 00926 |
| 268739 | LIZA MICELLI | ADDRESS ON FILE | | | | | | |
| 268740 | LIZA MIREYA NATAL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 698572 | LIZA MORALES RAMOS | ADDRESS ON FILE | | | | | | |
| 698573 | LIZA N MELENDEZ VELAZQUEZ | MIRADOR DE BAIROA | T31 CALLE 24 | | | CAGUAS | PR | 00725 |
| 268741 | LIZA NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 698574 | LIZA O OLIVERAS RIVERA | URB MADELINE | N 6 CALLE AMATISTA | | | TOA ALTA | PR | 00953 |
| 268742 | LIZA OCASIO OYOLA | ADDRESS ON FILE | | | | | | |
| 268743 | LIZA OTANO | ADDRESS ON FILE | | | | | | |
| 698575 | LIZA PADILLA ILARRAZA | URB LOMAS VERDES | 2 P-20 CALLE GIRASOL | | | BAYAMON | PR | 00956 |
| 268744 | LIZA PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 268745 | LIZA QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 268746 | LIZA R BERMUDEZ COTTO | ADDRESS ON FILE | | | | | | |
| 698576 | LIZA RIMARIE SERRANO LOPEZ | ADDRESS ON FILE | | | | | | |
| 698577 | LIZA RIOS NEGRON | ADDRESS ON FILE | | | | | | |
| 268747 | LIZA RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 698578 | LIZA RIVERA ACOSTA | URB CERRO GORDO HLS | 13 CALLE RAUL JULIA | | | VEGA ALTA | PR | 00692 |
| 268748 | LIZA ROSADO LOPEZ / SRI EMERGY LLC | LOS ARBOLES | Q 8 CALLE 504 | | | RIO GRANDE | PR | 00745 |
| 698579 | LIZA RUIZ RUIZ | URB SANTA JUANA | A 20 CALLE 3 | | | CAGUAS | PR | 00725 |
| 698580 | LIZA V FERNANDEZ ROSSELLI | 1506 CALLE MARTIN TRAVIESO | | | | SAN JUAN | PR | 00911 |
| 698581 | LIZA V MARTINEZ CARABALLO | URB ARROYO DEL MAR | 129 CALLE CARIBE | | | ARROYO | PR | 00714 |
| 698582 | LIZA V TORRES ROSARIO | ADDRESS ON FILE | | | | | | |
| 268749 | LIZA V. SANTANA DAVILA | ADDRESS ON FILE | | | | | | |
| 698583 | LIZA Y MORALES JUSINO | ADDRESS ON FILE | | | | | | |
| 268750 | LIZA Y RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 268751 | LIZA Y ROSA BIRRIEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 268752 | LIZABEL RAMOS CHEVERE | ADDRESS ON FILE | | | | | | | |
| 698584 | LIZABEL RIVERA ROLON | P O BOX 1248 | | | | MOROVIS | PR | 00687 | |
| 698585 | LIZABETH LIPSETT CAMPAGNE | ADDRESS ON FILE | | | | | | | |
| 698586 | LIZABETH OCASIO SOTO | BAYAMON GARDENS | APTO 2112 | | | BAYAMON | PR | 00956 | |
| 268753 | LIZABETH RODRIGUEZ OPPENHAIMER | ADDRESS ON FILE | | | | | | | |
| 698587 | LIZADELLE FLORES VELEZ | 597 CALLE MADRID | | | | YAUCO | PR | 00698 | |
| 268755 | LIZAHILY TORRES SERRANO | HC 2 BOX 4578 | | | | COROZAL | PR | 00783 | |
| 846496 | LIZAHILY TORRES SERRANO | HC 2 BOX 9073 | | | | COROZAL | PR | 00783 | |
| 698588 | LIZAIDA BERRIOS FLORES | HC 3 BOX 5843 | | | | HUMACAO | PR | 00791 | |
| 698589 | LIZAIDA CAMACHO RIVERA | RR 2 BOX 5605 | | | | TOA BAJA | PR | 00953 | |
| 268756 | LIZAIDA E RIVERA CARRER | ADDRESS ON FILE | | | | | | | |
| 268757 | LIZAIDA HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 698590 | LIZAIDA LOPEZ PADILLA | URB SAN RAMON | 1979 CALLE SAUCO | | | GUAYNABO | PR | 00969-3938 | |
| 698591 | LIZAIDA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698592 | LIZAIDA LUGO RIVERA | RR 36 BOX 930 | | | | SAN JUAN | PR | 00926 | |
| 268758 | LIZAIDA MEJIA COTTO | ADDRESS ON FILE | | | | | | | |
| 268759 | LIZAIDA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 268760 | LIZAIDA NOGUE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 846497 | LIZAIDA OQUENDO MORALES | URB NOTRE DAME | M14 CALLE SAN ANDRES | | | CAGUAS | PR | 00725 | |
| 268761 | LIZAIDA REYES CORTES | ADDRESS ON FILE | | | | | | | |
| 268762 | LIZAIDA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 698594 | LIZAIDE RODRIGUEZ | PO BOX 1087 | | | | CIDRA | PR | 00739-1087 | |
| 698595 | LIZAINA I NORIEGA CORTES | HC 04 BOX 46343 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| 268763 | LIZAINELL RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 698596 | LIZAIRA BRAVO CHICO | ADDRESS ON FILE | | | | | | | |
| 268764 | LIZAIRA QUIJANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 698597 | LIZAIRY AVILES GONZALEZ | URB LAS COLINAS | 64 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 698598 | LIZALER RODRIGUEZ LOPEZ | BRISAS DEL MAR | E 02 CALLE E 10 | | | LUQUILLO | PR | 00773 | |
| 2174796 | LIZAMA CONSTRUCTION CO INC | P.O. BOX GEC | | | | SAN JUAN | PR | 00922 | |
| 698599 | LIZAMAR COLON OCASIO | PO BOX 1111 | | | | GUAYAMA | PR | 00785 | |
| 268765 | LIZAMAR SANJURJO CORREA | ADDRESS ON FILE | | | | | | | |
| 698600 | LIZAMARIE NEGRON MALDONADO | HC 1 BOX 3396 | | | | UTUADO | PR | 00641 | |
| 268766 | LIZANABELLE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 268767 | LIZANABELLE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 268768 | LIZANABELLE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 268769 | LIZANDRA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 268770 | LIZANDRA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268771 | LIZANDRA CARRERO AVILES | ADDRESS ON FILE | | | | | | | |
| 698601 | LIZANDRA CONCEPCION MARRERO | URB SUNVILLE | V3 CALLE 20 | | | | TRUJILLO ALTO | PR | 00976 |
| 268772 | LIZANDRA CONCEPCION MARRERO | URB SUNVILLE | | | | | TRUJILLO ALTO | PR | 00976 |
| 698602 | LIZANDRA DELGADO | C/AMARILLO #1702 BDA VISTA ALEGRE | | | | | SAN JUAN | PR | 00926 |
| 698603 | LIZANDRA E RAMOS LABOY | PO BOX 1390 | | | | | QUEBRADILLAS | PR | 00678-1390 |
| 698604 | LIZANDRA I TORRES SOTO | 75 CALLE CANAS | | | | | ADJUNTAS | PR | 00601 |
| 268773 | LIZANDRA IRIZARRY | LCDA. CARMEN M. QUIÑONES NÚÑEZ | 644 AVE. ANDALUCÍA | ALTOS | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| 268774 | LIZANDRA IRIZARRY OTANO | ADDRESS ON FILE | | | | | | | |
| 698605 | LIZANDRA LABOY OCINALDI | HC 3 BOX 13059 | | | | | JUANA DIAZ | PR | 00795-9511 |
| 846498 | LIZANDRA LIZARDI SOTO | EXT BELLA VISTA | 6 CALLE MIOSOTIS | | | | AIBONITO | PR | 00705-4137 |
| 698606 | LIZANDRA LUGO VAZQUEZ | PO BOX 945 | | | | | CIDRA | PR | 00739 |
| 846499 | LIZANDRA M. AVILES MENDOZA | PO BOX 560034 | | | | | GUAYANILLA | PR | 00656-0034 |
| 268775 | LIZANDRA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 698607 | LIZANDRA MORALES PABON | P O BOX 694 | | | | | MANATI | PR | 00674 |
| 698608 | LIZANDRA OLIVO RIVERA | SANTA ELENITA | C BC 2-11 | | | | BAYAMON | PR | 00957 |
| 268776 | LIZANDRA ORTIZ DE LEON PSYD | 150 AVE FONT MARTELO | | | | | HUMACAO | PR | 00791 |
| 698609 | LIZANDRA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 698610 | LIZANDRA RIVERA PEREZ | P O BOX 903 | | | | | ARECIBO | PR | 00613 |
| 268777 | LIZANDRA SILVA AROCHO | ADDRESS ON FILE | | | | | | | |
| 268778 | LIZANDRA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 698611 | LIZANDRA TORRES ROSARIO | HC 02 BOX 7593-3 | | | | | CAMUY | PR | 00627 |
| 698612 | LIZANDRA VELEZ VALLE | REP LOS PINOS | 1712 SAN ANTONIO | | | | AGUADILLA | PR | 00690 |
| 698613 | LIZANDRO CARRASQUILLO GOICOCHEA | URB JARD DE GURABO | 158 C/ 6 | | | | GURABO | PR | 00778 |
| 698614 | LIZANDRO PEREZ RODRIGUEZ | HC 4 BOX 16561 | | | | | LAJAS | PR | 00669 |
| 268779 | LIZANDRO RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 698615 | LIZANDRO ROSARIO OCASIO | PO BOX 755 | | | | | RIO GRANDE | PR | 00745 |
| 268780 | LIZANEE LORENZO CORTES | ADDRESS ON FILE | | | | | | | |
| 268781 | LIZANETTE M VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 268782 | LIZANIA ALVARADO MERCADO | ADDRESS ON FILE | | | | | | | |
| 698616 | LIZANIA MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 268783 | LIZANIZ M FIGUEROA OYOLA | ADDRESS ON FILE | | | | | | | |
| 846500 | LIZANNE DE LOS M MELENDEZ APONTE | 1 COND PLAYA AZUL 1 APT 1601 | | | | | LUQUILLO | PR | 00773-2343 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 698617 | LIZANNETTE HERNANDEZ PEREZ | 116 SECTOR LA PRRA | | | | TRUJILLO ALTO | PR | 00976 | |
| 698618 | LIZANNETTE M BURGOS ROSARIO | LOS COLOBOS PARK | 910 CALLE OLMO | | | CAROLINA | PR | 00987 | |
| 268784 | LIZARAZO CALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 698619 | LIZARD TECH INC. | 1520 BELLEWE AVENUE | | | | SEATTLE | WA | 98122 | |
| 698620 | LIZARDA NEGRON RODRIGUEZ | URB JARDINES DE COUNTRY | CLUB BJ 9 CALLE 9 114 | | | CAROLINA | PR | 00983 | |
| 698621 | LIZARDI - FABRICA DE RADIADORES | SIERRA BAYAMON | 23 CALLE 42 BK | | | BAYAMON | PR | 00619 | |
| 268785 | LIZARDI ALAMO, MELODY | ADDRESS ON FILE | | | | | | | |
| 268786 | LIZARDI ALVAREZ, ERNESTO R | ADDRESS ON FILE | | | | | | | |
| 268787 | LIZARDI AMBULANCE | P O BOX 7277 | | | | CAGUAS | PR | 00726 | |
| 268788 | LIZARDI ANDINO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 268789 | LIZARDI APONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 698622 | LIZARDI AUTO AND WHOL CORP | HC 91 BOX 9076 | | | | VEGA ALTA | PR | 00692 | |
| 798368 | LIZARDI BARBOSA, XILMA | ADDRESS ON FILE | | | | | | | |
| 798369 | LIZARDI BARBOSA, XILMA D | ADDRESS ON FILE | | | | | | | |
| 1744960 | Lizardi Barbosa, Xilma D. | ADDRESS ON FILE | | | | | | | |
| 268790 | LIZARDI BARBOSA, XILMA D. | ADDRESS ON FILE | | | | | | | |
| 268791 | LIZARDI BARRETO, RAMON | ADDRESS ON FILE | | | | | | | |
| 268793 | LIZARDI BUONOMO, AHIRA | ADDRESS ON FILE | | | | | | | |
| 268794 | LIZARDI BURGOS, JABNEEL | ADDRESS ON FILE | | | | | | | |
| 268795 | LIZARDI CAMACHO, BELMIS | ADDRESS ON FILE | | | | | | | |
| 268796 | LIZARDI CAMACHO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 268797 | LIZARDI CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 268798 | LIZARDI CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 268799 | LIZARDI CASIANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 268800 | LIZARDI CENTENO, DORIS | ADDRESS ON FILE | | | | | | | |
| 268801 | LIZARDI CHAPEL, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1749166 | Lizardi Colón, Aleida | ADDRESS ON FILE | | | | | | | |
| 268802 | LIZARDI CONTRERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 268804 | LIZARDI DONES, JUAN | ADDRESS ON FILE | | | | | | | |
| 268805 | LIZARDI DONES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 268806 | LIZARDI DONES, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 268807 | LIZARDI ELIAS, AMARIS | ADDRESS ON FILE | | | | | | | |
| 268808 | LIZARDI ELIAS, AMARIS | ADDRESS ON FILE | | | | | | | |
| 268809 | LIZARDI ELIAS, JOAQUIN I. | ADDRESS ON FILE | | | | | | | |
| 268810 | Lizardi Espada, Jesus R. | ADDRESS ON FILE | | | | | | | |
| 268811 | LIZARDI GERENA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 268812 | LIZARDI HERNANDEZ, EDNA M. | ADDRESS ON FILE | | | | | | | |
| 268813 | LIZARDI HERNANDEZ, EVA LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 268814 | LIZARDI LAGUNA, CAMILO | ADDRESS ON FILE | | | | | | |
| 268815 | LIZARDI LANDRAU, ANDREI | ADDRESS ON FILE | | | | | | |
| 1420203 | LIZARDI LÓPEZ, JORGE | SR. JORGE LIZARDI LÓPEZ | CARR. 7CAGÜITAS | | | AGUAS BUENAS | PR | 00703 |
| 268816 | LIZARDI LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 268817 | LIZARDI LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 268818 | LIZARDI MALDONADO, FRANZ | ADDRESS ON FILE | | | | | | |
| 268819 | LIZARDI MALDONADO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 268820 | LIZARDI MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | |
| 268821 | LIZARDI MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 268822 | Lizardi Martinez, Luis E | ADDRESS ON FILE | | | | | | |
| 268824 | LIZARDI MATANZO, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 268823 | LIZARDI MATANZO, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 268825 | LIZARDI MONTES, SANDRA | ADDRESS ON FILE | | | | | | |
| 268826 | LIZARDI ONEILL, JOSE | ADDRESS ON FILE | | | | | | |
| 2133192 | Lizardi O'Neill, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 268827 | LIZARDI ONEILL, LILLIAM | ADDRESS ON FILE | | | | | | |
| 268828 | LIZARDI ORTEGA, GUARIONEX | ADDRESS ON FILE | | | | | | |
| 268829 | LIZARDI ORTIZ, CARLOS D. | ADDRESS ON FILE | | | | | | |
| 268830 | LIZARDI ORTIZ, DELIA N | ADDRESS ON FILE | | | | | | |
| 268831 | LIZARDI ORTIZ, JORELERIE | ADDRESS ON FILE | | | | | | |
| 268832 | LIZARDI ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 1914636 | Lizardi Perez, Maria M. | ADDRESS ON FILE | | | | | | |
| 268834 | LIZARDI PEREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 268835 | LIZARDI PIETRI, BRENDA | ADDRESS ON FILE | | | | | | |
| 268836 | LIZARDI PINERO, LUZ M | ADDRESS ON FILE | | | | | | |
| 268837 | LIZARDI PUJALS, EMMA E. | ADDRESS ON FILE | | | | | | |
| 268838 | LIZARDI RAMIREZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 268839 | LIZARDI RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 268840 | LIZARDI RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 798373 | LIZARDI RIVERA, AILEENE | ADDRESS ON FILE | | | | | | |
| 268842 | LIZARDI RIVERA, ILEANA | ADDRESS ON FILE | | | | | | |
| 1512003 | LIZARDI RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1498336 | Lizardi Rivera, Rafael | ADDRESS ON FILE | | | | | | |
| 268843 | LIZARDI RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 268844 | LIZARDI RIVERA, XAVIER | ADDRESS ON FILE | | | | | | |
| 268845 | LIZARDI RIVERA, YESMARIE | ADDRESS ON FILE | | | | | | |
| 268846 | LIZARDI ROBERT, MARIA | ADDRESS ON FILE | | | | | | |
| 268847 | LIZARDI RODRIGUEZ, ALEIDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 268848 | LIZARDI RODRIGUEZ, EVA I. | ADDRESS ON FILE | | | | | | |
| 268849 | LIZARDI ROJAS, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 1981616 | Lizardi Rojas, Alexandra | ADDRESS ON FILE | | | | | | |
| 798374 | LIZARDI ROJAS, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 268850 | LIZARDI ROMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 268851 | LIZARDI ROSADO, OSCAR | ADDRESS ON FILE | | | | | | |
| 268852 | LIZARDI ROSARIO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 268853 | LIZARDI ROSARIO, KARLA | ADDRESS ON FILE | | | | | | |
| 798375 | LIZARDI SANTIAGO, MARIA T | ADDRESS ON FILE | | | | | | |
| 268854 | LIZARDI SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 268855 | LIZARDI SIERRA, DAVID | ADDRESS ON FILE | | | | | | |
| 268856 | LIZARDI SIERRA, MARIA L | ADDRESS ON FILE | | | | | | |
| 268857 | LIZARDI SOSA, JOSE | ADDRESS ON FILE | | | | | | |
| 268858 | LIZARDI SOTO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 853335 | LIZARDI SOTO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 268859 | LIZARDI TORRES, DOMINGO | ADDRESS ON FILE | | | | | | |
| 268860 | LIZARDI VALDES, JUAN C | ADDRESS ON FILE | | | | | | |
| 268861 | LIZARDI VALDES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 268862 | LIZARDI VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 268863 | LIZARDI VELAZQUEZ, ANGELINE | ADDRESS ON FILE | | | | | | |
| 268864 | LIZARDI VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2180113 | Lizardi-Rivera, Rafael I. | 2012 Paseo EL Verde | | | | Caguans | PR | 00725-6365 | |
| 268865 | LIZARDO BURGOS | ADDRESS ON FILE | | | | | | |
| 268866 | LIZARDO HERRERA VALDEZ / WENDY VALDEZ | ADDRESS ON FILE | | | | | | |
| 268867 | LIZARDO JIMENEZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 268868 | LIZARDO LEON, WANDA | ADDRESS ON FILE | | | | | | |
| 268869 | LIZARDO MATARRANZ, LUIS | ADDRESS ON FILE | | | | | | |
| 698623 | LIZARDO NIEVES PEREZ | URB VILLA DEL RIO | A 5 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 268871 | LIZARDO PEREZ, DORKAS | ADDRESS ON FILE | | | | | | |
| 698624 | LIZARDO RIVERA | HE 37 CALLE DOMINGO DE ANDINO | | | | TOA BAJA | PR | 00949 | |
| 268872 | LIZARDO RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 268873 | LIZARDO SALAS, VICENTE | ADDRESS ON FILE | | | | | | |
| 268874 | LIZARDO W MATTEI ROMAN | 1498 CAMINO LOS GONZALEZ | APTO 47 | | | SAN JUAN | PR | 00926-8805 | |
| 846501 | LIZARDO W MATTEI ROMAN | 1498 CAMINO LOS GONZALEZ APT 47 | | | | SAN JUAN | PR | 00926-8805 | |
| 268875 | LIZARDO, JOHANNY F. | ADDRESS ON FILE | | | | | | |
| 268876 | LIZARRAGA MD, ESTEBAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 268877 | LIZARRAGA VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 798376 | LIZARRAGA VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 268878 | LIZARRAGA VARGAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 268879 | LIZARRAGA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 268880 | LIZARRIBAR ALVAREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 268881 | LIZARRIBAR GUZMAN, ANDRY C. | ADDRESS ON FILE | | | | | | | |
| 268882 | LIZARRIBAR GUZMAN, ANDRY C. | ADDRESS ON FILE | | | | | | | |
| 698625 | LIZARY RAMOS CAPO | EXT CERRO GORDO | R 4 CALLE 9 | | | BAYAMON | PR | 00957-6813 | |
| 698626 | LIZARY RODRIGUEZ | URB VENUS GARDENS | A 35 CALLE ENEA | | | SAN JUAN | PR | 00926 | |
| 846502 | LIZA'S CATERING | URB REX MANOR | F15 CALLE 7 | | | GUAYAMA | PR | 00784-6010 | |
| 268884 | LIZASHA CATERING & BUFFET | RR 5 BOX 8418 SUITE 86 | | | | BAYAMON | PR | 00956 | |
| 268885 | LIZASOAIN ALVAREZ, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 268886 | LIZASOAIN PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 268887 | LIZASOAIN RENTAS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1998178 | LIZASOAIN RIVERA, LUCY I. | ADDRESS ON FILE | | | | | | | |
| 268888 | LIZASOAIN TORRES, AIXA | ADDRESS ON FILE | | | | | | | |
| 1987450 | Lizasoain, Edda V. Gotay | 2437 Eureka St. Apt 4A | | | | Ponce | P.R | 00717-2225 | |
| 268889 | LIZASOALIN SANTI, JOSE | ADDRESS ON FILE | | | | | | | |
| 268890 | LIZASUAIN CABRERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 268891 | LIZASUAIN COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 268892 | LIZASUAIN MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 268893 | LIZASUAIN MARRERO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 268894 | LIZASUAIN MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 268895 | LIZASUAIN MARTINEZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 268896 | LIZASUAIN MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 268897 | LIZASUAIN MARTINEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 268898 | LIZASUAIN MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 268899 | LIZASUAIN PEREZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 268900 | LIZASUAIN SACHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 268901 | LIZASUAIN SANCHEZ, CRISTY | ADDRESS ON FILE | | | | | | | |
| 268902 | LIZASUAIN SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 698627 | LIZAURA DELIZ VELEZ | URB COLINAS METROPOLITANAS | E 11 CALLE LOS PICACHOS | | | GUAYNABO | PR | 00969 | |
| 268903 | LIZAURA E BARRIENTOS ALICEA | ADDRESS ON FILE | | | | | | | |
| 268904 | LIZAURA MATIAS MORALES | PO BOX 11572 | | | | SAN JUAN | PR | 00910-2672 | |
| 846503 | LIZAURA MATIAS MORALES | PO BOX 467 | | | | AGUADA | PR | 00602-0467 | |
| 1734846 | Lizasoain Breban, Axel | ADDRESS ON FILE | | | | | | | |
| 268906 | LIZAZOAIN BREBAN, AXEL | ADDRESS ON FILE | | | | | | | |
| 1781875 | Lizazoaín Breban, Axel | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1418 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 268907 | LIZAZOAIN ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 268909 | LIZBEDY CRUZ ROSA | ADDRESS ON FILE | | | | | | | |
| 268910 | LIZBEL BERRIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 698628 | LIZBEL GONZALEZ SANTOS | HC 02 BOX 6091 | | | | MOROVIS | PR | 00687 | |
| 268912 | LIZBELIA SANCHEZ DESARDEN | ADDRESS ON FILE | | | | | | | |
| 698629 | LIZBELL COLON RIVERA | TOA VILLE | 16 CALLE SOL | | | TOA BAJA | PR | 00949 | |
| 268913 | LIZBELLE ANDINO ROSADO | ADDRESS ON FILE | | | | | | | |
| 268914 | LIZBELLE CORDERO BONILLA | ADDRESS ON FILE | | | | | | | |
| 698630 | LIZBENET CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268915 | LIZBET AVILES VEGA | ADDRESS ON FILE | | | | | | | |
| 268916 | LIZBET AVILES VEGA | ADDRESS ON FILE | | | | | | | |
| 268917 | LIZBET AVILES VEGA | ADDRESS ON FILE | | | | | | | |
| 268918 | LIZBET ROBLES RODRIGUEZ | BUFETE ALDARONDO & LOPEZ BRAS:CLAUDIO ALIFFORTIZDAVID R. RODRIGUEZBURNSELIEZER ALDARONDOORTIZSHEILA J. TORRESDELGADO | ALDARONDO & LOPEZ BRAS | ALB PLAZA | #16 CARR. 199 | GUAYNABO | PR | 00969 | |
| 268919 | LIZBETH A AGOSTO ARRIGOITIA | ADDRESS ON FILE | | | | | | | |
| 698631 | LIZBETH ALVARADO DOMINICCI | LAS ALONDRAS | F 21 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 698633 | LIZBETH APONTE ESTRADA | HC 02 BOX 7174 | | | | BARRANQUITAS | PR | 00794 | |
| 698632 | LIZBETH APONTE ESTRADA | HC 2 BOX 7174 | | | | BARRANQUITAS | PR | 00794 | |
| 698634 | LIZBETH BENABE SANTIAGO | 7MA SECCION LEVITTOWN | HN 5 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 268921 | LIZBETH BENITEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 698635 | LIZBETH BERRIOS BONILLA | HC 2 BOX 9203 | | | | AIBONITO | PR | 00705 | |
| 698636 | LIZBETH BERROCALES ALVAREZ | HC 2 BOX 11028 | | | | YAUCO | PR | 00698-9606 | |
| 268922 | LIZBETH BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 698637 | LIZBETH CALDERIN DELGADO | PO BOX 338 | | | | HUMACAO | PR | 00792 | |
| 268923 | LIZBETH CASTRO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 698638 | LIZBETH CINTRON SANTIAGO | BOX 769 | | | | AIBONITO | PR | 00705 | |
| 698639 | LIZBETH COLON | HC 02 BOX 12344 | | | | SAN GERMAN | PR | 00683 | |
| 268924 | LIZBETH COLON DEGLANS | ADDRESS ON FILE | | | | | | | |
| 698640 | LIZBETH COLON TORRES | SIERRA BAYAMON | EDIFICIO C 6 APT 16 | | | BAYAMON | PR | 00961 | |
| 698641 | LIZBETH CRUZ GONZALEZ | URB TIERRA SANTA | B 2 CALLE 2 | | | VILLALBA | PR | 00766 | |
| 698642 | LIZBETH CRUZ MOLINA | BO INGENIO | PARC 40 CALLE BEGONIA | | | TOA BAJA | PR | 00951 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 846504 | LIZBETH CRUZ RIVERA | URB COUNTRY CLUB | 959 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00924-3508 | |
| 268925 | LIZBETH CRUZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 268926 | LIZBETH DEIDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 698643 | LIZBETH DELGADO VEGA | PO BOX 486 | | | | HUMACAO | PR | 00792 | |
| 698644 | LIZBETH FABREGAS TROCHE | UNIVERSITY GARDENS | 897 CALLE SORBN URB UNIVERSITY GDNS | | | SAN JUAN | PR | 00927 | |
| 268927 | LIZBETH FEIJOO MARRERO | ADDRESS ON FILE | | | | | | | |
| 268928 | LIZBETH FIGUEROA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 698645 | LIZBETH FIGUEROA VEGA | MAGINAS | 95 CALLE EUCALIPTO | | | SABANA GRANDE | PR | 00637 | |
| 698646 | LIZBETH FLORES SOTO | HC 03 BOX 7229 | | | | JUNCOS | PR | 00777 | |
| 698647 | LIZBETH FRONTERA TACORONTE | ADDRESS ON FILE | | | | | | | |
| 268929 | LIZBETH GALARZA PACHECO | ADDRESS ON FILE | | | | | | | |
| 846505 | LIZBETH GONZALEZ COLON | PO BOX 181 | | | | VILLALBA | PR | 00766 | |
| 698648 | LIZBETH GONZALEZ RAMOS | BO QUEBRADA | HC 2 BOX 7521 | | | CAMUY | PR | 00627 | |
| 846506 | LIZBETH GONZALEZ RIVERA | SAN ISIDRO | 64 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 268930 | LIZBETH GONZALEZ RIVERA | URB JARD DE TRUJILLO | C 14 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 268931 | LIZBETH GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 268932 | LIZBETH GRANIELA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 268933 | LIZBETH HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 698649 | LIZBETH HUERTAS DIAZ | RES MANUEL MARTORELL | EDIF 1 APT 5 | | | COMERIO | PR | 00782 | |
| 268934 | LIZBETH L JAIME LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268935 | LIZBETH LOPEZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| 698650 | LIZBETH LOPEZ RIVERA | PARC NAVAS | 55 CALLE F | | | ARECIBO | PR | 00612 | |
| 698651 | LIZBETH LUNA ALAMO | HC 01 BOX 4371 | | | | AIBONITO | PR | 00705 | |
| 268936 | LIZBETH M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 268937 | LIZBETH M RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 698652 | LIZBETH M SANCHEZ RODRIGUEZ | PO BOX 753 | | | | COAMO | PR | 00769 | |
| 698653 | LIZBETH M TRUJILLO MUNDO | SECTOR LA CORTE | 37 CAMINO LOS VELAZQUEZ | | | SAN JUAN | PR | 00926 | |
| 698654 | LIZBETH M VAZQUEZ PROSPER | ADDRESS ON FILE | | | | | | | |
| 268938 | LIZBETH M VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 268939 | LIZBETH M. GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 268940 | LIZBETH M. MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 1799751 | Lizbeth M. Saltares, Fabian A. Saltares, Andres M. Rivera | ADDRESS ON FILE | | | | | | | |
| 268941 | LIZBETH MARIE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 268942 | LIZBETH MARIE TROCHE FLORES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 698655 | LIZBETH MARRERO CASTILLO | 18 CALLE CESAR GONZALEZ | | | | ADJUNTAS | PR | 00601 |
| 698656 | LIZBETH MARTINEZ CRUZ | URB MEDINA | D 8 CALLE 13 | | | ISABELA | PR | 00662 |
| 698657 | LIZBETH MARTINEZ FERRER | ADDRESS ON FILE | | | | | | |
| 698658 | LIZBETH MEDINA CORTES | E 14 URB ALTS DE AGUADA | | | | AGUADA | PR | 00602 |
| 268943 | LIZBETH MEDINA CORTES | URB. ALTURAS DE AGUADAS E-14 | | | | AGUADA | PR | 00602 |
| 698659 | LIZBETH MEDINA LOPEZ | URB VILLA LOS SANTOS | M 6 CALLE 9 | | | ARECIBO | PR | 00612 |
| 268944 | LIZBETH MEDINA VELEZ | ADDRESS ON FILE | | | | | | |
| 698660 | LIZBETH MELENDEZ REYES | LEVITTOWN | 2477 PASEO AMPARO | | | TOA BAJA | PR | 00949 |
| 268945 | LIZBETH MENDEZ COLON | ADDRESS ON FILE | | | | | | |
| 698661 | LIZBETH MERCADO ROSARIO | ADDRESS ON FILE | | | | | | |
| 698662 | LIZBETH MERCADO ROSARIO | ADDRESS ON FILE | | | | | | |
| 268946 | LIZBETH MERCADO ROSARIO | ADDRESS ON FILE | | | | | | |
| 698663 | LIZBETH MORALES CASTRO | HC 5 BOX 7649 | | | | YAUCO | PR | 00698 |
| 268947 | LIZBETH MORALES MONELL | ADDRESS ON FILE | | | | | | |
| 268948 | LIZBETH MORALES VELEZ | ADDRESS ON FILE | | | | | | |
| 268949 | LIZBETH MULERO CRUZ | ADDRESS ON FILE | | | | | | |
| 268950 | LIZBETH N. TORRES FONTANE | ADDRESS ON FILE | | | | | | |
| 698664 | LIZBETH NIEVES RODRIGUEZ | TOA ALTA HEIGHTS | D 11 CALLE 12 | | | TRUJILLO ALTO | PR | 00953 |
| 268951 | LIZBETH NUNEZ GENARO | ADDRESS ON FILE | | | | | | |
| 698665 | LIZBETH O VELEZ ALVAREZ | 711 CALLE ESTADO | APT 3 A | | | SAN JUAN | PR | 00907 |
| 846507 | LIZBETH ORTIZ ALMESTICA | PBM 139 | 220 WESTERN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976-3601 |
| 268952 | LIZBETH ORTIZ MEDINA | ADDRESS ON FILE | | | | | | |
| 268953 | LIZBETH ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 268954 | LIZBETH PIAR FIGUEROA | ADDRESS ON FILE | | | | | | |
| 268955 | LIZBETH RAMOS CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 698666 | LIZBETH RIVERA AYALA | 14 JARDINES DE VILLA ALBA | | | | SABANA GRANDE | PR | 00637 |
| 698667 | LIZBETH RIVERA MEJIAS | PO BOX 7596 | | | | CAGUAS | PR | 00726 |
| 268956 | LIZBETH RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 268957 | LIZBETH RIVERA MUNET | ADDRESS ON FILE | | | | | | |
| 698669 | LIZBETH RIVERA ORTIZ | BDA LOS OREJITAS | 13 HATO TEJAS | | | BAYAMON | PR | 00956 |
| 698668 | LIZBETH RIVERA ORTIZ | HC 1 BOX 4470 | | | | LOIZA | PR | 00772 |
| 698670 | LIZBETH RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 698671 | LIZBETH RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 698672 | LIZBETH RIVERA RIVERA | PO BOX 4213 | | | | CAROLINA | PR | 00985 |
| 268958 | LIZBETH RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 698673 | LIZBETH RODRIGUEZ ALBERTORIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 268959 | LIZBETH RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 698675 | LIZBETH RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 268960 | LIZBETH RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 698676 | LIZBETH RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 698677 | LIZBETH RODRIGUEZ SERRANO | URB JARDIBNES DE MONACO 111 | 424 CALLE GRECE | | | MANATI | PR | 00674 |
| 268961 | LIZBETH RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 698678 | LIZBETH ROMAN LUGO | ADDRESS ON FILE | | | | | | |
| 698679 | LIZBETH ROMAN LUGO | ADDRESS ON FILE | | | | | | |
| 268962 | LIZBETH ROMAN LUGO | ADDRESS ON FILE | | | | | | |
| 268963 | LIZBETH ROMAN MAYSONET | ADDRESS ON FILE | | | | | | |
| 698680 | LIZBETH ROSA GARCIA | HC 03 BOX 8841 | | | | GUAYNABO | PR | 00971 |
| 268964 | LIZBETH ROSA QUINTANA | ADDRESS ON FILE | | | | | | |
| 698681 | LIZBETH RUBIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 698682 | LIZBETH SAEZ CARDONA | URB SAN MIGUEL | G 4 CALLE 6 | | | CABO ROJO | PR | 00623 |
| 698683 | LIZBETH SALGADO | URB TERAZAS DE CUPEY | 09 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 |
| 846509 | LIZBETH SALGADO MATOS | COND INTERAMERICANA GARDENS | EDIFICIO B6 APT 3B | | | TRUJILLO ALTO | PR | 00976-3304 |
| 698684 | LIZBETH SANTIAGO MORALES | P O BOX 765 | | | | VILLALBA | PR | 00766 |
| 698685 | LIZBETH SANTIAGO REYES | BOX 811 | | | | CIDRA | PR | 00739 |
| 268965 | LIZBETH SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 268966 | LIZBETH SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 268967 | LIZBETH SEPULVEDA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 268968 | LIZBETH SILVA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 698686 | LIZBETH SIMPSON | P O BOX 34063 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 |
| 698687 | LIZBETH SOBERAL CORREA | BO TIBURON | 15 CALLE 10 | | | BARCELONETA | PR | 00617 |
| 268969 | LIZBETH SOLER RUIZ | ADDRESS ON FILE | | | | | | |
| 268970 | LIZBETH TRUJILLO TORRES | ADDRESS ON FILE | | | | | | |
| 698688 | LIZBETH V ROLON CRUZ | URB COUNTRY CLUB | 1151 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 |
| 268971 | LIZBETH VARGAS RIVERA | ADDRESS ON FILE | | | | | | |
| 846510 | LIZBETH VAZQUEZ GONZALEZ | PO BOX 403 | | | | MOCA | PR | 00676-0403 |
| 698689 | LIZBETH VAZQUEZ RIVERA | 13 CALLE CAMELLY | | | | SAN GERMAN | PR | 00683 |
| 698690 | LIZBETH VERGARA REYES | URB LOMAS VERDES | BLQ 4 G6 CALLE ROBLES | | | BAYAMON | PR | 00959 |
| 698691 | LIZBETH Y MIRANDA TIRADO | PO BOX 2141 | | | | OROCOVIS | PR | 00720 |
| 268972 | LIZBETH ZAMORA VARGAS | ADDRESS ON FILE | | | | | | |
| 268973 | LIZBETTE MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 268974 | LIZBETTE RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 268975 | LIZDALIA MARCANO ROMERO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 268976 | LIZDALY ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698692 | LIZDEIKA RIVERA TALAVERA | ADDRESS ON FILE | | | | | | | |
| 698693 | LIZDELLY GOMEZ TORRES | SABANA HOYOS | HC 01 BOX 4409 | | | ARECIBO | PR | 00688 | |
| 698694 | LIZDELY RODRIGUEZ PAGAN | HC 02 BOX 7225 | | | | CIALES | PR | 00638 | |
| 268977 | LIZEIDA SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 268978 | LIZEIDY NIEVES VERA | ADDRESS ON FILE | | | | | | | |
| 698695 | LIZEL T SANCHEZ TEXIDOR | ADDRESS ON FILE | | | | | | | |
| 268979 | LIZELY NIEVES Y CARMEN D GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 268980 | LIZET ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 268981 | LIZETT ACOSTA CALDERON | ADDRESS ON FILE | | | | | | | |
| 268982 | LIZETTE BAEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 698697 | LIZETTE BARRANCO SANTANA | URB VALLE VERDE | F 8 CALLE CAUDAL | | | PONCE | PR | 00716 | |
| 268983 | LIZETTE CABRERA SALCEDO | ADDRESS ON FILE | | | | | | | |
| 268984 | LIZETTE CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 268986 | LIZETTE CASTRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698698 | LIZETTE CASTRO ROSARIO | APARTADO 165 | | | | CAMUY | PR | 00627 | |
| 268987 | LIZETTE CHABRIER | ADDRESS ON FILE | | | | | | | |
| 698699 | LIZETTE CINTRON SILVA | URB ALTURAS DE SAN PEDRO | P 29 CALLE SAN MARTIN | | | FAJARDO | PR | 00738 | |
| 698700 | LIZETTE COLON COLON | URB ALTURAS VILLA DEL REY | B1 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 268988 | LIZETTE COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 268989 | LIZETTE COSTA LEBRON | ADDRESS ON FILE | | | | | | | |
| 268990 | LIZETTE COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 698701 | LIZETTE CRUZ PEREZ | 8 CALLE VILLA ANITA | | | | LAJAS | PR | 00667 | |
| 268991 | LIZETTE D OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 268992 | LIZETTE DAMARIS OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 268993 | LIZETTE DE LA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 268994 | LIZETTE DEL C ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 698702 | LIZETTE DELPIN OLIVIERI | IMPERIAL SUITE | APTO 302 B | 467 SAGRADO CORAZON | | SAN JUAN | PR | 00915 | |
| 846511 | LIZETTE E CORA CAMACHO | PO BOX 931 | | | | BAYAMON | PR | 00960-0931 | |
| 846512 | LIZETTE E VILLEGAS CARABALLO | RES JARD DE CUPEY | 580 CALLE CLAVEL APT 41 | | | SAN JUAN | PR | 00926-7427 | |
| 698703 | LIZETTE FELICIANO GAYA | HC-2 BOX 14628 | | | | LAJAS | PR | 00667 | |
| 698704 | LIZETTE FIGUEROA ESTASIE | ADDRESS ON FILE | | | | | | | |
| 698705 | LIZETTE FLORES ROSARIO | COND TORRES DE SAN JUAN APT 1004 | 210 CALLE JOSE OLIVER | | | SAN JUAN | PR | 00918 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 698706 | LIZETTE FUENTES RODRIGUEZ | VILLA SERENA | S 4 ORQUIDEA | | | ARECIBO | PR | 00612 | |
|---|---|---|---|---|---|---|---|---|---|
| 698707 | LIZETTE GARCIA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 268995 | LIZETTE GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 698708 | LIZETTE GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 268996 | LIZETTE GONZALEZ CORTEZ | ADDRESS ON FILE | | | | | | | |
| 268997 | LIZETTE HERNANDEZ / JULIA DE LA FUENTE | ADDRESS ON FILE | | | | | | | |
| 268998 | LIZETTE HERNANDEZ VERA | ADDRESS ON FILE | | | | | | | |
| 698709 | LIZETTE J SANES BERMUDEZ | 44 BO RESACA | BOX 613 | | | CULEBRA | PR | 00775 | |
| 698710 | LIZETTE JIMENEZ MALDONADO | BOX 570 | | | | AGUIRRE | PR | 00704 | |
| 268999 | LIZETTE L DIAZ MASSO | ADDRESS ON FILE | | | | | | | |
| 698711 | LIZETTE LABOY ARROYO | HC 03 BOX 11993 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 269000 | LIZETTE LIZARDI ORTIZ | ADDRESS ON FILE | | | | | | | |
| 698712 | LIZETTE LOPEZ GARCIA | BOX 1194 | | | | GUANICA | PR | 00653 | |
| 2174633 | LIZETTE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 1752958 | Lizette Lopez Mercado | ADDRESS ON FILE | | | | | | | |
| 1752958 | Lizette Lopez Mercado | ADDRESS ON FILE | | | | | | | |
| 698713 | LIZETTE LUGO | G 155 COSTA DE ORO | | | | DORADO | PR | 00646 | |
| 698714 | LIZETTE M COLLAZO BONILLA | 151 CALLE SERRANIA | | | | CAGUAS | PR | 00725 | |
| 698715 | LIZETTE M COLLAZO BONILLA | URB SANTA CLARA T 4 | CALLE REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 269002 | LIZETTE M COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 698716 | LIZETTE M COSME NEGRON | P O BOX 993 | | | | VILLALBA | PR | 00766 | |
| 698717 | LIZETTE M FUENTES FEBLES | URB SANTIAGO IGLESIAS | 1775 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00921 | |
| 269003 | LIZETTE M FUENTES FEBLES | URB SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| 269004 | LIZETTE M LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 269005 | LIZETTE M NIEVES SOLA | ADDRESS ON FILE | | | | | | | |
| 698718 | LIZETTE M RODRIGUEZ GONZALEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 2152209 | LIZETTE M. ABRAHAM | PASEO LAS VISTAS CALLE 1 A4 | | | | SAN JUAN | PR | 00926 | |
| 269006 | LIZETTE M. GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 269007 | LIZETTE MANGUAL TORRES | ADDRESS ON FILE | | | | | | | |
| 698719 | LIZETTE MARCIAL SOLERO | URB TERRAZAS DEMAJAGUA | 96 CALLE BOHIQUE | | | FAJARDO | PR | 00738 | |
| 698720 | LIZETTE MARIN RIVERA | URB VALLE ALTO | 2140 CALLE COLINA | | | PONCE | PR | 00730 | |
| 269009 | LIZETTE MATOS PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 698721 | LIZETTE MEJIAS AVILES | COND UNIVERSITY PARK APT 405 | 5 CALLE AMAPOLA | | | SAN JUAN | PR | 00927 | |
| 698722 | LIZETTE MERCADO RODRIGUEZ | BALBOA 110 | | | | MAYAGUEZ | PR | 00680 | |
| 269010 | LIZETTE MORALES AVILES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269011 | LIZETTE MORALES NAVEDO | ADDRESS ON FILE | | | | | | |
| 1559092 | LIZETTE MOULIER CRUZ Y STEVEN D. MARTINEZ MOULIER | ADDRESS ON FILE | | | | | | |
| 1558083 | LIZETTE MOULIER CRUZ Y SU HIJO MENOR DE EDAD A.X.C.M. | 1 RESIDENCIAL VEVE CALZADA C37 | | | | FAJARDO | PR | 00738 |
| 698723 | LIZETTE NEGRON MARIN | URB VALLE ALTO | O3 CALLE 22 | | | PONCE | PR | 00731 |
| 269012 | LIZETTE ORTA MIRANDA | ADDRESS ON FILE | | | | | | |
| 698724 | LIZETTE ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 698696 | LIZETTE ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 698725 | LIZETTE ORTIZ VENTURA | ADDRESS ON FILE | | | | | | |
| 269013 | LIZETTE OSUMA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 698726 | LIZETTE OSUNA SANTIAGO | URB SOMBRA DEL REAL | 1115 CALLE EUCALIPTO | | | COTO LAUREL | PR | 00780-2921 |
| 269014 | LIZETTE PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 698727 | LIZETTE PEREZ TORRES | PO BOX 834 | | | | YAUCO | PR | 00698 |
| 269015 | LIZETTE PÉREZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 269016 | LIZETTE PINERO PENA | ADDRESS ON FILE | | | | | | |
| 698728 | LIZETTE RAMIREZ OLIVARI | URB ELEANOR ROOSEVELT 3 | | | | YAUCO | PR | 00698 |
| 698729 | LIZETTE RAMOS CIVIDANES | PASEO LAS VISTAS | A 13 CALLE 1 | | | SAN JUAN | PR | 00926 |
| 698730 | LIZETTE RAMOS MAISONET | URB LA MARINA | 20 CALLE IN | | | CAROLINA | PR | 00929 |
| 846513 | LIZETTE RAMOS MAISONET | URB LA MARINA | 60 CALLE ESTRELLA | | | CAROLINA | PR | 00979-4040 |
| 2151741 | LIZETTE REXACH FELICIANO | 154 MARTINETE ST | URB. MONTEHIEDRA | | | SAN JUAN | PR | 00926 |
| 698732 | LIZETTE RIVERA ALVARADO | ADDRESS ON FILE | | | | | | |
| 698731 | LIZETTE RIVERA ALVARADO | ADDRESS ON FILE | | | | | | |
| 269017 | LIZETTE RIVERA APONTE | ADDRESS ON FILE | | | | | | |
| 698733 | LIZETTE RIVERA SANTIAGO | PARC NUEVA VIDA EL TUQUE | D 73 CALLE 8 B | | | PONCE | PR | 00731 |
| 269018 | LIZETTE RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 698734 | LIZETTE RIVERA VILLARRUBIA | PO BOX 1248 | | | | RINCON | PR | 00677 |
| 269019 | LIZETTE RIVERA Y INIAVET RIVERA | ADDRESS ON FILE | | | | | | |
| 698735 | LIZETTE ROBLES AGOSTO | URB REPARTO FLAMINGO | C 22 CALLE SAN JUAN BAUTISTA | | | BAYAMON | PR | 00959 |
| 698736 | LIZETTE ROBLES AGOSTO | URB REPARTO FLAMINGO | C22 C/ SAN JUAN BAUTISTA | | | BAYAMON | PR | 00956 |
| 269020 | LIZETTE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 698737 | LIZETTE RODRIGUEZ RIVERA | BOX 5319 | | | | CIDRA | PR | 00739 |
| 698738 | LIZETTE ROLDAN ALVERIO | BO TEJAS | HC 01 BOX 7850 | | | LAS PIEDRAS | PR | 00771-9734 |
| 269021 | LIZETTE ROSARIO QUINONES | ADDRESS ON FILE | | | | | | |
| 269022 | LIZETTE SANTIAGO MONTERO | ADDRESS ON FILE | | | | | | |
| 269023 | LIZETTE SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269024 | LIZETTE SERRANO PABON | ADDRESS ON FILE | | | | | | |
| 698739 | LIZETTE SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 269025 | LIZETTE SOSTRE FALCON | ADDRESS ON FILE | | | | | | |
| 698740 | LIZETTE SOTO MONTERO | P O BOX 141351 | | | | ARECIBO | PR | 00614 |
| 269026 | LIZETTE TORRES SERRANT | ADDRESS ON FILE | | | | | | |
| 269027 | LIZETTE TORRES SERRANT | ADDRESS ON FILE | | | | | | |
| 698741 | LIZETTE VELEZ RIVE | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 |
| 698742 | LIZETTE VILLANUEVA NIEVES | PO BOX 188 | | | | ARECIBO | PR | 00613-0188 |
| 698743 | LIZIDIA CARDONA ROSADO | URB SAN MIGUEL | G 4 CALLE 6 | | | CABO ROJO | PR | 00623 |
| 698744 | LIZIE O RIVERA MALAVE | URB APONTE | D 12 CALLE 3 | | | CAYEY | PR | 00736 |
| 269028 | LIZIVETTE NUNEZ KARRY | ADDRESS ON FILE | | | | | | |
| 698745 | LIZMALIE CRUZ DIAZQ | 866 CALLE PRINCIPAL | P 167 | | | SABANA SECA | PR | 00952 |
| 269029 | LIZMALIE MALDONADO MEDINA | ADDRESS ON FILE | | | | | | |
| 269030 | LIZMAR E ROQUE PEREZ | ADDRESS ON FILE | | | | | | |
| 269031 | LIZMAR INC | PO BOX 2646 | | | | VEGA BAJA | PR | 00694 |
| 698746 | LIZMAR MIRANDA GONZALEZ | URB VILLA NITZA | B 3 CALLE 11 | | | MANATI | PR | 00674 |
| 2175761 | LIZMAR MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 698747 | LIZMARA RIVERA GUTIERREZ | VILLA CAROLINA | 195-33 CALLE 517 | | | CAROLINA | PR | 00985 |
| 1256640 | LIZMARI APONTE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 269032 | LIZMARI GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 269033 | LIZMARIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 269034 | LIZMARIE AFANADOR DOMENECH | ADDRESS ON FILE | | | | | | |
| 698748 | LIZMARIE AUBRET | ADDRESS ON FILE | | | | | | |
| 269035 | LIZMARIE BERNIER ROSARIO | ADDRESS ON FILE | | | | | | |
| 698749 | LIZMARIE BUTTER FELICIANO | HC 02 BOX 8814 | | | | QUEBRADILLAS | PR | 00678 |
| 269036 | LIZMARIE COLON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 269037 | LIZMARIE CREITOFF RIVERA | ADDRESS ON FILE | | | | | | |
| 269038 | LIZMARIE DELGADO ORTIZ | LCDA. ROSA M. CRUZ NIEMIEC - ABOGADA MUNICIPIO SAN JUAN | PO BOX 195498 | | | SAN JUAN | PR | 00919-5498 |
| 269039 | LIZMARIE DELGADO ORTIZ | LCDO. ERVIN SIERRA TORRES-ABOGADO DEMANDANTE | CALLE CALAF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 |
| 269040 | LIZMARIE DELGADO ORTIZ | LCDO. LUIS E. CABÁN MUÑIZ-ABOGADO DEMANDANTE | CALLE LUIS PALÉS MATOS | FP-4 | LEVITTOWN | TOA BAJA | PR | 00949 |
| 698750 | LIZMARIE FIGUEROA ALVARADO | HC 01 BOX 6513 | | | | OROCOVIS | PR | 00720 |
| 269041 | LIZMARIE GARCIA SANTOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269042 | LIZMARIE LEON CINTRON | LCDO. CARLOS A. SOTO LARACUENTE | BDA MARIANI | 1914 CALLE WILSON | SAN JUAN | PR | 00907 | |
| 269043 | LIZMARIE MALDONADO CABRERA | ADDRESS ON FILE | | | | | | |
| 698751 | LIZMARIE OFFICE SUPPLY | P O BOX 705 | | | MANATI | PR | 00674-0705 | |
| 269044 | LIZMARIE ORENGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 846514 | LIZMARIE ORTEGA HERNANDEZ | HC 4 BOX 4236 | | | HUMACAO | PR | 00791-8914 | |
| 269045 | LIZMARIE PADILLA OYOLA | ADDRESS ON FILE | | | | | | |
| 269046 | LIZMARIE RAMOS ISERN | ADDRESS ON FILE | | | | | | |
| 698752 | LIZMARIE RODRIGUEZ ORTIZ | HC 4 BOX 6903 | | | YABUCOA | PR | 00767-9511 | |
| 269047 | LIZMARIE SANTIAGO COLON | ADDRESS ON FILE | | | | | | |
| 269048 | LIZMARIE SEDA NAZARIO | ADDRESS ON FILE | | | | | | |
| 698753 | LIZMARIE SILVA FIGUEROA | VILLA MARIA | X 18 CALLE 3 | | CAGUAS | PR | 00725-4020 | |
| 698754 | LIZMARIE SOBERAL MOLINA | URB VISTA AZUL | S 16 CALLE 23 | | ARECIBO | PR | 00612 | |
| 698755 | LIZMARIE TORRES GARCIA | EL CORTIJO | AE 18 C 21 | | BAYAMON | PR | 00956 | |
| 269049 | LIZMARIE VELEZ QUINTANA | ADDRESS ON FILE | | | | | | |
| 269050 | LIZMARY ALERS MALDONADO | ADDRESS ON FILE | | | | | | |
| 698756 | LIZMARY ECHANDY GIERBOLINI | URB REXMANAR | CALLE 3 | | GUAYAMA | PR | 00784 | |
| 698757 | LIZMARY HERNANDEZ DIAZ | HC 40 BOX 44013 | | | SAN LORENZO | PR | 00754 | |
| 269051 | LIZMARY LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 269052 | LIZMARY NAZARIO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 269053 | LIZMARY NAZARIO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 698758 | LIZMARY PACHECO CAPPAS | HC 2 BOX 7756 | | | GUAYANILLA | PR | 00656 | |
| 269054 | LIZMATHY FLORES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 698759 | LIZNABEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 698760 | LIZNAHOMY LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 269055 | LIZNALLYS J. CRUZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 698761 | LIZNELIA CARRASQUILLO REYES | URB BRISAS DE LOIZA | 121 CALLE LIBRA | | CANOVANAS | PR | 00729 | |
| 269056 | LIZNELIA I LAMBOY BENGOCHEA | ADDRESS ON FILE | | | | | | |
| 269057 | LIZNELL ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 269058 | LIZNELLY PABON DAVID | ADDRESS ON FILE | | | | | | |
| 698762 | LIZNELLY SASTRE | P O BOX 1436 | | | CIALES | PR | 00638 | |
| 269059 | LIZNELLY TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 698763 | LIZNELLY ZAYAS BONILLA | CONDADO | 1363 CALLE ESTRELLA | | SAN JUAN | PR | 00907 | |
| 698764 | LIZNERI CARTAGENA MARRERO | BO BONANCA SECTOR EL COQUI | | | BARRANQUITAS | PR | 00794 | |
| 269060 | LIZNIOHARY ECHEVARRIA SABATER | ADDRESS ON FILE | | | | | | |
| 269061 | LIZOVEIRA ANTONETTI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269062 | LIZST GOMEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 269063 | LIZVA INC | CENTRO COMERCIAL ITURREGUI | 65 AVE INFANTERIA STE 15 | | SAN JUAN | PR | 00926 | |
| 698765 | LIZVETTE COLOMBANI BERMUDEZ | BOX 728 SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 698766 | LIZVETTE GARCIA ORTIZ | URB VALENCIA | 313 F CALLE GUIPUZCOA | | SAN JUAN | PR | 00923 | |
| 269064 | LIZVETTE MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 269065 | LIZVETTE MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 846515 | LIZVETTE ORTIZ SANTOS | URB SAN ANTONIO | A14 CALLE 1 | | COAMO | PR | 00769-2001 | |
| 269066 | LIZVETTE PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 846516 | LIZVETTE PEREZ MADERA | HC 1 BOX 9778 | | | PEÑUELAS | PR | 00624-9707 | |
| 698767 | LIZVETTE SAMOT VELEZ | ADDRESS ON FILE | | | | | | |
| 846517 | LIZVETTE´S FLOWER | 159 CALLE VILLA | | | PONCE | PR | 00731 | |
| 698768 | LIZVITH RAMOS LARREGUI | 182 BDA FELIX CORDOBA DAVILA | | | MANATI | PR | 00674 | |
| 269067 | LIZXANDRA FLORES RIVERA | ADDRESS ON FILE | | | | | | |
| 269068 | LIZY E RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 269069 | LIZY E RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 698769 | LIZYANIRA COLON DIAZ | HC 2 BOX 12344 | | | SAN GERMAN | PR | 00683 | |
| 269070 | LIZZ GRACIANI FERRI | ADDRESS ON FILE | | | | | | |
| 269071 | LIZZA HOFFMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 698770 | LIZZA M. COLON ROBLES | VENUS GARDENS 1685 MERIDA | | | SAN JUAN | PR | 00926 | |
| 269072 | LIZZA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 269073 | LIZZESKA SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | |
| 698771 | LIZZET PEREZ RIVERA | URB BONNEVILLE HEIGHTS | 4 CALLE QUEBRADILLAS | | CAGUAS | PR | 00725 | |
| 698772 | LIZZETE GONZALEZ RODZ | RES MONTE HATILLO | EDIF 41 APTO 506 | | SAN JUAN | PR | 00926 | |
| 269074 | LIZZETE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 698773 | LIZZETT PARES RUIZ | BOX 3761 | | | MAYAGUEZ | PR | 00681 | |
| 269075 | LIZZETTE A CORDOVA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 698776 | LIZZETTE A LOTTI VEGA | ADDRESS ON FILE | | | | | | |
| 698777 | LIZZETTE ALEMAN ORTIZ | URT VILLA BLANCA 71 | CALLE ORQUIDEA | | TRUJILLO ALTO | PR | 00976 | |
| 269076 | LIZZETTE ALVARADO CASTILLO | ADDRESS ON FILE | | | | | | |
| 698778 | LIZZETTE APONTE ROSARIO | COND VILLAS DEL SE¨ORIAL | APTO 509 | | RIO PIEDRAS | PR | 00926 | |
| 846518 | LIZZETTE APONTE ROSARIO | COND VILLAS DEL SEÑORIAL | APT 509 | | SAN JUAN | PR | 00926 | |
| 269077 | LIZZETTE CANCEL ROSAS | ADDRESS ON FILE | | | | | | |
| 698774 | LIZZETTE CANDELARIO VELEZ | URB EXTENCION LA INMACULADA | E 10 CALLE 5 | | TOA BAJA | PR | 00949-3935 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269078 | LIZZETTE CARDONA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 698780 | LIZZETTE CARDONA MORALES | ADDRESS ON FILE | | | | | | |
| 269079 | LIZZETTE CASTILLO ORTIZ | ADDRESS ON FILE | | | | | | |
| 846519 | LIZZETTE CINTRON SANTIAGO | PO BOX 334 | | | | ARROYO | PR | 00714 |
| 698781 | LIZZETTE CRUZ MORALES | URB SAN JOSE | 473 CALLE BAGUR | | | SAN JUAN | PR | 00915 |
| 698782 | LIZZETTE DIAZ NEGRON | 948 N LEWIS AVE # 2 | | | | WAUKEGAN | IL | 60085-2627 |
| 698783 | LIZZETTE EULALIA HENRIQUEZ CABRERA | LA RAMBLA | 2308 CALLE BARCELONA | | | PONCE | PR | 00730 |
| 698784 | LIZZETTE FERNANDEZ ALLENDE | 2DA SECC VILLA CAROLINA | 25 -16 CALLE 6 | | | CAROLINA | PR | 00985 |
| 269080 | LIZZETTE FERRERIS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 269081 | LIZZETTE FIALLO PEREZ | ADDRESS ON FILE | | | | | | |
| 269082 | LIZZETTE GAUTIER LOPEZ | ADDRESS ON FILE | | | | | | |
| 698785 | LIZZETTE GIRON DELGADO | SAINT JUST | 46 A CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 |
| 698786 | LIZZETTE GIRON DELGADO | SAINT JUST | P 46 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 |
| 698787 | LIZZETTE GONZALEZ PEREZ | COND VENUS PLAZA C | 160 APT 301 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 |
| 269083 | LIZZETTE GUZMAN CLEMENTE | ADDRESS ON FILE | | | | | | |
| 698788 | LIZZETTE I DIAZ CARDONA | URB RIVERVIIEW | Y 15 CALLE 20 | | | BAYAMON | PR | 00961 |
| 269084 | LIZZETTE IGLESIAS FAJARDO | ADDRESS ON FILE | | | | | | |
| 269085 | LIZZETTE IRIZARRY LOYOLA | ADDRESS ON FILE | | | | | | |
| 698775 | LIZZETTE LOPEZ ALDAHONDO | VILLAS RICA | AP 5 CALLE EDMEE | | | BAYAMON | PR | 00959 7907 |
| 269086 | LIZZETTE M ABADIA FLORES | ADDRESS ON FILE | | | | | | |
| 269087 | LIZZETTE M CASTRO PAGAN | ADDRESS ON FILE | | | | | | |
| 269088 | LIZZETTE M SANCHEZ COTTO | ADDRESS ON FILE | | | | | | |
| 698789 | LIZZETTE M TORRES NEGRON | PO BOX 2459 | | | | SAN GERMAN | PR | 00683 |
| 698790 | LIZZETTE M TORRES RODRIGUEZ | HC 3 BOX 29349 | | | | SAN SEBASTIAN | PR | 00685 |
| 698791 | LIZZETTE M VELAZQUEZ RIVERA | COOP TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 1208 A | | | CAROLINA | PR | 00979-1221 |
| 269089 | LIZZETTE MAGALY MUNIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 269090 | LIZZETTE MAGALY MUNIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 269091 | LIZZETTE MALDONADO RUBERT | ADDRESS ON FILE | | | | | | |
| 269092 | LIZZETTE MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 269093 | LIZZETTE MARTINEZ BARBOSA | ADDRESS ON FILE | | | | | | |
| 698792 | LIZZETTE MATOS | HC 01 BOX 13540 | | | | CABO ROJO | PR | 00623 |
| 698793 | LIZZETTE MENDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 269094 | LIZZETTE MOLINA FELICIANO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269095 | LIZZETTE MONTALVO BAEZ | ADDRESS ON FILE | | | | | | |
| 698794 | LIZZETTE MONTALVO MONTALVO | SAN ANTONIO | 1580 CALLE DILENIA | | | PONCE | PR | 00728-1631 |
| 269096 | LIZZETTE MUNIZ TIRADO | ADDRESS ON FILE | | | | | | |
| 2174637 | LIZZETTE ORTIZ GUERRA | ADDRESS ON FILE | | | | | | |
| 269097 | LIZZETTE PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 269098 | LIZZETTE PEREZ BARBOSA | ADDRESS ON FILE | | | | | | |
| 269099 | LIZZETTE PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 269100 | LIZZETTE PEREZ GONZALEZ DBA | RR 5 BOX 8418 | SUITE 86 | | | BAYAMON | PR | 00956 |
| 698796 | LIZZETTE PEREZ HERNANDEZ | HC 56 BOX 4971 | | | | AGUADA | PR | 00602 |
| 698797 | LIZZETTE PEREZ VAZQUEZ | MICHELLE'S APARTMENTS 302 A | | | | MERCEDITAS | PR | 00715 |
| 698798 | LIZZETTE PILLICH OTERO | ADDRESS ON FILE | | | | | | |
| 269101 | LIZZETTE PINERO BORRA | ADDRESS ON FILE | | | | | | |
| 698799 | LIZZETTE PRUNA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 269102 | LIZZETTE QUINONES CARDONA | ADDRESS ON FILE | | | | | | |
| 698800 | LIZZETTE QUINONES SOTERO | ADDRESS ON FILE | | | | | | |
| 269103 | LIZZETTE RIOS CRESPO | ADDRESS ON FILE | | | | | | |
| 698801 | LIZZETTE RIVERA ALVARADO | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 |
| 698802 | LIZZETTE RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 269104 | LIZZETTE RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 269105 | LIZZETTE RIVERA/IVETTE RIVERA | ADDRESS ON FILE | | | | | | |
| 269106 | LIZZETTE RUIZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 269107 | LIZZETTE SALAS CARLO | ADDRESS ON FILE | | | | | | |
| 698803 | LIZZETTE SANTIAGO | URB ALTAMESA | 1372 CALLE SAN IGNACIO | | | SAN JUAN | PR | 00921 |
| 698804 | LIZZETTE SANTIAGO Y/O JESUS GARCES | URB LAS AMERICAS | 807 CALLE KINGSTON | | | SAN JUAN | PR | 00921 |
| 698805 | LIZZETTE VALENZUELA LLORENZ | URB VILLA NUEVA | S 9 CALLE 24 | | | CAGUAS | PR | 00725 |
| 698806 | LIZZETTE VAZQUEZ CINTRON | P O BOX 334 | | | | ARROYO | PR | 00714 |
| 698807 | LIZZETTE ZAPATA PAGAN | HC 5635590 | | | | AGUADA | PR | 00602 |
| 698808 | LIZZIE ALVARADO | P M B 301 | P O BOX 3000 | | | COAMO | PR | 00769 |
| 269108 | LIZZIE CEDENO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 269109 | LIZZIE COBIAN QUINONES | ADDRESS ON FILE | | | | | | |
| 698809 | LIZZIE COLON MILLAN | ADDRESS ON FILE | | | | | | |
| 698810 | LIZZIE COLON SANTIAGO | URB VENUS GARDENS | 664 CALLE MANZANILLA | | | SAN JUAN | PR | 00926 |
| 269110 | LIZZIE COTTO CHINEA | ADDRESS ON FILE | | | | | | |
| 269111 | LIZZIE ENID CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269112 | LIZZIE GALAN MUNIZ | ADDRESS ON FILE | | | | | | |
| 698812 | LIZZIE M PORTELA FERNANDEZ | PO BOX 366517 | | | | SAN JUAN | PR | 00936-6517 |
| 698813 | LIZZIE M PORTELA FERNANDEZ | QUINTAS REALES | F 19 REINA VICTORIA | | | GUAYNABO | PR | 00969 |
| 269113 | LIZZIE MEDINA CURIS | ADDRESS ON FILE | | | | | | |
| 698814 | LIZZIE MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 698815 | LIZZIE NEGRON SOTO | PO BOX 3024 | | | | ARECIBO | PR | 00613 |
| 269114 | LIZZIE NEVAREZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 269115 | LIZZIE R. NEVAREZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 269116 | LIZZIE R. NEVAREZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 698816 | LIZZIE SAMPAYO TORRES | URB EL VEDADO | 420 CALLE PAOLI | | | SAN JUAN | PR | 00918 |
| 269117 | LIZZIE SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | |
| 698817 | LIZZIE W RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 269118 | LIZZIER PRIETO, LOURDES | ADDRESS ON FILE | | | | | | |
| 798377 | LIZZIER PRIETO, LOURDES | ADDRESS ON FILE | | | | | | |
| 698818 | LIZZY G GONZALEZ SUAREZ | RES LLORENS TORRES | EDIF 60 APT 1153 | | | SAN JUAN | PR | 00913 |
| 698819 | LIZZY M ORTIZ ROSARIO | VILLA FONTANA | 2XX 8 VIA 13-A | | | CAROLINA | PR | 00983 |
| 698820 | LIZZY SANTAELLA MANGUAL | PMB 607 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 |
| 269119 | LJ BUSINESS SOLUTIONS | PO BOX 494 | | | | VILLALBA | PR | 00766 |
| 269120 | LJ MECHANICAL CORP | PO BOX 1002 | | | | MOROVIS | PR | 00687-1002 |
| 269121 | LJL, LLC | PMB 448 | 5900 AVE ISLA VERDE STE 2 | | | CAROLINA | PR | 00979 |
| 269122 | LJL,LLC | 5900 AVE.ISLA VERDE SUITE 2 PMB 448 | | | | CAROLINA | PR | 00979 |
| 846520 | LJN TITLE SEARCH COMPANY INC | APARTADO 4511 | | | | CAROLINA | PR | 00984-4511 |
| 269123 | LJR GROUP LLC | HC 1 BOX 3161 | | | | COMERIO | PR | 00782-9835 |
| 269124 | LK AUTOS LLC | 1880 PONCE BY PASS | | | | PONCE | PR | 00716 |
| 269125 | LK AUTOS LLC | PO BOX 481 | | | | MERCEDITA | PR | 00715 |
| 269126 | LKCG LLC | 13242 SW 144 TERRACE | | | | MIAMI | FL | 33186 |
| 269127 | LKISTADO BIENES RAICES C S P | PASEOS DE LAS CUMBRES | 345 # 76 | | | TRUJILLO ALTO | PR | 00976 |
| 269128 | LL A C Inc D/B/A DESSERTS & SOMETHING | 1421 AVE LAS PALMAS | PARADA 20 | | | SANTURCE | PR | 00909 |
| 269129 | LL A C Inc D/B/A DESSERTS & SOMETHING | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 |
| 269130 | LL HOLDINGS CORP | EDIF SAN ALBERTO | 605 AVE CONDADO STE 321 | | | SAN JUAN | PR | 00907-3811 |
| 269131 | LLABRE DOS SANTOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 269132 | LLABRERAS GONZALEZ, JAVIER N | ADDRESS ON FILE | | | | | | |
| 1753258 | Llabreras Gonzalez, Javier N. | ADDRESS ON FILE | | | | | | |
| 798378 | LLABRERAS GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269133 | LLABRERAS GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 1753229 | Llabreras Gonzalez, Noel | ADDRESS ON FILE | | | | | | |
| 269134 | LLABRERAS GONZALEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 269135 | LLABRERASANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 269136 | LLABRES GALIANO, ELIAS | ADDRESS ON FILE | | | | | | |
| 269137 | LLABRES GUEVARA, JOSE A | ADDRESS ON FILE | | | | | | |
| 798379 | LLABRES HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1534605 | Llabres Morales, Johann Jared | ADDRESS ON FILE | | | | | | |
| 269138 | LLABRES MORALES, WALESKA | ADDRESS ON FILE | | | | | | |
| 269139 | LLABRES SANTANA, ENID Y | ADDRESS ON FILE | | | | | | |
| 1971379 | Llabres Santana, Enid Y. | ADDRESS ON FILE | | | | | | |
| 269140 | LLABRESDECHARNECO, AMALIA | ADDRESS ON FILE | | | | | | |
| 269141 | LLAC INC /DBA/DESSERTS & SOMETHING ELSE | 191 CALLE O`NEILL | | | | SAN JUAN | PR | 00918 |
| 269142 | LLAC INC /DBA/DESSERTS & SOMETHING ELSE | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYANBO | PR | 00968-8000 |
| 269143 | LLAC INC /DBA/DESSERTS & SOMETHING ELSE | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 |
| 269144 | LLAC INC /DBA/DESSERTS & SOMETHING ELSE | PO BOX 190262 | | | | SAN JUAN | PR | 00919 |
| 269145 | LLAC INC DBA DESERTS & SOMETHING ELSE | 1421 AVE LAS PALMAS | | | | SAN JUAN | PR | 00909 |
| 269147 | LLAC INC DBA DESERTS & SOMETHING ELSE | PO BOX 190262 | | | | SAN JUAN | PR | 00919 |
| 269149 | LLADO DIAZ MD, JOSE R | ADDRESS ON FILE | | | | | | |
| 269150 | LLADO DIAZ, RUTH | ADDRESS ON FILE | | | | | | |
| 269151 | LLADO DIAZ, VICTOR J | ADDRESS ON FILE | | | | | | |
| 269152 | LLADO ESCUDERO, SARAH | ADDRESS ON FILE | | | | | | |
| 269153 | LLADO GONZALEZ MD, IVAN J | ADDRESS ON FILE | | | | | | |
| 269154 | LLADO MARTINEZ, NEDJIBIA | ADDRESS ON FILE | | | | | | |
| 269155 | LLADO MARTINEZ, RAMIRO A. | ADDRESS ON FILE | | | | | | |
| 269156 | LLADO MATOS, JAIME | ADDRESS ON FILE | | | | | | |
| 269157 | LLADO MATOS, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 269158 | LLADO MENDEZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 269159 | LLADO ORTEGA, MAYRA | ADDRESS ON FILE | | | | | | |
| 269160 | LLADO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 269161 | LLADO RODRIGUEZ, MAYRA A | ADDRESS ON FILE | | | | | | |
| 1533482 | Llado Rodriguez, Mayra Alexandra | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269162 | LLADO, JUAN E. | ADDRESS ON FILE | | | | | | |
| 1832208 | Llado-Escudero, Sarah E. | ADDRESS ON FILE | | | | | | |
| 269163 | LLAIMA S SANFIORENZO DE ORBETA | ADDRESS ON FILE | | | | | | |
| 269164 | LLAIMA S SANFLORENZO DE ORBETA | ADDRESS ON FILE | | | | | | |
| 269165 | LLAMA MUNOZ, JESUS | ADDRESS ON FILE | | | | | | |
| 269166 | LLAMAS BLANCO, PEDRO | ADDRESS ON FILE | | | | | | |
| 698821 | LLAMAS DENTAL LABORATORY | JARDINES METROPOLITANO | CALLE MANIONI 967 | | | RIO PIEDRAS | PR | 00927 |
| 269167 | LLAMAS GORDO, MARIA B | ADDRESS ON FILE | | | | | | |
| 269168 | LLAMAS LAZUZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 269169 | LLAMAS MARTINEZ, LUCIANO | ADDRESS ON FILE | | | | | | |
| 269170 | LLAMAS RIVERA, SONIA L | ADDRESS ON FILE | | | | | | |
| 1661509 | Llamas Rivera, Sonia L. | ADDRESS ON FILE | | | | | | |
| 269171 | LLAMAS RIVERA, SORIMAR | ADDRESS ON FILE | | | | | | |
| 269172 | LLAMAS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1508944 | Llamas Rodriguez, Priscilla M | ADDRESS ON FILE | | | | | | |
| 269173 | LLANA VIERA, NELIA | ADDRESS ON FILE | | | | | | |
| 269174 | LLANA VIERA, NELIA D | ADDRESS ON FILE | | | | | | |
| 1582639 | Llana Viera, Nelia Del Carmen | ADDRESS ON FILE | | | | | | |
| 269175 | LLANERA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 269176 | LLANERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 269177 | LLANERAS DE TOA BAJA INC | HACIENDAS DEL NORTE | BB 3 CALLE D | | | TOA BAJA | PR | 00949 |
| 269178 | LLANERAS DE TOA BAJA VOLLEYBALL CLUB INC | PO BOX 519 | | | | CATANO | PR | 00963 |
| 698822 | LLANERAS DEL TOA INC | URB REPARTO TERESITA | Q 5 CALLE 18 | | | BAYAMON | PR | 00961 |
| 269179 | LLANERAS SANCHEZ, NATASHA | ADDRESS ON FILE | | | | | | |
| 269180 | LLANEROS 21 INC | 7175 CALLE VEGA | | | | SABANA SECA | PR | 00952 |
| 698823 | LLANEROS BASEBALL CLUB INC | SECT LA VRGA SABADA SECA | PARCELAS 37 | | | TOA BAJA | PR | 00952 |
| 698824 | LLANEROS DE TOA BAJA | LOS ALMENDROS | EF 4 CALLE TILO | | | BAYAMON | PR | 00961 |
| 269181 | LLANES APONTE, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 269182 | LLANES BONET, MIGUEL | ADDRESS ON FILE | | | | | | |
| 798380 | LLANES CUEVAS, WILDIA L | ADDRESS ON FILE | | | | | | |
| 1944610 | Llanes Cuevo, Wilda Liz | ADDRESS ON FILE | | | | | | |
| 269184 | LLANES DATIL, MARGARITA | F-5 CALLE 4 | UR. LA LULA | | | PONCE | PR | 00731 |
| 1816701 | LLANES DATIL, MARGARITA | F-5 Calle 4 Urb. LaLula | | | | Ponce | PR | 00730-1511 |
| 798381 | LLANES HERNANDEZ, CHAYRINE | ADDRESS ON FILE | | | | | | |
| 269185 | LLANES HERNANDEZ, CHAYRINE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269186 | LLANES HERNANDEZ, WANDELINE | ADDRESS ON FILE | | | | | | |
| 798382 | LLANES HERNANDEZ, WANDELINE | ADDRESS ON FILE | | | | | | |
| 269187 | LLANES MD, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 269189 | LLANES MONTES, ARACELYS | ADDRESS ON FILE | | | | | | |
| 1548816 | Llanes Montes, Aracelys | ADDRESS ON FILE | | | | | | |
| 269188 | LLANES MONTES, ARACELYS | ADDRESS ON FILE | | | | | | |
| 269190 | LLANES MONTES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 269191 | LLANES MONTES, RAUL | ADDRESS ON FILE | | | | | | |
| 269192 | LLANES PABON, EVELES | ADDRESS ON FILE | | | | | | |
| 269193 | LLANES QUILES, ERICA | ADDRESS ON FILE | | | | | | |
| 269194 | LLANES QUILES, JOSUE | ADDRESS ON FILE | | | | | | |
| 269195 | LLANES SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 269196 | LLANES SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | |
| 269197 | Llanes Santos, Fidel | ADDRESS ON FILE | | | | | | |
| 2007972 | Llanes Santos, Juan | ADDRESS ON FILE | | | | | | |
| 269198 | LLANES SANTOS, JUAN | ADDRESS ON FILE | | | | | | |
| 269199 | LLANES SANTOS, JUAN | ADDRESS ON FILE | | | | | | |
| 2202511 | LLANES SANTOS, KEVIN | ADDRESS ON FILE | | | | | | |
| 269200 | LLANES TORO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 269201 | LLANES VARGAS, WANDA I | ADDRESS ON FILE | | | | | | |
| 269202 | LLANES VELEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 269203 | LLANES VIGIL, MARIA | ADDRESS ON FILE | | | | | | |
| 269204 | LLANES VILLEGAS, NANCY | ADDRESS ON FILE | | | | | | |
| 2127715 | Llanes Villegas, Nancy I. | ADDRESS ON FILE | | | | | | |
| 269205 | Llanes-Toro, Neftalí | ADDRESS ON FILE | | | | | | |
| 269206 | LLANEZA BALASQUIDE, LUIS | ADDRESS ON FILE | | | | | | |
| 269207 | LLANILIN RIVERA FLORES | ADDRESS ON FILE | | | | | | |
| 269208 | LLANO CALDERON, MARJORIE | ADDRESS ON FILE | | | | | | |
| 269209 | LLANO CEPEDA, CARMEN | ADDRESS ON FILE | | | | | | |
| 269210 | LLANO COLON, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 269211 | Llano Encarnacion, Jose A | ADDRESS ON FILE | | | | | | |
| 269212 | LLANO HERNANDEZ, GIRA I. | ADDRESS ON FILE | | | | | | |
| 269213 | LLANO MARQUEZ, MARIELYS | ADDRESS ON FILE | | | | | | |
| 269214 | LLANO MIRANDA, EMMNUEL | ADDRESS ON FILE | | | | | | |
| 269215 | LLANO QUINONES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 269217 | LLANO ROHENA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 269216 | LLANO ROHENA, WANDA I. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 269218 | LLANOS ALAMO, RAUL E | ADDRESS ON FILE | | | | | | | |
| 269219 | LLANOS ALGARIN, ANNETTE A | ADDRESS ON FILE | | | | | | | |
| 798383 | LLANOS ALGARIN, ANNETTE A | ADDRESS ON FILE | | | | | | | |
| 1784213 | LLANOS ALGARIN, ANNETTE A. | ADDRESS ON FILE | | | | | | | |
| 269220 | LLANOS ALGARIN, ASTRID J | ADDRESS ON FILE | | | | | | | |
| 1702536 | Llanos Algarin, Astrid Janett | ADDRESS ON FILE | | | | | | | |
| 1742817 | Llanos Algarin, Astrid Jannett | ADDRESS ON FILE | | | | | | | |
| 269221 | LLANOS ALGARIN, LUZLIBETT | ADDRESS ON FILE | | | | | | | |
| 798384 | LLANOS ALGARIN, LUZLIBETT | ADDRESS ON FILE | | | | | | | |
| 1945542 | llanos Algarin, Luzlibett | ADDRESS ON FILE | | | | | | | |
| 1854349 | Llanos Andino, Awilda | ADDRESS ON FILE | | | | | | | |
| 269223 | LLANOS ANDINO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 269224 | LLANOS ANDINO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 1984318 | Llanos Andino, Joyce D. | ADDRESS ON FILE | | | | | | | |
| 269225 | LLANOS ANDRADES, CHRISTEL | ADDRESS ON FILE | | | | | | | |
| 269226 | LLANOS ARBOLEDA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 269227 | LLANOS ARROYO, ANA | ADDRESS ON FILE | | | | | | | |
| 798385 | LLANOS ARROYO, ANA | ADDRESS ON FILE | | | | | | | |
| 269228 | LLANOS ARROYO, AXIA DELIS | ADDRESS ON FILE | | | | | | | |
| 269229 | Llanos Arroyo, Luz T | ADDRESS ON FILE | | | | | | | |
| 269230 | LLANOS ARROYO, SIGFRIDO | ADDRESS ON FILE | | | | | | | |
| 1796928 | Llanos Arroyo, Sigfrido J. | ADDRESS ON FILE | | | | | | | |
| 269231 | LLANOS AVILES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 269232 | LLANOS AVILES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 269233 | LLANOS AYALA, LEILANY | ADDRESS ON FILE | | | | | | | |
| 1980083 | Llanos Benitez, Gloria Ines | ADDRESS ON FILE | | | | | | | |
| 269234 | LLANOS BENITEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1969759 | Llanos Benitez, Lucila | ADDRESS ON FILE | | | | | | | |
| 1673190 | LLANOS BENITEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 269236 | LLANOS BENITEZ, VALERIE N | ADDRESS ON FILE | | | | | | | |
| 269237 | LLANOS BERMUDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1793149 | Llanos Bonano, Elvis O. | ADDRESS ON FILE | | | | | | | |
| 1629708 | LLANOS BONANO, ELVIS O. | ADDRESS ON FILE | | | | | | | |
| 269238 | LLANOS BONANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 853336 | LLANOS BONANO, MILAGROS M. | ADDRESS ON FILE | | | | | | | |
| 269239 | LLANOS BONET, ERIKAMARIE | ADDRESS ON FILE | | | | | | | |
| 269240 | LLANOS BONILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 269241 | LLANOS BORIA, JAVIER F. | ADDRESS ON FILE | | | | | | | |
| 269242 | LLANOS BORIA, SANTIAGO J. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269243 | LLANOS BRUNO, JORGE | ADDRESS ON FILE | | | | | | |
| 269244 | LLANOS BULTRON, ARNALDO | ADDRESS ON FILE | | | | | | |
| 1982767 | Llanos Bultron, Arnaldo | ADDRESS ON FILE | | | | | | |
| 269245 | LLANOS BULTRON, CAMILLE | ADDRESS ON FILE | | | | | | |
| 269246 | LLANOS BULTRON, IVETTE | ADDRESS ON FILE | | | | | | |
| 269247 | LLANOS BULTRON, IVETTE | ADDRESS ON FILE | | | | | | |
| 269248 | LLANOS BULTRON, KAMALYS | ADDRESS ON FILE | | | | | | |
| 1645839 | Llanos Bultron, Luz C | ADDRESS ON FILE | | | | | | |
| 269249 | LLANOS CALDERON, CELIA I | ADDRESS ON FILE | | | | | | |
| 269250 | LLANOS CALDERON, JOSE J | ADDRESS ON FILE | | | | | | |
| 269251 | LLANOS CAMILO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 269252 | LLANOS CANALES, JOSE | ADDRESS ON FILE | | | | | | |
| 269253 | LLANOS CARDONA, AIDYN | ADDRESS ON FILE | | | | | | |
| 269255 | LLANOS CARMONA, FELICITA | ADDRESS ON FILE | | | | | | |
| 269254 | LLANOS CARMONA, FELICITA | ADDRESS ON FILE | | | | | | |
| 269256 | LLANOS CARRASQUILLO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1461029 | LLANOS CARRION, LUIS MANUEL | ADDRESS ON FILE | | | | | | |
| 269257 | LLANOS CASADO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 269258 | LLANOS CASTRO, EDGARDO F | ADDRESS ON FILE | | | | | | |
| 269259 | LLANOS CASTRO, JAVIER | ADDRESS ON FILE | | | | | | |
| 798386 | LLANOS CEPEDA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 269260 | LLANOS CLEMENTE, CINTHYA | ADDRESS ON FILE | | | | | | |
| 269261 | LLANOS CLEMENTE, DORA | ADDRESS ON FILE | | | | | | |
| 269262 | LLANOS COLLAZO, JUAN | ADDRESS ON FILE | | | | | | |
| 846521 | LLANOS COLON JEANNETTE | URB ROSA MARIA | C 3 ALTOS CALLE 3 | | | CAROLINA | PR | 00985 |
| 269263 | LLANOS COLON, MARILYN | ADDRESS ON FILE | | | | | | |
| 269264 | LLANOS COTTO, IRENE | ADDRESS ON FILE | | | | | | |
| 853337 | LLANOS CRUZ, ELSA | ADDRESS ON FILE | | | | | | |
| 269265 | LLANOS CRUZ, ELSA J. | ADDRESS ON FILE | | | | | | |
| 1905629 | Llanos Cruz, Evelyn | ADDRESS ON FILE | | | | | | |
| 269266 | LLANOS CRUZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1700870 | Llanos Cruz, Evelyn L. | ADDRESS ON FILE | | | | | | |
| 269267 | LLANOS CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 269268 | LLANOS DOMENECH, MIRELSA | ADDRESS ON FILE | | | | | | |
| 269269 | LLANOS ENCARNACION, CARMEN M | ADDRESS ON FILE | | | | | | |
| 269270 | LLANOS ENCARNACION, NILDA I | ADDRESS ON FILE | | | | | | |
| 269271 | LLANOS ESQUILIN, GLADYS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 269272 | LLANOS ESQULIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 269273 | LLANOS ESQULIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 269274 | LLANOS FALU, ZAIDA DEL C. | ADDRESS ON FILE | | | | | | | |
| 269275 | LLANOS FALU, ZAIDA DEL C. | ADDRESS ON FILE | | | | | | | |
| 269276 | LLANOS FARGAS, ALEYZA Y | ADDRESS ON FILE | | | | | | | |
| 269277 | LLANOS FARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 269278 | LLANOS FARGAS, YOICEDA | ADDRESS ON FILE | | | | | | | |
| 269280 | LLANOS FIGUEROA, CAMILA | ADDRESS ON FILE | | | | | | | |
| 269281 | LLANOS FIGUEROA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 1773089 | Llanos Flores, Tannia | ADDRESS ON FILE | | | | | | | |
| 269282 | LLANOS FLORES, TANNIA | ADDRESS ON FILE | | | | | | | |
| 798388 | LLANOS FLORES, TANNIA | ADDRESS ON FILE | | | | | | | |
| 269283 | Llanos Fortez, Rosario | ADDRESS ON FILE | | | | | | | |
| 269284 | LLANOS GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 269285 | Llanos Garcia, Christian | ADDRESS ON FILE | | | | | | | |
| 269286 | LLANOS GARCIA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 269287 | LLANOS GARCIA, SHEILA IVETTE | ADDRESS ON FILE | | | | | | | |
| 269288 | Llanos Gonzalez, Felicita | ADDRESS ON FILE | | | | | | | |
| 269289 | LLANOS GONZALEZ, LORENZA | ADDRESS ON FILE | | | | | | | |
| 269291 | LLANOS GRUEL, BRENDA | ADDRESS ON FILE | | | | | | | |
| 269292 | LLANOS GUADALUPE, SONIA | ADDRESS ON FILE | | | | | | | |
| 2024714 | LLANOS GUADALUPE, SONIA | ADDRESS ON FILE | | | | | | | |
| 269294 | LLANOS GUZMAN, NIDZA J | ADDRESS ON FILE | | | | | | | |
| 269293 | LLANOS GUZMAN, NIDZA J | ADDRESS ON FILE | | | | | | | |
| 853338 | LLANOS GUZMAN, NIDZA J. | ADDRESS ON FILE | | | | | | | |
| 269296 | LLANOS GUZMAN, WAGDA I. | ADDRESS ON FILE | | | | | | | |
| 269295 | LLANOS GUZMAN, WAGDA I. | ADDRESS ON FILE | | | | | | | |
| 269297 | LLANOS ISAAC, ROSA A. | ADDRESS ON FILE | | | | | | | |
| 269298 | LLANOS JUARBE, ILEANA | ADDRESS ON FILE | | | | | | | |
| 269299 | LLANOS LAUREANO, BENITO | ADDRESS ON FILE | | | | | | | |
| 269300 | Llanos Laureano, Josean | ADDRESS ON FILE | | | | | | | |
| 269301 | LLANOS LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 269302 | LLANOS LLANOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 1557982 | LLANOS LLANOS, ERIC M | ADDRESS ON FILE | | | | | | | |
| 1557426 | LLANOS LLANOS, ERIC MARIANO | ADDRESS ON FILE | | | | | | | |
| 2047618 | LLANOS LLANOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 269304 | LLANOS LLANOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 2124465 | Llanos Llanos, Olga M. | ADDRESS ON FILE | | | | | | | |
| 269305 | LLANOS LLANOS, WILMA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 269306 | LLANOS LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 853339 | LLANOS LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 269308 | LLANOS LOPEZ, PELAYO | ADDRESS ON FILE | | | | | | | |
| 853340 | LLANOS LOPEZ, PELAYO | ADDRESS ON FILE | | | | | | | |
| 269307 | LLANOS LOPEZ, PELAYO | ADDRESS ON FILE | | | | | | | |
| 269310 | LLANOS MALDONADO, KLODETTE | ADDRESS ON FILE | | | | | | | |
| 798390 | LLANOS MALDONADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 798391 | LLANOS MALDONADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 269311 | LLANOS MALDONADO, SENEN | ADDRESS ON FILE | | | | | | | |
| 269312 | LLANOS MALDONADO, SENEN | ADDRESS ON FILE | | | | | | | |
| 269313 | LLANOS MARCANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 269314 | LLANOS MARQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 269316 | Llanos Marquez, Glenda L | ADDRESS ON FILE | | | | | | | |
| 269317 | LLANOS MARRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 269318 | LLANOS MARRERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 269319 | LLANOS MATOS, LEISHLA | ADDRESS ON FILE | | | | | | | |
| 269320 | LLANOS MAYSONET, DEODORA | ADDRESS ON FILE | | | | | | | |
| 269321 | LLANOS MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 269322 | LLANOS MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 269323 | LLANOS MILLAN, CARMEN W. | ADDRESS ON FILE | | | | | | | |
| 269325 | LLANOS MILLAN, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 798392 | LLANOS MILLAN, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 269326 | LLANOS MOJICA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 269327 | LLANOS MORALES, JULITZA | ADDRESS ON FILE | | | | | | | |
| 269328 | LLANOS MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 269329 | LLANOS NADAL, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 269330 | LLANOS NADAL, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 269331 | LLANOS NIEVES, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 269332 | LLANOS NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 269333 | LLANOS NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 269335 | LLANOS NIEVES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 269334 | LLANOS NIEVES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 269336 | LLANOS NIEVES, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 798393 | LLANOS ORTA, YVIS C | ADDRESS ON FILE | | | | | | | |
| 269338 | LLANOS ORTA, YVIS C | ADDRESS ON FILE | | | | | | | |
| 269339 | LLANOS ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 269340 | LLANOS ORTIZ, ALIS | ADDRESS ON FILE | | | | | | | |
| 269341 | LLANOS ORTIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 269342 | LLANOS ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269343 | LLANOS PARIS, LUCILA | ADDRESS ON FILE | | | | | | |
| 269344 | LLANOS PARIS, MARIA V | ADDRESS ON FILE | | | | | | |
| 269345 | LLANOS PEREZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 269346 | LLANOS PIZARRO, FELICITA | ADDRESS ON FILE | | | | | | |
| 269347 | LLANOS QUINONES, DANIEL | ADDRESS ON FILE | | | | | | |
| 1560004 | Llanos Quinones, Fernandito | ADDRESS ON FILE | | | | | | |
| 1560004 | Llanos Quinones, Fernandito | ADDRESS ON FILE | | | | | | |
| 1420204 | LLANOS QUIÑONES, FERNANDITO | CESAR LUGO | AEELA PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 269348 | LLANOS QUINONEZ, FERNANDITO | ADDRESS ON FILE | | | | | | |
| 269349 | LLANOS QUINTANA, JULIA E | ADDRESS ON FILE | | | | | | |
| 269350 | LLANOS RAMIREZ, ANA L | ADDRESS ON FILE | | | | | | |
| 269351 | LLANOS RAMIREZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 269352 | LLANOS RAMOS, ANA M | ADDRESS ON FILE | | | | | | |
| 269353 | LLANOS RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 269354 | LLANOS RAMOS, SAMMY | ADDRESS ON FILE | | | | | | |
| 269356 | LLANOS RIVERA, AMELIA | ADDRESS ON FILE | | | | | | |
| 269357 | LLANOS RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2136253 | Llanos Rivera, Dalila | ADDRESS ON FILE | | | | | | |
| 2136213 | Llanos Rivera, Dalila | ADDRESS ON FILE | | | | | | |
| 2136253 | Llanos Rivera, Dalila | ADDRESS ON FILE | | | | | | |
| 269358 | LLANOS RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | |
| 269359 | Llanos Rivera, Jessenia | ADDRESS ON FILE | | | | | | |
| 269290 | LLANOS RIVERA, NOEL | ADDRESS ON FILE | | | | | | |
| 269360 | Llanos Robles, Juan C. | ADDRESS ON FILE | | | | | | |
| 269361 | LLANOS RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 269362 | LLANOS RODRIGUEZ, HILDRED | ADDRESS ON FILE | | | | | | |
| 798394 | LLANOS RODRIGUEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 269363 | LLANOS RODRIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | |
| 269364 | Llanos Rodriguez, Pablo | ADDRESS ON FILE | | | | | | |
| 269365 | LLANOS ROLDAN, JOSHUA | ADDRESS ON FILE | | | | | | |
| 269366 | LLANOS ROLDAN, JULIO | ADDRESS ON FILE | | | | | | |
| 269367 | LLANOS ROLDAN, JULIO A | ADDRESS ON FILE | | | | | | |
| 269368 | LLANOS ROLDAN, MYRNA L. | ADDRESS ON FILE | | | | | | |
| 853341 | LLANOS ROLDAN, MYRNA LIZ | ADDRESS ON FILE | | | | | | |
| 269369 | LLANOS ROMERO, DENXIS | ADDRESS ON FILE | | | | | | |
| 269370 | LLANOS ROMERO, MARY | ADDRESS ON FILE | | | | | | |
| 269371 | LLANOS ROMERO, MILAGROS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 269372 | LLANOS ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 269373 | LLANOS ROMERO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 798395 | LLANOS ROMERO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 269374 | LLANOS ROSARIO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 269375 | LLANOS ROSARIO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 1518108 | Llanos Rosario, Luz D | ADDRESS ON FILE | | | | | | | |
| 269377 | LLANOS ROSARIO, MARILU | ADDRESS ON FILE | | | | | | | |
| 269376 | LLANOS ROSARIO, MARILU | ADDRESS ON FILE | | | | | | | |
| 269378 | LLANOS SALGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1469176 | LLANOS SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 269379 | LLANOS SANCHEZ, HEILY | ADDRESS ON FILE | | | | | | | |
| 269380 | LLANOS SANCHEZ, SANETTE I | ADDRESS ON FILE | | | | | | | |
| 269381 | LLANOS SANCHEZ, SANETTE I. | ADDRESS ON FILE | | | | | | | |
| 798396 | LLANOS SANCHEZ, THIRZA | ADDRESS ON FILE | | | | | | | |
| 269382 | LLANOS SANCHEZ, THIRZA V | ADDRESS ON FILE | | | | | | | |
| 269383 | LLANOS SANCHEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 269384 | LLANOS SANJURJO, ANA L | ADDRESS ON FILE | | | | | | | |
| 269385 | LLANOS SANJURJO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 269386 | LLANOS SANTANA, LYDIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 798397 | LLANOS SANTANA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 269387 | LLANOS SANTIAGO, AXIA S | ADDRESS ON FILE | | | | | | | |
| 269388 | LLANOS SANTIAGO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 269389 | LLANOS SANTIAGO, ENEMIR DE LOS A | ADDRESS ON FILE | | | | | | | |
| 269390 | LLANOS SANTOS, AURORA | ADDRESS ON FILE | | | | | | | |
| 269391 | LLANOS SOLER, MARIA | ADDRESS ON FILE | | | | | | | |
| 269392 | LLANOS TOMASSINI, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1257174 | LLANOS TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 269393 | LLANOS TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 798398 | LLANOS TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 269395 | LLANOS TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 269396 | LLANOS TORRES, KIARA M. | ADDRESS ON FILE | | | | | | | |
| 269397 | LLANOS TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1691010 | Llanos Torres, Luz Nereida | ADDRESS ON FILE | | | | | | | |
| 1755000 | Llanos Torres, Luz Nereida | ADDRESS ON FILE | | | | | | | |
| 269398 | LLANOS TORRES, SARAH | ADDRESS ON FILE | | | | | | | |
| 269399 | Llanos Torres, Wylder | ADDRESS ON FILE | | | | | | | |
| 269400 | LLANOS VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 269401 | LLANOS VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 269402 | LLANOS VAZQUEZ, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 798399 | LLANOS VEGA, CELIA Y | ADDRESS ON FILE | | | | | | | |
| 269403 | LLANOS VEGA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 798400 | LLANOS VIERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 269404 | LLANOS VIERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 269405 | LLANOS VIERA, REBECA M. | ADDRESS ON FILE | | | | | | | |
| 269406 | LLANOS VILLAR, JULIO | ADDRESS ON FILE | | | | | | | |
| 269407 | LLANOS VILLAR, JULIO F | ADDRESS ON FILE | | | | | | | |
| 1420205 | LLANOS, CARMEN | PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 OFICINA 106 | | | | SAN JUAN | PR | 00918 |
| 269408 | LLANOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 269409 | LLANOS, ISIS | ADDRESS ON FILE | | | | | | | |
| 1997957 | Llanos, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 2104724 | LLANOS, REBECA M. | ADDRESS ON FILE | | | | | | | |
| 269410 | LLANOSANDINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 269411 | LLANOSCRUZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 269412 | LLANOSRAMOS, EUSTACIO O | ADDRESS ON FILE | | | | | | | |
| 269413 | Llanot Maldonado, Adolfo E. | ADDRESS ON FILE | | | | | | | |
| 269414 | Llantin Gracia, Santiago A | ADDRESS ON FILE | | | | | | | |
| 269415 | LLANTIN LUGO, MARINA | ADDRESS ON FILE | | | | | | | |
| 1852701 | Llantin Lugo, Marina | ADDRESS ON FILE | | | | | | | |
| 269416 | LLANTIN ORTIZ, ARSENIA | ADDRESS ON FILE | | | | | | | |
| 269417 | LLANTIN PUMAREJO, ANA | ADDRESS ON FILE | | | | | | | |
| 269418 | Llantin Pumarejo, Ana M. | ADDRESS ON FILE | | | | | | | |
| 269419 | LLANTIN QUINONES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 269420 | LLANTIN QUINONES, IRMA | ADDRESS ON FILE | | | | | | | |
| 269421 | LLANTIN QUINONES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 2133498 | Llantin Ramirez, Enrique | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 269422 | LLANTIN RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 269423 | LLARELL HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 269424 | LLAUGER ELMONDALEK, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 269425 | LLAUGER PENA, GIANNINA | ADDRESS ON FILE | | | | | | | |
| 269426 | LLAUGER REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 269427 | LLAURADOR AGOSTINI, WANDA | ADDRESS ON FILE | | | | | | | |
| 269428 | LLAURADOR CRUZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 2082408 | Llaurador Cruz, Adalberto | ADDRESS ON FILE | | | | | | | |
| 2012921 | LLAURADOR CRUZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 2105253 | Llaurador Cruz, Adalberto | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 269429 | LLAURADOR ESTEVA, MARIA | ADDRESS ON FILE | | | | | | | |
| 269430 | LLAURADOR IRIZARRY, XAVIER | ADDRESS ON FILE | | | | | | | |
| 269431 | LLAURADOR LLAURADOR, NORVAL | ADDRESS ON FILE | | | | | | | |
| 269432 | LLAURADOR LLAURADOR, NORVAL | ADDRESS ON FILE | | | | | | | |
| 2074928 | Llaurador Llaurador, Norval | ADDRESS ON FILE | | | | | | | |
| 2074928 | Llaurador Llaurador, Norval | ADDRESS ON FILE | | | | | | | |
| 269433 | Llaurador Lopez, Conrado | ADDRESS ON FILE | | | | | | | |
| 269434 | LLAURADOR MELENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 269435 | LLAURADOR NIEVES MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 269436 | LLAURADOR ORTIZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 269437 | LLAURADOR PEREZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 269438 | LLAURADOR PEREZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 269439 | LLAURADOR SEMIDEI, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 269440 | LLAURADOR SEMIDEI, KENNETH | ADDRESS ON FILE | | | | | | | |
| 269441 | LLAURADOR SILVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 269442 | LLAURADOR VALLADARES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 269443 | LLAURADOR ZAYAS, MARTA N. | ADDRESS ON FILE | | | | | | | |
| 2058492 | Llauvado Cruz, Adalberto | ADDRESS ON FILE | | | | | | | |
| 798403 | LLAVERAS GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 728458 | Llavet Duchesne, Nereida | ADDRESS ON FILE | | | | | | | |
| 269445 | LLAVINA MERCADO, LUMARA | ADDRESS ON FILE | | | | | | | |
| 269446 | LLAVONA AYALA, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 269447 | LLAVONA CARRASQUILLO, LAURA J | ADDRESS ON FILE | | | | | | | |
| 269448 | LLAVONA CARTAGENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 269450 | LLAVONA CARTAGENA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1567476 | Llavona Cartagena, Jose R. | ADDRESS ON FILE | | | | | | | |
| 269451 | LLAVONA CASAS | ADDRESS ON FILE | | | | | | | |
| 269452 | LLAVONA CASAS, CPA PSC | EDIF. ORIGINAL COSVI | #400 AVE. AMERICO MIRANDA | 4TO PISO | | SAN JUAN | PR | 00927 | |
| 269453 | LLAVONA CASAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 269454 | LLAVONA COLON, KARITZA M | ADDRESS ON FILE | | | | | | | |
| 269455 | LLAVONA CORREA, DAILI | ADDRESS ON FILE | | | | | | | |
| 269456 | LLAVONA CORREA, RANDAL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269457 | LLAVONA DELGADO, LEE Y. | ADDRESS ON FILE | | | | | | |
| 269460 | LLAVONA DELGADO, YALEES | ADDRESS ON FILE | | | | | | |
| 269458 | LLAVONA DELGADO, YALEES | ADDRESS ON FILE | | | | | | |
| 269459 | LLAVONA DELGADO, YALEES | ADDRESS ON FILE | | | | | | |
| 269461 | LLAVONA DIAZ MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 269462 | LLAVONA ENGINEERING ASSOCIATTES | PO BOX 191655 | | | | SAN JUAN | PR | 00919-1655 |
| 269463 | LLAVONA FALCON, TAIRA J | ADDRESS ON FILE | | | | | | |
| 269464 | LLAVONA FOLGUERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 269465 | LLAVONA FOLGUERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 853342 | LLAVONA FOLGUERA, ÁNGEL MANUEL | ADDRESS ON FILE | | | | | | |
| 269467 | LLAVONA GONZALEZ MD, ORLANDO | ADDRESS ON FILE | | | | | | |
| 269468 | LLAVONA MEDICAL SERVICES | PO BOX 1717 | | | | LAJAS | PR | 00667 |
| 269394 | LLAVONA OTERO, DAILYN | ADDRESS ON FILE | | | | | | |
| 269469 | LLAVONA OYOLA, ALICIA | ADDRESS ON FILE | | | | | | |
| 269470 | LLAVONA OYOLA, LAURA E | ADDRESS ON FILE | | | | | | |
| 269471 | LLAVONA PADILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 269472 | LLAVONA RAMIA, CARLA | ADDRESS ON FILE | | | | | | |
| 269473 | LLAVONA RAMIA, CARLA | ADDRESS ON FILE | | | | | | |
| 269474 | LLAVONA RAMIA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 269475 | LLAVONA RAMOS, JORGE D | ADDRESS ON FILE | | | | | | |
| 269476 | LLAVONA SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 269477 | LLAVONA SANTOS, JAIME L. | ADDRESS ON FILE | | | | | | |
| 269478 | LLAVONA SUAREZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 269479 | LLAVONA VAZQUEZ, IRMA I | ADDRESS ON FILE | | | | | | |
| 2142090 | Llayay Santiago, Ramon | ADDRESS ON FILE | | | | | | |
| 269480 | LLCR CORPORATION | PO BOX 755 | | | | HORMIGUEROS | PR | 00660 |
| 269481 | LLEANDRY BENTIEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 269482 | LLEDNEW MARTINEZ CHAMORRO | ADDRESS ON FILE | | | | | | |
| 269483 | LLEDO COLON, WANDA | ADDRESS ON FILE | | | | | | |
| 269484 | LLEDO TELLECHEA, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 269485 | LLEGUS DOMINICCI, MANUEL | ADDRESS ON FILE | | | | | | |
| 698825 | LLEIG ENTERPRISES INC D/B/A | AUTO PIEZA MILLENIO | 450 CALLE FRANCIA URB FLORAL PARK | | | SAN JUAN | PR | 00917 |
| 698826 | LLEIS PEREZ MATOS | RR 3 BOX 110562 | | | | TOA ALTA | PR | 00953 |
| 269486 | LLELIDZA SANTIAGO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 698827 | LLENZA & LLENZA ARCHITECTS | PO BOX 362081 | | | | SAN JUAN | PR | 00936 | |
| 1425381 | LLENZA LUGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 269449 | LLENZA SOTOMAYOR, ANA | ADDRESS ON FILE | | | | | | | |
| 269488 | LLERA ARZOLA BRYAN ALEXIS | ADDRESS ON FILE | | | | | | | |
| 269489 | LLERA BATCHELOR, PEDRO | ADDRESS ON FILE | | | | | | | |
| 269490 | LLERA FANTAUZZI, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 269491 | Llera Fantauzzi, Rafael | ADDRESS ON FILE | | | | | | | |
| 269492 | LLERA FANTAUZZI, SILVIA | ADDRESS ON FILE | | | | | | | |
| 269493 | LLERA FLORES, IRMA | ADDRESS ON FILE | | | | | | | |
| 698828 | LLERA GULF STATION/CARLOS A LLERA | PO BOX 2424 | | | | CAYEY | PR | 00737 | |
| 798404 | LLERA GUZMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 269494 | LLERA MATIAS, ARELLYS | ADDRESS ON FILE | | | | | | | |
| 798405 | LLERA NOGUERAS, WANDA D | ADDRESS ON FILE | | | | | | | |
| 269495 | LLERA O'NEILL, TERESITA | ADDRESS ON FILE | | | | | | | |
| 269496 | LLERA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 269497 | LLERA ORTIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 269498 | LLERA PENA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 269499 | LLERA RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1760399 | Llera Rodriguez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 1987820 | LLERA RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 1760399 | Llera Rodriguez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 269500 | LLERA TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 269501 | LLERA VEGA, MARTA | ADDRESS ON FILE | | | | | | | |
| 269502 | LLERA VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 269503 | LLERA VENTURA, IBIS | ADDRESS ON FILE | | | | | | | |
| 2198103 | Llera, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 269504 | LLERANDI CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 269505 | LLERANDI ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 1874605 | Lleras Alvarado, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 269507 | LLERAS ALVARADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 269508 | LLERAS ALVARADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 269509 | LLERAS ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 798406 | LLERAS BURGOS, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 269510 | LLERAS CORDERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 269511 | LLERAS CRESPO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 798407 | LLERAS DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 269512 | LLERAS DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1746987 | Lleras Diaz, Carmen D. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269513 | LLERAS DIAZ, MINDY | ADDRESS ON FILE | | | | | | |
| 269514 | LLERAS DIAZ, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 269515 | LLERAS GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 269516 | LLERAS HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 269517 | LLERAS HERNANDEZ, KRISTINA | ADDRESS ON FILE | | | | | | |
| 269518 | LLERAS MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 269519 | LLERAS MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 269520 | LLERAS MOJICA, BRENDA | ADDRESS ON FILE | | | | | | |
| 269521 | LLERAS MOLINA, MAGDA Y | ADDRESS ON FILE | | | | | | |
| 269522 | Lleras Nazario, Joselin | ADDRESS ON FILE | | | | | | |
| 269523 | LLERAS PABON, NARCISO | ADDRESS ON FILE | | | | | | |
| 269524 | LLERAS PADILLA, JULIO | ADDRESS ON FILE | | | | | | |
| 1542783 | Lleras Rios, Enrique Jose | ADDRESS ON FILE | | | | | | |
| 1507606 | Lleras Rios, Enrique Jose | ADDRESS ON FILE | | | | | | |
| 269506 | LLERAS ROSADO, JORDAN | ADDRESS ON FILE | | | | | | |
| 798408 | LLERAS ROSADO, JUANA J | ADDRESS ON FILE | | | | | | |
| 269525 | LLERAS RUIZ, JULIO | ADDRESS ON FILE | | | | | | |
| 269526 | LLERAS SANTANA MD, VICTOR L | ADDRESS ON FILE | | | | | | |
| 269527 | LLERAS SANTIAGO, MARIA T. | ADDRESS ON FILE | | | | | | |
| 269528 | LLERAS SILVA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 269529 | LLERENA GONZALEZ, DIGNA M | ADDRESS ON FILE | | | | | | |
| 698829 | LLERENA HARDWARE INC | PO BOX 361832 | | | | SAN JUAN | PR | 00936 |
| 269530 | LLERENAS MONTERO, DARIO | ADDRESS ON FILE | | | | | | |
| 269531 | LLEVA VEGA, ROCIO | ADDRESS ON FILE | | | | | | |
| 2067674 | Llevas Alvarado, Carmen M | ADDRESS ON FILE | | | | | | |
| 269532 | LLIANA ALVAREZ/ DYNAMIC SOLAR SOLUTION | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0155 |
| 269533 | LLILIAN J RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 698830 | LLILLIAM I RIVERA NIEVES | PO BOX 524 | | | | QUEBRADILLAS | PR | 00678 |
| 269534 | LLIME RAMIREZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 798409 | LLINAS BETANCOURT, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 269535 | LLINAS BETANNCOURT, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 269536 | LLINAS CARMONA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 269537 | LLINAS DIAZ, KATTY | ADDRESS ON FILE | | | | | | |
| 2097590 | LLINAS DIAZ, KATTY | ADDRESS ON FILE | | | | | | |
| 269538 | LLINAS ESTRADA, PININA | ADDRESS ON FILE | | | | | | |
| 269539 | LLINAS HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 853343 | LLINAS HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 843087 | LLINAS HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 843087 | LLINAS HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 269540 | LLINAS LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 269541 | LLINAS LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 269542 | LLINAS MESEGUER, JORGE | ADDRESS ON FILE | | | | | | | |
| 269545 | LLINAS OLIVER, MARIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 269546 | LLINAS RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| 269547 | LLINAS SANTOS, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 269548 | LLINAS SOBRINO, RAUL | ADDRESS ON FILE | | | | | | | |
| 269549 | LLINAS TORRES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 269550 | LLINAS TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| 269551 | LLIRAN MIRANDA, LARRY | ADDRESS ON FILE | | | | | | | |
| 269552 | LLIRMARIE E DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 269553 | LLISEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 698831 | LLISER ORTIZ LOPEZ | P O BOX 1022 | | | | OROCOVIS | PR | 00720 | |
| 269554 | LLITERA MAYA, KAREN | ADDRESS ON FILE | | | | | | | |
| 269555 | Llitera Plaza, Jorge | ADDRESS ON FILE | | | | | | | |
| 1582968 | LLITERA PLAZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 269556 | LLITERA RODRIGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 269557 | LLITERA,MILTON | ADDRESS ON FILE | | | | | | | |
| 269558 | LLITERAS ARROYO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 1911589 | LLITERAS BATISTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1889283 | Lliteras Batista, Maribel | ADDRESS ON FILE | | | | | | | |
| 1987040 | Lliteras Batista, Maribel | ADDRESS ON FILE | | | | | | | |
| 269559 | LLITERAS BATISTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 798410 | LLITERAS BATISTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 269561 | LLITERAS BATISTA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1859820 | Lliteras Batista, Olga Iris | ADDRESS ON FILE | | | | | | | |
| 798411 | LLITERAS BATISTAS, OLGA | ADDRESS ON FILE | | | | | | | |
| 1540105 | Lliteras Plaza, Jorge | ADDRESS ON FILE | | | | | | | |
| 269562 | LLITERAS RODRIGUEZ, ANGIE E. | ADDRESS ON FILE | | | | | | | |
| 269563 | LLITERAS RODRIGUEZ, ARGUELIO | ADDRESS ON FILE | | | | | | | |
| 269564 | LLL CONSULTING, LLC | URB MORELL CAMPOS | 2 CALLE FIGARO | | | PONCE | PR | 00730-2764 | |
| 269565 | LLM LAW OFFICES PSC | 33 CALLE RESOLUCION STE 302 | | | | SAN JUAN | PR | 00920-2745 | |
| 269566 | LLM&D PSC | 165 PONCE DE LEÓN | PISO 2 | | | SAN JUAN | PR | 00917-8033 | |
| 269567 | LLM&D, PSC | 165 PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 269568 | LLOBET CALDEYRO MD, RAMON E | ADDRESS ON FILE | | | | | | | |
| 269569 | LLODRAT RIVAS, HILDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 269570 | LLOEL MUNOZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698832 | LLOMAR A PEREZ ESCALERA | URB SANTIAGO | 67 CALLE C | | | LOIZA | PR | 00772 | |
| 269571 | LLOMPART CRUZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| 269572 | LLOMPART FRATICELLI, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 269573 | LLOMPART HANKS, NANCY L | ADDRESS ON FILE | | | | | | | |
| 269574 | LLOMPART MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 269575 | LLOMPART MONGE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 269576 | LLOMPART MONGE, MILAGROS J | ADDRESS ON FILE | | | | | | | |
| 269577 | LLOMPART MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 269578 | LLOMPART MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 269579 | LLOMPART VELEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 269580 | LLOMPART VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1511185 | Llompart, Sucesion Juan | ADDRESS ON FILE | | | | | | | |
| 1511185 | Llompart, Sucesion Juan | ADDRESS ON FILE | | | | | | | |
| 1538444 | Llones Montes, Aracelys | ADDRESS ON FILE | | | | | | | |
| 1876263 | Llonos Sanjuujo , Rafael | ADDRESS ON FILE | | | | | | | |
| 269581 | LLOP DEVELOPMENT GROUP | PO BOX 191114 | | | | SAN JUAN | PR | 00919-1114 | |
| 269582 | Llop Ramirez, Guelmarie | ADDRESS ON FILE | | | | | | | |
| 269583 | LLOP RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 269584 | LLOP SANCHEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 269585 | LLOP VELEZ, JESSE L. | ADDRESS ON FILE | | | | | | | |
| 2180114 | Llop, Ibrahim | Box 143162 | | | | Arecibo | PR | 00614 | |
| 269586 | LLOPART GIJON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 269587 | LLOPART GIJON, AURORA | ADDRESS ON FILE | | | | | | | |
| 269588 | LLOPART GIJON, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 798413 | LLOPART HERRERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2080132 | LLOPEZ FRANCISCO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 269589 | LLOPIS URBINA, LUZ J | ADDRESS ON FILE | | | | | | | |
| 698833 | LLOPIZ & CIA | P O BOX 190152 | | | | SAN JUAN | PR | 00919-0152 | |
| 269590 | LLOPIZ BURGOS, OMAR R | ADDRESS ON FILE | | | | | | | |
| 1617523 | Llopiz Burgos, Wanda | ADDRESS ON FILE | | | | | | | |
| 798414 | LLOPIZ BURGOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 798415 | LLOPIZ BURGOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2080131 | Llopiz Camacho, Jose R. | ADDRESS ON FILE | | | | | | | |
| 2080131 | Llopiz Camacho, Jose R. | ADDRESS ON FILE | | | | | | | |
| 269591 | LLOPIZ DIAZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 269592 | LLOPIZ DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 269593 | LLOPIZ DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 269594 | LLOPIZ FONTANEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 269595 | LLOPIZ FONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 269596 | LLOPIZ FUENTES, LUIS S. | ADDRESS ON FILE | | | | | | | |
| 269598 | LLOPIZ GARCIA, SHAMILL | ADDRESS ON FILE | | | | | | | |
| 269599 | LLOPIZ MACHUCA, JULIA J | ADDRESS ON FILE | | | | | | | |
| 269600 | LLOPIZ MARQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 1766199 | LLOPIZ MARQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 269601 | LLOPIZ MARQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 798416 | LLOPIZ MARQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 269602 | LLOPIZ MARQUEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 1790017 | Llopiz Torres, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 269603 | LLOPIZ TORRES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 269604 | LLOPIZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 269605 | LLOPIZ URBINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1673701 | Llopiz Urbina, Luz | ADDRESS ON FILE | | | | | | | |
| 269606 | LLOPIZ, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| 269607 | LLORACH HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 269608 | LLORCA LEZCANO, THAIS | ADDRESS ON FILE | | | | | | | |
| 269609 | LLOREDA DIAZ, ALFONSO O. | ADDRESS ON FILE | | | | | | | |
| 269610 | LLOREDA DIAZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 269611 | LLOREDA DIAZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 269612 | LLORELIS OSORIO ELIZIER | ADDRESS ON FILE | | | | | | | |
| 269613 | LLORELYS MARIE FUENTES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 269614 | LLORENS ALICEA, IDALIA | ADDRESS ON FILE | | | | | | | |
| 269615 | LLORENS ARRIETA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 269616 | LLORENS BENITES, LYDMARIE | ADDRESS ON FILE | | | | | | | |
| 269617 | LLORENS COLE, RUTH | ADDRESS ON FILE | | | | | | | |
| 269618 | LLORENS FOSSE, JUAN | ADDRESS ON FILE | | | | | | | |
| 269619 | LLORENS FUENTES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 269620 | LLORENS GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 269621 | LLORENS GROSFOGUEL, ANAMAR | ADDRESS ON FILE | | | | | | | |
| 269622 | LLORENS HERNAIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 269623 | Llorens Hernaiz, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| 269624 | Llorens Hospital Supply | Llorens Hospital Supply 200 | | | | Arecibo | PR | 00612 | |
| 269625 | LLORENS IRIRZARRY, WINKEL | ADDRESS ON FILE | | | | | | | |
| 269626 | LLORENS LEON, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 269626 | LLORENS LEON, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 1815921 | Llorens Maldonado, Asbelti | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 798418 | LLORENS MALDONADO, ASBELTI | ADDRESS ON FILE | | | | | | |
| 269627 | LLORENS MALDONADO, ASBELTI | ADDRESS ON FILE | | | | | | |
| 269628 | LLORENS MALDONADO, WANDA A | ADDRESS ON FILE | | | | | | |
| 269629 | LLORENS MARIN, CARLOS I. | ADDRESS ON FILE | | | | | | |
| 269630 | LLORENS MARTINEZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 269631 | LLORENS MERCADO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 269632 | LLORENS MERCADO, GIOVANI | ADDRESS ON FILE | | | | | | |
| 269633 | LLORENS MONTESERIN, AXEL | ADDRESS ON FILE | | | | | | |
| 269634 | LLORENS MORA, YARITZA | ADDRESS ON FILE | | | | | | |
| 269635 | LLORENS MORALES, DIEGO | ADDRESS ON FILE | | | | | | |
| 269637 | LLORENS ORTIZ, BALDOMERO | ADDRESS ON FILE | | | | | | |
| 269638 | LLORENS PEREZ MD, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 698834 | LLORENS PHARMACEUTICAL CORP | LA CUMBRE | 497 AVE EMILIANO POL SUITE 396 | | | SAN JUAN | PR | 00926 |
| 269639 | LLORENS PIZARRO, CARMEN | ADDRESS ON FILE | | | | | | |
| 269640 | LLORENS QUINONES, ANA M. | ADDRESS ON FILE | | | | | | |
| 269641 | LLORENS QUINONES, EDNA | ADDRESS ON FILE | | | | | | |
| 798419 | LLORENS RAMIREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 269642 | LLORENS RAMIREZ, WANDA L | ADDRESS ON FILE | | | | | | |
| 2068438 | LLORENS RAMIREZ, WANDA LISSETTE | 349 EXT SANTA ELENA CALLE SANTA CLARA #61 | | | | GUAYANILLA | PR | 00656 |
| 1978534 | Llorens Ramirez, Wanda Lissette | 36 ext Santa Elena | Calle Santa Clara #61 | | | Guayanilla | PR | 00656 |
| 2022410 | LLORENS RAMIREZ, WANDA LISSETTE | 3RA EXT SANTA ELENA | CALLE SANTA CLARA #61 | | | GUAYANILLA | PR | 00656 |
| 1871179 | Llorens Ramirez, Wanda Lissette | 3rd ext Santa Elena | Calle Santa Clara #61 | | | Guayanilla | PR | 00656 |
| 269643 | LLORENS RIVERA PHD, NANNETTE E | ADDRESS ON FILE | | | | | | |
| 269644 | LLORENS RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 269645 | LLORENS RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 269647 | Llorens Rodriguez, Antonio | ADDRESS ON FILE | | | | | | |
| 269648 | LLORENS RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | |
| 269649 | LLORENS RODRIGUEZ, IVY | ADDRESS ON FILE | | | | | | |
| 269650 | LLORENS SOTO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 269651 | LLORENS TORO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 269652 | LLORENS TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 269653 | Llorens Tort, Joslem | ADDRESS ON FILE | | | | | | |
| 269654 | LLORENS VEGA, IRMA G | ADDRESS ON FILE | | | | | | |
| 269655 | LLORENS VEGA, MARGARITA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269656 | LLORENS VEGA, ROSA M. | ADDRESS ON FILE | | | | | | |
| 798420 | LLORENS VEGA, SOCORRO | ADDRESS ON FILE | | | | | | |
| 1777431 | Llorens Velazquez, Rafaela | ADDRESS ON FILE | | | | | | |
| 1425382 | LLORENS VELAZQUEZ, SONIO | ADDRESS ON FILE | | | | | | |
| 269658 | LLORENS VELEZ, EVA | ADDRESS ON FILE | | | | | | |
| 640831 | LLORENS, EDGARDO SANTIAGO | 1925 LAS AMERICAS | | | | PONCE | PR | 00728-1815 |
| 640831 | LLORENS, EDGARDO SANTIAGO | ABOGADO | EDGARDO SANTIAGO LLORENS LAW OFFICE | 1925 BLVD. LUS A. FERRE URB SAN ANTONIO | | PONCE | PR | 00728 |
| 269659 | LLORENS, LUIS E | ADDRESS ON FILE | | | | | | |
| 269660 | LLORENS, SANDY | ADDRESS ON FILE | | | | | | |
| 269661 | LLORENTE PEREZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 269662 | LLORENTE SARDI, ANA M | ADDRESS ON FILE | | | | | | |
| 1917220 | Llores Velazquez, Rafaela | ADDRESS ON FILE | | | | | | |
| 269663 | LLORET GUERRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 269664 | LLORET GUTIERREZ, ANABELLE | ADDRESS ON FILE | | | | | | |
| 1258575 | LLORET GUTIERREZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 269666 | LLORET HERNANDEZ, MARIELIS | ADDRESS ON FILE | | | | | | |
| 269667 | LLORET JUVES, GLORIA | ADDRESS ON FILE | | | | | | |
| 269668 | LLORET LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 269669 | LLORET LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 269670 | LLORET MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 2093328 | Lloret Ramos , Jhovany | PO Box 3522 | | | | Aguadilla | PR | 00605 |
| 269671 | LLORET RAMOS, JHOVANY | ADDRESS ON FILE | | | | | | |
| 2068429 | Lloret Ramos, Jhovany | ADDRESS ON FILE | | | | | | |
| 269672 | LLORET RODRIGUEZ, ANGELA L. | ADDRESS ON FILE | | | | | | |
| 269673 | LLORET RODRIGUEZ, IDA I. | ADDRESS ON FILE | | | | | | |
| 269674 | LLORET RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 269675 | LLORET RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 269676 | LLORET ROSADO, CLARA R | ADDRESS ON FILE | | | | | | |
| 269677 | LLORET RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 798421 | LLORET RUIZ, OLGA | ADDRESS ON FILE | | | | | | |
| 269678 | LLORET RUIZ, OLGA L | ADDRESS ON FILE | | | | | | |
| 798422 | LLORET RUIZ, OLGA L | ADDRESS ON FILE | | | | | | |
| 269679 | LLORET SALAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 2133275 | Lloveras Mattei, Carlos A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 269680 | LLOVERAS NAVEIRAS, ADRIANA | ADDRESS ON FILE | | | | | | |
| 269681 | LLOVET AYALA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 269682 | LLOVET AYALA, LYMARIE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269683 | LLOVET BISBAL, GABRIEL | ADDRESS ON FILE | | | | | | |
| 269684 | LLOVET DIAZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 269685 | LLOVET DIAZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 269686 | LLOVET DIAZ, WANDA DEL C. | ADDRESS ON FILE | | | | | | |
| 269688 | LLOVET FELIX, MADALINE I | ADDRESS ON FILE | | | | | | |
| 269689 | LLOVET LLOVET, IVETTE | ADDRESS ON FILE | | | | | | |
| 269690 | LLOVET OTERO, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 269691 | LLOVET RIVERA, CARMELO | ADDRESS ON FILE | | | | | | |
| 269692 | LLOVET VERA, LEONIDES | ADDRESS ON FILE | | | | | | |
| 269693 | LLOVET VERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 269694 | LLOVET, HAYMET | ADDRESS ON FILE | | | | | | |
| 698835 | LLOVIENDO FLORES | RR 3 PO BOX 3452 | | | | SAN JUAN | PR | 00926 |
| 269695 | LLOYD A RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 269696 | LLOYD C HAWKS TROOP MEDICAL CLINIC | 1061 HARMON AVE | | | | FT STEWART | GA | 31314-5300 |
| 269697 | LLOYD CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 269698 | LLOYD, JEANETH | ADDRESS ON FILE | | | | | | |
| 698836 | LLUBERAS AUTO PAINT & TALLER CINTRON | PO BOX 464 | | | | YAUCO | PR | 00698 |
| 269699 | LLUBERAS RODRIGUEZ, AYSHA | ADDRESS ON FILE | | | | | | |
| 798424 | LLUBERAS SOSA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 269700 | LLUBERAS ZUKOWSKI, ARTURO | ADDRESS ON FILE | | | | | | |
| 269701 | LLUBERES MARTINEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 269702 | LLUBERES MORALES, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 698837 | LLUCH FIRE & SAFETY CO, INC | PMB 4352135 | ROAD #2 SUIT 15 | | | BAYAMON | PR | 00959-5259 |
| 269703 | LLUCH FIRE & SAFETY CO. , INC. | PMB # 435 2135 ROAD # 2 SUITE 15 | | | | BAYAMON | PR | 00961-0000 |
| 269704 | LLUCH FIRE SAFETY | PMB 435 2135 ROAD 2 SUITE 15 | | | | BAYAMON | PR | 00959 |
| 698839 | LLUCH FIRED SAFETY | PO BOX 363302 | | | | SAN JUAN | PR | 00936 |
| 698838 | LLUCH FIRED SAFETY | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 |
| 269705 | LLUCH GARCIA, JOSE F | ADDRESS ON FILE | | | | | | |
| 269705 | LLUCH GARCIA, JOSE F | ADDRESS ON FILE | | | | | | |
| 269706 | LLUCH MENDEZ, LYCHELLE | ADDRESS ON FILE | | | | | | |
| 269707 | LLUCH MERCADO, EDISON | ADDRESS ON FILE | | | | | | |
| 269708 | LLUCH OLIVENCIA, LYMARIS | ADDRESS ON FILE | | | | | | |
| 269709 | LLUCH PARDO, MARTIN G. | ADDRESS ON FILE | | | | | | |
| 269710 | LLUCH VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 269711 | LLUCH VELEZ, AMALIA | ADDRESS ON FILE | | | | | | |
| 269712 | LLUCH VELEZ, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 269713 | LLUCH, ERIC | ADDRESS ON FILE | | | | | | | |
| 698840 | LLUGAR RENTALS | J M TORO BASORA | 5 | | | LAJAS | PR | 00667 | |
| 269714 | LLULL VERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 269715 | LLULL VERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 269716 | LLUSCO CALLEJAS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 269717 | LLUVERAS AYALA, ANA M | ADDRESS ON FILE | | | | | | | |
| 1606235 | LLUVERAS GARCIA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 269718 | LLUVERAS GARCIA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 798425 | LLUVERAS GARCIA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 269719 | LLUVERAS GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 269720 | LLUVERAS GOMEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| 269721 | LLUVERAS LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 269722 | LLUVERAS PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 2103931 | LLUVERAS SANTANA, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| 269723 | LLUVERAS, VICTOR H. | ADDRESS ON FILE | | | | | | | |
| 798426 | LLUVIERAS GOMEZ, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 269724 | LM & IA INC | 171 AVE MUNOZ RIVERA OESTE | | | | CAMUY | PR | 00627 | |
| 698841 | LM AUTO COMPUTERS CORP | 959 AVE HOSTOS PLAYA | | | | PONCE | PR | 00731 | |
| 269725 | LM CAR RENTAL | PO BOX 38020 AIRPORT STA | | | | CAROLINA | PR | 00932 | |
| 698842 | LM CLEANING SUPPLIES | P O BOX 7202 | | | | PONCE | PR | 00731 | |
| 269726 | LM CONSULTING GROUP, INC | CIUDAD JARDIN DE BAIROA | 173 CALLE LA CORUNA | | | CAGUAS | PR | 00727-1354 | |
| 269727 | LM OFFICE & CLEANING SUPPLIES | TITO CASTRO AVE 532 | | | | PONCE | PR | 00716 | |
| 269728 | LM PAINTING INC | URB FAIR VIEW CALLE PARAFAN RIVERA 1939 | | | | SAN JUAN | PR | 00926 | |
| 269729 | LM SERVICE, INC. | CENTRO COMERCIAL MARINA BAHIA | LOCAL #3, CARR. 165 | | | Guaynabo | PR | 00965 | |
| 269730 | LM WASTE SERVICE CORP | PMB 123 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 2176092 | LM WASTE SERVICE CORP | PMB 123 BOX 7886 | | | | GUAYNABO | PR | 00970-7886 | |
| 269731 | LM WASTE SERVICE CORP. | 3199 AVE. SANTIAGO DE LOS CABALLEROS | | | | PONCE | PR | 00917 | |
| 269732 | LM WASTE SERVICES CORP | AVE HOSTOS | PMB H 819 | | | PONCE | PR | 00716-1107 | |
| 846522 | LM WASTE SERVICES CORP | PMB 123 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 2156555 | LMAP 903 LIMITED | UGLAND HOUSE | SOUTH CHURCH STREET | GEORGE TOWN | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 2151569 | LMAP 903 LIMITED | 745 FIFTH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10151 | |
| 1738071 | LMAP 903 Limited | ATTN ANDREW N ROSENBERG RICHARD A ROSEN | WALTER RIEMAN KYLE J KIMPLER KAREN R | ZEITUNI, 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1739311 | LMAP 903 Limited | Attn: David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 |
| 1738071 | LMAP 903 Limited | Attn: Robyn Huffman Hector Negroni | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 |
| 1739311 | LMAP 903 Limited | c/o FCO Advisors LP | Attn: Robyn Huffman | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 |
| 1739311 | LMAP 903 Limited | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |
| 1738071 | LMAP 903 Limited | David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 |
| 1738324 | LMAP 903 Limited | Robyn Huffman | Hector Negroni | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 |
| 770697 | LMC & ASSOCIATES | SAN JOSE BUILDING | 1250 PONCE DE LEON AVE | 10TH FLOOR SUITE 1001 | | SAN JUAN | PR | 00907-3914 |
| 269734 | LMD CONSTRUCTION ,CORP | PO BOX 894 | | | | CIDRA | PR | 00739-0894 |
| 269735 | LMG AUTO SPORT INC | DISTRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907 |
| 269736 | LMG AUTO SPORT, INC | DISTRICT VIEW PLAZA | SUITE 301 | #644 FERNANDEZ JUNCO | | SAN JUAN | PR | 00907 |
| 269737 | LMG MEDICAL SERVICES | URB RIVER GDNS | 335 CALLE FLOR DE NONO | | | CANOVANAS | PR | 00729-3356 |
| 846523 | LMGP CONTRACTORS INC. | PO BOX 2390 | | | | GUAYNABO | PR | 00970-2390 |
| 269738 | LMM FOOD GROUP CORP | PASEO LOS ROBLES 4008 | CALLE CELSO TORRES RAMIRE | | | MAYAGUEZ | PR | 00682 |
| 698843 | LMS, ASSOCIATES | 17 EAST HENRIETA STREET | | | | BALTIMORE | MD | 21230 |
| 269739 | LN ENVIROMENTAL SERVICE CORP | PO BOX 9300439 | | | | SAN JUAN | PR | 00928 |
| 698844 | LO FEMME NOUVELLE | PO BOX 922 | | | | VIEQUES | PR | 00765 |
| 846524 | LO FLOWERS & RENTAL COORDINATORS DBA LUCIE OLIVO FLOWERS AND CHAIRS | 311 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 |
| 698845 | LO GLEZ GENERAL CONTRACTORS INC | HC 01 BOX 6077 | | | | MOCA | PR | 00676 |
| 269740 | LO SANTIAGO, WAI | ADDRESS ON FILE | | | | | | |
| 269741 | LOAIDI LOPEZ ROMAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 269742 | LOAISIGA VELAZQUEZ, ILEANA I. | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 269743 | LOAISIGA VELAZQUEZ, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 269744 | LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | FERNANDO RODRIGUEZ | PO BOX 1291 SAN LORENZO PR | | | SAN LORENZO | PR | 00754 | |
| 269745 | LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | LUIS LUGO EMMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| 269745 | LOAITZA ANAIS ESQUILIN GARCIA Y OTROS | URB. PROMISE LAND 122, GALILEA ST. | | | | NAGUABO | PR | 00718 | |
| 269746 | LOAIZA AGUIRRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 698846 | LOAIZA BENITEZ PIZARRO | 1207 CALLE DEL CARMEN BOX 201 | | | | SAN JUAN | PR | 00907 | |
| 269747 | LOAIZA CANDELARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 698847 | LOAIZA MALDONADO MATEO | BO CEDRO | CARR 185 KM 14 0 | | | CAROLINA | PR | 00986 | |
| 1653949 | LOAIZA MARIN, NAYRA | ADDRESS ON FILE | | | | | | | |
| 269748 | LOAIZA MARIN, NAYRA A | ADDRESS ON FILE | | | | | | | |
| 269749 | LOAIZA TORO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 698848 | LOALIS M RODRIGUEZ PAGAN | URB FAIRVIEW | 692 CALLE FRANCISCO CASSANS | | | SAN JUAN | PR | 00926 | |
| 269750 | LOALIS S QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| 770698 | LOALY E MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 698849 | LOALY EL MARTINEZ TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 269751 | LOANDA MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 269752 | LOANIS COLL COLON | ADDRESS ON FILE | | | | | | | |
| 846525 | LOAR CLEANERS | URB RIVER VIEW | DD18 AVE COMERIO | | | BAYAMON | PR | 00961 | |
| 698850 | LOARINA DE JESUS COLLAZO | 1814 ALTOS AVE PONCE DE LEON | | | | SANTURCE | PR | 00909 | |
| 698851 | LOARINA DE JESUS COLLAZO | EXT VILLA MAR | DO 111 APTO 11 CALLE 4 | | | SAN JUAN | PR | 00979 | |
| 698852 | LOARINA GARCIA FALCON | CAPARRA HEIGHS | 1518 CALLE ENCINA | | | SAN JUAN | PR | 00920 | |
| 269753 | LOARNEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 269754 | LOARNEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 269755 | LOARTE CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 269756 | LOARTE FONTAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 269757 | LOARTE FRADERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 698854 | LOAS BRAVES DE ALAMAR CAT 9-10 PRE MAYOR | PO BOX 81 | | | | LUQUILLO | PR | 00773 | |
| 698853 | LOAS BRAVES DE ALAMAR CAT 9-10 PRE MAYOR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 269758 | LOBATO RAMIREZ, GABRIELA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 798427 | LOBATO RAMIREZ, GABRIELA M | ADDRESS ON FILE | | | | | |
| 698855 | LOBE CONTRACTORS & EQUIPMENT | PO BOX 1175 | | | TRUJILLO ALTO | PR | 00976 |
| 269759 | LOBE CONTRACTORS & EQUIPMENT | PO BOX 364925 | | | SAN JUAN | PR | 00936-4925 |
| 269760 | LOBERA, ZONNIA I | ADDRESS ON FILE | | | | | |
| 269761 | LOBETO SANFELIZ, INES | ADDRESS ON FILE | | | | | |
| 269762 | LOBETO SUAREZ, ENRIQUE | ADDRESS ON FILE | | | | | |
| 269763 | LOBO MARIN, MARTHA | ADDRESS ON FILE | | | | | |
| 269764 | LOBOS FILMS INC | 1937 DIEGO PENALOZA | | | SAN JUAN | PR | 00926 |
| 798428 | LOBRIEL CRUZ, ROSA | ADDRESS ON FILE | | | | | |
| 269765 | LOBRIEL CRUZ, ROSA M | ADDRESS ON FILE | | | | | |
| 269766 | LOBSANG BERNARD CABRERA | ADDRESS ON FILE | | | | | |
| 269767 | LOBSANG BERNARD CABRERA | ADDRESS ON FILE | | | | | |
| 269768 | LOC&D | PO BOX 2025 | | | LAS PIEDRAS | PR | 00771 |
| 2166608 | Local Conflicts Counsel to the Official Committee of Unsecured Creditors | Attn: Jose Francisco Cartaya Morales, Esq. | PO Box 361883 | | San Juan | PR | 00936-1883 |
| 269769 | LOCAL EL HIGUERITO | PLAZA LAS MONJITAS | 1255 AVE TITO CASTRO STE 125 | | PONCE | PR | 00730 |
| 698856 | LOCAL EMERGENCY PLANNING COMMITEE | 828 AVE HOSTOS ST 201 | | | MAYAGUEZ | PR | 00682 |
| 269770 | LOCAL INITIATIVES CORP. | P.O. BOX 1007 | ROOSVELT MAIL STA.162 | | SAN JUAN | PR | 00919 |
| 269771 | LOCATION GUIDE LTD | 1 LOWER JOHN STREET | | | LONDON | | WIF9TDUK | UNITED KINGDOM |
| 698857 | LOCATION TRAVEL | 55 CALLE CERVANTES | | | SAN JUAN | PR | 00907 |
| 269772 | LOCIEL PEREZ, YESENIA | ADDRESS ON FILE | | | | | |
| 269773 | LOCIEL PEREZ, YESENIA | ADDRESS ON FILE | | | | | |
| 698858 | LOCK & E | PO BOX 29579 | | | SAN JUAN | PR | 00929 |
| 846526 | LOCK & SAFE | AVENIDA PERIFERAL #C1-11 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 |
| 698859 | LOCK & SAFE INC | CIUDAD UNIVERSITARIA | C1 11 AVE PERIFERAL | | TRUJILLO ALTO | PR | 00976 |
| 269774 | LOCK & SAFE SECURITY CONTROL | CIUDAD UNIVERSITARIA CI-II AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 |
| 698860 | LOCK / LINE OF PUERTO RICO INC | 7400 STATE LINE ROAD | | | PRAIRIE VILLAGE | KS | 66208 |
| 698861 | LOCK SMITH 24 HRS | PLAZA RIO HONDO SUITE 416 | | | BAYAMON | PR | 00961-3100 |
| 269775 | LOCKHART WHITLEY, PATRICIA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269776 | LOCKHEED MARTIN CORP | 1040 S PARKWAY FRONTAGE ROAD | | | | LAKELAND | FL | 33811 | |
| 269777 | LOCKHEED MARTIN CORP | P O BOX 61511 | BLDG 100 ROOM U4632 | | | KING OF PRUSSIA | PA | 19406 | |
| 269778 | LOCKLEAR RIVERA, LARRY | ADDRESS ON FILE | | | | | | | |
| 846527 | LOCKMOBILE | 416 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00926-1976 | |
| 269779 | LOCKMOBILE | P O BOX 29579 | | | | SAN JUAN | PR | 00929 | |
| 698862 | LOCKMOBILE INC. | PO BOX 29579 | | | | SAN JUAN | PR | 00929 | |
| 698863 | LOCKSMITH 24 HOURS INC | SUITE 416 PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 846528 | LOCKSMITH EQUIPMENT | SUPPLIES | 571 AVENIDA BARBOSA | | | SAN JUAN | PR | 00923 | |
| 698864 | LOCKSMITH EQUIPMENT & SUPPLY CO | PO BOX 1007 ROOSEVELT MAIL STATION | | | | SAN JUAN | PR | 00923-1007 | |
| 1475001 | LOCKWARD ALBURQUERQUE, IVAN RAFAEL | ADDRESS ON FILE | | | | | | | |
| 269780 | LOCKWARD ALBURQUERQUE, IVAN RAFAEL | ADDRESS ON FILE | | | | | | | |
| 698865 | LOCKWOOD FINANCIAL SERVICES INC | 10 VALLEY STREAM PARKWAY | SUITE 210 | | | MALVERN | PA | 19355 | |
| 269781 | LOCKWOOD GREENE PR INC | TAX DEPT 9191 SOUTH JAMAICA ST | | | | ENGLEWOOD | CO | 80112 | |
| 698866 | LOCTITE P.R. INC. | P.O. BOX 669 | | | | SABANA GRANDE | PR | 00637 | |
| 269782 | LOCTITE PUERTO RICO INC | PO BOX 669 | | | | SABANA GRANDE | PR | 00637 | |
| 698868 | LODDER TOWERS INCORPORATED | 64 COCALICO GREEK ROAD | | | | EPHRATA | PA | 17522-9403 | |
| 269783 | LODEIRO DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 269784 | LODEIRO RIVERO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 269785 | LODERAY BRACERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 269786 | LODEWICK REYES, TANYA L | ADDRESS ON FILE | | | | | | | |
| 269787 | LODGE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 698869 | LODIA FAMILIA GALVA | 1241 MAJESTIC PALM CT | | | | APOPKA | FL | 32712-2455 | |
| 698870 | LODIA RODRIGUEZ MERCED | HC 1 BOX 5040 | | | | SALINAS | PR | 00751 | |
| 269788 | LODONO CARDONA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 269789 | LODYS N GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 269790 | LOE INSURANCE AGENCY INC | PO BOX 29029 PMB 622 | | | | SAN JUAN | PR | 00929 | |
| 269791 | LOEDDA NUNEZ ARANA | ADDRESS ON FILE | | | | | | | |
| 269792 | LOENIA L SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 269793 | LOENNQVIST, HENRIK SEBASTIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269794 | LOEPZ HERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1434293 | Loev, Gerald | ADDRESS ON FILE | | | | | | |
| 846529 | LOFF SERVICES INC | PMB 151 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 |
| 269796 | LOFF SERVICIOS INC | PMB 151 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 |
| 269797 | LOFT HAUS INC | 1205 ROOSEVELT | | | | SAN JUAN | PR | 00920 |
| 269798 | LOGAN RIVER ACADEMY LLC | PO BOX 3662 | | | | LOGAN | UT | 84323 |
| 269799 | LOGAN SHORT | 78 KINGS COURT APT 2A | | | | SAN JUAN | PR | 00911 |
| 1438683 | Logan, Ronald F. & Elizabeth | ADDRESS ON FILE | | | | | | |
| 1438683 | Logan, Ronald F. & Elizabeth | ADDRESS ON FILE | | | | | | |
| 698873 | LOGI COMP TECHNICAL SERVICES | 433 AVE ANDALUCIA | | | | SAN JUAN | PR | 00921 |
| 698872 | LOGI COMP TECHNICAL SERVICES | 601 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 |
| 698874 | LOGIA ADELPHIA 1 | PO OX 995 | | | | MAYAGUEZ | PR | 00680 |
| 698875 | LOGIA DELTA 64 | PO BOX 52 | | | | MANATI | PR | 00674 |
| 269800 | LOGIA FARO DE BORINQUEN | P.O. BOX 35 | | | | LARES | PR | 00669 |
| 698876 | LOGIA JOSE LAMAS BESTARD #27 | P.O. BOX 10606 | | | | SAN JUAN | PR | 00922-0606 |
| 269801 | LOGIA RAYOS DE UN NUEVO SOL | PO BOX 58 | | | | LARES | PR | 00669 |
| 698877 | LOGIA UNION Y ARMONIA 336 | P.O. BOX 10606 | | | | SAN JUAN | PR | 00922-0606 |
| 698878 | LOGIC EXT ROSOURCES/A DIV APPLIED | MEASUREMENT PROFESSIONALS INC | 435 MARINA DRIVE | | | GEORGETOWN | SC | 29440-2410 |
| 698879 | LOGISTIC & PLANNING MANG INC | DORADO DEL MAR | F-16 AZULES DEL MAR | | | DORADO | PR | 00646 |
| 269802 | LOGISTICS TRANSPORT CORP | PMB 137 | 220 PLAZA WESTERN AUTO ST 101 | | | TRUJILLO ALTO | PR | 00976 |
| 269803 | LOGMEIN IRELAND LTD | BLOODSTONE BUILDING BLOCK C | 70 SIR JOHN ROGERSON'S QUAY | | | DUBLIN | | 00002 | IRELAND |
| 846530 | LOGO SHOP | BOX 70012 PMB-59 | | | | FAJARDO | PR | 00738 |
| 269804 | LOGRONO COLON, ROSA | ADDRESS ON FILE | | | | | | |
| 269805 | LOGRONO CRUZ, RAMON A | ADDRESS ON FILE | | | | | | |
| 269806 | LOGRONO GARCIA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 269807 | LOGRONO PICHARDO, ANA | ADDRESS ON FILE | | | | | | |
| 269808 | LOGRONO PICHARDO, GERMAN | ADDRESS ON FILE | | | | | | |
| 269809 | LOGROS DE PUERTO RICO | CALLE AURORA #4010 | | | | PONCE | PR | 00717-1513 |
| 698880 | LOGROS DE PUERTO RICO INC | 4010 CALLE AURORA | | | | PONCE | PR | 00717 |
| 698881 | LOHR GONZALEZ SMITH | 60 CALLE CRUZ | | | | SAN JUAN | PR | 00901 |
| 269810 | LOID TORRES REYES | ADDRESS ON FILE | | | | | | |
| 269811 | LOIDA A. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 269812 | LOIDA ACEVEDO RIOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 269813 | LOIDA AGUEDA DE RIVERA | ADDRESS ON FILE | | | | | | |
| 269814 | LOIDA ARRIETA MALDONADO | ADDRESS ON FILE | | | | | | |
| 698882 | LOIDA BERMUDEZ OFARRIL | PO BOX 1644 | | | | GUAYNABO | PR | 00970 |
| 269815 | LOIDA BERMUDEZ OFARRIL | PO BOX 816 | | | | AGUAS BUENAS | PR | 00703 |
| 698883 | LOIDA CARRASQUILLO FUENTES | PO BOX 50063 | | | | SAN JUAN | PR | 00772 |
| 698884 | LOIDA CARRASQUILLO REYES | URB JARDINES COAMO | K 6 CALLE 6 | | | COAMO | PR | 00769 |
| 269816 | LOIDA CEPEDA CIRINO | ADDRESS ON FILE | | | | | | |
| 698885 | LOIDA COLON SEGARRA | ADDRESS ON FILE | | | | | | |
| 269817 | LOIDA DEL CARMEN GONZALEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 698886 | LOIDA DEL VALLE MARQUEZ | PO BOX 137 | | | | CANOVANAS | PR | 00729-0137 |
| 698887 | LOIDA DIAZ RODRIGUEZ | HC 03 BOX 9016 | BO ACEITUNA | | | MOCA | PR | 00676 |
| 846531 | LOIDA DIAZ RODRIGUEZ | HC 3 BOX 9016 | | | | MOCA | PR | 00676-9263 |
| 269818 | LOIDA E LUGO SALVADOR | ADDRESS ON FILE | | | | | | |
| 698888 | LOIDA E RIVERA MELENDEZ | 214 BO ALTAGRACIA | | | | MANATI | PR | 00674 |
| 698889 | LOIDA E SOSA RENTAS | ADDRESS ON FILE | | | | | | |
| 698890 | LOIDA E SOTO PORTALATIN | PO BOX 66 | | | | ARROYO | PR | 00714 |
| 269819 | LOIDA E VIERA CASTRO | ADDRESS ON FILE | | | | | | |
| 698891 | LOIDA E. CASTRO VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 698892 | LOIDA E. CASTRO VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 269820 | LOIDA E. DE GRACIAS COLON | ADDRESS ON FILE | | | | | | |
| 269821 | LOIDA E. DEYNES ROLDAN | ADDRESS ON FILE | | | | | | |
| 269822 | LOIDA ENID OLIVERAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 698893 | LOIDA ESPADA | PARC JAUCA | 513 CALLE A 4 | | | SANTA ISABEL | PR | 00757 |
| 269823 | LOIDA ESPINOSA DIAZ | ADDRESS ON FILE | | | | | | |
| 269824 | LOIDA ESTRELLA MATOS | ADDRESS ON FILE | | | | | | |
| 269825 | LOIDA ESTRELLA MATOS | ADDRESS ON FILE | | | | | | |
| 269826 | LOIDA FERNANDEZ OQUENDO | ADDRESS ON FILE | | | | | | |
| 269827 | LOIDA FERNANDEZ OQUENDO | ADDRESS ON FILE | | | | | | |
| 698894 | LOIDA GARCIA BAEZ | COND VILLAS DEL PARQUE | APT 9 | | | SAN JUAN | PR | 00909 |
| 846532 | LOIDA GARCIA ROLON | HC 2 PO BOX 46142 | | | | VEGA BAJA | PR | 00693-9654 |
| 698895 | LOIDA GUTIERREZ MELENDEZ | URB REXVILLE BE7 CALLE 40 | | | | BAYAMON | PR | 00956 |
| 269828 | LOIDA I CATALA FLORES | ADDRESS ON FILE | | | | | | |
| 698896 | LOIDA I MARTINEZ COLON | URB PASEO DE SAN LORENZO | 910 CALLE TOPACIO | | | SAN LORENZO | PR | 00754 |
| 269829 | LOIDA IVETTE CATALA FLORES | ADDRESS ON FILE | | | | | | |
| 269830 | LOIDA J. RUIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 698897 | LOIDA LABOY ROBLES | ADDRESS ON FILE | | | | | | |
| 269831 | LOIDA LUZ PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 698898 | LOIDA M FLORES JORGE | ADDRESS ON FILE | | | | | | | |
| 698899 | LOIDA M HERNANDEZ VAZQUEZ | 301 C SUITE 561 LA RAMBLA | | | | PONCE | PR | 00731 | |
| 269832 | LOIDA MALDONADO ALCAZAR | ADDRESS ON FILE | | | | | | | |
| 698900 | LOIDA MELENDEZ MEJIAS | 214 BO ALTAGRACIA | | | | MANATI | PR | 00674 | |
| 698901 | LOIDA MORALES ZAYAS | RES LA ROSA | EDF A 1 APT 11 | | | SAN JUAN | PR | 00923 | |
| 269833 | LOIDA PEREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 698902 | LOIDA RAMOS CORDERO | PO BOX 597 | | | | HATILLO | PR | 00659 | |
| 698903 | LOIDA RODRIGUEZ OCASIO | RR 02 APARTADO 7121 | | | | MANATI | PR | 00674 | |
| 698904 | LOIDA RODRIGUEZ OCASIO | RR 02 BOX 7121 | 171 CALLE MANUEL DELGADO | | | MANATI | PR | 00674 | |
| 698905 | LOIDA RODRIGUEZ ORTIZ | URB ARROYO DEL MAR | 107 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 698906 | LOIDA RODRIGUEZ PADUA | VALLE DE ANDALUCIA | CALLE CADIZ | | | PONCE | PR | 00728 | |
| 698907 | LOIDA RODRIGUEZ RAMOS | PO BOX 1198 | | | | RIO GRANDE | PR | 00745 | |
| 698908 | LOIDA RODRIGUEZ RODRIGUEZ | HC-03 BOX 25977 | | | | LAJAS | PR | 00667 | |
| 269834 | LOIDA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 698909 | LOIDA RODRIGUEZ SANCHEZ | LOMAS VERDES | 2 T 7 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 698910 | LOIDA RONDA CRUZ | ONEILL | AA 1 CALLE 2 | | | MANATI | PR | 00674 | |
| 698911 | LOIDA ROSADO SANTANA | URB CROWN HILLS | 218 CALLE ZAMBEZE | | | SAN JUAN | PR | 00926 | |
| 269835 | LOIDA RUIZ GUARDARRAMA | ADDRESS ON FILE | | | | | | | |
| 846533 | LOIDA SANTIAGO ALICEA | PMB 175 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 698912 | LOIDA SOTO NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 269836 | LOIDA SOTO NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 269837 | LOIDA SOTO NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 698913 | LOIDA TORRES BAEZ | COUNTRY CLUB | 873 CALLE COLFA | | | SAN JUAN | PR | 00926 | |
| 698914 | LOIDA TROSSI ORTIZ | 2 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| 698915 | LOIDA VAZQUEZ GARCIA | PO BOX 907 | | | | CIDRA | PR | 00739 | |
| 269838 | LOIDA VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 269839 | LOIDIS DOMINGUEZ RODRIGUEZ | LCDO. GABRIEL J. TAMAYO PÉREZ | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681 | |
| 698916 | LOILDO MENDEZ MORALES | HC 83 BUZON 6792 | SABANA HOYOS | | | VEGA ALTA | PR | 00692-9711 | |
| 269840 | LOIMEX OVANDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 269841 | LOINAZ MARTIN, DIEGO J | ADDRESS ON FILE | | | | | | | |
| 269842 | LOINAZ RIVERA MD, MARITZA H | ADDRESS ON FILE | | | | | | | |
| 269843 | LOIRA ACOSTA BAEZ | ADDRESS ON FILE | | | | | | | |
| 269844 | LOIRA ACOSTA BAEZ | ADDRESS ON FILE | | | | | | | |
| 269845 | LOIRA E BONILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| 269846 | LOIRA M ACOSTA BAEZ | ADDRESS ON FILE | | | | | | | |
| 846534 | LOIS M MARTINEZ RIVERA | URB RIO CRISTAL | 628 CALLE FRANK SOUFFRONT | | | MAYAGUEZ | PR | 00680 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269847 | LOIS REYES, CLAUDETTE | ADDRESS ON FILE | | | | | | |
| 269848 | LOIS REYES, CLAUDETTE | ADDRESS ON FILE | | | | | | |
| 269849 | LOIS ZANABRIA, WILFREDO J | ADDRESS ON FILE | | | | | | |
| 698917 | LOISETTE BARBOSA PEREZ | UNID. ALCOHOLISMO Y DESINT | | | Hato Rey | PR | 009360000 | |
| 269850 | LOISETTE FORTUNO ORTIZ | ADDRESS ON FILE | | | | | | |
| 798429 | LOIZ CRUZ, SHERYL A | ADDRESS ON FILE | | | | | | |
| 269851 | LOIZ DE LEON, ISANDER | ADDRESS ON FILE | | | | | | |
| 269852 | LOIZ DELGADO, MARIA ELENA | ADDRESS ON FILE | | | | | | |
| 269853 | LOIZ FLORES, AMALIO | ADDRESS ON FILE | | | | | | |
| 269854 | LOIZ FLORES, ARTEMIO | ADDRESS ON FILE | | | | | | |
| 269855 | LOIZ FLORES, RAMONITA | ADDRESS ON FILE | | | | | | |
| 269856 | LOIZ M ARROYO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 269857 | LOIZ MARTINEZ, FE MILAGROS C | ADDRESS ON FILE | | | | | | |
| 798430 | LOIZ MARTINEZ, FE MILAGROS DEL C | ADDRESS ON FILE | | | | | | |
| 269858 | LOIZ MEDINA, LOHANNY | ADDRESS ON FILE | | | | | | |
| 269859 | LOIZ MELENDEZ, RUTH A | ADDRESS ON FILE | | | | | | |
| 269860 | LOIZ MORALES, MARIA M | ADDRESS ON FILE | | | | | | |
| 269861 | Loiz Perez, Josephine L | ADDRESS ON FILE | | | | | | |
| 269863 | LOIZ ROLDAN, NELSON | ADDRESS ON FILE | | | | | | |
| 269864 | LOIZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 269865 | LOIZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 269866 | LOIZ SERRANO, MARIA J | ADDRESS ON FILE | | | | | | |
| 269867 | LOIZ SERRANO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 269868 | LOIZ SERRANO, OLVIA | ADDRESS ON FILE | | | | | | |
| 269869 | LOIZ TORRES, SUAN | ADDRESS ON FILE | | | | | | |
| 269870 | LOIZA BASKETBALL CLUB COCOTEROS INC | HC 1 BOX 6617 | | | LOIZA | PR | 00772 | |
| 698918 | LOIZA DEVELOPMENT S E | DRC CENTER 1608 SUITE 401 | AVE PONCE DE LEON | | SAN JUAN | PR | 00909 | |
| 269871 | LOIZA FUNERAL HOME | CALLE SAN PATRICIO FINAL #5 | | | LOIZA | PR | 00772 | |
| 269872 | LOJA NACIPUCHA, JOSE | ADDRESS ON FILE | | | | | | |
| 269873 | LOJA RIVERA, AMANDA | ADDRESS ON FILE | | | | | | |
| 269874 | LOJACK CORPORATION | 40 PEQUOT WAY | | | CANTON | MA | 02021 | |
| 269875 | LOJERO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 269876 | Lojo Gonzalez, Julio S | ADDRESS ON FILE | | | | | | |
| 269877 | LOJO JUSINO, JULIO S. | ADDRESS ON FILE | | | | | | |
| 269878 | LOJO LUCIANO, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 269879 | LOJO LUCIANO, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 269880 | LOKTEV, NIKOLAY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 269881 | LOLA AND THE BOYS | 1006 AVE ASHFORD CONDADO | | | SAN JUAN | PR | 00907 |
| 698919 | LOLA C BONILLA | P O BOX 9514 | | | BAYAMON | PR | 00960-9514 |
| 846535 | LOLA ECLECTIC CUISINE | PO BOX 801114 | | | COTO LAUREL | PR | 00780-1114 |
| 698920 | LOLA MILLAN ORELLANO | PO BOX 848 | | | RIO GRANDE | PR | 00745 |
| 1975073 | LOLA NAZAU, ANA L. | ADDRESS ON FILE | | | | | |
| 269882 | LOLA RUNLIKE A LOLA INC | PO BOX 2963 | | | CAROLINA | PR | 00984 |
| 846536 | LOLIMAR ESCUDERO RODRIGUEZ | VILLA ANDALUCIA | H3 CALLE FARAGON | | SAN JUAN | PR | 00926 |
| 698921 | LOLIN CANDELARIA SILVA | PO BOX 751 | | | MANATI | PR | 00674 |
| 698922 | LOLIN'S CAFE | VISTAS DE MONTE CASINO | 500 AVE NORTE APT 2605 | | TOA ALTA | PR | 00953 |
| 269883 | LOLITA COLON COLON | ADDRESS ON FILE | | | | | |
| 269885 | LOLITA GANDARILLA DE CASAS NOVAS | ADDRESS ON FILE | | | | | |
| 269886 | LOLITA GARCIA ORTIZ | ADDRESS ON FILE | | | | | |
| 846537 | LOLITA MIRANDA VILLAFANE | URB BALDRICH | 593 MAXIMO GOMEZ | | SAN JUAN | PR | 00918 |
| 698923 | LOLITA MONTALVO CORDERO | PLAZA MERCADO PUESTO 11 | 122 CALLE CARBONELL | | CABO ROJO | PR | 00622 |
| 698924 | LOLITA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | |
| 269887 | LOLITA WHATTS | ADDRESS ON FILE | | | | | |
| 269888 | LOLITAS MEXICAN FOOD | ADDRESS ON FILE | | | | | |
| 846538 | LOLITAS RESTAURANT | HC 1 BOX 8506 | | | LUQUILLO | PR | 00773-9561 |
| 698925 | LOLLIS TRAVELS | 631 CALLE ANDALUCIA | | | SAN JUAN | PR | 00926 |
| 698926 | LOLLYMAR BETANCOURT PIRABAN | URB LOS ANGELES W 1 CALLE ALELI | | | CAROLINA | PR | 00979 |
| 1962119 | Lolti Vergne, Marie Annette | ADDRESS ON FILE | | | | | |
| 269889 | LOM CONSTRUCTION CORP | 583 AVE HOSTO | | | HATO REY | PR | 00918 |
| 269890 | LOM CONSTRUCTION CORP | PO BOX 191504 | | | HATO REY | PR | 00919-1504 |
| 798432 | LOMA MENDOZA, JUSTO | ADDRESS ON FILE | | | | | |
| 269891 | LOMA MENDOZA, JUSTO R | ADDRESS ON FILE | | | | | |
| 698927 | LOMANVIEW BASEBALL LEAGUE INC | MANSIONES DE CAROLINA | MM CALLE 58 | | CAROLINA | PR | 00987 |
| 698928 | LOMANVIEW BEISBOLL LEAGUE INC | MANSIONES DE CAROLINA | MM24 CALLE 58 | | CAROLINA | PR | 00987 |
| 698929 | LOMANVIEW INC | LOMAS DE CAROLINA | UU 28 CALLE YUNQUESITO | | CAROLINA | PR | 00987 |
| 269892 | LOMAS BUS LINE INC | P.O. BOX 504 | | | NARANJITO | PR | 00719 |
| 698930 | LOMAS DE SANTA MARTA INV. INC. | PO BOX 3609 | | | SAN JUAN | PR | 00936 |
| 2137375 | LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | PO BOX 71361 | | SAN JUAN | PR | 00936-8461 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 269893 | LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | PO BOX 71361 | | | | SAN JUAN | PR | 00936-8461 | |
| 698931 | LOMAS VERDE SERVICE STA TEXACO | PO BOX 683 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 269894 | LOMAS VERDES ANIMAL HOSPITAL | URB ROYAL PALM | 1C28 AVE LOMAS VENDES | | | BAYAMON | PR | 00956 | |
| 269895 | LOMAS VERDES MEDICAL CENTER | PO BOX 395 | | | | BAYAMON | PR | 00960-0395 | |
| 269896 | LOMAS VERDES, JARDIN | ADDRESS ON FILE | | | | | | | |
| 2131320 | Lomba Gautier, Carmen T. | ADDRESS ON FILE | | | | | | | |
| 269897 | LOMBA JIMNENEZ, IRLIA | ADDRESS ON FILE | | | | | | | |
| 698932 | LOMBA LUCIANO AND MENDEZ | 165 PONCE DE LEON | | | | SAN JUAN | PR | 00917-1233 | |
| 269898 | LOMBA ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 269899 | LOMBA RIPOLL, CRISTOBAL B. | ADDRESS ON FILE | | | | | | | |
| 269900 | LOMBA RODRIGUEZ, ESTEBAN E. | ADDRESS ON FILE | | | | | | | |
| 269902 | LOMBA RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 269903 | LOMBA RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 269901 | LOMBA RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 1641641 | LOMBA RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 269904 | LOMBA RODRIGUEZ, IRMA J | ADDRESS ON FILE | | | | | | | |
| 1639929 | LOMBA RODRIGUEZ, IRMA J. | ADDRESS ON FILE | | | | | | | |
| 269905 | LOMBARDI GONZALEZ, ANTHONY L | ADDRESS ON FILE | | | | | | | |
| 2176404 | LOMBARDO PEREZ ASSOCIATES | P.O. BOX 1883 | | | | PONCE | PR | 00733-1883 | |
| 698933 | LOMBARDO PEREZ DBA ARECIBO EXECUTIV HALL | P O BOX 1883 | | | | PONCE | PR | 00733 | |
| 698934 | LOMBARDO PEREZ PEREZ | PO BOX 331883 | | | | PONCE | PR | 00733-1883 | |
| 269906 | LOMBAY MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 269907 | LOMBAY QUINONEZ, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| 1596838 | Lombe Rodriguez, Esteban E | ADDRESS ON FILE | | | | | | | |
| 269908 | LOMBOY MENDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 269909 | LOMENA RAMIREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 269911 | London Life Reinsurance Company | Block C, Irish Life Centre | Lower Abbey Street | North City | | Dublin | | 1- | IRELAND |
| 269910 | London Life Reinsurance Company | Attn: Raymond Hanzel, Vice President | PO Box 1120 | | | Blue Bell | PA | 19422-0319 | |
| 2152032 | LONDON OFFICE ACCOUNT 3 | US RAPID - PROXY MANAGER | 3 METROTECH CENTER | | | BROOKLYN | NY | 11245 | |
| 269912 | LONDONO CALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 269913 | LONDONO HERNANDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 269914 | LONDONO SANCHEZ, STEVE | ADDRESS ON FILE | | | | | | | |
| 269915 | LONDONO VALENCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2157486 | Londro Gonzalez, Julio E. | ADDRESS ON FILE | | | | | | | |
| 269916 | LONE STAR INSURANCE PRODUCERS INC | 1302 PONCE DE LEON AVE | SUITE 302 | | | SAN JUAN | PR | 00907 | |
| 269917 | LONERGAN CARILLO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 698935 | LONG ALDRIDGE & NORMAN | 303 PEACHTREE ST | SUITE 5300 | | | ATLANTA | GA | 30308 | |
| 269918 | LONG COLON, JENNY | ADDRESS ON FILE | | | | | | | |
| 269919 | LONG COLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 269920 | LONG COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 2151151 | LONG HIGH GRADE | GOLDMAN SACHS & CO. | C/O GOODWIN PROCTER LLP | ATTN: KATE MCKENNEY | 100 NORTHERN AVE. | BOSTON | MA | 02210 | |
| 269921 | LONG ISLAND COLLEGE HOSPITAL | 339 HICKES ST | | | | BROOKLYN | NY | 11201-5509 | |
| 269922 | LONG ISLAND HEALTH MANAGEMENT | 1065 OLD COUNTRY RD STE 206 | | | | WESTBURG | NY | 11590 | |
| 1804255 | Long Municipal ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1647618 | Long Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 2151152 | LONG TAX EXEMPT | GOLDMAN SACHS & CO. | C/O GOODWIN PROCTER LLP | ATTN: KATE MCKENNEY | 100 NORTHERN AVE. | BOSTON | MA | 02210 | |
| 269923 | LONG TERM CARE INSTITUTE INC | 6502 GRAN TETON PLAZA SUITE 107 | | | | MADISON | WI | 53719 | |
| 269924 | LONG VILLANUEVA, AGNES | ADDRESS ON FILE | | | | | | | |
| 269925 | LONG VILLANUEVA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 269926 | LONGA VELEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 269927 | LONGINIO DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 698936 | LONGINO ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 698937 | LONGINO CALDERON SANTINI | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 698938 | LONGINO ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 269928 | LONGINO ORTIZ POCHE | ADDRESS ON FILE | | | | | | | |
| 269929 | LONGINO ROMAN PICART | ADDRESS ON FILE | | | | | | | |
| 698939 | LONGMAN, INC. | 95 CHURCH STREET | | | | WHITE PLAINS | NY | 10601 | |
| 269930 | LONGO CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 269931 | LONGO COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 698941 | LONGO DE PR | AVE ASHFORD 1018 . | EDIF ASTOR OFIC 3-C | | | SANTURCE | PR | 00907 | |
| 269932 | LONGO DE PUERTO RICO INC | 1018 AVE ASHFORD STE 3 A 9 | | | | SAN JUAN | PR | 00907 | |
| 269933 | LONGO DE VELAZQUEZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| 1423071 | LONGO EN TECH PUERTO RICO, INC | STUART A. WEINSTEIN BACAL | WEINSTEIN-BACAL MILLER & VEGA GONZALEZ | PADIN BULD.- PENTHOUSE | 154 RAFAEL CORDERO ST. PLAZA DE ARMAS | OLD SAN JUAN | PR | 00901 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 269934 | LONGO EN TECH PUERTO RICO, INC | STUART A. WEINSTEIN BACALPETER W. MILLER | WEINSTEIN-BACAL MILLER & VEGA | GONZALEZ PADIN BULD.-PENTHOUSE | 154 RAFAEL CORDERO ST. PLAZA DE ARMAS | OLD SAN JUAN | PR | 00901 | |
| 269935 | LONGO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 269936 | LONGO FLORES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 269937 | LONGO MULET, MANUEL | ADDRESS ON FILE | | | | | | | |
| 269938 | LONGO QUINONES, DENNISE N | ADDRESS ON FILE | | | | | | | |
| 269939 | LONGO QUINONES, ENID | ADDRESS ON FILE | | | | | | | |
| 1529594 | Longo Ravelo, Adriel | ADDRESS ON FILE | | | | | | | |
| 6516 | LONGO RAVELO, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 6516 | LONGO RAVELO, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 269940 | LONGO RIVERA, CORAL | ADDRESS ON FILE | | | | | | | |
| 269941 | LONGO RIVERA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 269942 | LONGO RODRIGUEZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1544952 | Longo Saladrigas, Alejandro | ADDRESS ON FILE | | | | | | | |
| 1544952 | Longo Saladrigas, Alejandro | ADDRESS ON FILE | | | | | | | |
| 269943 | LONGO TARGA, ALMA C. | ADDRESS ON FILE | | | | | | | |
| 269944 | LONGO, ISIS A. | ADDRESS ON FILE | | | | | | | |
| 269945 | LONGOBARDI, TERESA | ADDRESS ON FILE | | | | | | | |
| 269946 | LONGORIA FERRER, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 269947 | LONGORIA FERRER, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 269948 | LONGORIA IRIZARRY, SONIA | ADDRESS ON FILE | | | | | | | |
| 798433 | LONGORIA MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 269949 | LONGORIA ROSA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1420206 | Longoria Sepulveda, Peter | ADDRESS ON FILE | | | | | | | |
| 1420206 | Longoria Sepulveda, Peter | ADDRESS ON FILE | | | | | | | |
| 269950 | LONGTIC KEYANTUO, AGATHIE | ADDRESS ON FILE | | | | | | | |
| 269951 | LONGTIC, AGATHE | ADDRESS ON FILE | | | | | | | |
| 269952 | LONGVILLE, ATHANAS | ADDRESS ON FILE | | | | | | | |
| 698942 | LONKA ALVAREZ | 666 MCKINLEY APT 3 | | | | SAN JUAN | PR | 00907 | |
| 698943 | LONKA DIAZ DIAZ | HC 04 BOX 8368 | | | | AGUAS BUENAS | PR | 00703 | |
| 698944 | LOOK AT ME PRODUCTIONS, INC. | PO BOX 129 | | | | SCHAUMBURG | IL | 60168-0129 | |
| 269953 | LOOMIS FARGO INC | P O BOX 70282 | | | | SAN JUAN | PR | 00936-8282 | |
| 269954 | LOOMIS FARGO INC | PO BOX 191666 | | | | SAN JUAN | PR | 00919 | |
| 269955 | LOOMIS PUERTO RICO INC | P O BOX 191666 | | | | SAN JUAN | PR | 00919-1666 | |
| 698945 | LOOMIS SAYLES & CO LP | POST OFFICE BOX 3400-72 | | | | BOSTON | MA | 0022410472 | |
| 269956 | Loop 1 Systems, Inc. | PO Box 5322 | | | | Austin | TX | 78763 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269957 | LOPATEGUI CORSINO, EDGAR | ADDRESS ON FILE | | | | | | |
| 269958 | LOPATEGUI IRIZARRY, EDILBERTO | ADDRESS ON FILE | | | | | | |
| 269959 | LOPATEGUI IRIZARRY, LAURA | ADDRESS ON FILE | | | | | | |
| 698946 | LOPE CARRASQUILLO CASTRO | HC 03 BOX 9073 | | | JUNCOS | PR | 00777-9602 | |
| 698947 | LOPE ROLDAN VAZQUEZ | PO BOX 606 | | | SAN LORENZO | PR | 00754 | |
| 698948 | LOPEL DISTRIBUTOR | 165 CALLE SAN NARCISO | PO BOX 974 | | AGUADA | PR | 00602 | |
| 698949 | LOPEL DISTRIBUTORS | PO BOX 974 | | | AGUADA | PR | 00602 | |
| 269960 | LOPERA CAICEDO, JOHN J. | ADDRESS ON FILE | | | | | | |
| 798434 | LOPERA VARGAS, BEATRIZ E | ADDRESS ON FILE | | | | | | |
| 269961 | LOPERA VARGAS, BEATRIZ E | ADDRESS ON FILE | | | | | | |
| 1906803 | Lopera Vargas, Beatriz Elena | ADDRESS ON FILE | | | | | | |
| 269962 | LOPERA ZEA, JORGE | ADDRESS ON FILE | | | | | | |
| 269963 | LOPERANA CORDERO, OGARAITY | ADDRESS ON FILE | | | | | | |
| 798435 | LOPERANA SOTO, NELIDA | ADDRESS ON FILE | | | | | | |
| 798436 | LOPERENA ACEVEDO, SUJEILY | ADDRESS ON FILE | | | | | | |
| 269964 | LOPERENA ACEVEDO, SUJEILY | ADDRESS ON FILE | | | | | | |
| 798437 | LOPERENA ACEVEDO, SUJEILY | ADDRESS ON FILE | | | | | | |
| 269965 | LOPERENA ACEVEDO, ZULEICA | ADDRESS ON FILE | | | | | | |
| 269966 | LOPERENA ALVAREZ, YALIZ | ADDRESS ON FILE | | | | | | |
| 269967 | LOPERENA BADILLO, NATALIA | ADDRESS ON FILE | | | | | | |
| 269968 | LOPERENA BERRIOS, ELIUD | ADDRESS ON FILE | | | | | | |
| 269969 | LOPERENA CARDONA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 798438 | LOPERENA CORDERO, GRASLY | ADDRESS ON FILE | | | | | | |
| 269970 | LOPERENA ECHEVARIA, LUIS | ADDRESS ON FILE | | | | | | |
| 269972 | LOPERENA GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 269973 | LOPERENA HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 269974 | LOPERENA JIMENEZ MD, ELEUTERIO | ADDRESS ON FILE | | | | | | |
| 269975 | LOPERENA LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 2093085 | LOPERENA LOPEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 269976 | LOPERENA LOPEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 269977 | LOPERENA LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 269978 | Loperena Lopez, Rufino | ADDRESS ON FILE | | | | | | |
| 798439 | LOPERENA LOPEZ, SASKIA | ADDRESS ON FILE | | | | | | |
| 269979 | LOPERENA LOPEZ, SASKIA E. | ADDRESS ON FILE | | | | | | |
| 269980 | LOPERENA LUGO, JOSE | ADDRESS ON FILE | | | | | | |
| 269981 | LOPERENA MATIAS, BRENDA | ADDRESS ON FILE | | | | | | |
| 1258576 | LOPERENA MATIAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 269982 | LOPERENA MATIAS, CHANARI | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269983 | LOPERENA MONTALBAN, MARIE | ADDRESS ON FILE | | | | | | |
| 269984 | LOPERENA MORALES, LUIS J. | ADDRESS ON FILE | | | | | | |
| 269985 | LOPERENA MORALES, VICTOR | ADDRESS ON FILE | | | | | | |
| 269986 | LOPERENA MOURE, ZORIEL | ADDRESS ON FILE | | | | | | |
| 798440 | LOPERENA MOURE, ZORIEL | ADDRESS ON FILE | | | | | | |
| 269987 | Loperena Munoz, Jose D | ADDRESS ON FILE | | | | | | |
| 269988 | LOPERENA NIGAGLIONI, GINNETTE | ADDRESS ON FILE | | | | | | |
| 269989 | LOPERENA NUNEZ, JOEL M | ADDRESS ON FILE | | | | | | |
| 269990 | LOPERENA ORTIZ, NANNETTE | ADDRESS ON FILE | | | | | | |
| 269991 | Loperena Perez, Benjamin | ADDRESS ON FILE | | | | | | |
| 798441 | LOPERENA PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 798442 | LOPERENA PEREZ, OMAYRA M | ADDRESS ON FILE | | | | | | |
| 269992 | LOPERENA PUJALS, PATRICK | ADDRESS ON FILE | | | | | | |
| 269993 | LOPERENA PUJOLS, ZORAYA | ADDRESS ON FILE | | | | | | |
| 269994 | LOPERENA QUINONES, ULBIA | ADDRESS ON FILE | | | | | | |
| 269995 | LOPERENA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 269996 | LOPERENA RODRIGUEZ, BRISEIDA | ADDRESS ON FILE | | | | | | |
| 269997 | LOPERENA RODRIGUEZ, NASHKA | ADDRESS ON FILE | | | | | | |
| 269998 | LOPERENA ROMAN, MARITZA | ADDRESS ON FILE | | | | | | |
| 269999 | Loperena Roman, Nathanael | ADDRESS ON FILE | | | | | | |
| 798443 | LOPERENA ROMAN, NILSA | ADDRESS ON FILE | | | | | | |
| 270000 | LOPERENA SOTO, NELIDA | ADDRESS ON FILE | | | | | | |
| 270001 | Loperena Velez, Jose M. | ADDRESS ON FILE | | | | | | |
| 270002 | LOPERENA VELEZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 270003 | LOPERENA VERA, SARAI | ADDRESS ON FILE | | | | | | |
| 270004 | LOPERENA, BLANCA NIDIA | ADDRESS ON FILE | | | | | | |
| 270005 | LOPERENA, RICARDO | ADDRESS ON FILE | | | | | | |
| 270006 | LOPES CAMACHO, DEBRALIN | ADDRESS ON FILE | | | | | | |
| 853344 | LOPES FERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1969553 | Lopes Lopes, Juanita | ADDRESS ON FILE | | | | | | |
| 270007 | LOPES LOPEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 270008 | LOPES LOPEZ, FELIX E. | ADDRESS ON FILE | | | | | | |
| 270009 | LOPES MAS, ALEJANDRO J. | ADDRESS ON FILE | | | | | | |
| 270010 | LOPES MENDEZ, ADRIANNE P | ADDRESS ON FILE | | | | | | |
| 270011 | LOPES MIURA, ANA | ADDRESS ON FILE | | | | | | |
| 270012 | LOPES MIURA, ANA G. | ADDRESS ON FILE | | | | | | |
| 853345 | LOPES MIURA, ANA G. | ADDRESS ON FILE | | | | | | |
| 270013 | LOPES MIURA, EDUARDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 270014 | LOPES MORALES, JORGE L | ADDRESS ON FILE | | | | | | |
| 270015 | LOPES MURIENTE, ANNETTE | ADDRESS ON FILE | | | | | | |
| 2145669 | Lopes Plaza, Miguel A | ADDRESS ON FILE | | | | | | |
| 2159628 | Lopes Ramon, Hilda M | ADDRESS ON FILE | | | | | | |
| 798444 | LOPES SALGADO, LUIS C | ADDRESS ON FILE | | | | | | |
| 2056704 | LOPES SANTIAGO, JOSE F | ADDRESS ON FILE | | | | | | |
| 270018 | LOPEZ & HERMIDA CORP | PO BOX 974 | | | | AGUADA | PR | 00602 |
| 270019 | LOPEZ & LOPEZ CONTRACTORS | P O BOX 1379 | | | | LARES | PR | 00669 |
| 270020 | LOPEZ & MONZON SE | LA VILLA DE TORRIMAR | 388 CALLE REY RICARDO | | | GUAYNABO | PR | 00969 |
| 1770892 | LOPEZ , EVELYN VICARRONDO | ADDRESS ON FILE | | | | | | |
| 1637542 | LOPEZ , GLADYS PADIN | ADDRESS ON FILE | | | | | | |
| 1602052 | Lopez , Martha Rivera | ADDRESS ON FILE | | | | | | |
| 270021 | LOPEZ ., CARLA M | ADDRESS ON FILE | | | | | | |
| 270022 | LOPEZ ABAD, ALICE M | ADDRESS ON FILE | | | | | | |
| 270023 | LOPEZ ABAD, SARA V | ADDRESS ON FILE | | | | | | |
| 270024 | LOPEZ ABADIA, MARIO R. | ADDRESS ON FILE | | | | | | |
| 270025 | LOPEZ ABRAHANTE, TIFFANY | ADDRESS ON FILE | | | | | | |
| 270026 | LOPEZ ABREU, CARL | ADDRESS ON FILE | | | | | | |
| 270027 | LOPEZ ABREU, MARICELY | ADDRESS ON FILE | | | | | | |
| 270028 | LOPEZ ABRIL, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2133126 | Lopez Abril, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 270029 | LOPEZ ACEVEDO MD, CARMEN E | ADDRESS ON FILE | | | | | | |
| 270030 | LOPEZ ACEVEDO MD, CARMEN E | ADDRESS ON FILE | | | | | | |
| 270031 | LOPEZ ACEVEDO MD, MARJERY | ADDRESS ON FILE | | | | | | |
| 1258577 | LOPEZ ACEVEDO, AIRA | ADDRESS ON FILE | | | | | | |
| 270034 | LOPEZ ACEVEDO, ANASTACIO | ADDRESS ON FILE | | | | | | |
| 270035 | LOPEZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | |
| 270036 | LOPEZ ACEVEDO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 798446 | LOPEZ ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 270037 | LOPEZ ACEVEDO, ARTURO | ADDRESS ON FILE | | | | | | |
| 798447 | LOPEZ ACEVEDO, BRENDA S | ADDRESS ON FILE | | | | | | |
| 270038 | LOPEZ ACEVEDO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 2080864 | Lopez Acevedo, Carlos A. | ADDRESS ON FILE | | | | | | |
| 270039 | Lopez Acevedo, Carlos E. | ADDRESS ON FILE | | | | | | |
| 270040 | LOPEZ ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 270041 | LOPEZ ACEVEDO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 270043 | LOPEZ ACEVEDO, DENICE Y | ADDRESS ON FILE | | | | | | |
| 798448 | LOPEZ ACEVEDO, DOEL J | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 270044 | LOPEZ ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 798449 | LOPEZ ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 270045 | LOPEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 270046 | Lopez Acevedo, Emilio | ADDRESS ON FILE | | | | | | | |
| 270047 | Lopez Acevedo, Felix R | ADDRESS ON FILE | | | | | | | |
| 270048 | LOPEZ ACEVEDO, GINA | ADDRESS ON FILE | | | | | | | |
| 798450 | LOPEZ ACEVEDO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 270049 | LOPEZ ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1701509 | Lopez Acevedo, Idalia | ADDRESS ON FILE | | | | | | | |
| 270050 | LOPEZ ACEVEDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 1812819 | López Acevedo, Idalia | ADDRESS ON FILE | | | | | | | |
| 270051 | LOPEZ ACEVEDO, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 270052 | LOPEZ ACEVEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 270053 | LOPEZ ACEVEDO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 270054 | LOPEZ ACEVEDO, JANET | ADDRESS ON FILE | | | | | | | |
| 270055 | LOPEZ ACEVEDO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 270056 | LOPEZ ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 270057 | LOPEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 270058 | LOPEZ ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 270059 | LOPEZ ACEVEDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 270061 | LOPEZ ACEVEDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 270060 | LOPEZ ACEVEDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 270062 | Lopez Acevedo, Juan F | ADDRESS ON FILE | | | | | | | |
| 270063 | LOPEZ ACEVEDO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 270064 | LOPEZ ACEVEDO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 798451 | LOPEZ ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 270065 | LOPEZ ACEVEDO, MARIA B | ADDRESS ON FILE | | | | | | | |
| 270066 | LOPEZ ACEVEDO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 270067 | LOPEZ ACEVEDO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1717410 | Lopez Acevedo, Maria S. | ADDRESS ON FILE | | | | | | | |
| 270068 | LOPEZ ACEVEDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 270069 | LOPEZ ACEVEDO, MYLIE | ADDRESS ON FILE | | | | | | | |
| 270070 | LOPEZ ACEVEDO, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 270071 | LOPEZ ACEVEDO, NADJASERET | ADDRESS ON FILE | | | | | | | |
| 270072 | LOPEZ ACEVEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| 270073 | LOPEZ ACEVEDO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 270074 | López Acevedo, Ruth E | ADDRESS ON FILE | | | | | | | |
| 270075 | LOPEZ ACEVEDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 270076 | Lopez Acevedo, Saul | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 270077 | LOPEZ ACEVEDO, SHAIRA | ADDRESS ON FILE | | | | | | |
| 270078 | LOPEZ ACEVEDO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 798452 | LOPEZ ACEVEDO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 1602352 | Lopez Acevedo, Xiomara | ADDRESS ON FILE | | | | | | |
| 270079 | LOPEZ ACEVEDO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 270080 | LOPEZ ACEVEDO, YESSICA | ADDRESS ON FILE | | | | | | |
| 270081 | LOPEZ ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 270082 | LOPEZ ACOSTA, ANA M | ADDRESS ON FILE | | | | | | |
| 270083 | LOPEZ ACOSTA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 270084 | LOPEZ ACOSTA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 270085 | LOPEZ ACOSTA, HECTOR | ADDRESS ON FILE | | | | | | |
| 270086 | Lopez Acosta, Heriberto | ADDRESS ON FILE | | | | | | |
| 270087 | LOPEZ ACOSTA, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 270088 | LOPEZ ACOSTA, JAIME | ADDRESS ON FILE | | | | | | |
| 270089 | LOPEZ ACOSTA, JORGE | ADDRESS ON FILE | | | | | | |
| 798453 | LOPEZ ACOSTA, JOSE L | ADDRESS ON FILE | | | | | | |
| 270090 | LOPEZ ACOSTA, LUZ P | ADDRESS ON FILE | | | | | | |
| 270091 | LÓPEZ ACOSTA, MARÍA DOLORES Y OTROS | LCDA. OLGA D. ÁLVAREZ GONZÁLEZ | LCDA. OLGA D. Álvarez GONZÁLEZ | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 |
| 270092 | LÓPEZ ACOSTA, MARÍA DOLORES Y OTROS | LCDO. EMILIO D. CANCIO-BELLO ROMEU | LCDO. EMILIO D. CANCIO-BELLO ROMEU | SAN MATEO 1702 | | SANTURCE | PR | 00912 |
| 1420207 | LÓPEZ ACOSTA, MARÍA DOLORES Y OTROS | OLGA D. ÁLVAREZ GONZÁLEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 270094 | LOPEZ ACOSTA, RAMON LUIS | ADDRESS ON FILE | | | | | | |
| 270095 | LOPEZ ACOSTA, SOL MARIA | ADDRESS ON FILE | | | | | | |
| 270096 | Lopez Acosta, Victor A | ADDRESS ON FILE | | | | | | |
| 270097 | LOPEZ ACOSTA, VICTORIA | ADDRESS ON FILE | | | | | | |
| 270098 | LOPEZ ACOSTA, YONNY | ADDRESS ON FILE | | | | | | |
| 2149445 | Lopez Adames, Angel | ADDRESS ON FILE | | | | | | |
| 270099 | LOPEZ ADAMES, JOSE | ADDRESS ON FILE | | | | | | |
| 263534 | LOPEZ ADAMES, LCDA. MARIE E | ADDRESS ON FILE | | | | | | |
| 270100 | LOPEZ ADORNO, CARLOS | ADDRESS ON FILE | | | | | | |
| 798454 | LOPEZ ADORNO, GRENDALIS | ADDRESS ON FILE | | | | | | |
| 270101 | LOPEZ ADORNO, JORGE | ADDRESS ON FILE | | | | | | |
| 270103 | LOPEZ ADORNO, MELADIS | ADDRESS ON FILE | | | | | | |
| 270104 | LOPEZ ADORNO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 270105 | LOPEZ AFANADOR, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 270106 | LOPEZ AFANADOR, KAREN | ADDRESS ON FILE | | | | | | |
| 270107 | LOPEZ AFANADOR, WILHELM | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 270108 | Lopez Agnew, Michael A | ADDRESS ON FILE | | | | | | | |
| 270109 | LOPEZ AGOSTINI, AMAURY | ADDRESS ON FILE | | | | | | | |
| 270110 | LOPEZ AGOSTO, IRMA | ADDRESS ON FILE | | | | | | | |
| 270111 | LOPEZ AGOSTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 270112 | LOPEZ AGOSTO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 270113 | LOPEZ AGOSTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 270114 | LOPEZ AGOSTO, LESLY | ADDRESS ON FILE | | | | | | | |
| 270115 | Lopez Agosto, Pedro J | ADDRESS ON FILE | | | | | | | |
| 270116 | Lopez Agosto, Roberto | ADDRESS ON FILE | | | | | | | |
| 798455 | LOPEZ AGRINSONI, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 270117 | LOPEZ AGUAYO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 270118 | Lopez Aguayo, Luis C | ADDRESS ON FILE | | | | | | | |
| 270119 | LOPEZ AGUAYO, LUIS C. | ADDRESS ON FILE | | | | | | | |
| 270120 | LOPEZ AGUDO MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 270121 | LOPEZ AGUDO, BLANCA ROSA | ADDRESS ON FILE | | | | | | | |
| 270122 | LOPEZ AGUILAR, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 270123 | LOPEZ ALAMO, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 270124 | LOPEZ ALAMO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 270125 | LOPEZ ALAMO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 270126 | LOPEZ ALAMO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 270127 | LOPEZ ALAMO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 270128 | LOPEZ ALAMO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 270129 | LOPEZ ALAMO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 270130 | LOPEZ ALAYON, NORMA D. | ADDRESS ON FILE | | | | | | | |
| 270131 | LOPEZ ALBADALEJO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 270132 | LOPEZ ALBARRAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 270133 | LOPEZ ALBERTY, LEONOR | ADDRESS ON FILE | | | | | | | |
| 798456 | LOPEZ ALBINO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 798457 | LOPEZ ALBINO, SARA | ADDRESS ON FILE | | | | | | | |
| 270134 | LOPEZ ALBINO, SARA E | ADDRESS ON FILE | | | | | | | |
| 270135 | LOPEZ ALCALA, PILAR | ADDRESS ON FILE | | | | | | | |
| 270136 | LOPEZ ALCANTARA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270137 | LOPEZ ALCANTARA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 798458 | LOPEZ ALCANTARA, RAUL A | ADDRESS ON FILE | | | | | | | |
| 270138 | LOPEZ ALCARAZ, GERSON H. | ADDRESS ON FILE | | | | | | | |
| 270139 | LOPEZ ALDAHONDO, JACINTO | ADDRESS ON FILE | | | | | | | |
| 270140 | LOPEZ ALDARONDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 698950 | LOPEZ ALEJANDRO Y CO. | PO BOX 192032 | | | | SAN JUAN | PR | 00919 | |
| 270141 | LOPEZ ALEJANDRO, ALEXANDER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 270142 | LOPEZ ALEJANDRO, CORALIS | ADDRESS ON FILE | | | | | | |
| 270143 | LOPEZ ALEMAN, GONZALO | ADDRESS ON FILE | | | | | | |
| 798460 | LOPEZ ALEMAN, MARIELA | ADDRESS ON FILE | | | | | | |
| 270144 | LOPEZ ALEMMAN, ADOLFO | ADDRESS ON FILE | | | | | | |
| 270145 | LOPEZ ALEQUIN, LILLIAN | ADDRESS ON FILE | | | | | | |
| 270146 | LOPEZ ALERS, JOSHUA J. | ADDRESS ON FILE | | | | | | |
| 270147 | LOPEZ ALERS, RAMON | ADDRESS ON FILE | | | | | | |
| 270148 | LOPEZ ALFONSO, MYRNA E | ADDRESS ON FILE | | | | | | |
| 270093 | LOPEZ ALFONSO, PAULETTE | ADDRESS ON FILE | | | | | | |
| 270149 | LOPEZ ALGARIN, CARMEN B | ADDRESS ON FILE | | | | | | |
| 270150 | LOPEZ ALGARIN, EUFEMIA | ADDRESS ON FILE | | | | | | |
| 270151 | LOPEZ ALGARIN, JOSHUA | ADDRESS ON FILE | | | | | | |
| 270152 | Lopez Algarin, Manuel O. | ADDRESS ON FILE | | | | | | |
| 270153 | LOPEZ ALGARIN, MIRIAM | ADDRESS ON FILE | | | | | | |
| 270154 | LOPEZ ALICEA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 270155 | LOPEZ ALICEA, ANGEL | ADDRESS ON FILE | | | | | | |
| 270156 | Lopez Alicea, Benny J. | ADDRESS ON FILE | | | | | | |
| 270157 | LOPEZ ALICEA, BETSY | ADDRESS ON FILE | | | | | | |
| 798461 | LOPEZ ALICEA, BETSY | ADDRESS ON FILE | | | | | | |
| 270158 | LOPEZ ALICEA, BETTY N | ADDRESS ON FILE | | | | | | |
| 270159 | LOPEZ ALICEA, CHAROL | ADDRESS ON FILE | | | | | | |
| 270160 | LOPEZ ALICEA, CHAROL I | ADDRESS ON FILE | | | | | | |
| 2089528 | Lopez Alicea, Dimane | ADDRESS ON FILE | | | | | | |
| 1583556 | Lopez Alicea, Dimarie | ADDRESS ON FILE | | | | | | |
| 2089190 | Lopez Alicea, Dimarie | ADDRESS ON FILE | | | | | | |
| 270161 | LOPEZ ALICEA, DIMARIE | ADDRESS ON FILE | | | | | | |
| 798462 | LOPEZ ALICEA, DIMARIE | ADDRESS ON FILE | | | | | | |
| 270162 | LOPEZ ALICEA, EDWARD | ADDRESS ON FILE | | | | | | |
| 270163 | LOPEZ ALICEA, FELITO F. | ADDRESS ON FILE | | | | | | |
| 270164 | LOPEZ ALICEA, JESSICA | ADDRESS ON FILE | | | | | | |
| 270165 | LOPEZ ALICEA, JOAN M. | ADDRESS ON FILE | | | | | | |
| 270166 | LOPEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | |
| 270168 | LOPEZ ALICEA, JOSIE T | ADDRESS ON FILE | | | | | | |
| 270169 | LOPEZ ALICEA, KEILA | ADDRESS ON FILE | | | | | | |
| 270170 | LOPEZ ALICEA, KEILA L | ADDRESS ON FILE | | | | | | |
| 798463 | LOPEZ ALICEA, LYDIA | ADDRESS ON FILE | | | | | | |
| 270171 | LOPEZ ALICEA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 270172 | LOPEZ ALICEA, MARIA | ADDRESS ON FILE | | | | | | |
| 798464 | LOPEZ ALICEA, MIGUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 270173 | LOPEZ ALICEA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 798466 | LOPEZ ALICEA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 798465 | LOPEZ ALICEA, MIGUEL JR | ADDRESS ON FILE | | | | | | | |
| 270174 | LOPEZ ALICEA, MIGUEL JR | ADDRESS ON FILE | | | | | | | |
| 270175 | LOPEZ ALICEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 270176 | LOPEZ ALICEA, ORLANDO R | ADDRESS ON FILE | | | | | | | |
| 798467 | LOPEZ ALICEA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 270178 | LOPEZ ALICEA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 270177 | LOPEZ ALICEA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 270179 | LOPEZ ALICEA, SADIE | ADDRESS ON FILE | | | | | | | |
| 270180 | Lopez Alicea, Sandra | ADDRESS ON FILE | | | | | | | |
| 270181 | LOPEZ ALICEA, SARA A | ADDRESS ON FILE | | | | | | | |
| 270182 | LOPEZ ALICEA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 270183 | LOPEZ ALICEA, VIVIAN M. | ADDRESS ON FILE | | | | | | | |
| 2102179 | Lopez Alicia, Dimane | ADDRESS ON FILE | | | | | | | |
| 270184 | LOPEZ ALLENDE, BLASINA | ADDRESS ON FILE | | | | | | | |
| 270186 | LOPEZ ALLENDE, RAUL | ADDRESS ON FILE | | | | | | | |
| 1748656 | LOPEZ ALLENDE, RAUL | ADDRESS ON FILE | | | | | | | |
| 1761090 | Lopéz Allende, Raúl | ADDRESS ON FILE | | | | | | | |
| 270187 | LOPEZ ALMEYDA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 270188 | LOPEZ ALMEYDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 270189 | LOPEZ ALMEYDA, FELIX | ADDRESS ON FILE | | | | | | | |
| 270190 | LOPEZ ALMEYDA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1425383 | LOPEZ ALMEYDA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 270191 | LOPEZ ALMODOVAR, ADALLITZ | ADDRESS ON FILE | | | | | | | |
| 270192 | LOPEZ ALMODOVAR, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 270193 | LOPEZ ALMODOVAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 270194 | LOPEZ ALMODOVAR, EMMA I. | ADDRESS ON FILE | | | | | | | |
| 1569498 | Lopez Almodovar, Freddy A. | ADDRESS ON FILE | | | | | | | |
| 270195 | Lopez Almodovar, Freddy Abel | ADDRESS ON FILE | | | | | | | |
| 270196 | LOPEZ ALMODOVAR, JANICE M. | ADDRESS ON FILE | | | | | | | |
| 270197 | LOPEZ ALMODOVAR, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 270198 | LOPEZ ALMONTE, CHARILYN | ADDRESS ON FILE | | | | | | | |
| 270199 | LOPEZ ALMONTE, CHARILYN | ADDRESS ON FILE | | | | | | | |
| 270200 | LOPEZ ALSINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 270201 | LOPEZ ALSINA, RUTH N | ADDRESS ON FILE | | | | | | | |
| 270202 | LOPEZ ALTRECHE, SANTOS | ADDRESS ON FILE | | | | | | | |
| 270203 | LOPEZ ALVARADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 270204 | LOPEZ ALVARADO, BERNARDITA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 270205 | LOPEZ ALVARADO, EDNA | ADDRESS ON FILE | | | | | | |
| 1660207 | Lopez Alvarado, Edna | ADDRESS ON FILE | | | | | | |
| 270206 | LOPEZ ALVARADO, FELIX L. | ADDRESS ON FILE | | | | | | |
| 270207 | LOPEZ ALVARADO, GRACE | ADDRESS ON FILE | | | | | | |
| 798469 | LOPEZ ALVARADO, HECTOR J | ADDRESS ON FILE | | | | | | |
| 270208 | LOPEZ ALVARADO, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 270209 | LOPEZ ALVARADO, JAIME E | ADDRESS ON FILE | | | | | | |
| 270210 | LOPEZ ALVARADO, JEFRIE | ADDRESS ON FILE | | | | | | |
| 270211 | LOPEZ ALVARADO, JESSICA E | ADDRESS ON FILE | | | | | | |
| 270212 | LOPEZ ALVARADO, JOSE R | ADDRESS ON FILE | | | | | | |
| 270213 | LOPEZ ALVARADO, JOSE R | ADDRESS ON FILE | | | | | | |
| 270214 | LOPEZ ALVARADO, LESLIE A | ADDRESS ON FILE | | | | | | |
| 270215 | LOPEZ ALVARADO, MILTON | ADDRESS ON FILE | | | | | | |
| 270216 | LOPEZ ALVARADO, NILDA | ADDRESS ON FILE | | | | | | |
| 270217 | LOPEZ ALVARADO, NORMA I. | ADDRESS ON FILE | | | | | | |
| 1987409 | Lopez Alvarado, Ramon | ADDRESS ON FILE | | | | | | |
| 2067412 | Lopez Alvarado, Ramon A. | ADDRESS ON FILE | | | | | | |
| 1763934 | Lopez Alvarado, Wanda | ADDRESS ON FILE | | | | | | |
| 270218 | LOPEZ ALVARADO, WANDA | ADDRESS ON FILE | | | | | | |
| 270219 | LOPEZ ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2201641 | Lopez Alvarez , Carol V | ADDRESS ON FILE | | | | | | |
| 1483448 | Lopez Alvarez , Noemi | ADDRESS ON FILE | | | | | | |
| 270220 | Lopez Alvarez, Alberto | ADDRESS ON FILE | | | | | | |
| 270221 | LOPEZ ALVAREZ, ANA C | ADDRESS ON FILE | | | | | | |
| 270222 | LOPEZ ALVAREZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 270223 | LOPEZ ALVAREZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 270224 | LOPEZ ALVAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 270225 | LOPEZ ALVAREZ, ENID M | ADDRESS ON FILE | | | | | | |
| 798471 | LOPEZ ALVAREZ, ERIC J | ADDRESS ON FILE | | | | | | |
| 270226 | LOPEZ ALVAREZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 2157065 | Lopez Alvarez, Harry | ADDRESS ON FILE | | | | | | |
| 270227 | LOPEZ ALVAREZ, JANICE | ADDRESS ON FILE | | | | | | |
| 270229 | LOPEZ ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 270230 | LOPEZ ALVAREZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 2159935 | Lopez Alvarez, Julio M | ADDRESS ON FILE | | | | | | |
| 853346 | LOPEZ ALVAREZ, LYNNETTE J. | ADDRESS ON FILE | | | | | | |
| 270231 | LOPEZ ALVAREZ, LYNNETTE J. | ADDRESS ON FILE | | | | | | |
| 270232 | LOPEZ ALVAREZ, MAGDA I | ADDRESS ON FILE | | | | | | |
| 270233 | LOPEZ ALVAREZ, MAURO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 270234 | LOPEZ ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 270235 | LOPEZ ALVAREZ, NADJA D. | ADDRESS ON FILE | | | | | | |
| 270236 | LOPEZ ALVAREZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 270237 | LOPEZ ALVAREZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 2205473 | Lopez Alvarez, Rucelis | ADDRESS ON FILE | | | | | | |
| 270239 | LOPEZ ALVAREZ, RUTH M | ADDRESS ON FILE | | | | | | |
| 270240 | LOPEZ ALVAREZ, STEVEN | ADDRESS ON FILE | | | | | | |
| 798472 | LOPEZ ALVAREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 270242 | LOPEZ ALVAREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1721512 | LOPEZ ALVAREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1783866 | Lopez Alvarez, Wanda | ADDRESS ON FILE | | | | | | |
| 270243 | LOPEZ ALVELO, JESSICA | ADDRESS ON FILE | | | | | | |
| 270244 | LOPEZ ALVERIO, AWILDA | ADDRESS ON FILE | | | | | | |
| 270245 | LOPEZ ALVERIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 270246 | LOPEZ ALVERIO, JOSE M | ADDRESS ON FILE | | | | | | |
| 270247 | LOPEZ ALVERIO, MARIANNE | ADDRESS ON FILE | | | | | | |
| 270248 | LOPEZ ALVERIO, MARIANNE | ADDRESS ON FILE | | | | | | |
| 270249 | LOPEZ ALVERIO, WILMARIE | ADDRESS ON FILE | | | | | | |
| 270250 | LOPEZ ALVIRA, JEYSA MARIE | ADDRESS ON FILE | | | | | | |
| 270251 | LOPEZ AMARO, EMILY | ADDRESS ON FILE | | | | | | |
| 270252 | LOPEZ AMIEIRO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 270253 | LOPEZ AMIEIRO, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 270254 | LOPEZ AMIEIRO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 798474 | LOPEZ AMIEIRO, MYRIAM I | ADDRESS ON FILE | | | | | | |
| 270255 | LOPEZ AMIEIRO, MYRIAM I | ADDRESS ON FILE | | | | | | |
| 270256 | LOPEZ AMPARO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 270257 | LOPEZ ANAYA, DAVID | ADDRESS ON FILE | | | | | | |
| 270258 | LOPEZ ANAYA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 270259 | LOPEZ ANCIANI, DOMINGO | ADDRESS ON FILE | | | | | | |
| 270260 | LOPEZ ANDINO, ADA | ADDRESS ON FILE | | | | | | |
| 270261 | LOPEZ ANDINO, CARMEN | ADDRESS ON FILE | | | | | | |
| 270262 | LOPEZ ANDINO, HECTOR | ADDRESS ON FILE | | | | | | |
| 270263 | LOPEZ ANDINO, JAVIER | ADDRESS ON FILE | | | | | | |
| 270264 | LOPEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | |
| 270265 | LOPEZ ANDINO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 270266 | LOPEZ ANDRADE, WILLIAM | ADDRESS ON FILE | | | | | | |
| 270267 | LOPEZ ANDUJAR, AIDA | ADDRESS ON FILE | | | | | | |
| 270268 | LOPEZ ANDUJAR, AURELIO | ADDRESS ON FILE | | | | | | |
| 270269 | LOPEZ ANDUJAR, YOEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 270270 | LOPEZ ANES, VIANCA | ADDRESS ON FILE | | | | | | | |
| 270271 | Lopez Anglero, Eduardo E. | ADDRESS ON FILE | | | | | | | |
| 270272 | LOPEZ ANGLERO, GRACE | ADDRESS ON FILE | | | | | | | |
| 270273 | Lopez Antonetty, Felipe | ADDRESS ON FILE | | | | | | | |
| 270274 | LOPEZ APOLINARIS, LEONOR | ADDRESS ON FILE | | | | | | | |
| 270275 | LOPEZ APONTE, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 270276 | LOPEZ APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 270277 | LOPEZ APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270278 | LOPEZ APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 798475 | LOPEZ APONTE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 270279 | LOPEZ APONTE, CAROL | ADDRESS ON FILE | | | | | | | |
| 270280 | LOPEZ APONTE, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 270281 | LOPEZ APONTE, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 798476 | LOPEZ APONTE, DENISSE | ADDRESS ON FILE | | | | | | | |
| 2095273 | LOPEZ APONTE, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 270282 | LOPEZ APONTE, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 270283 | LOPEZ APONTE, GRACE WANDA | ADDRESS ON FILE | | | | | | | |
| 270284 | LOPEZ APONTE, JANETTE M | ADDRESS ON FILE | | | | | | | |
| 270285 | LOPEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 270286 | LOPEZ APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 270287 | LOPEZ APONTE, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 270288 | LOPEZ APONTE, LUZ D | ADDRESS ON FILE | | | | | | | |
| 798478 | LOPEZ APONTE, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2219521 | Lopez Aponte, Mayra | ADDRESS ON FILE | | | | | | | |
| 2221149 | Lopez Aponte, Mayra | ADDRESS ON FILE | | | | | | | |
| 270289 | Lopez Aponte, Migdalia | ADDRESS ON FILE | | | | | | | |
| 270290 | LOPEZ APONTE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 270291 | LOPEZ APONTE, MILTON | ADDRESS ON FILE | | | | | | | |
| 270292 | LOPEZ APONTE, MYRNA | ADDRESS ON FILE | | | | | | | |
| 798479 | LOPEZ APONTE, NITZA M | ADDRESS ON FILE | | | | | | | |
| 270293 | LOPEZ APONTE, ROSA | ADDRESS ON FILE | | | | | | | |
| 2189590 | Lopez Aponte, Sor Benita | ADDRESS ON FILE | | | | | | | |
| 798480 | LOPEZ APONTE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 270294 | LOPEZ APONTE, STHEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 270167 | Lopez Aponte, Victor M | ADDRESS ON FILE | | | | | | | |
| 270295 | LOPEZ AQUINO, DAVID A. | ADDRESS ON FILE | | | | | | | |
| 270296 | Lopez Aquino, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 270297 | LOPEZ AQUINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 270298 | Lopez Aquino, Johnny | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 270299 | LOPEZ AQUINO, SUSANA | ADDRESS ON FILE |
| 270300 | LOPEZ AQUINO, WILNELIA | ADDRESS ON FILE |
| 270301 | LOPEZ ARANZAMENDI, ALLISON | ADDRESS ON FILE |
| 270302 | LOPEZ ARAUJO, ALEJANDRO | ADDRESS ON FILE |
| 270303 | LOPEZ ARBELO, JUAN | ADDRESS ON FILE |
| 270304 | LOPEZ ARBELO, LUISA R | ADDRESS ON FILE |
| 270305 | LOPEZ ARBELO, NORBERTO E | ADDRESS ON FILE |
| 270306 | LOPEZ ARBELO, RUTH L | ADDRESS ON FILE |
| 2209044 | Lopez Arce, Elsa | ADDRESS ON FILE |
| 2216597 | Lopez Arce, Elsa | ADDRESS ON FILE |
| 270307 | LOPEZ ARCE, HECTOR D. | ADDRESS ON FILE |
| 270308 | LOPEZ ARCE, IVELISSE | ADDRESS ON FILE |
| 270309 | LOPEZ ARCE, IVELISSE | ADDRESS ON FILE |
| 1689472 | Lopez Arce, Leonor | ADDRESS ON FILE |
| 1689472 | Lopez Arce, Leonor | ADDRESS ON FILE |
| 270310 | LOPEZ ARCE, MARIANGELIE | ADDRESS ON FILE |
| 270311 | LOPEZ ARENA, LIZARDO | ADDRESS ON FILE |
| 270312 | LOPEZ ARGUELLO, CELSA | ADDRESS ON FILE |
| 270313 | LOPEZ ARGUELLO, CELSA | ADDRESS ON FILE |
| 270314 | LOPEZ ARIAS, VICTOR | ADDRESS ON FILE |
| 798481 | LOPEZ ARIAS, VICTOR M. | ADDRESS ON FILE |
| 1719488 | Lopez Arias, Victor M. | ADDRESS ON FILE |
| 270316 | LOPEZ ARMSTRONG, EDLIN | ADDRESS ON FILE |
| 270317 | LOPEZ ARMSTRONG, SAMUEL | ADDRESS ON FILE |
| 270318 | LOPEZ AROCHE, RAFAEL | ADDRESS ON FILE |
| 270319 | LOPEZ AROCHE, RAFAEL | ADDRESS ON FILE |
| 270320 | LOPEZ AROCHO, CARMELO | ADDRESS ON FILE |
| 270321 | LOPEZ AROCHO, CARMELO | ADDRESS ON FILE |
| 270323 | LOPEZ AROSEMENA, IBERIA | ADDRESS ON FILE |
| 270324 | LOPEZ ARREDONDO, GUADALUPE | ADDRESS ON FILE |
| 270325 | LOPEZ ARREGOITIA, DANNY | ADDRESS ON FILE |
| 1919039 | Lopez Arriaga , Margarita | ADDRESS ON FILE |
| 270326 | LOPEZ ARRIAGA, IRMA | ADDRESS ON FILE |
| 270327 | LOPEZ ARRIAGA, MARGARITA | ADDRESS ON FILE |
| 270329 | LOPEZ ARRIAGA, MILDRED | ADDRESS ON FILE |
| 270328 | LOPEZ ARRIAGA, MILDRED | ADDRESS ON FILE |
| 798482 | LOPEZ ARRIAGA, MILDRED I | ADDRESS ON FILE |
| 270330 | LOPEZ ARRIETA, ALEXANDRA M. | ADDRESS ON FILE |
| 270332 | LOPEZ ARRIETA, GABRIEL | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 270331 | LOPEZ ARRIETA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 270333 | LOPEZ ARROCHO, LUISA | ADDRESS ON FILE | | | | | | | |
| 270334 | Lopez Arroyo, Adalberto | ADDRESS ON FILE | | | | | | | |
| 270335 | LOPEZ ARROYO, ANGELINO | ADDRESS ON FILE | | | | | | | |
| 798483 | LOPEZ ARROYO, ANGELINO | ADDRESS ON FILE | | | | | | | |
| 270336 | LOPEZ ARROYO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 270337 | LOPEZ ARROYO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 270338 | LOPEZ ARROYO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 270339 | LOPEZ ARROYO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 270340 | LOPEZ ARROYO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 270341 | LOPEZ ARROYO, DALIA | ADDRESS ON FILE | | | | | | | |
| 270342 | LOPEZ ARROYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 798484 | LOPEZ ARROYO, DINORAH | ADDRESS ON FILE | | | | | | | |
| 270344 | LOPEZ ARROYO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 270346 | LOPEZ ARROYO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 270347 | LOPEZ ARROYO, EMILIO J | ADDRESS ON FILE | | | | | | | |
| 270348 | LOPEZ ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 270185 | LOPEZ ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 270238 | LOPEZ ARROYO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 270349 | LOPEZ ARROYO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 798485 | LOPEZ ARROYO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 270350 | LOPEZ ARROYO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 270351 | LOPEZ ARROYO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 270352 | LOPEZ ARROYO, GUMERCINDA | ADDRESS ON FILE | | | | | | | |
| 2136999 | Lopez Arroyo, Gumersinda | ADDRESS ON FILE | | | | | | | |
| 270354 | LOPEZ ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270353 | LOPEZ ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2205146 | Lopez Arroyo, Joan | ADDRESS ON FILE | | | | | | | |
| 270355 | LOPEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 270356 | LOPEZ ARROYO, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 270357 | LOPEZ ARROYO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 270358 | LOPEZ ARROYO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 798486 | LOPEZ ARROYO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 270359 | LOPEZ ARROYO, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 798487 | LOPEZ ARROYO, MARY J | ADDRESS ON FILE | | | | | | | |
| 270360 | LOPEZ ARROYO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 270361 | LOPEZ ARROYO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 270362 | LOPEZ ARROYO, NILDA | ADDRESS ON FILE | | | | | | | |
| 270363 | LOPEZ ARROYO, ODESSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 270364 | LOPEZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 270365 | LOPEZ ARROYO, RAMON | ADDRESS ON FILE | | | | | | | |
| 270366 | Lopez Arroyo, Ramon O | ADDRESS ON FILE | | | | | | | |
| 270367 | LOPEZ ARROYO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 270368 | Lopez Arroyo, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 1423199 | LÓPEZ ARROYO, ROBERTO | Edificio 58 Apt. 575 Residencial Juana Matos | | | | | Cataño | PR | 00962 |
| 1423200 | LÓPEZ ARROYO, ROBERTO | Edificio 58 Apt. 575 Residencial Juana Matos Cataño | | | | | Cataño | PR | 00962 |
| 270370 | LOPEZ ARROYO, RONALDO | ADDRESS ON FILE | | | | | | | |
| 270369 | LOPEZ ARROYO, RONALDO | ADDRESS ON FILE | | | | | | | |
| 270371 | LOPEZ ARROYO, SONIA | ADDRESS ON FILE | | | | | | | |
| 798488 | LOPEZ ARROYO, SUSANE Y. | ADDRESS ON FILE | | | | | | | |
| 270372 | LOPEZ ARROYO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 1636995 | LOPEZ ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1636995 | LOPEZ ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 270373 | LOPEZ ARROYO, WILMARY | ADDRESS ON FILE | | | | | | | |
| 270374 | LOPEZ ARVELO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 270375 | LOPEZ ARVELO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 270376 | LOPEZ ARVELO, MARY | ADDRESS ON FILE | | | | | | | |
| 270377 | LOPEZ ARZOLA, ALBA N | ADDRESS ON FILE | | | | | | | |
| 853347 | LOPEZ ARZOLA, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 270378 | LOPEZ ARZOLA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 270379 | LOPEZ ARZOLA, ELVIN R | ADDRESS ON FILE | | | | | | | |
| 270380 | LOPEZ ARZOLA, HAREN | ADDRESS ON FILE | | | | | | | |
| 270381 | LOPEZ ARZOLA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 798490 | LOPEZ ARZOLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 270382 | LOPEZ ARZOLA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 270383 | LOPEZ ARZUAGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 270384 | LOPEZ ARZUAGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 270385 | LOPEZ ARZUAGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 270386 | LOPEZ ASENCIO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 270387 | LOPEZ ASENCIO, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 270388 | LOPEZ ASENCIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2164857 | Lopez Astacio, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 2164857 | Lopez Astacio, Juan Antonio | ADDRESS ON FILE | | | | | | | |
| 270389 | LOPEZ ASTOL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 270390 | LOPEZ AUDIFFRED, JUDITH | ADDRESS ON FILE | | | | | | | |
| 270391 | LOPEZ AUDIFFRED, ZOILA M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 798491 | LOPEZ AUDIFFRED, ZOILA M | ADDRESS ON FILE | | | | | | |
| 1731011 | Lopez Audiffred, Zoila M. | ADDRESS ON FILE | | | | | | |
| 270392 | LOPEZ AULI, XIOMARA | ADDRESS ON FILE | | | | | | |
| 698951 | LOPEZ AUTO BODY | HC 2 BOX 11091 | | | | HUMACAO | PR | 00661 |
| 698952 | LOPEZ AUTO SALES | P O BOX 19 | | | | QUEBRADILLAS | PR | 00678 |
| 270393 | LOPEZ AVILA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 1875728 | Lopez Avila, Maria E. | ADDRESS ON FILE | | | | | | |
| 270394 | LOPEZ AVILA, ROSA M | ADDRESS ON FILE | | | | | | |
| 270395 | LOPEZ AVILES, ALVIN A | ADDRESS ON FILE | | | | | | |
| 270396 | LOPEZ AVILES, ALVIN NOEL | ADDRESS ON FILE | | | | | | |
| 270397 | LOPEZ AVILES, ATALINO | ADDRESS ON FILE | | | | | | |
| 270398 | LOPEZ AVILES, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 798492 | LOPEZ AVILES, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 1681680 | Lopez Aviles, Beatriz | ADDRESS ON FILE | | | | | | |
| 270399 | LOPEZ AVILES, CARLOS | ADDRESS ON FILE | | | | | | |
| 270400 | LOPEZ AVILES, ERNESTO | ADDRESS ON FILE | | | | | | |
| 1791252 | LOPEZ AVILES, ERNESTO | ADDRESS ON FILE | | | | | | |
| 1512658 | LOPEZ AVILES, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 270402 | LOPEZ AVILES, JOAN M | ADDRESS ON FILE | | | | | | |
| 853348 | LOPEZ AVILES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 270403 | LOPEZ AVILES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2043920 | LOPEZ AVILES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 270405 | LOPEZ AVILES, NEFTALI | ADDRESS ON FILE | | | | | | |
| 270406 | LOPEZ AVILES, RUBEN | ADDRESS ON FILE | | | | | | |
| 270407 | LOPEZ AVILES, RUBEN | ADDRESS ON FILE | | | | | | |
| 798493 | LOPEZ AVILES, YOMAIRA T | ADDRESS ON FILE | | | | | | |
| 270409 | LOPEZ AVILEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 270410 | LOPEZ AYALA, ALBA N. | ADDRESS ON FILE | | | | | | |
| 270412 | LOPEZ AYALA, AMAURY | ADDRESS ON FILE | | | | | | |
| 270411 | LOPEZ AYALA, AMAURY | ADDRESS ON FILE | | | | | | |
| 270413 | LOPEZ AYALA, ARCADIO | ADDRESS ON FILE | | | | | | |
| 270414 | LOPEZ AYALA, CARMELO | ADDRESS ON FILE | | | | | | |
| 270415 | LOPEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | |
| 270416 | LOPEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | |
| 270417 | LOPEZ AYALA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1863097 | Lopez Ayala, Carmen Ana | ADDRESS ON FILE | | | | | | |
| 1863097 | Lopez Ayala, Carmen Ana | ADDRESS ON FILE | | | | | | |
| 270418 | LOPEZ AYALA, CATALINA | ADDRESS ON FILE | | | | | | |
| 270419 | LOPEZ AYALA, DORCA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 270420 | LOPEZ AYALA, ELY J | ADDRESS ON FILE | | | | | | |
| 1994563 | Lopez Ayala, Eunice | ADDRESS ON FILE | | | | | | |
| 270421 | LOPEZ AYALA, EUNICE | ADDRESS ON FILE | | | | | | |
| 1994563 | Lopez Ayala, Eunice | ADDRESS ON FILE | | | | | | |
| 270422 | LOPEZ AYALA, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 270423 | LOPEZ AYALA, IVETTE | ADDRESS ON FILE | | | | | | |
| 1658966 | Lopez Ayala, Ivette | ADDRESS ON FILE | | | | | | |
| 798494 | LOPEZ AYALA, JANITZA | ADDRESS ON FILE | | | | | | |
| 270424 | LOPEZ AYALA, JOSE M | ADDRESS ON FILE | | | | | | |
| 270425 | LOPEZ AYALA, KENNETH | ADDRESS ON FILE | | | | | | |
| 270426 | LOPEZ AYALA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 270427 | Lopez Ayala, Milton | ADDRESS ON FILE | | | | | | |
| 270428 | LOPEZ AYALA, NOELYS | ADDRESS ON FILE | | | | | | |
| 270429 | LOPEZ AYALA, OLGA | ADDRESS ON FILE | | | | | | |
| 270430 | LOPEZ AYALA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 270431 | LOPEZ AYALA, TERESITA | ADDRESS ON FILE | | | | | | |
| 2123721 | Lopez Ayala, Victor E. | ADDRESS ON FILE | | | | | | |
| 270432 | LOPEZ AYUSO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 270433 | LOPEZ BADILLO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 270434 | LOPEZ BADILLO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 270435 | Lopez Badillo, Felix | ADDRESS ON FILE | | | | | | |
| 270436 | Lopez Badillo, Jannette | ADDRESS ON FILE | | | | | | |
| 270437 | LOPEZ BADILLO, LUZ M | ADDRESS ON FILE | | | | | | |
| 270438 | LOPEZ BADILLO, MAILYN | ADDRESS ON FILE | | | | | | |
| 270439 | LOPEZ BADILLO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 270440 | LOPEZ BADILLO, ROSA M | ADDRESS ON FILE | | | | | | |
| 270441 | LOPEZ BAEZ MD, PABLO M | ADDRESS ON FILE | | | | | | |
| 270442 | LOPEZ BAEZ, BRYAN LEE | ADDRESS ON FILE | | | | | | |
| 270443 | LOPEZ BAEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 270444 | LOPEZ BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 798495 | LOPEZ BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 270445 | LOPEZ BAEZ, IVONNE E | ADDRESS ON FILE | | | | | | |
| 270446 | LOPEZ BAEZ, JOE | ADDRESS ON FILE | | | | | | |
| 270447 | LOPEZ BAEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 270448 | LOPEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2007847 | Lopez Baez, Lourdes | 2080 Carr. 8177 Apt 1-M Cond. Torre Frailes | | | | Guaynamo | PR | 00966 |
| 270449 | LOPEZ BAEZ, LOURDES | COND TORRE DE LOS FRAILES APT 1M | | | | GUAYNABO | PR | 00969-4970 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1480 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 270450 | LOPEZ BAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 270451 | LOPEZ BAEZ, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| 1872952 | Lopez Baez, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 270452 | LOPEZ BAEZ, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 270453 | LOPEZ BAEZ, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 270454 | LOPEZ BAEZ, MELICIA | ADDRESS ON FILE | | | | | | | |
| 270455 | LOPEZ BAEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 270456 | LOPEZ BAEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 270457 | LOPEZ BAEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 270458 | LOPEZ BAEZ, ROCHELLIE | ADDRESS ON FILE | | | | | | | |
| 535545 | LOPEZ BAEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 270459 | LOPEZ BAEZ, WILLY J. | ADDRESS ON FILE | | | | | | | |
| 270461 | LOPEZ BAEZ, YOILAND | ADDRESS ON FILE | | | | | | | |
| 270460 | LOPEZ BAEZ, YOILAND | ADDRESS ON FILE | | | | | | | |
| 798496 | LOPEZ BAEZ, ZORILIT | ADDRESS ON FILE | | | | | | | |
| 270462 | LOPEZ BAGUE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270463 | LOPEZ BALAEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 798497 | LOPEZ BALASQUIDES, LEONARDO M | ADDRESS ON FILE | | | | | | | |
| 270464 | LOPEZ BANCELLS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 270465 | LOPEZ BANKS, JESUS | ADDRESS ON FILE | | | | | | | |
| 270466 | LOPEZ BANKS, JOSE | ADDRESS ON FILE | | | | | | | |
| 270467 | LOPEZ BAQUERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1717384 | Lopez Baquero, Vanessa | ADDRESS ON FILE | | | | | | | |
| 270468 | LOPEZ BARBOSA, LIONELA | ADDRESS ON FILE | | | | | | | |
| 270469 | LOPEZ BARBOSA, LISA | ADDRESS ON FILE | | | | | | | |
| 1732989 | Lopez Bardeguez, Xioangely Zoe | ADDRESS ON FILE | | | | | | | |
| 270470 | LOPEZ BARRETO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 270471 | LOPEZ BARRETO, ARACELI | ADDRESS ON FILE | | | | | | | |
| 270472 | LOPEZ BARRETO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 270473 | LOPEZ BARRETO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 270474 | LOPEZ BARRETO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 270476 | LOPEZ BARRETO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 270477 | LOPEZ BARRETO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 270478 | LOPEZ BARRETO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 270479 | LOPEZ BARRETO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2046414 | Lopez Barreto, Marisol | ADDRESS ON FILE | | | | | | | |
| 270481 | LOPEZ BARRIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 270482 | LOPEZ BARRIOS, ENI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 270483 | LOPEZ BARRIOS, MYRNA | ADDRESS ON FILE | | | | | | |
| 270484 | LOPEZ BARRIOS, MYRNA | ADDRESS ON FILE | | | | | | |
| 1832447 | Lopez Barrios, Myrna | ADDRESS ON FILE | | | | | | |
| 1637673 | Lopez Barrios, Myrna | ADDRESS ON FILE | | | | | | |
| 270485 | LOPEZ BARROUS, YANIRA | ADDRESS ON FILE | | | | | | |
| 270486 | LOPEZ BATALLA MD, JORGE | ADDRESS ON FILE | | | | | | |
| 270487 | LOPEZ BATISTA, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 270488 | LOPEZ BATISTA, JUAN M. | ADDRESS ON FILE | | | | | | |
| 270489 | LOPEZ BATISTA, LUIS A | ADDRESS ON FILE | | | | | | |
| 270490 | LOPEZ BATISTA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 270491 | LOPEZ BATISTA, RAMON | ADDRESS ON FILE | | | | | | |
| 270492 | Lopez Batista, Ramon J | ADDRESS ON FILE | | | | | | |
| 270493 | LOPEZ BATIZ, ADA N | ADDRESS ON FILE | | | | | | |
| 2095736 | Lopez Batiz, Luis A. | ADDRESS ON FILE | | | | | | |
| 270494 | LOPEZ BATTISTINI, HECTOR | ADDRESS ON FILE | | | | | | |
| 270495 | LOPEZ BAUTISTA, WILLIAM F | ADDRESS ON FILE | | | | | | |
| 270496 | LOPEZ BAUZA, ILEANA | ADDRESS ON FILE | | | | | | |
| 2080349 | Lopez Bauza, Ileana R | ADDRESS ON FILE | | | | | | |
| 270497 | LOPEZ BAUZA, JUAN | ADDRESS ON FILE | | | | | | |
| 270498 | LOPEZ BAUZA, MENAIRA | ADDRESS ON FILE | | | | | | |
| 270499 | Lopez Bayron, Gilberto | ADDRESS ON FILE | | | | | | |
| 270500 | LOPEZ BAYRON, ROSA J | ADDRESS ON FILE | | | | | | |
| 270501 | LOPEZ BEAUCHAMP, ASTRID | ADDRESS ON FILE | | | | | | |
| 270502 | LOPEZ BEAUCHAMP, CAROLINE | ADDRESS ON FILE | | | | | | |
| 270503 | LOPEZ BEAUCHAMP, CRISTINA | ADDRESS ON FILE | | | | | | |
| 270504 | LOPEZ BEAUCHAMP, CRISTINA | ADDRESS ON FILE | | | | | | |
| 270505 | LOPEZ BEAUCHAMP, ERICK | ADDRESS ON FILE | | | | | | |
| 270506 | LOPEZ BEGUIRISTAIN FAMILY TRUST | URB TORRIMAR | J1 CALLE CHURCH HL | | | GUAYNABO | PR | 00966-3109 |
| 270507 | LOPEZ BELAVAL, MARIA | ADDRESS ON FILE | | | | | | |
| 2023305 | Lopez Belen , Benjamin | ADDRESS ON FILE | | | | | | |
| 270508 | LOPEZ BELEN, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 798498 | LOPEZ BELEN, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 270509 | LOPEZ BELEN, EVA | ADDRESS ON FILE | | | | | | |
| 2126353 | Lopez Belen, Eva | ADDRESS ON FILE | | | | | | |
| 2125363 | Lopez Belen, Irma L. | ADDRESS ON FILE | | | | | | |
| 2125377 | Lopez Belen, Irma L. | ADDRESS ON FILE | | | | | | |
| 1258578 | LOPEZ BELEN, LUIS | ADDRESS ON FILE | | | | | | |
| 270510 | LOPEZ BELEN, LUIS R. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 798499 | LOPEZ BELEN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1900462 | Lopez Belen, Maribel | ADDRESS ON FILE | | | | | | |
| 1609884 | López Belén, Maribel | ADDRESS ON FILE | | | | | | |
| 270512 | LOPEZ BELEN, SUHEILY | ADDRESS ON FILE | | | | | | |
| 270513 | LOPEZ BELLO, ANDREALIS | ADDRESS ON FILE | | | | | | |
| 270514 | LOPEZ BELMONTE, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 270515 | LOPEZ BELMONTE, ORLANDO | ADDRESS ON FILE | | | | | | |
| 270516 | LOPEZ BELTRAN, ANA M. | ADDRESS ON FILE | | | | | | |
| 270517 | LOPEZ BELTRAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 270518 | LOPEZ BELTRAN, INNEABELLE | ADDRESS ON FILE | | | | | | |
| 270519 | LOPEZ BELTRAN, VIVIANET | ADDRESS ON FILE | | | | | | |
| 270520 | LOPEZ BENGOCHEA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 270521 | LOPEZ BENIQUE, WILSON | ADDRESS ON FILE | | | | | | |
| 798500 | LOPEZ BENIQUEZ, ARGARY | ADDRESS ON FILE | | | | | | |
| 798501 | LOPEZ BENIQUEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 798502 | LOPEZ BENIQUEZ, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 270522 | LOPEZ BENIQUEZ, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 270523 | LOPEZ BENITEZ, ADAH E. | ADDRESS ON FILE | | | | | | |
| 270524 | LOPEZ BENITEZ, ALBA L | ADDRESS ON FILE | | | | | | |
| 270525 | LOPEZ BENITEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 270526 | LOPEZ BENITEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 270527 | LOPEZ BENITEZ, GISELLE A | ADDRESS ON FILE | | | | | | |
| 270528 | LOPEZ BENITEZ, ISRAEL | CALLE 15 Q4 | URB VILLA CARMEN | | | GURABO | PR | 00778 |
| 2211500 | Lopez Benitez, Israel | Calle 15-Q-4 | Villa del Carmen | | | Gurabo | PR | 00778 |
| 270529 | LOPEZ BENITEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 270531 | LOPEZ BENITEZ, JOMARY | ADDRESS ON FILE | | | | | | |
| 270530 | LOPEZ BENITEZ, JOMARY | ADDRESS ON FILE | | | | | | |
| 2215336 | Lopez Benitez, Juan A. | ADDRESS ON FILE | | | | | | |
| 270532 | Lopez Benitez, Michael A | ADDRESS ON FILE | | | | | | |
| 270533 | LOPEZ BENITEZ, SHARY | ADDRESS ON FILE | | | | | | |
| 270534 | LOPEZ BENITEZ, SHARY A | ADDRESS ON FILE | | | | | | |
| 270535 | Lopez Benitez, Yaimet | ADDRESS ON FILE | | | | | | |
| 270536 | LOPEZ BERDECIA, JOSE A | ADDRESS ON FILE | | | | | | |
| 270537 | LOPEZ BERDECIA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 270539 | LOPEZ BERMUDEZ, ALEJANDRA C. | ADDRESS ON FILE | | | | | | |
| 270538 | LOPEZ BERMUDEZ, ALEJANDRA C. | ADDRESS ON FILE | | | | | | |
| 270540 | LOPEZ BERMUDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 270541 | LOPEZ BERMUDEZ, EUSEBIO | ADDRESS ON FILE | | | | | | |
| 270542 | LOPEZ BERMUDEZ, LORNA I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 270543 | LOPEZ BERMUDEZ, MILDRED | ADDRESS ON FILE | | | | | | | | |
| 798503 | LOPEZ BERMUDEZ, SHAQUIRA M | ADDRESS ON FILE | | | | | | | | |
| 270544 | LOPEZ BERNAL, CRUZ M | ADDRESS ON FILE | | | | | | | | |
| 270545 | LOPEZ BERNARD, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 1755450 | Lopez Bernard, Maria M. | ADDRESS ON FILE | | | | | | | | |
| 270546 | LOPEZ BERNARD, MARIA R | ADDRESS ON FILE | | | | | | | | |
| 270547 | LOPEZ BERRIO, WILMARIE | ADDRESS ON FILE | | | | | | | | |
| 270548 | LOPEZ BERRIOS MD, JUAN | ADDRESS ON FILE | | | | | | | | |
| 270549 | LOPEZ BERRIOS, AIDA | ADDRESS ON FILE | | | | | | | | |
| 270550 | LOPEZ BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 270550 | LOPEZ BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 270551 | LOPEZ BERRIOS, ARMANDO | ADDRESS ON FILE | | | | | | | | |
| 270552 | LOPEZ BERRIOS, AXEL | ADDRESS ON FILE | | | | | | | | |
| 270553 | LOPEZ BERRIOS, CYNDIA | ADDRESS ON FILE | | | | | | | | |
| 270554 | Lopez Berrios, Cyndia M. | ADDRESS ON FILE | | | | | | | | |
| 1621401 | López Berríos, Eufemio | ADDRESS ON FILE | | | | | | | | |
| 270555 | LOPEZ BERRIOS, GLORIA E | ADDRESS ON FILE | | | | | | | | |
| 270556 | LOPEZ BERRIOS, ILIA M | ADDRESS ON FILE | | | | | | | | |
| 270557 | LOPEZ BERRIOS, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 270558 | LOPEZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | | |
| 270559 | LOPEZ BERRIOS, LEONIDES | ADDRESS ON FILE | | | | | | | | |
| 270560 | LOPEZ BERRIOS, LEONILDA | ADDRESS ON FILE | | | | | | | | |
| 270561 | LOPEZ BERRIOS, MILDRED | ADDRESS ON FILE | | | | | | | | |
| 270562 | LOPEZ BERRIOS, ROSAURA | ADDRESS ON FILE | | | | | | | | |
| 270563 | LOPEZ BERRIOS, SONIA | ADDRESS ON FILE | | | | | | | | |
| 2100653 | Lopez Berrios, Wilma Y | ADDRESS ON FILE | | | | | | | | |
| 270564 | LOPEZ BERRIOS, WILMA Y | ADDRESS ON FILE | | | | | | | | |
| 1995449 | Lopez Berrios, Wilma Y. | ADDRESS ON FILE | | | | | | | | |
| 1785119 | Lopez Berrios, Wilma Y. | ADDRESS ON FILE | | | | | | | | |
| 769998 | LOPEZ BERRIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | | |
| 270566 | LOPEZ BERROCALES, MILTON | ADDRESS ON FILE | | | | | | | | |
| 798505 | LOPEZ BETANCES, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | | |
| 270567 | LOPEZ BETANCOURT, ARLENE | ADDRESS ON FILE | | | | | | | | |
| 270568 | LOPEZ BETANCOURT, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 798506 | LOPEZ BETANCOURT, CINTHIA | ADDRESS ON FILE | | | | | | | | |
| 270569 | LOPEZ BETANCOURT, CINTHIA I | ADDRESS ON FILE | | | | | | | | |
| 270570 | LOPEZ BETANCOURT, JAMIE | ADDRESS ON FILE | | | | | | | | |
| 270571 | LOPEZ BETANCOURT, JAMIE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 270572 | LOPEZ BETANCOURT, JENNIFFER M | ADDRESS ON FILE | | | | | | |
| 270573 | LOPEZ BETANCOURT, JOSE F. | ADDRESS ON FILE | | | | | | |
| 270574 | LOPEZ BETANCOURT, RICARDO | ADDRESS ON FILE | | | | | | |
| 270575 | Lopez Bidot, Manuel | ADDRESS ON FILE | | | | | | |
| 270576 | LOPEZ BIDOT, MARIA M | ADDRESS ON FILE | | | | | | |
| 270577 | Lopez Bigio, Alicia | ADDRESS ON FILE | | | | | | |
| 270578 | LOPEZ BIGIO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 270579 | LOPEZ BIGIO, ESTELLA | ADDRESS ON FILE | | | | | | |
| 270580 | LOPEZ BILBRAUT, MAGAVIL | ADDRESS ON FILE | | | | | | |
| 332208 | LOPEZ BIRRIEL, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 270582 | LOPEZ BIRRIEL, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 270583 | LOPEZ BIRRIEL, RUTH | ADDRESS ON FILE | | | | | | |
| 270583 | LOPEZ BIRRIEL, RUTH | ADDRESS ON FILE | | | | | | |
| 270584 | LOPEZ BLASINI, IVETTE | ADDRESS ON FILE | | | | | | |
| 270585 | LOPEZ BLASINI, MARGARITA | ADDRESS ON FILE | | | | | | |
| 798507 | LOPEZ BLASINI, MAYRA | ADDRESS ON FILE | | | | | | |
| 798508 | LOPEZ BLASINI, MAYRA I | ADDRESS ON FILE | | | | | | |
| 270586 | LOPEZ BLASINI, RUTH M | ADDRESS ON FILE | | | | | | |
| 270587 | LOPEZ BOBONIS, REBECCA | ADDRESS ON FILE | | | | | | |
| 798509 | LOPEZ BOCACHICA, ARELYS | ADDRESS ON FILE | | | | | | |
| 270588 | LOPEZ BOCACHICA, CARLOS | ADDRESS ON FILE | | | | | | |
| 270589 | LOPEZ BOCACHICA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1834389 | Lopez Bocachica, Jelitza | ADDRESS ON FILE | | | | | | |
| 1834389 | Lopez Bocachica, Jelitza | ADDRESS ON FILE | | | | | | |
| 798510 | LOPEZ BOCACHICA, MABEL | ADDRESS ON FILE | | | | | | |
| 270590 | LOPEZ BOCACHICA, SHEILY | ADDRESS ON FILE | | | | | | |
| 2089251 | LOPEZ BOCACHICA, SHEILY | ADDRESS ON FILE | | | | | | |
| 2089251 | LOPEZ BOCACHICA, SHEILY | ADDRESS ON FILE | | | | | | |
| 1929579 | Lopez Bocachica, Sheily | ADDRESS ON FILE | | | | | | |
| 270591 | LOPEZ BOCACHICA, VICTOR | ADDRESS ON FILE | | | | | | |
| 1820395 | Lopez Bocachica, Yelitza | ADDRESS ON FILE | | | | | | |
| 798512 | LOPEZ BOCACHICA, YELITZA | ADDRESS ON FILE | | | | | | |
| 1820395 | Lopez Bocachica, Yelitza | ADDRESS ON FILE | | | | | | |
| 798513 | LOPEZ BOCACHICA, YELITZA | ADDRESS ON FILE | | | | | | |
| 270593 | LOPEZ BOCANEGRA, OVIDIO | ADDRESS ON FILE | | | | | | |
| 270594 | LOPEZ BONAPARTE, ANA C | ADDRESS ON FILE | | | | | | |
| 270595 | LOPEZ BONATTO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 270596 | LOPEZ BONELLI, MANUEL A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 270597 | LOPEZ BONELLI, PEDRO R | ADDRESS ON FILE | | | | | | |
| 1461514 | Lopez Bonelli, Pedro R | ADDRESS ON FILE | | | | | | |
| 1477884 | Lopez Bonelli, Pedro R. | ADDRESS ON FILE | | | | | | |
| 1477884 | Lopez Bonelli, Pedro R. | ADDRESS ON FILE | | | | | | |
| 270598 | LOPEZ BONET, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 1887035 | Lopez Bonet, Adalberto | ADDRESS ON FILE | | | | | | |
| 1610596 | Lopez Bonet, Grisel | ADDRESS ON FILE | | | | | | |
| 270599 | LOPEZ BONET, GRISEL | ADDRESS ON FILE | | | | | | |
| 798514 | LOPEZ BONET, GRISEL | ADDRESS ON FILE | | | | | | |
| 270600 | LOPEZ BONET, NOELIA | ADDRESS ON FILE | | | | | | |
| 1554877 | LOPEZ BONILLA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1554877 | LOPEZ BONILLA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 270601 | Lopez Bonilla, Alexis | ADDRESS ON FILE | | | | | | |
| 2020182 | Lopez Bonilla, Amarilis Y. | ADDRESS ON FILE | | | | | | |
| 270603 | LOPEZ BONILLA, AMARYLIS | ADDRESS ON FILE | | | | | | |
| 270604 | LOPEZ BONILLA, ANA M | ADDRESS ON FILE | | | | | | |
| 1503710 | Lopez Bonilla, Blanca | ADDRESS ON FILE | | | | | | |
| 270605 | LOPEZ BONILLA, CARLOS D | ADDRESS ON FILE | | | | | | |
| 270606 | LOPEZ BONILLA, CARMEN | ADDRESS ON FILE | | | | | | |
| 270607 | LOPEZ BONILLA, DENNY | ADDRESS ON FILE | | | | | | |
| 270608 | LOPEZ BONILLA, EDWIN | ADDRESS ON FILE | | | | | | |
| 270609 | LOPEZ BONILLA, FELIX | ADDRESS ON FILE | | | | | | |
| 270610 | LOPEZ BONILLA, JAIDYS | ADDRESS ON FILE | | | | | | |
| 270611 | LOPEZ BONILLA, JAYSON | ADDRESS ON FILE | | | | | | |
| 270612 | LOPEZ BONILLA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 798515 | LOPEZ BONILLA, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 270613 | LOPEZ BONILLA, KARIM | ADDRESS ON FILE | | | | | | |
| 270614 | LOPEZ BONILLA, LUZ N. | ADDRESS ON FILE | | | | | | |
| 2013410 | Lopez Bonilla, Maritza | ADDRESS ON FILE | | | | | | |
| 270615 | LOPEZ BONILLA, MARITZA | ADDRESS ON FILE | | | | | | |
| 270616 | LOPEZ BONILLA, MARTHA I | ADDRESS ON FILE | | | | | | |
| 270617 | LOPEZ BONILLA, NELSON | ADDRESS ON FILE | | | | | | |
| 270618 | LOPEZ BONILLA, NILMARI | ADDRESS ON FILE | | | | | | |
| 270619 | LOPEZ BONILLA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 270620 | LOPEZ BONILLA, PEDRO | ADDRESS ON FILE | | | | | | |
| 270621 | LOPEZ BONILLA, ROSA | ADDRESS ON FILE | | | | | | |
| 2009573 | LOPEZ BONILLA, ROSA M. | ADDRESS ON FILE | | | | | | |
| 270622 | Lopez Bonilla, Samuel | ADDRESS ON FILE | | | | | | |
| 1770992 | Lopez Bonilla, Yahaira | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 270623 | LOPEZ BONILLA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 270625 | LOPEZ BORDOY, DAVID | ADDRESS ON FILE | | | | | | |
| 270626 | LOPEZ BORDOY, HECTOR | ADDRESS ON FILE | | | | | | |
| 270627 | LOPEZ BORGES, JOEL | ADDRESS ON FILE | | | | | | |
| 270628 | LOPEZ BORGES, JOSE | ADDRESS ON FILE | | | | | | |
| 270629 | LOPEZ BORGES, LUIS A | ADDRESS ON FILE | | | | | | |
| 270630 | LOPEZ BORGES, NORMA I | ADDRESS ON FILE | | | | | | |
| 270631 | LOPEZ BORGES, VICENTE | ADDRESS ON FILE | | | | | | |
| 270632 | LOPEZ BORIA, EDGA | ADDRESS ON FILE | | | | | | |
| 1258579 | LOPEZ BORIA, SELENA | ADDRESS ON FILE | | | | | | |
| 270633 | LOPEZ BORIA, SELENNA | ADDRESS ON FILE | | | | | | |
| 270634 | LOPEZ BORRERO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 270636 | LOPEZ BORRERO, MARTA | ADDRESS ON FILE | | | | | | |
| 270635 | LOPEZ BORRERO, MARTA | ADDRESS ON FILE | | | | | | |
| 270637 | LOPEZ BORRERO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 270638 | LOPEZ BOULOGNE, EDDIE | ADDRESS ON FILE | | | | | | |
| 798519 | LOPEZ BRACERO, JESSICA E | ADDRESS ON FILE | | | | | | |
| 270639 | LOPEZ BRACERO, NANCY | ADDRESS ON FILE | | | | | | |
| 270640 | LOPEZ BRACETTY, DORIAN | ADDRESS ON FILE | | | | | | |
| 2117574 | LOPEZ BRAS, ALDAROADO | ADDRESS ON FILE | | | | | | |
| 270641 | LOPEZ BRAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 270642 | LOPEZ BRIGANTTY, LUIS A | ADDRESS ON FILE | | | | | | |
| 798520 | LOPEZ BRIGANTTY, LUIS A | ADDRESS ON FILE | | | | | | |
| 270643 | LOPEZ BRISTOL, ELBA S | ADDRESS ON FILE | | | | | | |
| 270644 | LOPEZ BRISTOL, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 270645 | LOPEZ BRITO, ANA M | ADDRESS ON FILE | | | | | | |
| 270646 | LOPEZ BRITO, EFRAIN E | ADDRESS ON FILE | | | | | | |
| 270647 | LOPEZ BRITO, VALERIE | ADDRESS ON FILE | | | | | | |
| 270648 | LOPEZ BROTHERS CONSTRUCTION | HC 01 BOX 5324 | | | | BARRANQUITAS | PR | 00794 | |
| 270649 | LOPEZ BROWN, GLENDA | ADDRESS ON FILE | | | | | | |
| 270650 | LOPEZ BROWN, GLENDA | ADDRESS ON FILE | | | | | | |
| 270651 | LOPEZ BRUNO, ASHLEY | ADDRESS ON FILE | | | | | | |
| 270652 | LOPEZ BRUNO, KEISHLA | ADDRESS ON FILE | | | | | | |
| 270653 | LOPEZ BRUON, JOSE A. | ADDRESS ON FILE | | | | | | |
| 270654 | LOPEZ BUJOSA, ADLIS A | ADDRESS ON FILE | | | | | | |
| 270655 | LOPEZ BULTRAN, CAROLL M | ADDRESS ON FILE | | | | | | |
| 270656 | LOPEZ BULTRON, EFRAIN | ADDRESS ON FILE | | | | | | |
| 270657 | LOPEZ BULTRON, LEYDA M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1716446 | Lopez Bultron, Leyda M | ADDRESS ON FILE | | | | | | | |
| 1944357 | Lopez Bultron, Leyda M | ADDRESS ON FILE | | | | | | | |
| 1731767 | Lopez Burdoy, Hector | ADDRESS ON FILE | | | | | | | |
| 270658 | LOPEZ BURGOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 270659 | LOPEZ BURGOS, AUREALIS | ADDRESS ON FILE | | | | | | | |
| 270660 | Lopez Burgos, Cristopher | ADDRESS ON FILE | | | | | | | |
| 798521 | LOPEZ BURGOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 270661 | LOPEZ BURGOS, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 2090228 | Lopez Burgos, Cynthia A. | ADDRESS ON FILE | | | | | | | |
| 270662 | LOPEZ BURGOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 2098229 | Lopez Burgos, Emma | ADDRESS ON FILE | | | | | | | |
| 270663 | LOPEZ BURGOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 270664 | LOPEZ BURGOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270665 | LOPEZ BURGOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270666 | LOPEZ BURGOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270667 | Lopez Burgos, Henry | ADDRESS ON FILE | | | | | | | |
| 270668 | LOPEZ BURGOS, ISAAC | ADDRESS ON FILE | | | | | | | |
| 798522 | LOPEZ BURGOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 270669 | LOPEZ BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 270670 | LOPEZ BURGOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 270671 | LOPEZ BURGOS, JUANA | ADDRESS ON FILE | | | | | | | |
| 270672 | LOPEZ BURGOS, LALITSSA | ADDRESS ON FILE | | | | | | | |
| 270673 | LOPEZ BURGOS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 1575278 | Lopez Burgos, Marilyn Janel | ADDRESS ON FILE | | | | | | | |
| 270674 | LOPEZ BURGOS, MARILYN JANET | ADDRESS ON FILE | | | | | | | |
| 1462333 | LOPEZ BURGOS, MARILYN JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 270675 | LOPEZ BURGOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 270676 | LOPEZ BURGOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 270677 | LOPEZ BURGOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 270678 | LOPEZ BURGOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 270679 | LOPEZ BURGOS, MYRNA C. | ADDRESS ON FILE | | | | | | | |
| 270680 | LOPEZ BURGOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 270681 | LOPEZ BURGOS, OLGA N | ADDRESS ON FILE | | | | | | | |
| 2036204 | Lopez Burgos, Olga Nelly | ADDRESS ON FILE | | | | | | | |
| 2070069 | Lopez Burgos, Olga Nelly | ADDRESS ON FILE | | | | | | | |
| 270682 | LOPEZ BURGOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 270683 | LOPEZ BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 270684 | LOPEZ BURGOS, ROBERTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 270685 | LOPEZ BURGOS, SONIA | ADDRESS ON FILE | | | | | | |
| 270686 | LOPEZ BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 270687 | LOPEZ BUS LINE | URB FERRY BARRANCAS | 61 CALLE ALELIES | | | PONCE | PR | 00730 |
| 270688 | LOPEZ BUS LINE - PONCE | URB FERRY BARRANCAS | 61 CALLE ALELI | | | PONCE | PR | 00731 |
| 270689 | LOPEZ BUS LINE , INC. | URB. FERRY BARRANCALLE ALELIES 61 | | | | PONCE | PR | 00731-0000 |
| 270690 | LOPEZ BUS LINE DBA WALDEMAR LOPEZ | BOX 6745 | | | | HORMIGUEROS | PR | 00660-9715 |
| 1424845 | LÓPEZ BUS LINE INC | ADDRESS ON FILE | | | | | | |
| 270691 | LOPEZ BUS LINE WALDEMAR LOPEZ | BO LAVADERO | HC 02 BOX 6745 | | | HORMIGUEROS | PR | 00660-9715 |
| 270692 | LOPEZ BUS LINE, INC | APT 801250 | | | | COTTO LAUREL | PR | 00780 |
| 270602 | LOPEZ BUS LINE, INC | URB FERRY BARRANCAS | 61 CALLE ALELI | | | PONCE | PR | 00731 |
| 856343 | LÓPEZ BUS LINE, INC. | Mercado Rosado, Gladys | PO Box 801250 | | | Coto Laurel | PR | 00780-1250 |
| 856832 | LÓPEZ BUS LINE, INC. | Mercado Rosado, Gladys | Bo Capitanejo Carr 510 km 0.4 | | | Ponce | PR | 00731 |
| 270693 | LOPEZ CABALLERO, JORGE | ADDRESS ON FILE | | | | | | |
| 270694 | LOPEZ CABALLERO, MAGALY | ADDRESS ON FILE | | | | | | |
| 270695 | LOPEZ CABALLERO, MAGALY | ADDRESS ON FILE | | | | | | |
| 270696 | LOPEZ CABALLERO, MARGARET | ADDRESS ON FILE | | | | | | |
| 270697 | LOPEZ CABALLERO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 270698 | LOPEZ CABAN, ADELA | ADDRESS ON FILE | | | | | | |
| 270699 | LOPEZ CABAN, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 270700 | LOPEZ CABAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 270701 | LOPEZ CABAN, LOURDES | ADDRESS ON FILE | | | | | | |
| 270702 | LOPEZ CABAN, MARIA DEL R. | ADDRESS ON FILE | | | | | | |
| 270703 | Lopez Caban, Rafael | ADDRESS ON FILE | | | | | | |
| 270704 | LOPEZ CABAN, RAIMUNDO | ADDRESS ON FILE | | | | | | |
| 1632339 | Lopez Caban, Veronica | ADDRESS ON FILE | | | | | | |
| 270705 | LOPEZ CABAN, VERONICA | ADDRESS ON FILE | | | | | | |
| 270706 | LOPEZ CABAN, YANIRA | ADDRESS ON FILE | | | | | | |
| 798523 | LOPEZ CABAN, YANIRA | ADDRESS ON FILE | | | | | | |
| 798524 | LOPEZ CABAN, YANIRA | ADDRESS ON FILE | | | | | | |
| 270707 | LOPEZ CABAN, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1900724 | Lopez Cabassa , Swanilda Susana | ADDRESS ON FILE | | | | | | |
| 1993208 | LOPEZ CABASSA, SWANILDA | ADDRESS ON FILE | | | | | | |
| 543372 | Lopez Cabassa, Swanilda | ADDRESS ON FILE | | | | | | |
| 270708 | LOPEZ CABASSA, SWANILDA S | ADDRESS ON FILE | | | | | | |
| 270709 | LOPEZ CABRERA, ALICE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 270711 | LOPEZ CABRERA, ANGIE E | ADDRESS ON FILE | | | | | | | | |
| 270712 | LOPEZ CABRERA, ARISTEO | ADDRESS ON FILE | | | | | | | | |
| 270713 | LOPEZ CABRERA, CARINA | ADDRESS ON FILE | | | | | | | | |
| 270715 | LOPEZ CABRERA, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 270716 | LOPEZ CABRERA, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 270717 | Lopez Cabrera, Jenette A | ADDRESS ON FILE | | | | | | | | |
| 270718 | LOPEZ CABRERA, JOEL | ADDRESS ON FILE | | | | | | | | |
| 1802246 | LOPEZ CABRERA, LAURA | ADDRESS ON FILE | | | | | | | | |
| 1701181 | Lopez Cabrera, Laura | ADDRESS ON FILE | | | | | | | | |
| 270719 | LOPEZ CABRERA, LAURA | ADDRESS ON FILE | | | | | | | | |
| 270720 | Lopez Cabrera, Luis R. | ADDRESS ON FILE | | | | | | | | |
| 270720 | Lopez Cabrera, Luis R. | ADDRESS ON FILE | | | | | | | | |
| 270721 | LOPEZ CABRERA, MARIA S. | ADDRESS ON FILE | | | | | | | | |
| 1999391 | Lopez Cabrera, Maria Socorro | ADDRESS ON FILE | | | | | | | | |
| 270722 | LOPEZ CABRERA, MARIANGELIS | ADDRESS ON FILE | | | | | | | | |
| 270724 | LOPEZ CABRERA, MARIO | ADDRESS ON FILE | | | | | | | | |
| 270725 | LOPEZ CABRERA, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 270726 | LOPEZ CABRERA, MERCEDES | ADDRESS ON FILE | | | | | | | | |
| 270727 | LOPEZ CABRERA, RAMON | ADDRESS ON FILE | | | | | | | | |
| 270728 | LOPEZ CABRERA, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 798526 | LOPEZ CABRERA, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 270710 | LOPEZ CABRERA, SANTOS | ADDRESS ON FILE | | | | | | | | |
| 270729 | LOPEZ CABRERA, SHEILA | ADDRESS ON FILE | | | | | | | | |
| 270730 | LOPEZ CABRERO, SANDRA A | ADDRESS ON FILE | | | | | | | | |
| 270731 | LOPEZ CACERES, ADALBERTO | ADDRESS ON FILE | | | | | | | | |
| 2069092 | Lopez Caceres, Antonia | ADDRESS ON FILE | | | | | | | | |
| 270732 | LOPEZ CACERES, IRIS M | ADDRESS ON FILE | | | | | | | | |
| 270733 | LOPEZ CACERES, RUTH | ADDRESS ON FILE | | | | | | | | |
| 270734 | LOPEZ CACERES, ZAYRA | ADDRESS ON FILE | | | | | | | | |
| 270735 | LOPEZ CALDERO, JORAM | ADDRESS ON FILE | | | | | | | | |
| 270736 | LOPEZ CALDERO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 270737 | LOPEZ CALDERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | | |
| 270738 | LOPEZ CALDERON, BEVERLY | ADDRESS ON FILE | | | | | | | | |
| 270739 | LOPEZ CALDERON, DELIA | ADDRESS ON FILE | | | | | | | | |
| 1602588 | Lopez Calderon, Delia | ADDRESS ON FILE | | | | | | | | |
| 270740 | LOPEZ CALDERON, EMY B | ADDRESS ON FILE | | | | | | | | |
| 1818263 | Lopez Calderon, Emy B. | ADDRESS ON FILE | | | | | | | | |
| 270741 | LOPEZ CALDERON, FELIX | ADDRESS ON FILE | | | | | | | | |
| 798527 | LOPEZ CALDERON, JOHN | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 270742 | LOPEZ CALDERON, JOHN M | ADDRESS ON FILE | | | | | | |
| 253935 | LOPEZ CALDERON, JUAN M | ADDRESS ON FILE | | | | | | |
| 270743 | LOPEZ CALDERON, RAQUEL | ADDRESS ON FILE | | | | | | |
| 270744 | LOPEZ CALDERON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 270745 | LOPEZ CALERO, BETSY GISELA | ADDRESS ON FILE | | | | | | |
| 270746 | LOPEZ CALERO, JOSE | ADDRESS ON FILE | | | | | | |
| 270747 | LOPEZ CALERO, VANESSA | ADDRESS ON FILE | | | | | | |
| 270748 | LOPEZ CALLEJO, VERONICA | ADDRESS ON FILE | | | | | | |
| 270749 | LOPEZ CAMACHO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 270751 | LOPEZ CAMACHO, EDGARDO | BO PALMAREJO | SECT PUENTE CARR 149 | HC-01 BOX 3020 | | VILLALBA | PR | 00766 |
| 270752 | LOPEZ CAMACHO, EDGARDO | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 |
| 1420208 | LOPEZ CAMACHO, EDGARDO | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 |
| 270753 | LOPEZ CAMACHO, EDWIN | ADDRESS ON FILE | | | | | | |
| 270754 | LOPEZ CAMACHO, ELSA M. | ADDRESS ON FILE | | | | | | |
| 270755 | LOPEZ CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | |
| 1465766 | LOPEZ CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | |
| 270756 | Lopez Camacho, Gil O | ADDRESS ON FILE | | | | | | |
| 270757 | LOPEZ CAMACHO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 270758 | LOPEZ CAMACHO, IRMA I. | ADDRESS ON FILE | | | | | | |
| 270759 | LOPEZ CAMACHO, JONATHAN J | ADDRESS ON FILE | | | | | | |
| 2189181 | Lopez Camacho, Jose | ADDRESS ON FILE | | | | | | |
| 2189741 | Lopez Camacho, Jose | ADDRESS ON FILE | | | | | | |
| 270760 | LOPEZ CAMACHO, JOSYMAR | ADDRESS ON FILE | | | | | | |
| 270761 | LOPEZ CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | |
| 798530 | LOPEZ CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | |
| 2159945 | Lopez Camacho, Luis A | ADDRESS ON FILE | | | | | | |
| 270762 | LOPEZ CAMACHO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 270763 | LOPEZ CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | |
| 270764 | LOPEZ CAMACHO, TERESA | ADDRESS ON FILE | | | | | | |
| 270765 | LOPEZ CAMACHO, VANESSA | ADDRESS ON FILE | | | | | | |
| 270766 | LOPEZ CAMACHO, VANESSA | ADDRESS ON FILE | | | | | | |
| 270767 | LOPEZ CAMACHO, WALIRIA | ADDRESS ON FILE | | | | | | |
| 798531 | LOPEZ CAMACHO, YANIRA | ADDRESS ON FILE | | | | | | |
| 270768 | LOPEZ CAMARA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 270769 | LOPEZ CAMARA, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 1719912 | Lopez Camareno, Milagros Edmee | ADDRESS ON FILE | | | | | | |
| 2143057 | Lopez Campos, Ariel | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 270770 | LOPEZ CAMPOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 270771 | LOPEZ CAMPOS, MILAGROS G. | ADDRESS ON FILE | | | | | | | |
| 1546518 | Lopez Campos, Milagros G. | ADDRESS ON FILE | | | | | | | |
| 270772 | LOPEZ CAMUY, JANETTE | ADDRESS ON FILE | | | | | | | |
| 270773 | LOPEZ CAMUY, LUIS R | ADDRESS ON FILE | | | | | | | |
| 270774 | LOPEZ CAMUY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2011509 | Lopez Camuy, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 270775 | LOPEZ CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 270776 | LOPEZ CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 270777 | LOPEZ CANALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 270778 | LOPEZ CANALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 270779 | LOPEZ CANALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 270780 | LOPEZ CANCEL, ADELA | ADDRESS ON FILE | | | | | | | |
| 270781 | Lopez Cancel, Ariel | ADDRESS ON FILE | | | | | | | |
| 270782 | LOPEZ CANCEL, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 270783 | LOPEZ CANCEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 270784 | LOPEZ CANCEL, MAGALI D | ADDRESS ON FILE | | | | | | | |
| 270785 | LOPEZ CANCEL, TATIANA | ADDRESS ON FILE | | | | | | | |
| 1837678 | Lopez Canchani, Gabriel | ADDRESS ON FILE | | | | | | | |
| 270786 | LOPEZ CANCHANI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 270787 | LOPEZ CANDELARIA, XIOARA | ADDRESS ON FILE | | | | | | | |
| 270788 | Lopez Candelario, Hector L. | ADDRESS ON FILE | | | | | | | |
| 270789 | LOPEZ CANDELARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 270790 | LOPEZ CANO, AUREA | ADDRESS ON FILE | | | | | | | |
| 270791 | LOPEZ CANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 270792 | LOPEZ CANO, ROBERTO EDUARDO | ADDRESS ON FILE | | | | | | | |
| 270793 | LOPEZ CAPO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 798532 | LOPEZ CAPO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 270794 | LOPEZ CARABALLO, ADONIA | ADDRESS ON FILE | | | | | | | |
| 270795 | LOPEZ CARABALLO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 270796 | LOPEZ CARABALLO, AXEL | ADDRESS ON FILE | | | | | | | |
| 270797 | LOPEZ CARABALLO, AXEL E | ADDRESS ON FILE | | | | | | | |
| 270798 | LOPEZ CARABALLO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 270799 | LOPEZ CARABALLO, HARRY | ADDRESS ON FILE | | | | | | | |
| 1610986 | Lopez Caraballo, Hector | ADDRESS ON FILE | | | | | | | |
| 270800 | Lopez Caraballo, Hector E | ADDRESS ON FILE | | | | | | | |
| 1966667 | Lopez Caraballo, Hector E. | ADDRESS ON FILE | | | | | | | |
| 1591786 | Lopez Caraballo, Hector E. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 798533 | LOPEZ CARABALLO, HEIDI | ADDRESS ON FILE | | | | | |
| 270801 | Lopez Caraballo, Ileana | ADDRESS ON FILE | | | | | |
| 1637382 | LOPEZ CARABALLO, ILEANA | ADDRESS ON FILE | | | | | |
| 270802 | LOPEZ CARABALLO, IVAN | ADDRESS ON FILE | | | | | |
| 798534 | LOPEZ CARABALLO, IVAN | ADDRESS ON FILE | | | | | |
| 1257176 | LOPEZ CARABALLO, IVAN | ADDRESS ON FILE | | | | | |
| 270803 | LOPEZ CARABALLO, LEONEL | ADDRESS ON FILE | | | | | |
| 270804 | LOPEZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | |
| 270805 | LOPEZ CARABALLO, MAGALY | ADDRESS ON FILE | | | | | |
| 270806 | LOPEZ CARABALLO, MIRCIA | ADDRESS ON FILE | | | | | |
| 1725999 | López Caraballo, Mircia M. | ADDRESS ON FILE | | | | | |
| 270807 | LOPEZ CARABALLO, NANCY | ADDRESS ON FILE | | | | | |
| 270808 | Lopez Caraballo, Ned E | ADDRESS ON FILE | | | | | |
| 1996010 | LOPEZ CARABALLO, RAFAEL A | ADDRESS ON FILE | | | | | |
| 270809 | LOPEZ CARABALLO, ROBERTO | ADDRESS ON FILE | | | | | |
| 270810 | LOPEZ CARABALLO, RUTH D | ADDRESS ON FILE | | | | | |
| 798535 | LOPEZ CARABALLO, RUTH D | ADDRESS ON FILE | | | | | |
| 1595582 | Lopez Caraballo, Ruth D. | ADDRESS ON FILE | | | | | |
| 2103625 | Lopez Caraballo, Ruth D. | ADDRESS ON FILE | | | | | |
| 270811 | LOPEZ CARABALLO, SONIA | ADDRESS ON FILE | | | | | |
| 270812 | LOPEZ CARABALLO, TATIANA | ADDRESS ON FILE | | | | | |
| 270813 | LOPEZ CARABALLO, VANESSA | ADDRESS ON FILE | | | | | |
| 270814 | LOPEZ CARABALLO, WILLIAM | ADDRESS ON FILE | | | | | |
| 270815 | LOPEZ CARABALLO, WILLIAM | ADDRESS ON FILE | | | | | |
| 270816 | LOPEZ CARATINI, FRANCES M | ADDRESS ON FILE | | | | | |
| 2221638 | Lopez Caratini, William | ADDRESS ON FILE | | | | | |
| 270817 | LOPEZ CARBALLO, FRANK | ADDRESS ON FILE | | | | | |
| 270818 | LOPEZ CARBANA, LINDA M | ADDRESS ON FILE | | | | | |
| 798536 | LOPEZ CARBANA, NORMA | ADDRESS ON FILE | | | | | |
| 270819 | LOPEZ CARBANA, NORMA I | ADDRESS ON FILE | | | | | |
| 270820 | LOPEZ CARBO, NADIA | ADDRESS ON FILE | | | | | |
| 270821 | LOPEZ CARDALDA, GUILLERMO J | ADDRESS ON FILE | | | | | |
| 270822 | LOPEZ CARDE, MARIA | ADDRESS ON FILE | | | | | |
| 1258580 | LOPEZ CARDEC, JUAN | ADDRESS ON FILE | | | | | |
| 270823 | LOPEZ CARDEC, JUAN L | ADDRESS ON FILE | | | | | |
| 270824 | LOPEZ CARDENA, MARESA | ADDRESS ON FILE | | | | | |
| 270825 | LOPEZ CARDERO, GRISELLE | ADDRESS ON FILE | | | | | |
| 270826 | LOPEZ CARDONA MD, CARLOS | ADDRESS ON FILE | | | | | |
| 270827 | LOPEZ CARDONA MD, JULIO C | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 270828 | LOPEZ CARDONA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 270829 | LOPEZ CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 270830 | LOPEZ CARDONA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 270831 | LOPEZ CARDONA, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 798537 | LOPEZ CARDONA, DIALY L | ADDRESS ON FILE | | | | | | | |
| 270832 | LOPEZ CARDONA, EDGARD A | ADDRESS ON FILE | | | | | | | |
| 270833 | LOPEZ CARDONA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 270834 | LOPEZ CARDONA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 2214970 | Lopez Cardona, Hector | ADDRESS ON FILE | | | | | | | |
| 2204025 | Lopez Cardona, Hector | ADDRESS ON FILE | | | | | | | |
| 270835 | LOPEZ CARDONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2207359 | Lopez Cardona, Héctor | ADDRESS ON FILE | | | | | | | |
| 270836 | LOPEZ CARDONA, HERICK | ADDRESS ON FILE | | | | | | | |
| 270837 | LOPEZ CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| 270838 | LOPEZ CARDONA, LAURA | ADDRESS ON FILE | | | | | | | |
| 270839 | Lopez Cardona, Luis A | ADDRESS ON FILE | | | | | | | |
| 2153578 | Lopez Cardona, Luis A. | ADDRESS ON FILE | | | | | | | |
| 270841 | LOPEZ CARDONA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 270840 | Lopez Cardona, Lymarie | ADDRESS ON FILE | | | | | | | |
| 1742224 | Lopez Cardona, Lymarie | ADDRESS ON FILE | | | | | | | |
| 270842 | LOPEZ CARDONA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 270843 | LOPEZ CARDONA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 270844 | LOPEZ CARDONA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 270845 | LOPEZ CARDONA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 270846 | LOPEZ CARDONA, NICANOR | ADDRESS ON FILE | | | | | | | |
| 270848 | LOPEZ CARDONA, WANDA T | ADDRESS ON FILE | | | | | | | |
| 270849 | LOPEZ CARDONA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 270851 | LOPEZ CARINO, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 270852 | LOPEZ CARIRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 270853 | LOPEZ CARLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 270854 | LOPEZ CARLO, ITSALIA | ADDRESS ON FILE | | | | | | | |
| 270855 | LOPEZ CARLO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1549670 | Lopez Carlos, Nunez E | ADDRESS ON FILE | | | | | | | |
| 270856 | LOPEZ CARMONA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 798538 | LOPEZ CARMONA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 270857 | LOPEZ CARMONA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 270858 | LOPEZ CARMONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 270859 | LOPEZ CARMONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 798539 | LOPEZ CARO, NELMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 270860 | LOPEZ CARRASCO, LUZ | ADDRESS ON FILE | | | | | | |
| 2167875 | Lopez Carrasquillo, Ana | ADDRESS ON FILE | | | | | | |
| 270861 | LOPEZ CARRASQUILLO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 270862 | LOPEZ CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | |
| 270863 | LOPEZ CARRASQUILLO, DENIS M | ADDRESS ON FILE | | | | | | |
| 270864 | LOPEZ CARRASQUILLO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 270865 | LOPEZ CARRASQUILLO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 270866 | LOPEZ CARRASQUILLO, ERMELINDA | ADDRESS ON FILE | | | | | | |
| 270867 | LOPEZ CARRASQUILLO, FREDDY | ADDRESS ON FILE | | | | | | |
| 270868 | LOPEZ CARRASQUILLO, GAMALIER | ADDRESS ON FILE | | | | | | |
| 270869 | LOPEZ CARRASQUILLO, GISELLA | ADDRESS ON FILE | | | | | | |
| 270870 | LOPEZ CARRASQUILLO, KARENIN | ADDRESS ON FILE | | | | | | |
| 270871 | LOPEZ CARRASQUILLO, LEONARDO J | ADDRESS ON FILE | | | | | | |
| 270872 | LOPEZ CARRASQUILLO, LUISA | ADDRESS ON FILE | | | | | | |
| 270873 | LOPEZ CARRASQUILLO, MADELINE | ADDRESS ON FILE | | | | | | |
| 270874 | LOPEZ CARRASQUILLO, MAGDA | ADDRESS ON FILE | | | | | | |
| 270875 | LOPEZ CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | |
| 270876 | LOPEZ CARRASQUILLO, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 270877 | LOPEZ CARRASQUILLO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 270878 | LOPEZ CARRASQUILLO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 270879 | LOPEZ CARRASQUILLO, RICARDO | ADDRESS ON FILE | | | | | | |
| 798540 | LOPEZ CARRASQUILLO, ROGER | ADDRESS ON FILE | | | | | | |
| 270880 | LOPEZ CARRASQUILLO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 758132 | LOPEZ CARRASQUILLO, TERESA | LA DOLORES | 59 CALLE BRAZIL | | | RIO GRANDE | PR | 00745 |
| 270881 | LOPEZ CARRASQUILLO, TERESA | PARC LA DOLORES | 59 CALLE BRASIL | | | RIO GRANDE | PR | 00745 |
| 270882 | LOPEZ CARRERAS, MARIAM | ADDRESS ON FILE | | | | | | |
| 270883 | LOPEZ CARRERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 270884 | LOPEZ CARRERO, JAIDY | ADDRESS ON FILE | | | | | | |
| 270885 | LOPEZ CARRERO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 270886 | LOPEZ CARRERO, MARIA | ADDRESS ON FILE | | | | | | |
| 270887 | LOPEZ CARRERO, MAYRA | ADDRESS ON FILE | | | | | | |
| 270888 | LOPEZ CARRERO, SAYLI | ADDRESS ON FILE | | | | | | |
| 270889 | LOPEZ CARRERO, SONIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2205396 | Lopez Carrillo , Jose Luis | Calle 13-7 Comunida Guaraguao | | | Bayamon | PR | 00956 | |
| 270890 | LOPEZ CARRILLO, CARMEN | ADDRESS ON FILE | | | | | | |
| 270891 | LOPEZ CARRILLO, JOSE L | ADDRESS ON FILE | | | | | | |
| 1994785 | Lopez Carrillo, Jose Luis | ADDRESS ON FILE | | | | | | |
| 270892 | LOPEZ CARRILLO, LIBETH I | ADDRESS ON FILE | | | | | | |
| 270893 | LOPEZ CARRILLO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 270894 | Lopez Carrion, Angel R | ADDRESS ON FILE | | | | | | |
| 270895 | LOPEZ CARRION, CARMEN A | ADDRESS ON FILE | | | | | | |
| 2093624 | Lopez Carrion, Carmen A. | ADDRESS ON FILE | | | | | | |
| 270896 | LOPEZ CARRION, EDGAR | ADDRESS ON FILE | | | | | | |
| 270897 | LOPEZ CARRION, EVELYN | ADDRESS ON FILE | | | | | | |
| 270898 | LOPEZ CARRION, IRIS N. | ADDRESS ON FILE | | | | | | |
| 270899 | LOPEZ CARRION, LUMARY | ADDRESS ON FILE | | | | | | |
| 798541 | LOPEZ CARRION, LUZ | ADDRESS ON FILE | | | | | | |
| 270900 | LOPEZ CARRION, LUZ D | ADDRESS ON FILE | | | | | | |
| 270901 | LOPEZ CARRION, MIRAIDA R. | ADDRESS ON FILE | | | | | | |
| 853349 | LOPEZ CARRION, MIRAIDA R. | ADDRESS ON FILE | | | | | | |
| 270902 | LOPEZ CARRION, NICOLE | ADDRESS ON FILE | | | | | | |
| 270903 | LOPEZ CARRION, ROBERTO | ADDRESS ON FILE | | | | | | |
| 270904 | LOPEZ CARTAGENA, ANA | ADDRESS ON FILE | | | | | | |
| 1815513 | Lopez Cartagena, Ana | ADDRESS ON FILE | | | | | | |
| 1684068 | LOPEZ CARTAGENA, ANA B | ADDRESS ON FILE | | | | | | |
| 270905 | LOPEZ CARTAGENA, BELMARIS | ADDRESS ON FILE | | | | | | |
| 1744101 | Lopez Cartagena, Diana | ADDRESS ON FILE | | | | | | |
| 798542 | LOPEZ CARTAGENA, DIANA | ADDRESS ON FILE | | | | | | |
| 270907 | LOPEZ CARTAGENA, DOMINGA | ADDRESS ON FILE | | | | | | |
| 270908 | LOPEZ CARTAGENA, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 270909 | LOPEZ CARTAGENA, FREDDIE | ADDRESS ON FILE | | | | | | |
| 270910 | LOPEZ CARTAGENA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 270911 | LOPEZ CARTAGENA, LINNETTE | ADDRESS ON FILE | | | | | | |
| 270912 | LOPEZ CARTAGENA, LUIS H | ADDRESS ON FILE | | | | | | |
| 270913 | LOPEZ CARTAGENA, MILISA | ADDRESS ON FILE | | | | | | |
| 270914 | LOPEZ CARTAGENA, NANET | ADDRESS ON FILE | | | | | | |
| 798543 | LOPEZ CARTAGENA, NANET M | ADDRESS ON FILE | | | | | | |
| 270915 | LOPEZ CARTAGENA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 270916 | LOPEZ CARTAGENA, PABLO | ADDRESS ON FILE | | | | | | |
| 798544 | LOPEZ CARTAGENA, SARA | ADDRESS ON FILE | | | | | | |
| 270917 | LOPEZ CARTAGENA, SARA L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 270918 | LOPEZ CARTAGENA, SIXTO | ADDRESS ON FILE | | | | | | |
| 798545 | LOPEZ CARTAGENA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 270919 | LOPEZ CARTAGENA, SYLVIA L | ADDRESS ON FILE | | | | | | |
| 270920 | LOPEZ CARTAGENA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 270921 | LOPEZ CARTAGENA, WILMA | ADDRESS ON FILE | | | | | | |
| 1846671 | Lopez Cartegena, Sylvia de Lourdes | ADDRESS ON FILE | | | | | | |
| 798546 | LOPEZ CASANOVA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 270922 | LOPEZ CASANOVA, EVELYN | ADDRESS ON FILE | | | | | | |
| 270923 | LOPEZ CASANOVA, TATIANA | ADDRESS ON FILE | | | | | | |
| 846540 | LOPEZ CASAS SOCORRO | URB RIVERSIDE PARK | F-7 CALLE 6 | | | BAYAMON | PR | 00961 |
| 270924 | LOPEZ CASAS, HUGO | ADDRESS ON FILE | | | | | | |
| 270925 | LOPEZ CASELLAS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 270926 | LOPEZ CASELLAS, JUAN R. | ADDRESS ON FILE | | | | | | |
| 698953 | LOPEZ CASH CARRY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 270927 | LOPEZ CASIANO, ERIC | ADDRESS ON FILE | | | | | | |
| 270928 | LOPEZ CASIANO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 270929 | LOPEZ CASIANO, JOSE M | ADDRESS ON FILE | | | | | | |
| 798547 | LOPEZ CASILLAS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 270930 | LOPEZ CASILLAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 270931 | LOPEZ CASILLAS, LISANDRA | ADDRESS ON FILE | | | | | | |
| 270932 | LOPEZ CASILLAS, LUIS | ADDRESS ON FILE | | | | | | |
| 798548 | LOPEZ CASILLAS, MARIA | ADDRESS ON FILE | | | | | | |
| 270933 | LOPEZ CASILLAS, MARIA M | ADDRESS ON FILE | | | | | | |
| 270934 | LOPEZ CASTELLANO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 270935 | LOPEZ CASTELLANO, JESSICA | ADDRESS ON FILE | | | | | | |
| 270936 | LOPEZ CASTELLANO, OMAR | ADDRESS ON FILE | | | | | | |
| 270938 | LOPEZ CASTELLANOS, ROSALIE | ADDRESS ON FILE | | | | | | |
| 270937 | LOPEZ CASTELLANOS, ROSALIE | ADDRESS ON FILE | | | | | | |
| 270940 | LOPEZ CASTELLAR, HECTOR L | ADDRESS ON FILE | | | | | | |
| 798549 | LOPEZ CASTELLAR, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1595262 | López Castellar, Héctor L. | ADDRESS ON FILE | | | | | | |
| 1815916 | LOPEZ CASTELLS, REBECA A | ADDRESS ON FILE | | | | | | |
| 270941 | LOPEZ CASTILLO, CANDY IVETTE | ADDRESS ON FILE | | | | | | |
| 270942 | LOPEZ CASTILLO, CARLOS F. | ADDRESS ON FILE | | | | | | |
| 270943 | LOPEZ CASTILLO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 270944 | LOPEZ CASTILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 270945 | LOPEZ CASTILLO, LAURA I | ADDRESS ON FILE | | | | | | |
| 270946 | LOPEZ CASTILLO, LYDIA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 270947 | LOPEZ CASTILLO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 270948 | LOPEZ CASTILLO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 270949 | LOPEZ CASTILLO, PETRA N | ADDRESS ON FILE | | | | | | | |
| 270950 | LOPEZ CASTILLO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 270951 | LOPEZ CASTRO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 270952 | LOPEZ CASTRO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 270953 | LOPEZ CASTRO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 270954 | LOPEZ CASTRO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 270955 | Lopez Castro, Carlos A | ADDRESS ON FILE | | | | | | | |
| 270957 | LOPEZ CASTRO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 270958 | LOPEZ CASTRO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 270959 | LOPEZ CASTRO, CORALI | ADDRESS ON FILE | | | | | | | |
| 270961 | LOPEZ CASTRO, DIOSDADA | ADDRESS ON FILE | | | | | | | |
| 270962 | LOPEZ CASTRO, GESINA A | ADDRESS ON FILE | | | | | | | |
| 1681880 | Lopez Castro, Gesina A | ADDRESS ON FILE | | | | | | | |
| 270963 | LOPEZ CASTRO, HOMAR | ADDRESS ON FILE | | | | | | | |
| 798550 | LOPEZ CASTRO, ISBETH | ADDRESS ON FILE | | | | | | | |
| 270964 | LOPEZ CASTRO, ISBETH | ADDRESS ON FILE | | | | | | | |
| 270965 | LOPEZ CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 270966 | LOPEZ CASTRO, JAIME G | ADDRESS ON FILE | | | | | | | |
| 270967 | LOPEZ CASTRO, JESUS | ADDRESS ON FILE | | | | | | | |
| 270968 | LOPEZ CASTRO, JOEL | ADDRESS ON FILE | | | | | | | |
| 270969 | LOPEZ CASTRO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 798551 | LOPEZ CASTRO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 798552 | LOPEZ CASTRO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 270970 | LOPEZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 270971 | LOPEZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 270972 | LOPEZ CASTRO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 270973 | LOPEZ CASTRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 798553 | LOPEZ CASTRO, JULIO J | ADDRESS ON FILE | | | | | | | |
| 270974 | LOPEZ CASTRO, JULIO J | ADDRESS ON FILE | | | | | | | |
| 270975 | LOPEZ CASTRO, KEISHMARIE | ADDRESS ON FILE | | | | | | | |
| 270976 | LOPEZ CASTRO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 270977 | LOPEZ CASTRO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 270978 | LOPEZ CASTRO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 270979 | LOPEZ CASTRO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 270980 | LOPEZ CASTRO, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 835115 | Lopez Castro, Marie Carmen | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 853350 | LOPEZ CASTRO, MARIE CARMEN | ADDRESS ON FILE | | | | | | | |
| 270981 | LOPEZ CASTRO, MARIE CARMEN | ADDRESS ON FILE | | | | | | | |
| 270982 | LOPEZ CASTRO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 798554 | LOPEZ CASTRO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 270983 | LOPEZ CASTRO, NOEL | ADDRESS ON FILE | | | | | | | |
| 2037624 | Lopez Castro, Norma I. | ADDRESS ON FILE | | | | | | | |
| 2037624 | Lopez Castro, Norma I. | ADDRESS ON FILE | | | | | | | |
| 270984 | LOPEZ CASTRO, SABBY L | ADDRESS ON FILE | | | | | | | |
| 270985 | LOPEZ CASTRO, SYLVIA S | ADDRESS ON FILE | | | | | | | |
| 2077500 | Lopez Castro, Sylvia S. | ADDRESS ON FILE | | | | | | | |
| 2107064 | Lopez Castro, Wilson | ADDRESS ON FILE | | | | | | | |
| 270986 | LOPEZ CASTRO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 270987 | LOPEZ CASTRO, YITSILI | ADDRESS ON FILE | | | | | | | |
| 798555 | LOPEZ CASTRO, YOMARIE D | ADDRESS ON FILE | | | | | | | |
| 270989 | LOPEZ CATALAN, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 270990 | LOPEZ CATELLAR, LIZANETTE | ADDRESS ON FILE | | | | | | | |
| 270991 | LOPEZ CATONI, EDWIN | ADDRESS ON FILE | | | | | | | |
| 270992 | LOPEZ CEBALLO, HILDA E | ADDRESS ON FILE | | | | | | | |
| 853351 | LOPEZ CEBALLOS, HILDA E. | ADDRESS ON FILE | | | | | | | |
| 270993 | LOPEZ CEDENO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 270994 | LOPEZ CEDENO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 270996 | LOPEZ CEDENO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 270997 | LOPEZ CEDENO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 270998 | LOPEZ CEDENO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 270999 | LOPEZ CEDENO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 271000 | LOPEZ CEDRES, ANAISA | ADDRESS ON FILE | | | | | | | |
| 271001 | LOPEZ CEDRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 271002 | LOPEZ CEDRES, NILDA B | ADDRESS ON FILE | | | | | | | |
| 798556 | LOPEZ CENTENO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 271003 | LOPEZ CENTENO, ALBA I | ADDRESS ON FILE | | | | | | | |
| 271004 | LOPEZ CENTENO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 271005 | LOPEZ CENTENO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 271006 | LOPEZ CENTENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 271007 | LOPEZ CENTENO, LAURA Y. | ADDRESS ON FILE | | | | | | | |
| 271008 | LOPEZ CENTENO, LUZ C | ADDRESS ON FILE | | | | | | | |
| 271009 | LOPEZ CENTENO, RAMON | ADDRESS ON FILE | | | | | | | |
| 271010 | LOPEZ CEPEDA, ADA N | ADDRESS ON FILE | | | | | | | |
| 1745583 | LOPEZ CEPEDA, ADA N. | ADDRESS ON FILE | | | | | | | |
| 271011 | LOPEZ CEPEDA, JESUS M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 271012 | LOPEZ CEPEDA, JUAN | ADDRESS ON FILE | | | | | | |
| 271013 | Lopez Cepeda, Juan J | ADDRESS ON FILE | | | | | | |
| 271015 | LOPEZ CEPERO ESCUDERO, NATALIA N | ADDRESS ON FILE | | | | | | |
| 271016 | LOPEZ CEPERO ESPINA, RODOLFO | ADDRESS ON FILE | | | | | | |
| 271017 | LOPEZ CEPERO MD, JOSE | ADDRESS ON FILE | | | | | | |
| 271018 | LOPEZ CEPERO MONTES, MARIANA | ADDRESS ON FILE | | | | | | |
| 271019 | LOPEZ CEPERO RIVERA, PEGGY A | ADDRESS ON FILE | | | | | | |
| 271020 | LOPEZ CEPERO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 271021 | LOPEZ CEPERO, GERALD | ADDRESS ON FILE | | | | | | |
| 271022 | LOPEZ CEPERO, GUSTAVO J. | ADDRESS ON FILE | | | | | | |
| 271023 | LOPEZ CEPERO, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 271024 | LOPEZ CEPERO, JORGE | ADDRESS ON FILE | | | | | | |
| 271025 | LOPEZ CEPERO, LORNA | ADDRESS ON FILE | | | | | | |
| 271026 | LOPEZ CEPERO, RHEA E | ADDRESS ON FILE | | | | | | |
| 271027 | LOPEZ CEPERO, VANESSA | ADDRESS ON FILE | | | | | | |
| 271028 | LOPEZ CESAREO, BRENDA I | ADDRESS ON FILE | | | | | | |
| 1459301 | LOPEZ CHAAR, ALFONSO | ADDRESS ON FILE | | | | | | |
| 1459301 | LOPEZ CHAAR, ALFONSO | ADDRESS ON FILE | | | | | | |
| 798557 | LOPEZ CHAMORRO, JESSICA | ADDRESS ON FILE | | | | | | |
| 271030 | LOPEZ CHAMORRO, JESSICA Y | ADDRESS ON FILE | | | | | | |
| 271031 | LOPEZ CHAMORRO, LILKA | ADDRESS ON FILE | | | | | | |
| 1909024 | Lopez Chanza, Nereida | ADDRESS ON FILE | | | | | | |
| 1800038 | Lopez Chanza, Nereida | ADDRESS ON FILE | | | | | | |
| 271032 | LOPEZ CHANZA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 271033 | LOPEZ CHAPARRO, MARIA | ADDRESS ON FILE | | | | | | |
| 271034 | LOPEZ CHARLES, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 1422939 | LOPEZ CHARLES, CARLOS | LOPEZ CHARLES, CARLOS | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 271037 | LOPEZ CHARON, GUALBERTO | ADDRESS ON FILE | | | | | | |
| 271036 | Lopez Charon, Gualberto | ADDRESS ON FILE | | | | | | |
| 271039 | LOPEZ CHAVEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 271040 | LOPEZ CHERENA, CARLOS | ADDRESS ON FILE | | | | | | |
| 271041 | LOPEZ CHERENA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 271042 | Lopez Cherena, Miguel A | ADDRESS ON FILE | | | | | | |
| 1786763 | Lopez Cherena, Miguel Alberto | ADDRESS ON FILE | | | | | | |
| 271043 | LOPEZ CHEVERE, EMANUEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 271044 | LOPEZ CHEVERE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 271045 | LOPEZ CHEVERE, KERMER W | ADDRESS ON FILE | | | | | | | |
| 798558 | LOPEZ CHEVRES, ZADYA T | ADDRESS ON FILE | | | | | | | |
| 271046 | LOPEZ CHICO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 271047 | LOPEZ CHICO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 271048 | LOPEZ CHICO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 271049 | LOPEZ CHINEA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 798560 | LOPEZ CHINEA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 271050 | LOPEZ CHINEA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 271051 | LOPEZ CINTRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 271052 | LOPEZ CINTRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 271053 | LOPEZ CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 271054 | LOPEZ CINTRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 271055 | LOPEZ CINTRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 271056 | LOPEZ CINTRON, EDNA M | ADDRESS ON FILE | | | | | | | |
| 798561 | LOPEZ CINTRON, FRANK | ADDRESS ON FILE | | | | | | | |
| 798563 | LOPEZ CINTRON, FRANK E | ADDRESS ON FILE | | | | | | | |
| 798562 | LOPEZ CINTRON, FRANK E | ADDRESS ON FILE | | | | | | | |
| 271057 | LOPEZ CINTRON, FRANK E | ADDRESS ON FILE | | | | | | | |
| 271058 | Lopez Cintron, Fundador | ADDRESS ON FILE | | | | | | | |
| 2153072 | Lopez Cintron, Guillermo | ADDRESS ON FILE | | | | | | | |
| 798564 | LOPEZ CINTRON, JOMARY | ADDRESS ON FILE | | | | | | | |
| 271059 | LOPEZ CINTRON, JOMARY | ADDRESS ON FILE | | | | | | | |
| 1806835 | López Cintrón, Jomary | ADDRESS ON FILE | | | | | | | |
| 271060 | LOPEZ CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 798565 | LOPEZ CINTRON, JUAN D | ADDRESS ON FILE | | | | | | | |
| 271061 | LOPEZ CINTRON, KARLA | ADDRESS ON FILE | | | | | | | |
| 271062 | LOPEZ CINTRON, LINOSHKA | ADDRESS ON FILE | | | | | | | |
| 710362 | LOPEZ CINTRON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 271063 | LOPEZ CINTRON, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 271064 | LOPEZ CINTRON, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| 271065 | LOPEZ CINTRON, MARIYUDI | ADDRESS ON FILE | | | | | | | |
| 271066 | LOPEZ CINTRON, MIDIAM I | ADDRESS ON FILE | | | | | | | |
| 271067 | LOPEZ CINTRON, NOEL | ADDRESS ON FILE | | | | | | | |
| 271068 | LOPEZ CINTRON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 271069 | LOPEZ CINTRON, YAISA | ADDRESS ON FILE | | | | | | | |
| 271070 | LOPEZ CINTRON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 271071 | LOPEZ CIRILO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 271072 | LOPEZ CIRINO, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 271073 | LOPEZ CIRINO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 271074 | LOPEZ CLASS, GREGORY | ADDRESS ON FILE | | | | | | | | |
| 271075 | LOPEZ CLASS, IDA E | ADDRESS ON FILE | | | | | | | | |
| 271076 | LOPEZ CLASSEN, JULIO | ADDRESS ON FILE | | | | | | | | |
| 271077 | LOPEZ CLAUDIO, DAIANA M | ADDRESS ON FILE | | | | | | | | |
| 798567 | LOPEZ CLAUDIO, DAIANA M | ADDRESS ON FILE | | | | | | | | |
| 271078 | LOPEZ CLAUDIO, FELIX | ADDRESS ON FILE | | | | | | | | |
| 798568 | LOPEZ CLAUDIO, IRIS V | ADDRESS ON FILE | | | | | | | | |
| 271079 | Lopez Claudio, Jorge L. | ADDRESS ON FILE | | | | | | | | |
| 271080 | LOPEZ CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 271081 | LOPEZ CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | | |
| 271082 | LOPEZ CLAUDIO, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 2008637 | Lopez Claudio, Myrta | ADDRESS ON FILE | | | | | | | | |
| 271083 | LOPEZ CLAUDIO, MYRTA | ADDRESS ON FILE | | | | | | | | |
| 1620923 | Lopez Claudio, Myrta | ADDRESS ON FILE | | | | | | | | |
| 271084 | LOPEZ CLAUDIO, NELMARIE | ADDRESS ON FILE | | | | | | | | |
| 271085 | LOPEZ CLAUDIO, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 2180988 | Lopez Clauijo, Luciano | ADDRESS ON FILE | | | | | | | | |
| 798569 | LOPEZ CLEMENTE, YAMIRA O | ADDRESS ON FILE | | | | | | | | |
| 271087 | LOPEZ CLEMENTE, YAMIRA O. | ADDRESS ON FILE | | | | | | | | |
| 271088 | LOPEZ COHEN, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 271089 | LOPEZ COLLADO, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 271090 | LOPEZ COLLAZO, CARMEN A | ADDRESS ON FILE | | | | | | | | |
| 271091 | LOPEZ COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 271092 | LOPEZ COLLAZO, DENNIS | ADDRESS ON FILE | | | | | | | | |
| 271093 | Lopez Collazo, Eduardo | ADDRESS ON FILE | | | | | | | | |
| 271094 | LOPEZ COLLAZO, EVA | ADDRESS ON FILE | | | | | | | | |
| 2164637 | Lopez Collazo, Harry | ADDRESS ON FILE | | | | | | | | |
| 271095 | Lopez Collazo, Hector | ADDRESS ON FILE | | | | | | | | |
| 271096 | LOPEZ COLLAZO, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 271097 | LOPEZ COLLAZO, JAIME RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 271098 | LOPEZ COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 271099 | Lopez Collazo, Luis F | ADDRESS ON FILE | | | | | | | | |
| 271100 | LOPEZ COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 271101 | LOPEZ COLLAZO, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 271102 | LOPEZ COLLAZO, MARIA M. | ADDRESS ON FILE | | | | | | | | |
| 2163259 | Lopez Collazo, Marilyn | ADDRESS ON FILE | | | | | | | | |
| 271103 | LOPEZ COLLAZO, MIOSOTIS J | ADDRESS ON FILE | | | | | | | | |
| 271104 | LOPEZ COLLAZO, NEISY | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 271105 | LOPEZ COLLAZO, ORLANDO RAFAEL | ADDRESS ON FILE | | | | | | |
| 2140967 | Lopez Collazo, Ramon L. | ADDRESS ON FILE | | | | | | |
| 271106 | Lopez Collazo, Reynaldo | ADDRESS ON FILE | | | | | | |
| 271107 | LOPEZ COLLAZO, RICARDO | ADDRESS ON FILE | | | | | | |
| 271108 | Lopez Collazo, Yaravi | ADDRESS ON FILE | | | | | | |
| 271109 | LOPEZ COLLECT, ANNETTE | ADDRESS ON FILE | | | | | | |
| 798570 | LOPEZ COLLET, ANNETTE | ADDRESS ON FILE | | | | | | |
| 271111 | LOPEZ COLLET, ERASTO | ADDRESS ON FILE | | | | | | |
| 271112 | Lopez Colom, Natanael | ADDRESS ON FILE | | | | | | |
| 1844602 | Lopez Colon , Elsic | ADDRESS ON FILE | | | | | | |
| 2120007 | LOPEZ COLON , MARIA E. | ADDRESS ON FILE | | | | | | |
| 271114 | LOPEZ COLON, ADEL | ADDRESS ON FILE | | | | | | |
| 271115 | Lopez Colon, Aixa M. | ADDRESS ON FILE | | | | | | |
| 271116 | LOPEZ COLON, ANAIS | ADDRESS ON FILE | | | | | | |
| 1420209 | LÓPEZ COLÓN, ANDERSON Y TORRES MATOS, ADALBERTO | ALFREDO UMPIERRE SOLER | 10 CARR. 174 AGUSTÍN STAHL | | BAYAMÓN | PR | 00956 | |
| 271117 | LOPEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 271118 | Lopez Colon, Angel M | ADDRESS ON FILE | | | | | | |
| 2072367 | Lopez Colon, Angel M. | ADDRESS ON FILE | | | | | | |
| 271119 | Lopez Colon, Antonio L. | ADDRESS ON FILE | | | | | | |
| 1966293 | LOPEZ COLON, ANTONIO L. | ADDRESS ON FILE | | | | | | |
| 271120 | LOPEZ COLON, ARTEMIO | ADDRESS ON FILE | | | | | | |
| 271121 | LOPEZ COLON, ARTEMIO | ADDRESS ON FILE | | | | | | |
| 271122 | LOPEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 1747954 | Lopez Colon, Carmen | ADDRESS ON FILE | | | | | | |
| 798571 | LOPEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 271123 | LOPEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 271124 | LOPEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 271125 | LOPEZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 271126 | LOPEZ COLON, CARMEN S | ADDRESS ON FILE | | | | | | |
| 271127 | LOPEZ COLON, CELINES | ADDRESS ON FILE | | | | | | |
| 2149744 | Lopez Colon, Eduardo | ADDRESS ON FILE | | | | | | |
| 271128 | LOPEZ COLON, ELMER | ADDRESS ON FILE | | | | | | |
| 271129 | LOPEZ COLON, ELSA | ADDRESS ON FILE | | | | | | |
| 1971040 | Lopez Colon, Elsie | ADDRESS ON FILE | | | | | | |
| 1998766 | Lopez Colon, Elsie | ADDRESS ON FILE | | | | | | |
| 1940360 | Lopez Colon, Emily | ADDRESS ON FILE | | | | | | |
| 271130 | LOPEZ COLON, EMILY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1503 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 271131 | LOPEZ COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 1854194 | LOPEZ COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 271133 | LOPEZ COLON, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 158866 | Lopez Colon, Estrella | ADDRESS ON FILE | | | | | | | |
| 271134 | LOPEZ COLON, EUNICE | ADDRESS ON FILE | | | | | | | |
| 271135 | LOPEZ COLON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 271136 | LOPEZ COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 853352 | LOPEZ COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 271137 | LOPEZ COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 798572 | LOPEZ COLON, GRISEL | ADDRESS ON FILE | | | | | | | |
| 271138 | LOPEZ COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 271139 | LOPEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 271140 | LOPEZ COLON, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 271141 | LOPEZ COLON, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 271142 | LOPEZ COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2046620 | LOPEZ COLON, IRIS NEREIDA | ADDRESS ON FILE | | | | | | | |
| 271143 | LOPEZ COLON, IRMA I | ADDRESS ON FILE | | | | | | | |
| 271144 | LOPEZ COLON, JANICE | ADDRESS ON FILE | | | | | | | |
| 271145 | LOPEZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 271146 | LOPEZ COLON, JEISHALY | ADDRESS ON FILE | | | | | | | |
| 271147 | LOPEZ COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2100487 | Lopez Colon, Jesus | ADDRESS ON FILE | | | | | | | |
| 271148 | LOPEZ COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 271110 | LOPEZ COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| 271149 | LOPEZ COLON, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 271150 | LOPEZ COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 271151 | LOPEZ COLON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 271152 | LOPEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 271153 | LOPEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 271154 | LOPEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1515659 | Lopez Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 1515659 | Lopez Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 1511241 | Lopez Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1511241 | Lopez Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| 271156 | LOPEZ COLON, JOSE D | ADDRESS ON FILE | | | | | | | |
| 271157 | Lopez Colon, Jose J. | ADDRESS ON FILE | | | | | | | |
| 271158 | LOPEZ COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 798573 | LOPEZ COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 271159 | LOPEZ COLON, JOSE O | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 271160 | LOPEZ COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 798574 | LOPEZ COLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 271161 | LOPEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 271162 | LOPEZ COLON, JUAN A | ADDRESS ON FILE | | | | | | | |
| 271163 | Lopez Colon, Juan A | ADDRESS ON FILE | | | | | | | |
| 271164 | Lopez Colon, Juan A. | ADDRESS ON FILE | | | | | | | |
| 271165 | LOPEZ COLON, JUANYLIZ | ADDRESS ON FILE | | | | | | | |
| 2109906 | Lopez Colon, Julia | ADDRESS ON FILE | | | | | | | |
| 271166 | LOPEZ COLON, JULIA | ADDRESS ON FILE | | | | | | | |
| 271167 | LOPEZ COLON, KAREN | ADDRESS ON FILE | | | | | | | |
| 798575 | LOPEZ COLON, KARLA M | ADDRESS ON FILE | | | | | | | |
| 271168 | LOPEZ COLON, LAURA | ADDRESS ON FILE | | | | | | | |
| 271169 | LOPEZ COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 271170 | LOPEZ COLON, LUIS D | ADDRESS ON FILE | | | | | | | |
| 271171 | LOPEZ COLON, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 798576 | LOPEZ COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 271172 | LOPEZ COLON, LUZ J | ADDRESS ON FILE | | | | | | | |
| 271173 | LOPEZ COLON, MAGALI | ADDRESS ON FILE | | | | | | | |
| 271174 | LOPEZ COLON, MAGALI E | ADDRESS ON FILE | | | | | | | |
| 271175 | LOPEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 271176 | LOPEZ COLON, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 271177 | LOPEZ COLON, MARGARO | ADDRESS ON FILE | | | | | | | |
| 271178 | LOPEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 271179 | LOPEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 1960552 | LOPEZ COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1851169 | Lopez Colon, Maria Antonia | ADDRESS ON FILE | | | | | | | |
| 271180 | LOPEZ COLON, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 2003225 | Lopez Colon, Maria del R. | ADDRESS ON FILE | | | | | | | |
| 2008091 | Lopez Colon, Maria del R. | ADDRESS ON FILE | | | | | | | |
| 2112668 | Lopez Colon, Maria del R. | ADDRESS ON FILE | | | | | | | |
| 271181 | LOPEZ COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 271182 | LOPEZ COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 271183 | LOPEZ COLON, MARIA R | ADDRESS ON FILE | | | | | | | |
| 271184 | LOPEZ COLON, MARIA SOCORRO | ADDRESS ON FILE | | | | | | | |
| 271186 | LOPEZ COLON, MARIELY | ADDRESS ON FILE | | | | | | | |
| 853353 | LOPEZ COLON, MARIELY | ADDRESS ON FILE | | | | | | | |
| 271187 | LOPEZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 271189 | LOPEZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 271188 | LOPEZ COLON, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 271190 | LOPEZ COLON, MARTIN | ADDRESS ON FILE | | | | | | |
| 271191 | LOPEZ COLON, MILTON | ADDRESS ON FILE | | | | | | |
| 271192 | Lopez Colon, Nathalie R. | ADDRESS ON FILE | | | | | | |
| 271193 | LOPEZ COLON, NELSA | ADDRESS ON FILE | | | | | | |
| 271194 | LOPEZ COLON, NILDA | ADDRESS ON FILE | | | | | | |
| 271195 | LOPEZ COLON, NYDIA I | ADDRESS ON FILE | | | | | | |
| 1675051 | Lopez Colon, Nydia I. | ADDRESS ON FILE | | | | | | |
| 271196 | LOPEZ COLON, ODETTE | ADDRESS ON FILE | | | | | | |
| 798577 | LOPEZ COLON, ODETTE | ADDRESS ON FILE | | | | | | |
| 271197 | LOPEZ COLON, OLGA | ADDRESS ON FILE | | | | | | |
| 271198 | LOPEZ COLON, PABLO | ADDRESS ON FILE | | | | | | |
| 271199 | LOPEZ COLON, PABLO | ADDRESS ON FILE | | | | | | |
| 271200 | Lopez Colon, Rafael | ADDRESS ON FILE | | | | | | |
| 271201 | Lopez Colon, Rafael | ADDRESS ON FILE | | | | | | |
| 271202 | LOPEZ COLON, RAMON | ADDRESS ON FILE | | | | | | |
| 271203 | LOPEZ COLON, RAUL | ADDRESS ON FILE | | | | | | |
| 271204 | LOPEZ COLON, ROSA M. | ADDRESS ON FILE | | | | | | |
| 271185 | LOPEZ COLON, ROSALY | ADDRESS ON FILE | | | | | | |
| 271205 | LOPEZ COLON, RUBEN | ADDRESS ON FILE | | | | | | |
| 798578 | LOPEZ COLON, SONIA | ADDRESS ON FILE | | | | | | |
| 798579 | LOPEZ COLON, SUHAIL | ADDRESS ON FILE | | | | | | |
| 271207 | LOPEZ COLON, VICTOR M | ADDRESS ON FILE | | | | | | |
| 271209 | LOPEZ COLON, VIVIAN T. | ADDRESS ON FILE | | | | | | |
| 1738474 | LOPEZ COLON, VIVIAN T. | ADDRESS ON FILE | | | | | | |
| 271210 | LOPEZ COLON, YAMILKA | ADDRESS ON FILE | | | | | | |
| 798580 | LOPEZ COLON, YAMILKA | ADDRESS ON FILE | | | | | | |
| 271211 | LOPEZ COLON, YAZAIRA | ADDRESS ON FILE | | | | | | |
| 1957799 | Lopez Colon, Yolanda | ADDRESS ON FILE | | | | | | |
| 1957799 | Lopez Colon, Yolanda | ADDRESS ON FILE | | | | | | |
| 271212 | LOPEZ COLON, YOLANDA L | ADDRESS ON FILE | | | | | | |
| 798581 | LOPEZ COLON, YOLANDA L | ADDRESS ON FILE | | | | | | |
| 271214 | LOPEZ COLONBANI, MICHELLE | ADDRESS ON FILE | | | | | | |
| 271215 | LOPEZ COLONDRES, DENNIS ALBERTO | ADDRESS ON FILE | | | | | | |
| 271216 | LOPEZ COMAS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 271218 | LOPEZ CONCEPCION, CARMEN | BEATRIZ | BUZON 4474 | | | CAGUAS | PR | 00625 |
| 846541 | LOPEZ CONCEPCION, CARMEN | HC 4 BOX 45366 | | | | CAGUAS | PR | 00725-9613 |
| 271219 | LOPEZ CONCEPCION, EVELYN | ADDRESS ON FILE | | | | | | |
| 853354 | LOPEZ CONCEPCION, EVELYN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 271220 | LOPEZ CONCEPCION, JACINTO J. | ADDRESS ON FILE | | | | | | |
| 271221 | LOPEZ CONCEPCION, JENIFFER | ADDRESS ON FILE | | | | | | |
| 271222 | Lopez Concepcion, Jose L | ADDRESS ON FILE | | | | | | |
| 271223 | LOPEZ CONCEPCION, KEILA | ADDRESS ON FILE | | | | | | |
| 271224 | LOPEZ CONCEPCION, LILLIAM | ADDRESS ON FILE | | | | | | |
| 271225 | LOPEZ CONCEPCION, LOAIZA | ADDRESS ON FILE | | | | | | |
| 271226 | LOPEZ CONCEPCION, MARGARITA | ADDRESS ON FILE | | | | | | |
| 271227 | LOPEZ CONCEPCION, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 271228 | LOPEZ CONCEPCION, MINA L | ADDRESS ON FILE | | | | | | |
| 798582 | LOPEZ CONCEPCION, MINA L | ADDRESS ON FILE | | | | | | |
| 271229 | LOPEZ CONCEPCION, NELSON | ADDRESS ON FILE | | | | | | |
| 271230 | LOPEZ CONCEPCION, NELSON | ADDRESS ON FILE | | | | | | |
| 271232 | LOPEZ CONDE, WANDA I | ADDRESS ON FILE | | | | | | |
| 698955 | LOPEZ CONSTRUCTION SE | C/O MANUEL MORALES | PO BOX S 4275 | | | SAN JUAN | PR | 00902 |
| 698954 | LOPEZ CONSTRUCTION SE | PO BOX 550 | | | | AGUADA | PR | 00602 |
| 271233 | LOPEZ CONTRERAS, AXEL | ADDRESS ON FILE | | | | | | |
| 1850079 | LOPEZ CONTRERAS, CAMEN L | ADDRESS ON FILE | | | | | | |
| 271234 | LOPEZ CONTRERAS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 798583 | LOPEZ CONTRERAS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2061674 | LOPEZ CONTRERAS, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 2111396 | Lopez Contreras, Carmen L. | ADDRESS ON FILE | | | | | | |
| 2061674 | LOPEZ CONTRERAS, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 271235 | LOPEZ CONTRERAS, KASSANDRA | ADDRESS ON FILE | | | | | | |
| 798584 | LOPEZ CORA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 271236 | LOPEZ CORA, CRISTINA E | ADDRESS ON FILE | | | | | | |
| 798585 | LOPEZ CORCHADO, ERIC | ADDRESS ON FILE | | | | | | |
| 798586 | LOPEZ CORCHADO, ERIC | ADDRESS ON FILE | | | | | | |
| 1668435 | Lopez Corchado, Eric | ADDRESS ON FILE | | | | | | |
| 1258581 | LOPEZ CORCHADO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 271238 | Lopez Corcino, Efrain | ADDRESS ON FILE | | | | | | |
| 1999115 | Lopez Corcino, Maria M. | ADDRESS ON FILE | | | | | | |
| 271239 | Lopez Corcino, Natanael | ADDRESS ON FILE | | | | | | |
| 271240 | LOPEZ CORDERO MD, VIONETTE | ADDRESS ON FILE | | | | | | |
| 271241 | LOPEZ CORDERO, DIANA G | ADDRESS ON FILE | | | | | | |
| 271242 | Lopez Cordero, Ismael | ADDRESS ON FILE | | | | | | |
| 1258582 | LOPEZ CORDERO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 271244 | LOPEZ CORDERO, JOHN A. | ADDRESS ON FILE | | | | | | |
| 271245 | LOPEZ CORDERO, JOSE A. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 798588 | LOPEZ CORDERO, MARIA | ADDRESS ON FILE | | | | | | |
| 271246 | LOPEZ CORDERO, MARIA A | ADDRESS ON FILE | | | | | | |
| 271247 | LOPEZ CORDERO, PENNY T. | ADDRESS ON FILE | | | | | | |
| 271248 | LOPEZ CORDERO, ROSEGY | ADDRESS ON FILE | | | | | | |
| 271249 | LOPEZ CORDERO, ZULMA A | ADDRESS ON FILE | | | | | | |
| 271250 | LÓPEZ CORDERO, ZULMA A. | ADDRESS ON FILE | | | | | | |
| 1461961 | LOPEZ CORDERO, ZULMA E | ADDRESS ON FILE | | | | | | |
| 271251 | LOPEZ CORDOVA, LOYDA | ADDRESS ON FILE | | | | | | |
| 271252 | LÓPEZ CORDOVA, LOYDA | ADDRESS ON FILE | | | | | | |
| 271253 | LOPEZ CORDOVA, NANET | ADDRESS ON FILE | | | | | | |
| 271254 | LOPEZ CORDOVA, OLGA I | ADDRESS ON FILE | | | | | | |
| 271255 | Lopez Cornier, Daniel | ADDRESS ON FILE | | | | | | |
| 271256 | LOPEZ CORREA, ANA I | ADDRESS ON FILE | | | | | | |
| 798589 | LOPEZ CORREA, ANA I | ADDRESS ON FILE | | | | | | |
| 271257 | LOPEZ CORREA, BLANCA I | ADDRESS ON FILE | | | | | | |
| 798590 | LOPEZ CORREA, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 271258 | LOPEZ CORREA, BRENDA | ADDRESS ON FILE | | | | | | |
| 271259 | LOPEZ CORREA, CARMEN | ADDRESS ON FILE | | | | | | |
| 271260 | LOPEZ CORREA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 271261 | LOPEZ CORREA, DORA | ADDRESS ON FILE | | | | | | |
| 271262 | LOPEZ CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1425385 | LOPEZ CORREA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 271264 | LOPEZ CORREA, JESUS | ADDRESS ON FILE | | | | | | |
| 271265 | LOPEZ CORREA, JUAN | ADDRESS ON FILE | | | | | | |
| 271266 | LOPEZ CORREA, MAYRA | ADDRESS ON FILE | | | | | | |
| 271267 | LOPEZ CORREA, MERCEDES Y | ADDRESS ON FILE | | | | | | |
| 271268 | LOPEZ CORREA, MILDRED R | ADDRESS ON FILE | | | | | | |
| 1420210 | LOPEZ CORREA, NEDINIA | ANGEL RIVERA RUIZ | PO BOX 195386 | | SAN JUAN | PR | 00919-5386 | |
| 271269 | LOPEZ CORREA, NEDYNIA | ADDRESS ON FILE | | | | | | |
| 271270 | LOPEZ CORREA, NORMA | ADDRESS ON FILE | | | | | | |
| 271271 | Lopez Correa, Tanniea | ADDRESS ON FILE | | | | | | |
| 271272 | LOPEZ CORREA, YARLIER | ADDRESS ON FILE | | | | | | |
| 271273 | LOPEZ CORREDOR, MARIA | ADDRESS ON FILE | | | | | | |
| 271274 | LOPEZ CORREDOR, MARIA L | ADDRESS ON FILE | | | | | | |
| 271275 | LOPEZ CORTES, ALICIA | ADDRESS ON FILE | | | | | | |
| 271276 | LOPEZ CORTES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 2050317 | Lopez Cortes, Angel L. | ADDRESS ON FILE | | | | | | |
| 2073430 | Lopez Cortes, Angel L. | ADDRESS ON FILE | | | | | | |
| 2050317 | Lopez Cortes, Angel L. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 271277 | LOPEZ CORTES, ARNALDO E | ADDRESS ON FILE | | | | | | |
| 271278 | LOPEZ CORTES, EDA Y. | ADDRESS ON FILE | | | | | | |
| 271279 | LOPEZ CORTES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 798591 | LOPEZ CORTES, JOCELYN | ADDRESS ON FILE | | | | | | |
| 798592 | LOPEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | |
| 271280 | LOPEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | |
| 271281 | LOPEZ CORTES, JOSE A | ADDRESS ON FILE | | | | | | |
| 271282 | LOPEZ CORTES, JUAN | ADDRESS ON FILE | | | | | | |
| 798593 | LOPEZ CORTES, LEYDA | ADDRESS ON FILE | | | | | | |
| 271283 | LOPEZ CORTES, LEYDA | ADDRESS ON FILE | | | | | | |
| 271284 | LOPEZ CORTES, MAYLIN | ADDRESS ON FILE | | | | | | |
| 271285 | LOPEZ CORTES, MYRNA | ADDRESS ON FILE | | | | | | |
| 271286 | LOPEZ CORTES, PABLO J | ADDRESS ON FILE | | | | | | |
| 271287 | Lopez Cortez, Fernando | ADDRESS ON FILE | | | | | | |
| 271288 | LOPEZ CORUJO, MYRNA C. | ADDRESS ON FILE | | | | | | |
| 798594 | LOPEZ COS, FELICITA | ADDRESS ON FILE | | | | | | |
| 271289 | LOPEZ COSME, ANAYDA M | ADDRESS ON FILE | | | | | | |
| 271290 | LOPEZ COSME, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 271291 | LOPEZ COSME, CARMEN | ADDRESS ON FILE | | | | | | |
| 271292 | LOPEZ COSME, EMERITO | ADDRESS ON FILE | | | | | | |
| 798595 | LOPEZ COSME, EMERITO | ADDRESS ON FILE | | | | | | |
| 271293 | LOPEZ COSME, FELIX | ADDRESS ON FILE | | | | | | |
| 271296 | LOPEZ COSME, FELIX | ADDRESS ON FILE | | | | | | |
| 271297 | LOPEZ COSME, JOSE | ADDRESS ON FILE | | | | | | |
| 271298 | LOPEZ COSME, JOSE A | ADDRESS ON FILE | | | | | | |
| 271299 | LOPEZ COSME, JUAN | ADDRESS ON FILE | | | | | | |
| 271300 | LOPEZ COSME, MANUEL E | ADDRESS ON FILE | | | | | | |
| 798596 | LOPEZ COSME, MANUEL E. | ADDRESS ON FILE | | | | | | |
| 271301 | LOPEZ COSME, NEREIDA M | ADDRESS ON FILE | | | | | | |
| 271302 | LOPEZ COSME, OMAYRA | ADDRESS ON FILE | | | | | | |
| 271303 | LOPEZ COSME, RAMON | ADDRESS ON FILE | | | | | | |
| 271304 | LOPEZ COSME, RICARDO | ADDRESS ON FILE | | | | | | |
| 271305 | LOPEZ COSS, CARLOS J | ADDRESS ON FILE | | | | | | |
| 271306 | LOPEZ COSS, CARMEN | ADDRESS ON FILE | | | | | | |
| 271307 | LOPEZ COSS, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 1742995 | LOPEZ COTTO , LESLIE A. | ADDRESS ON FILE | | | | | | |
| 846543 | LOPEZ COTTO ANGEL L | HC 1 BOX 11126 | | | | CAROLINA | PR | 00985 |
| 271308 | LOPEZ COTTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 271309 | LOPEZ COTTO, ANGEL LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 271310 | LOPEZ COTTO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 2128064 | LOPEZ COTTO, DIANA L. | ADDRESS ON FILE | | | | | | | |
| 271311 | LOPEZ COTTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 271313 | LOPEZ COTTO, JENNY | ADDRESS ON FILE | | | | | | | |
| 271314 | Lopez Cotto, Jose R. | ADDRESS ON FILE | | | | | | | |
| 271315 | LOPEZ COTTO, JUAN P | ADDRESS ON FILE | | | | | | | |
| 271316 | LOPEZ COTTO, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 271317 | LOPEZ COTTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 271318 | LOPEZ COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 798597 | LOPEZ COTTO, MELITZA | ADDRESS ON FILE | | | | | | | |
| 271320 | LOPEZ COTTO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1420211 | LÓPEZ COTTO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 271321 | LOPEZ COTTO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 271322 | LOPEZ COTTO, NELLIE | ADDRESS ON FILE | | | | | | | |
| 271323 | LOPEZ COTTO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 271324 | LOPEZ COTTO, NITZA M. | ADDRESS ON FILE | | | | | | | |
| 271325 | LOPEZ COTTO, ROSITA | ADDRESS ON FILE | | | | | | | |
| 271326 | LOPEZ COTTO, SARA I | ADDRESS ON FILE | | | | | | | |
| 271327 | Lopez Cotto, Yesenia | ADDRESS ON FILE | | | | | | | |
| 271327 | Lopez Cotto, Yesenia | ADDRESS ON FILE | | | | | | | |
| 271328 | LOPEZ COVAS MD, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 271329 | LOPEZ COVAS, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| 271330 | LOPEZ COVAS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 271331 | LOPEZ CRESPO, EVA L | ADDRESS ON FILE | | | | | | | |
| 271332 | LOPEZ CRESPO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 271333 | LOPEZ CRESPO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 271334 | LOPEZ CRESPO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 271335 | Lopez Crespo, Luis F. | ADDRESS ON FILE | | | | | | | |
| 271336 | Lopez Crespo, MANUEL | ADDRESS ON FILE | | | | | | | |
| 271337 | LOPEZ CRESPO, OBED A | ADDRESS ON FILE | | | | | | | |
| 798598 | LOPEZ CRESPO, OBED A | ADDRESS ON FILE | | | | | | | |
| 271338 | LOPEZ CRESPO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 271339 | LOPEZ CRESPO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 271340 | LOPEZ CRESPO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 798600 | LOPEZ CRISPIN, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| 271342 | LOPEZ CRUET, NATALIA | ADDRESS ON FILE | | | | | | | |
| 846544 | LOPEZ CRUZ SYLVIA I | BOX 562 | | | | MAYAGUEZ | PR | 00681 | |
| 2172995 | Lopez Cruz, Abigalda | ADDRESS ON FILE | | | | | | | |
| 271343 | LOPEZ CRUZ, ALEXANDRA MARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 271344 | LOPEZ CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 271345 | LOPEZ CRUZ, ALEXIS A. | ADDRESS ON FILE | | | | | | | |
| 853355 | LOPEZ CRUZ, ALEXIS A. | ADDRESS ON FILE | | | | | | | |
| 271346 | Lopez Cruz, Alexis J. | ADDRESS ON FILE | | | | | | | |
| 271347 | LOPEZ CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 271348 | LOPEZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 271349 | LOPEZ CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 271350 | LOPEZ CRUZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 271351 | LOPEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 271352 | LOPEZ CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 271353 | LOPEZ CRUZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 2159544 | Lopez Cruz, Beatriz | ADDRESS ON FILE | | | | | | | |
| 1659868 | Lopez Cruz, Beatriz | ADDRESS ON FILE | | | | | | | |
| 1774105 | Lopez Cruz, Beatriz | ADDRESS ON FILE | | | | | | | |
| 1661549 | Lopez Cruz, Beatriz | ADDRESS ON FILE | | | | | | | |
| 271354 | LOPEZ CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 271355 | LOPEZ CRUZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 271356 | LOPEZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 798601 | LOPEZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1899584 | Lopez Cruz, Brenda S. | ADDRESS ON FILE | | | | | | | |
| 271357 | LOPEZ CRUZ, BRUNO J. | ADDRESS ON FILE | | | | | | | |
| 1635320 | LOPEZ CRUZ, BRUNO JOSE | ADDRESS ON FILE | | | | | | | |
| 271358 | LOPEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 271359 | LOPEZ CRUZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 271361 | LOPEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271360 | LOPEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271362 | LOPEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271363 | LOPEZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 271364 | LOPEZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 271365 | LOPEZ CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 271366 | LOPEZ CRUZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 798602 | LOPEZ CRUZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 271294 | LOPEZ CRUZ, DAIHALYS | ADDRESS ON FILE | | | | | | | |
| 271367 | LOPEZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 271368 | LOPEZ CRUZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| 271369 | LOPEZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 271370 | LOPEZ CRUZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 271371 | LOPEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 271372 | LOPEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 271373 | LOPEZ CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | | |
| 2178734 | Lopez Cruz, Eneida | ADDRESS ON FILE | | | | | | | | |
| 271374 | LOPEZ CRUZ, ERIKA MARIE | ADDRESS ON FILE | | | | | | | | |
| 2161068 | Lopez Cruz, Federico | ADDRESS ON FILE | | | | | | | | |
| 271375 | Lopez Cruz, FELIX M. | ADDRESS ON FILE | | | | | | | | |
| 271376 | LOPEZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 271377 | LOPEZ CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 271378 | LOPEZ CRUZ, GLISELL | ADDRESS ON FILE | | | | | | | | |
| 798604 | LOPEZ CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 271379 | LOPEZ CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 271380 | LOPEZ CRUZ, GLORIA B | ADDRESS ON FILE | | | | | | | | |
| 798605 | LOPEZ CRUZ, GLORIA B | ADDRESS ON FILE | | | | | | | | |
| 1650537 | Lopez Cruz, Gloria B. | ADDRESS ON FILE | | | | | | | | |
| 271381 | LOPEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 271382 | Lopez Cruz, Hector | ADDRESS ON FILE | | | | | | | | |
| 271384 | LOPEZ CRUZ, HERMINIA | ADDRESS ON FILE | | | | | | | | |
| 798606 | LOPEZ CRUZ, JINNETTE | ADDRESS ON FILE | | | | | | | | |
| 271385 | LOPEZ CRUZ, JOAN | ADDRESS ON FILE | | | | | | | | |
| 271386 | LOPEZ CRUZ, JOEL | ADDRESS ON FILE | | | | | | | | |
| 2162204 | Lopez Cruz, Johnny | ADDRESS ON FILE | | | | | | | | |
| 271387 | LOPEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | | |
| 271388 | LOPEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 271389 | LOPEZ CRUZ, JOSE G. | ADDRESS ON FILE | | | | | | | | |
| 271390 | LOPEZ CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | | |
| 271391 | LOPEZ CRUZ, JOSIE | ADDRESS ON FILE | | | | | | | | |
| 271392 | LOPEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 271393 | LOPEZ CRUZ, JUAN L. | ADDRESS ON FILE | | | | | | | | |
| 1752538 | LOPEZ CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 271394 | LOPEZ CRUZ, KAREN | ADDRESS ON FILE | | | | | | | | |
| 798607 | LOPEZ CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | | |
| 271395 | LOPEZ CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | | |
| 1649549 | Lopez Cruz, Katherine | ADDRESS ON FILE | | | | | | | | |
| 271396 | LOPEZ CRUZ, KEISHLA | ADDRESS ON FILE | | | | | | | | |
| 271397 | LOPEZ CRUZ, KRISIA | ADDRESS ON FILE | | | | | | | | |
| 798609 | LOPEZ CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | | |
| 271398 | LOPEZ CRUZ, LILLIAN E | ADDRESS ON FILE | | | | | | | | |
| 271399 | LOPEZ CRUZ, LOUIS | ADDRESS ON FILE | | | | | | | | |
| 271312 | LOPEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 271400 | LOPEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 271402 | LOPEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 271403 | LOPEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 271401 | LOPEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 271404 | Lopez Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 798610 | LOPEZ CRUZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1516573 | LOPEZ CRUZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 271405 | LOPEZ CRUZ, LYNDIA Z | ADDRESS ON FILE | | | | | | | |
| 798611 | LOPEZ CRUZ, LYNDIA Z | ADDRESS ON FILE | | | | | | | |
| 271406 | LOPEZ CRUZ, MARGOT | ADDRESS ON FILE | | | | | | | |
| 271407 | LOPEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 271408 | LOPEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 798612 | LOPEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 271409 | LOPEZ CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 271410 | LOPEZ CRUZ, MARIA M | CALLE TENIENTE CESAR GONZALEZ | ESQ. CALAF SECTOR TRES MONJITAS | | | | HATO REY | PR | 00918 |
| 1992483 | Lopez Cruz, Maria M | HC-01 Box 6606 | | | | | Las Piedras | PR | 00771 |
| 2045074 | Lopez Cruz, Maria M. | ADDRESS ON FILE | | | | | | | |
| 271411 | LOPEZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 271412 | Lopez Cruz, Maribel | ADDRESS ON FILE | | | | | | | |
| 271413 | LOPEZ CRUZ, MARK | ADDRESS ON FILE | | | | | | | |
| 271414 | LOPEZ CRUZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 271415 | LOPEZ CRUZ, MIGDALIA | HC 3 BOX 19166 | | | | | ARECIBO | PR | 00612-9506 |
| 1896855 | Lopez Cruz, Migdalia | Urb. Las Veredas, 139 | Calle Aleli | | | | Camuy | PR | 00627 |
| 271416 | LOPEZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 271417 | Lopez Cruz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 798613 | LOPEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1764914 | Lopez Cruz, Milagros M. | ADDRESS ON FILE | | | | | | | |
| 2061591 | Lopez Cruz, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 2048147 | Lopez Cruz, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 1935920 | LOPEZ CRUZ, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 1952705 | Lopez Cruz, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 271420 | LOPEZ CRUZ, NEFTY | ADDRESS ON FILE | | | | | | | |
| 271421 | LOPEZ CRUZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 271422 | LOPEZ CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 271423 | LOPEZ CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 271424 | Lopez Cruz, Nestor | ADDRESS ON FILE | | | | | | | |
| 271425 | LOPEZ CRUZ, NICKY JOHN | ADDRESS ON FILE | | | | | | | |
| 271426 | LOPEZ CRUZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 271427 | LOPEZ CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 271428 | Lopez Cruz, Norberto | ADDRESS ON FILE | | | | | | | |
| 271429 | LOPEZ CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 271430 | LOPEZ CRUZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 798614 | LOPEZ CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 271431 | LOPEZ CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1258583 | LOPEZ CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 271432 | LOPEZ CRUZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 271433 | LOPEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 271434 | LOPEZ CRUZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 271435 | LOPEZ CRUZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 2048020 | Lopez Cruz, Ramon | ADDRESS ON FILE | | | | | | | |
| 271436 | LOPEZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 271437 | LOPEZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 798615 | LOPEZ CRUZ, SASHA I | ADDRESS ON FILE | | | | | | | |
| 271438 | LOPEZ CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 271439 | LOPEZ CRUZ, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 798616 | LOPEZ CRUZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 271440 | LOPEZ CRUZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 271441 | LOPEZ CRUZ, SUSAN H | ADDRESS ON FILE | | | | | | | |
| 271442 | LOPEZ CRUZ, SUSAN H. | ADDRESS ON FILE | | | | | | | |
| 271443 | LOPEZ CRUZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 271444 | LOPEZ CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 271445 | LOPEZ CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 271447 | LOPEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 271446 | LOPEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 271448 | LOPEZ CRUZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 271449 | LOPEZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 271450 | LOPEZ CRUZ, WIZEIDA I | ADDRESS ON FILE | | | | | | | |
| 271451 | LOPEZ CRUZ, XIOMARALY | ADDRESS ON FILE | | | | | | | |
| 2107456 | Lopez Cruz, Xiomaraly | ADDRESS ON FILE | | | | | | | |
| 271453 | LOPEZ CRUZ, YARIEL | ADDRESS ON FILE | | | | | | | |
| 271454 | LOPEZ CRUZ, ZAIDA T | ADDRESS ON FILE | | | | | | | |
| 271455 | LOPEZ CRUZ, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 1603456 | Lopez Cruz, Zobeida | ADDRESS ON FILE | | | | | | | |
| 271456 | LOPEZ CUADRADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 271458 | LOPEZ CUADRADO, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 271457 | LOPEZ CUADRADO, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 271459 | LOPEZ CUBERO, ALEANNETTE | ADDRESS ON FILE | | | | | | | |
| 798618 | LOPEZ CUBERO, ALEANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 271460 | LOPEZ CUBERO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 271460 | LOPEZ CUBERO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 271460 | LOPEZ CUBERO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 271461 | LOPEZ CUESTA, GREECY | ADDRESS ON FILE | | | | | | |
| 271462 | LOPEZ CUEVAS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 271463 | Lopez Cuevas, Edwin | ADDRESS ON FILE | | | | | | |
| 271464 | LOPEZ CUEVAS, EUGENIO | ADDRESS ON FILE | | | | | | |
| 271465 | LOPEZ CUEVAS, EVELYN | ADDRESS ON FILE | | | | | | |
| 271466 | LOPEZ CUEVAS, LUIS M | ADDRESS ON FILE | | | | | | |
| 271467 | LOPEZ CUEVAS, SHEILA | ADDRESS ON FILE | | | | | | |
| 798621 | LOPEZ CUEVAS, SILKIA Y | ADDRESS ON FILE | | | | | | |
| 271470 | LOPEZ CUEVAS, VIRGEN | ADDRESS ON FILE | | | | | | |
| 798622 | LOPEZ CUEVAS, VIRGEN M | ADDRESS ON FILE | | | | | | |
| 271471 | LOPEZ CUEVAS, WALESKA | ADDRESS ON FILE | | | | | | |
| 271472 | LOPEZ CUEVAS, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 271473 | LOPEZ CUMBA, EVA M. | ADDRESS ON FILE | | | | | | |
| 846545 | LOPEZ CURBELO ANA E | BO SANTA ROSA | BOX A 232 | | HATILLO | PR | 00659 | |
| 271474 | LOPEZ CURBELO, EMILIO | ADDRESS ON FILE | | | | | | |
| 271475 | LOPEZ CURBELO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 271476 | LOPEZ CURBELO, JOSUE | ADDRESS ON FILE | | | | | | |
| 271477 | LOPEZ CURBELO, LUZ O | ADDRESS ON FILE | | | | | | |
| 271478 | LOPEZ CURBELO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 271479 | LOPEZ CURBELO, RAUL | ADDRESS ON FILE | | | | | | |
| 271480 | LOPEZ CURBELO, RAUL | ADDRESS ON FILE | | | | | | |
| 271481 | LOPEZ CURBELO, RICHARD | ADDRESS ON FILE | | | | | | |
| 271482 | LOPEZ CURBELO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1674019 | Lopez Curbelo, Virginia | ADDRESS ON FILE | | | | | | |
| 798623 | LOPEZ CURBELO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 271483 | LOPEZ DAMIANI, ISABEL YELINA | ADDRESS ON FILE | | | | | | |
| 271484 | LOPEZ DAMIANI, JOSE | ADDRESS ON FILE | | | | | | |
| 271485 | LOPEZ DAMIANI, JOSE CARLOS | ADDRESS ON FILE | | | | | | |
| 271486 | Lopez David, Francisca | ADDRESS ON FILE | | | | | | |
| 271487 | LOPEZ DAVID, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 271488 | Lopez David, Miguel A | ADDRESS ON FILE | | | | | | |
| 2153614 | Lopez David, Miriam | ADDRESS ON FILE | | | | | | |
| 798624 | LOPEZ DAVILA, BLANCA | ADDRESS ON FILE | | | | | | |
| 271489 | LOPEZ DAVILA, CARLOS I | ADDRESS ON FILE | | | | | | |
| 798625 | LOPEZ DAVILA, CARLOS I | ADDRESS ON FILE | | | | | | |
| 271490 | LOPEZ DAVILA, HAYDEE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1797537 | Lopez Davila, Haydee E. | ADDRESS ON FILE | | | | | | | |
| 271491 | LOPEZ DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 271492 | LOPEZ DAVILA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 271493 | LOPEZ DAVILA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 271494 | LOPEZ DAVILA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 2055379 | LOPEZ DAVILA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 1636143 | LOPEZ DAVILA, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 1712170 | Lopez Davila, Olga L. | ADDRESS ON FILE | | | | | | | |
| 271495 | LOPEZ DAVILA, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| 271496 | LOPEZ DAVILA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 271497 | LOPEZ DAVILA, SHERLYN | ADDRESS ON FILE | | | | | | | |
| 271498 | LOPEZ DAVILA, VILMA M. | ADDRESS ON FILE | | | | | | | |
| 271499 | LOPEZ DAVILA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 271500 | LOPEZ DE ADZUAR, RENAN L | ADDRESS ON FILE | | | | | | | |
| 271501 | LOPEZ DE ARRARAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 271502 | LOPEZ DE AZUA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1950177 | Lopez de Baez, Dolca | ADDRESS ON FILE | | | | | | | |
| 271503 | LOPEZ DE CHOUDENS, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 271504 | LOPEZ DE CORREA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 271505 | LOPEZ DE CORTES, ANA M | ADDRESS ON FILE | | | | | | | |
| 271506 | Lopez De Daugherty, Sonia N | ADDRESS ON FILE | | | | | | | |
| 271507 | LOPEZ DE DEDOS, PURA | ADDRESS ON FILE | | | | | | | |
| 271508 | LOPEZ DE DURAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271510 | LOPEZ DE ENCARNACION, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 271511 | LOPEZ DE GARCIA, LUZ L | ADDRESS ON FILE | | | | | | | |
| 1903309 | Lopez de Haro Jimenez, Irma | ADDRESS ON FILE | | | | | | | |
| 271512 | LOPEZ DE JESUS MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 798626 | LOPEZ DE JESUS, AGNELIA | ADDRESS ON FILE | | | | | | | |
| 798627 | LOPEZ DE JESUS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 271513 | LOPEZ DE JESUS, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 271514 | LOPEZ DE JESUS, CARLA | ADDRESS ON FILE | | | | | | | |
| 271515 | LOPEZ DE JESUS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 271516 | LOPEZ DE JESUS, CAROL | ADDRESS ON FILE | | | | | | | |
| 271517 | LOPEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 271518 | LOPEZ DE JESUS, ELIAS MANUEL | ADDRESS ON FILE | | | | | | | |
| 271519 | LOPEZ DE JESUS, ERASMO | ADDRESS ON FILE | | | | | | | |
| 271520 | LOPEZ DE JESUS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2157012 | Lopez de Jesus, Francisco | ADDRESS ON FILE | | | | | | | |
| 1689849 | Lopez de Jesus, Ivan | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1954613 | LOPEZ DE JESUS, JANET | ADDRESS ON FILE | | | | | | | | |
| 271522 | LOPEZ DE JESUS, JANET | ADDRESS ON FILE | | | | | | | | |
| 798628 | LOPEZ DE JESUS, JANET | ADDRESS ON FILE | | | | | | | | |
| 271523 | LOPEZ DE JESUS, JANET | ADDRESS ON FILE | | | | | | | | |
| 798629 | LOPEZ DE JESUS, JANET | ADDRESS ON FILE | | | | | | | | |
| 798629 | LOPEZ DE JESUS, JANET | ADDRESS ON FILE | | | | | | | | |
| 2075827 | Lopez De Jesus, Jeletza | ADDRESS ON FILE | | | | | | | | |
| 271524 | LOPEZ DE JESUS, JELETZA | ADDRESS ON FILE | | | | | | | | |
| 271525 | LOPEZ DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | | |
| 2154954 | Lopez De Jesus, Jose Angel | ADDRESS ON FILE | | | | | | | | |
| 271526 | LOPEZ DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | | | |
| 1976015 | Lopez De Jesus, Judith | ADDRESS ON FILE | | | | | | | | |
| 2223113 | Lopez De Jesus, Judith | ADDRESS ON FILE | | | | | | | | |
| 271528 | LOPEZ DE JESUS, JULIAN | ADDRESS ON FILE | | | | | | | | |
| 271529 | LOPEZ DE JESUS, KEILA | ADDRESS ON FILE | | | | | | | | |
| 271530 | LOPEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | | |
| 271531 | LOPEZ DE JESUS, LUZ | ADDRESS ON FILE | | | | | | | | |
| 271532 | LOPEZ DE JESUS, LUZ R | ADDRESS ON FILE | | | | | | | | |
| 2001790 | Lopez de Jesus, Luz R | ADDRESS ON FILE | | | | | | | | |
| 271533 | LOPEZ DE JESUS, MADELYN | ADDRESS ON FILE | | | | | | | | |
| 271534 | LOPEZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 271535 | LOPEZ DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | | |
| 271536 | LOPEZ DE JESUS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | | |
| 1583607 | Lopez De Jesus, Maria de los Angeles | ADDRESS ON FILE | | | | | | | | |
| 271537 | LOPEZ DE JESUS, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 271538 | LOPEZ DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 271539 | LOPEZ DE JESUS, NATASHA | ADDRESS ON FILE | | | | | | | | |
| 271540 | LOPEZ DE JESUS, NEYDA | ADDRESS ON FILE | | | | | | | | |
| 271541 | LOPEZ DE JESUS, NOELIA | ADDRESS ON FILE | | | | | | | | |
| 271542 | LOPEZ DE JESUS, NORMA I | ADDRESS ON FILE | | | | | | | | |
| 271543 | LOPEZ DE JESUS, NYDIA M | ADDRESS ON FILE | | | | | | | | |
| 271544 | LOPEZ DE JESUS, PABLO | ADDRESS ON FILE | | | | | | | | |
| 271545 | LOPEZ DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 271546 | LOPEZ DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 271547 | LOPEZ DE JESUS, RAMONITA | ADDRESS ON FILE | | | | | | | | |
| 1947528 | LOPEZ DE JESUS, RAMONITA | ADDRESS ON FILE | | | | | | | | |
| 271548 | LOPEZ DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | | | |
| 1957533 | LOPEZ DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 271549 | LOPEZ DE JESUS, ROSA | ADDRESS ON FILE | | | | | | |
| 271550 | LOPEZ DE JESUS, ROSAEL | ADDRESS ON FILE | | | | | | |
| 2161133 | Lopez De Jesus, Santos | ADDRESS ON FILE | | | | | | |
| 271551 | LOPEZ DE JESUS, VICMARIE | ADDRESS ON FILE | | | | | | |
| 271552 | LOPEZ DE JESUS, VICTOR L | ADDRESS ON FILE | | | | | | |
| 1690939 | Lopez de Jesus, Victor Luis | ADDRESS ON FILE | | | | | | |
| 271553 | LOPEZ DE JESUS, YESENIA M. | ADDRESS ON FILE | | | | | | |
| 271554 | LOPEZ DE JESUS, YESENIA MARIE | ADDRESS ON FILE | | | | | | |
| 271555 | LOPEZ DE JESUS, YOANA | ADDRESS ON FILE | | | | | | |
| 271557 | LOPEZ DE LA CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 271558 | LOPEZ DE LA CRUZ, MAXIMO | ADDRESS ON FILE | | | | | | |
| 271559 | LOPEZ DE LA CRUZ, NORA I | ADDRESS ON FILE | | | | | | |
| 1898325 | Lopez de la Cruz, Nora I. | ADDRESS ON FILE | | | | | | |
| 271560 | LOPEZ DE LA PAZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 271561 | LOPEZ DE LA ROSA, LEIRA | ADDRESS ON FILE | | | | | | |
| 271563 | LOPEZ DE LEON, LUIS | ADDRESS ON FILE | | | | | | |
| 271564 | LOPEZ DE LEON, RUBEN | ADDRESS ON FILE | | | | | | |
| 271565 | LOPEZ DE LEON, VICTOR M | ADDRESS ON FILE | | | | | | |
| 271566 | LOPEZ DE MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 271567 | LOPEZ DE MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 271568 | LOPEZ DE MORALES, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 271569 | LOPEZ DE OFARRILL, LETICIA | ADDRESS ON FILE | | | | | | |
| 271570 | LOPEZ DE PINTO, MYRNA | ADDRESS ON FILE | | | | | | |
| 271571 | LOPEZ DE RIOS, CARMEN A | ADDRESS ON FILE | | | | | | |
| 271572 | LOPEZ DE RODRIGUEZ, ALMA I | ADDRESS ON FILE | | | | | | |
| 271573 | LOPEZ DE SIERRA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 271574 | LOPEZ DE TORRES, SIGRID B | ADDRESS ON FILE | | | | | | |
| 271575 | LOPEZ DE VEGA, LEONOR | ADDRESS ON FILE | | | | | | |
| 271576 | LOPEZ DE VICTORIA ALDEA, ASTRID | ADDRESS ON FILE | | | | | | |
| 271577 | LOPEZ DE VICTORIA ALVARADO, KARLA | ADDRESS ON FILE | | | | | | |
| 271578 | LOPEZ DE VICTORIA BAJANDAS, IVETTE | ADDRESS ON FILE | | | | | | |
| 271579 | LOPEZ DE VICTORIA BERNARD, YOARO | ADDRESS ON FILE | | | | | | |
| 271580 | LOPEZ DE VICTORIA CEPERO, AYLEEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1510328 | LOPEZ DE VICTORIA CORTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 271581 | LOPEZ DE VICTORIA CORTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 271582 | LOPEZ DE VICTORIA GARCIA, MARIO | ADDRESS ON FILE | | | | | | | |
| 271583 | LOPEZ DE VICTORIA HUERTAS, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 271584 | LOPEZ DE VICTORIA LATONI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 271585 | LOPEZ DE VICTORIA LUGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 271586 | LOPEZ DE VICTORIA MARTINEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 271587 | LOPEZ DE VICTORIA MATOS, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 271588 | LOPEZ DE VICTORIA MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 271589 | LOPEZ DE VICTORIA PEREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 271590 | LOPEZ DE VICTORIA RAMOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 271591 | LOPEZ DE VICTORIA RIVERA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 271592 | LOPEZ DE VICTORIA VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 271593 | LOPEZ DE VICTORIA VELEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 271594 | LOPEZ DE VICTORIA, EDNA DEL | ADDRESS ON FILE | | | | | | | |
| 271595 | LOPEZ DE VICTORIA, JOCHUAN | ADDRESS ON FILE | | | | | | | |
| 271596 | LOPEZ DE VICTORIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 271597 | LOPEZ DE VICTORIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 271509 | LOPEZ DE VICTORIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 271527 | LOPEZ DE VICTORIA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 271598 | LOPEZ DE VICTORIA, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 271599 | LOPEZ DE VICTORIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 271600 | LOPEZ DE VICTORIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 271601 | LOPEZ DE VICTORIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 271602 | LOPEZ DE VICTORIA, ROSAS H | ADDRESS ON FILE | | | | | | | |
| 271603 | LOPEZ DE VICTORIA, SARAHI | ADDRESS ON FILE | | | | | | | |
| 271604 | LOPEZ DE VICTORIA, VANNESSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 271605 | LOPEZ DE VICTORIA, WALESKA | ADDRESS ON FILE | | | | | | |
| 271606 | LOPEZ DEFENDINI, YADISHA | ADDRESS ON FILE | | | | | | |
| 2161328 | Lopez DeJesus, Valeriano | ADDRESS ON FILE | | | | | | |
| 271607 | LOPEZ DEL CASTILLO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | |
| 271608 | LOPEZ DEL CASTILLO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 271609 | LOPEZ DEL CASTILLO, LUIS A | ADDRESS ON FILE | | | | | | |
| 271610 | LOPEZ DEL PILAR, JIMMY | ADDRESS ON FILE | | | | | | |
| 271611 | LOPEZ DEL POZO MD, JORGE | ADDRESS ON FILE | | | | | | |
| 271612 | LOPEZ DEL POZO, LUIS | ADDRESS ON FILE | | | | | | |
| 271613 | LOPEZ DEL TORO, GLENDA | ADDRESS ON FILE | | | | | | |
| 798631 | LOPEZ DEL TORO, MABEL | ADDRESS ON FILE | | | | | | |
| 271614 | LOPEZ DEL TORO, MABEL | ADDRESS ON FILE | | | | | | |
| 271615 | LOPEZ DEL VALLE, CARLOS LUIS | ADDRESS ON FILE | | | | | | |
| 853356 | LOPEZ DEL VALLE, CARLOS LUIS | ADDRESS ON FILE | | | | | | |
| 2020982 | LOPEZ DEL VALLE, CARLOS LUIS | ADDRESS ON FILE | | | | | | |
| 2063670 | Lopez del Valle, Concepcion | Parcela 5-A Calle-1 Bo. Caimito | | | | San Juan | PR | 00926 |
| 2063670 | Lopez del Valle, Concepcion | PO BOX 23146 | | | | San Juan | PR | 00931 |
| 271616 | LOPEZ DEL VALLE, CONCEPCION | RIO PIEDRAS MAIL STA | 3 ARZUAGA PO BOX 206 | | | SAN JUAN | PR | 00925-9998 |
| 271617 | Lopez Del Valle, Felix A | ADDRESS ON FILE | | | | | | |
| 271618 | LOPEZ DEL VALLE, GISEL | ADDRESS ON FILE | | | | | | |
| 271619 | Lopez Del Valle, Guillermo | ADDRESS ON FILE | | | | | | |
| 271620 | LOPEZ DEL VALLE, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 846546 | LOPEZ DEL VALLE, INC. | URB LA PATAGONIA | 16 AVE TEJAS | | | HUMACAO | PR | 00791-4045 |
| 271621 | LOPEZ DEL VALLE, IVETTE | ADDRESS ON FILE | | | | | | |
| 798632 | LOPEZ DEL VALLE, IVETTE | ADDRESS ON FILE | | | | | | |
| 798633 | LOPEZ DEL VALLE, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 798634 | LOPEZ DEL VALLE, JOSE L | ADDRESS ON FILE | | | | | | |
| 271622 | LOPEZ DEL VALLE, LIZ | ADDRESS ON FILE | | | | | | |
| 271623 | LOPEZ DEL VALLE, MIGUEL | ADDRESS ON FILE | | | | | | |
| 271624 | LOPEZ DEL VALLE, NILDA | ADDRESS ON FILE | | | | | | |
| 1803521 | Lopez del Valle, Noelia | ADDRESS ON FILE | | | | | | |
| 1803521 | Lopez del Valle, Noelia | ADDRESS ON FILE | | | | | | |
| 271625 | LOPEZ DEL VALLE, NOELIA | ADDRESS ON FILE | | | | | | |
| 1370255 | LOPEZ DEL VALLE, RUTH | ADDRESS ON FILE | | | | | | |
| 271626 | LOPEZ DEL VALLE, RUTH | ADDRESS ON FILE | | | | | | |
| 271627 | LOPEZ DEL VALLE, ZULMA | ADDRESS ON FILE | | | | | | |
| 271628 | LOPEZ DELGADO, ALLEN S. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 271630 | LOPEZ DELGADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 271629 | LOPEZ DELGADO, ANA M | ADDRESS ON FILE | | | | | | | |
| 1518780 | López Delgado, Ana M | ADDRESS ON FILE | | | | | | | |
| 271631 | LOPEZ DELGADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 271632 | LOPEZ DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 798635 | LOPEZ DELGADO, CHARLOTTE N | ADDRESS ON FILE | | | | | | | |
| 271633 | LOPEZ DELGADO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 271634 | LOPEZ DELGADO, CYNTHIA HAYDEE | ADDRESS ON FILE | | | | | | | |
| 798636 | LOPEZ DELGADO, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 271635 | LOPEZ DELGADO, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 271636 | LOPEZ DELGADO, CYNTHIA I. | ADDRESS ON FILE | | | | | | | |
| 271637 | LOPEZ DELGADO, EDNA J | ADDRESS ON FILE | | | | | | | |
| 798637 | LOPEZ DELGADO, IRIS J | ADDRESS ON FILE | | | | | | | |
| 271638 | LOPEZ DELGADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 271639 | LOPEZ DELGADO, JACY | ADDRESS ON FILE | | | | | | | |
| 271640 | LOPEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 271641 | LOPEZ DELGADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 1814141 | LOPEZ DELGADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 798638 | LOPEZ DELGADO, LAURA | ADDRESS ON FILE | | | | | | | |
| 271642 | LOPEZ DELGADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 271643 | LOPEZ DELGADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 798639 | LOPEZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 271644 | LOPEZ DELGADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 271645 | LOPEZ DELGADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 271646 | LOPEZ DELGADO, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 271647 | LOPEZ DELGADO, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 271648 | LOPEZ DELGADO, NERFIS | ADDRESS ON FILE | | | | | | | |
| 271649 | Lopez Delgado, Obdulio | ADDRESS ON FILE | | | | | | | |
| 1676070 | Lopez Delgado, Obdulio | ADDRESS ON FILE | | | | | | | |
| 271650 | LOPEZ DELGADO, ROXY M | ADDRESS ON FILE | | | | | | | |
| 271651 | LOPEZ DELGADO, RUTH | ADDRESS ON FILE | | | | | | | |
| 271652 | LOPEZ DELGADO, WILSON E. | ADDRESS ON FILE | | | | | | | |
| 271653 | LOPEZ DELGADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 271654 | LOPEZ DELGADO, YARLENE E. | ADDRESS ON FILE | | | | | | | |
| 1700015 | Lopez Delgado, Zulema | ADDRESS ON FILE | | | | | | | |
| 271657 | LOPEZ DELIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 2171440 | Lopez DelValle, Betty | ADDRESS ON FILE | | | | | | | |
| 271658 | LOPEZ DENIZARD, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 271659 | LOPEZ DETRES, JOSE | ADDRESS ON FILE | | | | | | |
| 271661 | LOPEZ DEYA, ELBA | ADDRESS ON FILE | | | | | | |
| 271662 | LOPEZ DIAS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 846547 | LOPEZ DIAZ MARTA | HC 1 BOX 5142 | | | | GUAYNABO | PR | 00971 |
| 271663 | LOPEZ DIAZ MD, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 271664 | LOPEZ DIAZ MD, NYDIA | ADDRESS ON FILE | | | | | | |
| 271665 | LOPEZ DIAZ MD, NYDIA M | ADDRESS ON FILE | | | | | | |
| 1420212 | LOPEZ DIAZ Y OTROS, ANGEL R | DIANA T DÍAZ TORRES | COND TORRE ALTA PH01 274 URUGUAY PH01 | | | SAN JUAN | PR | 00917-2027 |
| 26653 | LOPEZ DIAZ Y OTROS, ANGEL R | LCDO. ALBERTO R. FUERTES MASAROVIC | PMB 191 | PO BOX 194000 | | SAN JUAN | PR | 00919-4000 |
| 2160258 | Lopez Diaz, Adalberto | ADDRESS ON FILE | | | | | | |
| 271666 | LOPEZ DIAZ, AIMEETH | ADDRESS ON FILE | | | | | | |
| 271667 | LOPEZ DIAZ, ALEX | ADDRESS ON FILE | | | | | | |
| 271669 | LOPEZ DIAZ, ANA DEL PILAR | ADDRESS ON FILE | | | | | | |
| 271670 | LOPEZ DIAZ, ANA V | ADDRESS ON FILE | | | | | | |
| 1869465 | Lopez Diaz, Ana Vivian | ADDRESS ON FILE | | | | | | |
| 798640 | LOPEZ DIAZ, ANDRE S | ADDRESS ON FILE | | | | | | |
| 271671 | LOPEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 271672 | Lopez Diaz, Angel I | ADDRESS ON FILE | | | | | | |
| 271673 | LOPEZ DIAZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 271674 | Lopez Diaz, Angel M | ADDRESS ON FILE | | | | | | |
| 1550135 | LOPEZ DIAZ, ANGEL R | ADDRESS ON FILE | | | | | | |
| 1518403 | LOPEZ DIAZ, ANGEL R | ADDRESS ON FILE | | | | | | |
| 798642 | LOPEZ DIAZ, AURORA | ADDRESS ON FILE | | | | | | |
| 798643 | LOPEZ DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 271676 | LOPEZ DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 271677 | LOPEZ DIAZ, CAMILA | ADDRESS ON FILE | | | | | | |
| 271678 | LOPEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 271679 | LOPEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 271680 | LOPEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 271681 | LOPEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 271682 | LOPEZ DIAZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 2056151 | Lopez Diaz, Carlos J | ADDRESS ON FILE | | | | | | |
| 271683 | Lopez Diaz, Carlos J | ADDRESS ON FILE | | | | | | |
| 271684 | LOPEZ DIAZ, CARLOS MANUEL | ADDRESS ON FILE | | | | | | |
| 271685 | LOPEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 271686 | LOPEZ DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 798644 | LOPEZ DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 271687 | LOPEZ DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 271688 | LOPEZ DIAZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 271689 | LOPEZ DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 271690 | LOPEZ DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 271691 | LOPEZ DIAZ, CHRISTIAN L | ADDRESS ON FILE | | | | | | | |
| 271692 | LOPEZ DIAZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 271693 | LOPEZ DIAZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 271694 | LOPEZ DIAZ, DALYS O | ADDRESS ON FILE | | | | | | | |
| 271695 | LOPEZ DIAZ, DAMALIEL | ADDRESS ON FILE | | | | | | | |
| 271696 | LOPEZ DIAZ, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 798645 | LOPEZ DIAZ, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 271697 | LOPEZ DIAZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 853357 | LOPEZ DIAZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 271698 | LOPEZ DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 271699 | LOPEZ DIAZ, DIMAS | ADDRESS ON FILE | | | | | | | |
| 271700 | LOPEZ DIAZ, DISRAELI | ADDRESS ON FILE | | | | | | | |
| 271701 | LOPEZ DIAZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 271702 | LOPEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 271703 | LOPEZ DIAZ, ELDY R | ADDRESS ON FILE | | | | | | | |
| 271704 | LOPEZ DIAZ, ELIASIB | ADDRESS ON FILE | | | | | | | |
| 271705 | LOPEZ DIAZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 1931100 | Lopez Diaz, Elliott R. | ADDRESS ON FILE | | | | | | | |
| 271706 | LOPEZ DIAZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1258584 | LOPEZ DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 271707 | LOPEZ DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 798646 | LOPEZ DIAZ, EVA | ADDRESS ON FILE | | | | | | | |
| 271708 | LOPEZ DIAZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 271709 | LOPEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 271710 | LOPEZ DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 271711 | LOPEZ DIAZ, FELIX G. | ADDRESS ON FILE | | | | | | | |
| 271712 | LOPEZ DIAZ, FELIX G. | ADDRESS ON FILE | | | | | | | |
| 271713 | LOPEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 271714 | LOPEZ DIAZ, FRANKLIN E | ADDRESS ON FILE | | | | | | | |
| 271715 | LOPEZ DIAZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 271716 | LOPEZ DIAZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 798647 | LOPEZ DIAZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 271717 | LOPEZ DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 271718 | LOPEZ DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1717724 | Lopez Diaz, Gladys Esther | ADDRESS ON FILE | | | | | | | |
| 271719 | LOPEZ DIAZ, GLENNYS | ADDRESS ON FILE | | | | | | | |
| 271720 | LOPEZ DIAZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 798648 | LOPEZ DIAZ, GUILLERMO R | ADDRESS ON FILE | | | | | | | |
| 271722 | LOPEZ DIAZ, HIRAMELIZ | ADDRESS ON FILE | | | | | | | |
| 271723 | LOPEZ DIAZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| 271724 | LOPEZ DIAZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 271725 | LOPEZ DIAZ, ISIDORA | ADDRESS ON FILE | | | | | | | |
| 271726 | LOPEZ DIAZ, IVETTE DE L | ADDRESS ON FILE | | | | | | | |
| 798649 | LOPEZ DIAZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 271727 | LOPEZ DIAZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 798650 | LOPEZ DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 2153177 | Lopez Diaz, Johnny | ADDRESS ON FILE | | | | | | | |
| 271728 | LOPEZ DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2145630 | Lopez Diaz, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 271729 | LOPEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 271730 | LOPEZ DIAZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 271731 | LOPEZ DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 271732 | LOPEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2203165 | Lopez Diaz, Juan A. | ADDRESS ON FILE | | | | | | | |
| 1921409 | Lopez Diaz, Karen | ADDRESS ON FILE | | | | | | | |
| 798652 | LOPEZ DIAZ, KARLA I | ADDRESS ON FILE | | | | | | | |
| 271735 | LOPEZ DIAZ, KARLA J. | ADDRESS ON FILE | | | | | | | |
| 271736 | LOPEZ DIAZ, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 696669 | LOPEZ DIAZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 1572022 | Lopez Diaz, Leslie | ADDRESS ON FILE | | | | | | | |
| 271737 | LOPEZ DIAZ, LESLIE R. | ADDRESS ON FILE | | | | | | | |
| 271738 | LOPEZ DIAZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 271739 | LOPEZ DIAZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 271740 | LOPEZ DIAZ, LINMARY | ADDRESS ON FILE | | | | | | | |
| 271741 | LOPEZ DIAZ, LIZNAHOME | ADDRESS ON FILE | | | | | | | |
| 271742 | LOPEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 271743 | LOPEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 271744 | LOPEZ DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 271745 | Lopez Diaz, Luis A | ADDRESS ON FILE | | | | | | | |
| 705134 | Lopez Diaz, Luz M. | ADDRESS ON FILE | | | | | | | |
| 271746 | LOPEZ DIAZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 271747 | LOPEZ DIAZ, LYDIANA I | ADDRESS ON FILE | | | | | | | |
| 2085601 | Lopez Diaz, Lydiana I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1794799 | Lopez Diaz, Lydiana Ivelisse | ADDRESS ON FILE | | | | | | | |
| 1955609 | Lopez Diaz, Lydiene I | ADDRESS ON FILE | | | | | | | |
| 271748 | LOPEZ DIAZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 271749 | LOPEZ DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 271750 | LOPEZ DIAZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 271751 | LOPEZ DIAZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 1925374 | Lopez Diaz, Mari C | ADDRESS ON FILE | | | | | | | |
| 1915927 | LOPEZ DIAZ, MARI C. | ADDRESS ON FILE | | | | | | | |
| 271752 | LOPEZ DIAZ, MARI CARMEN | ADDRESS ON FILE | | | | | | | |
| 798653 | LOPEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1450829 | Lopez Diaz, Maria Cristina | ADDRESS ON FILE | | | | | | | |
| 271753 | LOPEZ DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 271754 | LOPEZ DIAZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 271755 | LOPEZ DIAZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 271756 | LOPEZ DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 271758 | LOPEZ DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1808950 | Lopez Diaz, Marta | ADDRESS ON FILE | | | | | | | |
| 2119596 | LOPEZ DIAZ, MARTA GRISEL | ADDRESS ON FILE | | | | | | | |
| 271759 | LOPEZ DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 271760 | LOPEZ DIAZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 271761 | LOPEZ DIAZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 271668 | LOPEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 271762 | LOPEZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 271763 | LOPEZ DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 271764 | LOPEZ DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 271765 | LOPEZ DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 271766 | Lopez Diaz, Nicolas | ADDRESS ON FILE | | | | | | | |
| 271767 | LOPEZ DIAZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 271768 | LOPEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 271769 | LOPEZ DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 271770 | LOPEZ DIAZ, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 271771 | LOPEZ DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 271772 | LOPEZ DIAZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1711374 | Lopez Diaz, Ramonita | ADDRESS ON FILE | | | | | | | |
| 271773 | LOPEZ DIAZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 271774 | LOPEZ DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 748449 | LOPEZ DIAZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| 1496534 | Lopez Diaz, Rosa L. | ADDRESS ON FILE | | | | | | | |
| 271775 | LOPEZ DIAZ, ROSA M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 271776 | LOPEZ DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 853358 | LOPEZ DIAZ, SARA | ADDRESS ON FILE | | | | | | |
| 271777 | LOPEZ DIAZ, SARA | ADDRESS ON FILE | | | | | | |
| 271778 | LOPEZ DIAZ, SASHA | ADDRESS ON FILE | | | | | | |
| 271779 | LOPEZ DIAZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 271780 | LOPEZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | |
| 271781 | LOPEZ DIAZ, VILMARIE | ADDRESS ON FILE | | | | | | |
| 271782 | Lopez Diaz, Wilfredo | ADDRESS ON FILE | | | | | | |
| 271783 | LOPEZ DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 271784 | LOPEZ DIAZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 271785 | LOPEZ DIAZ, YAIRA M. | ADDRESS ON FILE | | | | | | |
| 798654 | LOPEZ DIAZ, YALITZA | ADDRESS ON FILE | | | | | | |
| 271786 | LOPEZ DIAZ, YALITZA | ADDRESS ON FILE | | | | | | |
| 271787 | LOPEZ DIAZ, YEIBERNIN | ADDRESS ON FILE | | | | | | |
| 798655 | LOPEZ DIAZ, YEIBERNIN | ADDRESS ON FILE | | | | | | |
| 271788 | LOPEZ DIAZ, ZULMILED | ADDRESS ON FILE | | | | | | |
| 1610583 | Lopez Diaz, Zulmiled M | ADDRESS ON FILE | | | | | | |
| 798656 | LOPEZ DIAZ, ZULMILED M | ADDRESS ON FILE | | | | | | |
| 1643952 | Lopez Diaz, Zulmiled M. | ADDRESS ON FILE | | | | | | |
| 271790 | LOPEZ DIEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 271791 | LOPEZ DIEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 798657 | LOPEZ DIEZ, DAVID L. | ADDRESS ON FILE | | | | | | |
| 271792 | LOPEZ DIEZ, MANUEL ENRIQUE | ADDRESS ON FILE | | | | | | |
| 271793 | LOPEZ DIEZ, MARGARITA DE C | ADDRESS ON FILE | | | | | | |
| 798658 | LOPEZ DIEZ, MARGARITA DEL C | ADDRESS ON FILE | | | | | | |
| 271794 | LOPEZ DIPINI, BENEDICTA | ADDRESS ON FILE | | | | | | |
| 698956 | LOPEZ DISTRIBUTORS | 463 B AVE NOEL ESTRADA | | | ISABELA | PR | 00662 | |
| 271795 | LOPEZ DOMENECH, ELAINE | ADDRESS ON FILE | | | | | | |
| 271796 | LOPEZ DOMENECH, JESUS | ADDRESS ON FILE | | | | | | |
| 271797 | LOPEZ DOMENECH, JUSTO | ADDRESS ON FILE | | | | | | |
| 271798 | LOPEZ DOMENECH, KEISHLA | ADDRESS ON FILE | | | | | | |
| 271799 | LOPEZ DOMINGUEZ, BETSY | ADDRESS ON FILE | | | | | | |
| 271800 | LOPEZ DOMINGUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 271801 | Lopez Dominicci, Brenda | ADDRESS ON FILE | | | | | | |
| 271802 | LOPEZ DOMINICCI, MARISEL | ADDRESS ON FILE | | | | | | |
| 271803 | LOPEZ DONATO, MARIA C | ADDRESS ON FILE | | | | | | |
| 271804 | LOPEZ DONES, JOSE JAVIER | ADDRESS ON FILE | | | | | | |
| 271805 | LOPEZ DORCIAL, YOLANDA | ADDRESS ON FILE | | | | | | |
| 271806 | LOPEZ DOYLE, JORGE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 271807 | LOPEZ DROZ, EUGENIA V | ADDRESS ON FILE | | | | | | |
| 271808 | LOPEZ DROZ, MARTA | ADDRESS ON FILE | | | | | | |
| 271809 | LOPEZ DUMENG, HECTOR W | ADDRESS ON FILE | | | | | | |
| 271810 | LOPEZ DUMENG, MARYLIN | ADDRESS ON FILE | | | | | | |
| 2031354 | Lopez Duprey , Miguel Angel | ADDRESS ON FILE | | | | | | |
| 1947553 | Lopez Duprey, Ana M. | ADDRESS ON FILE | | | | | | |
| 271811 | LOPEZ DUPREY, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 2007953 | Lopez Duprey, Maria del C. | ADDRESS ON FILE | | | | | | |
| 271812 | LOPEZ DUPREY, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2090386 | Lopez Duprey, Miguel A. | ADDRESS ON FILE | | | | | | |
| 271813 | LOPEZ DUQUE MD, LUZ M | ADDRESS ON FILE | | | | | | |
| 271814 | LOPEZ DUQUE, GLADYS | ADDRESS ON FILE | | | | | | |
| 271815 | LOPEZ DURAN, AUREA | ADDRESS ON FILE | | | | | | |
| 271816 | LOPEZ E FIGUEROA INC HNC TIENDAS FERCO | 2 MUNOZ RIVERA | | | | CAYEY | PR | 00736 |
| 271817 | LOPEZ ECHEGARAY, ALEX | ADDRESS ON FILE | | | | | | |
| 1697299 | Lopez Echegaray, Laura | ADDRESS ON FILE | | | | | | |
| 271819 | LOPEZ ECHEVARRIA, AIDA L. | ADDRESS ON FILE | | | | | | |
| 271820 | LOPEZ ECHEVARRIA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 798659 | LOPEZ ECHEVARRIA, ERIC M | ADDRESS ON FILE | | | | | | |
| 271821 | LOPEZ ECHEVARRIA, FELIPE | ADDRESS ON FILE | | | | | | |
| 271822 | LOPEZ ECHEVARRIA, JUAN B. | ADDRESS ON FILE | | | | | | |
| 271823 | LOPEZ ECHEVARRIA, JUAN M. | ADDRESS ON FILE | | | | | | |
| 853359 | LOPEZ ECHEVARRIA, JUAN MANUEL | ADDRESS ON FILE | | | | | | |
| 271824 | LOPEZ ECHEVARRIA, LAVINIA | ADDRESS ON FILE | | | | | | |
| 271825 | LOPEZ ECHEVARRIA, LUIS | ADDRESS ON FILE | | | | | | |
| 271826 | LOPEZ ECHEVARRIA, MADELINE | ADDRESS ON FILE | | | | | | |
| 271827 | LOPEZ ECHEVARRIA, RAFAEL O | ADDRESS ON FILE | | | | | | |
| 271828 | LOPEZ ECHEVARRIA, RAY I. | ADDRESS ON FILE | | | | | | |
| 271829 | Lopez Egea, Sandra Y | ADDRESS ON FILE | | | | | | |
| 698957 | LOPEZ ELECTRIC SERVICES | 45 CALLE 40 # 7 | | | | SAN JUAN | PR | 00923 |
| 698958 | LOPEZ ELECTRONIC RAPAIR | P O BOX 851 | | | | HATILLO | PR | 00659 |
| 271830 | LOPEZ ELIAS, WENDY | ADDRESS ON FILE | | | | | | |
| 798660 | LOPEZ ELIAS, WENDY | ADDRESS ON FILE | | | | | | |
| 271831 | LOPEZ ENCARNACION, JUAN | ADDRESS ON FILE | | | | | | |
| 271832 | LOPEZ ENCARNACION, MARINA | ADDRESS ON FILE | | | | | | |
| 271833 | LOPEZ ENCARNACION, WANDA | ADDRESS ON FILE | | | | | | |
| 271834 | LOPEZ ENCHAUTEGUI, JORGE L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 271835 | LOPEZ ENRIQ0E0 MD, REYNOLD | ADDRESS ON FILE | | | | | | |
| 271836 | LOPEZ ENRIQUEZ MD, ALBERTO | ADDRESS ON FILE | | | | | | |
| 271837 | LOPEZ ENRIQUEZ MD, EDRICK D | ADDRESS ON FILE | | | | | | |
| 271838 | LOPEZ ENRIQUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 271839 | LOPEZ ENRIQUEZ, EDRICK D | ADDRESS ON FILE | | | | | | |
| 2168315 | Lopez Enriquez, Julio Angel | ADDRESS ON FILE | | | | | | |
| 2168315 | Lopez Enriquez, Julio Angel | ADDRESS ON FILE | | | | | | |
| 798661 | LOPEZ ENRIQUEZ, YARIRA | ADDRESS ON FILE | | | | | | |
| 271840 | LOPEZ ENRIQUEZ, YARIRA Y. | ADDRESS ON FILE | | | | | | |
| 271841 | LOPEZ ENTERPRISE CONTRACTORS | APARTADO 29770 | | | | SAN JUAN | PR | 00929 |
| 271842 | Lopez Erazo, Gualberto | ADDRESS ON FILE | | | | | | |
| 271843 | LOPEZ ERQUICIA, ANA | ADDRESS ON FILE | | | | | | |
| 271844 | LOPEZ ERQUICIA, ANA M. | ADDRESS ON FILE | | | | | | |
| 271845 | LOPEZ ESCALERA, ASHLEY | ADDRESS ON FILE | | | | | | |
| 271846 | LOPEZ ESCALERA, ASHLEY M | ADDRESS ON FILE | | | | | | |
| 1469465 | LOPEZ ESCALERA, NATASCHA | ADDRESS ON FILE | | | | | | |
| 271847 | LOPEZ ESCOBAR, CARMEN L | ADDRESS ON FILE | | | | | | |
| 271848 | LOPEZ ESCOBAR, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 271849 | LOPEZ ESCOBAR, JOSE | ADDRESS ON FILE | | | | | | |
| 271850 | LOPEZ ESCOBAR, MARILIE | ADDRESS ON FILE | | | | | | |
| 271851 | LOPEZ ESCOBAR, MARILIE | ADDRESS ON FILE | | | | | | |
| 271852 | LOPEZ ESCOBAR, SANDRALIZ | ADDRESS ON FILE | | | | | | |
| 271853 | LOPEZ ESCOBAR, VIONNETTE | ADDRESS ON FILE | | | | | | |
| 271854 | LOPEZ ESCOBAR, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 271855 | LOPEZ ESCRIBANO, MINERVA | ADDRESS ON FILE | | | | | | |
| 798662 | LOPEZ ESCRIBANO, MINERVA | ADDRESS ON FILE | | | | | | |
| 1509373 | López Escribano, Minerva | ADDRESS ON FILE | | | | | | |
| 271856 | López Escudero, Jorge L. | ADDRESS ON FILE | | | | | | |
| 853360 | LOPEZ ESCUDERO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 271857 | LOPEZ ESPINOSA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 271858 | LOPEZ ESPINOSA, DORYLIN | ADDRESS ON FILE | | | | | | |
| 271859 | LOPEZ ESPOLA, MILDRED | ADDRESS ON FILE | | | | | | |
| 271860 | LOPEZ ESQUERDO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 271861 | LOPEZ ESQUERDO, NELSON DARIO | ADDRESS ON FILE | | | | | | |
| 271862 | LOPEZ ESQUILIN, BARBARA | ADDRESS ON FILE | | | | | | |
| 271863 | LOPEZ ESQUILIN, JOSE | ADDRESS ON FILE | | | | | | |
| 271864 | LOPEZ ESTADA, CARMEN E | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 271865 | LOPEZ ESTADA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 2062380 | Lopez Estada, Maria C. | ADDRESS ON FILE | | | | | | | |
| 271866 | LOPEZ ESTAY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 271867 | LOPEZ ESTEVES, ESTELA | ADDRESS ON FILE | | | | | | | |
| 271868 | LOPEZ ESTEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 271869 | LOPEZ ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 798663 | LOPEZ ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 271870 | LOPEZ ESTRADA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 271871 | LOPEZ ESTRADA, MILDE L. | ADDRESS ON FILE | | | | | | | |
| 1999607 | Lopez Estrada, Milde Liz | ADDRESS ON FILE | | | | | | | |
| 271872 | LOPEZ ESTRELLA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 271873 | LOPEZ ESTRELLA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 271874 | LOPEZ ESTREMERA, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 2221839 | Lopez Fajardo, Jose A. | ADDRESS ON FILE | | | | | | | |
| 271875 | LOPEZ FALCON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 271876 | LOPEZ FALCON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1563665 | LOPEZ FALCON, DIANA | ADDRESS ON FILE | | | | | | | |
| 271877 | LOPEZ FALCON, DIANA | ADDRESS ON FILE | | | | | | | |
| 271878 | LOPEZ FALCON, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 271879 | LOPEZ FALCON, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 271880 | LOPEZ FALCON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 271881 | LOPEZ FALCON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1839309 | Lopez Falcon, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 1425386 | LOPEZ FALCON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 271883 | LOPEZ FALERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 271884 | LOPEZ FALERO, CLARITSA | ADDRESS ON FILE | | | | | | | |
| 271885 | LOPEZ FALU, CRUZ C | ADDRESS ON FILE | | | | | | | |
| 271886 | LOPEZ FALU, GLORICELA | ADDRESS ON FILE | | | | | | | |
| 271887 | LOPEZ FANTAUZZI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 271888 | LOPEZ FARIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 2205922 | Lopez Farjardo, Jose A | ADDRESS ON FILE | | | | | | | |
| 271889 | LOPEZ FEBO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 271890 | LOPEZ FEBRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 271891 | LOPEZ FEBRES, SIANELLY | ADDRESS ON FILE | | | | | | | |
| 271892 | Lopez Febus, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 271893 | LOPEZ FEBUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271894 | Lopez Febus, Luis H. | ADDRESS ON FILE | | | | | | | |
| 1679468 | Lopez Felices, Felicita | ADDRESS ON FILE | | | | | | | |
| 1679468 | Lopez Felices, Felicita | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 846548 | LOPEZ FELICIANO MARIBET PSC | PO BOX 1966 | | | | BARCELONETA | PR | 00617 | |
| 271895 | LOPEZ FELICIANO, ANAYRA | ADDRESS ON FILE | | | | | | | |
| 271897 | LOPEZ FELICIANO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 271896 | LOPEZ FELICIANO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 271898 | LOPEZ FELICIANO, AXEL | ADDRESS ON FILE | | | | | | | |
| 271899 | LOPEZ FELICIANO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 271900 | LÓPEZ FELICIANO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 271901 | LOPEZ FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271902 | LOPEZ FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 271903 | LOPEZ FELICIANO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1258586 | LOPEZ FELICIANO, DARIANA | ADDRESS ON FILE | | | | | | | |
| 271904 | LOPEZ FELICIANO, DOMINICO | ADDRESS ON FILE | | | | | | | |
| 271905 | LOPEZ FELICIANO, ERIC | ADDRESS ON FILE | | | | | | | |
| 2204876 | Lopez Feliciano, Etelvina | ADDRESS ON FILE | | | | | | | |
| 271906 | LOPEZ FELICIANO, ETERVINA | ADDRESS ON FILE | | | | | | | |
| 271907 | LOPEZ FELICIANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 271908 | LOPEZ FELICIANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 271909 | LOPEZ FELICIANO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 271910 | Lopez Feliciano, Hernan | ADDRESS ON FILE | | | | | | | |
| 271911 | LOPEZ FELICIANO, IDELISSA | ADDRESS ON FILE | | | | | | | |
| 271912 | LOPEZ FELICIANO, IDELISSA | ADDRESS ON FILE | | | | | | | |
| 271914 | LOPEZ FELICIANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 271915 | LOPEZ FELICIANO, JULIA | ADDRESS ON FILE | | | | | | | |
| 1943910 | LOPEZ FELICIANO, JULIA | ADDRESS ON FILE | | | | | | | |
| 271916 | Lopez Feliciano, Lisandra | ADDRESS ON FILE | | | | | | | |
| 271917 | LOPEZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 271918 | LOPEZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2043942 | Lopez Feliciano, Luis A. | ADDRESS ON FILE | | | | | | | |
| 271919 | Lopez Feliciano, LUZ M | ADDRESS ON FILE | | | | | | | |
| 271920 | LOPEZ FELICIANO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1947331 | LOPEZ FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 271921 | LOPEZ FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 271922 | LOPEZ FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1748390 | LOPEZ FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1753116 | Lopez Feliciano, Maribel | ADDRESS ON FILE | | | | | | | |
| 1721150 | Lopez Feliciano, Maribel | ADDRESS ON FILE | | | | | | | |
| 271923 | LOPEZ FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 271925 | LOPEZ FELICIANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 271924 | LOPEZ FELICIANO, MYRIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 271926 | LOPEZ FELICIANO, NORMAN E. | ADDRESS ON FILE | | | | | | |
| 271927 | LOPEZ FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 271929 | LOPEZ FELICIANO, RAMON | ADDRESS ON FILE | | | | | | |
| 271928 | LOPEZ FELICIANO, RAMON | ADDRESS ON FILE | | | | | | |
| 271930 | LOPEZ FELICIANO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 271931 | LOPEZ FELICIANO, SAYHLY | ADDRESS ON FILE | | | | | | |
| 271932 | LOPEZ FELICIANO, ZULMA | ADDRESS ON FILE | | | | | | |
| 271934 | LOPEZ FELICIE, RUALIS | ADDRESS ON FILE | | | | | | |
| 271935 | LOPEZ FELIU, IVETECY | ADDRESS ON FILE | | | | | | |
| 798666 | LOPEZ FELIX, EDWIN | ADDRESS ON FILE | | | | | | |
| 271936 | LOPEZ FELIX, EDWIN J | ADDRESS ON FILE | | | | | | |
| 271937 | LOPEZ FELIX, JOSE I. | ADDRESS ON FILE | | | | | | |
| 271938 | LOPEZ FELIX, RUBEN S | ADDRESS ON FILE | | | | | | |
| 798667 | LOPEZ FENEQUE, ANA | ADDRESS ON FILE | | | | | | |
| 271939 | LOPEZ FENEQUE, ANA E | ADDRESS ON FILE | | | | | | |
| 2034841 | Lopez Feneque, Ana Elena | ADDRESS ON FILE | | | | | | |
| 2034841 | Lopez Feneque, Ana Elena | ADDRESS ON FILE | | | | | | |
| 271940 | LOPEZ FERNADEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 271941 | LOPEZ FERNANDEZ, ADA MARIA | ADDRESS ON FILE | | | | | | |
| 271942 | LOPEZ FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 271943 | LOPEZ FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 271944 | Lopez Fernandez, Angel L | ADDRESS ON FILE | | | | | | |
| 271946 | LOPEZ FERNANDEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 271945 | LOPEZ FERNANDEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 271947 | LOPEZ FERNANDEZ, CARMEN GLADYS | ADDRESS ON FILE | | | | | | |
| 271948 | LOPEZ FERNANDEZ, EDIBERTO | ADDRESS ON FILE | | | | | | |
| 271949 | LOPEZ FERNANDEZ, FRANCISCO JR | ADDRESS ON FILE | | | | | | |
| 271950 | LOPEZ FERNANDEZ, HEILY ANN | ADDRESS ON FILE | | | | | | |
| 798668 | LOPEZ FERNANDEZ, HJALMAR | ADDRESS ON FILE | | | | | | |
| 798668 | LOPEZ FERNANDEZ, HJALMAR | ADDRESS ON FILE | | | | | | |
| 271951 | LOPEZ FERNANDEZ, HJALMAR | ADDRESS ON FILE | | | | | | |
| 1860836 | Lopez Fernandez, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 271952 | Lopez Fernandez, Julio Cesar | ADDRESS ON FILE | | | | | | |
| 271953 | LOPEZ FERNANDEZ, LUZ A | ADDRESS ON FILE | | | | | | |
| 271954 | LOPEZ FERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 712834 | LOPEZ FERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 271955 | LOPEZ FERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 271956 | LOPEZ FERNANDEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 1848544 | Lopez Fernandez, Maria S. | ADDRESS ON FILE | | | | | | |
| 271957 | LOPEZ FERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 271958 | LOPEZ FERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 271959 | LOPEZ FERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 798669 | LOPEZ FERNANDEZ, MYRTA | ADDRESS ON FILE | | | | | | |
| 271960 | LOPEZ FERNANDEZ, MYRTA E | ADDRESS ON FILE | | | | | | |
| 271961 | LOPEZ FERNANDEZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 271962 | LOPEZ FERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 271963 | LOPEZ FERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 271964 | LOPEZ FERNANDEZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 271965 | LOPEZ FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2055278 | Lopez Fernandez, Raquel | ADDRESS ON FILE | | | | | | |
| 2055278 | Lopez Fernandez, Raquel | ADDRESS ON FILE | | | | | | |
| 271967 | LOPEZ FERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 271966 | LOPEZ FERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 271968 | LOPEZ FERNANDEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 1997820 | Lopez Fernondez, Luz Aida | ADDRESS ON FILE | | | | | | |
| 271970 | LOPEZ FERRAO, JULIO E | ADDRESS ON FILE | | | | | | |
| 271971 | LOPEZ FERRER, ANTHONY | ADDRESS ON FILE | | | | | | |
| 2075392 | Lopez Ferrer, Dolores E | ADDRESS ON FILE | | | | | | |
| 271972 | LOPEZ FERRER, ERICK | ADDRESS ON FILE | | | | | | |
| 271973 | LOPEZ FERRER, ISABEL | ADDRESS ON FILE | | | | | | |
| 271974 | LOPEZ FERRER, JOSE R | ADDRESS ON FILE | | | | | | |
| 271975 | LOPEZ FERRER, KATHERINE | ADDRESS ON FILE | | | | | | |
| 798670 | LOPEZ FERRER, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 271976 | LOPEZ FERRER, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 798671 | LOPEZ FERRER, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 271977 | Lopez Ferrer, Minerva | ADDRESS ON FILE | | | | | | |
| 271978 | LOPEZ FIGUEROA, AIDA S | ADDRESS ON FILE | | | | | | |
| 271979 | LOPEZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | |
| 271980 | LOPEZ FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | |
| 798672 | LOPEZ FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 271981 | LOPEZ FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 271982 | LOPEZ FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 271983 | Lopez Figueroa, Angel R. | ADDRESS ON FILE | | | | | | |
| 271984 | LOPEZ FIGUEROA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 271985 | Lopez Figueroa, Antonio | ADDRESS ON FILE | | | | | | |
| 271986 | LOPEZ FIGUEROA, ASTRID M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 271987 | LOPEZ FIGUEROA, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 853361 | LOPEZ FIGUEROA, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 271988 | LOPEZ FIGUEROA, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 271990 | LOPEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | |
| 271991 | LOPEZ FIGUEROA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 1633238 | Lopez Figueroa, Carmen G. | ADDRESS ON FILE | | | | | | |
| 798673 | Lopez Figueroa, Carmen Gloria | ADDRESS ON FILE | | | | | | |
| 271992 | LOPEZ FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 271993 | LOPEZ FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 271994 | LOPEZ FIGUEROA, CARMEN N | ADDRESS ON FILE | | | | | | |
| 271995 | LOPEZ FIGUEROA, CESAR | ADDRESS ON FILE | | | | | | |
| 271996 | LOPEZ FIGUEROA, DAILEEN | ADDRESS ON FILE | | | | | | |
| 271997 | LOPEZ FIGUEROA, DENISE | ADDRESS ON FILE | | | | | | |
| 271998 | LOPEZ FIGUEROA, DIANA | ADDRESS ON FILE | | | | | | |
| 853362 | LOPEZ FIGUEROA, DIANA | ADDRESS ON FILE | | | | | | |
| 271999 | LOPEZ FIGUEROA, DIORKA P. | ADDRESS ON FILE | | | | | | |
| 272000 | LOPEZ FIGUEROA, DORIS A. | ADDRESS ON FILE | | | | | | |
| 272001 | LOPEZ FIGUEROA, DULCE | ADDRESS ON FILE | | | | | | |
| 272002 | LOPEZ FIGUEROA, EILEEN | ADDRESS ON FILE | | | | | | |
| 272003 | LOPEZ FIGUEROA, ELSA N | ADDRESS ON FILE | | | | | | |
| 272004 | LOPEZ FIGUEROA, ELVIS | ADDRESS ON FILE | | | | | | |
| 272005 | LOPEZ FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | |
| 2080631 | LOPEZ FIGUEROA, GILBERTO | CALLE 31 FF43 RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 272006 | LOPEZ FIGUEROA, GILBERTO | JARDINES DE BORINQUEN | CALLE LIRIO L44 | | | CAROLINA | PR | 00985 |
| 272007 | LOPEZ FIGUEROA, GILMARIE | ADDRESS ON FILE | | | | | | |
| 272008 | LOPEZ FIGUEROA, GLADIMINET | ADDRESS ON FILE | | | | | | |
| 272009 | LOPEZ FIGUEROA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 272010 | LOPEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 2066756 | Lopez Figueroa, Hector | ADDRESS ON FILE | | | | | | |
| 798675 | LOPEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 272011 | LOPEZ FIGUEROA, HELLYS M | ADDRESS ON FILE | | | | | | |
| 798676 | LOPEZ FIGUEROA, HELLYS M | ADDRESS ON FILE | | | | | | |
| 1665688 | LOPEZ FIGUEROA, HELLYS M. | ADDRESS ON FILE | | | | | | |
| 1654181 | López Figueroa, Hellys M. | ADDRESS ON FILE | | | | | | |
| 1654181 | López Figueroa, Hellys M. | ADDRESS ON FILE | | | | | | |
| 272012 | LOPEZ FIGUEROA, IBIS | ADDRESS ON FILE | | | | | | |
| 272013 | LOPEZ FIGUEROA, IBIS M | ADDRESS ON FILE | | | | | | |
| 272014 | Lopez Figueroa, Ivan | ADDRESS ON FILE | | | | | | |
| 272015 | LOPEZ FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 798677 | LOPEZ FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 272016 | LOPEZ FIGUEROA, JEFFRY | ADDRESS ON FILE | | | | | | | |
| 272017 | LOPEZ FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 272018 | LOPEZ FIGUEROA, JENNY | ADDRESS ON FILE | | | | | | | |
| 272019 | LOPEZ FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 272020 | LOPEZ FIGUEROA, JESSNERIE | ADDRESS ON FILE | | | | | | | |
| 272021 | LOPEZ FIGUEROA, JOEL ANIBAL | ADDRESS ON FILE | | | | | | | |
| 272022 | LOPEZ FIGUEROA, JOHN | ADDRESS ON FILE | | | | | | | |
| 272023 | LOPEZ FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 272024 | Lopez Figueroa, Jose R. | ADDRESS ON FILE | | | | | | | |
| 272025 | LOPEZ FIGUEROA, JOXSEL | ADDRESS ON FILE | | | | | | | |
| 272026 | Lopez Figueroa, Joxsel O. | ADDRESS ON FILE | | | | | | | |
| 798678 | LOPEZ FIGUEROA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 272027 | LOPEZ FIGUEROA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 272028 | LOPEZ FIGUEROA, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 272029 | LOPEZ FIGUEROA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 272030 | LOPEZ FIGUEROA, MARI | ADDRESS ON FILE | | | | | | | |
| 798679 | LOPEZ FIGUEROA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 272031 | LOPEZ FIGUEROA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 1711498 | Lopez Figueroa, Mariluz | ADDRESS ON FILE | | | | | | | |
| 272032 | LOPEZ FIGUEROA, MARIO | ADDRESS ON FILE | | | | | | | |
| 272033 | LOPEZ FIGUEROA, MARIO A | ADDRESS ON FILE | | | | | | | |
| 272034 | LOPEZ FIGUEROA, MARTIN J | ADDRESS ON FILE | | | | | | | |
| 272035 | LOPEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 272036 | LOPEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 272037 | LOPEZ FIGUEROA, MYRTHA I | ADDRESS ON FILE | | | | | | | |
| 272038 | LOPEZ FIGUEROA, NIDIA E | ADDRESS ON FILE | | | | | | | |
| 272039 | LOPEZ FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| 272040 | LOPEZ FIGUEROA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 272041 | LOPEZ FIGUEROA, OLGA | ADDRESS ON FILE | | | | | | | |
| 272042 | Lopez Figueroa, Omar | ADDRESS ON FILE | | | | | | | |
| 1967383 | LOPEZ FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1884423 | Lopez Figueroa, Orlando | ADDRESS ON FILE | | | | | | | |
| 1878956 | Lopez Figueroa, Orlando | ADDRESS ON FILE | | | | | | | |
| 272043 | LOPEZ FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1768159 | LOPEZ FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 272044 | LOPEZ FIGUEROA, PABLO | ADDRESS ON FILE | | | | | | | |
| 272045 | LOPEZ FIGUEROA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 798680 | LOPEZ FIGUEROA, RAMONITA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 272046 | LOPEZ FIGUEROA, RITA M | ADDRESS ON FILE | | | | | | |
| 1598614 | Lopez Figueroa, Rita M | ADDRESS ON FILE | | | | | | |
| 272047 | LOPEZ FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | |
| 272049 | LOPEZ FIGUEROA, ROSELYS | ADDRESS ON FILE | | | | | | |
| 272050 | LOPEZ FIGUEROA, ROSELYS | ADDRESS ON FILE | | | | | | |
| 272051 | LOPEZ FIGUEROA, RUTH N | ADDRESS ON FILE | | | | | | |
| 272052 | LOPEZ FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | |
| 798682 | LOPEZ FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | |
| 272053 | LOPEZ FIGUEROA, SANDRA E. | ADDRESS ON FILE | | | | | | |
| 798683 | LOPEZ FIGUEROA, SAYDA | ADDRESS ON FILE | | | | | | |
| 272054 | LOPEZ FIGUEROA, SAYDA E | ADDRESS ON FILE | | | | | | |
| 272055 | LOPEZ FIGUEROA, SONY MAR | ADDRESS ON FILE | | | | | | |
| 272056 | LOPEZ FIGUEROA, VICTOR JAVIER | ADDRESS ON FILE | | | | | | |
| 272057 | LOPEZ FIGUEROA, VICTOR L. | ADDRESS ON FILE | | | | | | |
| 272058 | LOPEZ FIGUEROA, WALESKA | ADDRESS ON FILE | | | | | | |
| 272059 | LOPEZ FIGUEROA, YAZMIN | ADDRESS ON FILE | | | | | | |
| 272060 | LOPEZ FIGUEROA, YELISSA | ADDRESS ON FILE | | | | | | |
| 272061 | LOPEZ FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 272062 | LOPEZ FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 272063 | LOPEZ FIGUEROA, YUMARA | ADDRESS ON FILE | | | | | | |
| 272064 | Lopez Firpi, Hector J | ADDRESS ON FILE | | | | | | |
| 272065 | LOPEZ FLECHA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 272066 | LOPEZ FLECHA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 272048 | LOPEZ FLECHA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 272067 | LOPEZ FLECHA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 1861863 | Lopez Flecha, Jeanette | ADDRESS ON FILE | | | | | | |
| 272068 | LOPEZ FLECHA, JEANETTE J | ADDRESS ON FILE | | | | | | |
| 272069 | LOPEZ FLORES, BUENAVENTURA | ADDRESS ON FILE | | | | | | |
| 272070 | Lopez Flores, Carlos J. | ADDRESS ON FILE | | | | | | |
| 272071 | LOPEZ FLORES, CARMEN E | ADDRESS ON FILE | | | | | | |
| 272072 | LOPEZ FLORES, ERIC | ADDRESS ON FILE | | | | | | |
| 272073 | LOPEZ FLORES, HECTOR | ADDRESS ON FILE | | | | | | |
| 272074 | LOPEZ FLORES, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 1465840 | LOPEZ FLORES, IVAN | ADDRESS ON FILE | | | | | | |
| 272075 | LOPEZ FLORES, JACKELIN | ADDRESS ON FILE | | | | | | |
| 272076 | LOPEZ FLORES, JEANETTE | ADDRESS ON FILE | | | | | | |
| 272077 | Lopez Flores, Joaquin | ADDRESS ON FILE | | | | | | |
| 272078 | LOPEZ FLORES, JOSE | ADDRESS ON FILE | | | | | | |
| 272079 | LOPEZ FLORES, JULIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 272080 | LOPEZ FLORES, JULIO | ADDRESS ON FILE | | | | | | |
| 272081 | LOPEZ FLORES, LIMARIE | ADDRESS ON FILE | | | | | | |
| 272082 | LOPEZ FLORES, LUZ | ADDRESS ON FILE | | | | | | |
| 272083 | LOPEZ FLORES, MARISEL | ADDRESS ON FILE | | | | | | |
| 272084 | LOPEZ FLORES, MARISEL | ADDRESS ON FILE | | | | | | |
| 272085 | LOPEZ FLORES, MILAGROS E | ADDRESS ON FILE | | | | | | |
| 272086 | LOPEZ FLORES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 272087 | LOPEZ FLORES, NORMA | ADDRESS ON FILE | | | | | | |
| 272088 | LOPEZ FLORES, PEDRO | ADDRESS ON FILE | | | | | | |
| 272089 | LOPEZ FLORES, PURA L | ADDRESS ON FILE | | | | | | |
| 272090 | LOPEZ FLORES, RAMONA | ADDRESS ON FILE | | | | | | |
| 1614648 | Lopez Flores, Ramona | ADDRESS ON FILE | | | | | | |
| 272091 | LOPEZ FLORES, SONIA M. | ADDRESS ON FILE | | | | | | |
| 272092 | LOPEZ FLORES, WANDA | ADDRESS ON FILE | | | | | | |
| 798685 | LOPEZ FLOREZ, JULIO C | ADDRESS ON FILE | | | | | | |
| 798686 | LOPEZ FLOREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 85393 | LOPEZ FONRODONA, CECILIO | ADDRESS ON FILE | | | | | | |
| 272093 | LOPEZ FONRODONA, CECILIO | ADDRESS ON FILE | | | | | | |
| 272094 | LOPEZ FONSECA, ANDRES | ADDRESS ON FILE | | | | | | |
| 798687 | LOPEZ FONSECA, ANDRES | ADDRESS ON FILE | | | | | | |
| 272095 | LOPEZ FONSECA, CARMEN O. | ADDRESS ON FILE | | | | | | |
| 272096 | LOPEZ FONSECA, DORA | ADDRESS ON FILE | | | | | | |
| 1561988 | Lopez Fontanez, Abimael | ADDRESS ON FILE | | | | | | |
| 272097 | LOPEZ FONTANEZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 272098 | LOPEZ FONTANEZ, AMAURYS | ADDRESS ON FILE | | | | | | |
| 272099 | LOPEZ FORTY, IRIS MERCEDES | ADDRESS ON FILE | | | | | | |
| 272100 | LOPEZ FRADERA, CINTHIA | ADDRESS ON FILE | | | | | | |
| 272101 | LOPEZ FRANCIS, YENIMARI | ADDRESS ON FILE | | | | | | |
| 272103 | LOPEZ FRANCISCO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 272104 | LOPEZ FRANCO, CARLOS V | ADDRESS ON FILE | | | | | | |
| 272105 | LOPEZ FRANCO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 272106 | LOPEZ FRANCO, MARTA M | ADDRESS ON FILE | | | | | | |
| 272108 | LOPEZ FRANCO, WALLACE | ADDRESS ON FILE | | | | | | |
| 272107 | LOPEZ FRANCO, WALLACE | ADDRESS ON FILE | | | | | | |
| 272109 | LOPEZ FRATICELLI, JOSE F | ADDRESS ON FILE | | | | | | |
| 272110 | LOPEZ FRED, GLORIA M | ADDRESS ON FILE | | | | | | |
| 272111 | LOPEZ FRES, LILLIAM | ADDRESS ON FILE | | | | | | |
| 272112 | LOPEZ FRETTS, JOSE | ADDRESS ON FILE | | | | | | |
| 272113 | LOPEZ FREYRE, ZAYRA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 272114 | LOPEZ FREYTES, CARLOS W. | ADDRESS ON FILE |
| 272115 | LOPEZ FRONTANEZ, RAMONA | ADDRESS ON FILE |
| 272116 | LOPEZ FUENTES, ALBA I | ADDRESS ON FILE |
| 272117 | LOPEZ FUENTES, CARMEN G | ADDRESS ON FILE |
| 1987403 | Lopez Fuentes, Carmen G. | ADDRESS ON FILE |
| 272118 | LOPEZ FUENTES, CHARLEE | ADDRESS ON FILE |
| 272119 | LOPEZ FUENTES, EFRAIN | ADDRESS ON FILE |
| 1891918 | Lopez Fuentes, Efrain | ADDRESS ON FILE |
| 272102 | LOPEZ FUENTES, EFRAIN | ADDRESS ON FILE |
| 272120 | LOPEZ FUENTES, ELBA M. | ADDRESS ON FILE |
| 272121 | LOPEZ FUENTES, ELBA M. | ADDRESS ON FILE |
| 272122 | LOPEZ FUENTES, JAVIER | ADDRESS ON FILE |
| 272123 | LOPEZ FUENTES, JUAN CARLOS | ADDRESS ON FILE |
| 798688 | LOPEZ FUENTES, LILIBETH | ADDRESS ON FILE |
| 272124 | LOPEZ FUENTES, LILIBETH | ADDRESS ON FILE |
| 272125 | LOPEZ FUENTES, MADELINE | ADDRESS ON FILE |
| 272126 | LOPEZ FUENTES, MARIA DE L | ADDRESS ON FILE |
| 1695851 | Lopez Fuentes, Maria De Lourdes | ADDRESS ON FILE |
| 798689 | LOPEZ FUENTES, MARIA DE LOURDES | ADDRESS ON FILE |
| 272127 | LOPEZ FUENTES, MARITZA | ADDRESS ON FILE |
| 272128 | LOPEZ FUENTES, MARITZA | ADDRESS ON FILE |
| 272129 | LOPEZ FUENTES, MARRY A | ADDRESS ON FILE |
| 272130 | LOPEZ FUENTES, MIRTA E | ADDRESS ON FILE |
| 2023753 | Lopez Fuentes, Mirta E. | ADDRESS ON FILE |
| 2023753 | Lopez Fuentes, Mirta E. | ADDRESS ON FILE |
| 272131 | Lopez Fuentes, Moraima | ADDRESS ON FILE |
| 272132 | LOPEZ FUENTES, MORAIMA | ADDRESS ON FILE |
| 272133 | LOPEZ FUENTES, NEFTALI | ADDRESS ON FILE |
| 272134 | LOPEZ FUENTES, SHELYAN | ADDRESS ON FILE |
| 1728724 | LOPEZ FUENTES, SYLVIA I | ADDRESS ON FILE |
| 272135 | Lopez Fuentes, Sylvia Iris | ADDRESS ON FILE |
| 272136 | LOPEZ FUENTES, YESENIA | ADDRESS ON FILE |
| 272137 | LOPEZ FUENTES, YOMARA | ADDRESS ON FILE |
| 798690 | LOPEZ FUENTES, YOMARA G | ADDRESS ON FILE |
| 272138 | LOPEZ FUIGUEROA, CESAR O | ADDRESS ON FILE |
| 798691 | LOPEZ GABRIEL, BERCHIMELLY | ADDRESS ON FILE |
| 272139 | LOPEZ GALARZA MD, LUIS | ADDRESS ON FILE |
| 272140 | LOPEZ GALARZA, ANA M | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 272141 | LOPEZ GALARZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 272142 | LOPEZ GALARZA, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 272143 | LOPEZ GALARZA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 272144 | LOPEZ GALARZA, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 272145 | LOPEZ GALARZA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 798692 | LOPEZ GALARZA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 272146 | LOPEZ GALARZA, JANICE | ADDRESS ON FILE | | | | | | | |
| 272147 | LOPEZ GALARZA, PABLO | ADDRESS ON FILE | | | | | | | |
| 272148 | LOPEZ GALDON, IRIS D. | ADDRESS ON FILE | | | | | | | |
| 1537386 | Lopez Galib, Carisa | ADDRESS ON FILE | | | | | | | |
| 1541231 | LOPEZ GALIB, CARISA | ADDRESS ON FILE | | | | | | | |
| 272150 | LOPEZ GALINDO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 272151 | Lopez Galindo, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 272152 | LOPEZ GALLARDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 798693 | LOPEZ GALLARDO, JAIME | ADDRESS ON FILE | | | | | | | |
| 272153 | LOPEZ GALLEGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1547763 | Lopez Galloza, Alberto | ADDRESS ON FILE | | | | | | | |
| 272155 | LOPEZ GALOFFIN, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 272156 | LOPEZ GAMBARO, ANA C | ADDRESS ON FILE | | | | | | | |
| 272157 | LOPEZ GANDARA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 1788698 | Lopez Garad, Shylene | ADDRESS ON FILE | | | | | | | |
| 1788698 | Lopez Garad, Shylene | ADDRESS ON FILE | | | | | | | |
| 272158 | LOPEZ GARAY, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 272159 | LOPEZ GARAY, DAVID | ADDRESS ON FILE | | | | | | | |
| 272161 | LOPEZ GARAYUA, LUIS | ADDRESS ON FILE | | | | | | | |
| 798694 | LOPEZ GARCED, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 272162 | LOPEZ GARCED, JOSEPH M | ADDRESS ON FILE | | | | | | | |
| 2103069 | Lopez Garcia , Felicita | ADDRESS ON FILE | | | | | | | |
| 272163 | LOPEZ GARCIA MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 272164 | Lopez Garcia, Abigail | ADDRESS ON FILE | | | | | | | |
| 272165 | LOPEZ GARCIA, ADALGISA | ADDRESS ON FILE | | | | | | | |
| 272166 | LOPEZ GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 272167 | LOPEZ GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 272168 | LOPEZ GARCIA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 272169 | LOPEZ GARCIA, ANA E | ADDRESS ON FILE | | | | | | | |
| 272170 | LOPEZ GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 272171 | LOPEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 272172 | LOPEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 798695 | LOPEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 272173 | LOPEZ GARCIA, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 272174 | Lopez Garcia, Angela | ADDRESS ON FILE | | | | | | | |
| 272175 | LOPEZ GARCIA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 272176 | LOPEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 272177 | LOPEZ GARCIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 272178 | Lopez Garcia, Carlos Francisco | ADDRESS ON FILE | | | | | | | |
| 1754562 | Lopez Garcia, Damaris | ADDRESS ON FILE | | | | | | | |
| 1918698 | Lopez Garcia, Damaris | ADDRESS ON FILE | | | | | | | |
| 272180 | Lopez Garcia, Daniel | ADDRESS ON FILE | | | | | | | |
| 272181 | LOPEZ GARCIA, DELHAN | ADDRESS ON FILE | | | | | | | |
| 1936073 | LOPEZ GARCIA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 2102245 | LOPEZ GARCIA, DIGNA | ADDRESS ON FILE | | | | | | | |
| 798696 | LOPEZ GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| 272182 | LOPEZ GARCIA, DORIS E | ADDRESS ON FILE | | | | | | | |
| 272183 | LOPEZ GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 272184 | LOPEZ GARCIA, ELENA | ADDRESS ON FILE | | | | | | | |
| 272185 | LOPEZ GARCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 272186 | LOPEZ GARCIA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 272187 | LOPEZ GARCIA, ERICK | ADDRESS ON FILE | | | | | | | |
| 272188 | LOPEZ GARCIA, ERICK | ADDRESS ON FILE | | | | | | | |
| 272189 | LOPEZ GARCIA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 798697 | LOPEZ GARCIA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 272190 | LOPEZ GARCIA, EVA | ADDRESS ON FILE | | | | | | | |
| 272191 | LOPEZ GARCIA, GERAL | ADDRESS ON FILE | | | | | | | |
| 798698 | LOPEZ GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 272193 | LOPEZ GARCIA, HARRY N. | ADDRESS ON FILE | | | | | | | |
| 272194 | LOPEZ GARCIA, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 272195 | LOPEZ GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 798699 | LOPEZ GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 272196 | LOPEZ GARCIA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 272197 | LOPEZ GARCIA, JAMES | ADDRESS ON FILE | | | | | | | |
| 272198 | Lopez Garcia, Jamyra Del Pilar | ADDRESS ON FILE | | | | | | | |
| 798700 | LOPEZ GARCIA, JANEL | ADDRESS ON FILE | | | | | | | |
| 272199 | LOPEZ GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 272200 | LOPEZ GARCIA, JENNY E | ADDRESS ON FILE | | | | | | | |
| 272201 | LOPEZ GARCIA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 272202 | LOPEZ GARCIA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 272203 | Lopez Garcia, John | ADDRESS ON FILE | | | | | | | |
| 272204 | LOPEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 272205 | LOPEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 272206 | LOPEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1883129 | Lopez Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| 272207 | LOPEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 272208 | LOPEZ GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 272209 | LOPEZ GARCIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 272210 | LOPEZ GARCIA, JOSE JONED | ADDRESS ON FILE | | | | | | | |
| 272211 | LOPEZ GARCIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 272212 | LOPEZ GARCIA, LIANA | ADDRESS ON FILE | | | | | | | |
| 272213 | LOPEZ GARCIA, LIZ | ADDRESS ON FILE | | | | | | | |
| 272214 | LOPEZ GARCIA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 1634967 | Lopez Garcia, Lizette | ADDRESS ON FILE | | | | | | | |
| 798701 | LOPEZ GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 272215 | LOPEZ GARCIA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 272216 | LOPEZ GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 272217 | LOPEZ GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1690370 | Lopez Garcia, Luz M. | ADDRESS ON FILE | | | | | | | |
| 272218 | LOPEZ GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 272219 | LOPEZ GARCIA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 272220 | LOPEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 272221 | LOPEZ GARCIA, MANUEL O. | ADDRESS ON FILE | | | | | | | |
| 798702 | LOPEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 272222 | LOPEZ GARCIA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 272223 | LOPEZ GARCIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 272224 | LOPEZ GARCIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 272225 | Lopez Garcia, Michael E. | ADDRESS ON FILE | | | | | | | |
| 272226 | LOPEZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2196725 | Lopez Garcia, Migdalia | ADDRESS ON FILE | | | | | | | |
| 2221953 | Lopez Garcia, Migdalia | ADDRESS ON FILE | | | | | | | |
| 272227 | LOPEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 272228 | LOPEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 272229 | Lopez Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| 272230 | LOPEZ GARCIA, NELLY | ADDRESS ON FILE | | | | | | | |
| 272231 | LOPEZ GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| 272232 | LOPEZ GARCIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 272233 | LOPEZ GARCIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 272234 | LOPEZ GARCIA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 1690193 | Lopez Garcia, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 272235 | LOPEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 272236 | Lopez Garcia, Rafael | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 272237 | LOPEZ GARCIA, ROSA M | ADDRESS ON FILE | | | | | | |
| 272238 | Lopez Garcia, Rosalind | ADDRESS ON FILE | | | | | | |
| 272239 | LOPEZ GARCIA, SAUL | ADDRESS ON FILE | | | | | | |
| 272240 | Lopez Garcia, Shylene | ADDRESS ON FILE | | | | | | |
| 272241 | LOPEZ GARCIA, SOLIMAR M | ADDRESS ON FILE | | | | | | |
| 2073959 | LOPEZ GARCIA, SOLIMAR M. | ADDRESS ON FILE | | | | | | |
| 272242 | LOPEZ GARCIA, VERONICA | ADDRESS ON FILE | | | | | | |
| 798703 | LOPEZ GARCIA, VIANCA M | ADDRESS ON FILE | | | | | | |
| 272243 | LOPEZ GARCIA, YARITZA | ADDRESS ON FILE | | | | | | |
| 272244 | LOPEZ GARCIA, YESENIA | ADDRESS ON FILE | | | | | | |
| 798704 | LOPEZ GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 272246 | LOPEZ GARRASTEGUI, NAIOMY | ADDRESS ON FILE | | | | | | |
| 272247 | LOPEZ GARRITZ, NIVIA | ADDRESS ON FILE | | | | | | |
| 272248 | LOPEZ GASCOT, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 798705 | LOPEZ GASMEY, JEANETTE | ADDRESS ON FILE | | | | | | |
| 272249 | LOPEZ GASTON, LYDIA M | ADDRESS ON FILE | | | | | | |
| 798706 | LOPEZ GAUD, ROSALINA | ADDRESS ON FILE | | | | | | |
| 1858673 | Lopez Gaud, Wanda | ADDRESS ON FILE | | | | | | |
| 272250 | LOPEZ GAUTIER, MITCHELL | ADDRESS ON FILE | | | | | | |
| 272251 | LOPEZ GAVILAN, ARMANDO | ADDRESS ON FILE | | | | | | |
| 272252 | LOPEZ GAVINO, ISAIAS | ADDRESS ON FILE | | | | | | |
| 272253 | LOPEZ GELIGA, EMILIO | ADDRESS ON FILE | | | | | | |
| 272254 | LOPEZ GERENA, HECTOR | ADDRESS ON FILE | | | | | | |
| 272255 | LOPEZ GERENA, SARAH A. | ADDRESS ON FILE | | | | | | |
| 272256 | LOPEZ GIL, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 272257 | LOPEZ GILLIAN, JESSICA | ADDRESS ON FILE | | | | | | |
| 272258 | LOPEZ GILLIAN, MICHAEL | ADDRESS ON FILE | | | | | | |
| 798707 | LOPEZ GINEL, ANA Y | ADDRESS ON FILE | | | | | | |
| 1960714 | Lopez Ginel, Jose L. | ADDRESS ON FILE | | | | | | |
| 272259 | LOPEZ GINEL, JOSE L. | ADDRESS ON FILE | | | | | | |
| 272260 | LOPEZ GINEL, JOSE MIGUEL | ADDRESS ON FILE | | | | | | |
| 272261 | LOPEZ GINES, MARIA T | ADDRESS ON FILE | | | | | | |
| 1748249 | Lopez Ginorio, Ivan | ADDRESS ON FILE | | | | | | |
| 1718343 | LOPEZ GINORIO, IVAN | ADDRESS ON FILE | | | | | | |
| 272263 | LOPEZ GIRALD, OMAYRA | ADDRESS ON FILE | | | | | | |
| 272264 | LOPEZ GIUDICELLI, JUAN M | ADDRESS ON FILE | | | | | | |
| 272265 | LOPEZ GOBOYEAUX, MARGARITA | ADDRESS ON FILE | | | | | | |
| 272266 | LOPEZ GODEN, JESUS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 272267 | LOPEZ GODEN, JOSE | ADDRESS ON FILE | | | | | | |
| 272268 | LOPEZ GODEN, JOSE R. | ADDRESS ON FILE | | | | | | |
| 846549 | LOPEZ GOMEZ FRANCISCA | APARTADO 213 | | | | HUMACAO | PR | 00792 |
| 272269 | LOPEZ GOMEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 272270 | LOPEZ GOMEZ, ANAGRABRIELL | ADDRESS ON FILE | | | | | | |
| 272271 | Lopez Gomez, Carmen L | ADDRESS ON FILE | | | | | | |
| 272272 | LOPEZ GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 272273 | LOPEZ GOMEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 272274 | LOPEZ GOMEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 798708 | LOPEZ GOMEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 272275 | LOPEZ GOMEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 272276 | LOPEZ GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 272277 | Lopez Gomez, Gerardo A. | ADDRESS ON FILE | | | | | | |
| 272278 | LOPEZ GOMEZ, HARAIN | ADDRESS ON FILE | | | | | | |
| 798709 | LOPEZ GOMEZ, HARAIN | ADDRESS ON FILE | | | | | | |
| 272279 | LOPEZ GOMEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1767782 | Lopez Gomez, Juana | ADDRESS ON FILE | | | | | | |
| 272280 | LOPEZ GOMEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 272281 | LOPEZ GOMEZ, JUDVELYN | ADDRESS ON FILE | | | | | | |
| 272282 | LOPEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 272283 | LOPEZ GOMEZ, MALAQUIAS | ADDRESS ON FILE | | | | | | |
| 272284 | LOPEZ GOMEZ, MARELYN | ADDRESS ON FILE | | | | | | |
| 272285 | LOPEZ GOMEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1420213 | LOPEZ GOMEZ, MIGDALIA | MIGDALIA LÓPEZ GÓMEZ | URB. ALTAMESA | | | RIO PIEDRAS | PR | 00921 |
| 1777521 | LOPEZ GOMEZ, MIGDALIA | URB TORRIMAR PATIO HILL L1A | | | | GUAYNABO | PR | 00966 |
| 272287 | LOPEZ GOMEZ, MILAIDA | ADDRESS ON FILE | | | | | | |
| 272288 | LOPEZ GOMEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 272289 | LOPEZ GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 272290 | LOPEZ GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 272291 | LOPEZ GOMEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 272292 | LOPEZ GONZALES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 798711 | LOPEZ GONZALEZ GONZALEZ, JESUS A | ADDRESS ON FILE | | | | | | |
| 272293 | LOPEZ GONZALEZ MD, ARTURO | ADDRESS ON FILE | | | | | | |
| 272294 | LOPEZ GONZALEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 272295 | LOPEZ GONZALEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 272296 | LOPEZ GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 272297 | LOPEZ GONZALEZ, AILEEN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 272298 | LOPEZ GONZALEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 2164799 | Lopez Gonzalez, Aixa C. | ADDRESS ON FILE | | | | | | | |
| 272299 | LOPEZ GONZALEZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 798712 | LOPEZ GONZALEZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 272300 | LOPEZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 798713 | LOPEZ GONZALEZ, ALVIN J | ADDRESS ON FILE | | | | | | | |
| 272301 | LOPEZ GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 272302 | LOPEZ GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 272303 | LOPEZ GONZALEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 798714 | LOPEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 272304 | LOPEZ GONZALEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 272305 | LOPEZ GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 272306 | LOPEZ GONZALEZ, ARTURO M. | ADDRESS ON FILE | | | | | | | |
| 798715 | LOPEZ GONZALEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 272307 | LOPEZ GONZALEZ, AURORA L | ADDRESS ON FILE | | | | | | | |
| 798716 | LOPEZ GONZALEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 272308 | LOPEZ GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 272309 | LOPEZ GONZALEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 798717 | LOPEZ GONZALEZ, BERMY | ADDRESS ON FILE | | | | | | | |
| 798718 | LOPEZ GONZALEZ, BERMY | ADDRESS ON FILE | | | | | | | |
| 272310 | LOPEZ GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 272311 | LOPEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 272312 | LOPEZ GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 798719 | LOPEZ GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 272313 | LOPEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 272314 | LOPEZ GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 1645168 | LOPEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 272316 | LOPEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 272317 | LOPEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1696804 | Lopez Gonzalez, Carmen A | ADDRESS ON FILE | | | | | | | |
| 272318 | LOPEZ GONZALEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 272319 | LOPEZ GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 272320 | LOPEZ GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1989029 | Lopez Gonzalez, Carmen Gloria | ADDRESS ON FILE | | | | | | | |
| 272321 | LOPEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 798720 | LOPEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 272322 | LOPEZ GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 272323 | LOPEZ GONZALEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 272324 | LOPEZ GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2079394 | Lopez Gonzalez, Damaris | ADDRESS ON FILE | | | | | | |
| 1980095 | Lopez Gonzalez, Damaris | ADDRESS ON FILE | | | | | | |
| 272325 | LOPEZ GONZALEZ, DAMARYS | ADDRESS ON FILE | | | | | | |
| 272326 | LOPEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 272327 | LOPEZ GONZALEZ, DANIEL R. | ADDRESS ON FILE | | | | | | |
| 853363 | LÓPEZ GONZÁLEZ, DANIEL R. | ADDRESS ON FILE | | | | | | |
| 272328 | LOPEZ GONZALEZ, DATMARITA | ADDRESS ON FILE | | | | | | |
| 272329 | LOPEZ GONZALEZ, DELILUZ V | ADDRESS ON FILE | | | | | | |
| 272330 | LOPEZ GONZALEZ, DIORELLA M | ADDRESS ON FILE | | | | | | |
| 272331 | LOPEZ GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 272332 | LOPEZ GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 272333 | LOPEZ GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 272334 | Lopez Gonzalez, Edwin J. | ADDRESS ON FILE | | | | | | |
| 152432 | LOPEZ GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 272335 | LOPEZ GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 272336 | LOPEZ GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 1937413 | LOPEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | |
| 272337 | LOPEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | |
| 798721 | LOPEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | |
| 1635953 | Lopez Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | |
| 272338 | LOPEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 272339 | LOPEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 272340 | LOPEZ GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 272341 | LOPEZ GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 272342 | LOPEZ GONZALEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 272343 | Lopez Gonzalez, Frank | ADDRESS ON FILE | | | | | | |
| 1823904 | Lopez Gonzalez, Frank | ADDRESS ON FILE | | | | | | |
| 272344 | LOPEZ GONZALEZ, FREYA M | ADDRESS ON FILE | | | | | | |
| 272345 | LOPEZ GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 272346 | LOPEZ GONZALEZ, GERALEE | ADDRESS ON FILE | | | | | | |
| 272347 | LOPEZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 272348 | LOPEZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 798723 | LOPEZ GONZALEZ, GISELLE | ADDRESS ON FILE | | | | | | |
| 272349 | LOPEZ GONZALEZ, GLADYS S | ADDRESS ON FILE | | | | | | |
| 798724 | LOPEZ GONZALEZ, GLENDABELL | ADDRESS ON FILE | | | | | | |
| 798725 | LOPEZ GONZALEZ, GLENDABELL | ADDRESS ON FILE | | | | | | |
| 272350 | LOPEZ GONZALEZ, GLENDABELL | ADDRESS ON FILE | | | | | | |
| 272351 | LOPEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 272352 | LOPEZ GONZALEZ, GLORIBEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 272353 | LOPEZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 798726 | LOPEZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 272354 | LOPEZ GONZALEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 798727 | LOPEZ GONZALEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 272355 | LOPEZ GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 272356 | Lopez Gonzalez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 272357 | LOPEZ GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 272358 | LOPEZ GONZALEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 272359 | LOPEZ GONZALEZ, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 272360 | LOPEZ GONZALEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 1755291 | LOPEZ GONZALEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 272362 | LOPEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 272363 | LOPEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 272364 | LOPEZ GONZALEZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 272365 | LOPEZ GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 272366 | LOPEZ GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 671744 | LOPEZ GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 272367 | LOPEZ GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 272368 | LOPEZ GONZALEZ, ISMAEL A | ADDRESS ON FILE | | | | | | | |
| 1788165 | Lopez Gonzalez, Ivette | ADDRESS ON FILE | | | | | | | |
| 1870478 | LOPEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 798728 | LOPEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 272369 | LOPEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 272370 | LOPEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 272371 | LOPEZ GONZÁLEZ, IVETTE DEL C. | ADDRESS ON FILE | | | | | | | |
| 272372 | LOPEZ GONZALEZ, JANYRALISSE | ADDRESS ON FILE | | | | | | | |
| 272373 | LOPEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 272374 | LOPEZ GONZALEZ, JAVIER J | ADDRESS ON FILE | | | | | | | |
| 272375 | LOPEZ GONZALEZ, JAYDEE | ADDRESS ON FILE | | | | | | | |
| 272376 | LOPEZ GONZALEZ, JAYDEE | ADDRESS ON FILE | | | | | | | |
| 272377 | LOPEZ GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 272378 | Lopez Gonzalez, Jonathan | ADDRESS ON FILE | | | | | | | |
| 272379 | LOPEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 798729 | LOPEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 272380 | LOPEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 272381 | LOPEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 272382 | LOPEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 272383 | Lopez Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 272384 | LOPEZ GONZALEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 272385 | LOPEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 272386 | LOPEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 272387 | LOPEZ GONZALEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 272388 | LOPEZ GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 272389 | LOPEZ GONZALEZ, JUANA E | ADDRESS ON FILE | | | | | | | |
| 272390 | LOPEZ GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 272391 | LOPEZ GONZALEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 272392 | LOPEZ GONZALEZ, LADY E | ADDRESS ON FILE | | | | | | | |
| 272393 | LOPEZ GONZALEZ, LENNIS B. | ADDRESS ON FILE | | | | | | | |
| 272394 | LOPEZ GONZALEZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 272395 | LOPEZ GONZALEZ, LIARA L | ADDRESS ON FILE | | | | | | | |
| 798732 | LOPEZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 272396 | LOPEZ GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 272397 | LOPEZ GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 272398 | LOPEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 272399 | Lopez Gonzalez, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 272400 | LOPEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 272401 | LOPEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2034905 | Lopez Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 272402 | LOPEZ GONZALEZ, LUISA E. | ADDRESS ON FILE | | | | | | | |
| 272404 | LOPEZ GONZALEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 272405 | LOPEZ GONZALEZ, LYDA E | ADDRESS ON FILE | | | | | | | |
| 798733 | LOPEZ GONZALEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 272406 | LOPEZ GONZALEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 272407 | LOPEZ GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 272408 | LOPEZ GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 272409 | LOPEZ GONZALEZ, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| 272410 | Lopez Gonzalez, Maria Del P | ADDRESS ON FILE | | | | | | | |
| 1920118 | Lopez Gonzalez, Maria I | ADDRESS ON FILE | | | | | | | |
| 272411 | LOPEZ GONZALEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 2207363 | Lopez Gonzalez, Mariana | ADDRESS ON FILE | | | | | | | |
| 272413 | LOPEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 272415 | LOPEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 272412 | LOPEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1791677 | Lopez Gonzalez, Maribel | ADDRESS ON FILE | | | | | | | |
| 798734 | LOPEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 272416 | LOPEZ GONZALEZ, MARIEL A | ADDRESS ON FILE | | | | | | | |
| 798735 | LOPEZ GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 272417 | LOPEZ GONZALEZ, MARIMAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 272418 | LOPEZ GONZALEZ, MAYDA | ADDRESS ON FILE |
| 272419 | LOPEZ GONZALEZ, MEDELLIN | ADDRESS ON FILE |
| 2100325 | Lopez Gonzalez, Medellin P. | ADDRESS ON FILE |
| 272420 | LOPEZ GONZALEZ, MICHAEL | ADDRESS ON FILE |
| 272421 | Lopez Gonzalez, Miguel A | ADDRESS ON FILE |
| 272422 | Lopez Gonzalez, Milton | ADDRESS ON FILE |
| 272423 | LOPEZ GONZALEZ, MILTON | ADDRESS ON FILE |
| 272424 | LOPEZ GONZALEZ, NATALIE M | ADDRESS ON FILE |
| 272425 | LOPEZ GONZALEZ, NICOLE | ADDRESS ON FILE |
| 798736 | LOPEZ GONZALEZ, NILSA O | ADDRESS ON FILE |
| 272426 | LOPEZ GONZALEZ, NILSA O | ADDRESS ON FILE |
| 798737 | LOPEZ GONZALEZ, OLGA | ADDRESS ON FILE |
| 272427 | LOPEZ GONZALEZ, OLGA | ADDRESS ON FILE |
| 272428 | LOPEZ GONZALEZ, OLGA G | ADDRESS ON FILE |
| 272429 | LOPEZ GONZALEZ, OLGA G | ADDRESS ON FILE |
| 2057599 | Lopez Gonzalez, Olga Gisela | ADDRESS ON FILE |
| 2069038 | Lopez Gonzalez, Olga Gisela | ADDRESS ON FILE |
| 272430 | LOPEZ GONZALEZ, OLGA I | ADDRESS ON FILE |
| 1516366 | Lopez Gonzalez, Omar | ADDRESS ON FILE |
| 1516366 | Lopez Gonzalez, Omar | ADDRESS ON FILE |
| 272431 | LOPEZ GONZALEZ, OMAR | ADDRESS ON FILE |
| 272432 | Lopez Gonzalez, Oriali | ADDRESS ON FILE |
| 272433 | LOPEZ GONZALEZ, OSVALDO | ADDRESS ON FILE |
| 272434 | LOPEZ GONZALEZ, OSVALDO | ADDRESS ON FILE |
| 272435 | Lopez Gonzalez, Pedro A | ADDRESS ON FILE |
| 272436 | LOPEZ GONZALEZ, PEDRO A. | ADDRESS ON FILE |
| 272437 | LOPEZ GONZALEZ, PEDRO J | ADDRESS ON FILE |
| 1425387 | LOPEZ GONZALEZ, RAFAEL | ADDRESS ON FILE |
| 272439 | LOPEZ GONZALEZ, REBECA | ADDRESS ON FILE |
| 272440 | LOPEZ GONZALEZ, ROBERTO | ADDRESS ON FILE |
| 798738 | LOPEZ GONZALEZ, RODRIGO L | ADDRESS ON FILE |
| 272441 | LOPEZ GONZALEZ, RODRIGO L | ADDRESS ON FILE |
| 272442 | LOPEZ GONZALEZ, ROMAN | ADDRESS ON FILE |
| 272443 | LOPEZ GONZALEZ, ROSA | ADDRESS ON FILE |
| 272444 | LOPEZ GONZALEZ, ROSAURA | ADDRESS ON FILE |
| 272446 | LOPEZ GONZALEZ, RUBEN | ADDRESS ON FILE |
| 272447 | LOPEZ GONZALEZ, SAMUEL | ADDRESS ON FILE |
| 272448 | LOPEZ GONZALEZ, SOL E | ADDRESS ON FILE |
| 272449 | LOPEZ GONZALEZ, SUHAIS | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 272450 | LOPEZ GONZALEZ, SULEIKA E | ADDRESS ON FILE | | | | | | |
| 1555022 | Lopez Gonzalez, Sylvia D. | ADDRESS ON FILE | | | | | | |
| 272451 | LOPEZ GONZALEZ, SYLVIA D. | ADDRESS ON FILE | | | | | | |
| 272452 | LOPEZ GONZALEZ, VALERIA | ADDRESS ON FILE | | | | | | |
| 272453 | LOPEZ GONZALEZ, VARINA | ADDRESS ON FILE | | | | | | |
| 272454 | LOPEZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 272455 | LOPEZ GONZALEZ, VICTOR A. | ADDRESS ON FILE | | | | | | |
| 272456 | Lopez Gonzalez, Victor M | ADDRESS ON FILE | | | | | | |
| 272457 | LOPEZ GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 272458 | LOPEZ GONZALEZ, WALESKA I | ADDRESS ON FILE | | | | | | |
| 798739 | LOPEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 272459 | LOPEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1769074 | LOPEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 272460 | LOPEZ GONZALEZ, WANDA Y | ADDRESS ON FILE | | | | | | |
| 2174629 | LOPEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 272461 | LOPEZ GONZALEZ, WILMA M | ADDRESS ON FILE | | | | | | |
| 1859485 | LOPEZ GONZALEZ, WILMA M | ADDRESS ON FILE | | | | | | |
| 272462 | LOPEZ GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 1868469 | Lopez Gonzalez, Wilmarie | ADDRESS ON FILE | | | | | | |
| 272463 | Lopez Gonzalez, Wilson | ADDRESS ON FILE | | | | | | |
| 272464 | LOPEZ GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 272466 | LOPEZ GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 272465 | LOPEZ GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 798740 | LOPEZ GONZALEZ, YALIMAR | ADDRESS ON FILE | | | | | | |
| 272468 | LOPEZ GONZALEZ, YURAIMA | ADDRESS ON FILE | | | | | | |
| 798741 | LOPEZ GONZALEZ, YURAIMA | ADDRESS ON FILE | | | | | | |
| 1671833 | Lopez Gonzalez, Yuraima C | Ave. Tnte. Cesar Gonzalez, esq. Calle | Juan Calaf, Urb. Industrial Tres Monjitas. | | | Hato Rey | PR | 00917 |
| 272469 | LOPEZ GONZALEZ, ZAIDA I. | ADDRESS ON FILE | | | | | | |
| 272470 | LOPEZ GONZALEZ, ZENEIDA | ADDRESS ON FILE | | | | | | |
| 272471 | LOPEZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 272473 | LOPEZ GORDON, SHARLENE | ADDRESS ON FILE | | | | | | |
| 272474 | LOPEZ GORI, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 1992223 | Lopez Goyco, Evelyn | ADDRESS ON FILE | | | | | | |
| 272476 | LOPEZ GOYCO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 272477 | LOPEZ GRACIA, LIZETTE | ADDRESS ON FILE | | | | | | |
| 272478 | LOPEZ GRACIA, MARITZA | ADDRESS ON FILE | | | | | | |
| 272479 | Lopez Gracia, Marta | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2226843 | Lopez Gracia, Marta | ADDRESS ON FILE | | | | | | |
| 272480 | LOPEZ GRAU, OMAYRA M | ADDRESS ON FILE | | | | | | |
| 272483 | LOPEZ GREEN, HECTOR | ADDRESS ON FILE | | | | | | |
| 272482 | LOPEZ GREEN, HECTOR | ADDRESS ON FILE | | | | | | |
| 272484 | LOPEZ GREEN, JOSE L | ADDRESS ON FILE | | | | | | |
| 272485 | LOPEZ GUADALUPE, CAROL | ADDRESS ON FILE | | | | | | |
| 1539060 | LOPEZ GUADALUPE, CAROL | ADDRESS ON FILE | | | | | | |
| 1539060 | LOPEZ GUADALUPE, CAROL | ADDRESS ON FILE | | | | | | |
| 1538838 | LOPEZ GUADALUPE, CAROL | ADDRESS ON FILE | | | | | | |
| 272486 | LOPEZ GUADALUPE, JOEL | ADDRESS ON FILE | | | | | | |
| 272487 | LOPEZ GUADALUPE, JOSE | ADDRESS ON FILE | | | | | | |
| 272488 | LOPEZ GUADALUPE, JUAN | ADDRESS ON FILE | | | | | | |
| 272489 | LOPEZ GUADALUPE, JULIO | ADDRESS ON FILE | | | | | | |
| 272490 | Lopez Guadalupe, William | ADDRESS ON FILE | | | | | | |
| 272491 | LOPEZ GUARDARRAMA, LYDIA | ADDRESS ON FILE | | | | | | |
| 272492 | LOPEZ GUEMAREZ, GLADIRIS R | ADDRESS ON FILE | | | | | | |
| 2120639 | LOPEZ GUEMAREZ, GLADIRIS R | ADDRESS ON FILE | | | | | | |
| 272493 | LOPEZ GUERRA, JUAN A. | ADDRESS ON FILE | | | | | | |
| 272495 | LOPEZ GUERRERO, ROBERTO J. | ADDRESS ON FILE | | | | | | |
| 272496 | LOPEZ GUERRIOS, SANDRA | ADDRESS ON FILE | | | | | | |
| 272497 | LOPEZ GUEVARA, JOSE | ADDRESS ON FILE | | | | | | |
| 272498 | LOPEZ GUEVARA, LIZBETH | ADDRESS ON FILE | | | | | | |
| 272499 | LOPEZ GUEVARA, MARILUZ | ADDRESS ON FILE | | | | | | |
| 272500 | LOPEZ GUILLOT, ALFREDO | ADDRESS ON FILE | | | | | | |
| 272501 | LOPEZ GUIVAS, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 272502 | LOPEZ GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 272503 | LOPEZ GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2007509 | Lopez Gutierrez, Daisy | ADDRESS ON FILE | | | | | | |
| 798743 | Lopez Gutierrez, DORIS | ADDRESS ON FILE | | | | | | |
| 272504 | LOPEZ GUTIERREZ, GABRIELA | ADDRESS ON FILE | | | | | | |
| 272505 | LOPEZ GUTIERREZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 1734426 | Lopez Gutierrez, Jose Luis | ADDRESS ON FILE | | | | | | |
| 1257177 | LOPEZ GUTIERREZ, JULIO C | ADDRESS ON FILE | | | | | | |
| 272506 | Lopez Gutierrez, Julio C | ADDRESS ON FILE | | | | | | |
| 272508 | LOPEZ GUTIERREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 272507 | LOPEZ GUTIERREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 798744 | LOPEZ GUTIERREZ, MILCA | ADDRESS ON FILE | | | | | | |
| 272509 | LOPEZ GUTIERREZ, NELLY | ADDRESS ON FILE | | | | | | |
| 272510 | LOPEZ GUTIERREZ, NICOLAS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 272511 | LOPEZ GUTIERREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 272512 | LOPEZ GUZMAN MD, EVA | ADDRESS ON FILE | | | | | | | |
| 272513 | LOPEZ GUZMAN, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 2058273 | Lopez Guzman, Arnaldo G. | ADDRESS ON FILE | | | | | | | |
| 1933972 | Lopez Guzman, Damaris | ADDRESS ON FILE | | | | | | | |
| 272514 | Lopez Guzman, Damarys | ADDRESS ON FILE | | | | | | | |
| 272515 | LOPEZ GUZMAN, ELAINE | ADDRESS ON FILE | | | | | | | |
| 272517 | LOPEZ GUZMAN, ENID | ADDRESS ON FILE | | | | | | | |
| 272518 | LOPEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 798745 | LOPEZ GUZMAN, HELEN | ADDRESS ON FILE | | | | | | | |
| 272519 | LOPEZ GUZMAN, HELEN I | ADDRESS ON FILE | | | | | | | |
| 1258588 | LOPEZ GUZMAN, HENRY | ADDRESS ON FILE | | | | | | | |
| 272520 | Lopez Guzman, Henry R | ADDRESS ON FILE | | | | | | | |
| 272521 | LOPEZ GUZMAN, IDALIA | ADDRESS ON FILE | | | | | | | |
| 272522 | LOPEZ GUZMAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 272523 | LOPEZ GUZMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 2101807 | Lopez Guzman, Jesus | ADDRESS ON FILE | | | | | | | |
| 272524 | Lopez Guzman, Jose M | ADDRESS ON FILE | | | | | | | |
| 272525 | LOPEZ GUZMAN, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 272526 | LOPEZ GUZMAN, LILLIANE D. | ADDRESS ON FILE | | | | | | | |
| 798747 | LOPEZ GUZMAN, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 272527 | LOPEZ GUZMAN, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 272528 | LOPEZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 272529 | Lopez Guzman, Luis D | ADDRESS ON FILE | | | | | | | |
| 272530 | LOPEZ GUZMAN, LUZ D | ADDRESS ON FILE | | | | | | | |
| 798748 | LOPEZ GUZMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 272532 | LOPEZ GUZMAN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 1497233 | Lopez Guzman, Michelle M | ADDRESS ON FILE | | | | | | | |
| 272533 | Lopez Guzman, Michelle M | ADDRESS ON FILE | | | | | | | |
| 272534 | LOPEZ GUZMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 272535 | LOPEZ GUZMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 1984567 | Lopez Guzman, Oneida | ADDRESS ON FILE | | | | | | | |
| 272536 | LOPEZ GUZMAN, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 1975396 | LOPEZ GUZMAN, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 272537 | LOPEZ GUZMAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 272539 | LOPEZ GUZMAN, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 272538 | LOPEZ GUZMAN, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 272540 | LOPEZ GUZMAN, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 272541 | LÓPEZ GUZMÁN, RUTH N. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 272542 | LOPEZ GUZMAN, SOBEIDA | ADDRESS ON FILE | | | | | |
| 272543 | LOPEZ GUZMAN, SONIA | ADDRESS ON FILE | | | | | |
| 272544 | LOPEZ GUZMAN, VICTOR M | ADDRESS ON FILE | | | | | |
| 272545 | LOPEZ GUZMAN, VIRGENMINA | ADDRESS ON FILE | | | | | |
| 272546 | LOPEZ GUZMAN, WILDA M | ADDRESS ON FILE | | | | | |
| 272548 | LOPEZ HAAGE, GLENN | ADDRESS ON FILE | | | | | |
| 1785812 | López Haddock, Cristobal Guillermo | ADDRESS ON FILE | | | | | |
| 272549 | LOPEZ HADDOCK, JOSE | ADDRESS ON FILE | | | | | |
| 798749 | LOPEZ HENRICCY, ROXANA | ADDRESS ON FILE | | | | | |
| 272550 | LOPEZ HENRICY, SONIA | ADDRESS ON FILE | | | | | |
| 1595816 | Lopez Henricy, Roxana | ADDRESS ON FILE | | | | | |
| 798750 | LOPEZ HENRRICY, ROXANA | ADDRESS ON FILE | | | | | |
| 272552 | LOPEZ HEREDIA, JAVIER | ADDRESS ON FILE | | | | | |
| 2175276 | LOPEZ HEREDIA, JOSE MANUEL | HIGUILLALES | CARR 652 KM 0.5 | | ARECIBO | PR | 00612 |
| 272553 | LOPEZ HERENCIA, ADOLFO | ADDRESS ON FILE | | | | | |
| 272554 | LOPEZ HERENCIA, AIMEE | ADDRESS ON FILE | | | | | |
| 798751 | LOPEZ HERENCIA, AIMEE | ADDRESS ON FILE | | | | | |
| 272555 | LOPEZ HERENCIA, JANET | ADDRESS ON FILE | | | | | |
| 272556 | LOPEZ HERMINA, CARLOS | ADDRESS ON FILE | | | | | |
| 272557 | LOPEZ HERMINA, LIZETTE M | ADDRESS ON FILE | | | | | |
| 272558 | LOPEZ HERMINA, MARICARMEN | ADDRESS ON FILE | | | | | |
| 2078466 | Lopez Hernand, Olga L. | ADDRESS ON FILE | | | | | |
| 1586851 | LOPEZ HERNANDEZ , JUAN E. | CALLE #2 ESQ 3PORC | 72 LAS DELIEVAS | | CANOVANAS | PR | 00729 |
| 1586851 | LOPEZ HERNANDEZ , JUAN E. | P.O. BOX 30,000 | PMB 207 | | CANOVANAS | PR | 00729 |
| 272559 | LOPEZ HERNANDEZ MD, MYRNA | ADDRESS ON FILE | | | | | |
| 272560 | LOPEZ HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | | |
| 272561 | LOPEZ HERNANDEZ, ADA | ADDRESS ON FILE | | | | | |
| 272562 | LOPEZ HERNANDEZ, ADA LIZ | ADDRESS ON FILE | | | | | |
| 272563 | LOPEZ HERNANDEZ, ALBA J | ADDRESS ON FILE | | | | | |
| 272564 | LOPEZ HERNANDEZ, ALEXA | ADDRESS ON FILE | | | | | |
| 272565 | LOPEZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | |
| 798752 | LOPEZ HERNANDEZ, ALEYDA | ADDRESS ON FILE | | | | | |
| 798753 | LOPEZ HERNANDEZ, ALLAN | ADDRESS ON FILE | | | | | |
| 272566 | LOPEZ HERNANDEZ, ALLAN J | ADDRESS ON FILE | | | | | |
| 2010452 | LOPEZ HERNANDEZ, ALLAN J. | ADDRESS ON FILE | | | | | |
| 272567 | LOPEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | |
| 272568 | LOPEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | |
| 272569 | Lopez Hernandez, Ana M | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1425388 | LOPEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 272571 | LOPEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 272572 | LOPEZ HERNANDEZ, ANGEL B | ADDRESS ON FILE | | | | | | |
| 272573 | LOPEZ HERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 272574 | LOPEZ HERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 1930490 | Lopez Hernandez, Antonio | ADDRESS ON FILE | | | | | | |
| 1824408 | Lopez Hernandez, Antonio | ADDRESS ON FILE | | | | | | |
| 272575 | LOPEZ HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 798754 | LOPEZ HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1914661 | LOPEZ HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 272576 | LOPEZ HERNANDEZ, ARVIN | ADDRESS ON FILE | | | | | | |
| 272577 | LOPEZ HERNANDEZ, AURA E | ADDRESS ON FILE | | | | | | |
| 2063004 | LOPEZ HERNANDEZ, AURA EMMA | 130 CALLE 7 URB. SAN VICENTE | | | | VEGA BAJA | PR | 00693 |
| 2092310 | Lopez Hernandez, Aura Emma | 130 Calle 7 urb. San Vicente | | | | Vega Baja | PR | 00693 |
| 272578 | Lopez Hernandez, Aurelio | ADDRESS ON FILE | | | | | | |
| 2119185 | Lopez Hernandez, Aurelio | ADDRESS ON FILE | | | | | | |
| 272579 | LOPEZ HERNANDEZ, AURELIO | ADDRESS ON FILE | | | | | | |
| 272580 | LOPEZ HERNANDEZ, AXEL | ADDRESS ON FILE | | | | | | |
| 272583 | LOPEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 272584 | LOPEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 798755 | LOPEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 272585 | LOPEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 272586 | LOPEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 272581 | LÓPEZ HERNÁNDEZ, CARLOS | LCDA. WANDA I. CRUZ PACHECO; LCDO. EDWIN AVILES PEREZ | PO BOX 6255 | | | MAYAGÜEZ | PR | 00681 |
| 272582 | LÓPEZ HERNÁNDEZ, CARLOS | LCDO. RICARDO R. PAVIA CABANILLAS | PO BOX 9746 | | | SAN JUAN | PR | 00908 |
| 1420214 | LÓPEZ HERNÁNDEZ, CARLOS | WANDA I. CRUZ PACHECO | PO BOX 6255 | | | MAYAGÜEZ | PR | 00681 |
| 272587 | LOPEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1425389 | LOPEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 2027558 | LOPEZ HERNANDEZ, CARMEN C. | ADDRESS ON FILE | | | | | | |
| 272588 | LOPEZ HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 272589 | LOPEZ HERNANDEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 272590 | LOPEZ HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 272591 | LOPEZ HERNANDEZ, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 272592 | LOPEZ HERNANDEZ, CHRISTOPHER E | ADDRESS ON FILE | | | | | | |
| 272593 | LOPEZ HERNANDEZ, CORALY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 272594 | LOPEZ HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 2044251 | Lopez Hernandez, David | ADDRESS ON FILE | | | | | | |
| 272595 | LOPEZ HERNANDEZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 272596 | LOPEZ HERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 272597 | LOPEZ HERNANDEZ, DIEGO | ADDRESS ON FILE | | | | | | |
| 272598 | Lopez Hernandez, Diego A | ADDRESS ON FILE | | | | | | |
| 272599 | LOPEZ HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 272600 | Lopez Hernandez, Edwin | ADDRESS ON FILE | | | | | | |
| 272601 | LOPEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 272602 | LOPEZ HERNANDEZ, ELIA | ADDRESS ON FILE | | | | | | |
| 272603 | LOPEZ HERNANDEZ, ELIA | ADDRESS ON FILE | | | | | | |
| 1902179 | Lopez Hernandez, Eneida | ADDRESS ON FILE | | | | | | |
| 272604 | LOPEZ HERNANDEZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 798756 | LOPEZ HERNANDEZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 798757 | LOPEZ HERNANDEZ, ERIK | ADDRESS ON FILE | | | | | | |
| 272605 | LOPEZ HERNANDEZ, FAUSTINO | ADDRESS ON FILE | | | | | | |
| 272606 | LOPEZ HERNANDEZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 272608 | LOPEZ HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 272610 | LOPEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 272611 | LOPEZ HERNANDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 272612 | LOPEZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1420215 | LÓPEZ HERNÁNDEZ, IVÁN | ISABEL BARRADAS BONILLA | 1498 CAMINO LOS GONZÁLEZ APT. 52 | | | SAN JUAN | PR | 00926-8805 | |
| 272613 | LOPEZ HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 272614 | LOPEZ HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 272615 | LOPEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 272616 | LOPEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 2129004 | Lopez Hernandez, Joaquin | ADDRESS ON FILE | | | | | | |
| 1781888 | Lopez Hernandez, Joaquin | ADDRESS ON FILE | | | | | | |
| 272617 | LOPEZ HERNANDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 272618 | LOPEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 272619 | LOPEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 272620 | LOPEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 272621 | LOPEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 272622 | LOPEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 272623 | LOPEZ HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 272624 | LOPEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 272625 | LOPEZ HERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 689601 | LOPEZ HERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 272626 | Lopez Hernandez, Juan E | ADDRESS ON FILE | | | | | | |
| 272627 | LOPEZ HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 272628 | LOPEZ HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 272629 | LOPEZ HERNANDEZ, KEYLA M. | ADDRESS ON FILE | | | | | | |
| 272630 | LOPEZ HERNANDEZ, KURT | ADDRESS ON FILE | | | | | | |
| 272631 | LOPEZ HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 798758 | LOPEZ HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 272632 | LOPEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 272633 | LOPEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 272634 | LOPEZ HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 798759 | LOPEZ HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 272635 | LOPEZ HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 272636 | LOPEZ HERNANDEZ, MAISIE | ADDRESS ON FILE | | | | | | |
| 798760 | LOPEZ HERNANDEZ, MAISIE | ADDRESS ON FILE | | | | | | |
| 798761 | LOPEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 272638 | LOPEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 272639 | LOPEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 272640 | LOPEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 272641 | LOPEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 272642 | LOPEZ HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 272643 | Lopez Hernandez, Maria E | ADDRESS ON FILE | | | | | | |
| 272644 | LOPEZ HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 272645 | LOPEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 272646 | LOPEZ HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 272647 | LOPEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 798762 | LOPEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 798763 | LOPEZ HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 272648 | LOPEZ HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 272649 | LOPEZ HERNANDEZ, MIJAIL | ADDRESS ON FILE | | | | | | |
| 272650 | LOPEZ HERNANDEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 1646084 | Lopez Hernandez, Monica | ADDRESS ON FILE | | | | | | |
| 798764 | LOPEZ HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 272652 | LOPEZ HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 272653 | LOPEZ HERNANDEZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 272654 | LOPEZ HERNANDEZ, NILDA A | ADDRESS ON FILE | | | | | | |
| 2039468 | Lopez Hernandez, Noel | ADDRESS ON FILE | | | | | | |
| 2066513 | Lopez Hernandez, Noel | ADDRESS ON FILE | | | | | | |
| 272655 | LOPEZ HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 272656 | LOPEZ HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 272657 | LOPEZ HERNANDEZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 272658 | LOPEZ HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 272659 | LOPEZ HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 272660 | LOPEZ HERNANDEZ, OVIDIO | ADDRESS ON FILE | | | | | | |
| 272661 | LOPEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 272662 | LOPEZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 272663 | Lopez Hernandez, Raymond | ADDRESS ON FILE | | | | | | |
| 272664 | LOPEZ HERNANDEZ, REYES M | ADDRESS ON FILE | | | | | | |
| 272665 | Lopez Hernandez, Ricardo | ADDRESS ON FILE | | | | | | |
| 272666 | LOPEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 272667 | LOPEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 272668 | LOPEZ HERNANDEZ, ROBERTO A | ADDRESS ON FILE | | | | | | |
| 272669 | LOPEZ HERNANDEZ, ROSANA | ADDRESS ON FILE | | | | | | |
| 272670 | LOPEZ HERNANDEZ, SHEILA J. | ADDRESS ON FILE | | | | | | |
| 272671 | LOPEZ HERNANDEZ, SHYLEEN | ADDRESS ON FILE | | | | | | |
| 272672 | LOPEZ HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 272673 | LOPEZ HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 272674 | LOPEZ HERNANDEZ, TATYANA | ADDRESS ON FILE | | | | | | |
| 798765 | LOPEZ HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 272675 | LOPEZ HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 272676 | LOPEZ HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 1423286 | LÓPEZ HERNÁNDEZ, VÍCTOR R | PO Box 22670 UPR Station | | | | San Juan | PR | 00931 |
| 1423349 | LÓPEZ HERNÁNDEZ, VÍCTOR R | Venus Plaza B Apt 301 Calle Costa Rica 130 | | | | San Juan | PR | 00917 |
| 1425390 | LOPEZ HERNANDEZ, VICTOR R. | ADDRESS ON FILE | | | | | | |
| 798766 | LOPEZ HERNANDEZ, VICTORIA | ADDRESS ON FILE | | | | | | |
| 272677 | LOPEZ HERNANDEZ, VICTORIA V | ADDRESS ON FILE | | | | | | |
| 272678 | LOPEZ HERNANDEZ, VILMA I | ADDRESS ON FILE | | | | | | |
| 272679 | LOPEZ HERNANDEZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 272680 | LOPEZ HERNANDEZ, WENCESLAO | ADDRESS ON FILE | | | | | | |
| 272681 | LOPEZ HERNANDEZ, YADIRIS | ADDRESS ON FILE | | | | | | |
| 272682 | LOPEZ HERNANDEZ, ZAIDA E. | ADDRESS ON FILE | | | | | | |
| 272682 | LOPEZ HERNANDEZ, ZAIDA E. | ADDRESS ON FILE | | | | | | |
| 272686 | LOPEZ HERNANDEZ,RICARDO | ADDRESS ON FILE | | | | | | |
| 272688 | LOPEZ HERNARDEZ, JULIO R | ADDRESS ON FILE | | | | | | |
| 272689 | LOPEZ HIDALGO MD, VICENTE | ADDRESS ON FILE | | | | | | |
| 1844415 | LOPEZ HIDALGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 1709461 | Lopez Hidalgo, Angel | ADDRESS ON FILE | | | | | | |
| 1844415 | LOPEZ HIDALGO, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 272691 | LOPEZ HIRALDA, ROSA | ADDRESS ON FILE | | | | | | |
| 272693 | LOPEZ HIRALDO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 272692 | Lopez Hiraldo, Gabriel | ADDRESS ON FILE | | | | | | |
| 272694 | LOPEZ HIRALDO, JOSE A | ADDRESS ON FILE | | | | | | |
| 798767 | LOPEZ HORNEDO, LYDIA | ADDRESS ON FILE | | | | | | |
| 272695 | LOPEZ HORNEDO, LYDIA C | ADDRESS ON FILE | | | | | | |
| 272696 | LOPEZ HORTA, LEONARDO | ADDRESS ON FILE | | | | | | |
| 2159226 | Lopez Huerta, Francisco | ADDRESS ON FILE | | | | | | |
| 272697 | LOPEZ HUERTAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 272698 | LOPEZ HURTADO, JULIO C | ADDRESS ON FILE | | | | | | |
| 272699 | LOPEZ IBANEZ, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 798768 | LOPEZ IBANEZ, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 272445 | Lopez Ibanez, Margarita | ADDRESS ON FILE | | | | | | |
| 272481 | LOPEZ IBARRONDO, LUIS | ADDRESS ON FILE | | | | | | |
| 272700 | LOPEZ IGARTUA, LUIS MIGUEL | ADDRESS ON FILE | | | | | | |
| 272701 | LOPEZ IGLESIAS, AMANDA | ADDRESS ON FILE | | | | | | |
| 272702 | LOPEZ IGLESIAS, FELIX E | ADDRESS ON FILE | | | | | | |
| 272703 | LOPEZ IGLESIAS, GLADYS | ADDRESS ON FILE | | | | | | |
| 272704 | LOPEZ IGLESIAS, JOSE | ADDRESS ON FILE | | | | | | |
| 272705 | LOPEZ IGLESIAS, JOSE R. | ADDRESS ON FILE | | | | | | |
| 272706 | LOPEZ IGLESIAS, JULIO C | ADDRESS ON FILE | | | | | | |
| 272707 | LOPEZ IGLESIAS, OLGA | ADDRESS ON FILE | | | | | | |
| 272708 | LOPEZ IGUINA, JULIO | ADDRESS ON FILE | | | | | | |
| 272709 | LOPEZ INDIO, MARIA | ADDRESS ON FILE | | | | | | |
| 272710 | LOPEZ INFANZON, ARNALDO | ADDRESS ON FILE | | | | | | |
| 272711 | LOPEZ IRIZARRY, ALBERT | ADDRESS ON FILE | | | | | | |
| 272712 | LOPEZ IRIZARRY, ANA L | ADDRESS ON FILE | | | | | | |
| 272713 | LOPEZ IRIZARRY, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 853365 | LÓPEZ IRIZARRY, ÁNGEL M. | ADDRESS ON FILE | | | | | | |
| 272714 | LOPEZ IRIZARRY, FERNANDO | ADDRESS ON FILE | | | | | | |
| 2195449 | Lopez Irizarry, Gladys | ADDRESS ON FILE | | | | | | |
| 2220944 | Lopez Irizarry, Gladys | ADDRESS ON FILE | | | | | | |
| 272715 | LOPEZ IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | |
| 272716 | LOPEZ IRIZARRY, IDALIA | ADDRESS ON FILE | | | | | | |
| 272718 | LOPEZ IRIZARRY, ISMAEL | ADDRESS ON FILE | | | | | | |
| 272719 | LOPEZ IRIZARRY, IVAN | ADDRESS ON FILE | | | | | | |
| 272720 | LOPEZ IRIZARRY, IVIS M | ADDRESS ON FILE | | | | | | |
| 272721 | LOPEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | |
| 272722 | LOPEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 272723 | Lopez Irizarry, Jose R | ADDRESS ON FILE |
| 272724 | LOPEZ IRIZARRY, JOSHWA | ADDRESS ON FILE |
| 272725 | LOPEZ IRIZARRY, LORELL | ADDRESS ON FILE |
| 798769 | LOPEZ IRIZARRY, LUZ | ADDRESS ON FILE |
| 272726 | LOPEZ IRIZARRY, LUZ E | ADDRESS ON FILE |
| 272727 | LOPEZ IRIZARRY, MIGUEL | ADDRESS ON FILE |
| 272728 | LOPEZ IRIZARRY, NANCY E | ADDRESS ON FILE |
| 272729 | LOPEZ IRIZARRY, NORMA I | ADDRESS ON FILE |
| 272730 | LOPEZ IRIZARRY, ROBERTO | ADDRESS ON FILE |
| 272732 | LOPEZ IRIZARRY, XIOMARA | ADDRESS ON FILE |
| 798770 | LOPEZ IRIZARRY, XIOMARA | ADDRESS ON FILE |
| 272733 | LOPEZ IRRIZARRY, HECTOR | ADDRESS ON FILE |
| 272734 | LOPEZ J SALAS MARRERO | ADDRESS ON FILE |
| 698959 | LOPEZ J SALAS MARRERO | ADDRESS ON FILE |
| 1726932 | Lopez Jackson, Wanda | ADDRESS ON FILE |
| 272735 | LOPEZ JACKSON, WANDA | ADDRESS ON FILE |
| 272736 | Lopez Jacome, Arcadio | ADDRESS ON FILE |
| 272737 | LOPEZ JAIME, EDUARDO | ADDRESS ON FILE |
| 272739 | LOPEZ JAIME, IVAN | ADDRESS ON FILE |
| 272740 | LOPEZ JAIME, JUAN | ADDRESS ON FILE |
| 798771 | LOPEZ JAIME, MARIMAR | ADDRESS ON FILE |
| 272741 | LOPEZ JAIME, MELVIN | ADDRESS ON FILE |
| 798772 | LOPEZ JAIME, RUTH | ADDRESS ON FILE |
| 272742 | LOPEZ JAIME, RUTH I. | ADDRESS ON FILE |
| 272743 | LOPEZ JAIME, WALTER | ADDRESS ON FILE |
| 272744 | LOPEZ JAVIER, ANDREA | ADDRESS ON FILE |
| 272745 | LOPEZ JAVIER, DOMINGA | ADDRESS ON FILE |
| 272746 | LOPEZ JAVIER, JANET | ADDRESS ON FILE |
| 1787623 | LOPEZ JIMENEZ , LUCELIX DEL PILAR | ADDRESS ON FILE |
| 272747 | LOPEZ JIMENEZ, AWILDA | ADDRESS ON FILE |
| 272748 | LOPEZ JIMENEZ, BRUNILDA | ADDRESS ON FILE |
| 272749 | LOPEZ JIMENEZ, CARLOS | ADDRESS ON FILE |
| 272750 | LOPEZ JIMENEZ, CARLOS J | ADDRESS ON FILE |
| 853366 | LÓPEZ JIMÉNEZ, CARLOS J. | ADDRESS ON FILE |
| 272751 | LOPEZ JIMENEZ, DAMARIS | ADDRESS ON FILE |
| 798773 | LOPEZ JIMENEZ, DAMARIS | ADDRESS ON FILE |
| 272752 | LOPEZ JIMENEZ, DORIS | ADDRESS ON FILE |
| 272753 | LOPEZ JIMENEZ, ELVIS | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 272754 | LOPEZ JIMENEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 272755 | LOPEZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 272756 | Lopez Jimenez, Gregorio | ADDRESS ON FILE | | | | | | | |
| 798774 | LOPEZ JIMENEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 272757 | LOPEZ JIMENEZ, HILDA C | ADDRESS ON FILE | | | | | | | |
| 272758 | LOPEZ JIMENEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 272759 | LOPEZ JIMENEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 272760 | LOPEZ JIMENEZ, JESUS D | ADDRESS ON FILE | | | | | | | |
| 272761 | Lopez Jimenez, Julio A | ADDRESS ON FILE | | | | | | | |
| 272763 | LOPEZ JIMENEZ, LARITO | ADDRESS ON FILE | | | | | | | |
| 272762 | Lopez Jimenez, Larito | ADDRESS ON FILE | | | | | | | |
| 272764 | LOPEZ JIMENEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| 272765 | LOPEZ JIMENEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 272766 | LOPEZ JIMENEZ, LORENZA M | ADDRESS ON FILE | | | | | | | |
| 272767 | Lopez Jimenez, Luis F | ADDRESS ON FILE | | | | | | | |
| 272768 | LOPEZ JIMENEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 272769 | LOPEZ JIMENEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 272770 | LOPEZ JIMENEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 272771 | LOPEZ JIMENEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2008944 | LOPEZ JIMENEZ, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 272772 | LOPEZ JIMENEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 272773 | LOPEZ JIMENEZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 272774 | LOPEZ JIMENEZ, MARITZA D | ADDRESS ON FILE | | | | | | | |
| 272607 | Lopez Jimenez, Marlene I | ADDRESS ON FILE | | | | | | | |
| 272775 | LOPEZ JIMENEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 272777 | LOPEZ JIMENEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 272778 | LOPEZ JIMENEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 272779 | Lopez Jimenez, Victor A | ADDRESS ON FILE | | | | | | | |
| 272780 | LOPEZ JIMENEZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| 272781 | LOPEZ JIMENEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 272782 | LOPEZ JIMENEZ, WIDNELIA | ADDRESS ON FILE | | | | | | | |
| 272783 | LOPEZ JIMENEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 272784 | LOPEZ JIMENEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 272785 | LOPEZ JORGE, ERIC J. | ADDRESS ON FILE | | | | | | | |
| 272786 | Lopez Jorge, Jose A. | ADDRESS ON FILE | | | | | | | |
| 272787 | LOPEZ JORGE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 272788 | LOPEZ JORGE, RAMON | ADDRESS ON FILE | | | | | | | |
| 272790 | LOPEZ JOSINO, ICHLY | ADDRESS ON FILE | | | | | | | |
| 272791 | LOPEZ JUARBE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 272792 | LOPEZ JUARBE, ANIBAL | ADDRESS ON FILE | | | | | | |
| 272793 | LOPEZ JUARBE, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 272794 | LOPEZ JUARBE, LUZ E. | ADDRESS ON FILE | | | | | | |
| 272795 | LOPEZ JUARBE, XAVIER | ADDRESS ON FILE | | | | | | |
| 798775 | LOPEZ JUARBE, XAVIER | ADDRESS ON FILE | | | | | | |
| 272796 | LOPEZ JUDICE, LIMARIS | ADDRESS ON FILE | | | | | | |
| 272797 | LOPEZ JULIA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 272798 | LOPEZ JULIA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 272799 | LOPEZ JURADO, JESUS | ADDRESS ON FILE | | | | | | |
| 272800 | LOPEZ JURADO, RUBEN | ADDRESS ON FILE | | | | | | |
| 272801 | LOPEZ KLINGER, ALEX | ADDRESS ON FILE | | | | | | |
| 272802 | LOPEZ KOCK, DINORAH I. | ADDRESS ON FILE | | | | | | |
| 798777 | LOPEZ KOCK, JOSE | ADDRESS ON FILE | | | | | | |
| 272803 | LOPEZ KOCK, JOSE E | ADDRESS ON FILE | | | | | | |
| 272804 | LOPEZ KOONTZ, MARCIA D | ADDRESS ON FILE | | | | | | |
| 272805 | LOPEZ KUILAN, FELIX | ADDRESS ON FILE | | | | | | |
| 798778 | LOPEZ LA TORRE, ROSE | ADDRESS ON FILE | | | | | | |
| 272806 | LOPEZ LA TORRE, ROSE M | ADDRESS ON FILE | | | | | | |
| 2158596 | Lopez Laboy, Andres | ADDRESS ON FILE | | | | | | |
| 2164950 | Lopez Laboy, Carmen E. | ADDRESS ON FILE | | | | | | |
| 272807 | LOPEZ LABOY, JOSEPH | ADDRESS ON FILE | | | | | | |
| 272808 | LOPEZ LABOY, LUIS | ADDRESS ON FILE | | | | | | |
| 2160973 | Lopez Laboy, Marta M. | ADDRESS ON FILE | | | | | | |
| 1258589 | LOPEZ LABOY, NORBERTO | ADDRESS ON FILE | | | | | | |
| 272809 | LOPEZ LABOY, NORMARI | ADDRESS ON FILE | | | | | | |
| 272810 | LOPEZ LABOY, OMAR | ADDRESS ON FILE | | | | | | |
| 2160147 | Lopez Laboy, Roberto | ADDRESS ON FILE | | | | | | |
| 2166196 | Lopez Laboy, Wilfredo | ADDRESS ON FILE | | | | | | |
| 272811 | LOPEZ LACEN, LIZ | ADDRESS ON FILE | | | | | | |
| 272812 | LOPEZ LACEN, LIZ DIANN | ADDRESS ON FILE | | | | | | |
| 272813 | LOPEZ LAFONTAINE, MAXIMO | ADDRESS ON FILE | | | | | | |
| 798779 | LOPEZ LAGO, WANDA | ADDRESS ON FILE | | | | | | |
| 272814 | LOPEZ LAGO, WANDA I | ADDRESS ON FILE | | | | | | |
| 272815 | LOPEZ LAGUER, NYDIA I | ADDRESS ON FILE | | | | | | |
| 272816 | LOPEZ LAMADRID, ROBERTO E | ADDRESS ON FILE | | | | | | |
| 272817 | LOPEZ LAMBOY, AMARYLLIS | ADDRESS ON FILE | | | | | | |
| 272818 | LOPEZ LAMBOY, BRENDA W | ADDRESS ON FILE | | | | | | |
| 272819 | LOPEZ LAMBOY, EDWIN | ADDRESS ON FILE | | | | | | |
| 798780 | LOPEZ LAMBOY, LORNA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 272820 | LOPEZ LAMBOY, LORNA E | ADDRESS ON FILE | | | | | | |
| 272821 | LOPEZ LAMBOY, MIRELIE | ADDRESS ON FILE | | | | | | |
| 1785290 | LOPEZ LAMBOY, MIRELIE | ADDRESS ON FILE | | | | | | |
| 272822 | LOPEZ LAMBOY, NELSON | ADDRESS ON FILE | | | | | | |
| 272823 | LOPEZ LAMBOY, ROSANGELA | ADDRESS ON FILE | | | | | | |
| 272824 | LOPEZ LAMBOY, YARITZA | ADDRESS ON FILE | | | | | | |
| 272825 | LOPEZ LAMBOY, ZULMA | ADDRESS ON FILE | | | | | | |
| 272826 | LOPEZ LAMOURT, JOSE | ADDRESS ON FILE | | | | | | |
| 272827 | LOPEZ LANDRAU, SONIA I. | ADDRESS ON FILE | | | | | | |
| 2020352 | Lopez Landrau, Sonia I. | ADDRESS ON FILE | | | | | | |
| 272828 | Lopez Lao, Miguel | ADDRESS ON FILE | | | | | | |
| 272829 | LOPEZ LAO, WALLACE | ADDRESS ON FILE | | | | | | |
| 272830 | LOPEZ LASALLE, YANSEL | ADDRESS ON FILE | | | | | | |
| 272831 | LOPEZ LASSALLE, GISELLE | ADDRESS ON FILE | | | | | | |
| 272832 | LOPEZ LATONI, JOSE | ADDRESS ON FILE | | | | | | |
| 272833 | LOPEZ LATORRE, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 1258590 | LOPEZ LATORRE, MARIA DEL MAR | ADDRESS ON FILE | | | | | | |
| 272834 | Lopez Latorre, Maria S. | ADDRESS ON FILE | | | | | | |
| 272835 | LOPEZ LATORRE, ORLANDO | ADDRESS ON FILE | | | | | | |
| 798781 | LOPEZ LATORRE, ROSE | ADDRESS ON FILE | | | | | | |
| 272837 | LOPEZ LATORRE, VIRGEN | ADDRESS ON FILE | | | | | | |
| 853367 | LOPEZ LATORRE,VICMARI | ADDRESS ON FILE | | | | | | |
| 272838 | Lopez Laureano, Antonio | ADDRESS ON FILE | | | | | | |
| 1545521 | López Laureano, Antonio | ADDRESS ON FILE | | | | | | |
| 272839 | Lopez Laureano, Edwin F | ADDRESS ON FILE | | | | | | |
| 272840 | Lopez Laureano, Raul | ADDRESS ON FILE | | | | | | |
| 272842 | LOPEZ LAVIANA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 272843 | LOPEZ LAVIENA LUIS, R | ADDRESS ON FILE | | | | | | |
| 272844 | LOPEZ LAVIENA, HECTOR | ADDRESS ON FILE | | | | | | |
| 272845 | Lopez Laviena, Jaime | ADDRESS ON FILE | | | | | | |
| 272846 | LOPEZ LAVIENA, LUIS | ADDRESS ON FILE | | | | | | |
| 272847 | LOPEZ LAVIENA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 1776863 | Lopez Lay, Carlos | ADDRESS ON FILE | | | | | | |
| 272848 | LOPEZ LAZABARA, ISABEL | ADDRESS ON FILE | | | | | | |
| 272850 | LOPEZ LAZARINI, ROSALINDA | ADDRESS ON FILE | | | | | | |
| 1571897 | LOPEZ LAZARINI, ROSALINDA | ADDRESS ON FILE | | | | | | |
| 1818801 | Lopez Lebron , Monserrate | ADDRESS ON FILE | | | | | | |
| 272852 | LOPEZ LEBRON, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 272853 | LOPEZ LEBRON, ANDRES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 272854 | LOPEZ LEBRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 272855 | Lopez Lebron, Axel M | ADDRESS ON FILE | | | | | | | |
| 272856 | LOPEZ LEBRON, AXEL M | ADDRESS ON FILE | | | | | | | |
| 272857 | LOPEZ LEBRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2105442 | Lopez Lebron, Carmen I. | Calle 9-I8 Ext. San Antonio | | | | Humacao | PR | 00791 | |
| 1544107 | Lopez Lebron, Carmen L | ADDRESS ON FILE | | | | | | | |
| 1969661 | Lopez Lebron, Carmen L | ADDRESS ON FILE | | | | | | | |
| 272858 | LOPEZ LEBRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1553205 | Lopez Lebron, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1917447 | Lopez Lebron, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2076661 | LOPEZ LEBRON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 2024724 | Lopez Lebron, Carmen Luisa | ADDRESS ON FILE | | | | | | | |
| 272859 | LOPEZ LEBRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1974736 | Lopez Lebron, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1594623 | Lopez Lebron, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 272861 | LOPEZ LEBRON, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 272860 | LOPEZ LEBRON, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 272862 | LOPEZ LEBRON, IRIS R | ADDRESS ON FILE | | | | | | | |
| 272863 | Lopez Lebron, Isabel | ADDRESS ON FILE | | | | | | | |
| 272864 | LOPEZ LEBRON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 272865 | LOPEZ LEBRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 272866 | LOPEZ LEBRON, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 272867 | LOPEZ LEBRON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 272849 | LOPEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 272868 | Lopez Lebron, Luis I | ADDRESS ON FILE | | | | | | | |
| 1710142 | LOPEZ LEBRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 272869 | LOPEZ LEBRON, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 272870 | LOPEZ LEBRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2144148 | Lopez Lebron, Miguel A | ADDRESS ON FILE | | | | | | | |
| 272871 | LOPEZ LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 272872 | LOPEZ LEBRON, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 272873 | LOPEZ LEBRON, NESTOR | ADDRESS ON FILE | | | | | | | |
| 272874 | Lopez Lebron, Nilda | ADDRESS ON FILE | | | | | | | |
| 272875 | LOPEZ LEBRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 272876 | LOPEZ LEBRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 272877 | LOPEZ LEBRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 272878 | Lopez Lebron, Victor | ADDRESS ON FILE | | | | | | | |
| 272879 | LOPEZ LEBRON, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 272880 | LOPEZ LEDUC, WILFREDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 272881 | LOPEZ LEE, ANTHONY | ADDRESS ON FILE | | | | | | |
| 272882 | LOPEZ LEGRAND, HERMINIO | ADDRESS ON FILE | | | | | | |
| 798782 | LOPEZ LEON, ASTRID | ADDRESS ON FILE | | | | | | |
| 272883 | LOPEZ LEON, ASTRID DE LOU | ADDRESS ON FILE | | | | | | |
| 272884 | LOPEZ LEON, AXEL | ADDRESS ON FILE | | | | | | |
| 272885 | LOPEZ LEON, DAVID | ADDRESS ON FILE | | | | | | |
| 1673170 | Lopez Leon, David | ADDRESS ON FILE | | | | | | |
| 272886 | LOPEZ LEON, EVELYN | ADDRESS ON FILE | | | | | | |
| 272888 | LOPEZ LEON, HELEN | ADDRESS ON FILE | | | | | | |
| 272887 | LOPEZ LEON, HELEN | ADDRESS ON FILE | | | | | | |
| 272889 | LOPEZ LEON, JOSE | ADDRESS ON FILE | | | | | | |
| 272890 | Lopez Leon, Luis A | ADDRESS ON FILE | | | | | | |
| 272891 | Lopez Leon, Margarita | ADDRESS ON FILE | | | | | | |
| 272892 | LOPEZ LEON, PEDRO DANIEL | ADDRESS ON FILE | | | | | | |
| 272893 | LOPEZ LEON, PEDRO J | ADDRESS ON FILE | | | | | | |
| 1995477 | Lopez Leon, Pedro J. | ADDRESS ON FILE | | | | | | |
| 272894 | LOPEZ LEON, ROSSANA | ADDRESS ON FILE | | | | | | |
| 272895 | LOPEZ LEON, ROSSANA | ADDRESS ON FILE | | | | | | |
| 272896 | LOPEZ LEONARDO, DAMARYS | ADDRESS ON FILE | | | | | | |
| 272897 | LOPEZ LEONOR, HECTOR | ADDRESS ON FILE | | | | | | |
| 272898 | LOPEZ LESPIER, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1258592 | LOPEZ LEVIS, KARLA | ADDRESS ON FILE | | | | | | |
| 272899 | LOPEZ LEVIS, RAMON | ADDRESS ON FILE | | | | | | |
| 1559750 | Lopez Liboy, Nelson | ADDRESS ON FILE | | | | | | |
| 272900 | LOPEZ LIMARDO, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 272901 | LOPEZ LINKE, MICHAEL | ADDRESS ON FILE | | | | | | |
| 272902 | LOPEZ LISOJO, FELIX | ADDRESS ON FILE | | | | | | |
| 272903 | LOPEZ LIZARDI, ISRAEL | ADDRESS ON FILE | | | | | | |
| 272905 | LOPEZ LIZARDI, ROSE M | ADDRESS ON FILE | | | | | | |
| 272906 | LOPEZ LIZARDO, INGINIO | ADDRESS ON FILE | | | | | | |
| 272908 | LOPEZ LLAMAS, VIVIAN | ADDRESS ON FILE | | | | | | |
| 272909 | LOPEZ LLANOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 798783 | LOPEZ LLANOS, KAREN | ADDRESS ON FILE | | | | | | |
| 272910 | LOPEZ LLAURADOR, RAYMOND | ADDRESS ON FILE | | | | | | |
| 272911 | LOPEZ LLAVONA MD, VICTOR | ADDRESS ON FILE | | | | | | |
| 272912 | LOPEZ LLERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 272913 | LOPEZ LLINAS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 272914 | Lopez Llompart, Mercedes | ADDRESS ON FILE | | | | | | |
| 798784 | LOPEZ LLOPIZ, DALIODDYS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 272915 | LOPEZ LLOPIZ, DIALMA | ADDRESS ON FILE | | | | | |
| 272916 | LOPEZ LLORENS, EMANUEL | ADDRESS ON FILE | | | | | |
| 272917 | LOPEZ LLORENS, ERIC | ADDRESS ON FILE | | | | | |
| 272918 | LOPEZ LOPERENA, REINALDO | ADDRESS ON FILE | | | | | |
| 2118884 | LOPEZ LOPEZ , JOSE E | ADDRESS ON FILE | | | | | |
| 273164 | LOPEZ LOPEZ , VICTOR | ADDRESS ON FILE | | | | | |
| 272919 | LOPEZ LOPEZ ASOCIADOS | MIRAMAR PLAZA CENTER | SUITE 707 954 PONCE DE LEON AVE | | SAN JUAN | PR | 00907 |
| 272920 | LOPEZ LOPEZ DE VICTORIA, SANTA CECILIA | ADDRESS ON FILE | | | | | |
| 272921 | LOPEZ LOPEZ DE VICTORIA, SANTA CECILIA | ADDRESS ON FILE | | | | | |
| 272922 | LOPEZ LOPEZ MD, BENIGNO | ADDRESS ON FILE | | | | | |
| 272923 | LOPEZ LOPEZ MD, JOSE J | ADDRESS ON FILE | | | | | |
| 272924 | LOPEZ LOPEZ MD, LINETH | ADDRESS ON FILE | | | | | |
| 272925 | LOPEZ LOPEZ MD, PEDRO M | ADDRESS ON FILE | | | | | |
| 272926 | LOPEZ LOPEZ MD, RICARDO | ADDRESS ON FILE | | | | | |
| 272927 | LOPEZ LOPEZ, ABDIEL | ADDRESS ON FILE | | | | | |
| 272928 | LOPEZ LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | |
| 272929 | LOPEZ LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | |
| 272930 | LOPEZ LOPEZ, ADELAIDA | ADDRESS ON FILE | | | | | |
| 798785 | LOPEZ LOPEZ, ADELAIDA | ADDRESS ON FILE | | | | | |
| 272931 | LOPEZ LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 272932 | Lopez Lopez, Alex | ADDRESS ON FILE | | | | | |
| 272933 | LOPEZ LOPEZ, ALEXANDRO | ADDRESS ON FILE | | | | | |
| 1420216 | LÓPEZ LÓPEZ, ALEXIS | RAFAEL ALEN GONZALEZ | PLAZA 10 RD-18 MARINA BAHIA | | CATAÑO | PR | 00962 |
| 272935 | LOPEZ LOPEZ, ALEXSANDRA | ADDRESS ON FILE | | | | | |
| 272936 | LOPEZ LOPEZ, ANA D | ADDRESS ON FILE | | | | | |
| 272937 | LOPEZ LOPEZ, ANA E | ADDRESS ON FILE | | | | | |
| 1658543 | Lopez Lopez, Ana E | ADDRESS ON FILE | | | | | |
| 272938 | LOPEZ LOPEZ, ANA H | ADDRESS ON FILE | | | | | |
| 272939 | LOPEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 272940 | LOPEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 272941 | LOPEZ LOPEZ, ANGEL D. | ADDRESS ON FILE | | | | | |
| 272942 | Lopez Lopez, Angel J. | ADDRESS ON FILE | | | | | |
| 272943 | LOPEZ LOPEZ, ANGEL MANUEL | ADDRESS ON FILE | | | | | |
| 272945 | LOPEZ LOPEZ, ANULKA | ADDRESS ON FILE | | | | | |
| 272946 | LOPEZ LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 272947 | Lopez Lopez, Arcadio | ADDRESS ON FILE | | | | | | | |
| 272948 | LOPEZ LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 272949 | LOPEZ LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 272950 | LOPEZ LOPEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 2045879 | Lopez Lopez, Arturo | ADDRESS ON FILE | | | | | | | |
| 272951 | LOPEZ LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 272953 | LOPEZ LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 798786 | LOPEZ LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 798787 | LOPEZ LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 272954 | LOPEZ LOPEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1257178 | LOPEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 272956 | LOPEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2084940 | Lopez Lopez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 272958 | LOPEZ LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 272957 | LOPEZ LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 272959 | Lopez Lopez, Carlos Javier | ADDRESS ON FILE | | | | | | | |
| 272960 | LOPEZ LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 272961 | LOPEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 272962 | LOPEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1258593 | LOPEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 272963 | LOPEZ LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 272964 | LOPEZ LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 272965 | LOPEZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 272966 | LOPEZ LOPEZ, CESAR I | ADDRESS ON FILE | | | | | | | |
| 272967 | LOPEZ LOPEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 272968 | LOPEZ LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 272969 | LOPEZ LOPEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 272970 | LOPEZ LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 798789 | LOPEZ LOPEZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| 272971 | LOPEZ LOPEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 272972 | LOPEZ LOPEZ, DIANA R | ADDRESS ON FILE | | | | | | | |
| 1428632 | LOPEZ LOPEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 272973 | Lopez Lopez, Diego | ADDRESS ON FILE | | | | | | | |
| 1428631 | LOPEZ LOPEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 272974 | LOPEZ LOPEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 272975 | LOPEZ LOPEZ, DORIS L | ADDRESS ON FILE | | | | | | | |
| 272976 | LOPEZ LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 798790 | LOPEZ LOPEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 798791 | LOPEZ LOPEZ, EDNA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 272978 | LOPEZ LOPEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 272977 | LOPEZ LOPEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 1467249 | Lopez Lopez, Edna | ADDRESS ON FILE | | | | | | |
| 1467975 | Lopez Lopez, Edna | ADDRESS ON FILE | | | | | | |
| 2021703 | Lopez Lopez, Edwin | ADDRESS ON FILE | | | | | | |
| 272979 | Lopez Lopez, Edwin | ADDRESS ON FILE | | | | | | |
| 272980 | LOPEZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 272981 | LOPEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 272982 | LOPEZ LOPEZ, ELBA L | ADDRESS ON FILE | | | | | | |
| 1967850 | Lopez Lopez, Elba L. | ADDRESS ON FILE | | | | | | |
| 2017138 | LOPEZ LOPEZ, ELBA L. | ADDRESS ON FILE | | | | | | |
| 272983 | LOPEZ LOPEZ, ELIDIA | ADDRESS ON FILE | | | | | | |
| 272984 | LOPEZ LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 272985 | LOPEZ LOPEZ, ELSA I | ADDRESS ON FILE | | | | | | |
| 1258594 | LOPEZ LOPEZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 272986 | LOPEZ LOPEZ, ELY S | ADDRESS ON FILE | | | | | | |
| 272987 | LOPEZ LOPEZ, EMMA | ADDRESS ON FILE | | | | | | |
| 272988 | LOPEZ LOPEZ, EMMA R | ADDRESS ON FILE | | | | | | |
| 1665540 | Lopez Lopez, Emma R. | ADDRESS ON FILE | | | | | | |
| 798792 | LOPEZ LOPEZ, EMMA R. | ADDRESS ON FILE | | | | | | |
| 1614986 | LOPEZ LOPEZ, EMMA ROSA | ADDRESS ON FILE | | | | | | |
| 272989 | LOPEZ LOPEZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 2077974 | Lopez Lopez, Eneida | ADDRESS ON FILE | | | | | | |
| 272990 | LOPEZ LOPEZ, ENID | ADDRESS ON FILE | | | | | | |
| 272991 | LOPEZ LOPEZ, ENID A | ADDRESS ON FILE | | | | | | |
| 272992 | LOPEZ LOPEZ, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 272993 | LOPEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 272994 | LOPEZ LOPEZ, FAUSTINO | ADDRESS ON FILE | | | | | | |
| 272995 | Lopez Lopez, Felix V | ADDRESS ON FILE | | | | | | |
| 272996 | LOPEZ LOPEZ, FLOR M | ADDRESS ON FILE | | | | | | |
| 272997 | LOPEZ LOPEZ, FRANCIS M | ADDRESS ON FILE | | | | | | |
| 272998 | LOPEZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 272999 | LOPEZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 273000 | LOPEZ LOPEZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 273001 | LOPEZ LOPEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 273002 | LOPEZ LOPEZ, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 273003 | LOPEZ LOPEZ, GRISELA | ADDRESS ON FILE | | | | | | |
| 273004 | LOPEZ LOPEZ, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 273005 | Lopez Lopez, Hector | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 273006 | LOPEZ LOPEZ, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 273007 | LOPEZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 273008 | LOPEZ LOPEZ, HERMINIA | ADDRESS ON FILE | | | | | | |
| 273009 | LOPEZ LOPEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 273010 | LOPEZ LOPEZ, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 273011 | LOPEZ LOPEZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 273012 | LOPEZ LOPEZ, ILEINI | ADDRESS ON FILE | | | | | | |
| 273013 | LOPEZ LOPEZ, IRENE | ADDRESS ON FILE | | | | | | |
| 273014 | LOPEZ LOPEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 273015 | LOPEZ LOPEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 273016 | Lopez Lopez, Ivan A. | ADDRESS ON FILE | | | | | | |
| 273017 | LOPEZ LOPEZ, IVANIS | ADDRESS ON FILE | | | | | | |
| 273018 | LOPEZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 273019 | LOPEZ LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 273020 | LOPEZ LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 273021 | LOPEZ LOPEZ, JAIME O | ADDRESS ON FILE | | | | | | |
| 273022 | LOPEZ LOPEZ, JANIMAR | ADDRESS ON FILE | | | | | | |
| 798793 | LOPEZ LOPEZ, JANIMAR | ADDRESS ON FILE | | | | | | |
| 1420218 | LÓPEZ LÓPEZ, JANNETTE | JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA AVE. BETENCES I-2 | | | BAYAMÓN | PR | 00959 |
| 273023 | LÓPEZ LÓPEZ, JANNETTE | LIC. JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA | AVE. BETENCES I-2 | | BAYAMON | PR | 00959 |
| 273024 | LOPEZ LOPEZ, JARILY | ADDRESS ON FILE | | | | | | |
| 2174926 | LOPEZ LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 273025 | LOPEZ LOPEZ, JENNIFER R. | ADDRESS ON FILE | | | | | | |
| 273026 | LOPEZ LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 273027 | LOPEZ LOPEZ, JESUS E. | ADDRESS ON FILE | | | | | | |
| 273028 | LOPEZ LOPEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 273029 | LOPEZ LOPEZ, JOMAR | ADDRESS ON FILE | | | | | | |
| 273030 | LOPEZ LOPEZ, JONATAN | ADDRESS ON FILE | | | | | | |
| 273031 | LOPEZ LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 273032 | LOPEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 273033 | LOPEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 1994588 | Lopez Lopez, Jorge | ADDRESS ON FILE | | | | | | |
| 273034 | LOPEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 1521414 | López López, Jorge | ADDRESS ON FILE | | | | | | |
| 273035 | Lopez Lopez, Jorge L | ADDRESS ON FILE | | | | | | |
| 273039 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 273036 | Lopez Lopez, Jose | ADDRESS ON FILE | | | | | | | |
| 273037 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273038 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273040 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273041 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273042 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273043 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273044 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273045 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273046 | LOPEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273047 | LOPEZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 798794 | LOPEZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 273048 | LOPEZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 273049 | LOPEZ LOPEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 273050 | LOPEZ LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 273051 | Lopez Lopez, Jose E. | ADDRESS ON FILE | | | | | | | |
| 1588127 | LOPEZ LOPEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 273052 | LOPEZ LOPEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 273053 | LOPEZ LOPEZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| 2170946 | Lopez Lopez, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 273054 | LOPEZ LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 273055 | Lopez Lopez, Juan R | ADDRESS ON FILE | | | | | | | |
| 273056 | LOPEZ LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 273057 | LOPEZ LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 1258595 | LOPEZ LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 273058 | LOPEZ LOPEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 273059 | LOPEZ LOPEZ, LEILANY R. | ADDRESS ON FILE | | | | | | | |
| 273060 | LOPEZ LOPEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 273061 | Lopez Lopez, Leslie Y | ADDRESS ON FILE | | | | | | | |
| 273062 | LOPEZ LOPEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 273063 | LOPEZ LOPEZ, LILLIAM D | ADDRESS ON FILE | | | | | | | |
| 2051584 | Lopez Lopez, Linette | ADDRESS ON FILE | | | | | | | |
| 1913065 | Lopez Lopez, Linette | ADDRESS ON FILE | | | | | | | |
| 273064 | LOPEZ LOPEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 798795 | LOPEZ LOPEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 273065 | LOPEZ LOPEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 268516 | LOPEZ LOPEZ, LISTORIEL | ADDRESS ON FILE | | | | | | | |
| 273066 | LOPEZ LOPEZ, LISTORIEL | ADDRESS ON FILE | | | | | | | |
| 273067 | LOPEZ LOPEZ, LIZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2189711 | Lopez Lopez, Lizette | ADDRESS ON FILE | | | | | | |
| 273068 | LOPEZ LOPEZ, LORNA | ADDRESS ON FILE | | | | | | |
| 273069 | LOPEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 272904 | LOPEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 273071 | LOPEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 273070 | LOPEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 273072 | LOPEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 273073 | LOPEZ LOPEZ, Luis A | ADDRESS ON FILE | | | | | | |
| 273074 | Lopez Lopez, Luis A | ADDRESS ON FILE | | | | | | |
| 273075 | Lopez Lopez, Luis A | ADDRESS ON FILE | | | | | | |
| 273076 | Lopez Lopez, Luis A | ADDRESS ON FILE | | | | | | |
| 273077 | LOPEZ LOPEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 273079 | LOPEZ LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 2070389 | Lopez Lopez, Luz E. | Calle Calaf | (P.O. Box 191879 | Sistema de Retiro | | San Juan | PR | 00919-1879 | |
| 2070389 | Lopez Lopez, Luz E. | HC 72 Box 3474 | | | | Naranjito | PR | 00719 | |
| 273080 | LOPEZ LOPEZ, LUZ MARIA | ADDRESS ON FILE | | | | | | |
| 273081 | LOPEZ LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 840032 | LÓPEZ LÓPEZ, MAGDA | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 273082 | LOPEZ LOPEZ, MAGDA L. | ADDRESS ON FILE | | | | | | |
| 273083 | LOPEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 273084 | Lopez Lopez, Manuel E | ADDRESS ON FILE | | | | | | |
| 2168068 | Lopez Lopez, Margarita | ADDRESS ON FILE | | | | | | |
| 273085 | LOPEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 273086 | LOPEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 273087 | LOPEZ LOPEZ, MARIA D. | ADDRESS ON FILE | | | | | | |
| 273088 | LOPEZ LOPEZ, MARIA ELISA | ADDRESS ON FILE | | | | | | |
| 273089 | LOPEZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 273091 | LOPEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 273092 | LOPEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 273093 | LOPEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 273090 | LOPEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 273094 | LOPEZ LOPEZ, MARICEL | ADDRESS ON FILE | | | | | | |
| 798797 | LOPEZ LOPEZ, MARIE | ADDRESS ON FILE | | | | | | |
| 798798 | LOPEZ LOPEZ, MARIE | ADDRESS ON FILE | | | | | | |
| 273095 | LOPEZ LOPEZ, MARIE R | ADDRESS ON FILE | | | | | | |
| 1732968 | Lopez Lopez, Marie Rosa | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1660161 | Lopez Lopez, Marilya | ADDRESS ON FILE | | | | | | |
| 1660161 | Lopez Lopez, Marilya | ADDRESS ON FILE | | | | | | |
| 273096 | LOPEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 273097 | LOPEZ LOPEZ, MARILYNE | ADDRESS ON FILE | | | | | | |
| 273098 | LOPEZ LOPEZ, MARINES | ADDRESS ON FILE | | | | | | |
| 273099 | LOPEZ LOPEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 273100 | LOPEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 798799 | LOPEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 273101 | LOPEZ LOPEZ, MARTA T. | ADDRESS ON FILE | | | | | | |
| 273102 | LOPEZ LOPEZ, MARTA W | ADDRESS ON FILE | | | | | | |
| 273103 | LOPEZ LOPEZ, MARY | ADDRESS ON FILE | | | | | | |
| 798800 | LOPEZ LOPEZ, MARY | ADDRESS ON FILE | | | | | | |
| 273104 | LOPEZ LOPEZ, MARY A | ADDRESS ON FILE | | | | | | |
| 273105 | LOPEZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 798801 | LOPEZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 798802 | LOPEZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 273106 | LOPEZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 273107 | LOPEZ LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 273108 | LOPEZ LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2082084 | Lopez Lopez, Miguel A | ADDRESS ON FILE | | | | | | |
| 273109 | LOPEZ LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 273110 | LOPEZ LOPEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 273112 | LOPEZ LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 273113 | LOPEZ LOPEZ, MIRTA I | ADDRESS ON FILE | | | | | | |
| 273114 | LOPEZ LOPEZ, MYRIAM M | ADDRESS ON FILE | | | | | | |
| 2111885 | LOPEZ LOPEZ, MYRIAM M. | ADDRESS ON FILE | | | | | | |
| 273115 | LOPEZ LOPEZ, NATALIA G | ADDRESS ON FILE | | | | | | |
| 273116 | LOPEZ LOPEZ, NELLY A | ADDRESS ON FILE | | | | | | |
| 798803 | LOPEZ LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 273117 | LOPEZ LOPEZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 1258596 | LOPEZ LOPEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 273118 | LOPEZ LOPEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 273119 | LOPEZ LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 273120 | LOPEZ LOPEZ, NORMARI | ADDRESS ON FILE | | | | | | |
| 273121 | Lopez Lopez, Olga I | ADDRESS ON FILE | | | | | | |
| 273122 | LOPEZ LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 273123 | LOPEZ LOPEZ, ORLANDO HECTOR | ADDRESS ON FILE | | | | | | |
| 273124 | LOPEZ LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 273125 | LOPEZ LOPEZ, PABLO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 273126 | LOPEZ LOPEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 273127 | LOPEZ LOPEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 273128 | LOPEZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2142133 | Lopez Lopez, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 273129 | LOPEZ LOPEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 273130 | LOPEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 273131 | LOPEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 273133 | LOPEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 273132 | LOPEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 273134 | LOPEZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 273135 | LOPEZ LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 853368 | LOPEZ LOPEZ, REBECCA L. | ADDRESS ON FILE | | | | | | | |
| 273136 | LOPEZ LOPEZ, REBECCA L. | ADDRESS ON FILE | | | | | | | |
| 273137 | LOPEZ LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 273138 | Lopez Lopez, Remigio De J | ADDRESS ON FILE | | | | | | | |
| 273139 | LOPEZ LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 1943813 | Lopez Lopez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 273140 | LOPEZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 273141 | LOPEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 273143 | LOPEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 273144 | LOPEZ LOPEZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| 273145 | Lopez Lopez, Ronald | ADDRESS ON FILE | | | | | | | |
| 273147 | LOPEZ LOPEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 273148 | LOPEZ LOPEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 273149 | LOPEZ LOPEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 273150 | Lopez Lopez, Rossana | ADDRESS ON FILE | | | | | | | |
| 273151 | LOPEZ LOPEZ, RUBEN J. | ADDRESS ON FILE | | | | | | | |
| 273152 | LOPEZ LOPEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 273153 | LOPEZ LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 273154 | LOPEZ LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1897133 | Lopez Lopez, Sandra | ADDRESS ON FILE | | | | | | | |
| 2005207 | Lopez Lopez, Sandra | ADDRESS ON FILE | | | | | | | |
| 273155 | LOPEZ LOPEZ, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 273156 | LOPEZ LOPEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 273157 | LOPEZ LOPEZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 1755251 | Lopez Lopez, Sol M. | ADDRESS ON FILE | | | | | | | |
| 2101982 | LOPEZ LOPEZ, SONIA LUZ | ADDRESS ON FILE | | | | | | | |
| 1525269 | Lopez Lopez, Suc Hector | ADDRESS ON FILE | | | | | | | |
| 1924344 | Lopez Lopez, Sylvia | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 273158 | LOPEZ LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1924344 | Lopez Lopez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 273159 | LOPEZ LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 273160 | Lopez Lopez, Teddy J | ADDRESS ON FILE | | | | | | | |
| 2078365 | Lopez Lopez, Teresa | ADDRESS ON FILE | | | | | | | |
| 273161 | LOPEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 798805 | LOPEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 2078365 | Lopez Lopez, Teresa | ADDRESS ON FILE | | | | | | | |
| 273162 | LOPEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 273163 | LOPEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 2161775 | Lopez Lopez, Tomasa | ADDRESS ON FILE | | | | | | | |
| 2161775 | Lopez Lopez, Tomasa | ADDRESS ON FILE | | | | | | | |
| 273166 | Lopez Lopez, Victor M | ADDRESS ON FILE | | | | | | | |
| 273165 | LOPEZ LOPEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 273167 | LOPEZ LOPEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 273168 | LOPEZ LOPEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 273169 | Lopez Lopez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 273170 | LOPEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 273171 | LOPEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 273172 | LOPEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 273174 | LOPEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 273173 | LOPEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 273175 | LOPEZ LOPEZ, YARIMIL | ADDRESS ON FILE | | | | | | | |
| 1546093 | Lopez Lopez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 273177 | LOPEZ LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 273179 | LOPEZ LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 273176 | Lopez Lopez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 2157006 | Lopez Loreno JR, Daniel | ADDRESS ON FILE | | | | | | | |
| 273181 | LOPEZ LORENZO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 273182 | Lopez Lorenzo, Daniel | ADDRESS ON FILE | | | | | | | |
| 273183 | Lopez Lorenzo, Daniel | ADDRESS ON FILE | | | | | | | |
| 2157049 | Lopez Lorenzo, Daniel | ADDRESS ON FILE | | | | | | | |
| 273185 | LOPEZ LORENZO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 798806 | LOPEZ LORENZO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 273186 | LOPEZ LORENZO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 273187 | LOPEZ LORENZO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 273188 | LOPEZ LOZADA, JULIA | ADDRESS ON FILE | | | | | | | |
| 273189 | Lopez Lozada, Robert | ADDRESS ON FILE | | | | | | | |
| 273190 | LOPEZ LOZADA, SARAH | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 273191 | LOPEZ LOZANO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 273192 | LOPEZ LOZANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 853369 | LOPEZ LUCENA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 273193 | LOPEZ LUCENA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 273194 | LOPEZ LUCIANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 273195 | LOPEZ LUCIANO, HECTOR O. | ADDRESS ON FILE | | | | | | | |
| 273196 | LOPEZ LUCIANO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 273197 | LOPEZ LUCIANO, WITZAMAR | ADDRESS ON FILE | | | | | | | |
| 1741555 | LOPEZ LUGO, ADELINA | ADDRESS ON FILE | | | | | | | |
| 273198 | LOPEZ LUGO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 273199 | LOPEZ LUGO, ELBA | ADDRESS ON FILE | | | | | | | |
| 273200 | LOPEZ LUGO, ERVIN | ADDRESS ON FILE | | | | | | | |
| 1489822 | Lopez Lugo, Esmeraldo | ADDRESS ON FILE | | | | | | | |
| 273201 | LOPEZ LUGO, ESMERALDO | ADDRESS ON FILE | | | | | | | |
| 273202 | LOPEZ LUGO, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 798807 | LOPEZ LUGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 273203 | LOPEZ LUGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 798808 | LOPEZ LUGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 273204 | LOPEZ LUGO, IRVING | ADDRESS ON FILE | | | | | | | |
| 273205 | LOPEZ LUGO, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 1462662 | LOPEZ LUGO, ISABEL MARGARET | ADDRESS ON FILE | | | | | | | |
| 273206 | LOPEZ LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 798809 | LOPEZ LUGO, KATHIA V | ADDRESS ON FILE | | | | | | | |
| 273207 | LOPEZ LUGO, LESLIE J | ADDRESS ON FILE | | | | | | | |
| 273208 | LOPEZ LUGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 273209 | LOPEZ LUGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 273210 | Lopez Lugo, Loures E | ADDRESS ON FILE | | | | | | | |
| 798810 | LOPEZ LUGO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 273211 | LOPEZ LUGO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 273212 | LOPEZ LUGO, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 273213 | LOPEZ LUGO, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 1420219 | LOPEZ LUGO, PEDRO | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | | | MAYAGUEZ | PR | 00680 | |
| 273214 | LOPEZ LUGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 273142 | LOPEZ LUGO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 798811 | LOPEZ LUINA, SAMALYS | ADDRESS ON FILE | | | | | | | |
| 273215 | LOPEZ LUJAN, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 273216 | LOPEZ LUNA INSURANCE | 1731 AVE PINERO | | | | SAN JUAN | PR | 00920 | |
| 273217 | LOPEZ LUNA, AIXA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 273218 | LOPEZ LUNA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 273219 | LOPEZ LUNA, LUIS | ADDRESS ON FILE | | | | | | |
| 273220 | LOPEZ LUNA, LUIS J. | ADDRESS ON FILE | | | | | | |
| 273221 | LOPEZ LUNA, LUIS J. | ADDRESS ON FILE | | | | | | |
| 273222 | LOPEZ LUNA, RICARDO | ADDRESS ON FILE | | | | | | |
| 273223 | LOPEZ LUNA, WALTER | ADDRESS ON FILE | | | | | | |
| 273224 | LOPEZ LUNA, YADIRA | ADDRESS ON FILE | | | | | | |
| 273225 | LOPEZ LUQUE, JOSE L | ADDRESS ON FILE | | | | | | |
| 273226 | LOPEZ LUQUIS, WALESKA I | ADDRESS ON FILE | | | | | | |
| 1811609 | Lopez Luquis, Waleska I. | ADDRESS ON FILE | | | | | | |
| 273227 | LOPEZ MACHADO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 273228 | LOPEZ MACHADO, ASHLEY | ADDRESS ON FILE | | | | | | |
| 273229 | LOPEZ MACHADO, BELKIS | ADDRESS ON FILE | | | | | | |
| 273230 | LOPEZ MACHADO, ELLIOT M | ADDRESS ON FILE | | | | | | |
| 798813 | LOPEZ MACHADO, JOSE E | ADDRESS ON FILE | | | | | | |
| 273231 | LOPEZ MACHICOTE, WILSON | ADDRESS ON FILE | | | | | | |
| 273232 | Lopez Machin, Anyeliz | ADDRESS ON FILE | | | | | | |
| 273233 | LOPEZ MACHIN, JOSE E | ADDRESS ON FILE | | | | | | |
| 273234 | Lopez Machin, Shaleiry | ADDRESS ON FILE | | | | | | |
| 273235 | LOPEZ MADERA, JEAN C. | ADDRESS ON FILE | | | | | | |
| 273236 | LOPEZ MAGOBET, MARITZA | ADDRESS ON FILE | | | | | | |
| 273237 | LOPEZ MAGRIS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 698960 | LOPEZ MAINTENANCE SERVICE | P O BOX 8009 | | | | BAYAMON | PR | 00960 |
| 846550 | LOPEZ MAINTENANCE SERVICE INC | PO BOX 8009 | | | | BAYAMON | PR | 00960-8000 |
| 798815 | LOPEZ MAISONAVE, ERICK | ADDRESS ON FILE | | | | | | |
| 273238 | LOPEZ MAISONET, CARMEN | ADDRESS ON FILE | | | | | | |
| 2076439 | LOPEZ MAISONET, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 273239 | Lopez Maisonet, Jesus M | ADDRESS ON FILE | | | | | | |
| 2053782 | Lopez Maisonet, Marta | ADDRESS ON FILE | | | | | | |
| 273241 | LOPEZ MAISONET, RAFAEL | ADDRESS ON FILE | | | | | | |
| 273242 | LOPEZ MAISONET, YETZAYRA | ADDRESS ON FILE | | | | | | |
| 273243 | LOPEZ MALAVE, ALFREDO | ADDRESS ON FILE | | | | | | |
| 273244 | LOPEZ MALAVE, AUREA | ADDRESS ON FILE | | | | | | |
| 273245 | LOPEZ MALAVE, AURELIO | ADDRESS ON FILE | | | | | | |
| 273246 | LOPEZ MALAVE, DAISY | ADDRESS ON FILE | | | | | | |
| 2031565 | LOPEZ MALAVE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 273247 | LOPEZ MALAVE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 273248 | Lopez Malave, Hector L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 273249 | Lopez Malave, Israel | ADDRESS ON FILE | | | | | | | | |
| 273250 | LOPEZ MALAVE, JOSE | ADDRESS ON FILE | | | | | | | | |
| 838581 | LOPEZ MALAVE, JUAN I. | ADDRESS ON FILE | | | | | | | | |
| 838581 | LOPEZ MALAVE, JUAN I. | ADDRESS ON FILE | | | | | | | | |
| 273251 | LOPEZ MALAVE, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 273252 | LOPEZ MALAVE, MARIANELA | ADDRESS ON FILE | | | | | | | | |
| 273253 | LOPEZ MALAVE, RAUL | ADDRESS ON FILE | | | | | | | | |
| 273254 | LOPEZ MALAVE, REGALADO | ADDRESS ON FILE | | | | | | | | |
| 1960439 | LOPEZ MALAVE, REGALADO | ADDRESS ON FILE | | | | | | | | |
| 273255 | LOPEZ MALAVE, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 1837123 | LOPEZ MALDONADO , JAVIER A. | ADDRESS ON FILE | | | | | | | | |
| 1837123 | LOPEZ MALDONADO , JAVIER A. | ADDRESS ON FILE | | | | | | | | |
| 273256 | LOPEZ MALDONADO, AIDA I | ADDRESS ON FILE | | | | | | | | |
| 1767756 | Lopez Maldonado, Aida Iris | ADDRESS ON FILE | | | | | | | | |
| 273257 | LOPEZ MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 2012495 | Lopez Maldonado, Ana | ADDRESS ON FILE | | | | | | | | |
| 273259 | LOPEZ MALDONADO, ANTONIA | ADDRESS ON FILE | | | | | | | | |
| 273260 | LOPEZ MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 273261 | LOPEZ MALDONADO, ARELIS | ADDRESS ON FILE | | | | | | | | |
| 853370 | LOPEZ MALDONADO, ARELIS | ADDRESS ON FILE | | | | | | | | |
| 273262 | LOPEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 273263 | LOPEZ MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 273264 | LOPEZ MALDONADO, CARMEN M. | ADDRESS ON FILE | | | | | | | | |
| 273265 | LOPEZ MALDONADO, CARMEN M. | ADDRESS ON FILE | | | | | | | | |
| 273266 | LOPEZ MALDONADO, CARMINES | ADDRESS ON FILE | | | | | | | | |
| 273267 | LOPEZ MALDONADO, CESIACH | ADDRESS ON FILE | | | | | | | | |
| 798816 | LOPEZ MALDONADO, DAIANA | ADDRESS ON FILE | | | | | | | | |
| 273268 | LOPEZ MALDONADO, DEBORAH | ADDRESS ON FILE | | | | | | | | |
| 273270 | LOPEZ MALDONADO, DELVIN O | ADDRESS ON FILE | | | | | | | | |
| 273271 | LOPEZ MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | | |
| 273272 | LOPEZ MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | | |
| 2181333 | Lopez Maldonado, Domingo | ADDRESS ON FILE | | | | | | | | |
| 2180860 | Lopez Maldonado, Eduardo | ADDRESS ON FILE | | | | | | | | |
| 273273 | LOPEZ MALDONADO, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 273274 | LOPEZ MALDONADO, ENID | ADDRESS ON FILE | | | | | | | | |
| 273275 | LOPEZ MALDONADO, ENRIQUE | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2069397 | Lopez Maldonado, Evelyn | ADDRESS ON FILE | | | | | | |
| 273276 | LOPEZ MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 273277 | LOPEZ MALDONADO, FELIX | ADDRESS ON FILE | | | | | | |
| 273278 | LOPEZ MALDONADO, FELIX E | ADDRESS ON FILE | | | | | | |
| 273279 | LOPEZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 273280 | LOPEZ MALDONADO, HILDA L | ADDRESS ON FILE | | | | | | |
| 273281 | LOPEZ MALDONADO, ILEANA I. | ADDRESS ON FILE | | | | | | |
| 273282 | Lopez Maldonado, Ismael | ADDRESS ON FILE | | | | | | |
| 273283 | LOPEZ MALDONADO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 273284 | LOPEZ MALDONADO, JAIME | ADDRESS ON FILE | | | | | | |
| 273285 | LOPEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 273286 | LOPEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 273287 | LOPEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 273289 | LOPEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 273290 | LOPEZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | |
| 798817 | LOPEZ MALDONADO, JUSTIN J | ADDRESS ON FILE | | | | | | |
| 273291 | LOPEZ MALDONADO, KATHY | ADDRESS ON FILE | | | | | | |
| 273292 | LOPEZ MALDONADO, LESLIE | ADDRESS ON FILE | | | | | | |
| 273293 | LOPEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | |
| 273294 | LOPEZ MALDONADO, LUZ ENID | ADDRESS ON FILE | | | | | | |
| 273296 | LOPEZ MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | |
| 273295 | LOPEZ MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | |
| 853371 | LOPEZ MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | |
| 273297 | LOPEZ MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | |
| 798818 | LOPEZ MALDONADO, MARGA | ADDRESS ON FILE | | | | | | |
| 273298 | LOPEZ MALDONADO, MARGA | ADDRESS ON FILE | | | | | | |
| 1585595 | Lopez Maldonado, Maria I | ADDRESS ON FILE | | | | | | |
| 273299 | LOPEZ MALDONADO, MARIA I | ADDRESS ON FILE | | | | | | |
| 273300 | LOPEZ MALDONADO, MARIA L. | ADDRESS ON FILE | | | | | | |
| 273301 | LOPEZ MALDONADO, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 273302 | LOPEZ MALDONADO, MELBA | ADDRESS ON FILE | | | | | | |
| 273303 | LOPEZ MALDONADO, MELISA | ADDRESS ON FILE | | | | | | |
| 798819 | LOPEZ MALDONADO, MELISA | ADDRESS ON FILE | | | | | | |
| 798820 | LOPEZ MALDONADO, MELISSA | ADDRESS ON FILE | | | | | | |
| 273304 | LOPEZ MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 273305 | LOPEZ MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 273306 | Lopez Maldonado, Nayda E | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 798821 | LOPEZ MALDONADO, NILMARELIS | ADDRESS ON FILE | | | | | | |
| 273307 | LOPEZ MALDONADO, NILMARIS | ADDRESS ON FILE | | | | | | |
| 798822 | LOPEZ MALDONADO, NILMARIS | ADDRESS ON FILE | | | | | | |
| 273308 | LOPEZ MALDONADO, NYDIA I | ADDRESS ON FILE | | | | | | |
| 273309 | LOPEZ MALDONADO, OBED | ADDRESS ON FILE | | | | | | |
| 1633325 | López Maldonado, Otilia | ADDRESS ON FILE | | | | | | |
| 273310 | Lopez Maldonado, Pedro J. | ADDRESS ON FILE | | | | | | |
| 2181060 | Lopez Maldonado, Raul | ADDRESS ON FILE | | | | | | |
| 273311 | LOPEZ MALDONADO, ROBERT | ADDRESS ON FILE | | | | | | |
| 273312 | LOPEZ MALDONADO, RUBEN | ADDRESS ON FILE | | | | | | |
| 273313 | LOPEZ MALDONADO, RUTH | ADDRESS ON FILE | | | | | | |
| 273314 | LOPEZ MALDONADO, RUTH D | ADDRESS ON FILE | | | | | | |
| 273315 | LOPEZ MALDONADO, RUTH D. | ADDRESS ON FILE | | | | | | |
| 273316 | LOPEZ MALDONADO, SILVIA | ADDRESS ON FILE | | | | | | |
| 273317 | LOPEZ MALDONADO, WANDA E | ADDRESS ON FILE | | | | | | |
| 273318 | LOPEZ MALDONADO, YELITZA | ADDRESS ON FILE | | | | | | |
| 273319 | LOPEZ MALDONADO, ZYDNIA | ADDRESS ON FILE | | | | | | |
| 273320 | LOPEZ MALDONADO, ZYDNIA O | ADDRESS ON FILE | | | | | | |
| 1669316 | López Maldonado, Zydnia O. | ADDRESS ON FILE | | | | | | |
| 1669316 | López Maldonado, Zydnia O. | ADDRESS ON FILE | | | | | | |
| 273321 | LOPEZ MALPICA, ALMA | ADDRESS ON FILE | | | | | | |
| 273322 | LOPEZ MALPICA, CARLOS | ADDRESS ON FILE | | | | | | |
| 273324 | LOPEZ MANGUAL, EVELYN | ADDRESS ON FILE | | | | | | |
| 1425391 | LOPEZ MANGUAL, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 273327 | LOPEZ MANSO, MARIA J. | ADDRESS ON FILE | | | | | | |
| 1537332 | Lopez Mantalvo, Aracelis | ADDRESS ON FILE | | | | | | |
| 273328 | LOPEZ MANZO, MARIA J | ADDRESS ON FILE | | | | | | |
| 238925 | LOPEZ MAPFRE, JESUS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 273329 | LOPEZ MARCANO, CARMEN T | ADDRESS ON FILE | | | | | | |
| 798823 | LOPEZ MARCANO, CORALYS | ADDRESS ON FILE | | | | | | |
| 273330 | LOPEZ MARCANO, ISABEL | ADDRESS ON FILE | | | | | | |
| 273331 | Lopez Marcano, Sharon | ADDRESS ON FILE | | | | | | |
| 273332 | LOPEZ MARCANO, SHARON | ADDRESS ON FILE | | | | | | |
| 273333 | LOPEZ MARCUCCI, AIDA C | ADDRESS ON FILE | | | | | | |
| 273334 | Lopez Marcucci, Ana Melba | ADDRESS ON FILE | | | | | | |
| 2219199 | Lopez Marcucci, David | ADDRESS ON FILE | | | | | | |
| 273335 | LOPEZ MARCUCCI, HILDA M | ADDRESS ON FILE | | | | | | |
| 2068767 | Lopez Marcucci, Hilda M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1965493 | Lopez Marcucci, Norabeth | ADDRESS ON FILE | | | | | | | |
| 273336 | LOPEZ MARCUCCI, NORABETH | ADDRESS ON FILE | | | | | | | |
| 273337 | LOPEZ MARCUCCI, NORMA R. | ADDRESS ON FILE | | | | | | | |
| 1861479 | Lopez Marcucici, David | ADDRESS ON FILE | | | | | | | |
| 1850976 | Lopez Marcucici, David | ADDRESS ON FILE | | | | | | | |
| 273338 | LOPEZ MARIA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 273339 | LOPEZ MARIN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1849633 | LOPEZ MARIN, ROSIE I | P.O. Box 8467 | | | | Ponce | PR | 00732 | |
| 273340 | LOPEZ MARIN, ROSIE I | PROGRESO 49 | | | | PONCE | PR | 00731 | |
| 273341 | LOPEZ MARIN, TOMAS | ADDRESS ON FILE | | | | | | | |
| 273269 | LOPEZ MARIN, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 273342 | LOPEZ MARQUEZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 273343 | Lopez Marquez, David J | ADDRESS ON FILE | | | | | | | |
| 273344 | LOPEZ MARQUEZ, DELIA L | ADDRESS ON FILE | | | | | | | |
| 273345 | LOPEZ MARQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 273346 | LOPEZ MARQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 273347 | LOPEZ MARQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 273348 | LOPEZ MARQUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 273349 | Lopez Marquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 273350 | LOPEZ MARQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 273351 | LOPEZ MARQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 273352 | LOPEZ MARQUEZ, NELLY R | ADDRESS ON FILE | | | | | | | |
| 1972303 | Lopez Marquez, Nilda M. | ADDRESS ON FILE | | | | | | | |
| 273353 | LOPEZ MARQUEZ, NILDA N | ADDRESS ON FILE | | | | | | | |
| 1843160 | Lopez Marquez, Nilda N. | ADDRESS ON FILE | | | | | | | |
| 273354 | LOPEZ MARQUEZ, NILDA N. | ADDRESS ON FILE | | | | | | | |
| 1515759 | Lopez Marquez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 798824 | LOPEZ MARRERO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 273356 | LOPEZ MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 273357 | LOPEZ MARRERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 273358 | LOPEZ MARRERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 798825 | LOPEZ MARRERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 798826 | LOPEZ MARRERO, BETZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 273359 | LOPEZ MARRERO, BLAS | ADDRESS ON FILE | | | | | | | |
| 273288 | LOPEZ MARRERO, CALEB | ADDRESS ON FILE | | | | | | | |
| 273360 | LOPEZ MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 798827 | LOPEZ MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 273361 | LOPEZ MARRERO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 273362 | Lopez Marrero, Gloria E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 273363 | LOPEZ MARRERO, GRISELLE M | ADDRESS ON FILE | | | | | | |
| 798828 | LOPEZ MARRERO, GRISELLE M | ADDRESS ON FILE | | | | | | |
| 1785513 | Lopez Marrero, Griselle M. | ADDRESS ON FILE | | | | | | |
| 273364 | LOPEZ MARRERO, IVAN | ADDRESS ON FILE | | | | | | |
| 273365 | Lopez Marrero, Ivan A | ADDRESS ON FILE | | | | | | |
| 798829 | LOPEZ MARRERO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 273367 | LOPEZ MARRERO, JORGE | ADDRESS ON FILE | | | | | | |
| 273368 | LOPEZ MARRERO, JORGE | ADDRESS ON FILE | | | | | | |
| 273369 | LOPEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 273370 | Lopez Marrero, Juanita | ADDRESS ON FILE | | | | | | |
| 273371 | LOPEZ MARRERO, KENNETH | ADDRESS ON FILE | | | | | | |
| 273372 | LOPEZ MARRERO, KRIZIA | ADDRESS ON FILE | | | | | | |
| 2154105 | Lopez Marrero, Luis A. | ADDRESS ON FILE | | | | | | |
| 273373 | LOPEZ MARRERO, LUIS E | ADDRESS ON FILE | | | | | | |
| 273374 | LOPEZ MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 273375 | LOPEZ MARRERO, MILAGROS L | ADDRESS ON FILE | | | | | | |
| 798830 | LOPEZ MARRERO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1864624 | Lopez Marrero, Myriam | ADDRESS ON FILE | | | | | | |
| 273376 | LOPEZ MARRERO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 273377 | LOPEZ MARRERO, NORMA I | ADDRESS ON FILE | | | | | | |
| 273378 | LOPEZ MARRERO, RALPH | ADDRESS ON FILE | | | | | | |
| 273323 | LOPEZ MARRERO, SALLY | ADDRESS ON FILE | | | | | | |
| 273379 | LOPEZ MARRERO, SALLY L. | ADDRESS ON FILE | | | | | | |
| 273380 | Lopez Marrero, Victor A | ADDRESS ON FILE | | | | | | |
| 1908543 | Lopez Marrero, Victor Alejandro | ADDRESS ON FILE | | | | | | |
| 798833 | LOPEZ MARRERO, VLADIMIR | ADDRESS ON FILE | | | | | | |
| 273381 | Lopez Marrero, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1441296 | LOPEZ MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 273382 | Lopez Marrero, William | ADDRESS ON FILE | | | | | | |
| 273383 | LOPEZ MARRERO, YAMIL | ADDRESS ON FILE | | | | | | |
| 273384 | LOPEZ MARRUGO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 273385 | LOPEZ MARTELL, ADONIESIS | ADDRESS ON FILE | | | | | | |
| 1727657 | Lopez Marti, Suljeily | ADDRESS ON FILE | | | | | | |
| 1768464 | LOPEZ MARTIEZ, GISELLE M. | ADDRESS ON FILE | | | | | | |
| 273387 | LOPEZ MARTIN, SHEILLA | ADDRESS ON FILE | | | | | | |
| 273388 | LOPEZ MARTINEZ , ANNETTE | ADDRESS ON FILE | | | | | | |
| 846551 | LOPEZ MARTINEZ IRIRS RAQUEL | C 16 CALLE B | URB SAN ANTONIO | | | ARROYO | PR | 00714-2312 |
| 273389 | LOPEZ MARTINEZ, ADA N | ADDRESS ON FILE | | | | | | |
| 273391 | LOPEZ MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 273392 | LOPEZ MARTINEZ, AMILDA | ADDRESS ON FILE | | | | | | | |
| 1821291 | Lopez Martinez, Amilda | ADDRESS ON FILE | | | | | | | |
| 2121610 | Lopez Martinez, Ana L. | ADDRESS ON FILE | | | | | | | |
| 2024218 | LOPEZ MARTINEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| 273393 | LOPEZ MARTINEZ, ANELIES | ADDRESS ON FILE | | | | | | | |
| 273394 | LOPEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 273396 | LOPEZ MARTINEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 273397 | LOPEZ MARTINEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1976423 | Lopez Martinez, Annette | ADDRESS ON FILE | | | | | | | |
| 273398 | LOPEZ MARTINEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 273399 | Lopez Martinez, Antonio | ADDRESS ON FILE | | | | | | | |
| 273400 | LOPEZ MARTINEZ, ARIADNA | ADDRESS ON FILE | | | | | | | |
| 273401 | LOPEZ MARTINEZ, AUREA E. | ADDRESS ON FILE | | | | | | | |
| 1420220 | LOPEZ MARTINEZ, CARLOS | SR. ANGEL FRANCISCO FERRER CRUZ | PO BOX 29247 UGT ESTACIÓN 65 DE INFANTERIA | | | | SAN JUAN | PR | 00929 |
| 273402 | LOPEZ MARTINEZ, CARLOS | URB. SANTA TERESITA | CALLE 8 AK20 | | | | PONCE | PR | 00731 |
| 273403 | LOPEZ MARTINEZ, CARLOS | VILLA MARINA | 14 CALLE SOL | | | | CAROLINA | PR | 00979 |
| 1570547 | Lopez Martinez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 273404 | LOPEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 273405 | LOPEZ MARTINEZ, CHARISE | ADDRESS ON FILE | | | | | | | |
| 798834 | LOPEZ MARTINEZ, CHARY | ADDRESS ON FILE | | | | | | | |
| 273406 | LOPEZ MARTINEZ, CHARY E | ADDRESS ON FILE | | | | | | | |
| 273407 | LOPEZ MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 273408 | LOPEZ MARTINEZ, CINTHIA I | ADDRESS ON FILE | | | | | | | |
| 273409 | LOPEZ MARTINEZ, CLARAMELY | ADDRESS ON FILE | | | | | | | |
| 273410 | LOPEZ MARTINEZ, DALIA E | ADDRESS ON FILE | | | | | | | |
| 2004912 | Lopez Martinez, Dalia E. | ADDRESS ON FILE | | | | | | | |
| 2111246 | LOPEZ MARTINEZ, DALIA E. | ADDRESS ON FILE | | | | | | | |
| 273411 | LOPEZ MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 273412 | LOPEZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 273413 | LOPEZ MARTINEZ, DELMY E | ADDRESS ON FILE | | | | | | | |
| 273414 | LOPEZ MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 273415 | LOPEZ MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 273416 | LOPEZ MARTINEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 273417 | LOPEZ MARTINEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 273418 | LOPEZ MARTINEZ, ERIC L | ADDRESS ON FILE | | | | | | | |
| 273419 | LOPEZ MARTINEZ, EROTIDA | ADDRESS ON FILE | | | | | | | |
| 1896928 | Lopez Martinez, Felicita | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1896928 | Lopez Martinez, Felicita | ADDRESS ON FILE | | | | | | |
| 273422 | LOPEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 273421 | LOPEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1420221 | LOPEZ MARTÍNEZ, FRANCISCO | NORANA SANCHEZ ALVARADO | HC-01 BOX 6187 | | CABO ROJO | PR | 00623 | |
| 273423 | LOPEZ MARTINEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 273424 | LOPEZ MARTINEZ, GERARDO R. | ADDRESS ON FILE | | | | | | |
| 273425 | LOPEZ MARTINEZ, GISELLE M | ADDRESS ON FILE | | | | | | |
| 273427 | LOPEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 273426 | LOPEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 853372 | LOPEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 273428 | LOPEZ MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 273429 | LOPEZ MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 798835 | LOPEZ MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 273430 | LOPEZ MARTINEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 273431 | LOPEZ MARTINEZ, GRISEL M | ADDRESS ON FILE | | | | | | |
| 1258597 | LOPEZ MARTINEZ, GROMALIZ | ADDRESS ON FILE | | | | | | |
| 273433 | LOPEZ MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 273434 | LOPEZ MARTINEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 798836 | LOPEZ MARTINEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 273435 | LOPEZ MARTINEZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 273436 | Lopez Martinez, Henry | ADDRESS ON FILE | | | | | | |
| 1771946 | LOPEZ MARTINEZ, HENRY | ADDRESS ON FILE | | | | | | |
| 273437 | LOPEZ MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 273439 | LOPEZ MARTINEZ, HERIBERTO L | ADDRESS ON FILE | | | | | | |
| 273438 | LOPEZ MARTINEZ, HERIBERTO L | ADDRESS ON FILE | | | | | | |
| 273440 | LOPEZ MARTINEZ, IBIS | ADDRESS ON FILE | | | | | | |
| 273441 | LOPEZ MARTINEZ, ILIA E. | ADDRESS ON FILE | | | | | | |
| 853373 | LOPEZ MARTINEZ, IRIS BELL | ADDRESS ON FILE | | | | | | |
| 273442 | LOPEZ MARTINEZ, IRIS BELL | ADDRESS ON FILE | | | | | | |
| 798837 | LOPEZ MARTINEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 273443 | LOPEZ MARTINEZ, IRMA I | ADDRESS ON FILE | | | | | | |
| 273444 | LOPEZ MARTINEZ, IRMA L | ADDRESS ON FILE | | | | | | |
| 273445 | LOPEZ MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 798838 | LOPEZ MARTINEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 273446 | LOPEZ MARTINEZ, JAIME L. | ADDRESS ON FILE | | | | | | |
| 273447 | LOPEZ MARTINEZ, JANET | ADDRESS ON FILE | | | | | | |
| 273448 | Lopez Martinez, Javier | ADDRESS ON FILE | | | | | | |
| 273449 | LOPEZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 273450 | LOPEZ MARTINEZ, JAY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 273451 | LOPEZ MARTINEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 273452 | López Martínez, Johan M. | ADDRESS ON FILE | | | | | | | |
| 273453 | LOPEZ MARTINEZ, JOMARY M. | ADDRESS ON FILE | | | | | | | |
| 273454 | LOPEZ MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 273455 | LOPEZ MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 273456 | LOPEZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 853374 | LOPEZ MARTINEZ, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 840033 | LÓPEZ MARTÍNEZ, JORGE I. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 273457 | LOPEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273458 | Lopez Martinez, Jose | ADDRESS ON FILE | | | | | | | |
| 273459 | LOPEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 273460 | LOPEZ MARTINEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 798840 | LOPEZ MARTINEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 1731919 | Lopez Martinez, Jose F. | ADDRESS ON FILE | | | | | | | |
| 2178867 | Lopez Martinez, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 273461 | LOPEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 273462 | LOPEZ MARTINEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 273463 | LOPEZ MARTINEZ, JUANA V | ADDRESS ON FILE | | | | | | | |
| 2098136 | Lopez Martinez, Katherine | ADDRESS ON FILE | | | | | | | |
| 273464 | LOPEZ MARTINEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 798841 | LOPEZ MARTINEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 273465 | LOPEZ MARTINEZ, KELLY M | ADDRESS ON FILE | | | | | | | |
| 273466 | LOPEZ MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 273467 | LOPEZ MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 273468 | LOPEZ MARTINEZ, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 1894698 | LOPEZ MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 273470 | LOPEZ MARTINEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 1448661 | Lopez Martinez, Luis A | 8890 Carr 115 Apt 702 | | | | Aguada | PR | 00602-8009 | |
| 273471 | LOPEZ MARTINEZ, LUIS A | URB. CAMPO ALEGRE | CALLE LOS PINOS G-9-A | | | LARES | PR | 00669 | |
| 273472 | Lopez Martinez, Luis F | ADDRESS ON FILE | | | | | | | |
| 273473 | LOPEZ MARTINEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 273474 | LOPEZ MARTINEZ, LUZ G. | ADDRESS ON FILE | | | | | | | |
| 273475 | LOPEZ MARTINEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 2066775 | Lopez Martinez, Luz N. | ADDRESS ON FILE | | | | | | | |
| 273476 | Lopez Martinez, Lydia E | ADDRESS ON FILE | | | | | | | |
| 273477 | LOPEZ MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 273478 | LOPEZ MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 273479 | LOPEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 273480 | LOPEZ MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 1676665 | Lopez Martinez, Maria L. | ADDRESS ON FILE | | | | | | |
| 273481 | LOPEZ MARTINEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 273482 | LOPEZ MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 798842 | LOPEZ MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 273483 | LOPEZ MARTINEZ, MARIANGELY | ADDRESS ON FILE | | | | | | |
| 273484 | LOPEZ MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 853375 | LOPEZ MARTINEZ, MARILY | ADDRESS ON FILE | | | | | | |
| 273485 | LOPEZ MARTINEZ, MARILY | ADDRESS ON FILE | | | | | | |
| 273486 | LOPEZ MARTINEZ, MARLEEN | ADDRESS ON FILE | | | | | | |
| 273487 | LOPEZ MARTINEZ, MAYRA D | ADDRESS ON FILE | | | | | | |
| 273488 | LOPEZ MARTINEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 273489 | LOPEZ MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 273490 | LOPEZ MARTINEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 2009406 | Lopez Martinez, Monica | ADDRESS ON FILE | | | | | | |
| 2009406 | Lopez Martinez, Monica | ADDRESS ON FILE | | | | | | |
| 798843 | LOPEZ MARTINEZ, MYRNALIS | ADDRESS ON FILE | | | | | | |
| 2056810 | Lopez Martinez, Nancy | LCDO Osvaldo Burgos | PO Box 194211 | | | San Juan | PR | 00919-4211 |
| 1420222 | LOPEZ MARTINEZ, NANCY | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 273491 | LOPEZ MARTINEZ, NERBA I | ADDRESS ON FILE | | | | | | |
| 273492 | LOPEZ MARTINEZ, NORBERTA | ADDRESS ON FILE | | | | | | |
| 273493 | LOPEZ MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 1870496 | LOPEZ MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 1840856 | Lopez Martinez, Olga | ADDRESS ON FILE | | | | | | |
| 273494 | LOPEZ MARTINEZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 273495 | LOPEZ MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 273496 | LOPEZ MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 273498 | LOPEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 273497 | LOPEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 273499 | Lopez Martinez, Oscar | ADDRESS ON FILE | | | | | | |
| 273500 | LOPEZ MARTINEZ, OTILIA | ADDRESS ON FILE | | | | | | |
| 273501 | LOPEZ MARTINEZ, PAOLA M. | ADDRESS ON FILE | | | | | | |
| 273502 | LOPEZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 273503 | LOPEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 273504 | LOPEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 798844 | LOPEZ MARTINEZ, RICARDO I | ADDRESS ON FILE | | | | | | |
| 273506 | LOPEZ MARTINEZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 273505 | LOPEZ MARTINEZ, ROBERT | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 273507 | LOPEZ MARTINEZ, RUDY | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 798845 | LOPEZ MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 273509 | LOPEZ MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 2124571 | Lopez Martinez, Sara I. | ADDRESS ON FILE | | | | | | | |
| 273510 | LOPEZ MARTINEZ, SHUEHAIL | ADDRESS ON FILE | | | | | | | |
| 273511 | LOPEZ MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 1425392 | LOPEZ MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 273513 | LOPEZ MARTINEZ, VISIA I | ADDRESS ON FILE | | | | | | | |
| 273514 | LOPEZ MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 273515 | LOPEZ MARTINEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 1758534 | Lopez Martinez, Wilberto | ADDRESS ON FILE | | | | | | | |
| 1736656 | López Martínez, Wilberto | ADDRESS ON FILE | | | | | | | |
| 273516 | Lopez Martinez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 273517 | Lopez Martinez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 273518 | LOPEZ MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 273519 | Lopez Martinez, William | ADDRESS ON FILE | | | | | | | |
| 273520 | LOPEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1570511 | Lopez Martinez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 273521 | LOPEZ MARTINEZ, ZOILO | ADDRESS ON FILE | | | | | | | |
| 1636466 | Lopez Martinez, Zulma A. | ADDRESS ON FILE | | | | | | | |
| 273522 | LOPEZ MARTINEZ, ZULMA R | ADDRESS ON FILE | | | | | | | |
| 273524 | LOPEZ MARTINO, ERIC | ADDRESS ON FILE | | | | | | | |
| 273525 | LOPEZ MARTIR, MARIELA | ADDRESS ON FILE | | | | | | | |
| 273526 | LOPEZ MARTIZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 2105986 | Lopez Martorell, Anthony L. | HC-3 Box 11000 | | | | Camuy | PR | 00627 | |
| 1732277 | LOPEZ MARUCCI, DAVID | ADDRESS ON FILE | | | | | | | |
| 1873308 | Lopez Marucici, David | ADDRESS ON FILE | | | | | | | |
| 273527 | LOPEZ MASSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 273528 | LOPEZ MATEO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 273529 | LOPEZ MATEO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 273530 | LOPEZ MATEO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2112702 | Lopez Mateo, Israel | ADDRESS ON FILE | | | | | | | |
| 273531 | LOPEZ MATEO, JOSE | ADDRESS ON FILE | | | | | | | |
| 273532 | LOPEZ MATEO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 273533 | LOPEZ MATEO, NANCY | ADDRESS ON FILE | | | | | | | |
| 273534 | LOPEZ MATEO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 798847 | LOPEZ MATIAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2207267 | Lopez Matias, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 2212083 | Lopez Matias, Jorge Luis | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2223038 | Lopez Matias, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 273536 | LOPEZ MATIAS, LESVIA L | ADDRESS ON FILE | | | | | | |
| 2207659 | Lopez Matias, Lucas Manuel | ADDRESS ON FILE | | | | | | |
| 273537 | LOPEZ MATIAS, NILSA | ADDRESS ON FILE | | | | | | |
| 273538 | Lopez Matias, Nilsa V | ADDRESS ON FILE | | | | | | |
| 273538 | Lopez Matias, Nilsa V | ADDRESS ON FILE | | | | | | |
| 273539 | LOPEZ MATIAS, NORBERTO | ADDRESS ON FILE | | | | | | |
| 1565597 | Lopez Matos DBA Lopez Truck and Bus Parts, Waldemar D. | HC 02 BOX 6745 | | | | HORMIGUEROS | PR | 00660-9715 |
| 273540 | LOPEZ MATOS, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 273541 | LOPEZ MATOS, ALFREDO | ADDRESS ON FILE | | | | | | |
| 1821701 | Lopez Matos, Alfredo | ADDRESS ON FILE | | | | | | |
| 798848 | LOPEZ MATOS, ALFREDO | ADDRESS ON FILE | | | | | | |
| 273542 | Lopez Matos, Anastacio | ADDRESS ON FILE | | | | | | |
| 273543 | LOPEZ MATOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 273544 | LOPEZ MATOS, ARACELIS | ADDRESS ON FILE | | | | | | |
| 798849 | LOPEZ MATOS, ARACELIS | ADDRESS ON FILE | | | | | | |
| 273545 | LOPEZ MATOS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 273546 | LOPEZ MATOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 273547 | LOPEZ MATOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 273548 | LOPEZ MATOS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 273549 | LOPEZ MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 798850 | LOPEZ MATOS, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 273550 | LOPEZ MATOS, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 798851 | LOPEZ MATOS, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 798852 | LOPEZ MATOS, IDARMIS | ADDRESS ON FILE | | | | | | |
| 668122 | LOPEZ MATOS, IDARMIS | ADDRESS ON FILE | | | | | | |
| 273552 | LOPEZ MATOS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 273553 | LOPEZ MATOS, JUAN | ADDRESS ON FILE | | | | | | |
| 1803649 | Lopez Matos, Leticia | ADDRESS ON FILE | | | | | | |
| 1748714 | Lopez Matos, Leticia | ADDRESS ON FILE | | | | | | |
| 1803649 | Lopez Matos, Leticia | ADDRESS ON FILE | | | | | | |
| 273554 | Lopez Matos, Maria | ADDRESS ON FILE | | | | | | |
| 273555 | LOPEZ MATOS, MARIA E | ADDRESS ON FILE | | | | | | |
| 1890468 | LOPEZ MATOS, MARIA E. | ADDRESS ON FILE | | | | | | |
| 1890468 | LOPEZ MATOS, MARIA E. | ADDRESS ON FILE | | | | | | |
| 273556 | LOPEZ MATOS, OLGA I | ADDRESS ON FILE | | | | | | |
| 273557 | LOPEZ MATOS, PATRIA | ADDRESS ON FILE | | | | | | |
| 1611488 | López Matos, Patria I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 273558 | LOPEZ MATOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 273559 | LOPEZ MATOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 273560 | LOPEZ MATOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 2117793 | Lopez Matos, Solimar | ADDRESS ON FILE | | | | | | | |
| 273561 | Lopez Matos, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 273562 | LOPEZ MATOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 1817143 | Lopez Matos, Teresa | ADDRESS ON FILE | | | | | | | |
| 273563 | LOPEZ MATOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 273564 | LOPEZ MATTA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 273565 | LOPEZ MATTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 853376 | LOPEZ MATTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 851176 | LOPEZ MATTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 798853 | LOPEZ MAURAS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 273566 | LOPEZ MAURAS, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| 273567 | LOPEZ MAYA, AIXA I | ADDRESS ON FILE | | | | | | | |
| 273568 | LOPEZ MAYA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 273569 | Lopez Maymi, Carmen L | ADDRESS ON FILE | | | | | | | |
| 273570 | LOPEZ MAYMI, IRIS | ADDRESS ON FILE | | | | | | | |
| 273571 | Lopez Maymi, Pedro A | ADDRESS ON FILE | | | | | | | |
| 1843168 | Lopez Mayra, Bonet | ADDRESS ON FILE | | | | | | | |
| 1843039 | Lopez Mayra, Bonet | ADDRESS ON FILE | | | | | | | |
| 1843039 | Lopez Mayra, Bonet | ADDRESS ON FILE | | | | | | | |
| 1843168 | Lopez Mayra, Bonet | ADDRESS ON FILE | | | | | | | |
| 2115415 | Lopez Maysat, Delio | ADDRESS ON FILE | | | | | | | |
| 273572 | Lopez Maysonet, Delia | ADDRESS ON FILE | | | | | | | |
| 273573 | LOPEZ MAYSONET, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2069187 | Lopez Maysonet, Irma | ADDRESS ON FILE | | | | | | | |
| 2044188 | Lopez Maysonet, Irma | ADDRESS ON FILE | | | | | | | |
| 273574 | LOPEZ MAYSONET, IRMA | ADDRESS ON FILE | | | | | | | |
| 273575 | Lopez Maysonet, Jose A | ADDRESS ON FILE | | | | | | | |
| 273576 | LOPEZ MAYSONET, NORMA | ADDRESS ON FILE | | | | | | | |
| 273577 | LOPEZ MD , ELDA M | ADDRESS ON FILE | | | | | | | |
| 273578 | LOPEZ MD , HECTOR M | ADDRESS ON FILE | | | | | | | |
| 273579 | LOPEZ MD, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 273580 | LOPEZ MEDERO, LILIANA M | ADDRESS ON FILE | | | | | | | |
| 273581 | LOPEZ MEDERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 273582 | LOPEZ MEDINA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 273583 | LOPEZ MEDINA, AIDA | ADDRESS ON FILE | | | | | | | |
| 273584 | LOPEZ MEDINA, ANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 798854 | LOPEZ MEDINA, ANA | ADDRESS ON FILE | | | | | | | |
| 273585 | LOPEZ MEDINA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 273586 | LOPEZ MEDINA, CHRIS | ADDRESS ON FILE | | | | | | | |
| 273587 | LOPEZ MEDINA, EDARIS J | ADDRESS ON FILE | | | | | | | |
| 273588 | LOPEZ MEDINA, ELIZ | ADDRESS ON FILE | | | | | | | |
| 798855 | LOPEZ MEDINA, ELIZ M | ADDRESS ON FILE | | | | | | | |
| 273589 | LOPEZ MEDINA, EMERITA | ADDRESS ON FILE | | | | | | | |
| 1879307 | LOPEZ MEDINA, EMERITA | ADDRESS ON FILE | | | | | | | |
| 1783247 | Lopez Medina, Esther | ADDRESS ON FILE | | | | | | | |
| 1719434 | Lopez Medina, Esther R. | ADDRESS ON FILE | | | | | | | |
| 1613411 | López Medina, Esther R. | ADDRESS ON FILE | | | | | | | |
| 273591 | LOPEZ MEDINA, FREYDA | ADDRESS ON FILE | | | | | | | |
| 273592 | LOPEZ MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 273593 | LOPEZ MEDINA, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 798856 | LOPEZ MEDINA, IRIS | ADDRESS ON FILE | | | | | | | |
| 273594 | LOPEZ MEDINA, IRIS S | ADDRESS ON FILE | | | | | | | |
| 1964969 | Lopez Medina, Iris Z. | ADDRESS ON FILE | | | | | | | |
| 798857 | LOPEZ MEDINA, IRIZ Z | ADDRESS ON FILE | | | | | | | |
| 273596 | Lopez Medina, Jose | ADDRESS ON FILE | | | | | | | |
| 273597 | LOPEZ MEDINA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 273598 | LOPEZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 273599 | LOPEZ MEDINA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 1751573 | Lopez Medina, Judisand | ADDRESS ON FILE | | | | | | | |
| 273600 | LOPEZ MEDINA, JUDISAND | ADDRESS ON FILE | | | | | | | |
| 273601 | LOPEZ MEDINA, JUDISAND | ADDRESS ON FILE | | | | | | | |
| 273602 | LOPEZ MEDINA, JULIA | ADDRESS ON FILE | | | | | | | |
| 273603 | LOPEZ MEDINA, JULIO | ADDRESS ON FILE | | | | | | | |
| 273604 | LOPEZ MEDINA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 273605 | LOPEZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 273606 | LOPEZ MEDINA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 273607 | Lopez Medina, Othoniel | ADDRESS ON FILE | | | | | | | |
| 798859 | LOPEZ MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 273608 | LOPEZ MEDINA, ROSA Z. | ADDRESS ON FILE | | | | | | | |
| 798860 | LOPEZ MEDINA, RUTH | ADDRESS ON FILE | | | | | | | |
| 798861 | LOPEZ MEDINA, RUTH | ADDRESS ON FILE | | | | | | | |
| 273609 | LOPEZ MEDINA, RUTH | ADDRESS ON FILE | | | | | | | |
| 273610 | LOPEZ MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 273611 | LOPEZ MEDINA, SILMA | ADDRESS ON FILE | | | | | | | |
| 273612 | LOPEZ MEDINA, SILMA L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2153243 | Lopez Medina, Tarsis | ADDRESS ON FILE | | | | | | |
| 273613 | LOPEZ MEDRANO, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 273614 | LOPEZ MEJIAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 273615 | LOPEZ MEJIAS, GILBERTO | ADDRESS ON FILE | | | | | | |
| 273616 | LOPEZ MELECIO, EDDIE | ADDRESS ON FILE | | | | | | |
| 273617 | LOPEZ MELENDEZ, ANABELLE | ADDRESS ON FILE | | | | | | |
| 273618 | Lopez Melendez, Aracelis | ADDRESS ON FILE | | | | | | |
| 273619 | LOPEZ MELENDEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 273620 | LOPEZ MELENDEZ, BESSIE R. | ADDRESS ON FILE | | | | | | |
| 273621 | LOPEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 273622 | LOPEZ MELENDEZ, CINDY | ADDRESS ON FILE | | | | | | |
| 273623 | LOPEZ MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1554100 | Lopez Melendez, Damariz | ADDRESS ON FILE | | | | | | |
| 273624 | Lopez Melendez, Damariz | ADDRESS ON FILE | | | | | | |
| 273625 | LOPEZ MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 273626 | LOPEZ MELENDEZ, DORIS E | ADDRESS ON FILE | | | | | | |
| 273628 | LOPEZ MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 798862 | LOPEZ MELENDEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 273629 | LOPEZ MELENDEZ, GIL | ADDRESS ON FILE | | | | | | |
| 273631 | LOPEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1727096 | Lopez Melendez, Hector L | ADDRESS ON FILE | | | | | | |
| 273632 | LOPEZ MELENDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 1724709 | Lopez Melendez, Hipolito | ADDRESS ON FILE | | | | | | |
| 273633 | LOPEZ MELENDEZ, IRMIL | ADDRESS ON FILE | | | | | | |
| 273634 | LOPEZ MELENDEZ, ISIDRA | ADDRESS ON FILE | | | | | | |
| 1857678 | Lopez Melendez, Isidra | ADDRESS ON FILE | | | | | | |
| 273635 | LOPEZ MELENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 273636 | LOPEZ MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 273637 | LOPEZ MELENDEZ, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 273638 | LOPEZ MELENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 273639 | LOPEZ MELENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 273640 | LOPEZ MELENDEZ, JOSE D | ADDRESS ON FILE | | | | | | |
| 798864 | LOPEZ MELENDEZ, JOSE D. | ADDRESS ON FILE | | | | | | |
| 273641 | LOPEZ MELENDEZ, JOSEMARIE | ADDRESS ON FILE | | | | | | |
| 273642 | LOPEZ MELENDEZ, JOSMARIE | ADDRESS ON FILE | | | | | | |
| 273643 | LOPEZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 273644 | LOPEZ MELENDEZ, LINSKY Y | ADDRESS ON FILE | | | | | | |
| 273645 | LOPEZ MELENDEZ, MAGDA C | ADDRESS ON FILE | | | | | | |
| 273647 | Lopez Melendez, Milagros | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 273648 | LOPEZ MELENDEZ, NATANAEL | ADDRESS ON FILE | | | | | | |
| 273649 | LOPEZ MELENDEZ, NATANAEL | ADDRESS ON FILE | | | | | | |
| 273650 | LOPEZ MELENDEZ, NELLIE | ADDRESS ON FILE | | | | | | |
| 273651 | LOPEZ MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 273652 | LOPEZ MELENDEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 273653 | LOPEZ MELENDEZ, NORAH | ADDRESS ON FILE | | | | | | |
| 273654 | Lopez Melendez, Oscar A | ADDRESS ON FILE | | | | | | |
| 273655 | LOPEZ MELENDEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 273656 | LOPEZ MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 273657 | LOPEZ MELENDEZ, SHEILA I | ADDRESS ON FILE | | | | | | |
| 273658 | LOPEZ MELENDEZ, SHEILY | ADDRESS ON FILE | | | | | | |
| 273659 | LOPEZ MELENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 273660 | LOPEZ MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 273661 | LOPEZ MELENDEZ, YASHIRA | ADDRESS ON FILE | | | | | | |
| 273662 | LOPEZ MENA, MYRNA | ADDRESS ON FILE | | | | | | |
| 273663 | LOPEZ MENDEZ, ALMA I. | ADDRESS ON FILE | | | | | | |
| 798865 | LOPEZ MENDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 273664 | LOPEZ MENDEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 273665 | Lopez Mendez, Angel G | ADDRESS ON FILE | | | | | | |
| 273666 | LOPEZ MENDEZ, ANGELIZA | ADDRESS ON FILE | | | | | | |
| 798866 | LOPEZ MENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 273667 | LOPEZ MENDEZ, ANTONIO S | ADDRESS ON FILE | | | | | | |
| 1810621 | LOPEZ MENDEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 1810621 | LOPEZ MENDEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 273669 | LOPEZ MENDEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 273670 | LOPEZ MENDEZ, EDNA M | ADDRESS ON FILE | | | | | | |
| 273671 | LOPEZ MENDEZ, FUNDADOR | ADDRESS ON FILE | | | | | | |
| 273672 | LOPEZ MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 273673 | LOPEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 273674 | LOPEZ MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1639017 | Lopez Mendez, Hiram | ADDRESS ON FILE | | | | | | |
| 1973481 | Lopez Mendez, Hiram | ADDRESS ON FILE | | | | | | |
| 273675 | LOPEZ MENDEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 273676 | LOPEZ MENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 273677 | LOPEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1575943 | LOPEZ MENDEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 2042533 | LOPEZ MENDEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 273679 | LOPEZ MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 273680 | LOPEZ MENDEZ, JUAN J | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 273681 | LOPEZ MENDEZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 798868 | LOPEZ MENDEZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 273682 | LOPEZ MENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 273684 | LOPEZ MENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 273685 | LOPEZ MENDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 273686 | LOPEZ MENDEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 273687 | LOPEZ MENDEZ, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 273688 | LOPEZ MENDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 273689 | LOPEZ MENDEZ, MILDRED D | ADDRESS ON FILE | | | | | | | |
| 273690 | LOPEZ MENDEZ, ONAISA | ADDRESS ON FILE | | | | | | | |
| 273691 | LOPEZ MENDEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1555121 | LOPEZ MENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 2049494 | Lopez Mendez, Vanessa | ADDRESS ON FILE | | | | | | | |
| 798869 | LOPEZ MENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 273692 | LOPEZ MENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 273693 | LOPEZ MENDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 798870 | LOPEZ MENDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 273694 | LOPEZ MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 273695 | LOPEZ MENDIZABAL, IRVIN | ADDRESS ON FILE | | | | | | | |
| 273696 | LOPEZ MENDOZA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 273697 | LOPEZ MENDOZA, OMAR | ADDRESS ON FILE | | | | | | | |
| 273698 | LOPEZ MENENDEZ, MARIA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 853377 | LOPEZ MENENDEZ, MARIA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 273699 | LOPEZ MENENDEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 273700 | LOPEZ MERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 273702 | LOPEZ MERCADO, AISEN D. | ADDRESS ON FILE | | | | | | | |
| 273703 | LOPEZ MERCADO, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 273704 | LOPEZ MERCADO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 273705 | LOPEZ MERCADO, DAISY | ADDRESS ON FILE | | | | | | | |
| 273706 | LOPEZ MERCADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 273707 | LOPEZ MERCADO, ERICA | ADDRESS ON FILE | | | | | | | |
| 1563916 | Lopez Mercado, Erica | ADDRESS ON FILE | | | | | | | |
| 1564388 | Lopez Mercado, Erica | ADDRESS ON FILE | | | | | | | |
| 273708 | LOPEZ MERCADO, IRIS B | ADDRESS ON FILE | | | | | | | |
| 273709 | LOPEZ MERCADO, JABISON | ADDRESS ON FILE | | | | | | | |
| 273710 | LOPEZ MERCADO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 273711 | LOPEZ MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 273712 | LOPEZ MERCADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 273713 | LOPEZ MERCADO, KEMETHIIE A | ADDRESS ON FILE | | | | | | | |
| 273714 | LOPEZ MERCADO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 273715 | LOPEZ MERCADO, KIMBERLIE | ADDRESS ON FILE | | | | | | | |
| 798871 | LOPEZ MERCADO, LEIDA | ADDRESS ON FILE | | | | | | | |
| 273716 | LOPEZ MERCADO, LEIDA E | ADDRESS ON FILE | | | | | | | |
| 1953468 | Lopez Mercado, Leida E. | ADDRESS ON FILE | | | | | | | |
| 273717 | LOPEZ MERCADO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 1794341 | Lopez Mercado, Lizette | ADDRESS ON FILE | | | | | | | |
| 273718 | LOPEZ MERCADO, LUCY | ADDRESS ON FILE | | | | | | | |
| 1258598 | LOPEZ MERCADO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 273719 | LOPEZ MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 273720 | LOPEZ MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 273721 | LOPEZ MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1994025 | Lopez Mercado, Miriam | ADDRESS ON FILE | | | | | | | |
| 273722 | LOPEZ MERCADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 798873 | LOPEZ MERCADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 798874 | LOPEZ MERCADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 273723 | LOPEZ MERCADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 273724 | LOPEZ MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 273725 | LOPEZ MERCADO, REINALLY | ADDRESS ON FILE | | | | | | | |
| 798875 | LOPEZ MERCADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 273726 | LOPEZ MERCADO, ROSA B | ADDRESS ON FILE | | | | | | | |
| 273728 | LOPEZ MERCADO, SAMOT | ADDRESS ON FILE | | | | | | | |
| 273727 | LOPEZ MERCADO, SAMOT | ADDRESS ON FILE | | | | | | | |
| 798876 | LOPEZ MERCADO, WILMARI | ADDRESS ON FILE | | | | | | | |
| 273730 | LOPEZ MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 273729 | LOPEZ MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 273731 | LOPEZ MERCADO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 273732 | LOPEZ MERCADO, YAZMARI | ADDRESS ON FILE | | | | | | | |
| 798877 | LOPEZ MERCADO, YAZMARI | ADDRESS ON FILE | | | | | | | |
| 798878 | LOPEZ MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 273733 | LOPEZ MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1678092 | Lopez Mercado, Yolanda | ADDRESS ON FILE | | | | | | | |
| 273734 | LOPEZ MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 273735 | LOPEZ MERCADO, YOLANDA DE L | ADDRESS ON FILE | | | | | | | |
| 1686849 | Lopez Mercado, Zulma | ADDRESS ON FILE | | | | | | | |
| 798880 | LOPEZ MERCADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 273736 | LOPEZ MERCADO, ZULMA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1905415 | Lopez Mercado, Zulma I. | ADDRESS ON FILE | | | | | | |
| 273738 | LOPEZ MERCED, ANA J | ADDRESS ON FILE | | | | | | |
| 273739 | Lopez Merced, Angel O | ADDRESS ON FILE | | | | | | |
| 273740 | LOPEZ MERCED, CARLOS A | ADDRESS ON FILE | | | | | | |
| 273741 | Lopez Merced, Gilberto | ADDRESS ON FILE | | | | | | |
| 798881 | LOPEZ MERCED, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 273742 | LOPEZ MERCED, IRMA V | ADDRESS ON FILE | | | | | | |
| 273743 | LOPEZ MERCED, JULIO E. | ADDRESS ON FILE | | | | | | |
| 273744 | LOPEZ MERCED, LOURDES | ADDRESS ON FILE | | | | | | |
| 273745 | LOPEZ MERCED, LUZ H | ADDRESS ON FILE | | | | | | |
| 273746 | LOPEZ MERCED, MAGALI | ADDRESS ON FILE | | | | | | |
| 273747 | LOPEZ MERCED, MARIA C | ADDRESS ON FILE | | | | | | |
| 273748 | Lopez Merced, Oscar D | ADDRESS ON FILE | | | | | | |
| 1845697 | Lopez Merced, Oscar D | ADDRESS ON FILE | | | | | | |
| 273749 | LOPEZ MERCED, SHEILA | ADDRESS ON FILE | | | | | | |
| 273750 | LOPEZ MERCED, TOMASA | ADDRESS ON FILE | | | | | | |
| 273751 | LOPEZ MERCED, VICTOR | ADDRESS ON FILE | | | | | | |
| 273752 | LOPEZ MERCEDES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 273753 | LOPEZ MERCEDES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 798882 | LOPEZ MERCEDES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 798883 | LOPEZ MERCEDES, ELY | ADDRESS ON FILE | | | | | | |
| 273755 | LOPEZ MESA, DIANA I | ADDRESS ON FILE | | | | | | |
| 273756 | LOPEZ MESONERO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 846552 | LOPEZ METAL MEFG CORP | PMB 203 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 |
| 273757 | LOPEZ MIERZWA, JOSEF | ADDRESS ON FILE | | | | | | |
| 273759 | LOPEZ MIILIAN, GLENDA L | ADDRESS ON FILE | | | | | | |
| 798884 | LOPEZ MILIAN, IRIS | ADDRESS ON FILE | | | | | | |
| 273760 | LOPEZ MILIAN, IRIS B. | ADDRESS ON FILE | | | | | | |
| 273761 | Lopez Milian, Neftali | ADDRESS ON FILE | | | | | | |
| 273762 | LOPEZ MILLAN, ESPERANZO | ADDRESS ON FILE | | | | | | |
| 273763 | LOPEZ MILLAN, GILBERTO | ADDRESS ON FILE | | | | | | |
| 273764 | LOPEZ MILLAN, GLORIA I | ADDRESS ON FILE | | | | | | |
| 273765 | LOPEZ MILLAN, JOEL | ADDRESS ON FILE | | | | | | |
| 273766 | LOPEZ MILLAN, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 1967988 | Lopez Miranda , Milton J. | ADDRESS ON FILE | | | | | | |
| 273767 | LOPEZ MIRANDA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 273768 | LOPEZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | |
| 273769 | LOPEZ MIRANDA, BERLISSE | ADDRESS ON FILE | | | | | | |
| 273770 | LOPEZ MIRANDA, CARMEN I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2226549 | Lopez Miranda, Carmen I | ADDRESS ON FILE | | | | | | |
| 2226527 | Lopez Miranda, Carmen I. | ADDRESS ON FILE | | | | | | |
| 1937759 | Lopez Miranda, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 2014920 | Lopez Miranda, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 1759348 | Lopez Miranda, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 1753435 | Lopez Miranda, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 1888840 | Lopez Miranda, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 273771 | LOPEZ MIRANDA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2047431 | Lopez Miranda, Carmen L. | ADDRESS ON FILE | | | | | | |
| 2027269 | Lopez Miranda, Carmen L. | ADDRESS ON FILE | | | | | | |
| 273772 | LOPEZ MIRANDA, DORIS | ADDRESS ON FILE | | | | | | |
| 798885 | LOPEZ MIRANDA, DORIS | ADDRESS ON FILE | | | | | | |
| 273773 | Lopez Miranda, Edgar J. | ADDRESS ON FILE | | | | | | |
| 273774 | LOPEZ MIRANDA, ERIKA M. | ADDRESS ON FILE | | | | | | |
| 273775 | LOPEZ MIRANDA, GERMAN | ADDRESS ON FILE | | | | | | |
| 273776 | LOPEZ MIRANDA, IRAIDA | ADDRESS ON FILE | | | | | | |
| 273777 | Lopez Miranda, Isabel | ADDRESS ON FILE | | | | | | |
| 273778 | LOPEZ MIRANDA, JESSICA | ADDRESS ON FILE | | | | | | |
| 244041 | LOPEZ MIRANDA, JORGE L | ADDRESS ON FILE | | | | | | |
| 273779 | Lopez Miranda, Jorge L | ADDRESS ON FILE | | | | | | |
| 2116724 | Lopez Miranda, Lesly F. | ADDRESS ON FILE | | | | | | |
| 273780 | LOPEZ MIRANDA, MADELINE | ADDRESS ON FILE | | | | | | |
| 273781 | LOPEZ MIRANDA, MARIA | ADDRESS ON FILE | | | | | | |
| 273782 | LOPEZ MIRANDA, MARIA | ADDRESS ON FILE | | | | | | |
| 273783 | LOPEZ MIRANDA, MARIA H | ADDRESS ON FILE | | | | | | |
| 273784 | Lopez Miranda, Maria L | ADDRESS ON FILE | | | | | | |
| 2031865 | Lopez Miranda, Maria L. | ADDRESS ON FILE | | | | | | |
| 1935982 | Lopez Miranda, Maria L. | ADDRESS ON FILE | | | | | | |
| 2028981 | Lopez Miranda, Maria L. | ADDRESS ON FILE | | | | | | |
| 273785 | LOPEZ MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | |
| 273786 | LOPEZ MIRANDA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1989693 | Lopez Miranda, Milton J. | ADDRESS ON FILE | | | | | | |
| 273788 | LOPEZ MIRANDA, NELIDA | ADDRESS ON FILE | | | | | | |
| 1673831 | Lopez Miranda, Nelida | ADDRESS ON FILE | | | | | | |
| 798886 | LOPEZ MIRANDA, NELIDA | ADDRESS ON FILE | | | | | | |
| 2011449 | Lopez Miranda, Ramonita | ADDRESS ON FILE | | | | | | |
| 798887 | LOPEZ MIRANDA, REBECCA | ADDRESS ON FILE | | | | | | |
| 273789 | LOPEZ MIRANDA, REBECCA M | ADDRESS ON FILE | | | | | | |
| 273790 | LOPEZ MIRAY, BARBARA E | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 273791 | LOPEZ MIRAY, BARBARA E. | ADDRESS ON FILE | | | | | | |
| 273792 | LOPEZ MIRAY, MAGDA | ADDRESS ON FILE | | | | | | |
| 2038420 | Lopez Mirna, Cruz | ADDRESS ON FILE | | | | | | |
| 273793 | LOPEZ MOA, JOSE | ADDRESS ON FILE | | | | | | |
| 273794 | LOPEZ MOJICA, CARMEN | ADDRESS ON FILE | | | | | | |
| 273795 | LOPEZ MOJICA, ELWIN | ADDRESS ON FILE | | | | | | |
| 798888 | LOPEZ MOJICA, GRISEL | ADDRESS ON FILE | | | | | | |
| 273796 | LOPEZ MOJICA, GRISEL D | ADDRESS ON FILE | | | | | | |
| 273797 | LOPEZ MOJICA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 273798 | LOPEZ MOJICA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 273799 | LOPEZ MOJICA, JESSICA | ADDRESS ON FILE | | | | | | |
| 853378 | LOPEZ MOJICA, JESSICA M. | ADDRESS ON FILE | | | | | | |
| 273800 | LOPEZ MOJICA, RAYMOND E | ADDRESS ON FILE | | | | | | |
| 2103511 | LOPEZ MOJICA, SANTA E | ADDRESS ON FILE | | | | | | |
| 273801 | LOPEZ MOJICA, YADIRA | ADDRESS ON FILE | | | | | | |
| 273802 | LOPEZ MOLINA ZAVALA, ANGELIE | ADDRESS ON FILE | | | | | | |
| 273803 | LOPEZ MOLINA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 273804 | LOPEZ MOLINA, ANA L | ADDRESS ON FILE | | | | | | |
| 273805 | Lopez Molina, Andres J | ADDRESS ON FILE | | | | | | |
| 273806 | LOPEZ MOLINA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 273807 | LOPEZ MOLINA, CARLOS | ADDRESS ON FILE | | | | | | |
| 273808 | LOPEZ MOLINA, EDGAR | ADDRESS ON FILE | | | | | | |
| 273809 | LOPEZ MOLINA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 273811 | LOPEZ MOLINA, EDWIN | ADDRESS ON FILE | | | | | | |
| 273812 | LOPEZ MOLINA, EDWIN | ADDRESS ON FILE | | | | | | |
| 273814 | Lopez Molina, Francisco A | ADDRESS ON FILE | | | | | | |
| 273815 | LOPEZ MOLINA, HILDA L | ADDRESS ON FILE | | | | | | |
| 273816 | LOPEZ MOLINA, IRIS | ADDRESS ON FILE | | | | | | |
| 1674033 | LOPEZ MOLINA, IRIS M. | ADDRESS ON FILE | | | | | | |
| 273817 | LOPEZ MOLINA, LUZ | ADDRESS ON FILE | | | | | | |
| 273818 | LOPEZ MOLINA, LUZ Y | ADDRESS ON FILE | | | | | | |
| 273819 | LOPEZ MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 273820 | LOPEZ MOLINA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 798889 | LOPEZ MOLINA, YVONNE | ADDRESS ON FILE | | | | | | |
| 273821 | Lopez Molinary, Pedro J | ADDRESS ON FILE | | | | | | |
| 1647022 | LOPEZ MOLINARY, PEDRO JOSE | ADDRESS ON FILE | | | | | | |
| 273822 | LOPEZ MONGE, DARLENE | ADDRESS ON FILE | | | | | | |
| 273823 | LOPEZ MONGE, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 273824 | LOPEZ MONGE, MARGARET | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 273825 | LOPEZ MONROIG, LUIS F | ADDRESS ON FILE | | | | | | |
| 273826 | LOPEZ MONT, LUIS J | ADDRESS ON FILE | | | | | | |
| 273827 | LOPEZ MONT, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 273828 | LOPEZ MONTALVO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 1517079 | Lopez Montalvo, Aracelis | ADDRESS ON FILE | | | | | | |
| 1544133 | López Montalvo, Aracelis | ADDRESS ON FILE | | | | | | |
| 273829 | LOPEZ MONTALVO, DAVID | ADDRESS ON FILE | | | | | | |
| 273830 | LOPEZ MONTALVO, DIHALMA | ADDRESS ON FILE | | | | | | |
| 798890 | LOPEZ MONTALVO, DIHALMA | ADDRESS ON FILE | | | | | | |
| 273831 | LOPEZ MONTALVO, EDEWARDO | ADDRESS ON FILE | | | | | | |
| 273832 | LOPEZ MONTALVO, JESSIKA | ADDRESS ON FILE | | | | | | |
| 798891 | LOPEZ MONTALVO, LYDIA | ADDRESS ON FILE | | | | | | |
| 273833 | LOPEZ MONTALVO, MARCIANA | ADDRESS ON FILE | | | | | | |
| 273834 | LOPEZ MONTALVO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 273835 | LOPEZ MONTALVO, MARITZA | ADDRESS ON FILE | | | | | | |
| 273837 | LOPEZ MONTALVO, MARLON | ADDRESS ON FILE | | | | | | |
| 273836 | Lopez Montalvo, Marlon | ADDRESS ON FILE | | | | | | |
| 798892 | LOPEZ MONTALVO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 273838 | LOPEZ MONTALVO, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 273839 | LOPEZ MONTALVO, YAMILET | ADDRESS ON FILE | | | | | | |
| 798893 | LOPEZ MONTALVO, YARIS L | ADDRESS ON FILE | | | | | | |
| 273840 | LOPEZ MONTALVO, YARITZA | ADDRESS ON FILE | | | | | | |
| 273841 | LOPEZ MONTANA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 273842 | LOPEZ MONTANEZ, DAMIAN | ADDRESS ON FILE | | | | | | |
| 273646 | LOPEZ MONTANEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 273843 | LOPEZ MONTANEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 798894 | LOPEZ MONTANEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 1762147 | Lopez Montanez, Jessica | ADDRESS ON FILE | | | | | | |
| 798895 | LOPEZ MONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 798896 | LOPEZ MONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 273844 | LOPEZ MONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 273845 | LOPEZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 273846 | LOPEZ MONTANEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 273847 | LOPEZ MONTANEZ, KARINA | ADDRESS ON FILE | | | | | | |
| 273848 | LOPEZ MONTANEZ, KARINA | ADDRESS ON FILE | | | | | | |
| 273849 | LOPEZ MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 273850 | LOPEZ MONTANEZ, MIRTELINA | ADDRESS ON FILE | | | | | | |
| 273851 | LOPEZ MONTANEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 273852 | LOPEZ MONTANEZ, RAMON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 273853 | Lopez Montanez, Wanda I. | ADDRESS ON FILE | | | | | |
| 273854 | LOPEZ MONTANEZ, WILFREDO | ADDRESS ON FILE | | | | | |
| 273855 | LOPEZ MONTANEZ, YINELLY | ADDRESS ON FILE | | | | | |
| 273856 | LOPEZ MONTANO, ELVIN | ADDRESS ON FILE | | | | | |
| 273857 | LOPEZ MONTANO, YOLANDA | ADDRESS ON FILE | | | | | |
| 273858 | LOPEZ MONTAQEZ, IBIS L | ADDRESS ON FILE | | | | | |
| 273859 | LOPEZ MONTAS, CARMEN E | ADDRESS ON FILE | | | | | |
| 273861 | LOPEZ MONTAS, ESPERANZA | ADDRESS ON FILE | | | | | |
| 273862 | LOPEZ MONTAS, MARIA L | ADDRESS ON FILE | | | | | |
| 273863 | LOPEZ MONTERO, AIDA | ADDRESS ON FILE | | | | | |
| 798897 | LOPEZ MONTERO, MILKA | ADDRESS ON FILE | | | | | |
| 273865 | LOPEZ MONTERO, MILKA | ADDRESS ON FILE | | | | | |
| 273866 | Lopez Montero, Randy E. | ADDRESS ON FILE | | | | | |
| 273867 | Lopez Montero, Victor M. | ADDRESS ON FILE | | | | | |
| 273868 | LOPEZ MONTERROSA, SONIA | ADDRESS ON FILE | | | | | |
| 273869 | LOPEZ MONTES, DOREEN E | ADDRESS ON FILE | | | | | |
| 273870 | LOPEZ MONTES, ELI J | ADDRESS ON FILE | | | | | |
| 273871 | LOPEZ MONTES, GARY | ADDRESS ON FILE | | | | | |
| 273872 | LOPEZ MONTES, RODERICK | ADDRESS ON FILE | | | | | |
| 273873 | LOPEZ MONTIJO, ALBERT | ADDRESS ON FILE | | | | | |
| 273874 | LOPEZ MONTIJO, ELEUTERIO | ADDRESS ON FILE | | | | | |
| 273875 | LOPEZ MONTIJO, LEO | ADDRESS ON FILE | | | | | |
| 273876 | LOPEZ MONTIJO, ZAHIRA | ADDRESS ON FILE | | | | | |
| 273877 | LOPEZ MORA, ANGEL L | ADDRESS ON FILE | | | | | |
| 273878 | LOPEZ MORA, BRUNILDA | ADDRESS ON FILE | | | | | |
| 273879 | LOPEZ MORA, ESTHER | ADDRESS ON FILE | | | | | |
| 798898 | LOPEZ MORA, ESTHER | ADDRESS ON FILE | | | | | |
| 2127024 | Lopez Mora, Esther | ADDRESS ON FILE | | | | | |
| 273880 | LOPEZ MORA, GLADYS R | ADDRESS ON FILE | | | | | |
| 273883 | LOPEZ MORA, RAFAEL | CALLE ZORZAL NUM 21 | VILLA REALIDAD | | RIO GRANDE | PR | 00745 |
| 1420223 | LOPEZ MORA, RAFAEL | DANIEL CACHO SERRANO | URB. PUERTO NUEVO 610 AVE. DE DIEGO | | SAN JUAN | PR | 00920 |
| 273882 | LOPEZ MORA, RAFAEL | OLGA D. ALVAREZ GONZALEZ | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 |
| 770699 | LOPEZ MORA, RAFAEL | RAMON SEGARRA BERRIOS | PO BOX 9023853 | | SAN JUAN | PR | 00902-3853 |
| 1466180 | Lopez Mora, Rafael R. | ADDRESS ON FILE | | | | | |
| 593052 | LOPEZ MORA, WILLIAM | ADDRESS ON FILE | | | | | |
| 1945968 | Lopez Mora, William J. | ADDRESS ON FILE | | | | | |
| 1420225 | LOPEZ MORA, WILMA | 3536 BLVD. MEDIALUNA THE RESIDENCES 1930 | | | CAROLINA | PR | 00987-5050 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420224 | LOPEZ MORA, WILMA | WILMA LOPEZ MORA | 3536 BLVD. MEDIALUNA THE RESIDENCES 1930 | | | CAROLINA | PR | 00987-5050 |
| 273884 | LOPEZ MORA, WILMA I | ADDRESS ON FILE | | | | | | |
| 2046617 | Lopez Morales , Carmelo | ADDRESS ON FILE | | | | | | |
| 1807573 | Lopez Morales , Hilda E. | ADDRESS ON FILE | | | | | | |
| 273885 | LOPEZ MORALES MD, ANGEL | ADDRESS ON FILE | | | | | | |
| 798899 | LOPEZ MORALES, ADA | ADDRESS ON FILE | | | | | | |
| 273886 | LOPEZ MORALES, ADA | ADDRESS ON FILE | | | | | | |
| 273887 | LOPEZ MORALES, ADA L | ADDRESS ON FILE | | | | | | |
| 273888 | LOPEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 273889 | LOPEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 273890 | LOPEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 273891 | LOPEZ MORALES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 273892 | Lopez Morales, Angel L | ADDRESS ON FILE | | | | | | |
| 273893 | LOPEZ MORALES, ANGELICA | ADDRESS ON FILE | | | | | | |
| 273894 | LOPEZ MORALES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 273895 | Lopez Morales, Benjamin | ADDRESS ON FILE | | | | | | |
| 273896 | LOPEZ MORALES, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 273897 | LOPEZ MORALES, BRENDA | ADDRESS ON FILE | | | | | | |
| 273898 | LOPEZ MORALES, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 273899 | LOPEZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 273900 | Lopez Morales, Carlos J | ADDRESS ON FILE | | | | | | |
| 2006416 | Lopez Morales, Carmelo | ADDRESS ON FILE | | | | | | |
| 273901 | Lopez Morales, Carmelo | ADDRESS ON FILE | | | | | | |
| 2101797 | Lopez Morales, Carmen D. | P.O.Box 204 | | | | Salinas | PR | 00751 |
| 798900 | LOPEZ MORALES, DOLORES | ADDRESS ON FILE | | | | | | |
| 273902 | LOPEZ MORALES, DOLORES | ADDRESS ON FILE | | | | | | |
| 641215 | LOPEZ MORALES, EDNA C | ADDRESS ON FILE | | | | | | |
| 273904 | LOPEZ MORALES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 273905 | LOPEZ MORALES, EDWIN | ADDRESS ON FILE | | | | | | |
| 273906 | LOPEZ MORALES, EDWIN | ADDRESS ON FILE | | | | | | |
| 273907 | LOPEZ MORALES, ELBA | ADDRESS ON FILE | | | | | | |
| 273908 | LOPEZ MORALES, ELIAS | ADDRESS ON FILE | | | | | | |
| 273909 | LOPEZ MORALES, ELIAS | ADDRESS ON FILE | | | | | | |
| 273910 | LOPEZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 798902 | LOPEZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 273911 | LOPEZ MORALES, ELVIN | ADDRESS ON FILE | | | | | | |
| 273912 | LOPEZ MORALES, EMILIANO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 273913 | LOPEZ MORALES, ENCARNACION | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 273914 | LOPEZ MORALES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 273915 | LOPEZ MORALES, EVELISSE | ADDRESS ON FILE | | | | | | | |
| 273916 | LOPEZ MORALES, EVELISSE M | ADDRESS ON FILE | | | | | | | |
| 273917 | LOPEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 273918 | LOPEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 273919 | LOPEZ MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 273920 | LOPEZ MORALES, FRANK | ADDRESS ON FILE | | | | | | | |
| 273921 | LOPEZ MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 273922 | LOPEZ MORALES, GABRIELA E | ADDRESS ON FILE | | | | | | | |
| 273923 | LOPEZ MORALES, GEIDYLIZ | ADDRESS ON FILE | | | | | | | |
| 273924 | LOPEZ MORALES, GERARDO E | ADDRESS ON FILE | | | | | | | |
| 798903 | LOPEZ MORALES, GERARDO E | ADDRESS ON FILE | | | | | | | |
| 1578793 | Lopez Morales, Gerardo E. | ADDRESS ON FILE | | | | | | | |
| 798904 | LOPEZ MORALES, GUDELIA | ADDRESS ON FILE | | | | | | | |
| 273925 | Lopez Morales, Hector I | ADDRESS ON FILE | | | | | | | |
| 273926 | LOPEZ MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1831800 | Lopez Morales, Heriberto | ADDRESS ON FILE | | | | | | | |
| 2147247 | Lopez Morales, Heriberto | ADDRESS ON FILE | | | | | | | |
| 273927 | LOPEZ MORALES, HILDA E | ADDRESS ON FILE | | | | | | | |
| 2147216 | Lopez Morales, Hilda E. | ADDRESS ON FILE | | | | | | | |
| 273928 | LOPEZ MORALES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 2024505 | Lopez Morales, Hiram | ADDRESS ON FILE | | | | | | | |
| 273929 | LOPEZ MORALES, HUALBERTO | ADDRESS ON FILE | | | | | | | |
| 273930 | LOPEZ MORALES, IDELIZA | ADDRESS ON FILE | | | | | | | |
| 2028105 | Lopez Morales, Ilia E. | ADDRESS ON FILE | | | | | | | |
| 2028105 | Lopez Morales, Ilia E. | ADDRESS ON FILE | | | | | | | |
| 273931 | LOPEZ MORALES, INARA | ADDRESS ON FILE | | | | | | | |
| 273932 | LOPEZ MORALES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 273933 | LOPEZ MORALES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 273934 | LOPEZ MORALES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 273935 | LOPEZ MORALES, JOHAMETH | ADDRESS ON FILE | | | | | | | |
| 273860 | LOPEZ MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| 273683 | LOPEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 2208285 | Lopez Morales, Jose Ivan | ADDRESS ON FILE | | | | | | | |
| 1766896 | LÓPEZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 273936 | LÓPEZ MORALES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1425393 | LOPEZ MORALES, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 2020037 | LOPEZ MORALES, JUANITA | P.O. BOX 204 | | | | SALINAS | PR | 00751 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2013242 | Lopez Morales, Julio L | ADDRESS ON FILE | | | | | | |
| 273939 | LOPEZ MORALES, JULIO LUIS | ADDRESS ON FILE | | | | | | |
| 273940 | LOPEZ MORALES, KAREN N | ADDRESS ON FILE | | | | | | |
| 273941 | LOPEZ MORALES, LEONARDO | ADDRESS ON FILE | | | | | | |
| 273942 | Lopez Morales, Leticia E | ADDRESS ON FILE | | | | | | |
| 798905 | LOPEZ MORALES, LEYDA | ADDRESS ON FILE | | | | | | |
| 273943 | LOPEZ MORALES, LEYDA M | ADDRESS ON FILE | | | | | | |
| 273944 | LOPEZ MORALES, LIBERTAD | ADDRESS ON FILE | | | | | | |
| 273945 | LOPEZ MORALES, LIDY | ADDRESS ON FILE | | | | | | |
| 273946 | LOPEZ MORALES, LILLIAM | ADDRESS ON FILE | | | | | | |
| 273947 | LOPEZ MORALES, LIZ | ADDRESS ON FILE | | | | | | |
| 273948 | LOPEZ MORALES, LOUIAN | ADDRESS ON FILE | | | | | | |
| 1510386 | Lopez Morales, Luenny Lorena | ADDRESS ON FILE | | | | | | |
| 1510386 | Lopez Morales, Luenny Lorena | ADDRESS ON FILE | | | | | | |
| 273950 | LOPEZ MORALES, LUZ E. | ADDRESS ON FILE | | | | | | |
| 273951 | LOPEZ MORALES, MADELINE | ADDRESS ON FILE | | | | | | |
| 273952 | LOPEZ MORALES, MADELYN | ADDRESS ON FILE | | | | | | |
| 273953 | LOPEZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 798906 | LOPEZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 273701 | LOPEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 273954 | LOPEZ MORALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 273955 | LOPEZ MORALES, MARIA L | ADDRESS ON FILE | | | | | | |
| 798907 | LOPEZ MORALES, MARITZA | ADDRESS ON FILE | | | | | | |
| 1257179 | LOPEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 273957 | LOPEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 798908 | LOPEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 273958 | LOPEZ MORALES, MILDRED | ADDRESS ON FILE | | | | | | |
| 798909 | LOPEZ MORALES, MILDRED | ADDRESS ON FILE | | | | | | |
| 273959 | LOPEZ MORALES, MIRIAM N. | ADDRESS ON FILE | | | | | | |
| 273960 | LOPEZ MORALES, MONICA M | ADDRESS ON FILE | | | | | | |
| 273962 | LOPEZ MORALES, NEFTALI | ADDRESS ON FILE | | | | | | |
| 273961 | Lopez Morales, Neftali | ADDRESS ON FILE | | | | | | |
| 273963 | LOPEZ MORALES, NELSON | ADDRESS ON FILE | | | | | | |
| 798910 | LOPEZ MORALES, NELSON | ADDRESS ON FILE | | | | | | |
| 273964 | LOPEZ MORALES, NORMAN | ADDRESS ON FILE | | | | | | |
| 273965 | LOPEZ MORALES, OMAR | ADDRESS ON FILE | | | | | | |
| 273966 | LOPEZ MORALES, OSCAR | ADDRESS ON FILE | | | | | | |
| 273967 | LOPEZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 273968 | LOPEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 273969 | LOPEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 273970 | LOPEZ MORALES, RAMON | ADDRESS ON FILE | | | | | | |
| 798911 | LOPEZ MORALES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 273971 | LOPEZ MORALES, REYNALDO | ADDRESS ON FILE | | | | | | |
| 273972 | LOPEZ MORALES, SERGIO | ADDRESS ON FILE | | | | | | |
| 798912 | LOPEZ MORALES, SHANTEL | ADDRESS ON FILE | | | | | | |
| 273973 | LOPEZ MORALES, SHANTEL | ADDRESS ON FILE | | | | | | |
| 273974 | LOPEZ MORALES, SHEILA | ADDRESS ON FILE | | | | | | |
| 273975 | LOPEZ MORALES, SONIA NOEMI | ADDRESS ON FILE | | | | | | |
| 273976 | LOPEZ MORALES, UBRIEL | ADDRESS ON FILE | | | | | | |
| 273977 | LOPEZ MORALES, VICTORIA | ADDRESS ON FILE | | | | | | |
| 273978 | LOPEZ MORALES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 273979 | LOPEZ MORALES, WILSON | ADDRESS ON FILE | | | | | | |
| 273980 | LOPEZ MORALES, XIOMARA | ADDRESS ON FILE | | | | | | |
| 273981 | LOPEZ MORALES, YOLANDITA | ADDRESS ON FILE | | | | | | |
| 1420226 | LOPEZ MORALES, ZAHIRA | EMILIO CANCIO BELLO | SAN MATEO 1702 | | | SANTURCE | PR | 00912 |
| 273982 | LOPEZ MORALEZ, MARIELISA | ADDRESS ON FILE | | | | | | |
| 1665116 | Lopez Morant, Carmen M | ADDRESS ON FILE | | | | | | |
| 273983 | LOPEZ MORANT, CARMEN M | ADDRESS ON FILE | | | | | | |
| 273984 | LOPEZ MORANT, HECTOR O | ADDRESS ON FILE | | | | | | |
| 273985 | LOPEZ MOREIRA, LUZ C | ADDRESS ON FILE | | | | | | |
| 273986 | LOPEZ MOREIRA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 853379 | LOPEZ MOREIRA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 273987 | LOPEZ MORELL, FRANCISCO H | ADDRESS ON FILE | | | | | | |
| 273989 | LOPEZ MORELL, HERNAN | ADDRESS ON FILE | | | | | | |
| 273990 | LOPEZ MORELL, JOSE A. | ADDRESS ON FILE | | | | | | |
| 273991 | LOPEZ MORELL, JOSE L | ADDRESS ON FILE | | | | | | |
| 273992 | LOPEZ MORELL, JULIAN J | ADDRESS ON FILE | | | | | | |
| 798913 | LOPEZ MORELL, REBECCA | ADDRESS ON FILE | | | | | | |
| 273993 | LOPEZ MORELL, REBECCA | ADDRESS ON FILE | | | | | | |
| 273994 | LOPEZ MORELL, SYLVIA | ADDRESS ON FILE | | | | | | |
| 273995 | LOPEZ MORENO, EDNA | ADDRESS ON FILE | | | | | | |
| 273996 | LOPEZ MORENO, JORGE | ADDRESS ON FILE | | | | | | |
| 273997 | LOPEZ MORENO, JOSE | ADDRESS ON FILE | | | | | | |
| 798914 | LOPEZ MORENO, LUIS | ADDRESS ON FILE | | | | | | |
| 273998 | LOPEZ MORENO, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 273999 | LOPEZ MORENO, LUIS D | ADDRESS ON FILE | | | | | | |
| 274000 | LOPEZ MORET, PABLO J | ADDRESS ON FILE | | | | | | |
| 274001 | LOPEZ MOREU, INGRID | ADDRESS ON FILE | | | | | | |
| 274002 | LOPEZ MORI, RICARDO | ADDRESS ON FILE | | | | | | |
| 274003 | LOPEZ MOSQUERA, AURIE | ADDRESS ON FILE | | | | | | |
| 274004 | Lopez Moya, Jose M | ADDRESS ON FILE | | | | | | |
| 2020612 | Lopez Moya, Juan R. | ADDRESS ON FILE | | | | | | |
| 274005 | LOPEZ MOYA, JUAN R. | ADDRESS ON FILE | | | | | | |
| 274006 | LOPEZ MOYA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 273988 | LOPEZ MOYA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 274007 | LOPEZ MOYET, HIRAM E | ADDRESS ON FILE | | | | | | |
| 698961 | LOPEZ MUFFLER | HC 02 BOX 10408 | | | | QUEBRADILLA | PR | 00678 |
| 1583512 | Lopez Mujica, Maria Luisa | ADDRESS ON FILE | | | | | | |
| 1551545 | Lopez Mujica, Norma L. | ADDRESS ON FILE | | | | | | |
| 274008 | LOPEZ MULERO ESTUDIO LEGAL | EDIFICIO PLAZA | SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 274009 | LOPEZ MULERO, EDWIN E. | ADDRESS ON FILE | | | | | | |
| 853380 | LOPEZ MULERO, EDWIN E. | ADDRESS ON FILE | | | | | | |
| 2032089 | LOPEZ MULERO, MAYRA | ADDRESS ON FILE | | | | | | |
| 2032089 | LOPEZ MULERO, MAYRA | ADDRESS ON FILE | | | | | | |
| 274010 | LOPEZ MULERO, MAYRA E | ADDRESS ON FILE | | | | | | |
| 274011 | LOPEZ MULLER, CAROL | ADDRESS ON FILE | | | | | | |
| 274012 | LOPEZ MUNDO, NANCY | ADDRESS ON FILE | | | | | | |
| 1571117 | Lopez Mundo, Nancy | ADDRESS ON FILE | | | | | | |
| 274013 | LOPEZ MUNET, HAROLD | ADDRESS ON FILE | | | | | | |
| 274014 | LOPEZ MUNET, HAROLD I | ADDRESS ON FILE | | | | | | |
| 274015 | LOPEZ MUNIZ, ADITH | ADDRESS ON FILE | | | | | | |
| 274016 | LOPEZ MUNIZ, DIANA E | ADDRESS ON FILE | | | | | | |
| 274017 | LOPEZ MUNIZ, IXA L | ADDRESS ON FILE | | | | | | |
| 798916 | LOPEZ MUNIZ, IXA L | ADDRESS ON FILE | | | | | | |
| 274018 | LOPEZ MUNIZ, JAIME | ADDRESS ON FILE | | | | | | |
| 274019 | LOPEZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 274020 | LOPEZ MUNIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 274021 | LOPEZ MUNIZ, LIZ M. | ADDRESS ON FILE | | | | | | |
| 274023 | LOPEZ MUNIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 798917 | LOPEZ MUNIZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 274025 | LOPEZ MUNIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 274026 | LOPEZ MUNIZ, MARITZA IVETTE | ADDRESS ON FILE | | | | | | |
| 274028 | LOPEZ MUNIZ, MAYRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 274027 | LOPEZ MUNIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 274029 | LOPEZ MUNIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 274030 | LOPEZ MUNIZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 274030 | LOPEZ MUNIZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 274031 | LOPEZ MUNIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 274032 | LOPEZ MUNIZ, PETER | ADDRESS ON FILE | | | | | | | |
| 274033 | Lopez Muniz, Ramon D. | ADDRESS ON FILE | | | | | | | |
| 2023108 | Lopez Muniz, Richard | ADDRESS ON FILE | | | | | | | |
| 274034 | Lopez Muniz, Richard | ADDRESS ON FILE | | | | | | | |
| 798918 | LOPEZ MUNIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1642129 | Lopez Muniz, William | ADDRESS ON FILE | | | | | | | |
| 274035 | LOPEZ MUNOZ, AIXA V | ADDRESS ON FILE | | | | | | | |
| 798919 | LOPEZ MUNOZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 274036 | LOPEZ MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 274037 | Lopez Munoz, Cesar H | ADDRESS ON FILE | | | | | | | |
| 274038 | Lopez Munoz, Christian A | ADDRESS ON FILE | | | | | | | |
| 274040 | LOPEZ MUNOZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 274041 | LOPEZ MUNOZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 274042 | LOPEZ MUNOZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1917581 | LOPEZ MUNOZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 274043 | LOPEZ MUNOZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 274044 | LOPEZ MUNOZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 2036178 | LOPEZ MUNOZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 1803362 | Lopez Munoz, Ivan | ADDRESS ON FILE | | | | | | | |
| 274045 | LOPEZ MUNOZ, IVAN R | ADDRESS ON FILE | | | | | | | |
| 274046 | LOPEZ MUNOZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 274047 | LOPEZ MUNOZ, JAEL | ADDRESS ON FILE | | | | | | | |
| 274048 | LOPEZ MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 274049 | LOPEZ MUNOZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 274050 | LOPEZ MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 274051 | Lopez Munoz, Luis A | ADDRESS ON FILE | | | | | | | |
| 274052 | LOPEZ MUNOZ, MAREISA B | ADDRESS ON FILE | | | | | | | |
| 274053 | LOPEZ MUNOZ, NICOLE A. | ADDRESS ON FILE | | | | | | | |
| 274054 | LOPEZ MUNOZ, NICOLE ANAIS | ADDRESS ON FILE | | | | | | | |
| 274055 | Lopez Munoz, Pedro | ADDRESS ON FILE | | | | | | | |
| 274056 | LOPEZ MUNOZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 274057 | LOPEZ MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 274058 | LOPEZ MUNOZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 274059 | LOPEZ MUQIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 274060 | LOPEZ MUR, MARI | ADDRESS ON FILE | | | | | | | |
| 274061 | Lopez Muriel, Enrique | ADDRESS ON FILE | | | | | | | |
| 2175292 | LOPEZ MURIEL, JOSE R. | 1 COND JARDINES DE SAN FRANCISCO | APT 804 | | | SAN JUAN | PR | 00927 | |
| 274062 | LOPEZ MURILLO, THELMA | ADDRESS ON FILE | | | | | | | |
| 274063 | LOPEZ NAPOLEONI, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 274064 | LOPEZ NARVAEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 798920 | LOPEZ NARVAEZ, JAISMARIE | ADDRESS ON FILE | | | | | | | |
| 274065 | LOPEZ NARVAEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 274066 | Lopez Narvaez, Norbert | ADDRESS ON FILE | | | | | | | |
| 274067 | LOPEZ NARVAEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 274068 | LOPEZ NATAL, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 274069 | LOPEZ NATAL, NILDA | ADDRESS ON FILE | | | | | | | |
| 274070 | LOPEZ NATER, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 274071 | LOPEZ NATER, JUDITH | ADDRESS ON FILE | | | | | | | |
| 798921 | LOPEZ NATER, LUMAR D | ADDRESS ON FILE | | | | | | | |
| 274072 | LOPEZ NATER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 274073 | LOPEZ NATER, SANTOS | ADDRESS ON FILE | | | | | | | |
| 2142560 | Lopez Nater, Santos | ADDRESS ON FILE | | | | | | | |
| 274074 | LOPEZ NAVARRETE, ENERY M | ADDRESS ON FILE | | | | | | | |
| 274075 | LOPEZ NAVARRETO, JARED | ADDRESS ON FILE | | | | | | | |
| 274076 | LOPEZ NAVARRO, ALICIA M | ADDRESS ON FILE | | | | | | | |
| 274077 | LOPEZ NAVARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 274078 | LOPEZ NAVARRO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 274080 | LOPEZ NAVARRO, FELIX | ADDRESS ON FILE | | | | | | | |
| 274079 | Lopez Navarro, Felix | ADDRESS ON FILE | | | | | | | |
| 274081 | LOPEZ NAVARRO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 274082 | Lopez Navarro, Jorge | ADDRESS ON FILE | | | | | | | |
| 274083 | LOPEZ NAVARRO, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| 274084 | LOPEZ NAVARRO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1514341 | LOPEZ NAVARRO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1514341 | LOPEZ NAVARRO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 274085 | LOPEZ NAVARRO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 274086 | LOPEZ NAVARRO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 2153999 | Lopez Navarro, Juan | ADDRESS ON FILE | | | | | | | |
| 274087 | LOPEZ NAVARRO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 274088 | LOPEZ NAVARRO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 274089 | LOPEZ NAVARRO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 274090 | LOPEZ NAVARRO, MINERVA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 274091 | LOPEZ NAVARRO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 274092 | LOPEZ NAVARRO, RAMONITA | ADDRESS ON FILE | | | | | | |
| 274093 | LOPEZ NAVARRO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 274094 | Lopez Navarro, Zahira | ADDRESS ON FILE | | | | | | |
| 274095 | Lopez NAVEDO, JOSE R | ADDRESS ON FILE | | | | | | |
| 798922 | LOPEZ NAVEDO, MARTARIC | ADDRESS ON FILE | | | | | | |
| 274096 | LOPEZ NAZARIO, ANA L | ADDRESS ON FILE | | | | | | |
| 1941208 | Lopez Nazario, Ana L. | ADDRESS ON FILE | | | | | | |
| 274097 | LOPEZ NAZARIO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 274098 | LOPEZ NAZARIO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 274099 | LOPEZ NAZARIO, DELISABEL | ADDRESS ON FILE | | | | | | |
| 274100 | LOPEZ NAZARIO, ERICK G. | ADDRESS ON FILE | | | | | | |
| 1912573 | Lopez Nazario, Jesus | ADDRESS ON FILE | | | | | | |
| 274102 | LOPEZ NAZARIO, JUAN | ADDRESS ON FILE | | | | | | |
| 274103 | Lopez Nazario, Loraine | ADDRESS ON FILE | | | | | | |
| 274104 | LOPEZ NAZARIO, NITZAIDA | ADDRESS ON FILE | | | | | | |
| 274105 | Lopez Nazario, Pedro A | ADDRESS ON FILE | | | | | | |
| 274106 | LOPEZ NAZARIO, STEPHPANIE | ADDRESS ON FILE | | | | | | |
| 274107 | LOPEZ NAZARIO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 274108 | LOPEZ NEGRON MD, ARTURO | ADDRESS ON FILE | | | | | | |
| 2085085 | LOPEZ NEGRON, ADA IRIS | ADDRESS ON FILE | | | | | | |
| 1911906 | Lopez Negron, Ada Iris | ADDRESS ON FILE | | | | | | |
| 274109 | LOPEZ NEGRON, ALBA R. | ADDRESS ON FILE | | | | | | |
| 2102474 | Lopez Negron, Armando | ADDRESS ON FILE | | | | | | |
| 274110 | LOPEZ NEGRON, AWILDA | ADDRESS ON FILE | | | | | | |
| 798923 | LOPEZ NEGRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 274111 | LOPEZ NEGRON, CARLOS G | ADDRESS ON FILE | | | | | | |
| 274112 | LOPEZ NEGRON, CARLOS J | ADDRESS ON FILE | | | | | | |
| 274113 | LOPEZ NEGRON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 274114 | LOPEZ NEGRON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1913642 | Lopez Negron, Carmen L. | ADDRESS ON FILE | | | | | | |
| 274115 | LOPEZ NEGRON, CATHERINE | ADDRESS ON FILE | | | | | | |
| 274116 | Lopez Negron, David | ADDRESS ON FILE | | | | | | |
| 274117 | LOPEZ NEGRON, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 274119 | LOPEZ NEGRON, JANICE | ADDRESS ON FILE | | | | | | |
| 274120 | LOPEZ NEGRON, JENICA | ADDRESS ON FILE | | | | | | |
| 274121 | LOPEZ NEGRON, JENICA M. | ADDRESS ON FILE | | | | | | |
| 274123 | LOPEZ NEGRON, JENNIFER | ADDRESS ON FILE | | | | | | |
| 274122 | LOPEZ NEGRON, JENNIFER | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 274124 | LOPEZ NEGRON, JERRY | ADDRESS ON FILE | | | | | | | |
| 798924 | LOPEZ NEGRON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 274125 | LOPEZ NEGRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1936304 | Lopez Negron, Karilyn | ADDRESS ON FILE | | | | | | | |
| 274127 | LOPEZ NEGRON, KARILYN | ADDRESS ON FILE | | | | | | | |
| 274126 | LOPEZ NEGRON, KARILYN | ADDRESS ON FILE | | | | | | | |
| 798925 | LOPEZ NEGRON, KARLA M | ADDRESS ON FILE | | | | | | | |
| 798926 | LOPEZ NEGRON, LEANNETTE | ADDRESS ON FILE | | | | | | | |
| 274128 | LOPEZ NEGRON, LEANNETTE | ADDRESS ON FILE | | | | | | | |
| 274129 | LOPEZ NEGRON, LIZ V. | ADDRESS ON FILE | | | | | | | |
| 274130 | LOPEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 2118853 | Lopez Negron, Luis J. | ADDRESS ON FILE | | | | | | | |
| 274131 | Lopez Negron, Luis J. | ADDRESS ON FILE | | | | | | | |
| 274132 | LOPEZ NEGRON, LUZ DEL C | ADDRESS ON FILE | | | | | | | |
| 798928 | LOPEZ NEGRON, LUZ DEL C | ADDRESS ON FILE | | | | | | | |
| 274133 | LOPEZ NEGRON, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 274134 | LOPEZ NEGRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 274135 | LOPEZ NEGRON, NITZA | ADDRESS ON FILE | | | | | | | |
| 274136 | LOPEZ NEGRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 274137 | Lopez Negron, Ramon | ADDRESS ON FILE | | | | | | | |
| 274138 | LOPEZ NEGRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 274139 | LOPEZ NEGRON, SERVANDO | ADDRESS ON FILE | | | | | | | |
| 274140 | Lopez Negron, Waldemar | ADDRESS ON FILE | | | | | | | |
| 798929 | LOPEZ NEGRON, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 274141 | Lopez Negron, Wilnelia | ADDRESS ON FILE | | | | | | | |
| 274142 | LOPEZ NEGRON, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 274143 | LOPEZ NERIS, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 274144 | LOPEZ NERIS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 2059659 | Lopez Nienes, Lester | Attn: Luis Lopez Schroeder, Esq. | P.O. Box 2986 | | | Guaynabo | PR | 00970 | |
| 274145 | LOPEZ NIETO, PEDRO S | ADDRESS ON FILE | | | | | | | |
| 274146 | LOPEZ NIEVES MD, MYRNA | ADDRESS ON FILE | | | | | | | |
| 274147 | LOPEZ NIEVES MD, ZOILO | ADDRESS ON FILE | | | | | | | |
| 274148 | LOPEZ NIEVES, ADA E | ADDRESS ON FILE | | | | | | | |
| 798930 | LOPEZ NIEVES, AIDA | ADDRESS ON FILE | | | | | | | |
| 274149 | LOPEZ NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 274150 | LOPEZ NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 274151 | LOPEZ NIEVES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 274152 | LOPEZ NIEVES, AMELIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 274153 | LOPEZ NIEVES, ANA H | ADDRESS ON FILE | | | | | | | |
| 1641542 | Lopez Nieves, Ana H | ADDRESS ON FILE | | | | | | | |
| 274154 | LOPEZ NIEVES, BIANCA | ADDRESS ON FILE | | | | | | | |
| 798931 | LOPEZ NIEVES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 274155 | LOPEZ NIEVES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 274156 | LOPEZ NIEVES, BRUNIE | ADDRESS ON FILE | | | | | | | |
| 274157 | LOPEZ NIEVES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 2161707 | Lopez Nieves, Doris Milagros | ADDRESS ON FILE | | | | | | | |
| 274158 | LOPEZ NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 274160 | LOPEZ NIEVES, EIVETTELIZ | ADDRESS ON FILE | | | | | | | |
| 274159 | LOPEZ NIEVES, EIVETTELIZ | ADDRESS ON FILE | | | | | | | |
| 274161 | LOPEZ NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| 798933 | LOPEZ NIEVES, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 274162 | LOPEZ NIEVES, FLAVIA C | ADDRESS ON FILE | | | | | | | |
| 274163 | LOPEZ NIEVES, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 1749584 | Lopez Nieves, Frances M | ADDRESS ON FILE | | | | | | | |
| 1805519 | LOPEZ NIEVES, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 274164 | LOPEZ NIEVES, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 274165 | LOPEZ NIEVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 274166 | LOPEZ NIEVES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 274167 | LOPEZ NIEVES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 274168 | LOPEZ NIEVES, JACINTO | ADDRESS ON FILE | | | | | | | |
| 274171 | LOPEZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 798934 | LOPEZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 274170 | LOPEZ NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 798935 | LOPEZ NIEVES, JOMAR J | ADDRESS ON FILE | | | | | | | |
| 274173 | LOPEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 274174 | LOPEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 274172 | LOPEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 274175 | LOPEZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 274176 | LOPEZ NIEVES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 274177 | LOPEZ NIEVES, LESTER I | ADDRESS ON FILE | | | | | | | |
| 274178 | LOPEZ NIEVES, LILLIETH | ADDRESS ON FILE | | | | | | | |
| 274179 | LOPEZ NIEVES, LORELEI | ADDRESS ON FILE | | | | | | | |
| 274180 | LOPEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 274182 | LOPEZ NIEVES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 274183 | LOPEZ NIEVES, MERVIN | ADDRESS ON FILE | | | | | | | |
| 798936 | LOPEZ NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 274184 | LOPEZ NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 274185 | LOPEZ NIEVES, MYRIAM | ADDRESS ON FILE |
| 1532466 | Lopez Nieves, Nail | ADDRESS ON FILE |
| 274186 | LOPEZ NIEVES, NEREIDA | ADDRESS ON FILE |
| 274187 | LOPEZ NIEVES, NILDA | ADDRESS ON FILE |
| 274188 | LOPEZ NIEVES, NOEL | ADDRESS ON FILE |
| 274189 | LOPEZ NIEVES, NOEL | ADDRESS ON FILE |
| 274190 | LOPEZ NIEVES, ORLANDO | ADDRESS ON FILE |
| 1807933 | Lopez Nieves, Ramon Alberto | ADDRESS ON FILE |
| 1807933 | Lopez Nieves, Ramon Alberto | ADDRESS ON FILE |
| 274191 | LOPEZ NIEVES, RICARDO | ADDRESS ON FILE |
| 274192 | LOPEZ NIEVES, RONALD I. | ADDRESS ON FILE |
| 798937 | LOPEZ NIEVES, WANDA M | ADDRESS ON FILE |
| 274193 | LOPEZ NIEVES, WANDA M | ADDRESS ON FILE |
| 274194 | LOPEZ NIEVES, YADIRA | ADDRESS ON FILE |
| 274195 | LOPEZ NIEVES, YARITZA I | ADDRESS ON FILE |
| 274196 | LOPEZ NIEVES, YELITZA | ADDRESS ON FILE |
| 274197 | LOPEZ NIEVES, ZOILO | ADDRESS ON FILE |
| 1955527 | Lopez Nigaglioni, Amelia | ADDRESS ON FILE |
| 274198 | LOPEZ NIGAGLIONI, LYDIA | ADDRESS ON FILE |
| 274199 | LOPEZ NOGUERA, VICTOR | ADDRESS ON FILE |
| 274200 | LOPEZ NOGUERAS, JOHANNYS | ADDRESS ON FILE |
| 274201 | LOPEZ NOLASCO, CATHERINE | ADDRESS ON FILE |
| 274202 | LOPEZ NOLASCO, JEFFREY | ADDRESS ON FILE |
| 798938 | LOPEZ NOLASCO, JEFFREY | ADDRESS ON FILE |
| 274203 | LOPEZ NORAT, EDUARDO | ADDRESS ON FILE |
| 274204 | LOPEZ NORAT, HECTOR | ADDRESS ON FILE |
| 274205 | LOPEZ NUNEZ, AIDA RAQUEL | ADDRESS ON FILE |
| 274206 | LOPEZ NUNEZ, ALVA DIANA | ADDRESS ON FILE |
| 274207 | Lopez Nunez, Edward | ADDRESS ON FILE |
| 274208 | LOPEZ NUNEZ, EMILIA | ADDRESS ON FILE |
| 274209 | LOPEZ NUNEZ, EVANGELINA | ADDRESS ON FILE |
| 274210 | LOPEZ NUNEZ, JOSE A | ADDRESS ON FILE |
| 274211 | Lopez Nunez, Juan R | ADDRESS ON FILE |
| 274212 | LOPEZ NUNEZ, LILLIAM E | ADDRESS ON FILE |
| 798939 | LOPEZ NUNEZ, LILLIAM E | ADDRESS ON FILE |
| 274213 | LOPEZ NUNEZ, MARIEL | ADDRESS ON FILE |
| 274214 | LOPEZ NUNEZ, MAYRA M | ADDRESS ON FILE |
| 798940 | LOPEZ NUNEZ, MICHELLE D | ADDRESS ON FILE |
| 274215 | LOPEZ NUNEZ, MICHELLE D | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 274217 | LOPEZ OCASIO, ADA I | ADDRESS ON FILE | | | | | | |
| 274218 | LOPEZ OCASIO, ALEX | ADDRESS ON FILE | | | | | | |
| 274219 | LOPEZ OCASIO, ANA M | ADDRESS ON FILE | | | | | | |
| 798941 | LOPEZ OCASIO, ANA M | ADDRESS ON FILE | | | | | | |
| 274220 | LOPEZ OCASIO, CLARA | ADDRESS ON FILE | | | | | | |
| 274221 | LOPEZ OCASIO, DARIEN | ADDRESS ON FILE | | | | | | |
| 1807182 | Lopez Ocasio, Dulcilia | ADDRESS ON FILE | | | | | | |
| 1732380 | Lopez Ocasio, Dulcilia | ADDRESS ON FILE | | | | | | |
| 274222 | LOPEZ OCASIO, DULCILIA | ADDRESS ON FILE | | | | | | |
| 274223 | LOPEZ OCASIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 274224 | LOPEZ OCASIO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 671746 | LOPEZ OCASIO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 274225 | LOPEZ OCASIO, JACKELINE R | ADDRESS ON FILE | | | | | | |
| 274226 | LOPEZ OCASIO, JOSE A | ADDRESS ON FILE | | | | | | |
| 274227 | Lopez Ocasio, Mariano | ADDRESS ON FILE | | | | | | |
| 2176246 | LOPEZ OCASIO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 274228 | LOPEZ OCASIO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 2160437 | Lopez Ocasio, Pedro | ADDRESS ON FILE | | | | | | |
| 274229 | LOPEZ OCASIO, PEDRO E | ADDRESS ON FILE | | | | | | |
| 798942 | LOPEZ OCASIO, ROBERTHA | ADDRESS ON FILE | | | | | | |
| 798943 | LOPEZ OCASIO, ROBERTHA S | ADDRESS ON FILE | | | | | | |
| 274230 | LOPEZ OCASIO, ROBERTHA S | ADDRESS ON FILE | | | | | | |
| 1717704 | Lopez Ocasio, Robertha Shere | ADDRESS ON FILE | | | | | | |
| 274231 | LOPEZ OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 274232 | LOPEZ OCASIO, ROCIO | ADDRESS ON FILE | | | | | | |
| 274233 | LOPEZ OCASIO, VICTOR | ADDRESS ON FILE | | | | | | |
| 1868939 | Lopez Ojea, Rene | R-6 Calle 14 Urb. Alts de Yauco | | | | Yauco | PR | 00698 |
| 274234 | LOPEZ OJEDA ,DIANA ESTHER | ADDRESS ON FILE | | | | | | |
| 274235 | LOPEZ OJEDA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 798944 | LOPEZ OJEDA, EMANUEL D | ADDRESS ON FILE | | | | | | |
| 274236 | LOPEZ OJEDA, ESTEBAN JOSE | ADDRESS ON FILE | | | | | | |
| 274237 | LOPEZ OJEDA, JORGE | ADDRESS ON FILE | | | | | | |
| 274238 | LOPEZ OJEDA, MARJORIE | ADDRESS ON FILE | | | | | | |
| 274239 | LOPEZ OJEDA, MARYORIE | ADDRESS ON FILE | | | | | | |
| 274240 | Lopez Ojeda, Sergio | ADDRESS ON FILE | | | | | | |
| 274241 | LOPEZ OJEDA, WANDA | ADDRESS ON FILE | | | | | | |
| 274242 | LOPEZ OLABARRIA, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 2131613 | Lopez Olan, Rosita | ADDRESS ON FILE | | | | | | |
| 274243 | LOPEZ OLAVARRIA, ABELAIDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 274244 | LOPEZ OLAVARRIA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 274245 | LOPEZ OLAVARRIA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 1511206 | Lopez Olavarria, Noemi | ADDRESS ON FILE | | | | | | | |
| 798945 | LOPEZ OLIVENCIA, IRIS I | ADDRESS ON FILE | | | | | | | |
| 1422055 | Lopez Olivencia, Lourdes | c/o Jesus R. Morales Cordero | Bufete Morales Cordero, CSP | PO Box 363085 | | SAN JUAN | PR | 00936-3085 | |
| 2133073 | Lopez Olivencia, Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 274246 | Lopez Olivencia, Lourdes A | ADDRESS ON FILE | | | | | | | |
| 274247 | LOPEZ OLIVER, AIDAMARIE | ADDRESS ON FILE | | | | | | | |
| 798946 | LOPEZ OLIVER, AIDAMARIE | ADDRESS ON FILE | | | | | | | |
| 1619928 | Lopez Oliver, Aidamarie | ADDRESS ON FILE | | | | | | | |
| 274248 | LOPEZ OLIVER, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 274249 | LOPEZ OLIVER, ARIEL M. | ADDRESS ON FILE | | | | | | | |
| 274250 | LOPEZ OLIVER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 274251 | LOPEZ OLIVER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 274252 | LOPEZ OLIVER, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 274253 | LOPEZ OLIVER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 274254 | LOPEZ OLIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 274255 | LOPEZ OLIVERA, LESLLY | ADDRESS ON FILE | | | | | | | |
| 274256 | LOPEZ OLIVERAS, EDSEL G. | ADDRESS ON FILE | | | | | | | |
| 274257 | LOPEZ OLIVERAS, LESTER L | ADDRESS ON FILE | | | | | | | |
| 274259 | LOPEZ OLIVO, ANGELICA N | ADDRESS ON FILE | | | | | | | |
| 274260 | LOPEZ OLIVO, ERIKA N | ADDRESS ON FILE | | | | | | | |
| 274261 | LOPEZ OLIVO, JANCY | ADDRESS ON FILE | | | | | | | |
| 2222841 | Lopez Olivo, Luz S. | ADDRESS ON FILE | | | | | | | |
| 2222773 | Lopez Olivo, Luz Selenia | ADDRESS ON FILE | | | | | | | |
| 274262 | LOPEZ OLIVO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 1991692 | Lopez Olivo, Magdalena | ADDRESS ON FILE | | | | | | | |
| 1258599 | LOPEZ OLIVO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 274263 | LOPEZ OLIVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 274264 | LOPEZ OLIVO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 274265 | LOPEZ OLIVO, ZOILA R | ADDRESS ON FILE | | | | | | | |
| 274266 | LOPEZ OLMEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 274267 | LOPEZ OLMO, ALEX | ADDRESS ON FILE | | | | | | | |
| 274268 | LOPEZ OLMO, KENNIA J | ADDRESS ON FILE | | | | | | | |
| 274269 | LOPEZ OLMO, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 798947 | LOPEZ OLMO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 274270 | LOPEZ ONEILL, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 274271 | LOPEZ O'NEILL, ALFONSO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 274273 | LOPEZ ONNA, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 274274 | LOPEZ OPEZ MD, ULISES M | ADDRESS ON FILE | | | | | | |
| 2209204 | Lopez Oquendo, Carlos | ADDRESS ON FILE | | | | | | |
| 274275 | LOPEZ OQUENDO, FRANCES A. | ADDRESS ON FILE | | | | | | |
| 274276 | LOPEZ OQUENDO, JOSE | ADDRESS ON FILE | | | | | | |
| 798948 | LOPEZ OQUENDO, JOSE L | ADDRESS ON FILE | | | | | | |
| 274277 | LOPEZ OQUENDO, LUIS | ADDRESS ON FILE | | | | | | |
| 274278 | LOPEZ OQUENDO, LUIS I | ADDRESS ON FILE | | | | | | |
| 1583616 | Lopez Oquendo, Luis I. | ADDRESS ON FILE | | | | | | |
| 274279 | LOPEZ OQUENDO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 274280 | LOPEZ OQUENDO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 274281 | LOPEZ OQUENDO, PEDRO | ADDRESS ON FILE | | | | | | |
| 274282 | LOPEZ OQUENDO, RAMON | ADDRESS ON FILE | | | | | | |
| 274283 | Lopez Oquendo, Tania | ADDRESS ON FILE | | | | | | |
| 274284 | Lopez Orama, Carlos J. | ADDRESS ON FILE | | | | | | |
| 274285 | LOPEZ ORENCE, MELVIN I | ADDRESS ON FILE | | | | | | |
| 1656724 | Lopez Orence, Melvin I. | ADDRESS ON FILE | | | | | | |
| 2029911 | Lopez Orence, Melvin Ivan | ADDRESS ON FILE | | | | | | |
| 2029911 | Lopez Orence, Melvin Ivan | ADDRESS ON FILE | | | | | | |
| 2030016 | Lopez Orence, Melvin Ivan | ADDRESS ON FILE | | | | | | |
| 798949 | LOPEZ ORENGO, DORIS | ADDRESS ON FILE | | | | | | |
| 274286 | LOPEZ ORENGO, DORIS N | ADDRESS ON FILE | | | | | | |
| 274288 | LOPEZ ORENGO, EDNALIZ | ADDRESS ON FILE | | | | | | |
| 274287 | LOPEZ ORENGO, EDNALIZ | ADDRESS ON FILE | | | | | | |
| 274290 | LOPEZ ORENGO, MADELINE | ADDRESS ON FILE | | | | | | |
| 2099626 | Lopez Orengo, Madeline | ADDRESS ON FILE | | | | | | |
| 274291 | LOPEZ ORLANDI, NORMA L | ADDRESS ON FILE | | | | | | |
| 274292 | LOPEZ OROZCO, HARRY | ADDRESS ON FILE | | | | | | |
| 1652268 | Lopez Orozco, Harry L. | ADDRESS ON FILE | | | | | | |
| 274293 | LOPEZ ORTA, CRESCENCIO | ADDRESS ON FILE | | | | | | |
| 274294 | LOPEZ ORTA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 846553 | LOPEZ ORTEGA MIRIAM | URB. BRISAS DEL MAR | EL2 CALLE E8 | | LUQUILLO | PR | 00773 | |
| 274295 | LOPEZ ORTEGA, ALBA J | ADDRESS ON FILE | | | | | | |
| 274296 | LOPEZ ORTEGA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 274297 | LOPEZ ORTEGA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 274299 | LOPEZ ORTEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 274300 | LOPEZ ORTEGA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 274301 | LOPEZ ORTEGA, OTILIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 274302 | LOPEZ ORTEGA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 274304 | LOPEZ ORTEGA, WILNELIA | ADDRESS ON FILE | | | | | | |
| 274303 | LOPEZ ORTEGA, WILNELIA | ADDRESS ON FILE | | | | | | |
| 274305 | LOPEZ ORTEGA, YELITZA | ADDRESS ON FILE | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | ADDRESS ON FILE | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | ADDRESS ON FILE | | | | | | |
| 1979558 | Lopez Ortiz , Juan O. | ADDRESS ON FILE | | | | | | |
| 274306 | LÓPEZ ORTIZ VILMARIE | LCDO. JUAN R. DÁVILA DÍAZ | 134 MAYAGÜEZ | | | HATO REY | PR | 00917 |
| 274307 | LOPEZ ORTIZ, ADA E. | ADDRESS ON FILE | | | | | | |
| 274308 | Lopez Ortiz, Agustin | ADDRESS ON FILE | | | | | | |
| 274309 | LOPEZ ORTIZ, ALBA I | ADDRESS ON FILE | | | | | | |
| 274310 | LOPEZ ORTIZ, ALEX | ADDRESS ON FILE | | | | | | |
| 274311 | LOPEZ ORTIZ, ALFRED | ADDRESS ON FILE | | | | | | |
| 274312 | LOPEZ ORTIZ, ALINA | ADDRESS ON FILE | | | | | | |
| 1258600 | LOPEZ ORTIZ, AMIR | ADDRESS ON FILE | | | | | | |
| 274314 | LOPEZ ORTIZ, AMOS | ADDRESS ON FILE | | | | | | |
| 274313 | LOPEZ ORTIZ, AMOS | ADDRESS ON FILE | | | | | | |
| 274315 | LOPEZ ORTIZ, ANA C | ADDRESS ON FILE | | | | | | |
| 274316 | LOPEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 274317 | LOPEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 274318 | LOPEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 274319 | LOPEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 274320 | LOPEZ ORTIZ, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 274321 | LOPEZ ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 274322 | Lopez Ortiz, Arnaldo | ADDRESS ON FILE | | | | | | |
| 1391006 | Lopez Ortiz, Bamily | ADDRESS ON FILE | | | | | | |
| 274323 | Lopez Ortiz, Betsy | ADDRESS ON FILE | | | | | | |
| 274324 | LOPEZ ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 2075886 | Lopez Ortiz, Brendalis | ADDRESS ON FILE | | | | | | |
| 274325 | LOPEZ ORTIZ, BRENDALIS | ADDRESS ON FILE | | | | | | |
| 798950 | LOPEZ ORTIZ, BRENDALIS | ADDRESS ON FILE | | | | | | |
| 274326 | LOPEZ ORTIZ, CANDIDA | ADDRESS ON FILE | | | | | | |
| 274327 | Lopez Ortiz, Carlos A | ADDRESS ON FILE | | | | | | |
| 274328 | LOPEZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1883068 | LOPEZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2071820 | Lopez Ortiz, Carmen L. | ADDRESS ON FILE | | | | | | |
| 274329 | LOPEZ ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 274330 | LOPEZ ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 798951 | LOPEZ ORTIZ, CARMEN Z | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 274331 | LOPEZ ORTIZ, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 274332 | LOPEZ ORTIZ, CARMEN Z. | ADDRESS ON FILE | | | | | | |
| 1258601 | LOPEZ ORTIZ, CORALY | ADDRESS ON FILE | | | | | | |
| 1658522 | Lopez Ortiz, Damaris | ADDRESS ON FILE | | | | | | |
| 274333 | LOPEZ ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 274334 | Lopez Ortiz, Damarys | ADDRESS ON FILE | | | | | | |
| 274335 | LOPEZ ORTIZ, EDDA | ADDRESS ON FILE | | | | | | |
| 274336 | LOPEZ ORTIZ, EDILTRUDIS | ADDRESS ON FILE | | | | | | |
| 274337 | LOPEZ ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 853381 | LOPEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 274338 | LOPEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 274339 | LOPEZ ORTIZ, EILIANIRIS | ADDRESS ON FILE | | | | | | |
| 274340 | LOPEZ ORTIZ, ELENA | ADDRESS ON FILE | | | | | | |
| 274341 | LOPEZ ORTIZ, ELISA | ADDRESS ON FILE | | | | | | |
| 274342 | LOPEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 274343 | LOPEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 274344 | LOPEZ ORTIZ, ELSIE D | ADDRESS ON FILE | | | | | | |
| 274345 | LOPEZ ORTIZ, ELVIRA | ADDRESS ON FILE | | | | | | |
| 274346 | LOPEZ ORTIZ, ELVIS | ADDRESS ON FILE | | | | | | |
| 798952 | LOPEZ ORTIZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 274347 | LOPEZ ORTIZ, ENID | ADDRESS ON FILE | | | | | | |
| 274348 | LOPEZ ORTIZ, ENID Y | ADDRESS ON FILE | | | | | | |
| 274349 | Lopez Ortiz, Eric N | ADDRESS ON FILE | | | | | | |
| 274350 | LOPEZ ORTIZ, EUGENIA | ADDRESS ON FILE | | | | | | |
| 274351 | LOPEZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 274352 | LOPEZ ORTIZ, FABIAN R. | ADDRESS ON FILE | | | | | | |
| 274353 | LOPEZ ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 274354 | LOPEZ ORTIZ, FELIX J | ADDRESS ON FILE | | | | | | |
| 274355 | Lopez Ortiz, Fernando | ADDRESS ON FILE | | | | | | |
| 179080 | LOPEZ ORTIZ, FRANK | ADDRESS ON FILE | | | | | | |
| 179080 | LOPEZ ORTIZ, FRANK | ADDRESS ON FILE | | | | | | |
| 274356 | Lopez Ortiz, Frank R. | ADDRESS ON FILE | | | | | | |
| 274357 | LOPEZ ORTIZ, GABRIEL ENRIQUE | ADDRESS ON FILE | | | | | | |
| 274358 | LOPEZ ORTIZ, GENESI | ADDRESS ON FILE | | | | | | |
| 274359 | LOPEZ ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 274360 | LOPEZ ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 274361 | LOPEZ ORTIZ, GLADYMELL | ADDRESS ON FILE | | | | | | |
| 274363 | LOPEZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 274362 | LOPEZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 274364 | LOPEZ ORTIZ, GLENDALEE | ADDRESS ON FILE | | | | | | |
| 274365 | LOPEZ ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 274366 | LOPEZ ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 274368 | LOPEZ ORTIZ, GUALBERTO | ADDRESS ON FILE | | | | | | |
| 274369 | LOPEZ ORTIZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 274370 | LOPEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 274371 | LOPEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1337324 | Lopez Ortiz, Hortensia | ADDRESS ON FILE | | | | | | |
| 274372 | LOPEZ ORTIZ, IDALY | ADDRESS ON FILE | | | | | | |
| 274373 | LOPEZ ORTIZ, IDALY | ADDRESS ON FILE | | | | | | |
| 274375 | LOPEZ ORTIZ, INDIRA | CALLE 2 #Q6 | SAN SOUCI | | | BAYAMON | PR | 00957 |
| 668865 | LOPEZ ORTIZ, INDIRA | SAN SOUCI | Q6 CALLE 2 | | | BAYAMON | PR | 00957 |
| 274376 | LOPEZ ORTIZ, INDIRA | URB SANS SOUCI | Q 6 CALLE 2 | | | BAYAMON | PR | 00957 |
| 274377 | LOPEZ ORTIZ, IRMA | ADDRESS ON FILE | | | | | | |
| 274378 | LOPEZ ORTIZ, IVALENA | ADDRESS ON FILE | | | | | | |
| 274379 | LOPEZ ORTIZ, IVALENA | ADDRESS ON FILE | | | | | | |
| 798953 | LOPEZ ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 274381 | LOPEZ ORTIZ, JANETTE | ADDRESS ON FILE | | | | | | |
| 274382 | LOPEZ ORTIZ, JANICE | ADDRESS ON FILE | | | | | | |
| 274383 | LOPEZ ORTIZ, JANICE E | ADDRESS ON FILE | | | | | | |
| 274384 | LOPEZ ORTIZ, JESSICA M. | ADDRESS ON FILE | | | | | | |
| 274385 | LOPEZ ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | |
| 274386 | LOPEZ ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | |
| 274024 | Lopez Ortiz, Jorge L | ADDRESS ON FILE | | | | | | |
| 274387 | LOPEZ ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 274388 | LOPEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 274389 | LOPEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 274390 | LOPEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 274391 | LOPEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2069702 | Lopez Ortiz, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 798954 | LOPEZ ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 274392 | LOPEZ ORTIZ, JOSE F | ADDRESS ON FILE | | | | | | |
| 274393 | Lopez Ortiz, Jose I | ADDRESS ON FILE | | | | | | |
| 274394 | LOPEZ ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 274395 | LOPEZ ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 1766744 | Lopez Ortiz, Juan | ADDRESS ON FILE | | | | | | |
| 274396 | LOPEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 274397 | LOPEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 274398 | LOPEZ ORTIZ, JUAN M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 274399 | Lopez Ortiz, Juan O | ADDRESS ON FILE | | | | | | | | |
| 274400 | LOPEZ ORTIZ, JUANA J. | ADDRESS ON FILE | | | | | | | | |
| 798955 | LOPEZ ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 274401 | LOPEZ ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 798956 | LOPEZ ORTIZ, KIOMARIE | ADDRESS ON FILE | | | | | | | | |
| 274402 | LOPEZ ORTIZ, LAURA I. | ADDRESS ON FILE | | | | | | | | |
| 798957 | LOPEZ ORTIZ, LEGNALYZ | ADDRESS ON FILE | | | | | | | | |
| 274404 | LOPEZ ORTIZ, LILIANA | ADDRESS ON FILE | | | | | | | | |
| 274403 | LOPEZ ORTIZ, LILIANA | ADDRESS ON FILE | | | | | | | | |
| 274405 | LOPEZ ORTIZ, LIMARY | ADDRESS ON FILE | | | | | | | | |
| 274406 | LOPEZ ORTIZ, LORNA | ADDRESS ON FILE | | | | | | | | |
| 798958 | LOPEZ ORTIZ, LORNA E | ADDRESS ON FILE | | | | | | | | |
| 274407 | LOPEZ ORTIZ, LORTIZ | ADDRESS ON FILE | | | | | | | | |
| 274408 | LOPEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 274409 | LOPEZ ORTIZ, LOURDES M. | ADDRESS ON FILE | | | | | | | | |
| 274410 | LOPEZ ORTIZ, LOYDIS | ADDRESS ON FILE | | | | | | | | |
| 274411 | LOPEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 274412 | Lopez Ortiz, Luis A | ADDRESS ON FILE | | | | | | | | |
| 274414 | LOPEZ ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | | |
| 274413 | LOPEZ ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | | |
| 274415 | LOPEZ ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | | |
| 274416 | LOPEZ ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 274417 | LOPEZ ORTIZ, MABEL | ADDRESS ON FILE | | | | | | | | |
| 274418 | LOPEZ ORTIZ, MANNY | ADDRESS ON FILE | | | | | | | | |
| 274419 | LOPEZ ORTIZ, MARCY R. | ADDRESS ON FILE | | | | | | | | |
| 274421 | LOPEZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 274420 | LOPEZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 274422 | LOPEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 274423 | LOPEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 274424 | LOPEZ ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | | |
| 1751170 | Lopez Ortiz, Maria Del C. | ADDRESS ON FILE | | | | | | | | |
| 274425 | LOPEZ ORTIZ, MARIA J | ADDRESS ON FILE | | | | | | | | |
| 274426 | LOPEZ ORTIZ, MARIA J. | ADDRESS ON FILE | | | | | | | | |
| 274427 | Lopez Ortiz, Maria M | ADDRESS ON FILE | | | | | | | | |
| 274428 | LOPEZ ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | | |
| 798959 | LOPEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 274430 | Lopez Ortiz, Mariely | ADDRESS ON FILE | | | | | | | | |
| 274431 | LOPEZ ORTIZ, MARIO | ADDRESS ON FILE | | | | | | | | |
| 274432 | LOPEZ ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 274433 | LOPEZ ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 274434 | LOPEZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 798960 | LOPEZ ORTIZ, MAYRA J | ADDRESS ON FILE | | | | | | |
| 274435 | LOPEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 274436 | LOPEZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1935442 | Lopez Ortiz, Milton E. | ADDRESS ON FILE | | | | | | |
| 1935442 | Lopez Ortiz, Milton E. | ADDRESS ON FILE | | | | | | |
| 274437 | LOPEZ ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 1851195 | Lopez Ortiz, Miriam | ADDRESS ON FILE | | | | | | |
| 274438 | LOPEZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 274439 | LOPEZ ORTIZ, MODESTA | ADDRESS ON FILE | | | | | | |
| 2165053 | Lopez Ortiz, Modesta | ADDRESS ON FILE | | | | | | |
| 274440 | Lopez Ortiz, Moises A | ADDRESS ON FILE | | | | | | |
| 274441 | LOPEZ ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 274442 | LOPEZ ORTIZ, NARIAM | ADDRESS ON FILE | | | | | | |
| 274443 | LOPEZ ORTIZ, NEDIAM I | ADDRESS ON FILE | | | | | | |
| 798961 | LOPEZ ORTIZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 274444 | LOPEZ ORTIZ, NESTOR E | ADDRESS ON FILE | | | | | | |
| 798962 | LOPEZ ORTIZ, NICKOLE M | ADDRESS ON FILE | | | | | | |
| 798963 | LOPEZ ORTIZ, NICKOLE M | ADDRESS ON FILE | | | | | | |
| 274445 | LOPEZ ORTIZ, NICKOLE M | ADDRESS ON FILE | | | | | | |
| 2147969 | Lopez Ortiz, Nidia E. | ADDRESS ON FILE | | | | | | |
| 274446 | LOPEZ ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 1428279 | Lopez Ortiz, Olga L | Urb. Perez Morris | 73 Calle Ponce | | | San Juan | PR | 00917 |
| 274447 | LOPEZ ORTIZ, OLGA LUZ | ADDRESS ON FILE | | | | | | |
| 274448 | LOPEZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 274449 | Lopez Ortiz, Pedro J. | ADDRESS ON FILE | | | | | | |
| 274450 | LOPEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 274451 | LOPEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 274452 | LOPEZ ORTIZ, RAQUEL E | ADDRESS ON FILE | | | | | | |
| 743034 | LOPEZ ORTIZ, RAQUEL E | ADDRESS ON FILE | | | | | | |
| 1652596 | Lopez Ortiz, Raquel E. | ADDRESS ON FILE | | | | | | |
| 274453 | LOPEZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | |
| 274454 | LOPEZ ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 274455 | LOPEZ ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 274456 | LOPEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 274457 | LOPEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 798965 | LOPEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 274458 | LOPEZ ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1614 of 1777

Exhibit F
Master Mailing List 2
Served via first class mail

| 2180420 | Lopez Ortiz, Ruth M. | Urb. Las Muesas 32 | Calle Rafael C. Navas | | | Cayey | PR | 00736 | |
|---|---|---|---|---|---|---|---|---|---|
| 274459 | LOPEZ ORTIZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 2011057 | Lopez Ortiz, Ruth N | ADDRESS ON FILE | | | | | | | |
| 1858054 | LOPEZ ORTIZ, RUTH N. | ADDRESS ON FILE | | | | | | | |
| 2062170 | Lopez Ortiz, Ruth N. | ADDRESS ON FILE | | | | | | | |
| 274460 | LOPEZ ORTIZ, SOLANGEL | ADDRESS ON FILE | | | | | | | |
| 798966 | LOPEZ ORTIZ, SOLANGEL | ADDRESS ON FILE | | | | | | | |
| 1425395 | LOPEZ ORTIZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 1423275 | LÓPEZ ORTIZ, TANIA | Calle Cosme Arana FT-16 Levitown | | | | Toa Baja | PR | 00949 | |
| 274461 | LOPEZ ORTIZ, TEDDY | ADDRESS ON FILE | | | | | | | |
| 798967 | LOPEZ ORTIZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 274462 | LOPEZ ORTIZ, VALERIE M | ADDRESS ON FILE | | | | | | | |
| 274463 | LOPEZ ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 274465 | LOPEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 274464 | LOPEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 274466 | LOPEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 274467 | LOPEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1420227 | LÓPEZ ORTIZ, VILMARIE | JUAN R. DÁVILA DÍAZ | 134 MAYAGÜEZ | | | HATO REY | PR | 00917 | |
| 274469 | LOPEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 274468 | LOPEZ ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1753186 | Lopez Ortiz, Viviam L. | ADDRESS ON FILE | | | | | | | |
| 1753186 | Lopez Ortiz, Viviam L. | ADDRESS ON FILE | | | | | | | |
| 798968 | LOPEZ ORTIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 274470 | LOPEZ ORTIZ, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 274471 | Lopez Ortiz, Wilberto | ADDRESS ON FILE | | | | | | | |
| 798969 | LOPEZ ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 274473 | LOPEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 274474 | LOPEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2096140 | Lopez Ortiz, William | ADDRESS ON FILE | | | | | | | |
| 2160619 | Lopez Ortiz, Wilson | ADDRESS ON FILE | | | | | | | |
| 274476 | LOPEZ ORTIZ, YARINEL | ADDRESS ON FILE | | | | | | | |
| 274258 | LOPEZ ORTIZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 798970 | LOPEZ ORTIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 274477 | LOPEZ ORTIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 798971 | LOPEZ ORTIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 698962 | LOPEZ ORZA ROBERTO | AL54 URB VISTA ALEGRE | PO BOX 10283 | | | PONCE | PR | 00732 | |
| 274478 | LOPEZ OSORIO, ALEX | ADDRESS ON FILE | | | | | | | |
| 274479 | LOPEZ OSORIO, ARLYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 274480 | LOPEZ OSORIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 274481 | Lopez Osorio, Carlos A | ADDRESS ON FILE | | | | | | | |
| 274482 | LOPEZ OSORIO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 798972 | LOPEZ OSORIO, ENID | ADDRESS ON FILE | | | | | | | |
| 274483 | LOPEZ OSORIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 274484 | LOPEZ OSORIO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 798973 | LOPEZ OSORIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 274485 | LOPEZ OSORIO, JUAN O | ADDRESS ON FILE | | | | | | | |
| 274486 | LOPEZ OSORIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 274487 | LOPEZ OSORIO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 274488 | LOPEZ OSORIO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 798974 | LOPEZ OSTOLAZA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 274489 | LOPEZ OSTOLAZA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 798975 | LOPEZ OSTOLAZA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1672619 | LOPEZ OSTOLAZA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 274490 | LOPEZ OSTOLAZA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1613801 | Lopez Ostolaza, Maria Lourdes | ADDRESS ON FILE | | | | | | | |
| 1592979 | López Ostolaza, María Lourdes | ADDRESS ON FILE | | | | | | | |
| 1655306 | López Ostolaza, María Lourdes | ADDRESS ON FILE | | | | | | | |
| 274491 | LOPEZ OSTOLAZA, ZAHILIS | ADDRESS ON FILE | | | | | | | |
| 798976 | LOPEZ OTERO, ADA N | ADDRESS ON FILE | | | | | | | |
| 274492 | LOPEZ OTERO, ADA N | ADDRESS ON FILE | | | | | | | |
| 274493 | LOPEZ OTERO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 274494 | LOPEZ OTERO, ILEANISSE | ADDRESS ON FILE | | | | | | | |
| 798977 | LOPEZ OTERO, JANICE | ADDRESS ON FILE | | | | | | | |
| 274495 | LOPEZ OTERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 274367 | LOPEZ OTERO, JOAN | ADDRESS ON FILE | | | | | | | |
| 274496 | LOPEZ OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 274497 | LOPEZ OTERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 798978 | LOPEZ OTERO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 274498 | LOPEZ OTERO, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| 274499 | LOPEZ OTERO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 274500 | LOPEZ OTERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 274501 | LOPEZ OTERO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 274502 | Lopez Otero, Ramon | ADDRESS ON FILE | | | | | | | |
| 274503 | LOPEZ OTERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 798981 | LOPEZ OTERO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 274504 | LOPEZ OTERO, SUZETTE M | ADDRESS ON FILE | | | | | | | |
| 274505 | LOPEZ OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 274506 | LOPEZ OTERO, YAMAIRA | ADDRESS ON FILE | | | | | | |
| 274507 | LOPEZ OTERO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 274508 | Lopez Oviedo, Luis A | ADDRESS ON FILE | | | | | | |
| 274509 | LOPEZ OYOLA, IVAN | ADDRESS ON FILE | | | | | | |
| 274510 | LOPEZ PABON, ADA | ADDRESS ON FILE | | | | | | |
| 274511 | LOPEZ PABON, ALEXIS | ADDRESS ON FILE | | | | | | |
| 274512 | LOPEZ PABON, ANTONIO | ADDRESS ON FILE | | | | | | |
| 274513 | LOPEZ PABON, BLANCA I | ADDRESS ON FILE | | | | | | |
| 2005083 | Lopez Pabon, Blanca Iris | ADDRESS ON FILE | | | | | | |
| 2005083 | Lopez Pabon, Blanca Iris | ADDRESS ON FILE | | | | | | |
| 274514 | LOPEZ PABON, DIXIE M | ADDRESS ON FILE | | | | | | |
| 1420228 | LÓPEZ PABÓN, EDGAR J. | MANUEL LUIS MORALES SCHMIDT | URB. SANTA CRUZ 47 ESTEBAN PADILLA SUITE 1-A | | | BAYAMÓN | PR | 00961 |
| 274515 | Lopez Pabon, Jorge L | ADDRESS ON FILE | | | | | | |
| 274516 | LOPEZ PABON, JORGE L. | ADDRESS ON FILE | | | | | | |
| 798982 | LOPEZ PABON, JOSE | ADDRESS ON FILE | | | | | | |
| 2146324 | Lopez Pabon, Jose A. | ADDRESS ON FILE | | | | | | |
| 274518 | LOPEZ PABON, LUIS E. | ADDRESS ON FILE | | | | | | |
| 2111496 | LOPEZ PACHECO, AMARILYS | ADDRESS ON FILE | | | | | | |
| 274519 | Lopez Pacheco, Amarilys | ADDRESS ON FILE | | | | | | |
| 274520 | LOPEZ PACHECO, AMARILYS | ADDRESS ON FILE | | | | | | |
| 1991124 | LOPEZ PACHECO, AMARYLIS | ADDRESS ON FILE | | | | | | |
| 274521 | LOPEZ PACHECO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 798983 | LOPEZ PACHECO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 798984 | LOPEZ PACHECO, ENSOR | ADDRESS ON FILE | | | | | | |
| 798985 | LOPEZ PACHECO, ENSOR J | ADDRESS ON FILE | | | | | | |
| 274522 | LOPEZ PACHECO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 274523 | LOPEZ PACHECO, HECTOR | ADDRESS ON FILE | | | | | | |
| 274524 | LOPEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | |
| 274525 | LOPEZ PACHECO, JOSE A | ADDRESS ON FILE | | | | | | |
| 1815103 | Lopez Pacheco, Jose A. | ADDRESS ON FILE | | | | | | |
| 1635577 | Lopez Pacheco, Jose A. | ADDRESS ON FILE | | | | | | |
| 274526 | LOPEZ PACHECO, JUAN J | ADDRESS ON FILE | | | | | | |
| 1801102 | Lopez Pacheco, Juan J. | ADDRESS ON FILE | | | | | | |
| 274527 | LOPEZ PACHECO, JULIA | ADDRESS ON FILE | | | | | | |
| 274528 | LOPEZ PACHECO, MANUEL | ADDRESS ON FILE | | | | | | |
| 274529 | LOPEZ PACHECO, MARGIE | ADDRESS ON FILE | | | | | | |
| 274530 | LOPEZ PACHECO, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 274531 | LOPEZ PACHECO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 274532 | LOPEZ PACHECO, NELSON | ADDRESS ON FILE | | | | | | | |
| 274533 | LOPEZ PACHECO, NELSON | ADDRESS ON FILE | | | | | | | |
| 274534 | LOPEZ PACHECO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 274535 | LOPEZ PACHECO, ROSA | ADDRESS ON FILE | | | | | | | |
| 274536 | LOPEZ PACHECO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 274537 | LOPEZ PACHECO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 274538 | LOPEZ PACHECO, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 1420229 | LOPEZ PACHECO, VIOLETA | EDGARDO PABON RODRIGUEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 274539 | LOPEZ PACHECO, VIOLETA I. | ADDRESS ON FILE | | | | | | | |
| 1985910 | LOPEZ PACHECO, VIOLETA I. | ADDRESS ON FILE | | | | | | | |
| 2001736 | LOPEZ PACHECO, VIOLETA ISABEL | ADDRESS ON FILE | | | | | | | |
| 798986 | LOPEZ PACHECO, VIOLETA J | ADDRESS ON FILE | | | | | | | |
| 1901147 | LOPEZ PADILLA , CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 274540 | LOPEZ PADILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 274541 | LOPEZ PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 274542 | LOPEZ PADILLA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1670180 | LOPEZ PADILLA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 274543 | LOPEZ PADILLA, ASTRID S | ADDRESS ON FILE | | | | | | | |
| 1677690 | LOPEZ PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 274544 | LOPEZ PADILLA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 274545 | LOPEZ PADILLA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 798987 | LOPEZ PADILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 274546 | LOPEZ PADILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 274547 | LOPEZ PADILLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1706116 | LOPEZ PADILLA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 274548 | LOPEZ PADILLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 274549 | LOPEZ PADILLA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 274550 | LOPEZ PADILLA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 274551 | LOPEZ PADILLA, DANNY | ADDRESS ON FILE | | | | | | | |
| 274552 | Lopez Padilla, Darline | ADDRESS ON FILE | | | | | | | |
| 274553 | LOPEZ PADILLA, FLOR M | ADDRESS ON FILE | | | | | | | |
| 274554 | LOPEZ PADILLA, GABRIELA A | ADDRESS ON FILE | | | | | | | |
| 274555 | LOPEZ PADILLA, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 274556 | LOPEZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274557 | LOPEZ PADILLA, JOEL | ADDRESS ON FILE | | | | | | | |
| 274558 | LOPEZ PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 274560 | LOPEZ PADILLA, LUIS D | ADDRESS ON FILE | | | | | | | |
| 274561 | Lopez Padilla, Magda L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 274562 | LOPEZ PADILLA, NORMA I | ADDRESS ON FILE | | | | | | | | |
| 274563 | LOPEZ PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 274564 | LOPEZ PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 274565 | LOPEZ PADILLA, REYNALDO | ADDRESS ON FILE | | | | | | | | |
| 274566 | LOPEZ PADILLA, SILVETTE M. | ADDRESS ON FILE | | | | | | | | |
| 798988 | LOPEZ PADIN, AILEEN | ADDRESS ON FILE | | | | | | | | |
| 274567 | LOPEZ PADIN, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 798989 | LOPEZ PADIN, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 274568 | LOPEZ PADIN, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 274570 | LOPEZ PADRON, MERLYNS | ADDRESS ON FILE | | | | | | | | |
| 274571 | LOPEZ PADRON, MERLYNS | ADDRESS ON FILE | | | | | | | | |
| 274569 | LOPEZ PADRON, MERLYNS | ADDRESS ON FILE | | | | | | | | |
| 274572 | LOPEZ PADUA, REINALDO | ADDRESS ON FILE | | | | | | | | |
| 274573 | LOPEZ PAGAN, ALEJANDRINA | ADDRESS ON FILE | | | | | | | | |
| 798990 | LOPEZ PAGAN, ALEJANDRINA | ADDRESS ON FILE | | | | | | | | |
| 2143697 | Lopez Pagan, Alfonso | ADDRESS ON FILE | | | | | | | | |
| 274574 | LOPEZ PAGAN, ALFONSO | ADDRESS ON FILE | | | | | | | | |
| 274575 | LOPEZ PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 274576 | LOPEZ PAGAN, ANNABELLE | ADDRESS ON FILE | | | | | | | | |
| 274577 | LOPEZ PAGAN, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 274578 | LOPEZ PAGAN, AZLIN | ADDRESS ON FILE | | | | | | | | |
| 274579 | LOPEZ PAGAN, BETMAR | ADDRESS ON FILE | | | | | | | | |
| 274580 | LOPEZ PAGAN, CARLOS A | ADDRESS ON FILE | | | | | | | | |
| 274581 | Lopez Pagan, Carmen | ADDRESS ON FILE | | | | | | | | |
| 274582 | LOPEZ PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 2076324 | Lopez Pagan, Carmen L. | ADDRESS ON FILE | | | | | | | | |
| 2141951 | Lopez Pagan, Carmen L. | ADDRESS ON FILE | | | | | | | | |
| 274585 | LOPEZ PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 274586 | LOPEZ PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 274587 | LOPEZ PAGAN, EDWINA MONSERRATE | ADDRESS ON FILE | | | | | | | | |
| 274588 | LOPEZ PAGAN, ELIAM | ADDRESS ON FILE | | | | | | | | |
| 274589 | LOPEZ PAGAN, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 274590 | LOPEZ PAGAN, GLENDA L | ADDRESS ON FILE | | | | | | | | |
| 274591 | LOPEZ PAGAN, GRANDI | ADDRESS ON FILE | | | | | | | | |
| 274592 | LOPEZ PAGAN, HUGO | ADDRESS ON FILE | | | | | | | | |
| 274593 | LOPEZ PAGAN, IRIS Y | ADDRESS ON FILE | | | | | | | | |
| 798991 | LOPEZ PAGAN, IRIS Y | ADDRESS ON FILE | | | | | | | | |
| 274594 | LOPEZ PAGAN, ISABEL | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 274595 | LOPEZ PAGAN, ISAIDA | ADDRESS ON FILE | | | | | | | | |
| 798992 | LOPEZ PAGAN, JANET | ADDRESS ON FILE | | | | | | | | |
| 1966736 | Lopez Pagan, Janet | ADDRESS ON FILE | | | | | | | | |
| 798993 | LOPEZ PAGAN, JEAMIE Y | ADDRESS ON FILE | | | | | | | | |
| 274598 | LOPEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | | |
| 274599 | LOPEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | | |
| 274597 | LOPEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | | |
| 274600 | LOPEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | | |
| 274601 | Lopez Pagan, Jose L | ADDRESS ON FILE | | | | | | | | |
| 274602 | Lopez Pagan, Jose L | ADDRESS ON FILE | | | | | | | | |
| 274603 | Lopez Pagan, Jose M | ADDRESS ON FILE | | | | | | | | |
| 274604 | Lopez Pagan, Jose R. | ADDRESS ON FILE | | | | | | | | |
| 274605 | LOPEZ PAGAN, JULIO | ADDRESS ON FILE | | | | | | | | |
| 274606 | LOPEZ PAGAN, LIDIA | ADDRESS ON FILE | | | | | | | | |
| 274607 | LOPEZ PAGAN, LILLIBETH | ADDRESS ON FILE | | | | | | | | |
| 274608 | LOPEZ PAGAN, LIZ | ADDRESS ON FILE | | | | | | | | |
| 274609 | LOPEZ PAGAN, LUCILA | ADDRESS ON FILE | | | | | | | | |
| 274610 | Lopez Pagan, Luis E | ADDRESS ON FILE | | | | | | | | |
| 274611 | LOPEZ PAGAN, LUIS E. | ADDRESS ON FILE | | | | | | | | |
| 274612 | LOPEZ PAGAN, LYDIA E. | ADDRESS ON FILE | | | | | | | | |
| 274613 | LOPEZ PAGAN, LYNNETTE | ADDRESS ON FILE | | | | | | | | |
| 798994 | LOPEZ PAGAN, LYNNETTE | ADDRESS ON FILE | | | | | | | | |
| 274614 | LOPEZ PAGAN, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 274615 | LOPEZ PAGAN, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 798995 | LOPEZ PAGAN, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 274616 | LOPEZ PAGAN, MARCOS | ADDRESS ON FILE | | | | | | | | |
| 274617 | LOPEZ PAGAN, MARIA | ADDRESS ON FILE | | | | | | | | |
| 2115810 | Lopez Pagan, Maria L. | ADDRESS ON FILE | | | | | | | | |
| 2115810 | Lopez Pagan, Maria L. | ADDRESS ON FILE | | | | | | | | |
| 2053746 | Lopez Pagan, Maria Luisa | ADDRESS ON FILE | | | | | | | | |
| 2059892 | Lopez Pagan, Maria Luisa | ADDRESS ON FILE | | | | | | | | |
| 2058440 | Lopez Pagan, Maria Luisa | ADDRESS ON FILE | | | | | | | | |
| 2053746 | Lopez Pagan, Maria Luisa | ADDRESS ON FILE | | | | | | | | |
| 2040890 | Lopez Pagan, Maria Luiso | ADDRESS ON FILE | | | | | | | | |
| 274619 | LOPEZ PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 274620 | LOPEZ PAGAN, MARIA S. | ADDRESS ON FILE | | | | | | | | |
| 274621 | LOPEZ PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 2010727 | Lopez Pagan, Maribel | ADDRESS ON FILE | | | | | | | | |
| 274622 | LOPEZ PAGAN, MARILYN | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 274623 | LOPEZ PAGAN, MARTA R | ADDRESS ON FILE | | | | | | |
|---------|---------------------|-----------------|---|---|---|---|---|---|
| 274624 | LOPEZ PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 274625 | LOPEZ PAGAN, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 798996 | LOPEZ PAGAN, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 274626 | LOPEZ PAGAN, MILDRED | ADDRESS ON FILE | | | | | | |
| 2073713 | Lopez Pagan, Mildred | ADDRESS ON FILE | | | | | | |
| 274627 | LOPEZ PAGAN, MYRNA | ADDRESS ON FILE | | | | | | |
| 274628 | LOPEZ PAGAN, NIKIE | ADDRESS ON FILE | | | | | | |
| 274629 | LOPEZ PAGAN, NIKIE M. | ADDRESS ON FILE | | | | | | |
| 798997 | LOPEZ PAGAN, NOELANNIE | ADDRESS ON FILE | | | | | | |
| 274630 | LOPEZ PAGAN, NOEMI | ADDRESS ON FILE | | | | | | |
| 274631 | LOPEZ PAGAN, PEDRO J | ADDRESS ON FILE | | | | | | |
| 1476811 | Lopez Pagan, Rafael Angel | ADDRESS ON FILE | | | | | | |
| 274632 | LOPEZ PAGAN, RAIMUNDO | ADDRESS ON FILE | | | | | | |
| 274633 | LOPEZ PAGAN, RAIMUNDO | ADDRESS ON FILE | | | | | | |
| 1542945 | LOPEZ PAGAN, RAIMUNDO | ADDRESS ON FILE | | | | | | |
| 274634 | LOPEZ PAGAN, REGINO | ADDRESS ON FILE | | | | | | |
| 798998 | LOPEZ PAGAN, SEBASTIAN | ADDRESS ON FILE | | | | | | |
| 274635 | LOPEZ PAGAN, TERESA | ADDRESS ON FILE | | | | | | |
| 274636 | LOPEZ PAGAN, VICTOR | ADDRESS ON FILE | | | | | | |
| 274637 | LOPEZ PAGAN, VILMA R | ADDRESS ON FILE | | | | | | |
| 2020875 | Lopez Pagan, Vilma R. | ADDRESS ON FILE | | | | | | |
| 798999 | LOPEZ PAGAN, VIMARIE | ADDRESS ON FILE | | | | | | |
| 274638 | Lopez Pagan, Wilfredo | ADDRESS ON FILE | | | | | | |
| 274639 | LOPEZ PAGAN, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 1670611 | LOPEZ PAGAS, JOSE R. | ADDRESS ON FILE | | | | | | |
| 274640 | LOPEZ PALACIN, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 274641 | LOPEZ PALERMO, HECTOR | ADDRESS ON FILE | | | | | | |
| 274642 | LOPEZ PAMIAS, SOL M | ADDRESS ON FILE | | | | | | |
| 1773520 | Lopez Pamias, Sol M. | HC05 Box 29842 | | | Camuy | PR | 00627 | |
| 2002147 | Lopez Pantoja, Altagracia | ADDRESS ON FILE | | | | | | |
| 274643 | LOPEZ PANTOJA, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 274644 | LOPEZ PANTOJA, LUZ | ADDRESS ON FILE | | | | | | |
| 274645 | LOPEZ PANTOJA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 274646 | Lopez Pantoja, Pablo | ADDRESS ON FILE | | | | | | |
| 274647 | LOPEZ PARDO, EDWIN | ADDRESS ON FILE | | | | | | |
| 274648 | LOPEZ PAREDES, FELICIA | ADDRESS ON FILE | | | | | | |
| 274649 | LÓPEZ PAREDES, FELICIA | ADDRESS ON FILE | | | | | | |
| 274650 | LOPEZ PARILLA, RAMON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 274651 | Lopez Parrilla, Alfredo | ADDRESS ON FILE | | | | | | |
| 1257180 | LOPEZ PARRILLA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 1762348 | Lopez Parrilla, Alfredo | ADDRESS ON FILE | | | | | | |
| 274652 | Lopez Parrilla, Celestino | ADDRESS ON FILE | | | | | | |
| 274653 | LOPEZ PARRILLA, DAVID | ADDRESS ON FILE | | | | | | |
| 274654 | LOPEZ PARRILLA, JOEL | ADDRESS ON FILE | | | | | | |
| 274655 | LOPEZ PARRILLA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 274656 | LOPEZ PARRILLA, MARIA L | ADDRESS ON FILE | | | | | | |
| 799000 | LOPEZ PARRILLA, MARILYN | ADDRESS ON FILE | | | | | | |
| 274658 | Lopez Parrilla, Santos A | ADDRESS ON FILE | | | | | | |
| 274659 | LOPEZ PASTOR, RAMON | ADDRESS ON FILE | | | | | | |
| 274660 | LOPEZ PASTRANA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 274661 | LOPEZ PASTRANA, ELBA I | ADDRESS ON FILE | | | | | | |
| 274662 | LOPEZ PATINO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 274663 | LOPEZ PAULUS, VICTOR | ADDRESS ON FILE | | | | | | |
| 799001 | LOPEZ PEDRAZA, ESTHER | ADDRESS ON FILE | | | | | | |
| 274664 | LOPEZ PEDRAZA, ESTHER | ADDRESS ON FILE | | | | | | |
| 799002 | LOPEZ PEDRAZA, JEFRY | ADDRESS ON FILE | | | | | | |
| 274666 | LOPEZ PELET, HECTOR Y. | ADDRESS ON FILE | | | | | | |
| 274667 | LOPEZ PELLICER, MABEL | ADDRESS ON FILE | | | | | | |
| 274668 | LOPEZ PELLOT, CARMEN G | ADDRESS ON FILE | | | | | | |
| 799004 | LOPEZ PELLOT, DAMARIS | ADDRESS ON FILE | | | | | | |
| 274669 | Lopez Pellot, Janette | ADDRESS ON FILE | | | | | | |
| 274670 | LOPEZ PELLOT, JANNETTE | ADDRESS ON FILE | | | | | | |
| 274671 | LOPEZ PELLOT, OSCAR | ADDRESS ON FILE | | | | | | |
| 274672 | LOPEZ PEÑA MD, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 274673 | LOPEZ PENA, ANA V | ADDRESS ON FILE | | | | | | |
| 274674 | LOPEZ PENA, GISELLE M | ADDRESS ON FILE | | | | | | |
| 274675 | LOPEZ PENA, IRIS B | ADDRESS ON FILE | | | | | | |
| 274676 | LOPEZ PENA, JOSE | ADDRESS ON FILE | | | | | | |
| 799006 | LOPEZ PENA, MARIA | ADDRESS ON FILE | | | | | | |
| 799007 | LOPEZ PENA, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 274677 | LOPEZ PENA, MARIA M | ADDRESS ON FILE | | | | | | |
| 274678 | LOPEZ PENA, WILDA I. | ADDRESS ON FILE | | | | | | |
| 274679 | LOPEZ PENALOZA, VICTOR G. | ADDRESS ON FILE | | | | | | |
| 274680 | LOPEZ PEQA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 274682 | LOPEZ PERALES, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 274681 | Lopez Perales, Santiago | ADDRESS ON FILE | | | | | | |
| 274683 | LOPEZ PERALTA, CARLOS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 274684 | LOPEZ PERAZA, ROSA | ADDRESS ON FILE | | | | | | | |
| 274685 | LOPEZ PERDOMO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 274686 | LOPEZ PEREIRA, AMAHIRA | ADDRESS ON FILE | | | | | | | |
| 274687 | LOPEZ PEREIRA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 274688 | LOPEZ PEREZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274689 | LOPEZ PEREZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 274690 | LOPEZ PEREZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 799008 | LOPEZ PEREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 274691 | LOPEZ PEREZ, ALEXANDRA D | ADDRESS ON FILE | | | | | | | |
| 274692 | Lopez Perez, Alexis | ADDRESS ON FILE | | | | | | | |
| 274693 | LOPEZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 799009 | LOPEZ PEREZ, ALMA D | ADDRESS ON FILE | | | | | | | |
| 274694 | LOPEZ PEREZ, AMADOR | ADDRESS ON FILE | | | | | | | |
| 274695 | LOPEZ PEREZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 274696 | LOPEZ PEREZ, ANA J. | ADDRESS ON FILE | | | | | | | |
| 274697 | LOPEZ PEREZ, ANA N. | ADDRESS ON FILE | | | | | | | |
| 799010 | LOPEZ PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 274698 | LOPEZ PEREZ, ANDRES R | ADDRESS ON FILE | | | | | | | |
| 274699 | LOPEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 274700 | LOPEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 274701 | LOPEZ PEREZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 274702 | LOPEZ PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1739730 | Lopez Perez, Angelica | ADDRESS ON FILE | | | | | | | |
| 274704 | LOPEZ PEREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 274705 | Lopez Perez, Anibal | ADDRESS ON FILE | | | | | | | |
| 274706 | LOPEZ PEREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 799011 | LOPEZ PEREZ, AZER I | ADDRESS ON FILE | | | | | | | |
| 274707 | LOPEZ PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 274708 | LOPEZ PEREZ, BELEN | ADDRESS ON FILE | | | | | | | |
| 274709 | LOPEZ PEREZ, BELVETTE | ADDRESS ON FILE | | | | | | | |
| 274710 | LOPEZ PEREZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 799012 | LOPEZ PEREZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 274711 | Lopez Perez, Candido J | ADDRESS ON FILE | | | | | | | |
| 274712 | LOPEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 274714 | LOPEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 274713 | LOPEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 274715 | LOPEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 274716 | LOPEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 274717 | LOPEZ PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1995737 | Lopez Perez, Carmen Ivette | ADDRESS ON FILE | | | | | | | |
| 274718 | LOPEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 274719 | LOPEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1732197 | LOPEZ PEREZ, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 1709667 | López Pérez, Carmen María | ADDRESS ON FILE | | | | | | | |
| 274720 | LOPEZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 274721 | LOPEZ PEREZ, DAYMARIS | ADDRESS ON FILE | | | | | | | |
| 274722 | LOPEZ PEREZ, DORA N | ADDRESS ON FILE | | | | | | | |
| 274723 | LOPEZ PEREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 274724 | LOPEZ PEREZ, DORIS D | ADDRESS ON FILE | | | | | | | |
| 799013 | LOPEZ PEREZ, DORIS H | ADDRESS ON FILE | | | | | | | |
| 274726 | LOPEZ PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 274727 | Lopez Perez, Edwin | ADDRESS ON FILE | | | | | | | |
| 1420230 | LÓPEZ PÉREZ, EDWIN | LÓPEZ PÉREZ, EDWIN | 2260 CALLE DR. LUGO | | | SAN ANTONIO | PR | 00690 | |
| 274728 | LOPEZ PEREZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 274729 | LOPEZ PEREZ, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| 274730 | LOPEZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2013882 | Lopez Perez, Efrain | ADDRESS ON FILE | | | | | | | |
| 274731 | Lopez Perez, Efrain | ADDRESS ON FILE | | | | | | | |
| 274732 | Lopez Perez, Elias | ADDRESS ON FILE | | | | | | | |
| 799014 | LOPEZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 274733 | LOPEZ PEREZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| 274734 | LOPEZ PEREZ, ENY S | ADDRESS ON FILE | | | | | | | |
| 2012525 | Lopez Perez, Eny S. | ADDRESS ON FILE | | | | | | | |
| 274735 | LOPEZ PEREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 274736 | LOPEZ PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 274737 | LOPEZ PEREZ, ESTELA | ADDRESS ON FILE | | | | | | | |
| 274738 | Lopez Perez, Evangelista | ADDRESS ON FILE | | | | | | | |
| 274739 | Lopez Perez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 843679 | LOPEZ PEREZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 853382 | LOPEZ PEREZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 274741 | Lopez Perez, Felix Alberto | ADDRESS ON FILE | | | | | | | |
| 274742 | LOPEZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 274743 | LOPEZ PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 799015 | LOPEZ PEREZ, GLORIAN M | ADDRESS ON FILE | | | | | | | |
| 274744 | LOPEZ PEREZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 274745 | LOPEZ PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 274746 | LOPEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274747 | LOPEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 274748 | LOPEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274749 | LOPEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1780785 | Lopez Perez, Hector L | ADDRESS ON FILE | | | | | | | |
| 274750 | LOPEZ PEREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 274751 | LOPEZ PEREZ, HERALDO | ADDRESS ON FILE | | | | | | | |
| 274753 | LOPEZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 274754 | Lopez Perez, Idania M | ADDRESS ON FILE | | | | | | | |
| 799016 | LOPEZ PEREZ, ILKA | ADDRESS ON FILE | | | | | | | |
| 274755 | LOPEZ PEREZ, ILKA | ADDRESS ON FILE | | | | | | | |
| 2003978 | Lopez Perez, Ilka M. | ADDRESS ON FILE | | | | | | | |
| 274756 | LOPEZ PEREZ, IRMA C | ADDRESS ON FILE | | | | | | | |
| 274758 | LOPEZ PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 274757 | Lopez Perez, Israel | ADDRESS ON FILE | | | | | | | |
| 274760 | LOPEZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 274759 | LOPEZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 274761 | LOPEZ PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 274762 | LOPEZ PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 274763 | LOPEZ PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 274764 | LOPEZ PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 274765 | LOPEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 274766 | LOPEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 274767 | LOPEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 274768 | LOPEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 274769 | Lopez Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 274770 | LOPEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 274771 | Lopez Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 274772 | LOPEZ PEREZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 274773 | LOPEZ PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 274774 | LOPEZ PEREZ, JOSEPH L | ADDRESS ON FILE | | | | | | | |
| 274775 | LOPEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 274776 | LOPEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 274777 | LOPEZ PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 2174841 | LOPEZ PEREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 274778 | LOPEZ PEREZ, KELISON | ADDRESS ON FILE | | | | | | | |
| 274779 | LOPEZ PEREZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 274780 | LOPEZ PEREZ, LIDA | ADDRESS ON FILE | | | | | | | |
| 274781 | LOPEZ PEREZ, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 274782 | LOPEZ PEREZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 274783 | LOPEZ PEREZ, LIZ M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 274784 | LOPEZ PEREZ, LIZA F | ADDRESS ON FILE | | | | | | |
| 274785 | LOPEZ PEREZ, LUCRECIA | ADDRESS ON FILE | | | | | | |
| 799018 | LOPEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 274786 | LOPEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 799019 | LOPEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 799020 | LOPEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 274787 | LOPEZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 799021 | LOPEZ PEREZ, LUIS D | ADDRESS ON FILE | | | | | | |
| 274788 | LOPEZ PEREZ, LUIS D | ADDRESS ON FILE | | | | | | |
| 274790 | LOPEZ PEREZ, LUIS F. | ADDRESS ON FILE | | | | | | |
| 274791 | LOPEZ PEREZ, LUIS G | ADDRESS ON FILE | | | | | | |
| 274792 | LOPEZ PEREZ, LUIS O. | ADDRESS ON FILE | | | | | | |
| 274793 | LOPEZ PEREZ, LUZ | ADDRESS ON FILE | | | | | | |
| 274794 | LOPEZ PEREZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 274795 | LOPEZ PEREZ, LUZ S | ADDRESS ON FILE | | | | | | |
| 1837570 | LOPEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 274796 | LOPEZ PEREZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 274797 | LOPEZ PEREZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 274798 | LOPEZ PEREZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 274799 | LOPEZ PEREZ, MARIAN | ADDRESS ON FILE | | | | | | |
| 274800 | LOPEZ PEREZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 274801 | LOPEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1993032 | Lopez Perez, Maritza | J13-Caoba Quintas de Dorado | | | | Dorado | PR | 00646 |
| 274802 | LOPEZ PEREZ, MARITZA | URB.QUINTAS DE DORADO | CALLE 10-J13 | | | DORADO | PR | 00646 |
| 274803 | LOPEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 274804 | LOPEZ PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 274805 | LOPEZ PEREZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 799022 | LOPEZ PEREZ, MILITZA | ADDRESS ON FILE | | | | | | |
| 274807 | LOPEZ PEREZ, MILTON | ADDRESS ON FILE | | | | | | |
| 274808 | LOPEZ PEREZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 274809 | LOPEZ PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 274810 | LOPEZ PEREZ, MITCHELL | ADDRESS ON FILE | | | | | | |
| 274811 | LOPEZ PEREZ, MITZAIDA | ADDRESS ON FILE | | | | | | |
| 274812 | LOPEZ PEREZ, NELIDA R | ADDRESS ON FILE | | | | | | |
| 274813 | LOPEZ PEREZ, NELSON | ADDRESS ON FILE | | | | | | |
| 274814 | LOPEZ PEREZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 274815 | LOPEZ PEREZ, NORMA | ADDRESS ON FILE | | | | | | |
| 274816 | LOPEZ PEREZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 274817 | LOPEZ PEREZ, NORYS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 274818 | LOPEZ PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 274819 | LOPEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 274820 | Lopez Perez, Orlando A | ADDRESS ON FILE | | | | | | | |
| 1957801 | Lopez Perez, Oscar | ADDRESS ON FILE | | | | | | | |
| 274821 | LOPEZ PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1957801 | Lopez Perez, Oscar | ADDRESS ON FILE | | | | | | | |
| 274822 | LOPEZ PEREZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 274823 | LOPEZ PEREZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 274824 | LOPEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 274825 | LOPEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 274826 | LOPEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 274828 | LOPEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 274827 | LOPEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 274829 | LOPEZ PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1257181 | LOPEZ PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 799023 | LOPEZ PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 799024 | LOPEZ PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 274830 | LOPEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1939850 | LOPEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 274832 | LOPEZ PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 274833 | LOPEZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 274834 | LOPEZ PEREZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 274835 | LOPEZ PEREZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 274836 | LOPEZ PEREZ, RUT | ADDRESS ON FILE | | | | | | | |
| 274837 | LOPEZ PEREZ, SANTA I. | ADDRESS ON FILE | | | | | | | |
| 274838 | LOPEZ PEREZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 274839 | LOPEZ PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 1420231 | LOPEZ PEREZ, SHARELYS | CESAR MARAVER MARRERO; | BOX 9688 | | | SAN JUAN | PR | 00908 | |
| 274840 | LOPEZ PEREZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 799025 | LOPEZ PEREZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 274841 | LOPEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 274842 | LOPEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 274843 | LOPEZ PEREZ, SONIA L. | ADDRESS ON FILE | | | | | | | |
| 274844 | LOPEZ PEREZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 2204768 | Lopez Perez, Stanley | ADDRESS ON FILE | | | | | | | |
| 2216196 | Lopez Perez, Stanley | ADDRESS ON FILE | | | | | | | |
| 2204768 | Lopez Perez, Stanley | ADDRESS ON FILE | | | | | | | |
| 1942786 | Lopez Perez, Susana | ADDRESS ON FILE | | | | | | | |
| 274845 | LOPEZ PEREZ, SUSANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 274846 | LOPEZ PEREZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 274846 | LOPEZ PEREZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 274846 | LOPEZ PEREZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 274847 | Lopez Perez, Teodoro | ADDRESS ON FILE | | | | | | | |
| 274848 | LOPEZ PEREZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 799026 | LOPEZ PEREZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 799027 | LOPEZ PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 274849 | LOPEZ PEREZ, YAMARITZA N | ADDRESS ON FILE | | | | | | | |
| 274850 | LOPEZ PEREZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 274851 | LOPEZ PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 274852 | LOPEZ PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 274853 | LOPEZ PERUCHET, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 274854 | LOPEZ PIAZZA, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 274855 | LOPEZ PICORELLI, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274856 | LOPEZ PIERLUISI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 274857 | LOPEZ PIETRI, JUAN | ADDRESS ON FILE | | | | | | | |
| 274858 | LOPEZ PIMENTEL, BETANIA | ADDRESS ON FILE | | | | | | | |
| 274859 | LOPEZ PIMENTEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 274860 | LOPEZ PIMENTEL, JOSUE E. | ADDRESS ON FILE | | | | | | | |
| 274861 | LOPEZ PINEIRO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 799028 | LOPEZ PINEIRO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 274862 | LOPEZ PINEIRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 274863 | LOPEZ PINEIRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1258603 | LOPEZ PINEIRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 799029 | LOPEZ PINEIRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 274865 | LOPEZ PINEIRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1843604 | LOPEZ PINERO, Carmen H. | ADDRESS ON FILE | | | | | | | |
| 274866 | LOPEZ PINERO, GLOMIR E | ADDRESS ON FILE | | | | | | | |
| 274867 | LOPEZ PINET, EDITH | ADDRESS ON FILE | | | | | | | |
| 274868 | LOPEZ PINET, GERMAN | ADDRESS ON FILE | | | | | | | |
| 274869 | LOPEZ PINMENTEL, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 274870 | LOPEZ PINTADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 274871 | LOPEZ PINTADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 274873 | LOPEZ PINTADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 1544045 | Lopez Pintado, Wanda | ADDRESS ON FILE | | | | | | | |
| 274872 | LOPEZ PINTADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 274874 | LOPEZ PINTADO,VICTOR | ADDRESS ON FILE | | | | | | | |
| 274875 | LOPEZ PINTO, BLANCA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 799030 | LOPEZ PIZARRO, ABIMAEL | ADDRESS ON FILE | | | | | |
| 274877 | LOPEZ PIZARRO, BRENDA L. | ADDRESS ON FILE | | | | | |
| 274878 | LOPEZ PIZARRO, CALIXTO | ADDRESS ON FILE | | | | | |
| 274879 | LOPEZ PIZARRO, IBRAHIM | ADDRESS ON FILE | | | | | |
| 274880 | LOPEZ PIZARRO, JOSE | ADDRESS ON FILE | | | | | |
| 274881 | LOPEZ PIZARRO, JOSE A | ADDRESS ON FILE | | | | | |
| 1934869 | Lopez Pizarro, Kelvin Y. | ADDRESS ON FILE | | | | | |
| 274882 | Lopez Pizarro, Kelvin Yaniel | ADDRESS ON FILE | | | | | |
| 274883 | LOPEZ PIZARRO, MARIA N. | ADDRESS ON FILE | | | | | |
| 853383 | LOPEZ PIZARRO, MARIA N. | ADDRESS ON FILE | | | | | |
| 274884 | LOPEZ PIZARRO, MARITZA | ADDRESS ON FILE | | | | | |
| 274885 | LOPEZ PIZARRO, PABLO | ADDRESS ON FILE | | | | | |
| 274886 | LOPEZ PIZARRO, PEDRO J | ADDRESS ON FILE | | | | | |
| 274887 | LOPEZ PIZARRO, TAYRI | ADDRESS ON FILE | | | | | |
| 274888 | LOPEZ PIZARRO, TAYRI N | ADDRESS ON FILE | | | | | |
| 274889 | LOPEZ PLA, CHRISTINE A. | ADDRESS ON FILE | | | | | |
| 274890 | LOPEZ PLA, JESSICA | ADDRESS ON FILE | | | | | |
| 274891 | LOPEZ PLACERES, PAULA | ADDRESS ON FILE | | | | | |
| 1258604 | LOPEZ PLATA, GABRIEL | ADDRESS ON FILE | | | | | |
| 274892 | LOPEZ PLATA, ROLANDO | ADDRESS ON FILE | | | | | |
| 274893 | LOPEZ PLAZA, ANGEL L | ADDRESS ON FILE | | | | | |
| 274894 | LOPEZ PLAZA, DIXIE | ADDRESS ON FILE | | | | | |
| 274895 | LOPEZ PLAZA, DIXIE | ADDRESS ON FILE | | | | | |
| 274896 | Lopez Plaza, Isidro | ADDRESS ON FILE | | | | | |
| 2155775 | LOPEZ PLAZA, JOSE H | ADDRESS ON FILE | | | | | |
| 2145694 | Lopez Plaza, Miguel A | ADDRESS ON FILE | | | | | |
| 274897 | LOPEZ PLAZA, OTILIA | ADDRESS ON FILE | | | | | |
| 799031 | LOPEZ PLAZA, ROSE M. | ADDRESS ON FILE | | | | | |
| 274898 | LOPEZ PLAZA, ROSEMARY | ADDRESS ON FILE | | | | | |
| 274899 | LOPEZ PLUMEY, JESSIE | ADDRESS ON FILE | | | | | |
| 846555 | LOPEZ PLUMING SERVICE | PO BOX 124 | | | HUMACAO | PR | 00792 |
| 698963 | LOPEZ POGGI AUREA CTA CARMEN G SANTIAGO | BO PLAYA SECT SAN PEDRO | CARR 127 KM 13 HM 1 | | GUAYANILLA | PR | 00656 |
| 274900 | LOPEZ POITEVIN, KRYSTIAN | ADDRESS ON FILE | | | | | |
| 274901 | LOPEZ POITEVIN, LUIS | ADDRESS ON FILE | | | | | |
| 274902 | Lopez Poitevin, Luis A | ADDRESS ON FILE | | | | | |
| 799032 | LOPEZ POLANCO, CARMEN T | ADDRESS ON FILE | | | | | |
| 274903 | LOPEZ POLANCO, MANUEL | ADDRESS ON FILE | | | | | |
| 274904 | LOPEZ POMALES, ARISSAY | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1258605 | LOPEZ POMALES, MARYA | ADDRESS ON FILE | | | | | | | |
| 274905 | LOPEZ POMALES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 274906 | LOPEZ PONCE, ANGEL H. | ADDRESS ON FILE | | | | | | | |
| 274907 | LOPEZ PORRATA, IVIADELL | ADDRESS ON FILE | | | | | | | |
| 274908 | LOPEZ PORTALATIN, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 274909 | Lopez Portela, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 274910 | LOPEZ PORTELA, CARLOS JUAN | ADDRESS ON FILE | | | | | | | |
| 274911 | LOPEZ POVENTUD, RAMON | ADDRESS ON FILE | | | | | | | |
| 274912 | LOPEZ PRADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2176663 | LOPEZ PRATTS, JOHN | ADDRESS ON FILE | | | | | | | |
| 274913 | LOPEZ PUIG, IRENE | ADDRESS ON FILE | | | | | | | |
| 274914 | Lopez Puig, Leugim C | ADDRESS ON FILE | | | | | | | |
| 274915 | LOPEZ PUIG, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2228104 | Lopez Puig, Sylvia | ADDRESS ON FILE | | | | | | | |
| 274916 | LOPEZ PUIG, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 274917 | LOPEZ PUJALS, DANNY | ADDRESS ON FILE | | | | | | | |
| 274918 | LOPEZ PUJOLS MD, ALVIN | ADDRESS ON FILE | | | | | | | |
| 274919 | Lopez Pulliza, Ernesto | ADDRESS ON FILE | | | | | | | |
| 1766404 | Lopez Pulliza, Hector | ADDRESS ON FILE | | | | | | | |
| 1606630 | Lopez Pulliza, Hector | ADDRESS ON FILE | | | | | | | |
| 274920 | Lopez Pulliza, Hector M. | ADDRESS ON FILE | | | | | | | |
| 274921 | Lopez Pulliza, Joel | ADDRESS ON FILE | | | | | | | |
| 1487950 | LOPEZ PUMAREJO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 274922 | LOPEZ QUESADA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 274923 | Lopez Quiles, Angel L | ADDRESS ON FILE | | | | | | | |
| 2086456 | Lopez Quiles, Angel L. | ADDRESS ON FILE | | | | | | | |
| 799033 | LOPEZ QUILES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 274924 | LOPEZ QUILES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 274925 | LOPEZ QUILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 799034 | LOPEZ QUILES, CELIDA | ADDRESS ON FILE | | | | | | | |
| 853384 | LOPEZ QUILES, ELLIOT H. | ADDRESS ON FILE | | | | | | | |
| 274926 | LOPEZ QUILES, ELLIOT H. | ADDRESS ON FILE | | | | | | | |
| 274927 | LOPEZ QUILES, GINA M. | ADDRESS ON FILE | | | | | | | |
| 274928 | LOPEZ QUILES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1471188 | LOPEZ QUILES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 274929 | LOPEZ QUILES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 274930 | LOPEZ QUILES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 274931 | LOPEZ QUILES, JANICE | ADDRESS ON FILE | | | | | | | |
| 274932 | Lopez Quiles, Jessenia | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 274933 | LOPEZ QUILES, LUIS | ADDRESS ON FILE | | | | | | |
| 274934 | LOPEZ QUILES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 274935 | LOPEZ QUILES, LUIS J. | ADDRESS ON FILE | | | | | | |
| 274936 | LOPEZ QUILES, MARIA A. | ADDRESS ON FILE | | | | | | |
| 799035 | LOPEZ QUILES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 799036 | LOPEZ QUILES, NYDIA E | ADDRESS ON FILE | | | | | | |
| 274938 | LOPEZ QUILES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 799037 | LOPEZ QUILES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 799038 | LOPEZ QUILES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 799039 | LOPEZ QUILES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 274939 | LOPEZ QUILES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 2109399 | Lopez Quinnes, Awilda | ADDRESS ON FILE | | | | | | |
| 274940 | LOPEZ QUINONES, AMANDA | ADDRESS ON FILE | | | | | | |
| 274941 | LOPEZ QUINONES, ARACELIS | ADDRESS ON FILE | | | | | | |
| 274942 | LOPEZ QUINONES, ARELIS | ADDRESS ON FILE | | | | | | |
| 274943 | Lopez Quinones, Awilda | ADDRESS ON FILE | | | | | | |
| 799040 | LOPEZ QUINONES, DARILA | ADDRESS ON FILE | | | | | | |
| 274944 | LOPEZ QUINONES, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 178298 | LOPEZ QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 274945 | Lopez Quinones, Francisco J | ADDRESS ON FILE | | | | | | |
| 274946 | LOPEZ QUINONES, HANA | ADDRESS ON FILE | | | | | | |
| 799041 | LOPEZ QUINONES, HECTOR | ADDRESS ON FILE | | | | | | |
| 274947 | LOPEZ QUINONES, HECTOR L | ADDRESS ON FILE | | | | | | |
| 799042 | LOPEZ QUINONES, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 274948 | LOPEZ QUINONES, IRIS Y | ADDRESS ON FILE | | | | | | |
| 274949 | LOPEZ QUINONES, JAIME | ADDRESS ON FILE | | | | | | |
| 274950 | LOPEZ QUINONES, JAIME | ADDRESS ON FILE | | | | | | |
| 274951 | Lopez Quinones, Jaime A | ADDRESS ON FILE | | | | | | |
| 2027880 | Lopez Quinones, Jaime Luis | ADDRESS ON FILE | | | | | | |
| 2020039 | LOPEZ QUINONES, JAIME LUIS | ADDRESS ON FILE | | | | | | |
| 274952 | LOPEZ QUINONES, JESUS J | ADDRESS ON FILE | | | | | | |
| 274953 | Lopez Quinones, Joel | ADDRESS ON FILE | | | | | | |
| 274954 | LOPEZ QUINONES, JORGE | ADDRESS ON FILE | | | | | | |
| 274955 | LOPEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | |
| 2106145 | LOPEZ QUINONES, JOSE A | ADDRESS ON FILE | | | | | | |
| 274956 | LOPEZ QUINONES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 274957 | LOPEZ QUINONES, JOSE S. | ADDRESS ON FILE | | | | | | |
| 799043 | LOPEZ QUINONES, LUZ | ADDRESS ON FILE | | | | | | |
| 274958 | LOPEZ QUINONES, LUZ E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 274959 | LOPEZ QUINONES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 274960 | LOPEZ QUINONES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 274961 | LOPEZ QUINONES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 274962 | LOPEZ QUINONES, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 274963 | LOPEZ QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| 274964 | LOPEZ QUINONES, NEFTALY | ADDRESS ON FILE | | | | | | | |
| 274965 | LOPEZ QUINONES, NILDA | ADDRESS ON FILE | | | | | | | |
| 274967 | LOPEZ QUINONES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 274966 | Lopez Quinones, Norberto | ADDRESS ON FILE | | | | | | | |
| 274968 | LOPEZ QUINONES, OLGA | ADDRESS ON FILE | | | | | | | |
| 2039121 | Lopez Quinones, Olga Lydia | ADDRESS ON FILE | | | | | | | |
| 799044 | LOPEZ QUINONES, OLYMAR | ADDRESS ON FILE | | | | | | | |
| 274876 | LOPEZ QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 274969 | LOPEZ QUINONES, ROSA A | ADDRESS ON FILE | | | | | | | |
| 274970 | LOPEZ QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 274971 | LOPEZ QUINONES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 274972 | LOPEZ QUINONES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 274973 | LOPEZ QUINONES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 274974 | LOPEZ QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 274975 | LOPEZ QUINONES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 274976 | LOPEZ QUINONES, ZHUSAN | ADDRESS ON FILE | | | | | | | |
| 274977 | LOPEZ QUINONES, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 274978 | LOPEZ QUINONEZ, DILLIAN | ADDRESS ON FILE | | | | | | | |
| 274979 | Lopez Quinonez, Elvin J | ADDRESS ON FILE | | | | | | | |
| 274980 | LOPEZ QUINONEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 274981 | LOPEZ QUINONEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 2050736 | Lopez Quinonez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 274982 | LOPEZ QUINONEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 274984 | LOPEZ QUINONEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 274985 | LOPEZ QUINONEZ, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 274986 | LOPEZ QUINTANA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 274987 | LOPEZ QUINTANA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 274988 | LOPEZ QUINTANA, TAISALY | ADDRESS ON FILE | | | | | | | |
| 274989 | LOPEZ QUINTERO, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 274990 | Lopez Quintero, Luis A | ADDRESS ON FILE | | | | | | | |
| 274991 | LOPEZ QUINTERO, LUIS H | ADDRESS ON FILE | | | | | | | |
| 274992 | LOPEZ QUINTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 274993 | LOPEZ QUIRINDONGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 799046 | LOPEZ QUIROS, EVELYN I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 274994 | LOPEZ QUIROS, RAFAEL | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 274995 | LOPEZ RAICES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2115883 | LOPEZ RAICES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 274996 | LOPEZ RAICES, EVA E | ADDRESS ON FILE | | | | | | | |
| 274998 | LOPEZ RAICES, JOSE N | ADDRESS ON FILE | | | | | | | |
| 274997 | LOPEZ RAICES, JOSE N | ADDRESS ON FILE | | | | | | | |
| 274999 | LOPEZ RAICES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 275000 | LOPEZ RAMIREZ MD, ELSA V | ADDRESS ON FILE | | | | | | | |
| 275001 | LOPEZ RAMIREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1562306 | Lopez Ramirez, Angel | ADDRESS ON FILE | | | | | | | |
| 275002 | LOPEZ RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 275003 | LOPEZ RAMIREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 275004 | LOPEZ RAMIREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 799047 | LOPEZ RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 275005 | LOPEZ RAMIREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 275006 | LOPEZ RAMIREZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 275007 | LOPEZ RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 275008 | LOPEZ RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275009 | LOPEZ RAMIREZ, EDSEL | ADDRESS ON FILE | | | | | | | |
| 275010 | LOPEZ RAMIREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 275011 | LOPEZ RAMIREZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 275012 | LOPEZ RAMIREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 275013 | LOPEZ RAMIREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 275014 | LOPEZ RAMIREZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 275015 | LOPEZ RAMIREZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 275016 | LOPEZ RAMIREZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 275017 | LOPEZ RAMIREZ, MAYDALY | ADDRESS ON FILE | | | | | | | |
| 275018 | LOPEZ RAMIREZ, MEAYBELISSES | ADDRESS ON FILE | | | | | | | |
| 275019 | LOPEZ RAMIREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1668625 | LOPEZ RAMIREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1998897 | Lopez Ramirez, Noemi | ADDRESS ON FILE | | | | | | | |
| 275020 | LOPEZ RAMIREZ, NORIS | ADDRESS ON FILE | | | | | | | |
| 275021 | LOPEZ RAMIREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 275022 | Lopez Ramirez, Norma I | ADDRESS ON FILE | | | | | | | |
| 275023 | LOPEZ RAMIREZ, PEDRO T. | ADDRESS ON FILE | | | | | | | |
| 275024 | LOPEZ RAMIREZ, ROSAYMA D. | ADDRESS ON FILE | | | | | | | |
| 275025 | LOPEZ RAMIREZ, RUTH B | ADDRESS ON FILE | | | | | | | |
| 2116343 | Lopez Ramirez, Ruth B. | ADDRESS ON FILE | | | | | | | |
| 275026 | LOPEZ RAMIREZ, RUTH M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 275027 | LOPEZ RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2064633 | Lopez Ramo, Roberto | ADDRESS ON FILE | | | | | | | |
| 275028 | LOPEZ RAMOS, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 275029 | Lopez Ramos, Abner A | ADDRESS ON FILE | | | | | | | |
| 799048 | LOPEZ RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 275030 | LOPEZ RAMOS, AIDA MARISEL | ADDRESS ON FILE | | | | | | | |
| 275031 | LOPEZ RAMOS, AIDA Y | ADDRESS ON FILE | | | | | | | |
| 275032 | LOPEZ RAMOS, AILEEN | ADDRESS ON FILE | | | | | | | |
| 275033 | LOPEZ RAMOS, AILEEN | ADDRESS ON FILE | | | | | | | |
| 275034 | LOPEZ RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 275035 | LOPEZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 275037 | LOPEZ RAMOS, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 275036 | LOPEZ RAMOS, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 275038 | LOPEZ RAMOS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 275039 | LOPEZ RAMOS, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 2008933 | Lopez Ramos, Brigida | ADDRESS ON FILE | | | | | | | |
| 275040 | LOPEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1420232 | LÓPEZ RAMOS, CARLOS | JUAN SOTO BALBAS | PMB 270 #1353 VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 275041 | LOPEZ RAMOS, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 275042 | LOPEZ RAMOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 275043 | LOPEZ RAMOS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 275044 | LOPEZ RAMOS, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 275045 | LOPEZ RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 275046 | LOPEZ RAMOS, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 275047 | LOPEZ RAMOS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 275048 | LOPEZ RAMOS, DINORAH E | ADDRESS ON FILE | | | | | | | |
| 1258606 | LOPEZ RAMOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 275050 | LOPEZ RAMOS, EILEEN G. | ADDRESS ON FILE | | | | | | | |
| 275051 | LOPEZ RAMOS, ELIAS | ADDRESS ON FILE | | | | | | | |
| 275052 | LOPEZ RAMOS, ELIGIO | ADDRESS ON FILE | | | | | | | |
| 275053 | LOPEZ RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 275055 | LOPEZ RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 799049 | LOPEZ RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 275056 | LOPEZ RAMOS, EVELYN F | ADDRESS ON FILE | | | | | | | |
| 275057 | LOPEZ RAMOS, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 799050 | LOPEZ RAMOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 275058 | LOPEZ RAMOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 275059 | LOPEZ RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 275060 | LOPEZ RAMOS, HARDING | ADDRESS ON FILE | | | | | | | |
| 275061 | Lopez Ramos, Harding R. | ADDRESS ON FILE | | | | | | | |
| 275062 | Lopez Ramos, Hector M | ADDRESS ON FILE | | | | | | | |
| 275063 | LOPEZ RAMOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 275064 | LOPEZ RAMOS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 275065 | LOPEZ RAMOS, IDAILENE G | ADDRESS ON FILE | | | | | | | |
| 275066 | LOPEZ RAMOS, IDALIS | ADDRESS ON FILE | | | | | | | |
| 799051 | LOPEZ RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 275067 | LOPEZ RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 2114872 | Lopez Ramos, Iris D | ADDRESS ON FILE | | | | | | | |
| 275069 | LOPEZ RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 275070 | LOPEZ RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 275071 | LOPEZ RAMOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2054928 | Lopez Ramos, Isabel | ADDRESS ON FILE | | | | | | | |
| 275072 | LOPEZ RAMOS, ISHNAR | ADDRESS ON FILE | | | | | | | |
| 275073 | LOPEZ RAMOS, ISMAEL JR | ADDRESS ON FILE | | | | | | | |
| 275074 | LOPEZ RAMOS, ITZIA Y | ADDRESS ON FILE | | | | | | | |
| 275075 | LOPEZ RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 275077 | LOPEZ RAMOS, JASON | ADDRESS ON FILE | | | | | | | |
| 275078 | LOPEZ RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 275079 | LOPEZ RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 275080 | LOPEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 275081 | LOPEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 275082 | LOPEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 275083 | Lopez Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 275084 | Lopez Ramos, Jose J | ADDRESS ON FILE | | | | | | | |
| 275085 | LOPEZ RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 275086 | LOPEZ RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 275087 | LOPEZ RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 275088 | Lopez Ramos, Jose L | ADDRESS ON FILE | | | | | | | |
| 275089 | Lopez Ramos, Jose O | ADDRESS ON FILE | | | | | | | |
| 1655763 | Lopez Ramos, Jose R | ADDRESS ON FILE | | | | | | | |
| 275091 | LOPEZ RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 275090 | LOPEZ RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 275092 | Lopez Ramos, Juan | ADDRESS ON FILE | | | | | | | |
| 275093 | LOPEZ RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 275094 | Lopez Ramos, Luciano | ADDRESS ON FILE | | | | | | | |
| 275076 | LOPEZ RAMOS, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 275095 | LOPEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 275096 | LOPEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | | |
| 275097 | Lopez Ramos, Luis M. | ADDRESS ON FILE | | | | | | | | |
| 275098 | LOPEZ RAMOS, LUIS R | ADDRESS ON FILE | | | | | | | | |
| 275099 | LOPEZ RAMOS, LUIS R. | ADDRESS ON FILE | | | | | | | | |
| 275100 | LOPEZ RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | | | |
| 275101 | LOPEZ RAMOS, MADELINE M | ADDRESS ON FILE | | | | | | | | |
| 275102 | LOPEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | | |
| 275104 | LOPEZ RAMOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | | |
| 275105 | LOPEZ RAMOS, MARIA ELENA | ADDRESS ON FILE | | | | | | | | |
| 1461125 | LOPEZ RAMOS, MARIA J | ADDRESS ON FILE | | | | | | | | |
| 275106 | LOPEZ RAMOS, MARIA L. | ADDRESS ON FILE | | | | | | | | |
| 275107 | LOPEZ RAMOS, MAYRA I. | ADDRESS ON FILE | | | | | | | | |
| 275108 | LOPEZ RAMOS, MERCEDES | ADDRESS ON FILE | | | | | | | | |
| 275109 | LOPEZ RAMOS, MIKE | ADDRESS ON FILE | | | | | | | | |
| 275110 | LOPEZ RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 275111 | LOPEZ RAMOS, MILTON | ADDRESS ON FILE | | | | | | | | |
| 275112 | LOPEZ RAMOS, MYRIAM | ADDRESS ON FILE | | | | | | | | |
| 275113 | LOPEZ RAMOS, NELSON | ADDRESS ON FILE | | | | | | | | |
| 275114 | LOPEZ RAMOS, NICOLE | ADDRESS ON FILE | | | | | | | | |
| 275115 | LOPEZ RAMOS, NILDA | ADDRESS ON FILE | | | | | | | | |
| 275116 | LOPEZ RAMOS, NORMA | ADDRESS ON FILE | | | | | | | | |
| 275117 | LOPEZ RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | | |
| 275118 | LOPEZ RAMOS, NYDIA E. | ADDRESS ON FILE | | | | | | | | |
| 275119 | LOPEZ RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 1425397 | LOPEZ RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 275121 | LOPEZ RAMOS, PRISCILLA | ADDRESS ON FILE | | | | | | | | |
| 275122 | LOPEZ RAMOS, PROVIDENCIA | ADDRESS ON FILE | | | | | | | | |
| 275123 | LOPEZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 275124 | LOPEZ RAMOS, RAFAEL A | ADDRESS ON FILE | | | | | | | | |
| 275125 | LOPEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | | |
| 275126 | LOPEZ RAMOS, RAMON L | ADDRESS ON FILE | | | | | | | | |
| 275128 | LOPEZ RAMOS, RICHARD | ADDRESS ON FILE | | | | | | | | |
| 275129 | LOPEZ RAMOS, RIGOBERTO | ADDRESS ON FILE | | | | | | | | |
| 275131 | LOPEZ RAMOS, SALLY | ADDRESS ON FILE | | | | | | | | |
| 275132 | LOPEZ RAMOS, SANTIAGO | ADDRESS ON FILE | | | | | | | | |
| 275133 | LOPEZ RAMOS, SHERILL M. | ADDRESS ON FILE | | | | | | | | |
| 275134 | LOPEZ RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 275135 | LOPEZ RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | | |
| 799053 | LOPEZ RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 799054 | LOPEZ RAMOS, VIVIANA | ADDRESS ON FILE | | | | | | |
| 275136 | LOPEZ RAMOS, VIVIANA | ADDRESS ON FILE | | | | | | |
| 275137 | LOPEZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 275138 | LOPEZ RAMOS, YANIRA I | ADDRESS ON FILE | | | | | | |
| 275139 | LOPEZ RAMOS, YESENIA | ADDRESS ON FILE | | | | | | |
| 275140 | LOPEZ RAMOS, YEXALEE | ADDRESS ON FILE | | | | | | |
| 275141 | LOPEZ RAMOS, ZAIAN | ADDRESS ON FILE | | | | | | |
| 275142 | LOPEZ RAMOS, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 1798571 | Lopez Ramos, Zenaida | ADDRESS ON FILE | | | | | | |
| 1462605 | LOPEZ RAMOS, ZULMA | ADDRESS ON FILE | | | | | | |
| 275143 | LOPEZ RAMOS, ZULMA | ADDRESS ON FILE | | | | | | |
| 275145 | LOPEZ REBOLLO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 275146 | LOPEZ RECCI, YAMIRA | ADDRESS ON FILE | | | | | | |
| 275147 | LOPEZ RECIO & ASSOCIATES, LLC | PO BOX 3944 | | | | MAYAGUEZ | PR | 00681 |
| 275148 | LOPEZ RECIO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 275149 | LOPEZ REDONDO, MARIA M | ADDRESS ON FILE | | | | | | |
| 275150 | LOPEZ REINOSA, CARMEN | ADDRESS ON FILE | | | | | | |
| 2013384 | Lopez Remirez, Noemi | ADDRESS ON FILE | | | | | | |
| 799055 | LOPEZ RENTA, ANGEL | ADDRESS ON FILE | | | | | | |
| 275151 | LOPEZ RENTAS, ANGEL A | ADDRESS ON FILE | | | | | | |
| 275152 | LOPEZ RENTAS, ANGEL A | ADDRESS ON FILE | | | | | | |
| 275153 | LOPEZ RESTO, AIDA I | ADDRESS ON FILE | | | | | | |
| 799056 | LOPEZ RESTO, AIDA I | ADDRESS ON FILE | | | | | | |
| 275154 | Lopez Resto, Anibal | ADDRESS ON FILE | | | | | | |
| 275155 | LOPEZ RESTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 2100992 | Lopez Resto, Damaris | ADDRESS ON FILE | | | | | | |
| 275156 | LOPEZ RESTO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 275157 | Lopez Resto, Eliseo | ADDRESS ON FILE | | | | | | |
| 275158 | LOPEZ RESTO, JAVIER A | ADDRESS ON FILE | | | | | | |
| 275159 | LOPEZ RESTO, JOANNA | ADDRESS ON FILE | | | | | | |
| 275160 | LOPEZ RESTO, JOYCE | ADDRESS ON FILE | | | | | | |
| 275161 | LOPEZ RESTO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 275162 | LOPEZ RESTO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 275163 | LOPEZ RESTO, WILSON | ADDRESS ON FILE | | | | | | |
| 275164 | LOPEZ RESTREPO, DARREN | ADDRESS ON FILE | | | | | | |
| 275165 | LOPEZ REVEROL MD, JAIME P | ADDRESS ON FILE | | | | | | |
| 275166 | LOPEZ REVEROL, CARMEN B | ADDRESS ON FILE | | | | | | |
| 275167 | LOPEZ REVEROL, FEDERICO | ADDRESS ON FILE | | | | | | |
| 275168 | LOPEZ REVERON, ANGEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 275169 | LOPEZ REVERON, ANGEL O. | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 275170 | LOPEZ REYES MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 275171 | LOPEZ REYES, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 275172 | LOPEZ REYES, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 275173 | LOPEZ REYES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 799058 | LOPEZ REYES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 275175 | Lopez Reyes, Angel L | ADDRESS ON FILE | | | | | | | |
| 275176 | LOPEZ REYES, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 275177 | LOPEZ REYES, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 275178 | LOPEZ REYES, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 275179 | Lopez Reyes, Carmelo E | ADDRESS ON FILE | | | | | | | |
| 275180 | Lopez Reyes, Carmen L | ADDRESS ON FILE | | | | | | | |
| 275181 | LOPEZ REYES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 275182 | LOPEZ REYES, DENISE | ADDRESS ON FILE | | | | | | | |
| 799059 | LOPEZ REYES, DIANA | ADDRESS ON FILE | | | | | | | |
| 275184 | LOPEZ REYES, DORYRMA | ADDRESS ON FILE | | | | | | | |
| 275185 | LOPEZ REYES, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 275186 | LOPEZ REYES, EDWIN N. | ADDRESS ON FILE | | | | | | | |
| 275187 | LOPEZ REYES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 275188 | LOPEZ REYES, ERIC | ADDRESS ON FILE | | | | | | | |
| 275189 | LOPEZ REYES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 275190 | LOPEZ REYES, EVA M. | ADDRESS ON FILE | | | | | | | |
| 275192 | LOPEZ REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 275191 | LOPEZ REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| 275193 | LOPEZ REYES, FELIX JAVIER | ADDRESS ON FILE | | | | | | | |
| 275194 | LOPEZ REYES, FRANCIS I | ADDRESS ON FILE | | | | | | | |
| 853385 | LOPEZ REYES, FRANCIS I. | ADDRESS ON FILE | | | | | | | |
| 275195 | Lopez Reyes, Francisco | ADDRESS ON FILE | | | | | | | |
| 275196 | LOPEZ REYES, FRANK | ADDRESS ON FILE | | | | | | | |
| 275197 | LOPEZ REYES, GINA | ADDRESS ON FILE | | | | | | | |
| 275198 | LOPEZ REYES, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 275199 | LOPEZ REYES, HOMERO | ADDRESS ON FILE | | | | | | | |
| 275200 | LOPEZ REYES, JAMIELY | ADDRESS ON FILE | | | | | | | |
| 275201 | LOPEZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 275202 | LOPEZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 275203 | LOPEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 275204 | LOPEZ REYES, KEITHZALY | ADDRESS ON FILE | | | | | | | |
| 275205 | LOPEZ REYES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 275206 | LOPEZ REYES, KRYSTEL V | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 275207 | LOPEZ REYES, LOURDES M | ADDRESS ON FILE | | | | | | |
| 799060 | LOPEZ REYES, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 1676334 | Lopez Reyes, Madia S | ADDRESS ON FILE | | | | | | |
| 275208 | LOPEZ REYES, MADIA S | ADDRESS ON FILE | | | | | | |
| 799061 | LOPEZ REYES, MADIA S. | ADDRESS ON FILE | | | | | | |
| 275209 | LOPEZ REYES, MANUEL | ADDRESS ON FILE | | | | | | |
| 275210 | LOPEZ REYES, MARIA | ADDRESS ON FILE | | | | | | |
| 275211 | LOPEZ REYES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1518170 | Lopez Reyes, Maria De Los A. | ADDRESS ON FILE | | | | | | |
| 275212 | LOPEZ REYES, MARIA L | ADDRESS ON FILE | | | | | | |
| 275213 | LOPEZ REYES, MARILIN | ADDRESS ON FILE | | | | | | |
| 799062 | LOPEZ REYES, MARILIN | ADDRESS ON FILE | | | | | | |
| 275214 | LOPEZ REYES, MARISOL | ADDRESS ON FILE | | | | | | |
| 799063 | LOPEZ REYES, MILDRED | ADDRESS ON FILE | | | | | | |
| 275215 | LOPEZ REYES, MILTON | ADDRESS ON FILE | | | | | | |
| 799064 | LOPEZ REYES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 275216 | Lopez Reyes, Miriam | ADDRESS ON FILE | | | | | | |
| 275217 | LOPEZ REYES, NESTOR | ADDRESS ON FILE | | | | | | |
| 275218 | Lopez Reyes, Nestor L | ADDRESS ON FILE | | | | | | |
| 275219 | LOPEZ REYES, NYDIA I. | ADDRESS ON FILE | | | | | | |
| 275220 | LOPEZ REYES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 275221 | LOPEZ REYES, PEDRO | ADDRESS ON FILE | | | | | | |
| 799065 | LOPEZ REYES, PEDRO | ADDRESS ON FILE | | | | | | |
| 275222 | LOPEZ REYES, PEDRO L | ADDRESS ON FILE | | | | | | |
| 275223 | LOPEZ REYES, REGINO | ADDRESS ON FILE | | | | | | |
| 799066 | LOPEZ REYES, RUTH | ADDRESS ON FILE | | | | | | |
| 275224 | LOPEZ REYES, RUTH N | ADDRESS ON FILE | | | | | | |
| 275225 | LOPEZ REYES, SANTA | ADDRESS ON FILE | | | | | | |
| 275226 | LOPEZ REYES, TERESA | ADDRESS ON FILE | | | | | | |
| 799067 | LOPEZ REYES, TERESA | ADDRESS ON FILE | | | | | | |
| 275227 | LOPEZ REYES, VICTOR JOSE | ADDRESS ON FILE | | | | | | |
| 275228 | LOPEZ REYES, VICTOR L. | ADDRESS ON FILE | | | | | | |
| 275229 | LOPEZ REYES, VIVIAN E | ADDRESS ON FILE | | | | | | |
| 275230 | LOPEZ REYES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 275231 | LOPEZ REYES, WILTON | ADDRESS ON FILE | | | | | | |
| 275232 | LOPEZ REYES, YEMILY | ADDRESS ON FILE | | | | | | |
| 275233 | LOPEZ REYLOZ, FARASCH | ADDRESS ON FILE | | | | | | |
| 1258607 | LOPEZ REYLOZ, FARASCH | ADDRESS ON FILE | | | | | | |
| 275234 | LOPEZ REYLOZ, VERUSHKA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 275235 | LOPEZ REYMUNDI, LOURDES | ADDRESS ON FILE | | | | | | | |
| 275236 | LOPEZ RIJOS, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 275237 | LOPEZ RIJOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 275238 | LOPEZ RINCON, JULIE | ADDRESS ON FILE | | | | | | | |
| 1727273 | Lopez Rios , Mariela | ADDRESS ON FILE | | | | | | | |
| 275239 | LOPEZ RIOS, ADA B. | ADDRESS ON FILE | | | | | | | |
| 1490949 | Lopez Rios, Alfonso | ADDRESS ON FILE | | | | | | | |
| 275240 | LOPEZ RIOS, ALIDA | ADDRESS ON FILE | | | | | | | |
| 275241 | LOPEZ RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2043315 | Lopez Rios, Artemio | ADDRESS ON FILE | | | | | | | |
| 275242 | LOPEZ RIOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 799068 | LOPEZ RIOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 275243 | LOPEZ RIOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1258608 | LOPEZ RIOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 275244 | LOPEZ RIOS, DORIS | ADDRESS ON FILE | | | | | | | |
| 275245 | LOPEZ RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 799069 | LOPEZ RIOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 275246 | LOPEZ RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 275247 | Lopez Rios, Felix M | ADDRESS ON FILE | | | | | | | |
| 1565908 | LOPEZ RIOS, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 1565908 | LOPEZ RIOS, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 1664791 | LOPEZ RIOS, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 275248 | LOPEZ RIOS, HARRY | ADDRESS ON FILE | | | | | | | |
| 275249 | Lopez Rios, Hector M | ADDRESS ON FILE | | | | | | | |
| 275250 | LOPEZ RIOS, ILEANEXYS | ADDRESS ON FILE | | | | | | | |
| 275251 | LOPEZ RIOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 275252 | LOPEZ RIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 275253 | LOPEZ RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 275254 | LOPEZ RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 275255 | LOPEZ RIOS, JOSE I | ADDRESS ON FILE | | | | | | | |
| 275256 | LOPEZ RIOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 275257 | LOPEZ RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 275258 | LOPEZ RIOS, JUANA | ADDRESS ON FILE | | | | | | | |
| 275259 | LOPEZ RIOS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 275260 | LOPEZ RIOS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 275262 | LOPEZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 275261 | LOPEZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 275263 | LOPEZ RIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 275264 | LOPEZ RIOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 275265 | LOPEZ RIOS, MARIELA | ADDRESS ON FILE | | | | | | |
| 1763189 | López Rios, Mariela | ADDRESS ON FILE | | | | | | |
| 275266 | LOPEZ RIOS, NILDA E | ADDRESS ON FILE | | | | | | |
| 275267 | LOPEZ RIOS, NILDA N | ADDRESS ON FILE | | | | | | |
| 275268 | LOPEZ RIOS, PAUL | ADDRESS ON FILE | | | | | | |
| 275269 | LOPEZ RIOS, PAULITA | ADDRESS ON FILE | | | | | | |
| 2002500 | LOPEZ RIOS, SANDRA | 24040 Carr 113 | | | | Quebradillas | PR | 00678 |
| 2080354 | Lopez Rios, Sandra | 24040 Carr. 113 | | | | Quebradillas | PR | 00678 |
| 275271 | LOPEZ RIOS, SANDRA | HC- 01 BOX 3189 | | | | QUEBRADILLAS | PR | 00678 |
| 275270 | LOPEZ RIOS, SANDRA | P. O. BOX 240 | | | | CEIBA | PR | 00736 |
| 275272 | LOPEZ RIOS, SAYDA | ADDRESS ON FILE | | | | | | |
| 275273 | LOPEZ RIOS, SOMARIS | ADDRESS ON FILE | | | | | | |
| 275183 | LOPEZ RIOS, VANESSA | ADDRESS ON FILE | | | | | | |
| 275274 | LOPEZ RIOS, VIVIANA | ADDRESS ON FILE | | | | | | |
| 275275 | Lopez Rios, Wilfredo | ADDRESS ON FILE | | | | | | |
| 275276 | LOPEZ RIOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 275277 | LOPEZ RIOS, ZOBEIDA | ADDRESS ON FILE | | | | | | |
| 275278 | LOPEZ RIOS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1697108 | Lopez Rios, Zoraida | ADDRESS ON FILE | | | | | | |
| 1697108 | Lopez Rios, Zoraida | ADDRESS ON FILE | | | | | | |
| 1654530 | Lopez Ripoll, Yanira | ADDRESS ON FILE | | | | | | |
| 768071 | LOPEZ RIPOLL, YANIRA | ADDRESS ON FILE | | | | | | |
| 768071 | LOPEZ RIPOLL, YANIRA | ADDRESS ON FILE | | | | | | |
| 275279 | LOPEZ RIPOLL, YANIRA | ADDRESS ON FILE | | | | | | |
| 799071 | LOPEZ RIPOLL, YANIRA | ADDRESS ON FILE | | | | | | |
| 1654214 | Lopez Ripoll, Yanira | ADDRESS ON FILE | | | | | | |
| 1654214 | Lopez Ripoll, Yanira | ADDRESS ON FILE | | | | | | |
| 275280 | LOPEZ RIVAS, AIDA L | ADDRESS ON FILE | | | | | | |
| 275281 | LOPEZ RIVAS, CARMEN O | ADDRESS ON FILE | | | | | | |
| 275282 | LOPEZ RIVAS, GUILSA | ADDRESS ON FILE | | | | | | |
| 275283 | LOPEZ RIVEERA, LUIS | ADDRESS ON FILE | | | | | | |
| 2021815 | LOPEZ RIVERA , ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2125003 | Lopez Rivera , Israel | ADDRESS ON FILE | | | | | | |
| 698964 | LOPEZ RIVERA ANA M. | URB VILLA ALBA CALLE 6 E-32 | | | | SABANA GRANDE | PR | 00637 |
| 846556 | LOPEZ RIVERA CRUZ M. | EXT. VILLA RICA | J 3 CALLE 9 | | | BAYAMON | PR | 00959-5010 |
| 275284 | LOPEZ RIVERA MA, MARCOS M | ADDRESS ON FILE | | | | | | |
| 275285 | LOPEZ RIVERA MD, ANABEL | ADDRESS ON FILE | | | | | | |
| 275286 | LOPEZ RIVERA MD, ARTURO J | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 275287 | LOPEZ RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 275288 | LOPEZ RIVERA, ADA Y | ADDRESS ON FILE | | | | | | | |
| 275289 | LOPEZ RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 275290 | LOPEZ RIVERA, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 275291 | LOPEZ RIVERA, AGAL | ADDRESS ON FILE | | | | | | | |
| 799072 | LOPEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 275293 | LOPEZ RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 1639870 | Lopez Rivera, Aida I. | ADDRESS ON FILE | | | | | | | |
| 2130224 | Lopez Rivera, Aida I. | ADDRESS ON FILE | | | | | | | |
| 2130698 | Lopez Rivera, Aida I. | ADDRESS ON FILE | | | | | | | |
| 1639870 | Lopez Rivera, Aida I. | ADDRESS ON FILE | | | | | | | |
| 275294 | LOPEZ RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 799073 | LOPEZ RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| 275295 | LOPEZ RIVERA, ALBA M | ADDRESS ON FILE | | | | | | | |
| 2072719 | Lopez Rivera, Alba M. | ADDRESS ON FILE | | | | | | | |
| 1735087 | Lopez Rivera, Aleida | ADDRESS ON FILE | | | | | | | |
| 799074 | LOPEZ RIVERA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 1749549 | López Rivera, Aleida | ADDRESS ON FILE | | | | | | | |
| 275298 | LOPEZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 275299 | LOPEZ RIVERA, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 275300 | Lopez Rivera, Alfredo | ADDRESS ON FILE | | | | | | | |
| 275301 | LOPEZ RIVERA, ALISDORA | ADDRESS ON FILE | | | | | | | |
| 275302 | LOPEZ RIVERA, ALMA | ADDRESS ON FILE | | | | | | | |
| 275303 | LOPEZ RIVERA, ALMA R | ADDRESS ON FILE | | | | | | | |
| 275304 | LOPEZ RIVERA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 275305 | LOPEZ RIVERA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1852615 | Lopez Rivera, Amelia | ADDRESS ON FILE | | | | | | | |
| 799075 | LOPEZ RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 799076 | LOPEZ RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 275307 | LOPEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 275308 | LOPEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 275309 | LOPEZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| 853386 | LOPEZ RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 799077 | LOPEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 2117027 | Lopez Rivera, Ana M. | ADDRESS ON FILE | | | | | | | |
| 2041334 | Lopez Rivera, Anabel | ADDRESS ON FILE | | | | | | | |
| 275310 | LOPEZ RIVERA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 275311 | LOPEZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 275312 | LOPEZ RIVERA, ANGEL W. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 275313 | LOPEZ RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 275314 | LOPEZ RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 275315 | LOPEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2009073 | Lopez Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 275316 | LOPEZ RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 799078 | LOPEZ RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 275317 | LOPEZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 853387 | LOPEZ RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 275318 | LOPEZ RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 799079 | LOPEZ RIVERA, AURORA | ADDRESS ON FILE | | | | | | | |
| 275319 | LOPEZ RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 275320 | LOPEZ RIVERA, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 275321 | LOPEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 275322 | LOPEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 275323 | LOPEZ RIVERA, BETSY L | ADDRESS ON FILE | | | | | | | |
| 275324 | LOPEZ RIVERA, BIBIANA | ADDRESS ON FILE | | | | | | | |
| 1850668 | Lopez Rivera, Brenda | ADDRESS ON FILE | | | | | | | |
| 275325 | LOPEZ RIVERA, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 275326 | LOPEZ RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 275328 | LOPEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 275329 | LOPEZ RIVERA, BRUNO | ADDRESS ON FILE | | | | | | | |
| 1598341 | Lopez Rivera, Bruno | ADDRESS ON FILE | | | | | | | |
| 275331 | LOPEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 275330 | LOPEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 799080 | LOPEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 275332 | LOPEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 275333 | LOPEZ RIVERA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 275334 | LOPEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275335 | LOPEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275336 | LOPEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 275337 | LOPEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 275338 | LOPEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 275339 | LOPEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 275340 | LOPEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 275341 | LOPEZ RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 275342 | LOPEZ RIVERA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 275343 | LOPEZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 275344 | LOPEZ RIVERA, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 275345 | LOPEZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 275346 | LOPEZ RIVERA, DALLANIRA | ADDRESS ON FILE | | | | | | | |
| 275348 | LOPEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 275349 | LOPEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 799081 | LOPEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 275350 | Lopez Rivera, Danny | ADDRESS ON FILE | | | | | | | |
| 275351 | LOPEZ RIVERA, DANNY | ADDRESS ON FILE | | | | | | | |
| 1425398 | LOPEZ RIVERA, DANNY L. | ADDRESS ON FILE | | | | | | | |
| 1423517 | LÓPEZ RIVERA, DANNY L. | Bo. Sumidero Sector La Loma Carr 173 Km 5.9 | | | | Aguas Buenas | PR | 00703 | |
| 1423532 | LÓPEZ RIVERA, DANNY L. | PO Box 726 | | | | Aguas Buenas | PR | 00703 | |
| 1479892 | Lopez Rivera, Danny Luis | ADDRESS ON FILE | | | | | | | |
| 275352 | Lopez Rivera, David | ADDRESS ON FILE | | | | | | | |
| 275353 | López Rivera, Dayanna | ADDRESS ON FILE | | | | | | | |
| 275354 | LOPEZ RIVERA, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| 275355 | LOPEZ RIVERA, DELIA R | ADDRESS ON FILE | | | | | | | |
| 799082 | LOPEZ RIVERA, DELVIS | ADDRESS ON FILE | | | | | | | |
| 275356 | LOPEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 275357 | LOPEZ RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 275358 | LOPEZ RIVERA, DORIS A | ADDRESS ON FILE | | | | | | | |
| 275359 | Lopez Rivera, Edgar | ADDRESS ON FILE | | | | | | | |
| 275360 | Lopez Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 275361 | LOPEZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 1257183 | LOPEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 275362 | Lopez Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| 275363 | LOPEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 799083 | LOPEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 275364 | LOPEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 275365 | LOPEZ RIVERA, EDWIN L | ADDRESS ON FILE | | | | | | | |
| 1988471 | Lopez Rivera, Edwin L. | ADDRESS ON FILE | | | | | | | |
| 275366 | LOPEZ RIVERA, EDWIN M. | ADDRESS ON FILE | | | | | | | |
| 275367 | LOPEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 275368 | LOPEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 275369 | LOPEZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 275370 | LOPEZ RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 275371 | LOPEZ RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 799085 | LOPEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 799084 | LOPEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 275372 | LOPEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 275373 | LOPEZ RIVERA, ELLIOTT | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 275374 | LOPEZ RIVERA, ELSA M | ADDRESS ON FILE | | | | | | | | |
| 275375 | LOPEZ RIVERA, ELSIA N | ADDRESS ON FILE | | | | | | | | |
| 275376 | LOPEZ RIVERA, EMERITA | ADDRESS ON FILE | | | | | | | | |
| 275377 | LOPEZ RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 275378 | LOPEZ RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 275379 | LOPEZ RIVERA, ENID C | ADDRESS ON FILE | | | | | | | | |
| 275380 | LOPEZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | | |
| 1258610 | LOPEZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | | |
| 275381 | LOPEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 275382 | LOPEZ RIVERA, FELIMARIE | ADDRESS ON FILE | | | | | | | | |
| 275383 | LOPEZ RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | | |
| 275384 | LOPEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | | |
| 275385 | LOPEZ RIVERA, FELIX ANGEL | ADDRESS ON FILE | | | | | | | | |
| 275386 | LOPEZ RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | | |
| 275387 | LOPEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 275388 | LOPEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 275389 | Lopez Rivera, Frankie | ADDRESS ON FILE | | | | | | | | |
| 275390 | LOPEZ RIVERA, FRANKIE | ADDRESS ON FILE | | | | | | | | |
| 1944480 | Lopez Rivera, Frankie | ADDRESS ON FILE | | | | | | | | |
| 2002930 | Lopez Rivera, Gary | ADDRESS ON FILE | | | | | | | | |
| 2002930 | Lopez Rivera, Gary | ADDRESS ON FILE | | | | | | | | |
| 799086 | LOPEZ RIVERA, GARY | ADDRESS ON FILE | | | | | | | | |
| 275391 | LOPEZ RIVERA, GARY | ADDRESS ON FILE | | | | | | | | |
| 275392 | LOPEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | | |
| 275393 | LOPEZ RIVERA, GERMAN | ADDRESS ON FILE | | | | | | | | |
| 275394 | LOPEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 275395 | LOPEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 275396 | LOPEZ RIVERA, GLADYS ENID | ADDRESS ON FILE | | | | | | | | |
| 275397 | LOPEZ RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | | |
| 799087 | LOPEZ RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 275398 | LOPEZ RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | | |
| 275399 | LOPEZ RIVERA, GRACIANO | ADDRESS ON FILE | | | | | | | | |
| 275400 | LOPEZ RIVERA, GRACIANO | ADDRESS ON FILE | | | | | | | | |
| 275401 | LOPEZ RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | | |
| 275402 | LOPEZ RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | | |
| 2142120 | Lopez Rivera, Guillermo | ADDRESS ON FILE | | | | | | | | |
| 275403 | LOPEZ RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | | |
| 275404 | Lopez Rivera, Hector | ADDRESS ON FILE | | | | | | | | |
| 275405 | LOPEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 275406 | LOPEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 275407 | LOPEZ RIVERA, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 275408 | LOPEZ RIVERA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 275409 | Lopez Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 275410 | LOPEZ RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 2046398 | Lopez Rivera, Hector M | ADDRESS ON FILE | | | | | | | |
| 1980712 | Lopez Rivera, Hector M. | ADDRESS ON FILE | | | | | | | |
| 1679526 | LOPEZ RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 1679526 | LOPEZ RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 275411 | LOPEZ RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 275412 | LOPEZ RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 275413 | LOPEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 275414 | LOPEZ RIVERA, HILDA I | ADDRESS ON FILE | | | | | | | |
| 275415 | LOPEZ RIVERA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 1792929 | Lopez Rivera, Hilda Liz | ADDRESS ON FILE | | | | | | | |
| 275416 | LOPEZ RIVERA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 275417 | LOPEZ RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 275418 | LOPEZ RIVERA, HUGO E | ADDRESS ON FILE | | | | | | | |
| 275420 | LOPEZ RIVERA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 275419 | Lopez Rivera, Humberto | ADDRESS ON FILE | | | | | | | |
| 275421 | LOPEZ RIVERA, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 275422 | LOPEZ RIVERA, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 275423 | LOPEZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 799088 | LOPEZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 275424 | Lopez Rivera, Ingrid | ADDRESS ON FILE | | | | | | | |
| 275425 | LOPEZ RIVERA, INGRID | ADDRESS ON FILE | | | | | | | |
| 1901929 | Lopez Rivera, Iraida | ADDRESS ON FILE | | | | | | | |
| 1939618 | Lopez Rivera, Iraida | ADDRESS ON FILE | | | | | | | |
| 1725180 | LOPEZ RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 1906894 | Lopez Rivera, Iraida | ADDRESS ON FILE | | | | | | | |
| 275427 | LOPEZ RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 799089 | LOPEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 275429 | LOPEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 275428 | LOPEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 275430 | LOPEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 275431 | LOPEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 275432 | Lopez Rivera, Israel | ADDRESS ON FILE | | | | | | | |
| 275433 | LOPEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 275434 | LOPEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 275435 | LOPEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
|---------|---------------------------|------------------|--|--|--|--|--|--|
| 275436 | LOPEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 275438 | LOPEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 275437 | LOPEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 275439 | Lopez Rivera, Ivone | ADDRESS ON FILE | | | | | | |
| 1995587 | Lopez Rivera, Jacqueline | ADDRESS ON FILE | | | | | | |
| 275440 | LOPEZ RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 799090 | LOPEZ RIVERA, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 275441 | LOPEZ RIVERA, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 799091 | LOPEZ RIVERA, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 275444 | LOPEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 275445 | LOPEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 275442 | LOPEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 275443 | LOPEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 275446 | LOPEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 275447 | LOPEZ RIVERA, JAN C | ADDRESS ON FILE | | | | | | |
| 799092 | LOPEZ RIVERA, JAN C. | ADDRESS ON FILE | | | | | | |
| 275448 | LOPEZ RIVERA, JANET | ADDRESS ON FILE | | | | | | |
| 275449 | LOPEZ RIVERA, JANET | ADDRESS ON FILE | | | | | | |
| 2001760 | Lopez Rivera, Janet | ADDRESS ON FILE | | | | | | |
| 1257184 | Lopez Rivera, Janice | ADDRESS ON FILE | | | | | | |
| 275451 | LOPEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 275452 | LOPEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 275453 | LOPEZ RIVERA, JEAN | ADDRESS ON FILE | | | | | | |
| 799093 | LOPEZ RIVERA, JEANNE | ADDRESS ON FILE | | | | | | |
| 275454 | LOPEZ RIVERA, JEANNE D | ADDRESS ON FILE | | | | | | |
| 275455 | LOPEZ RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | |
| 275456 | LOPEZ RIVERA, JENICZA | ADDRESS ON FILE | | | | | | |
| 275457 | LOPEZ RIVERA, JERRY | ADDRESS ON FILE | | | | | | |
| 275458 | LOPEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 275459 | Lopez Rivera, Jesus M | ADDRESS ON FILE | | | | | | |
| 275460 | LOPEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 275461 | LOPEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 275462 | LOPEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 275463 | LOPEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 275465 | LOPEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 275466 | LOPEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 275467 | LOPEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 275464 | LOPEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 799094 | LOPEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 275468 | LOPEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 275469 | Lopez Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 275470 | LOPEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2116070 | Lopez Rivera, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 275471 | LOPEZ RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 275472 | LOPEZ RIVERA, JOSE IVAN | ADDRESS ON FILE | | | | | | | |
| 275473 | LOPEZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 275474 | LOPEZ RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 275475 | LOPEZ RIVERA, JOSE T | ADDRESS ON FILE | | | | | | | |
| 275476 | LOPEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 275477 | LOPEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 275479 | LOPEZ RIVERA, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 275478 | LOPEZ RIVERA, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 275480 | LOPEZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 275481 | Lopez Rivera, Josue A | ADDRESS ON FILE | | | | | | | |
| 275482 | LOPEZ RIVERA, JOVANNY | ADDRESS ON FILE | | | | | | | |
| 799095 | LOPEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 275484 | LOPEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 275485 | LOPEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1570334 | Lopez Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 275486 | LOPEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 275487 | LOPEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 275488 | LOPEZ RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 275489 | LOPEZ RIVERA, JUAN I. | ADDRESS ON FILE | | | | | | | |
| 799096 | LOPEZ RIVERA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 1585907 | Lopez Rivera, Juan Ramon | ADDRESS ON FILE | | | | | | | |
| 275490 | LOPEZ RIVERA, JUAN RAMON. | ADDRESS ON FILE | | | | | | | |
| 275491 | LOPEZ RIVERA, JUANA M | ADDRESS ON FILE | | | | | | | |
| 275492 | LOPEZ RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 275493 | LOPEZ RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 275494 | LOPEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 275495 | LOPEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 275497 | LOPEZ RIVERA, KARILYN M. | ADDRESS ON FILE | | | | | | | |
| 275498 | LOPEZ RIVERA, KARIMIR | ADDRESS ON FILE | | | | | | | |
| 275499 | LOPEZ RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1717621 | LOPEZ RIVERA, KATHERINE D. | ADDRESS ON FILE | | | | | | | |
| 853388 | LOPEZ RIVERA, KATHERINE D. | ADDRESS ON FILE | | | | | | | |
| 275501 | LOPEZ RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 275502 | LOPEZ RIVERA, LAISHA | ADDRESS ON FILE | | | | | | | |
| 275503 | LOPEZ RIVERA, LINDA G. | ADDRESS ON FILE | | | | | | | |
| 275504 | LOPEZ RIVERA, LIS | ADDRESS ON FILE | | | | | | | |
| 275505 | LOPEZ RIVERA, LISSETE | ADDRESS ON FILE | | | | | | | |
| 799099 | LOPEZ RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 275506 | LOPEZ RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1640765 | LOPEZ RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1640765 | LOPEZ RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 275507 | LOPEZ RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 275508 | LOPEZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 275509 | LOPEZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 275510 | LOPEZ RIVERA, LLANNETTE | ADDRESS ON FILE | | | | | | | |
| 1675687 | Lopez Rivera, Llannette | ADDRESS ON FILE | | | | | | | |
| 1675687 | Lopez Rivera, Llannette | ADDRESS ON FILE | | | | | | | |
| 275511 | LOPEZ RIVERA, LORRAINE M | ADDRESS ON FILE | | | | | | | |
| 275512 | Lopez Rivera, Lourdes | ADDRESS ON FILE | | | | | | | |
| 275513 | LOPEZ RIVERA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 799100 | LOPEZ RIVERA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 275514 | LOPEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 275515 | LOPEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 275517 | LOPEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 275516 | LOPEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 275518 | Lopez Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 1257185 | LOPEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 275519 | Lopez Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 275520 | LOPEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 275521 | LOPEZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1643678 | Lopez Rivera, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 1742298 | Lopez Rivera, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 2147029 | Lopez Rivera, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 275522 | LOPEZ RIVERA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 275523 | LOPEZ RIVERA, LUIS H | ADDRESS ON FILE | | | | | | | |
| 285206 | LOPEZ RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 275524 | Lopez Rivera, Luis R | ADDRESS ON FILE | | | | | | | |
| 275525 | LOPEZ RIVERA, LUISETTE | ADDRESS ON FILE | | | | | | | |
| 275527 | LOPEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 275528 | LOPEZ RIVERA, LUZ BELEN | ADDRESS ON FILE | | | | | | | |
| 1638713 | Lopez Rivera, Luz N. | ADDRESS ON FILE | | | | | | | |
| 275529 | LOPEZ RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 275530 | LOPEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | |
| 275531 | LOPEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | |
| 799101 | LOPEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | |
| 275532 | Lopez Rivera, Madeline | ADDRESS ON FILE | | | | | | |
| 275532 | Lopez Rivera, Madeline | ADDRESS ON FILE | | | | | | |
| 275533 | LOPEZ RIVERA, MAGALY | ADDRESS ON FILE | | | | | | |
| 275534 | LOPEZ RIVERA, MAGDA I. | ADDRESS ON FILE | | | | | | |
| 1420233 | LOPEZ RIVERA, MANUEL | MANUEL LOPEZ RIVERA (CONFINADO) | PO BOX 607073 | | | BAYAMON | PR | 00960 |
| 275536 | LOPEZ RIVERA, MARCOS A | ADDRESS ON FILE | | | | | | |
| 799102 | LOPEZ RIVERA, MARENA | ADDRESS ON FILE | | | | | | |
| 275537 | LOPEZ RIVERA, MARGA I | ADDRESS ON FILE | | | | | | |
| 1935609 | Lopez Rivera, Marga Ivette | ADDRESS ON FILE | | | | | | |
| 799103 | LOPEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 275538 | LOPEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 275539 | LOPEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 709234 | LOPEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 275540 | LOPEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 275541 | LOPEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 275542 | LOPEZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 275544 | Lopez Rivera, Maria Del C | ADDRESS ON FILE | | | | | | |
| 275543 | LOPEZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 275543 | LOPEZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1934124 | Lopez Rivera, Maria del C. | ADDRESS ON FILE | | | | | | |
| 275526 | Lopez Rivera, Maria E | ADDRESS ON FILE | | | | | | |
| 275545 | LOPEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | |
| 275546 | LOPEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 275547 | LOPEZ RIVERA, MARIA S | ADDRESS ON FILE | | | | | | |
| 1675117 | Lopez Rivera, Maria S. | ADDRESS ON FILE | | | | | | |
| 275548 | LOPEZ RIVERA, MARIANA | ADDRESS ON FILE | | | | | | |
| 275550 | LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 275550 | LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 275551 | LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 275549 | LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 799104 | LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 275552 | LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 275553 | LOPEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 799105 | LOPEZ RIVERA, MARIE | ADDRESS ON FILE | | | | | | |
| 275554 | LOPEZ RIVERA, MARIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 275555 | LOPEZ RIVERA, MARIERI O | ADDRESS ON FILE | | | | | |
| 275556 | LOPEZ RIVERA, MARIFE | ADDRESS ON FILE | | | | | |
| 1635491 | LOPEZ RIVERA, MARIFE | ADDRESS ON FILE | | | | | |
| 1635491 | LOPEZ RIVERA, MARIFE | ADDRESS ON FILE | | | | | |
| 275558 | LOPEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | |
| 275559 | LOPEZ RIVERA, MARISSA | ADDRESS ON FILE | | | | | |
| 275560 | LOPEZ RIVERA, MARITZA | A P A R T A D O 4 2 9 | | | VILLALBA | PR | 00766 |
| 1807905 | Lopez Rivera, Maritza | HC01 Box 7110 | | | Villalba | PR | 00766 |
| 275561 | LOPEZ RIVERA, MARITZA | PO BOX 2272 | | | CAYEY | PR | 00737-2272 |
| 275562 | LOPEZ RIVERA, MARITZA | REPARTO ANA LUISA | A 7 CALLE 1 | | CAYEY | PR | 00736 |
| 275563 | LOPEZ RIVERA, MARTIN | ADDRESS ON FILE | | | | | |
| 275565 | LOPEZ RIVERA, MAXIMINO | ADDRESS ON FILE | | | | | |
| 799106 | LOPEZ RIVERA, MAXIMINO | ADDRESS ON FILE | | | | | |
| 275566 | LOPEZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | |
| 275567 | Lopez Rivera, Melissa A. | ADDRESS ON FILE | | | | | |
| 275568 | LOPEZ RIVERA, MELVIN | ADDRESS ON FILE | | | | | |
| 275569 | LOPEZ RIVERA, MERCEDES | ADDRESS ON FILE | | | | | |
| 275570 | LOPEZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | |
| 275571 | LOPEZ RIVERA, MICHELLE I. | ADDRESS ON FILE | | | | | |
| 275572 | LOPEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | |
| 275573 | LOPEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | |
| 275574 | Lopez Rivera, Miguel A | ADDRESS ON FILE | | | | | |
| 275576 | LOPEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | |
| 275575 | LOPEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | |
| 275577 | LOPEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | |
| 275578 | LOPEZ RIVERA, MYCHAEL | ADDRESS ON FILE | | | | | |
| 799108 | LOPEZ RIVERA, MYCHAEL G | ADDRESS ON FILE | | | | | |
| 275579 | LOPEZ RIVERA, MYRNA S. | ADDRESS ON FILE | | | | | |
| 275580 | Lopez Rivera, Nabal | ADDRESS ON FILE | | | | | |
| 275581 | LOPEZ RIVERA, NANCY I. | ADDRESS ON FILE | | | | | |
| 275582 | LOPEZ RIVERA, NELIDA | ADDRESS ON FILE | | | | | |
| 275583 | LOPEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | |
| 360070 | LOPEZ RIVERA, NELSON R | ADDRESS ON FILE | | | | | |
| 275584 | LOPEZ RIVERA, NELSON RAUL | ADDRESS ON FILE | | | | | |
| 275585 | LOPEZ RIVERA, NESTOR | ADDRESS ON FILE | | | | | |
| 1704941 | Lopez Rivera, Noelia | ADDRESS ON FILE | | | | | |
| 1704941 | Lopez Rivera, Noelia | ADDRESS ON FILE | | | | | |
| 275586 | LOPEZ RIVERA, NOELIA | ADDRESS ON FILE | | | | | |
| 275587 | LOPEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 275588 | Lopez Rivera, Nohelia | ADDRESS ON FILE | | | | | | | | |
| 275589 | LOPEZ RIVERA, NORMA | ADDRESS ON FILE | | | | | | | | |
| 275590 | LOPEZ RIVERA, OLGA V | ADDRESS ON FILE | | | | | | | | |
| 799110 | LOPEZ RIVERA, OMAR | ADDRESS ON FILE | | | | | | | | |
| 275591 | LOPEZ RIVERA, ONIL | ADDRESS ON FILE | | | | | | | | |
| 275592 | LOPEZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | | |
| 275595 | LOPEZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | | |
| 275593 | Lopez Rivera, Osvaldo | ADDRESS ON FILE | | | | | | | | |
| 275594 | LOPEZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | | |
| 275596 | LOPEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | | |
| 275597 | LOPEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 275598 | LOPEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 275599 | LOPEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 1540861 | LÓPEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 799111 | LOPEZ RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | | |
| 275600 | LOPEZ RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | | |
| 275601 | Lopez Rivera, Pedro N | ADDRESS ON FILE | | | | | | | | |
| 275602 | LOPEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 275603 | Lopez Rivera, Rafael A | ADDRESS ON FILE | | | | | | | | |
| 1549994 | Lopez Rivera, Rafael A. | ADDRESS ON FILE | | | | | | | | |
| 275604 | LOPEZ RIVERA, RAIZA | ADDRESS ON FILE | | | | | | | | |
| 799112 | LOPEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | | |
| 2122776 | Lopez Rivera, Ramon F. | ADDRESS ON FILE | | | | | | | | |
| 275605 | LOPEZ RIVERA, RAMON LUIS | ADDRESS ON FILE | | | | | | | | |
| 275606 | LOPEZ RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | | |
| 275607 | LOPEZ RIVERA, RAQUEL A. | ADDRESS ON FILE | | | | | | | | |
| 275608 | LOPEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | | |
| 275609 | LOPEZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | | |
| 275610 | LOPEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | | |
| 275611 | LOPEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | | |
| 275612 | LOPEZ RIVERA, RENE J | ADDRESS ON FILE | | | | | | | | |
| 275613 | Lopez Rivera, Ricardo | ADDRESS ON FILE | | | | | | | | |
| 275614 | LOPEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 1258611 | LOPEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 275616 | LOPEZ RIVERA, RODNEY | ADDRESS ON FILE | | | | | | | | |
| 275617 | LOPEZ RIVERA, ROLANDO E | ADDRESS ON FILE | | | | | | | | |
| 275618 | Lopez Rivera, Rosa A | ADDRESS ON FILE | | | | | | | | |
| 275619 | LOPEZ RIVERA, ROXANA | ADDRESS ON FILE | | | | | | | | |
| 275620 | LOPEZ RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 275621 | LOPEZ RIVERA, RUTH E | ADDRESS ON FILE | | | | | | |
| 275622 | Lopez Rivera, Sabina | ADDRESS ON FILE | | | | | | |
| 799113 | LOPEZ RIVERA, SAMARIS | ADDRESS ON FILE | | | | | | |
| 799114 | LOPEZ RIVERA, SAMARIS | ADDRESS ON FILE | | | | | | |
| 275623 | LOPEZ RIVERA, SAMARIS | ADDRESS ON FILE | | | | | | |
| 1420234 | LOPEZ RIVERA, SAMUEL | NESTOR D. ZAMORA SANTOS | PO BOX 6416 | | | BAYAMON | PR | 00960 |
| 275625 | LOPEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 1667102 | Lopez Rivera, Sandra | ADDRESS ON FILE | | | | | | |
| 275626 | LOPEZ RIVERA, SANTOS | ADDRESS ON FILE | | | | | | |
| 275627 | LOPEZ RIVERA, SANTOS | ADDRESS ON FILE | | | | | | |
| 275628 | LOPEZ RIVERA, SIOBHAN | ADDRESS ON FILE | | | | | | |
| 275629 | LOPEZ RIVERA, SOL E | ADDRESS ON FILE | | | | | | |
| 799115 | LOPEZ RIVERA, SOL E | ADDRESS ON FILE | | | | | | |
| 275630 | LOPEZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 275631 | LOPEZ RIVERA, STEPHANIE E | ADDRESS ON FILE | | | | | | |
| 275632 | LOPEZ RIVERA, TASHERA | ADDRESS ON FILE | | | | | | |
| 275633 | LOPEZ RIVERA, TERESA | ADDRESS ON FILE | | | | | | |
| 275634 | LOPEZ RIVERA, TERESA | ADDRESS ON FILE | | | | | | |
| 275635 | LOPEZ RIVERA, THAUDY I | ADDRESS ON FILE | | | | | | |
| 275636 | LOPEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | |
| 275637 | LOPEZ RIVERA, TYRONE | ADDRESS ON FILE | | | | | | |
| 275640 | LOPEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | |
| 275638 | LOPEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | |
| 1618054 | Lopez Rivera, Vanessa | ADDRESS ON FILE | | | | | | |
| 799116 | LOPEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | |
| 275639 | LOPEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | |
| 275641 | LOPEZ RIVERA, VERONICA | ADDRESS ON FILE | | | | | | |
| 853389 | LOPEZ RIVERA, VERONICA | ADDRESS ON FILE | | | | | | |
| 275642 | LOPEZ RIVERA, VERONICA | ADDRESS ON FILE | | | | | | |
| 275643 | LOPEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 275644 | LOPEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 275645 | LOPEZ RIVERA, VILMA M | ADDRESS ON FILE | | | | | | |
| 275646 | LOPEZ RIVERA, VILMARIES | ADDRESS ON FILE | | | | | | |
| 799117 | LOPEZ RIVERA, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 275647 | LOPEZ RIVERA, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 275648 | LOPEZ RIVERA, VIVIAM M | ADDRESS ON FILE | | | | | | |
| 275649 | LOPEZ RIVERA, VIVIANA | ADDRESS ON FILE | | | | | | |
| 275650 | LOPEZ RIVERA, VIVIANA | ADDRESS ON FILE | | | | | | |
| 1915957 | Lopez Rivera, Walder | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1860721 | LOPEZ RIVERA, WALDER | ADDRESS ON FILE | | | | | | | |
| 275651 | LOPEZ RIVERA, WALDER | ADDRESS ON FILE | | | | | | | |
| 799118 | LOPEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 799119 | LOPEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 275652 | LOPEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 275655 | LOPEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 275653 | LOPEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 275654 | LOPEZ RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2081618 | Lopez Rivera, Wanda Ivelisse | P. O. Box 371193 | | | | Cayey | PR | 00737-1193 | |
| 275656 | Lopez Rivera, Wandalina | ADDRESS ON FILE | | | | | | | |
| 2018542 | Lopez Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 275657 | Lopez Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1425399 | LOPEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 275659 | Lopez Rivera, William J | ADDRESS ON FILE | | | | | | | |
| 275661 | LOPEZ RIVERA, XACHEL | ADDRESS ON FILE | | | | | | | |
| 275660 | LOPEZ RIVERA, XACHEL | ADDRESS ON FILE | | | | | | | |
| 275662 | LOPEZ RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 799121 | LOPEZ RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 275663 | LOPEZ RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 275664 | LOPEZ RIVERA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 799122 | LOPEZ RIVERA, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 275665 | LOPEZ RIVERA, YONAHIRA | ADDRESS ON FILE | | | | | | | |
| 275666 | LOPEZ RIVERA, YOVANNA | ADDRESS ON FILE | | | | | | | |
| 275667 | LOPEZ RIVERA, YVETTE Y | ADDRESS ON FILE | | | | | | | |
| 275668 | LOPEZ RIVERA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 275669 | LOPEZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 799123 | LOPEZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1732996 | López Rivera, Zaida | ADDRESS ON FILE | | | | | | | |
| 275670 | LOPEZ RIVERA, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 1914685 | Lopez Rivera, Zaida M. | ADDRESS ON FILE | | | | | | | |
| 2162860 | Lopez Robledo, Edwin | ADDRESS ON FILE | | | | | | | |
| 275671 | LOPEZ ROBLEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 275672 | LOPEZ ROBLEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 275673 | LOPEZ ROBLEDO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 846557 | LOPEZ ROBLES JOSE D | COND TUREY | 555 CALLE PERRERIA APT 704 | | | SAN JUAN | PR | 00923 | |
| 275674 | LOPEZ ROBLES, BENNY | ADDRESS ON FILE | | | | | | | |
| 799125 | LOPEZ ROBLES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 275675 | LOPEZ ROBLES, CARMEN A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1589987 | Lopez Robles, Carmen Ana | ADDRESS ON FILE | | | | | | |
| 275676 | LOPEZ ROBLES, DAVID | ADDRESS ON FILE | | | | | | |
| 275677 | LOPEZ ROBLES, EDSON | ADDRESS ON FILE | | | | | | |
| 799126 | LOPEZ ROBLES, JANETTE | ADDRESS ON FILE | | | | | | |
| 275678 | LOPEZ ROBLES, JOSE | ADDRESS ON FILE | | | | | | |
| 275679 | LOPEZ ROBLES, JOSE DANIEL | ADDRESS ON FILE | | | | | | |
| 275680 | Lopez Robles, Joyce | ADDRESS ON FILE | | | | | | |
| 275681 | LOPEZ ROBLES, JOYSE | ADDRESS ON FILE | | | | | | |
| 275682 | LOPEZ ROBLES, JUAN D | ADDRESS ON FILE | | | | | | |
| 275683 | Lopez Robles, Luis Antonio | ADDRESS ON FILE | | | | | | |
| 275684 | LOPEZ ROBLES, LUIS DANIEL | ADDRESS ON FILE | | | | | | |
| 275685 | LOPEZ ROBLES, MARGARITA | PO BOX 1645 | | | | FAJARDO | PR | 00738 |
| 2133188 | Lopez Robles, Margarita | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 275686 | LOPEZ ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 275687 | Lopez Robles, Milagros | ADDRESS ON FILE | | | | | | |
| 275688 | LOPEZ ROBLES, NILDA | ADDRESS ON FILE | | | | | | |
| 1590860 | López Robles, Nilda | ADDRESS ON FILE | | | | | | |
| 275689 | Lopez Robles, Pablo Javier | ADDRESS ON FILE | | | | | | |
| 275690 | LOPEZ ROBLES, ROSIMAR | ADDRESS ON FILE | | | | | | |
| 799127 | LOPEZ ROBLES, SANDRA | ADDRESS ON FILE | | | | | | |
| 799128 | LOPEZ ROBLES, SANDRA | ADDRESS ON FILE | | | | | | |
| 275691 | LOPEZ ROBLES, SOFIA | ADDRESS ON FILE | | | | | | |
| 799129 | LOPEZ ROBLES, VERONICA | ADDRESS ON FILE | | | | | | |
| 275692 | LOPEZ ROBLES, VICTOR | ADDRESS ON FILE | | | | | | |
| 1596568 | Lopez Robles, Zoraida | ADDRESS ON FILE | | | | | | |
| 275693 | LOPEZ ROBLES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 275694 | LOPEZ ROCA MD, ARGELIO | ADDRESS ON FILE | | | | | | |
| 275695 | LOPEZ ROCAFORT, ALBERTO | ADDRESS ON FILE | | | | | | |
| 275696 | LOPEZ ROCAFORT, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2154891 | Lopez Roche, Julio | ADDRESS ON FILE | | | | | | |
| 275697 | LOPEZ ROCHE, LAURA | ADDRESS ON FILE | | | | | | |
| 695884 | LOPEZ ROCHE, LAURA L | ADDRESS ON FILE | | | | | | |
| 846269 | LOPEZ ROCHE, LAURA LIS | ADDRESS ON FILE | | | | | | |
| 853390 | LÓPEZ ROCHE, LAURA LIS | ADDRESS ON FILE | | | | | | |
| 1911190 | LOPEZ RODRIGUEZ , EVELYN | ADDRESS ON FILE | | | | | | |
| 275699 | LOPEZ RODRIGUEZ MD, ANGEL L | ADDRESS ON FILE | | | | | | |
| 275700 | LOPEZ RODRIGUEZ MD, CARMEN | ADDRESS ON FILE | | | | | | |
| 275701 | LOPEZ RODRIGUEZ, ADA F. | ADDRESS ON FILE | | | | | | |
| 275702 | LOPEZ RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1922140 | LOPEZ RODRIGUEZ, ADA NELLY | ADDRESS ON FILE | | | | | | |
| 275703 | LOPEZ RODRIGUEZ, ADALIZ | ADDRESS ON FILE | | | | | | |
| 275704 | LOPEZ RODRIGUEZ, ADIEREN | ADDRESS ON FILE | | | | | | |
| 275705 | LOPEZ RODRIGUEZ, ADNEL | ADDRESS ON FILE | | | | | | |
| 275706 | LOPEZ RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 275707 | LOPEZ RODRIGUEZ, ALBERTO J | ADDRESS ON FILE | | | | | | |
| 275708 | LOPEZ RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 275709 | LOPEZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 275710 | LOPEZ RODRIGUEZ, ALICE D. | ADDRESS ON FILE | | | | | | |
| 275711 | LOPEZ RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 275712 | LOPEZ RODRIGUEZ, AMABEL | ADDRESS ON FILE | | | | | | |
| 275713 | LOPEZ RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 1258612 | LOPEZ RODRIGUEZ, AMNERIS | ADDRESS ON FILE | | | | | | |
| 275714 | LOPEZ RODRIGUEZ, AMPARO | ADDRESS ON FILE | | | | | | |
| 275715 | LOPEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 275716 | LOPEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 275717 | LOPEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 275718 | LOPEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 275719 | LOPEZ RODRIGUEZ, ANA D. | ADDRESS ON FILE | | | | | | |
| 1560548 | Lopez Rodriguez, Ana I | ADDRESS ON FILE | | | | | | |
| 1539743 | Lopez Rodriguez, Ana Ivette | ADDRESS ON FILE | | | | | | |
| 275720 | LOPEZ RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 275721 | LOPEZ RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 275722 | LOPEZ RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 275723 | LOPEZ RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | | | |
| 275724 | LOPEZ RODRIGUEZ, ANA T. | ADDRESS ON FILE | | | | | | |
| 275725 | LOPEZ RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1990424 | LOPEZ RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 275726 | LOPEZ RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 275727 | LOPEZ RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 275728 | LOPEZ RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 275729 | LOPEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 275730 | Lopez Rodriguez, Antonio G | ADDRESS ON FILE | | | | | | |
| 275731 | Lopez Rodriguez, Ariel | ADDRESS ON FILE | | | | | | |
| 275732 | LOPEZ RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 32997 | Lopez Rodriguez, Arlene | ADDRESS ON FILE | | | | | | |
| 2091792 | Lopez Rodriguez, Arlene | ADDRESS ON FILE | | | | | | |
| 275733 | LOPEZ RODRIGUEZ, ARLINDA | ADDRESS ON FILE | | | | | | |
| 275734 | LOPEZ RODRIGUEZ, ARLYN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 275735 | LOPEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | |
| 275736 | LOPEZ RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | |
| 1846248 | Lopez Rodriguez, Aurea E | ADDRESS ON FILE | | | | | |
| 275737 | LOPEZ RODRIGUEZ, AUREA E | ADDRESS ON FILE | | | | | |
| 1738878 | Lopez Rodriguez, Awilda | ADDRESS ON FILE | | | | | |
| 275738 | LOPEZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | |
| 2213811 | Lopez Rodriguez, Baltazar | ADDRESS ON FILE | | | | | |
| 2215841 | Lopez Rodriguez, Baltazar | ADDRESS ON FILE | | | | | |
| 275739 | Lopez Rodriguez, Barbara | ADDRESS ON FILE | | | | | |
| 275740 | LOPEZ RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | |
| 275741 | LOPEZ RODRIGUEZ, BERENID | ADDRESS ON FILE | | | | | |
| 275742 | LOPEZ RODRIGUEZ, BERENID | ADDRESS ON FILE | | | | | |
| 275743 | LOPEZ RODRIGUEZ, BIENVENIDA | ADDRESS ON FILE | | | | | |
| 275744 | LOPEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | |
| 275745 | Lopez Rodriguez, Brenda L. | ADDRESS ON FILE | | | | | |
| 1528699 | Lopez Rodriguez, Brenda Lee | ADDRESS ON FILE | | | | | |
| 275746 | LOPEZ RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | |
| 275747 | LOPEZ RODRIGUEZ, CARIDAD | ADDRESS ON FILE | | | | | |
| 275751 | LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 275748 | LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 275749 | LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 275752 | LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 275753 | LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 275750 | LOPEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 840035 | LÓPEZ RODRÍGUEZ, CARLOS | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | SAN JUAN | PR | 00925 |
| 840034 | LÓPEZ RODRÍGUEZ, CARLOS | URB. ISLA DE ROQUE ESTATE | CALLE GAVIOTA P-9 | | BARCELONETA | PR | 00617 |
| 799132 | LOPEZ RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | |
| 275754 | LOPEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 275755 | LOPEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 275756 | LOPEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 275757 | LOPEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 275758 | LOPEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 275759 | LOPEZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | |
| 275760 | LOPEZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | |
| 799133 | LOPEZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | |
| 275761 | LOPEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | |
| 275762 | LOPEZ RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1851744 | Lopez Rodriguez, Carmen Luz | ADDRESS ON FILE | | | | | | | |
| 275763 | LOPEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 275764 | LOPEZ RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 275765 | LOPEZ RODRIGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 275766 | LOPEZ RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 275767 | LOPEZ RODRIGUEZ, CECILIA S | ADDRESS ON FILE | | | | | | | |
| 799134 | LOPEZ RODRIGUEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 275768 | LOPEZ RODRIGUEZ, CHARY | ADDRESS ON FILE | | | | | | | |
| 275769 | LOPEZ RODRIGUEZ, CLARA L | ADDRESS ON FILE | | | | | | | |
| 275770 | LOPEZ RODRIGUEZ, CRISALIZ | ADDRESS ON FILE | | | | | | | |
| 275771 | LOPEZ RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 275772 | LOPEZ RODRIGUEZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 275773 | LOPEZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 799135 | LOPEZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 2161781 | Lopez Rodriguez, Daniel | ADDRESS ON FILE | | | | | | | |
| 275774 | LOPEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 275775 | LOPEZ RODRIGUEZ, DEISHA | ADDRESS ON FILE | | | | | | | |
| 799137 | LOPEZ RODRIGUEZ, DEISHA | ADDRESS ON FILE | | | | | | | |
| 275776 | LOPEZ RODRIGUEZ, DERIC | ADDRESS ON FILE | | | | | | | |
| 799138 | LOPEZ RODRIGUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| 275778 | Lopez Rodriguez, Diana L | ADDRESS ON FILE | | | | | | | |
| 275779 | LOPEZ RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 275780 | LOPEZ RODRIGUEZ, DOEL | ADDRESS ON FILE | | | | | | | |
| 275781 | LOPEZ RODRIGUEZ, EBONY | ADDRESS ON FILE | | | | | | | |
| 275782 | Lopez Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 275783 | LOPEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 275784 | Lopez Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 275785 | LOPEZ RODRIGUEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 275786 | LOPEZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 275787 | LOPEZ RODRIGUEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 275788 | LOPEZ RODRIGUEZ, EDSON L. | ADDRESS ON FILE | | | | | | | |
| 275789 | LOPEZ RODRIGUEZ, EDWIN I | ADDRESS ON FILE | | | | | | | |
| 275790 | LOPEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 275791 | LOPEZ RODRIGUEZ, ELBA | COND JARDINES METROPOLITANOS 2 | 361 CALLE GALILEO FINAL APT 8A | | | SAN JUAN | PR | 00927 | |
| 275792 | LOPEZ RODRIGUEZ, ELBA | HACIENDA SAN JOSE | 66 VIA MIRADERO | | | CAGUAS | PR | 00727 | |
| 1420235 | LOPEZ RODRIGUEZ, ELBA | OCTAVIO RIVERA BUJOSA | PO BOX 676 | | | MERCEDITA | PR | 00715-0676 | |
| 275793 | LOPEZ RODRIGUEZ, ELENIEL | ADDRESS ON FILE | | | | | | | |
| 275794 | LOPEZ RODRIGUEZ, ELIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 275795 | Lopez Rodriguez, Eliceo | ADDRESS ON FILE | | | | | | | |
| 275796 | LOPEZ RODRIGUEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 799140 | LOPEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 275797 | LOPEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2090012 | Lopez Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 275798 | LOPEZ RODRIGUEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 275799 | LOPEZ RODRIGUEZ, ELQUIA | ADDRESS ON FILE | | | | | | | |
| 275800 | LOPEZ RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 275801 | LOPEZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 275802 | LOPEZ RODRIGUEZ, ELVIN A | ADDRESS ON FILE | | | | | | | |
| 275803 | LOPEZ RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 275804 | LOPEZ RODRIGUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 275805 | LOPEZ RODRIGUEZ, EMMA J | ADDRESS ON FILE | | | | | | | |
| 799141 | LOPEZ RODRIGUEZ, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| 275806 | LOPEZ RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 275807 | LOPEZ RODRIGUEZ, ERMELINA | ADDRESS ON FILE | | | | | | | |
| 275808 | LOPEZ RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 275809 | LOPEZ RODRIGUEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 275810 | LOPEZ RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 275811 | LOPEZ RODRIGUEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 275812 | LOPEZ RODRIGUEZ, EVELINA | ADDRESS ON FILE | | | | | | | |
| 275813 | LOPEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2013451 | Lopez Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2067343 | Lopez Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2067343 | Lopez Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 275814 | LOPEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 275816 | LOPEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 799142 | LOPEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 275817 | LOPEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 275818 | LOPEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 275819 | LOPEZ RODRIGUEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 275820 | LOPEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 275821 | LOPEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 275822 | LOPEZ RODRIGUEZ, GENE | ADDRESS ON FILE | | | | | | | |
| 275823 | LOPEZ RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 275824 | LOPEZ RODRIGUEZ, GEREMIAS | ADDRESS ON FILE | | | | | | | |
| 275825 | LOPEZ RODRIGUEZ, GEREMY | ADDRESS ON FILE | | | | | | | |
| 275826 | LOPEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 275827 | LOPEZ RODRIGUEZ, GLADILIX | ADDRESS ON FILE | | | | | | |
| 799143 | LOPEZ RODRIGUEZ, GLADILIX | ADDRESS ON FILE | | | | | | |
| 275828 | LOPEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1931913 | Lopez Rodriguez, Gladys | ADDRESS ON FILE | | | | | | |
| 799144 | LOPEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 275829 | LOPEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 799145 | LOPEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 275830 | Lopez Rodriguez, Gloria V | ADDRESS ON FILE | | | | | | |
| 1258613 | LOPEZ RODRIGUEZ, GRETELL | ADDRESS ON FILE | | | | | | |
| 1879877 | LOPEZ RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 1808571 | Lopez Rodriguez, Guillermo | ADDRESS ON FILE | | | | | | |
| 275831 | Lopez Rodriguez, Guillermo | ADDRESS ON FILE | | | | | | |
| 1983249 | Lopez Rodriguez, Guillermo | ADDRESS ON FILE | | | | | | |
| 1808571 | Lopez Rodriguez, Guillermo | ADDRESS ON FILE | | | | | | |
| 2106043 | Lopez Rodriguez, Hector L. | ADDRESS ON FILE | | | | | | |
| 2102934 | Lopez Rodriguez, Hector L. | ADDRESS ON FILE | | | | | | |
| 2096624 | Lopez Rodriguez, Hector L. | ADDRESS ON FILE | | | | | | |
| 275832 | Lopez Rodriguez, Hector L. | ADDRESS ON FILE | | | | | | |
| 275833 | LOPEZ RODRIGUEZ, HECTOR R | ADDRESS ON FILE | | | | | | |
| 275834 | LOPEZ RODRIGUEZ, HILARIO | ADDRESS ON FILE | | | | | | |
| 275835 | LOPEZ RODRIGUEZ, HIRAM J | ADDRESS ON FILE | | | | | | |
| 2035401 | Lopez Rodriguez, Ida M. | ADDRESS ON FILE | | | | | | |
| 275836 | LOPEZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 275837 | LOPEZ RODRIGUEZ, ILUMINADA | ADDRESS ON FILE | | | | | | |
| 275838 | LOPEZ RODRIGUEZ, IRANIA | ADDRESS ON FILE | | | | | | |
| 1841835 | Lopez Rodriguez, Irma E | ADDRESS ON FILE | | | | | | |
| 275839 | LOPEZ RODRIGUEZ, IRMA E | ADDRESS ON FILE | | | | | | |
| 275840 | LOPEZ RODRIGUEZ, IRMARYS | ADDRESS ON FILE | | | | | | |
| 799146 | LOPEZ RODRIGUEZ, IRMARYS D | ADDRESS ON FILE | | | | | | |
| 275841 | LOPEZ RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 275842 | LOPEZ RODRIGUEZ, ISIS | ADDRESS ON FILE | | | | | | |
| 275843 | Lopez Rodriguez, Ismael | ADDRESS ON FILE | | | | | | |
| 2188706 | Lopez Rodriguez, Ivan Nery | ADDRESS ON FILE | | | | | | |
| 275845 | LOPEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 275846 | LOPEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 275844 | Lopez Rodriguez, Ivonne | ADDRESS ON FILE | | | | | | |
| 275847 | LOPEZ RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 853391 | LOPEZ RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 799147 | LOPEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 275848 | LOPEZ RODRIGUEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| 2066875 | Lopez Rodriguez, Jaime Luis | ADDRESS ON FILE | | | | | | | |
| 275849 | LOPEZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 275850 | LOPEZ RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 275851 | LOPEZ RODRIGUEZ, JANNETE | ADDRESS ON FILE | | | | | | | |
| 275815 | Lopez Rodriguez, Javier | ADDRESS ON FILE | | | | | | | |
| 275852 | LOPEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 275853 | LOPEZ RODRIGUEZ, JAYMAR | ADDRESS ON FILE | | | | | | | |
| 275854 | LOPEZ RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 275855 | LOPEZ RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 275856 | LOPEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 275857 | LOPEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 275858 | LOPEZ RODRIGUEZ, JOCELYN I. | ADDRESS ON FILE | | | | | | | |
| 275859 | LOPEZ RODRIGUEZ, JOE | ADDRESS ON FILE | | | | | | | |
| 1804746 | LOPEZ RODRIGUEZ, JOMAIRIS | ADDRESS ON FILE | | | | | | | |
| 799148 | LOPEZ RODRIGUEZ, JOMAIRIS | ADDRESS ON FILE | | | | | | | |
| 275861 | LOPEZ RODRIGUEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| 275862 | LOPEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 275863 | LOPEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 275864 | LOPEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 275865 | LOPEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 275869 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275866 | Lopez Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 275867 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275870 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275868 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275871 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275872 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275873 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275874 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275875 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275876 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275877 | LOPEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 275878 | LOPEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 275879 | LOPEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 275881 | LOPEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 275880 | LOPEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 275882 | LOPEZ RODRIGUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 275883 | LOPEZ RODRIGUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 275884 | LOPEZ RODRIGUEZ, JOSE JAVIER | ADDRESS ON FILE |
| 2101546 | LOPEZ RODRIGUEZ, JOSE M | ADDRESS ON FILE |
| 275885 | LOPEZ RODRIGUEZ, JOSE N | ADDRESS ON FILE |
| 275886 | Lopez Rodriguez, Jose O | ADDRESS ON FILE |
| 275887 | LOPEZ RODRIGUEZ, JOSE ORLANDO | ADDRESS ON FILE |
| 275888 | LOPEZ RODRIGUEZ, JOSEFINA | ADDRESS ON FILE |
| 275889 | LOPEZ RODRIGUEZ, JOSEFINA | ADDRESS ON FILE |
| 1733088 | LOPEZ RODRIGUEZ, JOSEFINA | ADDRESS ON FILE |
| 275890 | LOPEZ RODRIGUEZ, JOSUAN | ADDRESS ON FILE |
| 275891 | LOPEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE |
| 275892 | LOPEZ RODRIGUEZ, JUAN | ADDRESS ON FILE |
| 275893 | LOPEZ RODRIGUEZ, JUAN | ADDRESS ON FILE |
| 275894 | LOPEZ RODRIGUEZ, JUAN | ADDRESS ON FILE |
| 275895 | LOPEZ RODRIGUEZ, JUAN A | ADDRESS ON FILE |
| 275896 | Lopez Rodriguez, Juan A | ADDRESS ON FILE |
| 275897 | LOPEZ RODRIGUEZ, JUAN C | ADDRESS ON FILE |
| 799149 | LOPEZ RODRIGUEZ, JUAN D | ADDRESS ON FILE |
| 275898 | LOPEZ RODRIGUEZ, JUAN J. | ADDRESS ON FILE |
| 275899 | LOPEZ RODRIGUEZ, JUAN O. | ADDRESS ON FILE |
| 275900 | LOPEZ RODRIGUEZ, JUAN PABLO | ADDRESS ON FILE |
| 275901 | LOPEZ RODRIGUEZ, JUANITA | ADDRESS ON FILE |
| 275902 | LOPEZ RODRIGUEZ, JUDITH | ADDRESS ON FILE |
| 799150 | LOPEZ RODRIGUEZ, JUDITH | ADDRESS ON FILE |
| 1626875 | Lopez Rodriguez, Julia A. | ADDRESS ON FILE |
| 275903 | LOPEZ RODRIGUEZ, JULIE | ADDRESS ON FILE |
| 1626890 | Lopez Rodriguez, Julie A | ADDRESS ON FILE |
| 275904 | Lopez Rodriguez, Julie A | ADDRESS ON FILE |
| 275905 | LOPEZ RODRIGUEZ, JULIO | ADDRESS ON FILE |
| 275906 | LOPEZ RODRIGUEZ, JULIO | ADDRESS ON FILE |
| 275907 | LOPEZ RODRIGUEZ, JULIO | ADDRESS ON FILE |
| 275908 | LOPEZ RODRIGUEZ, KIANI | ADDRESS ON FILE |
| 853392 | LOPEZ RODRIGUEZ, KIANI | ADDRESS ON FILE |
| 275909 | LOPEZ RODRIGUEZ, LAURA | ADDRESS ON FILE |
| 275910 | LOPEZ RODRIGUEZ, LEE J | ADDRESS ON FILE |
| 275912 | LOPEZ RODRIGUEZ, LILLIAN M | ADDRESS ON FILE |
| 275913 | LOPEZ RODRIGUEZ, LIMARY | ADDRESS ON FILE |
| 275914 | LOPEZ RODRIGUEZ, LIZA | ADDRESS ON FILE |
| 275915 | LOPEZ RODRIGUEZ, LIZAIDA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 275916 | LOPEZ RODRIGUEZ, LOLIANETTE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 275917 | LOPEZ RODRIGUEZ, LORELL | ADDRESS ON FILE | | | | | | |
| 275920 | LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 799151 | LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 799152 | LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1734812 | LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 275918 | LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 275921 | LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 275922 | LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2079051 | Lopez Rodriguez, Luis | ADDRESS ON FILE | | | | | | |
| 1997841 | LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 275919 | LOPEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 275926 | LOPEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 275923 | LOPEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 275924 | LOPEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 275927 | Lopez Rodriguez, Luis A | ADDRESS ON FILE | | | | | | |
| 275928 | LOPEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 275929 | LOPEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1755552 | Lopez Rodriguez, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 1939739 | LOPEZ RODRIGUEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | |
| 1943479 | Lopez Rodriguez, Luis Angel | ADDRESS ON FILE | | | | | | |
| 275930 | LOPEZ RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 275931 | Lopez Rodriguez, Luis H | ADDRESS ON FILE | | | | | | |
| 2188704 | Lopez Rodriguez, Luis Ivan | ADDRESS ON FILE | | | | | | |
| 275932 | LOPEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 275933 | LOPEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 275934 | LOPEZ RODRIGUEZ, LUZ I. | ADDRESS ON FILE | | | | | | |
| 853393 | LOPEZ RODRIGUEZ, LUZ IRIS | ADDRESS ON FILE | | | | | | |
| 275935 | LOPEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 275936 | LOPEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 275937 | LOPEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 275938 | LOPEZ RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 275939 | Lopez Rodriguez, Luz M. | ADDRESS ON FILE | | | | | | |
| 275940 | LOPEZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 1396008 | LOPEZ RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 275941 | LOPEZ RODRIGUEZ, LYDIA S. | ADDRESS ON FILE | | | | | | |
| 275942 | LOPEZ RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | |
| 275943 | LOPEZ RODRIGUEZ, LYNDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 275944 | LOPEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 275947 | LOPEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 275945 | LOPEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 275946 | LOPEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 275948 | LOPEZ RODRIGUEZ, MAILYN | ADDRESS ON FILE | | | | | | | |
| 275949 | LOPEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 275950 | LOPEZ RODRIGUEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 275951 | LOPEZ RODRIGUEZ, MAREL | ADDRESS ON FILE | | | | | | | |
| 275953 | LOPEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 275952 | Lopez Rodriguez, Maria | ADDRESS ON FILE | | | | | | | |
| 275954 | LOPEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 275955 | LOPEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 275956 | LOPEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 275957 | LOPEZ RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 275958 | LOPEZ RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 275959 | LOPEZ RODRIGUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 2192205 | Lopez Rodriguez, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 275960 | LOPEZ RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 275961 | LOPEZ RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 275962 | LOPEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 275963 | LOPEZ RODRIGUEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 275964 | LOPEZ RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1905966 | Lopez Rodriguez, Maria T. | ADDRESS ON FILE | | | | | | | |
| 275965 | LOPEZ RODRIGUEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| 275966 | LOPEZ RODRIGUEZ, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 1741316 | López Rodríguez, Mariangeli | ADDRESS ON FILE | | | | | | | |
| 275967 | LOPEZ RODRIGUEZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| 1900656 | Lopez Rodriguez, Mariel | ADDRESS ON FILE | | | | | | | |
| 275969 | LOPEZ RODRIGUEZ, MARIELYDI | ADDRESS ON FILE | | | | | | | |
| 275970 | LOPEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 275971 | LOPEZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 275972 | LOPEZ RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 275973 | LOPEZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 1823941 | Lopez Rodriguez, Marta M. | ADDRESS ON FILE | | | | | | | |
| 275974 | LOPEZ RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 799154 | LOPEZ RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 275975 | LOPEZ RODRIGUEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 275976 | LOPEZ RODRIGUEZ, MAYRA J. | ADDRESS ON FILE | | | | | | |
| 799155 | LOPEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 275977 | LOPEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 275925 | LOPEZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 275978 | LOPEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 275979 | LOPEZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 275980 | Lopez Rodriguez, Milagros | ADDRESS ON FILE | | | | | | |
| 2008084 | Lopez Rodriguez, Milagros | ADDRESS ON FILE | | | | | | |
| 799156 | LOPEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 799158 | LOPEZ RODRIGUEZ, MINENGELYS | ADDRESS ON FILE | | | | | | |
| 275982 | LOPEZ RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 275983 | LOPEZ RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 799159 | LOPEZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 275984 | LOPEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 275985 | LOPEZ RODRIGUEZ, MYRIAM DEL | ADDRESS ON FILE | | | | | | |
| 275986 | LOPEZ RODRIGUEZ, MYRTA | ADDRESS ON FILE | | | | | | |
| 1917765 | Lopez Rodriguez, Myrta | ADDRESS ON FILE | | | | | | |
| 275987 | LOPEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 275988 | LOPEZ RODRIGUEZ, NELSON J | ADDRESS ON FILE | | | | | | |
| 1425400 | LOPEZ RODRIGUEZ, NELVIN | ADDRESS ON FILE | | | | | | |
| 275989 | LOPEZ RODRIGUEZ, NELVIN | ADDRESS ON FILE | | | | | | |
| 275990 | LOPEZ RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 275992 | LOPEZ RODRIGUEZ, NEYSHA N | ADDRESS ON FILE | | | | | | |
| 275991 | LOPEZ RODRIGUEZ, NEYSHA N | ADDRESS ON FILE | | | | | | |
| 275993 | LOPEZ RODRIGUEZ, NILSA M | ADDRESS ON FILE | | | | | | |
| 275994 | LOPEZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 275995 | LOPEZ RODRIGUEZ, NIURKA | ADDRESS ON FILE | | | | | | |
| 275996 | LOPEZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 275997 | LOPEZ RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 275998 | LOPEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 275999 | LOPEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 276000 | LOPEZ RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 276001 | LOPEZ RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 276002 | LOPEZ RODRIGUEZ, NOREL | ADDRESS ON FILE | | | | | | |
| 276003 | LOPEZ RODRIGUEZ, NORMAN | ADDRESS ON FILE | | | | | | |
| 799160 | LOPEZ RODRIGUEZ, NORYED | ADDRESS ON FILE | | | | | | |
| 276004 | LOPEZ RODRIGUEZ, NORYED | ADDRESS ON FILE | | | | | | |
| 276005 | Lopez Rodriguez, Nydia E | ADDRESS ON FILE | | | | | | |
| 276006 | LOPEZ RODRIGUEZ, OBED I. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 276007 | LOPEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 799161 | LOPEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 276008 | LOPEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 276009 | LOPEZ RODRIGUEZ, OLGA M | ADDRESS ON FILE | | | | | | |
| 276010 | Lopez Rodriguez, Omar | ADDRESS ON FILE | | | | | | |
| 276011 | LOPEZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 1745837 | LOPEZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 276012 | LOPEZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 276013 | LOPEZ RODRIGUEZ, PASTOR | ADDRESS ON FILE | | | | | | |
| 2064849 | LOPEZ RODRIGUEZ, PASTOR | ADDRESS ON FILE | | | | | | |
| 276014 | LOPEZ RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | | |
| 276015 | LOPEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 276016 | LOPEZ RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 1862446 | Lopez Rodriguez, Pedro J. | ADDRESS ON FILE | | | | | | |
| 2067181 | Lopez Rodriguez, Pedro Juan | P.O. Box 3501 PMB 285 | | | | Juana Diaz | PR | 00795 |
| 2038078 | Lopez Rodriguez, Pedro Juan | Pedro Juan Lopez Rodriguez | P.O. Box 3501 PMB 285 | | | Juana Diaz | PR | 00795 |
| 276017 | LOPEZ RODRIGUEZ, PEDRO L | ADDRESS ON FILE | | | | | | |
| 276018 | LOPEZ RODRIGUEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 276019 | LOPEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 276020 | LOPEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2207293 | Lopez Rodriguez, Rafeal | ADDRESS ON FILE | | | | | | |
| 276021 | LOPEZ RODRIGUEZ, RAIZA | ADDRESS ON FILE | | | | | | |
| 276022 | Lopez Rodriguez, Ramiro | ADDRESS ON FILE | | | | | | |
| 276023 | LOPEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 276024 | LOPEZ RODRIGUEZ, RANDY | ADDRESS ON FILE | | | | | | |
| 276025 | LOPEZ RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 276026 | LOPEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 276027 | LOPEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 276028 | LOPEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 276029 | LOPEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 276030 | LOPEZ RODRIGUEZ, ROBERTO JOSE | ADDRESS ON FILE | | | | | | |
| 276031 | LOPEZ RODRIGUEZ, ROSA A | ADDRESS ON FILE | | | | | | |
| 276032 | LOPEZ RODRIGUEZ, ROSA J | ADDRESS ON FILE | | | | | | |
| 276033 | LOPEZ RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 276034 | LOPEZ RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | |
| 276035 | LOPEZ RODRIGUEZ, ROSAILEEN | ADDRESS ON FILE | | | | | | |
| 276036 | LOPEZ RODRIGUEZ, ROSELI | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 276037 | LOPEZ RODRIGUEZ, ROSIVETTE | ADDRESS ON FILE | | | | | | |
|---------|---------------------------|-----------------|---|---|---|---|---|---|
| 276038 | LOPEZ RODRIGUEZ, ROXANNE | ADDRESS ON FILE | | | | | | |
| 276039 | LOPEZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 276040 | LOPEZ RODRIGUEZ, RUTH E | ADDRESS ON FILE | | | | | | |
| 1999047 | Lopez Rodriguez, Ruth E. | ADDRESS ON FILE | | | | | | |
| 276041 | LOPEZ RODRIGUEZ, RUTH J | ADDRESS ON FILE | | | | | | |
| 276042 | LOPEZ RODRIGUEZ, SACHA | ADDRESS ON FILE | | | | | | |
| 853394 | LOPEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 276043 | LOPEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 1458547 | LOPEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 276044 | LOPEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 1877775 | Lopez Rodriguez, Sandra I | ADDRESS ON FILE | | | | | | |
| 276045 | LOPEZ RODRIGUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 276046 | LOPEZ RODRIGUEZ, SANDRA M | ADDRESS ON FILE | | | | | | |
| 276047 | LOPEZ RODRIGUEZ, SANDRA M | ADDRESS ON FILE | | | | | | |
| 276048 | Lopez Rodriguez, Santos | ADDRESS ON FILE | | | | | | |
| 1877790 | Lopez Rodriguez, Santos | ADDRESS ON FILE | | | | | | |
| 276049 | LOPEZ RODRIGUEZ, SARA C. | ADDRESS ON FILE | | | | | | |
| 799164 | LOPEZ RODRIGUEZ, SHAIRALEE | ADDRESS ON FILE | | | | | | |
| 276051 | LOPEZ RODRIGUEZ, SHAWN | ADDRESS ON FILE | | | | | | |
| 276052 | LOPEZ RODRIGUEZ, SHEILA E | ADDRESS ON FILE | | | | | | |
| 799165 | LOPEZ RODRIGUEZ, SILKA M | ADDRESS ON FILE | | | | | | |
| 276053 | LOPEZ RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | |
| 276054 | LOPEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 276055 | LOPEZ RODRIGUEZ, SONIA M. | ADDRESS ON FILE | | | | | | |
| 276057 | LOPEZ RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 276058 | LOPEZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 276059 | LOPEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 276060 | LOPEZ RODRIGUEZ, VICTOR J | ADDRESS ON FILE | | | | | | |
| 799166 | LOPEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 276061 | LOPEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 799167 | LOPEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 276063 | LOPEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 799168 | LOPEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 276062 | LOPEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 276064 | LOPEZ RODRIGUEZ, WAYNE | ADDRESS ON FILE | | | | | | |
| 276065 | LOPEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 276066 | LOPEZ RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 276067 | LOPEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 799169 | LOPEZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 276068 | LOPEZ RODRIGUEZ, YARAIDA | ADDRESS ON FILE | | | | | | |
| 276069 | LOPEZ RODRIGUEZ, YARAILA | ADDRESS ON FILE | | | | | | |
| 1521555 | Lopez Rodriguez, Yasmin I. | ADDRESS ON FILE | | | | | | |
| 276070 | LOPEZ RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 276071 | LOPEZ RODRIGUEZ, YAZMIN I | ADDRESS ON FILE | | | | | | |
| 276072 | LOPEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2105211 | LOPEZ RODRIQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1864083 | Lopez Rodriquez, Pedro Juan | ADDRESS ON FILE | | | | | | |
| 276075 | LOPEZ ROGER, MIRLA A. | ADDRESS ON FILE | | | | | | |
| 276076 | LOPEZ ROGER, NEYDA | ADDRESS ON FILE | | | | | | |
| 799170 | LOPEZ ROHENA, ARTY | ADDRESS ON FILE | | | | | | |
| 276077 | LOPEZ ROHENA, FELIX | ADDRESS ON FILE | | | | | | |
| 276078 | LOPEZ ROHENA, ILIA | ADDRESS ON FILE | | | | | | |
| 276079 | LOPEZ ROHENA, JOSE | ADDRESS ON FILE | | | | | | |
| 276080 | LOPEZ ROHENA, JUAN | ADDRESS ON FILE | | | | | | |
| 276081 | LOPEZ ROHENA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 276082 | LOPEZ ROJAS MD, SALVADOR | ADDRESS ON FILE | | | | | | |
| 276083 | LOPEZ ROJAS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 276084 | Lopez Rojas, Alfredo | ADDRESS ON FILE | | | | | | |
| 276086 | LOPEZ ROJAS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 276087 | LOPEZ ROJAS, ELMER | ADDRESS ON FILE | | | | | | |
| 276089 | LOPEZ ROJAS, JOSE | ADDRESS ON FILE | | | | | | |
| 276088 | LOPEZ ROJAS, JOSE | ADDRESS ON FILE | | | | | | |
| 276090 | LOPEZ ROJAS, JOSHUA | ADDRESS ON FILE | | | | | | |
| 276091 | LOPEZ ROJAS, LUIS ANTONIO | ADDRESS ON FILE | | | | | | |
| 276092 | LOPEZ ROJAS, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 276093 | LOPEZ ROJAS, NELLY | ADDRESS ON FILE | | | | | | |
| 276094 | LOPEZ ROJAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 799171 | LOPEZ ROJAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 276096 | LOPEZ ROJAS, SALVADOR | ADDRESS ON FILE | | | | | | |
| 276097 | LOPEZ ROJAS, SALVADOR | ADDRESS ON FILE | | | | | | |
| 276098 | LOPEZ ROLDAN, ABNER | ADDRESS ON FILE | | | | | | |
| 799172 | LOPEZ ROLDAN, ABNER | ADDRESS ON FILE | | | | | | |
| 276099 | LOPEZ ROLDAN, BETSY | ADDRESS ON FILE | | | | | | |
| 276100 | LOPEZ ROLDAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 799173 | LOPEZ ROLDAN, ELSIE | ADDRESS ON FILE | | | | | | |
| 276102 | LOPEZ ROLDAN, GEOVANNI | ADDRESS ON FILE | | | | | | |
| 799174 | LOPEZ ROLDAN, GEOVANNI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 276101 | Lopez Roldan, Geovanni | ADDRESS ON FILE | | | | | | | |
| 276103 | LOPEZ ROLDAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 276104 | LOPEZ ROLDAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 799175 | LOPEZ ROLDAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 799176 | LOPEZ ROLDAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2213868 | Lopez Roldan, Julio | ADDRESS ON FILE | | | | | | | |
| 276107 | Lopez Roldan, Raquel | ADDRESS ON FILE | | | | | | | |
| 276108 | LOPEZ ROLDAN, SHARON E. | ADDRESS ON FILE | | | | | | | |
| 276109 | LOPEZ ROLDAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 276110 | Lopez Roldan, Vladimir | ADDRESS ON FILE | | | | | | | |
| 276111 | LOPEZ ROLDAN, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 799177 | LOPEZ ROLLET, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 276112 | LOPEZ ROLON, ABNYRIS S. | ADDRESS ON FILE | | | | | | | |
| 276113 | LOPEZ ROLON, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 276114 | LOPEZ ROLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1420236 | LÓPEZ RÓLON, CARMEN ALICIA | FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 1582377 | LÓPEZ RÓLON, CARMEN ALICIA | LCDO. FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 276115 | Lopez Rolon, Hector J | ADDRESS ON FILE | | | | | | | |
| 276116 | LOPEZ ROLON, LISA A | ADDRESS ON FILE | | | | | | | |
| 276117 | LOPEZ ROLON, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 276118 | LOPEZ ROLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 276119 | Lopez Rolon, Luís O. | ADDRESS ON FILE | | | | | | | |
| 276120 | LÓPEZ ROMÁN ANGEL Y OTROS | LCDO. AGUSTÍN GÓMEZ TIBURCIO | CALLE GEORGETTI NÚM 29 | | | CAGUAS | PR | 00725 | |
| 276121 | LÓPEZ ROMÁN ANGEL Y OTROS | LCDO. ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | SABANA SECA | PR | SABANA SECA | PR | 00952 | |
| 276122 | LÓPEZ ROMÁN ANGEL Y OTROS | LCDO. FRANCO I. CÁTALA DÍAZ Y LCDO. GUSTAVO CARTAGENA CARAMÉS | 403 AVE. MUÑOZ RIVERA | | | HATO REY | PR | 00918-3345 | |
| 276123 | LOPEZ ROMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 276125 | LOPEZ ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 276124 | LOPEZ ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 276126 | LOPEZ ROMAN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1420237 | LÓPEZ ROMÁN, ANGEL Y OTROS | FRANCO I. CÁTALA DÍAZ | 403 AVE. MUÑOZ RIVERA | | | HATO REY | PR | 00918-3345 | |
| 276127 | LOPEZ ROMAN, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 276128 | LOPEZ ROMAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 276129 | LOPEZ ROMAN, CARMEN R. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 276130 | LOPEZ ROMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 276131 | LOPEZ ROMAN, ELVIN A. | ADDRESS ON FILE | | | | | | | | |
| 276132 | Lopez Roman, Emelin | ADDRESS ON FILE | | | | | | | | |
| 276133 | LOPEZ ROMAN, FELIX A | ADDRESS ON FILE | | | | | | | | |
| 799178 | LOPEZ ROMAN, GLORIMIL N | ADDRESS ON FILE | | | | | | | | |
| 276134 | LOPEZ ROMAN, GLORIMIL N | ADDRESS ON FILE | | | | | | | | |
| 276135 | LOPEZ ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 276136 | LOPEZ ROMAN, HEDGA E | ADDRESS ON FILE | | | | | | | | |
| 276137 | LOPEZ ROMAN, HILDA M. | ADDRESS ON FILE | | | | | | | | |
| 799179 | LOPEZ ROMAN, IDAMARI | ADDRESS ON FILE | | | | | | | | |
| 276138 | LOPEZ ROMAN, IDAMARI | ADDRESS ON FILE | | | | | | | | |
| 799180 | LOPEZ ROMAN, IDAMARI | ADDRESS ON FILE | | | | | | | | |
| 799181 | LOPEZ ROMAN, INES | ADDRESS ON FILE | | | | | | | | |
| 276139 | LOPEZ ROMAN, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 799182 | LOPEZ ROMAN, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 276140 | LOPEZ ROMAN, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 276141 | Lopez Roman, Juan A | ADDRESS ON FILE | | | | | | | | |
| 276142 | LOPEZ ROMAN, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 276143 | LOPEZ ROMAN, JULIO N | ADDRESS ON FILE | | | | | | | | |
| 276144 | LOPEZ ROMAN, LOAIDI | ADDRESS ON FILE | | | | | | | | |
| 276145 | LOPEZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | | |
| 276146 | LOPEZ ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | | |
| 799183 | LOPEZ ROMAN, LUZ S. | ADDRESS ON FILE | | | | | | | | |
| 276148 | LOPEZ ROMAN, LYNETTE | ADDRESS ON FILE | | | | | | | | |
| 276149 | LOPEZ ROMAN, MAGALY | ADDRESS ON FILE | | | | | | | | |
| 276150 | LOPEZ ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 276151 | LOPEZ ROMAN, MARIA D | ADDRESS ON FILE | | | | | | | | |
| 276152 | Lopez Roman, Marian | ADDRESS ON FILE | | | | | | | | |
| 276153 | Lopez Roman, MARIANGELY | ADDRESS ON FILE | | | | | | | | |
| 276154 | LOPEZ ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 276155 | LOPEZ ROMAN, MARINET | ADDRESS ON FILE | | | | | | | | |
| 276156 | LOPEZ ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 276157 | LOPEZ ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 276158 | LOPEZ ROMAN, MILDRED | ADDRESS ON FILE | | | | | | | | |
| 276159 | LOPEZ ROMAN, MINERVA | ADDRESS ON FILE | | | | | | | | |
| 276160 | LOPEZ ROMAN, MONICA | ADDRESS ON FILE | | | | | | | | |
| 276161 | LOPEZ ROMAN, NILDA | ADDRESS ON FILE | | | | | | | | |
| 799184 | LOPEZ ROMAN, NILDA | ADDRESS ON FILE | | | | | | | | |
| 799185 | LOPEZ ROMAN, NILDA | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 276162 | LOPEZ ROMAN, OMARILIZ | ADDRESS ON FILE | | | | | | | |
| 276163 | LOPEZ ROMAN, REBECA | ADDRESS ON FILE | | | | | | | |
| 276164 | LOPEZ ROMAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 276165 | LOPEZ ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| 276166 | LOPEZ ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| 276167 | LOPEZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 276168 | LOPEZ ROMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 751763 | LOPEZ ROMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 276170 | LOPEZ ROMANAT, VICTOR | ADDRESS ON FILE | | | | | | | |
| 276171 | LOPEZ ROMERO, ANA A | ADDRESS ON FILE | | | | | | | |
| 276172 | LOPEZ ROMERO, DWAYNE F | ADDRESS ON FILE | | | | | | | |
| 276174 | LOPEZ ROMERO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 276173 | Lopez Romero, Mariela | ADDRESS ON FILE | | | | | | | |
| 1581528 | Lopez Romero, Mariela | ADDRESS ON FILE | | | | | | | |
| 276175 | LOPEZ ROMERO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 276176 | LOPEZ ROMERO, NYDIA N | ADDRESS ON FILE | | | | | | | |
| 276177 | LOPEZ ROMERO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 276178 | LOPEZ RONDON, JUAN | ADDRESS ON FILE | | | | | | | |
| 276179 | LOPEZ RONDON, MARTA I | ADDRESS ON FILE | | | | | | | |
| 799186 | LOPEZ ROQUE, DAYZA | ADDRESS ON FILE | | | | | | | |
| 276180 | Lopez Roque, Hector | ADDRESS ON FILE | | | | | | | |
| 276181 | LOPEZ ROQUE, JORDI | ADDRESS ON FILE | | | | | | | |
| 276182 | Lopez Roque, Jorge L | ADDRESS ON FILE | | | | | | | |
| 276183 | LOPEZ ROQUE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 276184 | LOPEZ ROQUE, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 276186 | LOPEZ RORDIGUEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 276187 | LOPEZ ROSA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 276188 | LOPEZ ROSA, AURA L | ADDRESS ON FILE | | | | | | | |
| 799187 | LOPEZ ROSA, CARINES | ADDRESS ON FILE | | | | | | | |
| 1965780 | Lopez Rosa, Carines | ADDRESS ON FILE | | | | | | | |
| 276189 | LOPEZ ROSA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 2133165 | Lopez Rosa, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 276190 | LOPEZ ROSA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 276191 | LOPEZ ROSA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 276192 | LOPEZ ROSA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 276193 | LOPEZ ROSA, ELBA L | ADDRESS ON FILE | | | | | | | |
| 2015038 | Lopez Rosa, Elba L | ADDRESS ON FILE | | | | | | | |
| 2008227 | Lopez Rosa, Elba L. | ADDRESS ON FILE | | | | | | | |
| 276194 | LOPEZ ROSA, ELSIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 276195 | LOPEZ ROSA, ERIC | ADDRESS ON FILE | | | | | | |
| 276196 | LOPEZ ROSA, EVA M | ADDRESS ON FILE | | | | | | |
| 276197 | LOPEZ ROSA, FRANK | ADDRESS ON FILE | | | | | | |
| 276198 | LOPEZ ROSA, GERARDO | ADDRESS ON FILE | | | | | | |
| 1887757 | Lopez Rosa, Gladys | Apt 946 | | | | Santa Isabel | PR | 00757 |
| 1942939 | LOPEZ ROSA, GLADYS | APT. 946 | | | | SANTA ISABEL | PR | 00757 |
| 1942939 | LOPEZ ROSA, GLADYS | COM. SERRANO #6 CASA 662 | | | | JUANA DIAZ | PR | 00757 |
| 1887757 | Lopez Rosa, Gladys | com.serrano #6 casa 662 | | | | Juana Diaz | PR | 00795 |
| 276199 | LOPEZ ROSA, GLADYS | PO BOX 946 | | | | SANTA ISABEL | PR | 00757-0946 |
| 276200 | LOPEZ ROSA, HECTOR M | ADDRESS ON FILE | | | | | | |
| 276202 | LOPEZ ROSA, JANCY | ADDRESS ON FILE | | | | | | |
| 276203 | LOPEZ ROSA, JENICE M | ADDRESS ON FILE | | | | | | |
| 276204 | LOPEZ ROSA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 276205 | LOPEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | |
| 276206 | LOPEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | |
| 276207 | LOPEZ ROSA, JOSE M | ADDRESS ON FILE | | | | | | |
| 1936515 | Lopez Rosa, Jose M. | ADDRESS ON FILE | | | | | | |
| 276208 | LOPEZ ROSA, JUAN | ADDRESS ON FILE | | | | | | |
| 276209 | LOPEZ ROSA, JUAN M | ADDRESS ON FILE | | | | | | |
| 276210 | LOPEZ ROSA, LORRAINE | ADDRESS ON FILE | | | | | | |
| 276211 | LOPEZ ROSA, LUIS | ADDRESS ON FILE | | | | | | |
| 276212 | LOPEZ ROSA, MARIA I | ADDRESS ON FILE | | | | | | |
| 276214 | LOPEZ ROSA, MARISOL | ADDRESS ON FILE | | | | | | |
| 276215 | LOPEZ ROSA, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 276216 | LOPEZ ROSA, MELVIN | ADDRESS ON FILE | | | | | | |
| 276217 | LOPEZ ROSA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 276218 | LOPEZ ROSA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 276219 | LOPEZ ROSA, MIRZA E | ADDRESS ON FILE | | | | | | |
| 276220 | LOPEZ ROSA, NORMA E. | ADDRESS ON FILE | | | | | | |
| 799188 | LOPEZ ROSA, RICHARD O | ADDRESS ON FILE | | | | | | |
| 276221 | LOPEZ ROSA, SHAMARA | ADDRESS ON FILE | | | | | | |
| 276222 | LOPEZ ROSA, SHAMARA | ADDRESS ON FILE | | | | | | |
| 276223 | LOPEZ ROSA, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 585130 | LOPEZ ROSA, VICTOR C | ADDRESS ON FILE | | | | | | |
| 585130 | LOPEZ ROSA, VICTOR C | ADDRESS ON FILE | | | | | | |
| 585130 | LOPEZ ROSA, VICTOR C | ADDRESS ON FILE | | | | | | |
| 799189 | LOPEZ ROSA, WILARIE | ADDRESS ON FILE | | | | | | |
| 276224 | LOPEZ ROSA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 853395 | LOPEZ ROSA, XIOMARA E. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 276225 | LOPEZ ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 276226 | LOPEZ ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 276227 | LOPEZ ROSADO PHD, YMA J | ADDRESS ON FILE | | | | | | | |
| 276228 | LOPEZ ROSADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 276229 | LOPEZ ROSADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 276230 | Lopez Rosado, Alexis J. | ADDRESS ON FILE | | | | | | | |
| 276231 | LOPEZ ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 276233 | LOPEZ ROSADO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 276234 | LOPEZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1258614 | LOPEZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276235 | LOPEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 276236 | LOPEZ ROSADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 276237 | LOPEZ ROSADO, CAROL | ADDRESS ON FILE | | | | | | | |
| 276238 | LOPEZ ROSADO, CAROL J | ADDRESS ON FILE | | | | | | | |
| 276240 | LOPEZ ROSADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 276241 | LOPEZ ROSADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1425401 | LOPEZ ROSADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 799191 | LOPEZ ROSADO, EDA N | ADDRESS ON FILE | | | | | | | |
| 276243 | LOPEZ ROSADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 276244 | LOPEZ ROSADO, ERIK | ADDRESS ON FILE | | | | | | | |
| 276245 | LOPEZ ROSADO, ESTEBAN A. | ADDRESS ON FILE | | | | | | | |
| 1258615 | LOPEZ ROSADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 276246 | LOPEZ ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 276247 | LOPEZ ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 276248 | LOPEZ ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 799192 | LOPEZ ROSADO, JAVIER O | ADDRESS ON FILE | | | | | | | |
| 276249 | LOPEZ ROSADO, JEAN | ADDRESS ON FILE | | | | | | | |
| 276250 | LOPEZ ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 276251 | LOPEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 276252 | LOPEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 276253 | LOPEZ ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 276254 | LOPEZ ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 276255 | LOPEZ ROSADO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 276256 | LOPEZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 799193 | LOPEZ ROSADO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 276257 | LOPEZ ROSADO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 276258 | LOPEZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 276259 | Lopez Rosado, Mayra | ADDRESS ON FILE | | | | | | | |
| 276260 | LOPEZ ROSADO, MIGDALIA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 276261 | LOPEZ ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 276262 | LOPEZ ROSADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 276263 | LOPEZ ROSADO, NILSA H | ADDRESS ON FILE | | | | | | | |
| 276264 | LOPEZ ROSADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 276265 | LOPEZ ROSADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1424670 | LOPEZ ROSADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1426633 | Lopez Rosado, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 276267 | LOPEZ ROSADO, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 276268 | LOPEZ ROSADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 276269 | LOPEZ ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 276270 | LOPEZ ROSADO, ROSANED | ADDRESS ON FILE | | | | | | | |
| 276271 | Lopez Rosado, Samuel | ADDRESS ON FILE | | | | | | | |
| 276272 | LOPEZ ROSADO, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 1804018 | Lopez Rosado, Victo | ADDRESS ON FILE | | | | | | | |
| 1778419 | Lopez Rosado, Victor | ADDRESS ON FILE | | | | | | | |
| 276273 | LOPEZ ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 276274 | LOPEZ ROSADO, WANDALISSE | ADDRESS ON FILE | | | | | | | |
| 276275 | LOPEZ ROSADO, WILCA E | ADDRESS ON FILE | | | | | | | |
| 276276 | LOPEZ ROSADO, WILTON | ADDRESS ON FILE | | | | | | | |
| 799194 | LOPEZ ROSADO, YAISSA | ADDRESS ON FILE | | | | | | | |
| 276277 | LOPEZ ROSADO, YAISSA | ADDRESS ON FILE | | | | | | | |
| 276278 | LOPEZ ROSARIO MD, LOIDA | ADDRESS ON FILE | | | | | | | |
| 276279 | LOPEZ ROSARIO MD, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| 276280 | LOPEZ ROSARIO, ADA I | ADDRESS ON FILE | | | | | | | |
| 276282 | LOPEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276281 | LOPEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276283 | LOPEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276284 | LOPEZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 276285 | LOPEZ ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 276286 | LOPEZ ROSARIO, CORAL DEL MAR | ADDRESS ON FILE | | | | | | | |
| 276287 | LOPEZ ROSARIO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 276288 | LOPEZ ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 276289 | Lopez Rosario, Darelis | ADDRESS ON FILE | | | | | | | |
| 276290 | LOPEZ ROSARIO, DARIANA | ADDRESS ON FILE | | | | | | | |
| 276291 | Lopez Rosario, Delfina | ADDRESS ON FILE | | | | | | | |
| 276292 | LÓPEZ ROSARIO, DELFINA; BENITO ACEVEDO Y/O | LCDA IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 799195 | LOPEZ ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 799196 | LOPEZ ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 799197 | LOPEZ ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 276293 | LOPEZ ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 276294 | LOPEZ ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 276295 | LOPEZ ROSARIO, ELBA E | ADDRESS ON FILE | | | | | | | |
| 276296 | LOPEZ ROSARIO, ELIO | ADDRESS ON FILE | | | | | | | |
| 1761739 | Lopez Rosario, Evelyn | ADDRESS ON FILE | | | | | | | |
| 276297 | LOPEZ ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1761739 | Lopez Rosario, Evelyn | ADDRESS ON FILE | | | | | | | |
| 276298 | LOPEZ ROSARIO, GLORIA V | ADDRESS ON FILE | | | | | | | |
| 276299 | LOPEZ ROSARIO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 276300 | LOPEZ ROSARIO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 799199 | LOPEZ ROSARIO, HEIDI M | ADDRESS ON FILE | | | | | | | |
| 1935894 | LOPEZ ROSARIO, IRIS BELIA | ADDRESS ON FILE | | | | | | | |
| 276301 | Lopez Rosario, Jeilyann | ADDRESS ON FILE | | | | | | | |
| 276302 | LOPEZ ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1508946 | LOPEZ ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 276303 | LOPEZ ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| 276304 | LOPEZ ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 276305 | LOPEZ ROSARIO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 276306 | LOPEZ ROSARIO, LESLIE B | ADDRESS ON FILE | | | | | | | |
| 276307 | LOPEZ ROSARIO, LOIDA | ADDRESS ON FILE | | | | | | | |
| 276308 | LOPEZ ROSARIO, LOYDA | ADDRESS ON FILE | | | | | | | |
| 276309 | LOPEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 276310 | LOPEZ ROSARIO, LUIS J | ADDRESS ON FILE | | | | | | | |
| 276311 | LOPEZ ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 276312 | LOPEZ ROSARIO, MANUELA | ADDRESS ON FILE | | | | | | | |
| 276313 | LOPEZ ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 276314 | Lopez Rosario, Maria T | ADDRESS ON FILE | | | | | | | |
| 276315 | LOPEZ ROSARIO, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 276316 | Lopez Rosario, Maritza | ADDRESS ON FILE | | | | | | | |
| 276317 | LOPEZ ROSARIO, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 1757998 | Lopez Rosario, Mirella | ADDRESS ON FILE | | | | | | | |
| 276318 | LOPEZ ROSARIO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 276319 | LOPEZ ROSARIO, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| 799200 | LOPEZ ROSARIO, NILVA | ADDRESS ON FILE | | | | | | | |
| 276320 | LOPEZ ROSARIO, NILVA Y | ADDRESS ON FILE | | | | | | | |
| 276321 | LOPEZ ROSARIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 799201 | LOPEZ ROSARIO, NORMA L. | ADDRESS ON FILE | | | | | | | |
| 799202 | LOPEZ ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 276324 | LOPEZ ROSARIO, RAMON | ADDRESS ON FILE | | | | | | |
| 276322 | LOPEZ ROSARIO, RAMON | ADDRESS ON FILE | | | | | | |
| 276213 | LOPEZ ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 276325 | LOPEZ ROSARIO, RUTH M | ADDRESS ON FILE | | | | | | |
| 276326 | LOPEZ ROSARIO, SOL V | ADDRESS ON FILE | | | | | | |
| 276327 | LOPEZ ROSARIO, SONIA M. | ADDRESS ON FILE | | | | | | |
| 276328 | LOPEZ ROSARIO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 276329 | LOPEZ ROSARIO, VANESSA | ADDRESS ON FILE | | | | | | |
| 276330 | LOPEZ ROSARIO, VANESSA | ADDRESS ON FILE | | | | | | |
| 1601691 | Lopez Rosario, Vanessa M. | ADDRESS ON FILE | | | | | | |
| 276331 | LOPEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | |
| 276332 | LOPEZ ROSARIO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 276333 | LOPEZ ROSARIO, WYNEE | ADDRESS ON FILE | | | | | | |
| 276334 | LOPEZ ROSARIO, ZAHIRA L | ADDRESS ON FILE | | | | | | |
| 276335 | LOPEZ ROSARIO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 799204 | LOPEZ ROSARIO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 799205 | LOPEZ ROSARIO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 276336 | LOPEZ ROSAS, JOSE A | ADDRESS ON FILE | | | | | | |
| 276337 | LOPEZ ROSICH, ALVIN | ADDRESS ON FILE | | | | | | |
| 2209583 | Lopez Rovira, Sandra I. | ADDRESS ON FILE | | | | | | |
| 799207 | LOPEZ RUBBETTS, LEONOR | ADDRESS ON FILE | | | | | | |
| 276338 | LOPEZ RUBERTE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 276339 | LOPEZ RUBETS, LEONOR | ADDRESS ON FILE | | | | | | |
| 276340 | LOPEZ RUBETTS, LEONOR | ADDRESS ON FILE | | | | | | |
| 1937824 | Lopez Rubio, Sonia | ADDRESS ON FILE | | | | | | |
| 276341 | LOPEZ RUBIO, SONIA N | ADDRESS ON FILE | | | | | | |
| 276342 | LOPEZ RUILOBA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 276343 | LOPEZ RUIZ MD, ANGEL L | ADDRESS ON FILE | | | | | | |
| 276344 | LOPEZ RUIZ, ARCADIO | ADDRESS ON FILE | | | | | | |
| 276345 | LOPEZ RUIZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 276346 | Lopez Ruiz, Carlos | ADDRESS ON FILE | | | | | | |
| 276347 | LOPEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 799208 | LOPEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1420239 | LOPEZ RUIZ, CARMEN | IVONNE CRUZ SERRANO | PO BOX 11897 | | | SAN JUAN | PR | 00922 |
| 799209 | LOPEZ RUIZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 276348 | LOPEZ RUIZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1258616 | LOPEZ RUIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 276349 | LOPEZ RUIZ, CHRISTIE | ADDRESS ON FILE | | | | | | |
| 1752504 | Lopez Ruiz, Claudio | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1982608 | Lopez Ruiz, Claudio | ADDRESS ON FILE | | | | | | |
| 276350 | LOPEZ RUIZ, DARIA | ADDRESS ON FILE | | | | | | |
| 276351 | LOPEZ RUIZ, DORCA | ADDRESS ON FILE | | | | | | |
| 276352 | LOPEZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2027803 | Lopez Ruiz, Elsie | ADDRESS ON FILE | | | | | | |
| 2042762 | LOPEZ RUIZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 1986397 | Lopez Ruiz, Elsie | ADDRESS ON FILE | | | | | | |
| 2019715 | Lopez Ruiz, Elsie | ADDRESS ON FILE | | | | | | |
| 276354 | LOPEZ RUIZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 799210 | LOPEZ RUIZ, FRANCIS | ADDRESS ON FILE | | | | | | |
| 276355 | LOPEZ RUIZ, FRANCIS E | ADDRESS ON FILE | | | | | | |
| 276357 | LOPEZ RUIZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 276358 | LOPEZ RUIZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 799211 | LOPEZ RUIZ, ILIAMARIS | ADDRESS ON FILE | | | | | | |
| 276359 | LOPEZ RUIZ, IVELISSA | ADDRESS ON FILE | | | | | | |
| 853396 | LOPEZ RUIZ, IVELISSA | ADDRESS ON FILE | | | | | | |
| 276360 | LOPEZ RUIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 276232 | Lopez Ruiz, Jean | ADDRESS ON FILE | | | | | | |
| 276361 | LOPEZ RUIZ, JESUS M. | ADDRESS ON FILE | | | | | | |
| 799213 | LOPEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 276362 | LOPEZ RUIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1755765 | Lopez Ruiz, Juan | ADDRESS ON FILE | | | | | | |
| 276363 | LOPEZ RUIZ, JUANA | ADDRESS ON FILE | | | | | | |
| 276364 | LOPEZ RUIZ, LADY M | ADDRESS ON FILE | | | | | | |
| 276365 | LOPEZ RUIZ, LILLIAN I | ADDRESS ON FILE | | | | | | |
| 276366 | Lopez Ruiz, Luis A | ADDRESS ON FILE | | | | | | |
| 276367 | LOPEZ RUIZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 276368 | LOPEZ RUIZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 276369 | LOPEZ RUIZ, MABEL | ADDRESS ON FILE | | | | | | |
| 1601421 | Lopez Ruiz, Mabel | ADDRESS ON FILE | | | | | | |
| 276370 | LOPEZ RUIZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 276371 | LOPEZ RUIZ, MARIA Y | ADDRESS ON FILE | | | | | | |
| 276372 | LOPEZ RUIZ, MARIELA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 276373 | LOPEZ RUIZ, MARILYN | A-5 CALLE MARGINAL | URB JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 |
| 1794497 | LOPEZ RUIZ, MARILYN | CALLE MARGINAL A-5 URB. JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 |
| 276374 | LOPEZ RUIZ, MERCEDES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 799214 | LOPEZ RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1940049 | Lopez Ruiz, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 1971193 | Lopez Ruiz, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 276377 | LOPEZ RUIZ, MILTON | ADDRESS ON FILE | | | | | | |
| 276376 | LOPEZ RUIZ, MILTON | ADDRESS ON FILE | | | | | | |
| 799215 | LOPEZ RUIZ, NAITZABET | ADDRESS ON FILE | | | | | | |
| 799216 | LOPEZ RUIZ, NORMA | ADDRESS ON FILE | | | | | | |
| 799217 | LOPEZ RUIZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 276378 | LOPEZ RUIZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 276379 | LOPEZ RUIZ, NYDIA M | ADDRESS ON FILE | | | | | | |
| 276380 | LOPEZ RUIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 1746173 | LOPEZ RUIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 276381 | LOPEZ RUIZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 276382 | LOPEZ RUIZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 276383 | LOPEZ RUIZ, REINEIRO | ADDRESS ON FILE | | | | | | |
| 1753564 | Lopez Ruiz, Reineiro | ADDRESS ON FILE | | | | | | |
| 276384 | LOPEZ RUIZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 276385 | LOPEZ RUIZ, TOMASA | ADDRESS ON FILE | | | | | | |
| 276386 | LOPEZ RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 276387 | Lopez Ruiz, Xavier H. | ADDRESS ON FILE | | | | | | |
| 799218 | LOPEZ RULLAN, MADELINE | ADDRESS ON FILE | | | | | | |
| 799219 | LOPEZ RULLAN, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 276388 | LOPEZ RUYOL MD, LUIS R | ADDRESS ON FILE | | | | | | |
| 799220 | LOPEZ RUYOL, CARLOS | ADDRESS ON FILE | | | | | | |
| 799221 | LOPEZ RUYOL, CARLOS | ADDRESS ON FILE | | | | | | |
| 276389 | LOPEZ RUYOL, CARLOS J | ADDRESS ON FILE | | | | | | |
| 1605239 | Lopez Ruyol, Carmen Mercedes | ADDRESS ON FILE | | | | | | |
| 1605239 | Lopez Ruyol, Carmen Mercedes | ADDRESS ON FILE | | | | | | |
| 276390 | LOPEZ SAAVEDRA, AWILDA | ADDRESS ON FILE | | | | | | |
| 276391 | LOPEZ SAAVEDRA, AWILDA E. | ADDRESS ON FILE | | | | | | |
| 276392 | LOPEZ SAAVEDRA, JEFFREY | ADDRESS ON FILE | | | | | | |
| 276393 | LOPEZ SABATER, CARLOS | ADDRESS ON FILE | | | | | | |
| 276394 | LOPEZ SAENZ, SUSAN | ADDRESS ON FILE | | | | | | |
| 276395 | LOPEZ SAENZ, SUSAN E | ADDRESS ON FILE | | | | | | |
| 276396 | LOPEZ SAEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 276397 | LOPEZ SAEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 276398 | LOPEZ SAEZ, LEOVIGILDO | ADDRESS ON FILE | | | | | | |
| 1813345 | Lopez Saez, Leovigildo | ADDRESS ON FILE | | | | | | |
| 276399 | LOPEZ SAEZ, RAMIRO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 276400 | LOPEZ SAGARDIA, ANDRES | ADDRESS ON FILE | | | | | | |
| 2175644 | LOPEZ SALAS, ANGEL D. | COMUNIDAD MANTILLA | BZN 7 C/ 5 | | | Isabela | PR | 00662 |
| 276401 | LOPEZ SALAS, PEDRO J | ADDRESS ON FILE | | | | | | |
| 276402 | LOPEZ SALCEDO, DIANA E | ADDRESS ON FILE | | | | | | |
| 276403 | LOPEZ SALCEDO, NORAIDA | ADDRESS ON FILE | | | | | | |
| 276404 | LOPEZ SALCEDO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 276405 | Lopez Salcedo, Wilfredo | ADDRESS ON FILE | | | | | | |
| 276406 | LOPEZ SALCEDO, YACNEL | ADDRESS ON FILE | | | | | | |
| 276407 | LOPEZ SALDANA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 799223 | LOPEZ SALDANA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 276408 | LOPEZ SALDANA, HECTOR | ADDRESS ON FILE | | | | | | |
| 276409 | LOPEZ SALDANA, HECTOR | ADDRESS ON FILE | | | | | | |
| 276410 | LOPEZ SALDANA, JAN CARLOS | ADDRESS ON FILE | | | | | | |
| 276411 | LOPEZ SALDANA, JUANITO | ADDRESS ON FILE | | | | | | |
| 276412 | LOPEZ SALDANA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 276413 | LOPEZ SALDANA, ADA L | ADDRESS ON FILE | | | | | | |
| 1420240 | LÓPEZ SALGADO, JORGE | ISRAEL ROLDAN GONZALEZ | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 |
| 276414 | LÓPEZ SALGADO, JORGE | ISRAEL ROLDAN GONZALEZ Y ASOCIADOS | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 |
| 276415 | LÓPEZ SALGADO, JORGE | JOSE A LOPEZ | 49 CALLE BETANCES | | | AGUADILLA | PR | 00603 |
| 276416 | LÓPEZ SALGADO, JORGE | MOISES ABREU CORDERO | URB LOS MAESTROS | 454 AVE LUIS MUÑIZ SOUFFRONT | | SAN JUAN | PR | 00923 |
| 799225 | LOPEZ SALGADO, LIZA | ADDRESS ON FILE | | | | | | |
| 2067970 | LOPEZ SALGADO, LIZA E | ADDRESS ON FILE | | | | | | |
| 276418 | LOPEZ SALGADO, LIZA E | ADDRESS ON FILE | | | | | | |
| 2117378 | Lopez Salgado, Liza Enid | ADDRESS ON FILE | | | | | | |
| 276419 | LOPEZ SALGADO, ONIX | ADDRESS ON FILE | | | | | | |
| 276420 | LOPEZ SALGADO, PAULA I | ADDRESS ON FILE | | | | | | |
| 1669868 | Lopez Salgado, Paula I. | ADDRESS ON FILE | | | | | | |
| 276421 | LOPEZ SALGADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 276422 | Lopez Salgado, Sidney G | ADDRESS ON FILE | | | | | | |
| 276423 | LOPEZ SALINA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 276424 | LOPEZ SALINAS, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 276425 | LOPEZ SALINAS, LUIS | ADDRESS ON FILE | | | | | | |
| 276426 | LOPEZ SANABRIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 276427 | LOPEZ SANABRIA, JOSE A | ADDRESS ON FILE | | | | | | |
| 2100945 | Lopez Sanabria, Lourdes F. | ADDRESS ON FILE | | | | | | |
| 276428 | LOPEZ SANABRIA, MIGUEL A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 276429 | LOPEZ SANABRIA, RAFAELA | ADDRESS ON FILE | | | | | | |
| 276430 | LOPEZ SANCHES, MIRNA S | ADDRESS ON FILE | | | | | | |
| 276431 | LOPEZ SANCHEZ PIRILLIO & HYMOVITS LLC | PO BOX 11917 | | | | SAN JUAN | PR | 00922-1917 |
| 276432 | LOPEZ SANCHEZ PIRILLIO & HYMOVITS LLC | PO BOX 364428 | | | | SAN JUAN | PR | 00936-8294 |
| 1425402 | LOPEZ SANCHEZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 799226 | LOPEZ SANCHEZ, ADA | ADDRESS ON FILE | | | | | | |
| 276434 | LOPEZ SANCHEZ, ADA I | ADDRESS ON FILE | | | | | | |
| 276435 | LOPEZ SANCHEZ, ADA N | ADDRESS ON FILE | | | | | | |
| 276436 | LOPEZ SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 2000498 | Lopez Sanchez, Aida L. | ADDRESS ON FILE | | | | | | |
| 276437 | LOPEZ SANCHEZ, ANA | ADDRESS ON FILE | | | | | | |
| 1258617 | LOPEZ SANCHEZ, ANA | ADDRESS ON FILE | | | | | | |
| 276438 | LOPEZ SANCHEZ, ANA A. | ADDRESS ON FILE | | | | | | |
| 1844554 | Lopez Sanchez, Ana L. | ADDRESS ON FILE | | | | | | |
| 276439 | LOPEZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 276440 | LOPEZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 276441 | Lopez Sanchez, Angel A | ADDRESS ON FILE | | | | | | |
| 276442 | LOPEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 276443 | LOPEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 276444 | LOPEZ SANCHEZ, CARMEN F | ADDRESS ON FILE | | | | | | |
| 276445 | LOPEZ SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 276446 | Lopez Sanchez, David J. | ADDRESS ON FILE | | | | | | |
| 276447 | LOPEZ SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 276448 | LOPEZ SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 276449 | LOPEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 276450 | LOPEZ SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 276451 | LOPEZ SANCHEZ, GABRIEL T | ADDRESS ON FILE | | | | | | |
| 1961705 | Lopez Sanchez, Gabriel Tomas | ADDRESS ON FILE | | | | | | |
| 2115395 | LOPEZ SANCHEZ, GABRIEL TOMEI | ADDRESS ON FILE | | | | | | |
| 276452 | LOPEZ SANCHEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 799227 | LOPEZ SANCHEZ, GILMARIE | ADDRESS ON FILE | | | | | | |
| 276453 | LOPEZ SANCHEZ, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 276455 | LOPEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 276454 | LOPEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 2116001 | Lopez Sanchez, Hector I. | Celestino Sola 2J-12 | Bairoa Park | | | Caguas | PR | 00727 |
| 276456 | LOPEZ SANCHEZ, HECTOR ISMAEL | ADDRESS ON FILE | | | | | | |
| 276457 | Lopez Sanchez, Hector L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 276458 | LOPEZ SANCHEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 229027 | LOPEZ SANCHEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 1815089 | Lopez Sanchez, Iris N. | ADDRESS ON FILE | | | | | | | |
| 1815089 | Lopez Sanchez, Iris N. | ADDRESS ON FILE | | | | | | | |
| 799228 | LOPEZ SANCHEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1775026 | Lopez Sanchez, Jenny | ADDRESS ON FILE | | | | | | | |
| 276459 | LOPEZ SANCHEZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| 276460 | LOPEZ SANCHEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 1940056 | Lopez Sanchez, John | ADDRESS ON FILE | | | | | | | |
| 276461 | LOPEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 276462 | Lopez Sanchez, Jose E | ADDRESS ON FILE | | | | | | | |
| 276463 | Lopez Sanchez, Jose J | ADDRESS ON FILE | | | | | | | |
| 276464 | LOPEZ SANCHEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2168298 | Lopez Sanchez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 276465 | LOPEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 276466 | LOPEZ SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 276467 | LOPEZ SANCHEZ, KATHERYN | ADDRESS ON FILE | | | | | | | |
| 276468 | LOPEZ SANCHEZ, KENICH | ADDRESS ON FILE | | | | | | | |
| 276469 | LOPEZ SANCHEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 1730592 | Lopez Sanchez, Lisa | ADDRESS ON FILE | | | | | | | |
| 276470 | LOPEZ SANCHEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 1876995 | Lopez Sanchez, Lydia M | ADDRESS ON FILE | | | | | | | |
| 276471 | LOPEZ SANCHEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 276472 | LOPEZ SANCHEZ, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 276473 | LOPEZ SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 276474 | LOPEZ SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 276475 | LOPEZ SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 799230 | LOPEZ SANCHEZ, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 276476 | LOPEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 276477 | LOPEZ SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 799231 | LOPEZ SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1935267 | Lopez Sanchez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 276478 | LOPEZ SANCHEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 853398 | LOPEZ SANCHEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 276479 | LOPEZ SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1882142 | Lopez Sanchez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1788764 | Lopez Sanchez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1856048 | Lopez Sanchez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 276480 | LOPEZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 276481 | LOPEZ SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 276482 | LOPEZ SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 276483 | LOPEZ SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 276484 | LOPEZ SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 276485 | LOPEZ SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 276486 | LOPEZ SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 276487 | LOPEZ SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 276488 | LOPEZ SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 276489 | LOPEZ SANCHEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 276490 | LOPEZ SANCHEZ, OVELINDA | ADDRESS ON FILE | | | | | | | |
| 276491 | LOPEZ SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1656567 | LOPEZ SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 276493 | Lopez Sanchez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 276492 | LOPEZ SANCHEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 276494 | Lopez Sanchez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 276495 | Lopez Sanchez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 276496 | LOPEZ SANCHEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 2105519 | Lopez Sanchez, Ruth I | ADDRESS ON FILE | | | | | | | |
| 276497 | LOPEZ SANCHEZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| 276498 | LOPEZ SANCHEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 2015587 | Lopez Sanchez, Victor M. | ADDRESS ON FILE | | | | | | | |
| 276499 | LOPEZ SANCHEZ, YALLIXA | ADDRESS ON FILE | | | | | | | |
| 276500 | LOPEZ SANCHEZ, YANIBELLE | ADDRESS ON FILE | | | | | | | |
| 276501 | LOPEZ SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 799233 | LOPEZ SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 276504 | LOPEZ SANDOVAL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 276505 | LOPEZ SANFELIZ, ADA R | ADDRESS ON FILE | | | | | | | |
| 1677770 | Lopez Sanfeliz, Ada R. | ADDRESS ON FILE | | | | | | | |
| 276506 | LOPEZ SANIEL, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 276507 | LOPEZ SANTACRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 276507 | LOPEZ SANTACRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 799234 | LOPEZ SANTANA, ANA | ADDRESS ON FILE | | | | | | | |
| 799235 | LOPEZ SANTANA, ANA M | ADDRESS ON FILE | | | | | | | |
| 276509 | LOPEZ SANTANA, AUREO | ADDRESS ON FILE | | | | | | | |
| 276508 | LOPEZ SANTANA, AUREO | ADDRESS ON FILE | | | | | | | |
| 276510 | LOPEZ SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 276511 | LOPEZ SANTANA, CARMEN | BOX 2622 | | | | GUAYAMA | PR | 00785 | |
| 2112757 | Lopez Santana, Carmen | P.O. Box 2622 | | | | Guayama | PR | 00785-2622 | |
| 1923618 | Lopez Santana, Cecilia | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 276512 | LOPEZ SANTANA, CORPORINA | ADDRESS ON FILE | | | | | | |
| 276513 | LOPEZ SANTANA, CRISTOBALINA | ADDRESS ON FILE | | | | | | |
| 276514 | LOPEZ SANTANA, ELISA | ADDRESS ON FILE | | | | | | |
| 276515 | LOPEZ SANTANA, ELYMARIE | ADDRESS ON FILE | | | | | | |
| 2083910 | LOPEZ SANTANA, FRANK | ADDRESS ON FILE | | | | | | |
| 1900930 | Lopez Santana, Frank | ADDRESS ON FILE | | | | | | |
| 276516 | LOPEZ SANTANA, FRANK | ADDRESS ON FILE | | | | | | |
| 276517 | LOPEZ SANTANA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 276518 | LOPEZ SANTANA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 276519 | LOPEZ SANTANA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 276520 | LOPEZ SANTANA, JOSE A | ADDRESS ON FILE | | | | | | |
| 276521 | LOPEZ SANTANA, JOSE A | ADDRESS ON FILE | | | | | | |
| 1683509 | Lopez Santana, Jose A. | ADDRESS ON FILE | | | | | | |
| 276522 | Lopez Santana, Josue A | ADDRESS ON FILE | | | | | | |
| 276523 | LOPEZ SANTANA, JUAN | ADDRESS ON FILE | | | | | | |
| 276524 | LOPEZ SANTANA, LEWIS | ADDRESS ON FILE | | | | | | |
| 276525 | LOPEZ SANTANA, LOURDES Y | ADDRESS ON FILE | | | | | | |
| 1964631 | Lopez Santana, Ludicinio | ADDRESS ON FILE | | | | | | |
| 276526 | LOPEZ SANTANA, LUDICINIO | ADDRESS ON FILE | | | | | | |
| 1479591 | Lopez Santana, Ludicinio | ADDRESS ON FILE | | | | | | |
| 276527 | LOPEZ SANTANA, LUIS | ADDRESS ON FILE | | | | | | |
| 276529 | Lopez Santana, Meiling | ADDRESS ON FILE | | | | | | |
| 1257187 | LOPEZ SANTANA, MEILING | ADDRESS ON FILE | | | | | | |
| 276530 | LOPEZ SANTANA, MEILING | ADDRESS ON FILE | | | | | | |
| 276531 | LOPEZ SANTANA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 276532 | LOPEZ SANTANA, NATALIA | ADDRESS ON FILE | | | | | | |
| 276533 | LOPEZ SANTANA, NICOLE | ADDRESS ON FILE | | | | | | |
| 276534 | LOPEZ SANTANA, NOEL | ADDRESS ON FILE | | | | | | |
| 1425403 | LOPEZ SANTANA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 276537 | LOPEZ SANTANA, SONIA M | ADDRESS ON FILE | | | | | | |
| 1610403 | Lopez Santiago , Maria Luz | ADDRESS ON FILE | | | | | | |
| 846558 | LOPEZ SANTIAGO ADA | COND SIERRA DEL SOL | 100 AVE LA SIERRA APT 7-A | | SAN JUAN | PR | 00926-4317 | |
| 276538 | LOPEZ SANTIAGO MD, ORLANDO A | ADDRESS ON FILE | | | | | | |
| 276539 | LOPEZ SANTIAGO MD, TANYA I | ADDRESS ON FILE | | | | | | |
| 276540 | LOPEZ SANTIAGO, ADA | ADDRESS ON FILE | | | | | | |
| 276541 | LOPEZ SANTIAGO, ADA | ADDRESS ON FILE | | | | | | |
| 276542 | LOPEZ SANTIAGO, ADA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 853399 | LÓPEZ SANTIAGO, ADA M. | ADDRESS ON FILE | | | | | | |
| 1558107 | LOPEZ SANTIAGO, ADA N. | ADDRESS ON FILE | | | | | | |
| 276543 | Lopez Santiago, Adelaida | ADDRESS ON FILE | | | | | | |
| 276544 | LOPEZ SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 276545 | LOPEZ SANTIAGO, AIXA | ADDRESS ON FILE | | | | | | |
| 1616224 | LOPEZ SANTIAGO, AMARYLIZ | ADDRESS ON FILE | | | | | | |
| 276546 | LOPEZ SANTIAGO, AMARYLIZ | ADDRESS ON FILE | | | | | | |
| 276547 | LOPEZ SANTIAGO, ANA D | ADDRESS ON FILE | | | | | | |
| 276548 | LOPEZ SANTIAGO, ANA H | ADDRESS ON FILE | | | | | | |
| 276549 | LOPEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 276550 | LOPEZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 276551 | LOPEZ SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 276552 | LOPEZ SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 276553 | LOPEZ SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 276554 | LOPEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | |
| 276555 | LOPEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | |
| 276556 | LOPEZ SANTIAGO, BUENAVENTURA | ADDRESS ON FILE | | | | | | |
| 276557 | Lopez Santiago, Carlos J | ADDRESS ON FILE | | | | | | |
| 276558 | Lopez Santiago, Carlos R | ADDRESS ON FILE | | | | | | |
| 1756786 | Lopez Santiago, Carmen M. | ADDRESS ON FILE | | | | | | |
| 276559 | LOPEZ SANTIAGO, CAROL J | ADDRESS ON FILE | | | | | | |
| 276560 | LOPEZ SANTIAGO, CELIA E | ADDRESS ON FILE | | | | | | |
| 276561 | Lopez Santiago, Cesar | ADDRESS ON FILE | | | | | | |
| 276562 | Lopez Santiago, Cesar A | ADDRESS ON FILE | | | | | | |
| 276563 | LOPEZ SANTIAGO, CHRISTIE | ADDRESS ON FILE | | | | | | |
| 276564 | LOPEZ SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | |
| 842557 | LOPEZ SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | |
| 853400 | LOPEZ SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | |
| 276565 | LOPEZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | |
| 276566 | LOPEZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | |
| 276567 | Lopez Santiago, Delvis G | ADDRESS ON FILE | | | | | | |
| 276568 | LOPEZ SANTIAGO, DIANE | ADDRESS ON FILE | | | | | | |
| 276569 | Lopez Santiago, Edgar | ADDRESS ON FILE | | | | | | |
| 276570 | LOPEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 276571 | LOPEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 1548820 | LOPEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 276572 | LOPEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 276573 | Lopez Santiago, Edwin N | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 276574 | LOPEZ SANTIAGO, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 799237 | LOPEZ SANTIAGO, EMMANUEL O | ADDRESS ON FILE | | | | | | | |
| 276576 | LOPEZ SANTIAGO, EMYLIE | ADDRESS ON FILE | | | | | | | |
| 276577 | LOPEZ SANTIAGO, ENDIKA I | ADDRESS ON FILE | | | | | | | |
| 276578 | LOPEZ SANTIAGO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 799238 | LOPEZ SANTIAGO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 276579 | LOPEZ SANTIAGO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 276580 | LOPEZ SANTIAGO, ERIKA D | ADDRESS ON FILE | | | | | | | |
| 276581 | LOPEZ SANTIAGO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 276582 | LOPEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 276583 | LOPEZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 276584 | Lopez Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 276585 | Lopez Santiago, Freddie | ADDRESS ON FILE | | | | | | | |
| 2055687 | LOPEZ SANTIAGO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 1385242 | LOPEZ SANTIAGO, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 276586 | LOPEZ SANTIAGO, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 799239 | LOPEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 276587 | LOPEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1982003 | Lopez Santiago, Gloria Esther | ADDRESS ON FILE | | | | | | | |
| 276588 | LOPEZ SANTIAGO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 276589 | LOPEZ SANTIAGO, GREGG | ADDRESS ON FILE | | | | | | | |
| 1596452 | Lopez Santiago, Gregorio | ADDRESS ON FILE | | | | | | | |
| 799240 | LOPEZ SANTIAGO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 799241 | LOPEZ SANTIAGO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 276591 | LOPEZ SANTIAGO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 1630873 | LOPEZ SANTIAGO, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| 276592 | LOPEZ SANTIAGO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 276593 | LOPEZ SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 276594 | LOPEZ SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 276595 | LOPEZ SANTIAGO, HILDA | ADDRESS ON FILE | | | | | | | |
| 2105196 | Lopez Santiago, Hilda Annette | ADDRESS ON FILE | | | | | | | |
| 276596 | LOPEZ SANTIAGO, HILDA Y | ADDRESS ON FILE | | | | | | | |
| 799242 | LOPEZ SANTIAGO, HILDA Y | ADDRESS ON FILE | | | | | | | |
| 1257188 | LOPEZ SANTIAGO, HORACIO | ADDRESS ON FILE | | | | | | | |
| 276597 | Lopez Santiago, Horacio | ADDRESS ON FILE | | | | | | | |
| 276598 | LOPEZ SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 799243 | LOPEZ SANTIAGO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 276599 | LOPEZ SANTIAGO, JAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 276600 | LOPEZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 276601 | Lopez Santiago, Jazmin | ADDRESS ON FILE | | | | | | | |
| 276602 | LOPEZ SANTIAGO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 276603 | LOPEZ SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 276604 | LOPEZ SANTIAGO, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 276606 | LOPEZ SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 276605 | Lopez Santiago, Jesus | ADDRESS ON FILE | | | | | | | |
| 1877360 | LOPEZ SANTIAGO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 276607 | Lopez Santiago, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 276608 | LOPEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 276609 | LOPEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 276610 | LOPEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 799244 | LOPEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 276611 | LOPEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 276612 | LOPEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2152825 | Lopez Santiago, Jose A. | ADDRESS ON FILE | | | | | | | |
| 276613 | LOPEZ SANTIAGO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 276614 | LOPEZ SANTIAGO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 276615 | LOPEZ SANTIAGO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 2104024 | Lopez Santiago, Jose J. | ADDRESS ON FILE | | | | | | | |
| 1945892 | Lopez Santiago, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 2095656 | Lopez Santiago, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 276616 | LOPEZ SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2011627 | Lopez Santiago, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 276617 | LOPEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 276618 | Lopez Santiago, Juan L. | ADDRESS ON FILE | | | | | | | |
| 1911601 | LOPEZ SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 276619 | LOPEZ SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 276620 | LOPEZ SANTIAGO, JULIO M | ADDRESS ON FILE | | | | | | | |
| 276621 | LOPEZ SANTIAGO, KARLA | ADDRESS ON FILE | | | | | | | |
| 276622 | LOPEZ SANTIAGO, KARYNA | ADDRESS ON FILE | | | | | | | |
| 799245 | LOPEZ SANTIAGO, KARYNA M | ADDRESS ON FILE | | | | | | | |
| 276623 | LOPEZ SANTIAGO, LAURA I | ADDRESS ON FILE | | | | | | | |
| 1639323 | LOPEZ SANTIAGO, LIMARY | ADDRESS ON FILE | | | | | | | |
| 276624 | LOPEZ SANTIAGO, LIMARY | ADDRESS ON FILE | | | | | | | |
| 799246 | LOPEZ SANTIAGO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 276625 | LOPEZ SANTIAGO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 276626 | LOPEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 276627 | LOPEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 276628 | LOPEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 276629 | LOPEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 276630 | LOPEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2103095 | Lopez Santiago, Luis A. | ADDRESS ON FILE | | | | | | | |
| 276631 | LOPEZ SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 276633 | LOPEZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 276632 | LOPEZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 276634 | LOPEZ SANTIAGO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1975104 | Lopez Santiago, Lymari | ADDRESS ON FILE | | | | | | | |
| 276636 | LOPEZ SANTIAGO, LYNN | ADDRESS ON FILE | | | | | | | |
| 276637 | LOPEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 276638 | LOPEZ SANTIAGO, MARGARETTE | ADDRESS ON FILE | | | | | | | |
| 1956411 | Lopez Santiago, Margarette | ADDRESS ON FILE | | | | | | | |
| 1834696 | LOPEZ SANTIAGO, MARGARETTE | ADDRESS ON FILE | | | | | | | |
| 1882637 | LOPEZ SANTIAGO, MARGARETTE | ADDRESS ON FILE | | | | | | | |
| 2063997 | Lopez Santiago, Margarita | ADDRESS ON FILE | | | | | | | |
| 276639 | LOPEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1863273 | Lopez Santiago, Margurette | ADDRESS ON FILE | | | | | | | |
| 1863273 | Lopez Santiago, Margurette | ADDRESS ON FILE | | | | | | | |
| 276640 | LOPEZ SANTIAGO, MARI C. | ADDRESS ON FILE | | | | | | | |
| 799247 | LOPEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 276641 | LOPEZ SANTIAGO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1987600 | Lopez Santiago, Maria E. | ADDRESS ON FILE | | | | | | | |
| 276642 | LOPEZ SANTIAGO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1987600 | Lopez Santiago, Maria E. | ADDRESS ON FILE | | | | | | | |
| 276643 | LOPEZ SANTIAGO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 799248 | LOPEZ SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 276644 | LOPEZ SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1675759 | López Santiago, María Luz | ADDRESS ON FILE | | | | | | | |
| 1957492 | LOPEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 714770 | LOPEZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1420241 | LÓPEZ SANTIAGO, MARIBEL; KEYRA K. Y SERGIO L. GONZALEZ LÓPEZ, HIJOS; Y RICARDO MARRERO MATOS | CHARLES ZENO SANTIAGO | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| 276647 | LÓPEZ SANTIAGO, MARIBEL; KEYRA K. Y SERGIO L. GONZALEZ LÓPEZ, HIJOS; Y RICARDO MARRERO MATOS (COMPAÑERO) | LCDO. CHARLES ZENO SANTIAGO | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 276648 | LOPEZ SANTIAGO, MARIELY | ADDRESS ON FILE | | | | | | |
| 276649 | LOPEZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | |
| 276650 | LOPEZ SANTIAGO, MARTIN | ADDRESS ON FILE | | | | | | |
| 276651 | LOPEZ SANTIAGO, MARTIN | ADDRESS ON FILE | | | | | | |
| 276652 | LOPEZ SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | |
| 276653 | LOPEZ SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | |
| 276654 | LOPEZ SANTIAGO, MAYRA L | ADDRESS ON FILE | | | | | | |
| 1717628 | Lopez Santiago, Melissa | ADDRESS ON FILE | | | | | | |
| 276655 | LOPEZ SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | |
| 276656 | Lopez Santiago, Merarys | ADDRESS ON FILE | | | | | | |
| 276657 | LOPEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 276658 | Lopez Santiago, Miguel A | ADDRESS ON FILE | | | | | | |
| 276659 | LOPEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 799250 | LOPEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 276660 | LOPEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 799251 | LOPEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 276661 | LOPEZ SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | |
| 799252 | LOPEZ SANTIAGO, NELSON A | ADDRESS ON FILE | | | | | | |
| 276662 | LOPEZ SANTIAGO, NELSON A | ADDRESS ON FILE | | | | | | |
| 276663 | LOPEZ SANTIAGO, NESTOR A. | ADDRESS ON FILE | | | | | | |
| 276664 | LOPEZ SANTIAGO, NILDA E | ADDRESS ON FILE | | | | | | |
| 276665 | LOPEZ SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | |
| 276666 | Lopez Santiago, Norma I | ADDRESS ON FILE | | | | | | |
| 276667 | LOPEZ SANTIAGO, NORMAN | ADDRESS ON FILE | | | | | | |
| 276668 | Lopez Santiago, Obdulio | ADDRESS ON FILE | | | | | | |
| 276669 | LOPEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 270017 | LOPEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 799253 | LOPEZ SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 276670 | LOPEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | |
| 740525 | LOPEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 276671 | LOPEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 740525 | LOPEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 276672 | LOPEZ SANTIAGO, RIXIA | ADDRESS ON FILE | | | | | | |
| 276673 | LOPEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 276674 | LOPEZ SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | |
| 276675 | LOPEZ SANTIAGO, ROSALIZ | ADDRESS ON FILE | | | | | | |
| 276676 | LOPEZ SANTIAGO, RUTH M | ADDRESS ON FILE | | | | | | |
| 1898971 | Lopez Santiago, Ruth M. | ADDRESS ON FILE | | | | | | |
| 276677 | LOPEZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 276678 | LOPEZ SANTIAGO, SANDRA J. | ADDRESS ON FILE | | | | | | |
| 276679 | LOPEZ SANTIAGO, TAMARA | ADDRESS ON FILE | | | | | | |
| 276680 | LOPEZ SANTIAGO, TAMARA | ADDRESS ON FILE | | | | | | |
| 276681 | LOPEZ SANTIAGO, TATIANA | ADDRESS ON FILE | | | | | | |
| 276682 | LOPEZ SANTIAGO, VON | ADDRESS ON FILE | | | | | | |
| 276684 | LOPEZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | |
| 276685 | LOPEZ SANTIAGO, WANDA E. | ADDRESS ON FILE | | | | | | |
| 2144202 | Lopez Santiago, Wanda Enid | ADDRESS ON FILE | | | | | | |
| 1968279 | LOPEZ SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | |
| 276686 | LOPEZ SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | |
| 276687 | LOPEZ SANTIAGO, WIDALYS | ADDRESS ON FILE | | | | | | |
| 276688 | LOPEZ SANTIAGO, WILDA | ADDRESS ON FILE | | | | | | |
| 276689 | LOPEZ SANTIAGO, WILDALIZ | ADDRESS ON FILE | | | | | | |
| 2043500 | Lopez Santiago, William | ADDRESS ON FILE | | | | | | |
| 276690 | LOPEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 276691 | LOPEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 276692 | LOPEZ SANTIAGO, WILMA I | ADDRESS ON FILE | | | | | | |
| 1675988 | LOPEZ SANTIAGO, WILMA I | ADDRESS ON FILE | | | | | | |
| 276693 | LOPEZ SANTIAGO, WILNERI | ADDRESS ON FILE | | | | | | |
| 851552 | LOPEZ SANTIAGO, WILNERI | ADDRESS ON FILE | | | | | | |
| 276694 | LOPEZ SANTIAGO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 276695 | LOPEZ SANTIAGO, YARIMAR | ADDRESS ON FILE | | | | | | |
| 276696 | LOPEZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | |
| 799254 | LOPEZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 799255 | LOPEZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 276697 | LOPEZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 276698 | LOPEZ SANTIAGO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 276699 | LOPEZ SANTIAGO, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 276701 | LOPEZ SANTIAGQ, GLORIA | ADDRESS ON FILE | | | | | | |
| 276702 | LOPEZ SANTIANGO, MELVIN | ADDRESS ON FILE | | | | | | |
| 276703 | LOPEZ SANTIGO, ISHUAVETTE J. | ADDRESS ON FILE | | | | | | |
| 276704 | LOPEZ SANTILLAN, MARIA | ADDRESS ON FILE | | | | | | |
| 276705 | LOPEZ SANTINI, VICTOR | ADDRESS ON FILE | | | | | | |
| 1615857 | Lopez Santos , Damaris | ADDRESS ON FILE | | | | | | |
| 276706 | LOPEZ SANTOS, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 1712912 | Lopez Santos, Abraham | ADDRESS ON FILE | | | | | | |
| 276707 | LOPEZ SANTOS, ADA A. | ADDRESS ON FILE | | | | | | |
| 276708 | Lopez Santos, Ada I | ADDRESS ON FILE | | | | | | |
| 799256 | LOPEZ SANTOS, ANA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 276709 | LOPEZ SANTOS, ANA M | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 276710 | LOPEZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 276711 | LOPEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1420242 | LOPEZ SANTOS, CARLOS M. | ANABEL M. DEL RIO SANTIAGO | PO BOX 64 | | | VEGA BAJA | PR | 00693 | |
| 276712 | LOPEZ SANTOS, CARLOS M. | CALLE 34 AP #9 | VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 276714 | LOPEZ SANTOS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 276713 | LOPEZ SANTOS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 276715 | LOPEZ SANTOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 799257 | LOPEZ SANTOS, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 276717 | LOPEZ SANTOS, DEBBIE J | ADDRESS ON FILE | | | | | | | |
| 276718 | LOPEZ SANTOS, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 276646 | LOPEZ SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 276719 | LOPEZ SANTOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 276720 | LOPEZ SANTOS, FERNANDO S | ADDRESS ON FILE | | | | | | | |
| 276721 | LOPEZ SANTOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 276722 | LOPEZ SANTOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 799258 | LOPEZ SANTOS, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 276723 | LOPEZ SANTOS, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 1907226 | Lopez Santos, Iluminada | ADDRESS ON FILE | | | | | | | |
| 276724 | LOPEZ SANTOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 276725 | LOPEZ SANTOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 799259 | LOPEZ SANTOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 276727 | LOPEZ SANTOS, JOSE B | ADDRESS ON FILE | | | | | | | |
| 276728 | LOPEZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 276729 | LOPEZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 276730 | LOPEZ SANTOS, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 276731 | LOPEZ SANTOS, KEYLA | ADDRESS ON FILE | | | | | | | |
| 276732 | Lopez Santos, Luis A | ADDRESS ON FILE | | | | | | | |
| 276733 | Lopez Santos, Manuel A | ADDRESS ON FILE | | | | | | | |
| 1462318 | LOPEZ SANTOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1466543 | LOPEZ SANTOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 276734 | LOPEZ SANTOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 276735 | LOPEZ SANTOS, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| 276736 | LOPEZ SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 276737 | LOPEZ SANTOS, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 276738 | LOPEZ SANTOS, RUTH M | ADDRESS ON FILE | | | | | | | |
| 276739 | LOPEZ SANTOS, WINNETKA | ADDRESS ON FILE | | | | | | | |
| 276740 | LOPEZ SANTOS, WINNETKA | ADDRESS ON FILE | | | | | | | |
| 276742 | LOPEZ SASTRE, AILEEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 1960585 | Lopez Schroeder, Luis | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 276743 | LOPEZ SEARA, HILDA | ADDRESS ON FILE | | | | | | |
| 276744 | LOPEZ SEARA, RENE | ADDRESS ON FILE | | | | | | |
| 276745 | LOPEZ SEDA, DAMIAN | ADDRESS ON FILE | | | | | | |
| 276746 | LOPEZ SEDA, DAMIAN | ADDRESS ON FILE | | | | | | |
| 276747 | LOPEZ SEDA, LUIS A | ADDRESS ON FILE | | | | | | |
| 276748 | LOPEZ SEGARRA, ELLIOT | ADDRESS ON FILE | | | | | | |
| 276749 | LOPEZ SEGARRA, ELLIOT | ADDRESS ON FILE | | | | | | |
| 276750 | LOPEZ SEGUI, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 276751 | LOPEZ SEGUINOT, JONATHAN | ADDRESS ON FILE | | | | | | |
| 276752 | LOPEZ SEIJO, CLARA | ADDRESS ON FILE | | | | | | |
| 276753 | LOPEZ SELPA, EDGAR | ADDRESS ON FILE | | | | | | |
| 276754 | LOPEZ SEPULVEDA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 276755 | LOPEZ SEPULVEDA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 276756 | Lopez Sepulveda, Cristhian L. | ADDRESS ON FILE | | | | | | |
| 276757 | LOPEZ SEPULVEDA, EILLEEN | ADDRESS ON FILE | | | | | | |
| 276758 | LOPEZ SEPULVEDA, ENID | ADDRESS ON FILE | | | | | | |
| 276759 | LOPEZ SEPULVEDA, ENID | ADDRESS ON FILE | | | | | | |
| 276760 | LOPEZ SEPULVEDA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 276761 | LOPEZ SEPULVEDA, JAXEL | ADDRESS ON FILE | | | | | | |
| 276762 | Lopez Sepulveda, Lesbia | Alturas De Penuelas | #2 Q-21 Calle 16 | | | Penuelas | PR | 00624 |
| 1420243 | LOPEZ SEPULVEDA, LESBIA | CARMEN I. AMY ROMÁN | PO BOX 9023954 | | | SAN JUAN | PR | 00902-3954 |
| 276764 | LOPEZ SEPULVEDA, LESBIA | FERNANDO SANTIAGO ORTIZ | URB. MANS SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 |
| 276765 | LOPEZ SEPULVEDA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 276766 | LOPEZ SEPULVEDA, MARTHA | ADDRESS ON FILE | | | | | | |
| 276767 | LOPEZ SEPULVEDA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 799261 | LOPEZ SEPULVEDA, OLGA | ADDRESS ON FILE | | | | | | |
| 276768 | LOPEZ SEPULVEDA, OLGA IRIS | ADDRESS ON FILE | | | | | | |
| 276769 | LOPEZ SEPULVEDA, VICTOR | ADDRESS ON FILE | | | | | | |
| 799262 | LOPEZ SEPULVEDA, WILSON | ADDRESS ON FILE | | | | | | |
| 276770 | LOPEZ SEQUI, LUIS | ADDRESS ON FILE | | | | | | |
| 276771 | LOPEZ SERRA, OTHONIEL | ADDRESS ON FILE | | | | | | |
| 276683 | LOPEZ SERRANO, AMABEL | ADDRESS ON FILE | | | | | | |
| 276772 | LOPEZ SERRANO, AMABEL | ADDRESS ON FILE | | | | | | |
| 276773 | LOPEZ SERRANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 276774 | LOPEZ SERRANO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 276775 | LOPEZ SERRANO, ASHLEY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 276776 | LOPEZ SERRANO, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 276777 | LOPEZ SERRANO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 276778 | LOPEZ SERRANO, DAYRA I | ADDRESS ON FILE | | | | | | |
| 276779 | LOPEZ SERRANO, EDDA | ADDRESS ON FILE | | | | | | |
| 276780 | LOPEZ SERRANO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1258618 | LOPEZ SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 276781 | LOPEZ SERRANO, GLENDA | ADDRESS ON FILE | | | | | | |
| 799263 | LOPEZ SERRANO, GLENDALYS | ADDRESS ON FILE | | | | | | |
| 276782 | LOPEZ SERRANO, GLENDALYS | ADDRESS ON FILE | | | | | | |
| 276783 | LOPEZ SERRANO, INES M | ADDRESS ON FILE | | | | | | |
| 276784 | LOPEZ SERRANO, IRIS D | ADDRESS ON FILE | | | | | | |
| 799264 | LOPEZ SERRANO, JAVIER | ADDRESS ON FILE | | | | | | |
| 2167741 | Lopez Serrano, Jimmy | ADDRESS ON FILE | | | | | | |
| 276785 | LOPEZ SERRANO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 276786 | LOPEZ SERRANO, JOSE J. | ADDRESS ON FILE | | | | | | |
| 276787 | LOPEZ SERRANO, KATHELEEN | ADDRESS ON FILE | | | | | | |
| 276788 | LOPEZ SERRANO, LUIS E. | ADDRESS ON FILE | | | | | | |
| 276789 | LOPEZ SERRANO, LUIS RAUL | ADDRESS ON FILE | | | | | | |
| 276790 | LOPEZ SERRANO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 276791 | LOPEZ SERRANO, SOL Y | ADDRESS ON FILE | | | | | | |
| 276792 | LOPEZ SERRANO, VICTOR | ADDRESS ON FILE | | | | | | |
| 799265 | LOPEZ SERRANO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 799266 | LOPEZ SERRANO, XIOMARA E | ADDRESS ON FILE | | | | | | |
| 276793 | LOPEZ SERRANO, XIOMARA E | ADDRESS ON FILE | | | | | | |
| 799267 | LOPEZ SERRANO, YARITZA | ADDRESS ON FILE | | | | | | |
| 276794 | LOPEZ SERRANO, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 846559 | LOPEZ SERVICE STATION | PO BOX 1037 | | | SALINAS | PR | 00751-1037 | |
| 1531899 | Lopez Sheila, Miranda | ADDRESS ON FILE | | | | | | |
| 276795 | Lopez Sierra, Aurea E | ADDRESS ON FILE | | | | | | |
| 276796 | LOPEZ SIERRA, CARMELO | ADDRESS ON FILE | | | | | | |
| 276797 | LOPEZ SIERRA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 276798 | Lopez Sierra, Cruz | ADDRESS ON FILE | | | | | | |
| 276799 | LOPEZ SIERRA, ENZA | ADDRESS ON FILE | | | | | | |
| 276800 | LOPEZ SIERRA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 276801 | LOPEZ SIERRA, ISABEL | ADDRESS ON FILE | | | | | | |
| 276802 | Lopez Sierra, Joel Manuel | ADDRESS ON FILE | | | | | | |
| 276803 | Lopez Sierra, Jose A | ADDRESS ON FILE | | | | | | |
| 276804 | LOPEZ SIERRA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 276805 | LOPEZ SIERRA, JOSUE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 276806 | LOPEZ SIERRA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 276807 | LOPEZ SIERRA, MARTA | ADDRESS ON FILE | | | | | | | |
| 276808 | LOPEZ SIERRA, MELISSA LEE | ADDRESS ON FILE | | | | | | | |
| 276809 | LOPEZ SIERRA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 276810 | Lopez Sierra, Myrna D | ADDRESS ON FILE | | | | | | | |
| 276811 | LOPEZ SIERRA, NANCY | ADDRESS ON FILE | | | | | | | |
| 276812 | LOPEZ SIERRA, NANCY | ADDRESS ON FILE | | | | | | | |
| 276813 | LOPEZ SIERRA, RAUL | ADDRESS ON FILE | | | | | | | |
| 799268 | LOPEZ SILVA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 276814 | LOPEZ SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 276815 | LOPEZ SILVESTRY, ROSA L | ADDRESS ON FILE | | | | | | | |
| 698966 | LOPEZ SMALL ENGINE REPAIR | PO BOX 1478 | | | | GUANICA | PR | 00653 | |
| 698967 | LOPEZ SMALL ENGINE REPAIR | URB COSTA SUR | H4 CALLE E | | | YAUCO | PR | 00698 | |
| 799269 | LOPEZ SMITH, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 276816 | LOPEZ SMITH, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 2010847 | Lopez Smith, Suzanne I. | ADDRESS ON FILE | | | | | | | |
| 1460413 | Lopez Soba , Rosa M | ADDRESS ON FILE | | | | | | | |
| 276817 | LOPEZ SOBA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 1396030 | LOPEZ SOBA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 276818 | LOPEZ SOBERAL, NESTOR | ADDRESS ON FILE | | | | | | | |
| 846560 | LOPEZ SOLA JAVIER | VILLA MARINA | A-17 BAHIA SUR | | | GURABO | PR | 00778 | |
| 276819 | LOPEZ SOLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 276820 | LOPEZ SOLA, JAVIER M. | ADDRESS ON FILE | | | | | | | |
| 1969721 | LOPEZ SOLARES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 276821 | LOPEZ SOLARES, MILDRED S | ADDRESS ON FILE | | | | | | | |
| 1444584 | LOPEZ SOLER, AURORA | ADDRESS ON FILE | | | | | | | |
| 276823 | LOPEZ SOLER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 276824 | LOPEZ SOLER, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 276825 | LOPEZ SOLER, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 276826 | LOPEZ SOLER, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 276828 | LOPEZ SOLER, JOSE A | ADDRESS ON FILE | | | | | | | |
| 276829 | LOPEZ SOLER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 276830 | LOPEZ SOLIS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 276831 | LOPEZ SOLIVAN, VALERIE | ADDRESS ON FILE | | | | | | | |
| 276832 | LOPEZ SOMOHANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 276833 | LOPEZ SORIANO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 2233544 | Lopez Soriano, Javier T. | ADDRESS ON FILE | | | | | | | |
| 276834 | LOPEZ SORIANO, SAGRARIO | ADDRESS ON FILE | | | | | | | |
| 799270 | LOPEZ SORIANO, SAGRARIO C | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 276835 | LOPEZ SOSA, BEVERLYN | ADDRESS ON FILE | | | | | | |
| 799271 | LOPEZ SOSA, JELINESS | ADDRESS ON FILE | | | | | | |
| 276836 | LOPEZ SOSA, LEANDRO | ADDRESS ON FILE | | | | | | |
| 276837 | LOPEZ SOSA, LUCIA | ADDRESS ON FILE | | | | | | |
| 276838 | LOPEZ SOSA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 276839 | LOPEZ SOSA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 276840 | LOPEZ SOSA, VICTOR | ADDRESS ON FILE | | | | | | |
| 276841 | LOPEZ SOSA, WALTER | ADDRESS ON FILE | | | | | | |
| 276842 | LOPEZ SOSA, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 799272 | LOPEZ SOSA, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 276843 | LOPEZ SOTERO, YARA | ADDRESS ON FILE | | | | | | |
| 846561 | LOPEZ SOTO LUZ E. | PO BOX 5447 | | | | CAGUAS | PR | 00726 |
| 276844 | LOPEZ SOTO, ADOLFA | ADDRESS ON FILE | | | | | | |
| 276845 | LOPEZ SOTO, ANA G | ADDRESS ON FILE | | | | | | |
| 276846 | LOPEZ SOTO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 276847 | LOPEZ SOTO, AWILDA | ADDRESS ON FILE | | | | | | |
| 276848 | LOPEZ SOTO, CAMIRIS I. | ADDRESS ON FILE | | | | | | |
| 276849 | LOPEZ SOTO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 276850 | LOPEZ SOTO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 276851 | LOPEZ SOTO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 276852 | LOPEZ SOTO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 799273 | LOPEZ SOTO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 276853 | LOPEZ SOTO, CINDIA | ADDRESS ON FILE | | | | | | |
| 276854 | LOPEZ SOTO, DAISY | ADDRESS ON FILE | | | | | | |
| 2058405 | Lopez Soto, Daisy | ADDRESS ON FILE | | | | | | |
| 276855 | LOPEZ SOTO, DANNY | ADDRESS ON FILE | | | | | | |
| 276856 | LOPEZ SOTO, EDGAR | ADDRESS ON FILE | | | | | | |
| 799274 | LOPEZ SOTO, EDITH | ADDRESS ON FILE | | | | | | |
| 276857 | LOPEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 276858 | LOPEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 276859 | LOPEZ SOTO, EDWIN D | ADDRESS ON FILE | | | | | | |
| 839799 | Lopez Soto, Eliezer | ADDRESS ON FILE | | | | | | |
| 276861 | LOPEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 276862 | Lopez Soto, Emilio J | ADDRESS ON FILE | | | | | | |
| 276863 | LOPEZ SOTO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 276864 | LOPEZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | |
| 276865 | LOPEZ SOTO, HECTOR M | ADDRESS ON FILE | | | | | | |
| 276866 | LOPEZ SOTO, ILEANA | ADDRESS ON FILE | | | | | | |
| 276867 | LOPEZ SOTO, ILEANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 276868 | LOPEZ SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 276869 | LOPEZ SOTO, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 276870 | LOPEZ SOTO, JESUS | ADDRESS ON FILE | | | | | | | |
| 276871 | LOPEZ SOTO, JOHANNE | ADDRESS ON FILE | | | | | | | |
| 276872 | Lopez Soto, Jonathan | ADDRESS ON FILE | | | | | | | |
| 799276 | LOPEZ SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 276873 | LOPEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 276874 | LOPEZ SOTO, KARELYN | ADDRESS ON FILE | | | | | | | |
| 276875 | LOPEZ SOTO, KEVIN R. | ADDRESS ON FILE | | | | | | | |
| 853402 | LOPEZ SOTO, KEVIN RENE | ADDRESS ON FILE | | | | | | | |
| 276876 | LOPEZ SOTO, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 276877 | LOPEZ SOTO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 799277 | LOPEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 799278 | LOPEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 276878 | LOPEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1425404 | LOPEZ SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 276880 | LOPEZ SOTO, LUIS ALFREDO | ADDRESS ON FILE | | | | | | | |
| 276881 | LOPEZ SOTO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 1727792 | Lopez Soto, Luis M | ADDRESS ON FILE | | | | | | | |
| 276882 | LOPEZ SOTO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 276883 | LOPEZ SOTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 276884 | LOPEZ SOTO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 276885 | LOPEZ SOTO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 276886 | LOPEZ SOTO, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| 276887 | LOPEZ SOTO, MARIE | ADDRESS ON FILE | | | | | | | |
| 276888 | LOPEZ SOTO, MAYDA | ADDRESS ON FILE | | | | | | | |
| 276889 | LOPEZ SOTO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 276890 | LOPEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 276891 | LOPEZ SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 276892 | LOPEZ SOTO, MILTON | ADDRESS ON FILE | | | | | | | |
| 276893 | LOPEZ SOTO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 276894 | LOPEZ SOTO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 276895 | LOPEZ SOTO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 726834 | LOPEZ SOTO, NASHALI | ADDRESS ON FILE | | | | | | | |
| 726834 | LOPEZ SOTO, NASHALI | ADDRESS ON FILE | | | | | | | |
| 726834 | LOPEZ SOTO, NASHALI | ADDRESS ON FILE | | | | | | | |
| 276896 | LOPEZ SOTO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 799279 | LOPEZ SOTO, NAYRIN E | ADDRESS ON FILE | | | | | | | |
| 276897 | LOPEZ SOTO, NOEMI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 799280 | LOPEZ SOTO, NORBERTO | ADDRESS ON FILE | | | | | | |
| 799281 | LOPEZ SOTO, NORIBEL | ADDRESS ON FILE | | | | | | |
| 276899 | LOPEZ SOTO, OMAIRA | ADDRESS ON FILE | | | | | | |
| 276900 | LOPEZ SOTO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 276901 | LOPEZ SOTO, ROBERT | ADDRESS ON FILE | | | | | | |
| 276902 | LOPEZ SOTO, VICTOR | ADDRESS ON FILE | | | | | | |
| 799282 | LOPEZ SOTO, VICTOR | ADDRESS ON FILE | | | | | | |
| 276903 | LOPEZ SOTO, WANDA | ADDRESS ON FILE | | | | | | |
| 799283 | LOPEZ SOTO, WANDA | ADDRESS ON FILE | | | | | | |
| 2052408 | Lopez Soto, Wanda I. | ADDRESS ON FILE | | | | | | |
| 2039415 | Lopez Soto, Wanda I. | ADDRESS ON FILE | | | | | | |
| 2081540 | Lopez Soto, Wanda Ivelice | ADDRESS ON FILE | | | | | | |
| 276904 | LOPEZ SOTOMAYOR, ANDRES | ADDRESS ON FILE | | | | | | |
| 276905 | LOPEZ SOTOMAYOR, CAROLIN | ADDRESS ON FILE | | | | | | |
| 276906 | LOPEZ SOTOMAYOR, DIANA I. | ADDRESS ON FILE | | | | | | |
| 276907 | LOPEZ SOTOMAYOR, DORIS R. | ADDRESS ON FILE | | | | | | |
| 846562 | LOPEZ SPORT SHOP | VILLA CAROLINA | BLQ 27-2 | | | CAROLINA | PR | 00985 |
| 698968 | LOPEZ SPORTS SHOP | 2 AVE ROBERTO CLEMENTE B 27 | | | | CAROLINA | PR | 00983 |
| 799284 | LOPEZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 276909 | LOPEZ SUAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 276910 | LOPEZ SUAREZ, ELSIE M | ADDRESS ON FILE | | | | | | |
| 276911 | LOPEZ SUAREZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 276912 | LOPEZ SUAREZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 276913 | LOPEZ SUAREZ, FRANGELIE | ADDRESS ON FILE | | | | | | |
| 276914 | LOPEZ SUAREZ, JOSE H | ADDRESS ON FILE | | | | | | |
| 1773935 | Lopez Suarez, Maria | ADDRESS ON FILE | | | | | | |
| 276915 | LOPEZ SUAREZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 1906924 | Lopez Suarez, Maria E. | ADDRESS ON FILE | | | | | | |
| 276916 | LOPEZ SUAREZ, MARIA V. | ADDRESS ON FILE | | | | | | |
| 276917 | LOPEZ SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 276918 | LOPEZ SUAREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 276919 | LOPEZ SUAREZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 276920 | LOPEZ SULIVAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 276921 | LOPEZ TABOADA, LISAYRA | ADDRESS ON FILE | | | | | | |
| 276922 | LOPEZ TALLADO, AIDA I | ADDRESS ON FILE | | | | | | |
| 276923 | LOPEZ TANON, EDDIE | ADDRESS ON FILE | | | | | | |
| 276924 | LOPEZ TAPIA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 276926 | LOPEZ TAVAREZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 276927 | LOPEZ TAVAREZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 276928 | LOPEZ TEJADA, JESUS | ADDRESS ON FILE | | | | | | |
| 276929 | LOPEZ TELLADO, ANA | ADDRESS ON FILE | | | | | | |
| 1657597 | Lopez Tellado, Ana H. | ADDRESS ON FILE | | | | | | |
| 276930 | Lopez Tellado, DAVID | ADDRESS ON FILE | | | | | | |
| 276931 | LOPEZ TELLADO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 1756943 | Lopez Tenes, Milre | ADDRESS ON FILE | | | | | | |
| 1756943 | Lopez Tenes, Milre | ADDRESS ON FILE | | | | | | |
| 276933 | LOPEZ TERRON, EDWIN M | ADDRESS ON FILE | | | | | | |
| 276934 | Lopez Terron, Harold | ADDRESS ON FILE | | | | | | |
| 276935 | Lopez Terron, Hector E | ADDRESS ON FILE | | | | | | |
| 276827 | LOPEZ TERRON, LAYDA | ADDRESS ON FILE | | | | | | |
| 276936 | LOPEZ TERUEL, MARIA E. | ADDRESS ON FILE | | | | | | |
| 276937 | LOPEZ TEXIDOR, CAROLINE | ADDRESS ON FILE | | | | | | |
| 799286 | LOPEZ TEXIDOR, CAROLINE | ADDRESS ON FILE | | | | | | |
| 276938 | LOPEZ TEXIDOR, JESUS | ADDRESS ON FILE | | | | | | |
| 276939 | LOPEZ THEN, JOSELIN | ADDRESS ON FILE | | | | | | |
| 1740696 | Lopez Tirado, Angel I. | ADDRESS ON FILE | | | | | | |
| 276940 | LOPEZ TIRADO, ANGEL I. | ADDRESS ON FILE | | | | | | |
| 276941 | LOPEZ TIRADO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 276942 | LOPEZ TIRADO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 846563 | LOPEZ TIRE SERVICE | AVE COTTO 908 | | | | ARECIBO | PR | 00612 |
| 276943 | LOPEZ TIZOL, ROSALUZ | ADDRESS ON FILE | | | | | | |
| 276944 | LOPEZ TOLEDO, JESUS M | ADDRESS ON FILE | | | | | | |
| 276945 | LOPEZ TOLEDO, YADIRA | ADDRESS ON FILE | | | | | | |
| 1697399 | Lopez Toledo, Yelitza | ADDRESS ON FILE | | | | | | |
| 276946 | LOPEZ TOLEDO, YELITZA | ADDRESS ON FILE | | | | | | |
| 276947 | LOPEZ TOLENTINO, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 2179272 | Lopez Tolentino, Humberto | ADDRESS ON FILE | | | | | | |
| 2161443 | Lopez Tolentino, Jose A. | ADDRESS ON FILE | | | | | | |
| 276948 | LOPEZ TOLENTINO, NORMA | ADDRESS ON FILE | | | | | | |
| 276949 | LOPEZ TORO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 276950 | LOPEZ TORO, ASTRID | ADDRESS ON FILE | | | | | | |
| 276951 | LOPEZ TORO, BETSY | ADDRESS ON FILE | | | | | | |
| 276952 | LOPEZ TORO, BETSY J. | ADDRESS ON FILE | | | | | | |
| 276953 | LÓPEZ TORO, BETSY J. | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 1420245 | LÓPEZ TORO, BETSY J. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 276954 | LOPEZ TORO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 276955 | LOPEZ TORO, IDALIA | ADDRESS ON FILE | | | | | | |
| 1898271 | LOPEZ TORO, IVONNE | ADDRESS ON FILE | | | | | | |
| 276956 | LOPEZ TORO, IVONNE | ADDRESS ON FILE | | | | | | |
| 276957 | LOPEZ TORO, JOSE | ADDRESS ON FILE | | | | | | |
| 276958 | LOPEZ TORO, LOURDES H | ADDRESS ON FILE | | | | | | |
| 799287 | LOPEZ TORO, MAYRA | ADDRESS ON FILE | | | | | | |
| 276959 | LOPEZ TORO, MAYRA I | ADDRESS ON FILE | | | | | | |
| 2102035 | LOPEZ TORO, MAYRA J. | ADDRESS ON FILE | | | | | | |
| 1947878 | Lopez Toro, Mayra L | ADDRESS ON FILE | | | | | | |
| 276960 | LOPEZ TORO, RAQUEL A | ADDRESS ON FILE | | | | | | |
| 276961 | LOPEZ TORRADO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 276962 | LOPEZ TORRADO, LUIS | ADDRESS ON FILE | | | | | | |
| 276963 | LOPEZ TORRES & ASOCIADOS, INC | 9105 CALLE MARINA SUITE C | | | | PONCE | PR | 00717 |
| 1640657 | Lopez Torres , Catalina | ADDRESS ON FILE | | | | | | |
| 698969 | LOPEZ TORRES HELIODORO | PO BOX 1465 | | | | CAGUAS | PR | 00726 |
| 276964 | LOPEZ TORRES MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 276965 | LOPEZ TORRES MD, SARA | ADDRESS ON FILE | | | | | | |
| 276966 | LOPEZ TORRES, ADELINA | ADDRESS ON FILE | | | | | | |
| 1940657 | Lopez Torres, Adelina | ADDRESS ON FILE | | | | | | |
| 276967 | LOPEZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 276968 | LOPEZ TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 276969 | LOPEZ TORRES, ALEX M. | ADDRESS ON FILE | | | | | | |
| 276970 | LOPEZ TORRES, ANA | ADDRESS ON FILE | | | | | | |
| 2026693 | Lopez Torres, Ana M. | ADDRESS ON FILE | | | | | | |
| 276971 | LOPEZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | |
| 2059496 | LOPEZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | |
| 2143793 | Lopez Torres, Andres | ADDRESS ON FILE | | | | | | |
| 276972 | LOPEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 276973 | LOPEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 2133348 | Lopez Torres, Angel T. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 276974 | LOPEZ TORRES, ANIBAL | ADDRESS ON FILE | | | | | | |
| 276975 | LOPEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 799288 | LOPEZ TORRES, ARLENE | ADDRESS ON FILE | | | | | | |
| 276976 | LOPEZ TORRES, ARNALDO | ADDRESS ON FILE | | | | | | |
| 276977 | LOPEZ TORRES, BERNALEE | ADDRESS ON FILE | | | | | | |
| 276978 | LOPEZ TORRES, BETSY E | ADDRESS ON FILE | | | | | | |
| 276979 | LOPEZ TORRES, BRENDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 276980 | LOPEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 276981 | LOPEZ TORRES, CARLOS F | ADDRESS ON FILE | | | | | | |
| 276982 | Lopez Torres, Carlos J | ADDRESS ON FILE | | | | | | |
| 1976666 | Lopez Torres, Carlos Javier | ADDRESS ON FILE | | | | | | |
| 1976666 | Lopez Torres, Carlos Javier | ADDRESS ON FILE | | | | | | |
| 276984 | LOPEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 276983 | LOPEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 276985 | LOPEZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1764910 | Lopez Torres, Carmen Delia | ADDRESS ON FILE | | | | | | |
| 276986 | LOPEZ TORRES, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2117888 | Lopez Torres, Carmen Hilda | ADDRESS ON FILE | | | | | | |
| 276988 | Lopez Torres, Carmen N | ADDRESS ON FILE | | | | | | |
| 1964487 | Lopez Torres, Carmen N. | ADDRESS ON FILE | | | | | | |
| 276989 | LOPEZ TORRES, CATALINA | ADDRESS ON FILE | | | | | | |
| 276990 | LOPEZ TORRES, CELIA | ADDRESS ON FILE | | | | | | |
| 276991 | LOPEZ TORRES, CESAR | ADDRESS ON FILE | | | | | | |
| 1993830 | Lopez Torres, Cristobal | ADDRESS ON FILE | | | | | | |
| 276992 | LOPEZ TORRES, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 276993 | LOPEZ TORRES, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 276994 | LOPEZ TORRES, DAGMAR J | ADDRESS ON FILE | | | | | | |
| 276995 | LOPEZ TORRES, DALIA | ADDRESS ON FILE | | | | | | |
| 276996 | LOPEZ TORRES, DALILA | ADDRESS ON FILE | | | | | | |
| 799289 | LOPEZ TORRES, DAMARYS | ADDRESS ON FILE | | | | | | |
| 276997 | LOPEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | |
| 276998 | LOPEZ TORRES, DEBBIE | ADDRESS ON FILE | | | | | | |
| 276999 | LOPEZ TORRES, DELVIS | ADDRESS ON FILE | | | | | | |
| 277000 | LOPEZ TORRES, EDGAR | ADDRESS ON FILE | | | | | | |
| 277001 | LOPEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 277002 | LOPEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 277003 | LOPEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 799291 | LOPEZ TORRES, EDIG R | ADDRESS ON FILE | | | | | | |
| 277004 | LOPEZ TORRES, EDITH | ADDRESS ON FILE | | | | | | |
| 799292 | LOPEZ TORRES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 799293 | LOPEZ TORRES, ELSA | ADDRESS ON FILE | | | | | | |
| 277005 | LOPEZ TORRES, EMILIO | ADDRESS ON FILE | | | | | | |
| 1978202 | Lopez Torres, Emilio | ADDRESS ON FILE | | | | | | |
| 277006 | LOPEZ TORRES, ERICK | ADDRESS ON FILE | | | | | | |
| 277007 | LOPEZ TORRES, ESTHER | ADDRESS ON FILE | | | | | | |
| 2181127 | Lopez Torres, Eulalia | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2179088 | López Torres, Eulalia | ADDRESS ON FILE | | | | | | |
| 277008 | LOPEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 277009 | LOPEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 1999957 | Lopez Torres, Evelyn | ADDRESS ON FILE | | | | | | |
| 277010 | LOPEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 277011 | LOPEZ TORRES, FATMEE | ADDRESS ON FILE | | | | | | |
| 277012 | LOPEZ TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 277013 | LOPEZ TORRES, FRANKIE | ADDRESS ON FILE | | | | | | |
| 277014 | LOPEZ TORRES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 277015 | LOPEZ TORRES, HANA Y. | ADDRESS ON FILE | | | | | | |
| 277017 | LOPEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 277016 | LOPEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 277018 | LOPEZ TORRES, HECTOR E. | ADDRESS ON FILE | | | | | | |
| 277020 | LOPEZ TORRES, HERMINIA | ADDRESS ON FILE | | | | | | |
| 277019 | LOPEZ TORRES, HERMINIA | ADDRESS ON FILE | | | | | | |
| 799294 | LOPEZ TORRES, ISAMARY | ADDRESS ON FILE | | | | | | |
| 277021 | LOPEZ TORRES, ISAMARY | ADDRESS ON FILE | | | | | | |
| 277022 | LOPEZ TORRES, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1813706 | Lopez Torres, Ismael | ADDRESS ON FILE | | | | | | |
| 1420246 | LÓPEZ TORRES, ISMAEL | SYLVIA SOTO MATOS | URB. LA PLANICIE CALLE 2-D 18 | | CAYEY | PR | 00736 | |
| 799295 | LOPEZ TORRES, ITZA M | ADDRESS ON FILE | | | | | | |
| 277023 | LOPEZ TORRES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 277024 | LOPEZ TORRES, IVETTE | ADDRESS ON FILE | | | | | | |
| 277025 | LOPEZ TORRES, IVONNE | ADDRESS ON FILE | | | | | | |
| 277026 | LOPEZ TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 1470081 | Lopez Torres, Jammy | ADDRESS ON FILE | | | | | | |
| 277027 | Lopez Torres, Jammy | ADDRESS ON FILE | | | | | | |
| 799296 | LOPEZ TORRES, JANICE | ADDRESS ON FILE | | | | | | |
| 277028 | LOPEZ TORRES, JANICE | ADDRESS ON FILE | | | | | | |
| 799297 | LOPEZ TORRES, JANICE | ADDRESS ON FILE | | | | | | |
| 277029 | LOPEZ TORRES, JANIS M | ADDRESS ON FILE | | | | | | |
| 799298 | LOPEZ TORRES, JANIS M | ADDRESS ON FILE | | | | | | |
| 277030 | LOPEZ TORRES, JASON J | ADDRESS ON FILE | | | | | | |
| 277031 | LOPEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | |
| 277032 | LOPEZ TORRES, JENNIE | ADDRESS ON FILE | | | | | | |
| 277033 | Lopez Torres, Jennie R | ADDRESS ON FILE | | | | | | |
| 277034 | LOPEZ TORRES, JIMMY | ADDRESS ON FILE | | | | | | |
| 277035 | LOPEZ TORRES, JISETTE O | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1945569 | LOPEZ TORRES, JISSETTE OMAYRA | ADDRESS ON FILE | | | | | | |
| 1945569 | LOPEZ TORRES, JISSETTE OMAYRA | ADDRESS ON FILE | | | | | | |
| 277036 | LOPEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | |
| 277037 | Lopez Torres, Jonathan | ADDRESS ON FILE | | | | | | |
| 277038 | Lopez Torres, Jorge L | ADDRESS ON FILE | | | | | | |
| 277040 | LOPEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 277039 | LOPEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 277041 | LOPEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 277042 | LOPEZ TORRES, JOSE L. | ADDRESS ON FILE | | | | | | |
| 2181291 | Lopez Torres, Jose Luis | ADDRESS ON FILE | | | | | | |
| 277043 | LOPEZ TORRES, JOSE R | ADDRESS ON FILE | | | | | | |
| 2098442 | LOPEZ TORRES, JOSE R. | ADDRESS ON FILE | | | | | | |
| 2155797 | Lopez Torres, Jose Ramon | ADDRESS ON FILE | | | | | | |
| 277044 | LOPEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 277045 | LOPEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 277046 | Lopez Torres, Juan C | ADDRESS ON FILE | | | | | | |
| 277047 | LOPEZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | |
| 1631866 | Lopez Torres, Juanita | ADDRESS ON FILE | | | | | | |
| 277048 | LOPEZ TORRES, JULIO | ADDRESS ON FILE | | | | | | |
| 277049 | LOPEZ TORRES, KATELIN | ADDRESS ON FILE | | | | | | |
| 277050 | LOPEZ TORRES, KATELIN | ADDRESS ON FILE | | | | | | |
| 277051 | LOPEZ TORRES, LAURA M | ADDRESS ON FILE | | | | | | |
| 1258619 | LOPEZ TORRES, LIZBETH | ADDRESS ON FILE | | | | | | |
| 277052 | LOPEZ TORRES, LORNA | ADDRESS ON FILE | | | | | | |
| 277052 | LOPEZ TORRES, LORNA | ADDRESS ON FILE | | | | | | |
| 277053 | LOPEZ TORRES, LOURDES M | ADDRESS ON FILE | | | | | | |
| 277055 | LOPEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 277056 | LOPEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 277054 | LOPEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 277057 | LOPEZ TORRES, LUIS ANTONIO | ADDRESS ON FILE | | | | | | |
| 277058 | LOPEZ TORRES, LUIS E | ADDRESS ON FILE | | | | | | |
| 277059 | LOPEZ TORRES, LUZ E | ADDRESS ON FILE | | | | | | |
| 2030078 | LOPEZ TORRES, LUZ E. | ADDRESS ON FILE | | | | | | |
| 277060 | LOPEZ TORRES, MADELINE | ADDRESS ON FILE | | | | | | |
| 706716 | LOPEZ TORRES, MADELINE | ADDRESS ON FILE | | | | | | |
| 1559230 | Lopez Torres, Madeline | ADDRESS ON FILE | | | | | | |
| 1558898 | Lopez Torres, Madeline | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 277061 | LOPEZ TORRES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 277063 | LOPEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 277064 | LOPEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 277062 | LOPEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1639511 | LOPEZ TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 277065 | LOPEZ TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 799299 | LOPEZ TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 277066 | LOPEZ TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 277067 | LOPEZ TORRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 277068 | LOPEZ TORRES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 277069 | LOPEZ TORRES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 277070 | LOPEZ TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1823652 | Lopez Torres, Marisol | ADDRESS ON FILE | | | | | | | |
| 277071 | LOPEZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1565628 | Lopez Torres, Marisol | ADDRESS ON FILE | | | | | | | |
| 277072 | LOPEZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1823652 | Lopez Torres, Marisol | ADDRESS ON FILE | | | | | | | |
| 2052275 | LOPEZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 799300 | LOPEZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 277073 | LOPEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 277074 | LOPEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 277075 | LOPEZ TORRES, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 799301 | LOPEZ TORRES, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 277076 | LOPEZ TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1573872 | Lopez Torres, Mayra | ADDRESS ON FILE | | | | | | | |
| 1573872 | Lopez Torres, Mayra | ADDRESS ON FILE | | | | | | | |
| 277076 | LOPEZ TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 277077 | LOPEZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 277078 | LOPEZ TORRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 277079 | LOPEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1831791 | Lopez Torres, Mirna Ivette | ADDRESS ON FILE | | | | | | | |
| 277080 | LOPEZ TORRES, MIZRAIN | ADDRESS ON FILE | | | | | | | |
| 277081 | LOPEZ TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 277082 | LOPEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 277083 | LOPEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 277084 | LOPEZ TORRES, NANETTE L | ADDRESS ON FILE | | | | | | | |
| 277085 | LOPEZ TORRES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 277086 | LOPEZ TORRES, NITZAIDY | ADDRESS ON FILE | | | | | | | |
| 277087 | LOPEZ TORRES, NOEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 799302 | LOPEZ TORRES, NYDIA R | ADDRESS ON FILE | | | | | | |
| 277088 | LOPEZ TORRES, OFELIA | ADDRESS ON FILE | | | | | | |
| 277089 | Lopez Torres, Omar | ADDRESS ON FILE | | | | | | |
| 277090 | LOPEZ TORRES, PAMELA | ADDRESS ON FILE | | | | | | |
| 277091 | Lopez Torres, Pedro L. | ADDRESS ON FILE | | | | | | |
| 277092 | Lopez Torres, Rafael | ADDRESS ON FILE | | | | | | |
| 277093 | LOPEZ TORRES, RAY E | ADDRESS ON FILE | | | | | | |
| 277094 | LOPEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | |
| 277095 | LOPEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | |
| 1999911 | Lopez Torres, Roberto | HC 02 Box 6400 | | | | Penuelas | PR | 00624 |
| 277096 | LOPEZ TORRES, ROXANA M | ADDRESS ON FILE | | | | | | |
| 2080634 | Lopez Torres, Samuel | ADDRESS ON FILE | | | | | | |
| 277097 | Lopez Torres, Samuel | ADDRESS ON FILE | | | | | | |
| 277098 | LOPEZ TORRES, SANDRA | ADDRESS ON FILE | | | | | | |
| 2144206 | Lopez Torres, Santiago | ADDRESS ON FILE | | | | | | |
| 277099 | LOPEZ TORRES, SARA | ADDRESS ON FILE | | | | | | |
| 277100 | LOPEZ TORRES, SHEILA | ADDRESS ON FILE | | | | | | |
| 277101 | LOPEZ TORRES, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 277102 | LOPEZ TORRES, STEPHEN | ADDRESS ON FILE | | | | | | |
| 545347 | LOPEZ TORRES, TERESA | ADDRESS ON FILE | | | | | | |
| 277103 | LOPEZ TORRES, TOMAS | ADDRESS ON FILE | | | | | | |
| 277104 | LOPEZ TORRES, VIVIEN | ADDRESS ON FILE | | | | | | |
| 277105 | LOPEZ TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 277106 | LOPEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2196246 | Lopez Torres, William | ADDRESS ON FILE | | | | | | |
| 277107 | LOPEZ TORRES, WILMARIE | ADDRESS ON FILE | | | | | | |
| 277108 | LOPEZ TORRES, XAVIER | ADDRESS ON FILE | | | | | | |
| 277109 | LOPEZ TORRES, XIOMARA | ADDRESS ON FILE | | | | | | |
| 277110 | LOPEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 277111 | LOPEZ TORRES, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 277112 | LOPEZ TORRES, YOMAIRA I | ADDRESS ON FILE | | | | | | |
| 2155823 | Lopez Torrez, Fransico A. | ADDRESS ON FILE | | | | | | |
| 277114 | LOPEZ TOSADO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 277115 | LOPEZ TOSADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 277116 | LOPEZ TOSADO, GILDA | ADDRESS ON FILE | | | | | | |
| 277118 | LOPEZ TOSADO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 277119 | LOPEZ TOSADO, MARIA M | ADDRESS ON FILE | | | | | | |
| 277120 | LOPEZ TOSADO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 277121 | LOPEZ TRABAL, DIANALY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 277122 | LOPEZ TRANSPORT CORP | HC 3 BOX 17262 | | | | QUEBRADILLAS | PR | 00678 | |
| 277123 | LOPEZ TRICOCHE, DAVID A | ADDRESS ON FILE | | | | | | | |
| 277124 | LOPEZ TRINIDAD, ANA M. | ADDRESS ON FILE | | | | | | | |
| 277125 | LOPEZ TRINIDAD, DIEGO | ADDRESS ON FILE | | | | | | | |
| 277126 | LOPEZ TRINIDAD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 277127 | LOPEZ TRINIDAD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 799303 | LOPEZ TRINIDAD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 277128 | LOPEZ TRINIDAD, LUZ F | ADDRESS ON FILE | | | | | | | |
| 277129 | LOPEZ TRINIDAD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1463884 | Lopez Tristani, Maria L | ADDRESS ON FILE | | | | | | | |
| 799304 | LOPEZ TROCHE, ANA | ADDRESS ON FILE | | | | | | | |
| 277130 | LOPEZ TROCHE, ANA M | ADDRESS ON FILE | | | | | | | |
| 277131 | Lopez Troche, Angel M | ADDRESS ON FILE | | | | | | | |
| 277132 | LOPEZ TROCHE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 277133 | LOPEZ TROCHE, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1420247 | LOPEZ TROCHE, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 1420247 | LOPEZ TROCHE, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 1420247 | LOPEZ TROCHE, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 277134 | LOPEZ TROCHE, RENE | ADDRESS ON FILE | | | | | | | |
| 277136 | LOPEZ TROCHE, YANIRA | ADDRESS ON FILE | | | | | | | |
| 799305 | LOPEZ TROCHE, YANIRA | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 277137 | LOPEZ TRUCK & BUS PARTS | HC 02 BOX 6745 | | | | HORMIGUEROS | PR | 00660 | |
| 1412641 | LOPEZ TRUCK AND BUS PARTS | HC 1 Box 6745 | | | | Hormigueros | PR | 00660-9715 | |
| 1570913 | LOPEZ TRUCK AND BUS PARTS | WALDEMAR LOPEZ MATOS | HC 1 BOX 6745 | | | HORMIGUEROS | PR | 00660-9715 | |
| 1570913 | LOPEZ TRUCK AND BUS PARTS | WALDEMAR LOPEZ MATOS | HC-2 BOX 6745 | | | HORMIGUEROS | PR | 00660 | |
| 1412641 | LOPEZ TRUCK AND BUS PARTS | Waldemar Lopez Motors dba Lopez Truck and Bus Part | HC-2 Box 6745 | | | Hormigueros | PR | 00660 | |
| 277138 | LOPEZ UBILES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 2180907 | Lopez Ubiles, Israel | ADDRESS ON FILE | | | | | | | |
| 277139 | LOPEZ URBINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2023372 | LOPEZ URBINA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 2215599 | Lopez Urbina, Rafael | ADDRESS ON FILE | | | | | | | |
| 277140 | LOPEZ URQUIZU, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 277141 | LOPEZ URRUTIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 277142 | LOPEZ URUENA, ANNUBIZZE L | ADDRESS ON FILE | | | | | | | |
| 1472529 | Lopez Valdes, Diana M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 277143 | LOPEZ VALDES, LUIS J. | ADDRESS ON FILE | | | | | | |
| 277144 | LOPEZ VALDEZ, ABDIEL | ADDRESS ON FILE | | | | | | |
| 277145 | LOPEZ VALDEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 799306 | LOPEZ VALDEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 277146 | LOPEZ VALDEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 277147 | Lopez Valdez, Diana M | ADDRESS ON FILE | | | | | | |
| 277148 | LOPEZ VALE, ARLEEN | ADDRESS ON FILE | | | | | | |
| 277149 | Lopez Vale, Gerardo | ADDRESS ON FILE | | | | | | |
| 277150 | LOPEZ VALE, GERARDO | ADDRESS ON FILE | | | | | | |
| 277151 | LOPEZ VALE, SAMUEL | ADDRESS ON FILE | | | | | | |
| 277153 | LOPEZ VALENCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 277152 | LOPEZ VALENCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 277117 | LOPEZ VALENTIN MD, ENID | ADDRESS ON FILE | | | | | | |
| 277135 | LOPEZ VALENTIN, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 277154 | LOPEZ VALENTIN, ALICIA | ADDRESS ON FILE | | | | | | |
| 799307 | LOPEZ VALENTIN, ANA | ADDRESS ON FILE | | | | | | |
| 277155 | LOPEZ VALENTIN, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 1701769 | Lopez Valentin, Caridad | ADDRESS ON FILE | | | | | | |
| 277156 | LOPEZ VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 277157 | LOPEZ VALENTIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 277158 | LOPEZ VALENTIN, DARRYL A | ADDRESS ON FILE | | | | | | |
| 277159 | LOPEZ VALENTIN, EDWIN A | ADDRESS ON FILE | | | | | | |
| 277160 | LOPEZ VALENTIN, FREDDIE | ADDRESS ON FILE | | | | | | |
| 277161 | LOPEZ VALENTIN, IVONNE | ADDRESS ON FILE | | | | | | |
| 1868789 | Lopez Valentin, Ivonne | ADDRESS ON FILE | | | | | | |
| 799308 | LOPEZ VALENTIN, IVONNE M. | ADDRESS ON FILE | | | | | | |
| 277162 | LOPEZ VALENTIN, JAIME | ADDRESS ON FILE | | | | | | |
| 277163 | LOPEZ VALENTIN, JOSE R | ADDRESS ON FILE | | | | | | |
| 2221823 | LOPEZ VALENTIN, JOSE R | ADDRESS ON FILE | | | | | | |
| 277164 | Lopez Valentin, Jose Ramon | ADDRESS ON FILE | | | | | | |
| 277165 | LOPEZ VALENTIN, JOSUE A. | ADDRESS ON FILE | | | | | | |
| 277166 | LOPEZ VALENTIN, MARIEL | ADDRESS ON FILE | | | | | | |
| 277167 | LOPEZ VALENTIN, PEDRO H. | ADDRESS ON FILE | | | | | | |
| 277168 | LOPEZ VALENTIN, RUTH | ADDRESS ON FILE | | | | | | |
| 799309 | LOPEZ VALENTIN, SARA | ADDRESS ON FILE | | | | | | |
| 2137241 | Lopez Valentin, Susana | ADDRESS ON FILE | | | | | | |
| 277169 | LOPEZ VALENTIN, SUSANA | ADDRESS ON FILE | | | | | | |
| 277170 | LOPEZ VALENTIN, SYLVIA | ADDRESS ON FILE | | | | | | |
| 277171 | LOPEZ VALENTIN, VICTOR L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 277172 | LOPEZ VALENTIN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 277173 | LOPEZ VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 277174 | LOPEZ VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 277175 | LOPEZ VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 799310 | LOPEZ VALENTIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 277176 | LOPEZ VALENTIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 277177 | LOPEZ VALERINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2092036 | Lopez Vales, Maria Josefa | ADDRESS ON FILE | | | | | | | |
| 277178 | LOPEZ VALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 277179 | LOPEZ VALLADARES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 277180 | LOPEZ VALLCILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 277181 | LOPEZ VALLE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2072952 | Lopez Valle, Brunilda | ADDRESS ON FILE | | | | | | | |
| 277182 | LOPEZ VALLE, CARMELO | ADDRESS ON FILE | | | | | | | |
| 277183 | LOPEZ VALLE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 277184 | LOPEZ VALLE, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 799311 | LOPEZ VALLE, KEILA | ADDRESS ON FILE | | | | | | | |
| 277185 | LOPEZ VALLE, KEILA | ADDRESS ON FILE | | | | | | | |
| 799312 | LOPEZ VALLE, KEILA | ADDRESS ON FILE | | | | | | | |
| 277186 | LOPEZ VALLE, METSSY | ADDRESS ON FILE | | | | | | | |
| 277188 | LOPEZ VALLE, RAMON | ADDRESS ON FILE | | | | | | | |
| 277187 | LOPEZ VALLE, RAMON | ADDRESS ON FILE | | | | | | | |
| 277189 | Lopez Valle, William | ADDRESS ON FILE | | | | | | | |
| 277191 | LOPEZ VALLE, YAMIL E | ADDRESS ON FILE | | | | | | | |
| 277192 | LOPEZ VALLEJO, DANIELA | ADDRESS ON FILE | | | | | | | |
| 799313 | LOPEZ VALLEJO, JOHN L | ADDRESS ON FILE | | | | | | | |
| 799314 | LOPEZ VALLEJO, JOHN L | ADDRESS ON FILE | | | | | | | |
| 277193 | LOPEZ VALLES, EVA I | ADDRESS ON FILE | | | | | | | |
| 277194 | LOPEZ VAQUERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 277195 | LOPEZ VARELA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 277196 | LOPEZ VARELA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 277197 | LOPEZ VARELA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 277198 | LOPEZ VARELA, ODALYS | ADDRESS ON FILE | | | | | | | |
| 277199 | LOPEZ VARELLA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 277200 | LOPEZ VARGAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 277201 | LOPEZ VARGAS, AMALIA M | ADDRESS ON FILE | | | | | | | |
| 799315 | LOPEZ VARGAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 277202 | LOPEZ VARGAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 277203 | LOPEZ VARGAS, AXEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 799316 | LOPEZ VARGAS, BETZALIE | ADDRESS ON FILE | | | | | | | |
| 277204 | LOPEZ VARGAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1823043 | Lopez Vargas, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 277205 | LOPEZ VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 799317 | LOPEZ VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1425405 | LOPEZ VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 277206 | LOPEZ VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 277207 | LOPEZ VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1423169 | LÓPEZ VARGAS, EDWIN | Calle Aniseto Díaz | D-4 | | Golden Hill | | Trujillo Alto | PR | 00976 |
| 1423164 | LÓPEZ VARGAS, EDWIN | Calle Aniseto Díaz | D-4 | | Golden Hill | | Trujillo Alto | PR | 00977 |
| 277208 | LOPEZ VARGAS, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 277190 | LOPEZ VARGAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 277209 | LOPEZ VARGAS, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 277210 | LOPEZ VARGAS, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 277211 | LOPEZ VARGAS, JAELY M | ADDRESS ON FILE | | | | | | | |
| 277212 | LOPEZ VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 799318 | LOPEZ VARGAS, JANNICE | ADDRESS ON FILE | | | | | | | |
| 277213 | LOPEZ VARGAS, JANNICE N | ADDRESS ON FILE | | | | | | | |
| 799319 | LOPEZ VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 277214 | LOPEZ VARGAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 277215 | LOPEZ VARGAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 277217 | LOPEZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 277216 | LOPEZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 277218 | LOPEZ VARGAS, KATIA | ADDRESS ON FILE | | | | | | | |
| 277219 | LOPEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 277220 | Lopez Vargas, Luis A | ADDRESS ON FILE | | | | | | | |
| 277221 | LOPEZ VARGAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 277222 | LOPEZ VARGAS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 799320 | LOPEZ VARGAS, MAGALY | ADDRESS ON FILE | | | | | | | |
| 277223 | LOPEZ VARGAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1730881 | Lopez Vargas, Manuel | ADDRESS ON FILE | | | | | | | |
| 277224 | Lopez Vargas, Manuel | ADDRESS ON FILE | | | | | | | |
| 1729577 | Lopez Vargas, Manuel | ADDRESS ON FILE | | | | | | | |
| 277225 | Lopez Vargas, Manuel A | ADDRESS ON FILE | | | | | | | |
| 277226 | LOPEZ VARGAS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 277227 | LOPEZ VARGAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1617918 | Lopez Vargas, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 277228 | LOPEZ VARGAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1837653 | LOPEZ VARGAS, MARIA M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1960304 | Lopez Vargas, Maria M. | ADDRESS ON FILE | | | | | | |
| 1842692 | Lopez Vargas, Maria M. | ADDRESS ON FILE | | | | | | |
| 2143565 | Lopez Vargas, Maria R. | ADDRESS ON FILE | | | | | | |
| 799321 | LOPEZ VARGAS, MARISSA | ADDRESS ON FILE | | | | | | |
| 277229 | LOPEZ VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 799322 | LOPEZ VARGAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 277230 | LOPEZ VARGAS, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 277231 | Lopez Vargas, Ramon | ADDRESS ON FILE | | | | | | |
| 277232 | Lopez Vargas, Ramona | ADDRESS ON FILE | | | | | | |
| 277233 | LOPEZ VARGAS, RAMONA | ADDRESS ON FILE | | | | | | |
| 2202532 | Lopez Vargas, Rolando | ADDRESS ON FILE | | | | | | |
| 277234 | Lopez Vargas, Sandra I | ADDRESS ON FILE | | | | | | |
| 277235 | LOPEZ VARGAS, TOMAS | ADDRESS ON FILE | | | | | | |
| 277237 | LOPEZ VARGAS, WANDA | ADDRESS ON FILE | | | | | | |
| 277238 | LOPEZ VARGAS, YARITZA | ADDRESS ON FILE | | | | | | |
| 853403 | LOPEZ VARGAS, YARITZA | ADDRESS ON FILE | | | | | | |
| 2089092 | LOPEZ VASQUEZ, NEIDA | ADDRESS ON FILE | | | | | | |
| 277239 | LOPEZ VAZGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 277240 | LOPEZ VAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 277241 | LOPEZ VAZQUEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 277242 | LOPEZ VAZQUEZ, ALMA M | ADDRESS ON FILE | | | | | | |
| 799323 | LOPEZ VAZQUEZ, ALMA M | ADDRESS ON FILE | | | | | | |
| 277243 | LOPEZ VAZQUEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 799324 | LOPEZ VAZQUEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 277244 | LOPEZ VAZQUEZ, AMALIA | ADDRESS ON FILE | | | | | | |
| 1993676 | Lopez Vazquez, Ana L. | ADDRESS ON FILE | | | | | | |
| 1798303 | Lopez Vazquez, Anabelle | ADDRESS ON FILE | | | | | | |
| 277245 | LOPEZ VAZQUEZ, ANABELLE | ADDRESS ON FILE | | | | | | |
| 277247 | LOPEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 277246 | LOPEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 277248 | LOPEZ VAZQUEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 277249 | LOPEZ VAZQUEZ, ANNABELLE | ADDRESS ON FILE | | | | | | |
| 277250 | LOPEZ VAZQUEZ, ANNETTE M. | ADDRESS ON FILE | | | | | | |
| 799325 | LOPEZ VAZQUEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 277252 | LOPEZ VAZQUEZ, AURORA | URB. CIUDAD CENTRAL II | CALLE HERMANOS RUPPERT # 705 | | | CAROLINA | PR | 00987 |
| 2136174 | Lopez Vazquez, Aurora | Urb. Ciudad Central II | Calle Hermanos Ruppert #705 | | | Carolina | PR | 00987 |
| 277253 | LOPEZ VAZQUEZ, BERNARDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 277254 | LOPEZ VAZQUEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 277255 | Lopez Vazquez, Carlos | ADDRESS ON FILE | | | | | | |
| 277256 | LOPEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 277257 | LOPEZ VAZQUEZ, CARLOS E | ADDRESS ON FILE | | | | | | |
| 1603957 | Lopez Vazquez, Damaris | ADDRESS ON FILE | | | | | | |
| 2166563 | Lopez Vazquez, Francisco | ADDRESS ON FILE | | | | | | |
| 277258 | LOPEZ VAZQUEZ, FRANKLIN B | ADDRESS ON FILE | | | | | | |
| 2178420 | Lopez Vazquez, Freddy | ADDRESS ON FILE | | | | | | |
| 1951611 | Lopez Vazquez, Genoveva | ADDRESS ON FILE | | | | | | |
| 277259 | LOPEZ VAZQUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 277260 | LOPEZ VAZQUEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 277261 | LOPEZ VAZQUEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 277262 | LOPEZ VAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 277263 | LOPEZ VAZQUEZ, IDSIA | ADDRESS ON FILE | | | | | | |
| 277264 | LOPEZ VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 277265 | LOPEZ VAZQUEZ, IVELISSA | ADDRESS ON FILE | | | | | | |
| 277266 | LOPEZ VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 1422532 | LÓPEZ VÁZQUEZ, JAIME | SR. JAIME LÓPEZ VÁZQUEZ | ANEXO 448 SECCIÓN 4-A CARR. 50 | UNIDAD 307 INDUSTRIAL LUCHETTI | | BAYAMÓN | PR | 00961 |
| 277267 | LOPEZ VAZQUEZ, JAZMIN J | ADDRESS ON FILE | | | | | | |
| 277268 | LOPEZ VAZQUEZ, JENIFFER | ADDRESS ON FILE | | | | | | |
| 277269 | LOPEZ VAZQUEZ, JESUS R | ADDRESS ON FILE | | | | | | |
| 277270 | LOPEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 277271 | LOPEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 277272 | LOPEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 277273 | LOPEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 277274 | LOPEZ VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 277275 | LOPEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 799326 | LOPEZ VAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 277276 | LOPEZ VAZQUEZ, JULIA M | ADDRESS ON FILE | | | | | | |
| 2166514 | Lopez Vazquez, Julio | ADDRESS ON FILE | | | | | | |
| 277277 | LOPEZ VAZQUEZ, LEO I | ADDRESS ON FILE | | | | | | |
| 277278 | LOPEZ VAZQUEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 277279 | LOPEZ VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 277280 | Lopez Vazquez, Luis E | ADDRESS ON FILE | | | | | | |
| 277281 | LOPEZ VAZQUEZ, LUIS M. | ADDRESS ON FILE | | | | | | |
| 277282 | LOPEZ VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1923210 | Lopez Vazquez, Maria | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 799327 | LOPEZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 799328 | LOPEZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 277284 | LOPEZ VAZQUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 277285 | LOPEZ VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 277286 | LOPEZ VAZQUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 277287 | LOPEZ VAZQUEZ, MARIELBA | ADDRESS ON FILE | | | | | | | |
| 1461066 | LOPEZ VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 277288 | LOPEZ VAZQUEZ, MARY E | ADDRESS ON FILE | | | | | | | |
| 799329 | LOPEZ VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 799330 | LOPEZ VAZQUEZ, MYRZA | ADDRESS ON FILE | | | | | | | |
| 277290 | Lopez Vazquez, Neftaly | ADDRESS ON FILE | | | | | | | |
| 1995784 | Lopez Vazquez, Neida | ADDRESS ON FILE | | | | | | | |
| 799331 | LOPEZ VAZQUEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 277291 | LOPEZ VAZQUEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 799332 | LOPEZ VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 277292 | LOPEZ VAZQUEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| 277293 | LOPEZ VAZQUEZ, NIRELYS E | ADDRESS ON FILE | | | | | | | |
| 1793158 | Lopez Vázquez, Nirelys E | Calle 19 L-6 Urb Magnolia Gardens | | | | Bayamon | PR | 00956 | |
| 799333 | LOPEZ VAZQUEZ, NIRELYS E. | ADDRESS ON FILE | | | | | | | |
| 277294 | LOPEZ VAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 277295 | LOPEZ VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 277296 | LOPEZ VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 277297 | LOPEZ VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 277299 | LOPEZ VAZQUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 2166518 | Lopez Vazquez, Roberto | ADDRESS ON FILE | | | | | | | |
| 277300 | LOPEZ VAZQUEZ, RUSELL | ADDRESS ON FILE | | | | | | | |
| 2166538 | Lopez Vazquez, Tomas | ADDRESS ON FILE | | | | | | | |
| 277301 | LOPEZ VAZQUEZ, WILTON | ADDRESS ON FILE | | | | | | | |
| 799334 | LOPEZ VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 277302 | LOPEZ VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 799335 | LOPEZ VAZQUEZ, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 277303 | LOPEZ VAZQUEZ, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 277304 | LOPEZ VAZQUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 277305 | LOPEZ VAZQUEZ, YOELVIN | ADDRESS ON FILE | | | | | | | |
| 277306 | LOPEZ VAZQUEZZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 277307 | LOPEZ VEGA PSC | EL CEREZAL | 1686 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 2141518 | Lopez Vega, Aciclo | ADDRESS ON FILE | | | | | | | |
| 277308 | LOPEZ VEGA, ARIS D | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 277309 | LOPEZ VEGA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1868799 | Lopez Vega, Carmen Ivette | ADDRESS ON FILE | | | | | | |
| 277310 | Lopez Vega, Carmen M | ADDRESS ON FILE | | | | | | |
| 1728466 | Lopez Vega, Carmen N | ADDRESS ON FILE | | | | | | |
| 277311 | LOPEZ VEGA, CARMEN N | ADDRESS ON FILE | | | | | | |
| 277312 | LOPEZ VEGA, CAROL | ADDRESS ON FILE | | | | | | |
| 277313 | LOPEZ VEGA, CAROL | ADDRESS ON FILE | | | | | | |
| 277314 | LOPEZ- VEGA, CPA, PSC | CALLE PARANA #1686, URB. EL CEREZAL | 1686 CALLE PARANA | | | SAN JUAN | PR | 00926-3144 |
| 277315 | Lopez Vega, Daniel | ADDRESS ON FILE | | | | | | |
| 277316 | LOPEZ VEGA, DORAYMA | ADDRESS ON FILE | | | | | | |
| 799336 | LOPEZ VEGA, DORAYMA | ADDRESS ON FILE | | | | | | |
| 1425406 | LOPEZ VEGA, ELDRY L. | ADDRESS ON FILE | | | | | | |
| 277318 | LOPEZ VEGA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 799337 | LOPEZ VEGA, FREDERICK | ADDRESS ON FILE | | | | | | |
| 277319 | LOPEZ VEGA, HILDA I. | ADDRESS ON FILE | | | | | | |
| 277320 | LOPEZ VEGA, IDNA S | ADDRESS ON FILE | | | | | | |
| 1842357 | Lopez Vega, Idna S. | ADDRESS ON FILE | | | | | | |
| 799338 | LOPEZ VEGA, IVAN | ADDRESS ON FILE | | | | | | |
| 277321 | LOPEZ VEGA, JOAN M | ADDRESS ON FILE | | | | | | |
| 277322 | LOPEZ VEGA, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 277323 | LOPEZ VEGA, JOEL | ADDRESS ON FILE | | | | | | |
| 277324 | LOPEZ VEGA, JOEL | ADDRESS ON FILE | | | | | | |
| 277325 | LOPEZ VEGA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 277326 | LOPEZ VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 277327 | LOPEZ VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 277328 | LOPEZ VEGA, JOSE A | ADDRESS ON FILE | | | | | | |
| 277329 | LOPEZ VEGA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 277330 | Lopez Vega, Jose O | ADDRESS ON FILE | | | | | | |
| 277331 | LOPEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | |
| 277332 | LOPEZ VEGA, JULIA | ADDRESS ON FILE | | | | | | |
| 277333 | LOPEZ VEGA, KARLA L. | ADDRESS ON FILE | | | | | | |
| 277334 | LOPEZ VEGA, KARLA LIZBETH | ADDRESS ON FILE | | | | | | |
| 1258620 | LOPEZ VEGA, KEYSHLA | ADDRESS ON FILE | | | | | | |
| 277335 | LOPEZ VEGA, KEYSLLA | ADDRESS ON FILE | | | | | | |
| 277336 | LOPEZ VEGA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 277337 | LOPEZ VEGA, LOURDES M | ADDRESS ON FILE | | | | | | |
| 277338 | LOPEZ VEGA, LYDIA | ADDRESS ON FILE | | | | | | |
| 277339 | LOPEZ VEGA, MARIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 277340 | LOPEZ VEGA, MARIA | ADDRESS ON FILE | | | | | | |
| 277341 | LOPEZ VEGA, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 277342 | LOPEZ VEGA, MARIA M | ADDRESS ON FILE | | | | | | |
| 2057687 | Lopez Vega, Maria M. | ADDRESS ON FILE | | | | | | |
| 277343 | LOPEZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | |
| 277344 | LOPEZ VEGA, MIGDALIA M | ADDRESS ON FILE | | | | | | |
| 277345 | Lopez Vega, Myrna | ADDRESS ON FILE | | | | | | |
| 277346 | LOPEZ VEGA, NILDA | ADDRESS ON FILE | | | | | | |
| 277347 | LOPEZ VEGA, NORMA I | ADDRESS ON FILE | | | | | | |
| 799339 | LOPEZ VEGA, NORMA I | ADDRESS ON FILE | | | | | | |
| 1716696 | Lopez Vega, Norma Ivelisse | ADDRESS ON FILE | | | | | | |
| 277348 | LOPEZ VEGA, NYDIA I | ADDRESS ON FILE | | | | | | |
| 1527764 | Lopez Vega, Nydia I. | ADDRESS ON FILE | | | | | | |
| 277349 | Lopez Vega, Osvaldo Luis | ADDRESS ON FILE | | | | | | |
| 277350 | LOPEZ VEGA, PEDRO E. | ADDRESS ON FILE | | | | | | |
| 277351 | LOPEZ VEGA, RICARDO E. | ADDRESS ON FILE | | | | | | |
| 277352 | LOPEZ VEGA, ROSA | ADDRESS ON FILE | | | | | | |
| 277353 | LOPEZ VEGA, ROSA M | ADDRESS ON FILE | | | | | | |
| 277354 | LOPEZ VEGA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 277355 | LOPEZ VEGA, SHERRY | ADDRESS ON FILE | | | | | | |
| 277356 | LOPEZ VEGA, WANDA | ADDRESS ON FILE | | | | | | |
| 277357 | LOPEZ VEGA, WANDA I | ADDRESS ON FILE | | | | | | |
| 1650011 | Lopez Vega, Wanda I. | ADDRESS ON FILE | | | | | | |
| 277358 | LOPEZ VEGA, WANDA M | ADDRESS ON FILE | | | | | | |
| 1869448 | Lopez Vega, Wanda M | ADDRESS ON FILE | | | | | | |
| 277359 | LOPEZ VEGA, YANIRA | ADDRESS ON FILE | | | | | | |
| 277360 | LOPEZ VEGA, YARIMAR | ADDRESS ON FILE | | | | | | |
| 1425407 | LOPEZ VEGA, YESENIA | ADDRESS ON FILE | | | | | | |
| 1423417 | LÓPEZ VEGA, YESENIA | Urb. Portal de la Reina Calle 3 #250 | | | | Santa Isabel | PR | 00757 |
| 1423389 | LÓPEZ VEGA, YESENIA | Villas del Turey 41119 | Paseo Turey | | | Coto Laurel | PR | 00780 |
| 277361 | LOPEZ VELA, JOSE | ADDRESS ON FILE | | | | | | |
| 277362 | LOPEZ VELAZQUEZ MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 277363 | Lopez Velazquez, Abdon | ADDRESS ON FILE | | | | | | |
| 277364 | LOPEZ VELAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 799340 | LOPEZ VELAZQUEZ, AMARYLLIS | ADDRESS ON FILE | | | | | | |
| 277365 | LOPEZ VELAZQUEZ, AMARYLLIS | ADDRESS ON FILE | | | | | | |
| 277366 | LOPEZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 277367 | LOPEZ VELAZQUEZ, CAROLINA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 277368 | LOPEZ VELAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 277369 | LOPEZ VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 277370 | Lopez Velazquez, David | ADDRESS ON FILE | | | | | | |
| 277371 | LOPEZ VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 2128270 | Lopez Velazquez, David I. | ADDRESS ON FILE | | | | | | |
| 277372 | LOPEZ VELAZQUEZ, DOLORES | ADDRESS ON FILE | | | | | | |
| 799342 | LOPEZ VELAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 277374 | LOPEZ VELAZQUEZ, ELSA I | ADDRESS ON FILE | | | | | | |
| 277375 | LOPEZ VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 799343 | LOPEZ VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 277376 | LOPEZ VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 799344 | LOPEZ VELAZQUEZ, JASMINE | ADDRESS ON FILE | | | | | | |
| 277377 | LOPEZ VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 277378 | LOPEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 277379 | LOPEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 277380 | LOPEZ VELAZQUEZ, LUISA M | ADDRESS ON FILE | | | | | | |
| 277381 | LOPEZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 277382 | LOPEZ VELAZQUEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 277383 | Lopez Velazquez, Maria M | ADDRESS ON FILE | | | | | | |
| 277384 | LOPEZ VELAZQUEZ, MARYAN Y | ADDRESS ON FILE | | | | | | |
| 277385 | LOPEZ VELAZQUEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 277386 | LOPEZ VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 277387 | LOPEZ VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 277388 | LOPEZ VELAZQUEZ, REMY | ADDRESS ON FILE | | | | | | |
| 277389 | LOPEZ VELAZQUEZ, ROSALYN | ADDRESS ON FILE | | | | | | |
| 277390 | LOPEZ VELAZQUEZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 277391 | LOPEZ VELAZQUEZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 277392 | LOPEZ VELAZQUEZ, SULGEY | ADDRESS ON FILE | | | | | | |
| 277393 | LOPEZ VELAZQUEZ, SULGEY | ADDRESS ON FILE | | | | | | |
| 277394 | LOPEZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1467590 | LOPEZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 277395 | LOPEZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 277396 | LOPEZ VELEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 277397 | LOPEZ VELEZ, ALVARO L | ADDRESS ON FILE | | | | | | |
| 277398 | LOPEZ VELEZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 1962099 | Lopez Velez, Ana M. | ADDRESS ON FILE | | | | | | |
| 277399 | Lopez Velez, Antonio | ADDRESS ON FILE | | | | | | |
| 2074262 | LOPEZ VELEZ, AURELIA | ADDRESS ON FILE | | | | | | |
| 277401 | Lopez Velez, Carlos M | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 277402 | LOPEZ VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 277403 | LOPEZ VELEZ, CRECENCIA | ADDRESS ON FILE | | | | | | | |
| 277404 | Lopez Velez, Debbie A | ADDRESS ON FILE | | | | | | | |
| 799346 | LOPEZ VELEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 277405 | LOPEZ VELEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 277406 | Lopez Velez, Edgar J | ADDRESS ON FILE | | | | | | | |
| 277406 | Lopez Velez, Edgar J | ADDRESS ON FILE | | | | | | | |
| 277406 | Lopez Velez, Edgar J | ADDRESS ON FILE | | | | | | | |
| 277407 | LOPEZ VELEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 277408 | LOPEZ VELEZ, EXEL JOEL | ADDRESS ON FILE | | | | | | | |
| 277409 | Lopez Velez, Francisco | ADDRESS ON FILE | | | | | | | |
| 277410 | LOPEZ VELEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 277411 | LOPEZ VELEZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| 277412 | LOPEZ VELEZ, INES | ADDRESS ON FILE | | | | | | | |
| 853404 | LOPEZ VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 277413 | LOPEZ VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 277415 | LOPEZ VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 277414 | LOPEZ VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 277416 | LOPEZ VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 799347 | LOPEZ VELEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 277418 | LOPEZ VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 277417 | LOPEZ VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 277419 | LOPEZ VELEZ, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 853405 | LOPEZ VELEZ, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| 277420 | LOPEZ VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 277421 | LOPEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277422 | LOPEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277423 | LOPEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277424 | LOPEZ VELEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 277425 | LOPEZ VELEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 277427 | LOPEZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 277426 | LOPEZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 799348 | LOPEZ VELEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 1946578 | Lopez Velez, Julia M | ADDRESS ON FILE | | | | | | | |
| 1946578 | Lopez Velez, Julia M | ADDRESS ON FILE | | | | | | | |
| 1988008 | Lopez Velez, Julia M. | ADDRESS ON FILE | | | | | | | |
| 2001025 | Lopez Velez, Julia M. | ADDRESS ON FILE | | | | | | | |
| 799349 | LOPEZ VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 277429 | LOPEZ VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 277430 | LOPEZ VELEZ, LOVELIZ | ADDRESS ON FILE | | | | | | | |
| 277431 | LOPEZ VELEZ, LUCIA J | ADDRESS ON FILE | | | | | | | |
| 2019802 | Lopez Velez, Lucia J. | ADDRESS ON FILE | | | | | | | |
| 1427189 | Lopez Velez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 277433 | Lopez Velez, Luz M | ADDRESS ON FILE | | | | | | | |
| 277434 | LOPEZ VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 799350 | LOPEZ VELEZ, MARCELINO E | ADDRESS ON FILE | | | | | | | |
| 277435 | LOPEZ VELEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 277436 | LOPEZ VELEZ, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 277437 | LOPEZ VELEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 2029872 | Lopez Velez, Mario Alfonso | ADDRESS ON FILE | | | | | | | |
| 277438 | LOPEZ VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 277439 | LOPEZ VELEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 277440 | LOPEZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 277441 | LOPEZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 277442 | LOPEZ VELEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 277443 | LOPEZ VELEZ, ODALYS M | ADDRESS ON FILE | | | | | | | |
| 2049183 | Lopez Velez, Olga | ADDRESS ON FILE | | | | | | | |
| 277444 | LOPEZ VELEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 277298 | LOPEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 277445 | LOPEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 277446 | LOPEZ VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1425408 | LOPEZ VELEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 277449 | LOPEZ VELEZ, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 277450 | LOPEZ VELEZ, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 277451 | LOPEZ VELEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 277452 | LOPEZ VELEZ, RUMARY | ADDRESS ON FILE | | | | | | | |
| 277453 | LOPEZ VELEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 277454 | LOPEZ VELEZ, SAMARA A | ADDRESS ON FILE | | | | | | | |
| 1810715 | Lopez Velez, Samara A. | ADDRESS ON FILE | | | | | | | |
| 1728155 | López Vélez, Samara A. | ADDRESS ON FILE | | | | | | | |
| 277455 | LOPEZ VELEZ, SAMARIS | ADDRESS ON FILE | | | | | | | |
| 799351 | LOPEZ VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 277456 | LOPEZ VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 277457 | LOPEZ VELEZ, SUSIE | ADDRESS ON FILE | | | | | | | |
| 277458 | LOPEZ VELEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1258621 | LOPEZ VELEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 277459 | LOPEZ VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 799353 | LOPEZ VELEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 799354 | LOPEZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1965098 | Lopez Velez, Wilma S. | ADDRESS ON FILE | | | | | | |
| 1943663 | Lopez Velez, Wilma S. | ADDRESS ON FILE | | | | | | |
| 277461 | LOPEZ VELEZ, YANET | ADDRESS ON FILE | | | | | | |
| 277462 | LOPEZ VELLON, JUAN | ADDRESS ON FILE | | | | | | |
| 277463 | LOPEZ VENDRELL, PAULA | ADDRESS ON FILE | | | | | | |
| 277464 | LOPEZ VENEGAS, MYRNA L | ADDRESS ON FILE | | | | | | |
| 277465 | LOPEZ VERA, FERDINAND | ADDRESS ON FILE | | | | | | |
| 277466 | LOPEZ VERA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 277467 | LOPEZ VERA, PEDRO A | ADDRESS ON FILE | | | | | | |
| 745418 | Lopez Vera, Ricardo | ADDRESS ON FILE | | | | | | |
| 277468 | LOPEZ VERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 745418 | Lopez Vera, Ricardo | ADDRESS ON FILE | | | | | | |
| 799355 | LOPEZ VERA, ROSAIDA | ADDRESS ON FILE | | | | | | |
| 277470 | LOPEZ VERDEJO, REBECCA | ADDRESS ON FILE | | | | | | |
| 277471 | LOPEZ VERGE MD, RAUL E | ADDRESS ON FILE | | | | | | |
| 799356 | LOPEZ VICENTE, BETHSAVE | ADDRESS ON FILE | | | | | | |
| 277472 | LOPEZ VICENTE, BETHSAVE | ADDRESS ON FILE | | | | | | |
| 1649536 | López Vicente, Carmen N | ADDRESS ON FILE | | | | | | |
| 1749983 | Lopez Vicente, Juan M. | ADDRESS ON FILE | | | | | | |
| 277474 | Lopez Vicente, Victor | ADDRESS ON FILE | | | | | | |
| 277473 | LOPEZ VICENTE, VICTOR | ADDRESS ON FILE | | | | | | |
| 277475 | LOPEZ VICENTE, VICTOR | ADDRESS ON FILE | | | | | | |
| 799357 | LOPEZ VICENTE, WANDA L | ADDRESS ON FILE | | | | | | |
| 277476 | LOPEZ VICENTE, WANDA L | ADDRESS ON FILE | | | | | | |
| 277477 | LOPEZ VICIL, IVETTE | ADDRESS ON FILE | | | | | | |
| 277478 | LOPEZ VIDAL MD, HERNAN | ADDRESS ON FILE | | | | | | |
| 799358 | LOPEZ VIDAL, VILMARIS | ADDRESS ON FILE | | | | | | |
| 277479 | LOPEZ VIERA, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 799359 | LOPEZ VIERA, ELVIN | ADDRESS ON FILE | | | | | | |
| 277480 | LOPEZ VIERA, ELVIN XAVIER | ADDRESS ON FILE | | | | | | |
| 277481 | LOPEZ VIERA, LAURIBEL | ADDRESS ON FILE | | | | | | |
| 277482 | LOPEZ VIERA, LEONARDO | ADDRESS ON FILE | | | | | | |
| 277483 | LOPEZ VIERA, LETZY M. | ADDRESS ON FILE | | | | | | |
| 277484 | LOPEZ VIERA, PRISCILA | ADDRESS ON FILE | | | | | | |
| 277485 | LOPEZ VIGO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 277486 | LOPEZ VILA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 277487 | LOPEZ VILA, JOSE | ADDRESS ON FILE | | | | | | |
| 277488 | LOPEZ VILA, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 853406 | LOPEZ VILCHES, CARMEN | ADDRESS ON FILE | | | | | | |
| 277489 | LOPEZ VILCHES, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 277490 | LOPEZ VILELLA - ARQUITECTOS | P O BOX 8778 | | | | SAN JUAN | PR | 00910-0778 |
| 2072026 | Lopez Villa, Brenda L. | ADDRESS ON FILE | | | | | | |
| 277491 | LOPEZ VILLAFAÑE MD, JORGE | ADDRESS ON FILE | | | | | | |
| 277492 | LOPEZ VILLAFANE, ANDRES | ADDRESS ON FILE | | | | | | |
| 277493 | LOPEZ VILLAFANE, CARMEN V | ADDRESS ON FILE | | | | | | |
| 277494 | Lopez Villafane, Delia M | ADDRESS ON FILE | | | | | | |
| 277495 | LOPEZ VILLAFANE, ERIK | ADDRESS ON FILE | | | | | | |
| 277496 | LOPEZ VILLAFANE, JESUS | ADDRESS ON FILE | | | | | | |
| 277497 | LOPEZ VILLALBA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 277498 | LOPEZ VILLALOBOS, PERFECTO | ADDRESS ON FILE | | | | | | |
| 277499 | LOPEZ VILLALONGO, LUZ | ADDRESS ON FILE | | | | | | |
| 277500 | LOPEZ VILLAMIL, JOREL | ADDRESS ON FILE | | | | | | |
| 277501 | LOPEZ VILLANUEVA, AMILDA | ADDRESS ON FILE | | | | | | |
| 2070161 | LOPEZ VILLANUEVA, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 277503 | LOPEZ VILLANUEVA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 2019637 | LOPEZ VILLANUEVA, DALIA M | ADDRESS ON FILE | | | | | | |
| 277504 | LOPEZ VILLANUEVA, DALIA M | ADDRESS ON FILE | | | | | | |
| 277505 | Lopez Villanueva, Dann W. | ADDRESS ON FILE | | | | | | |
| 277506 | LOPEZ VILLANUEVA, EDDIE | ADDRESS ON FILE | | | | | | |
| 277507 | LOPEZ VILLANUEVA, ENEIDA | ADDRESS ON FILE | | | | | | |
| 277508 | LOPEZ VILLANUEVA, FRANCO A | ADDRESS ON FILE | | | | | | |
| 277509 | LOPEZ VILLANUEVA, GLADYS N. | ADDRESS ON FILE | | | | | | |
| 853407 | LOPEZ VILLANUEVA, GLADYS N. | ADDRESS ON FILE | | | | | | |
| 277510 | LOPEZ VILLANUEVA, IVONNE E | ADDRESS ON FILE | | | | | | |
| 277511 | LOPEZ VILLANUEVA, JESUS | ADDRESS ON FILE | | | | | | |
| 1910815 | Lopez Villanueva, Marixa | ADDRESS ON FILE | | | | | | |
| 277512 | LOPEZ VILLANUEVA, MARIXA | ADDRESS ON FILE | | | | | | |
| 1845791 | Lopez Villanueva, Marixa | ADDRESS ON FILE | | | | | | |
| 277513 | LOPEZ VILLANUEVA, MINERVA | ADDRESS ON FILE | | | | | | |
| 277514 | LOPEZ VILLANUEVA, NELSON | ADDRESS ON FILE | | | | | | |
| 277515 | LOPEZ VILLANUEVA, NELSON | ADDRESS ON FILE | | | | | | |
| 1787604 | Lopez Villanueva, Nelson | ADDRESS ON FILE | | | | | | |
| 277516 | LOPEZ VILLANUEVA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 277517 | LOPEZ VILLANUEVA, PRIMITIVA | ADDRESS ON FILE | | | | | | |
| 277518 | LOPEZ VILLANUEVA, SANYIA | ADDRESS ON FILE | | | | | | |
| 277519 | Lopez Villarrubia, Orlando | ADDRESS ON FILE | | | | | | |
| 277520 | LOPEZ VILLEGAS, MIRIAM | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 277521 | LOPEZ VILLEGAS, NORMA I. | ADDRESS ON FILE | | | | | | |
| 277522 | LOPEZ VILLEGAS, NORMA IRIS | ADDRESS ON FILE | | | | | | |
| 277523 | LOPEZ VINAS, ADALIZ | ADDRESS ON FILE | | | | | | |
| 1567452 | Lopez Virola, Mariela | ADDRESS ON FILE | | | | | | |
| 1567452 | Lopez Virola, Mariela | ADDRESS ON FILE | | | | | | |
| 277524 | LOPEZ VIROLA, MARIELA | ADDRESS ON FILE | | | | | | |
| 2037948 | Lopez Vives , Jose R. | ADDRESS ON FILE | | | | | | |
| 277525 | LOPEZ VIVES, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 1590638 | Lopez Vives, Brenda L. | ADDRESS ON FILE | | | | | | |
| 277526 | LOPEZ VIVES, JOSE | ADDRESS ON FILE | | | | | | |
| 277527 | Lopez Vives, Jose R | ADDRESS ON FILE | | | | | | |
| 1976033 | Lopez Vives, Jose R. | ADDRESS ON FILE | | | | | | |
| 277528 | Lopez Vives, Julio J | ADDRESS ON FILE | | | | | | |
| 277529 | LOPEZ VIVES, LIDUVINA | ADDRESS ON FILE | | | | | | |
| 1915877 | Lopez Vives, Lydia | ADDRESS ON FILE | | | | | | |
| 277530 | LOPEZ VIVES, OSVALDO | ADDRESS ON FILE | | | | | | |
| 1683089 | LOPEZ VIVES, OSVALDO | ADDRESS ON FILE | | | | | | |
| 277531 | Lopez Vives, Sol L | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 277532 | LOPEZ VIZCARRONDO MD, FRANK | ADDRESS ON FILE | | | | | | |
| 799360 | LOPEZ VIZCARRONDO, DENISE | ADDRESS ON FILE | | | | | | |
| 277533 | LOPEZ VIZCARRONDO, DENISE M | ADDRESS ON FILE | | | | | | |
| 1598960 | Lopez Vizcarrondo, Denise M | ADDRESS ON FILE | | | | | | |
| 277534 | LOPEZ VIZCAYA, LOURDES | ADDRESS ON FILE | | | | | | |
| 799361 | LOPEZ VZQUEZ, NIRMALIZ | ADDRESS ON FILE | | | | | | |
| 277535 | LOPEZ WALKER, JOANNA M | ADDRESS ON FILE | | | | | | |
| 277536 | LOPEZ WEBER, CARLOS | ADDRESS ON FILE | | | | | | |
| 277537 | LOPEZ WILLIAMS, ANGELICA | ADDRESS ON FILE | | | | | | |
| 799362 | LOPEZ WILLIAMS, HECTOR | ADDRESS ON FILE | | | | | | |
| 277538 | LOPEZ WILLIAMS, HECTOR D | ADDRESS ON FILE | | | | | | |
| 277539 | LOPEZ WILLIAMS, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 277540 | LOPEZ WILLIAMS, NATALIE | ADDRESS ON FILE | | | | | | |
| 698970 | LOPEZ WILSON / GALERIA DUEY | 86 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 698971 | LOPEZ WILSON / GALERIA DUEY | PO BOX 367027 | | | SAN JUAN | PR | 00936 | |
| 698972 | LOPEZ Y LOPEZ ELECTRICAL CORP | HC 9893 | BO PUEBLO | | LARES | PR | 00669 | |
| 1734549 | Lopez Yambo, Carmen | ADDRESS ON FILE | | | | | | |
| 277541 | LOPEZ YAMBO, CARMEN | ADDRESS ON FILE | | | | | | |
| 277542 | LOPEZ YAMBO, EVELYN M | ADDRESS ON FILE | | | | | | |
| 277543 | LOPEZ YANTIN, DAVID | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 799363 | LOPEZ ZABALETA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 277544 | LOPEZ ZALDANA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 277545 | LOPEZ ZAMBRANA, JOAN E | ADDRESS ON FILE | | | | | | | |
| 277546 | LOPEZ ZAMORA, MARIDELYS | ADDRESS ON FILE | | | | | | | |
| 277547 | LOPEZ ZAMORA, NELLY I | ADDRESS ON FILE | | | | | | | |
| 277548 | LOPEZ ZAMORA, ZANONI | ADDRESS ON FILE | | | | | | | |
| 277549 | LOPEZ ZARAGOZA, NIDIA | ADDRESS ON FILE | | | | | | | |
| 277550 | LOPEZ ZARAGOZA, RAUL | ADDRESS ON FILE | | | | | | | |
| 799365 | LOPEZ ZARAGOZA, RAUL | ADDRESS ON FILE | | | | | | | |
| 277551 | Lopez Zavala, Juan J | ADDRESS ON FILE | | | | | | | |
| 1257189 | LOPEZ ZAYAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 277552 | LOPEZ ZAYAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 277553 | LOPEZ ZAYAS, AXEL I. | ADDRESS ON FILE | | | | | | | |
| 799367 | LOPEZ ZAYAS, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 277554 | LOPEZ ZAYAS, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 1655778 | Lopez Zayas, Carlos H. | ADDRESS ON FILE | | | | | | | |
| 1655778 | Lopez Zayas, Carlos H. | ADDRESS ON FILE | | | | | | | |
| 277555 | LOPEZ ZAYAS, CELIA | ADDRESS ON FILE | | | | | | | |
| 277556 | LOPEZ ZAYAS, CRUZ EDGARDO E | ADDRESS ON FILE | | | | | | | |
| 277557 | LOPEZ ZAYAS, HAROLD | ADDRESS ON FILE | | | | | | | |
| 277558 | LOPEZ ZAYAS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 277559 | LOPEZ ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 1667906 | Lopez Zayas, Maria A | ADDRESS ON FILE | | | | | | | |
| 1822247 | Lopez Zayas, Maria A | ADDRESS ON FILE | | | | | | | |
| 277560 | LOPEZ ZAYAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1847632 | Lopez Zayas, Maria A. | ADDRESS ON FILE | | | | | | | |
| 1847632 | Lopez Zayas, Maria A. | ADDRESS ON FILE | | | | | | | |
| 277562 | LOPEZ ZAYAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 277563 | LOPEZ ZAYAS, NELLYS V | ADDRESS ON FILE | | | | | | | |
| 799368 | LOPEZ ZAYAS, PABLO E | ADDRESS ON FILE | | | | | | | |
| 277564 | LOPEZ ZAYAS, PABLO E. | ADDRESS ON FILE | | | | | | | |
| 277565 | LOPEZ ZAYAS, RANDY | ADDRESS ON FILE | | | | | | | |
| 277566 | LOPEZ ZAYAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 277567 | LOPEZ ZAYAS, SOL | ADDRESS ON FILE | | | | | | | |
| 277568 | LOPEZ ZAYAS, SONIA E | ADDRESS ON FILE | | | | | | | |
| 277569 | Lopez Zayas, Wanda I | ADDRESS ON FILE | | | | | | | |
| 277570 | LOPEZ ZAYAS, WANDA M. | ADDRESS ON FILE | | | | | | | |
| 277571 | LOPEZ ZENO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1956843 | LOPEZ ZENO, ELBA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1937864 | Lopez Zeno, Elba I. | ADDRESS ON FILE | | | | | | |
| 258044 | LOPEZ ZENON, KEILSA | ADDRESS ON FILE | | | | | | |
| 1575674 | LOPEZ ZENON, KEISLA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 277572 | LOPEZ ZENON, KEISLA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 1659536 | Lopez, Ada Nelly | ADDRESS ON FILE | | | | | | |
| 277573 | LOPEZ, ALEXANDRA MARIE | ADDRESS ON FILE | | | | | | |
| 853408 | LOPEZ, ALEXANDRA MARIE | ADDRESS ON FILE | | | | | | |
| 277574 | LOPEZ, ALVIN A. | ADDRESS ON FILE | | | | | | |
| 277575 | LOPEZ, ANA | ADDRESS ON FILE | | | | | | |
| 1522620 | LOPEZ, ANA R | ADDRESS ON FILE | | | | | | |
| 277576 | LOPEZ, ANAYENSIE | ADDRESS ON FILE | | | | | | |
| 2154557 | Lopez, Angel L | ADDRESS ON FILE | | | | | | |
| 277577 | LOPEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 27206 | LOPEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 1506251 | LOPEZ, ARIADNA | ADDRESS ON FILE | | | | | | |
| 277578 | LOPEZ, ARLENE M | ADDRESS ON FILE | | | | | | |
| 35758 | LOPEZ, ARTURO LOPEZ | ADDRESS ON FILE | | | | | | |
| 1495428 | Lopez, Awila | ADDRESS ON FILE | | | | | | |
| 277579 | LOPEZ, AXEL M. | ADDRESS ON FILE | | | | | | |
| 1695909 | Lopez, Carlos A. | ADDRESS ON FILE | | | | | | |
| 839793 | Lopez, Claritsa Muniz | ADDRESS ON FILE | | | | | | |
| 277580 | LOPEZ, CLEMENTE | ADDRESS ON FILE | | | | | | |
| 277581 | LOPEZ, DANILO | ADDRESS ON FILE | | | | | | |
| 277582 | LOPEZ, DESIREE | ADDRESS ON FILE | | | | | | |
| 1756582 | Lopez, Domingo Rodriguez | ADDRESS ON FILE | | | | | | |
| 2154599 | Lopez, Edwin | ADDRESS ON FILE | | | | | | |
| 277583 | LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 277584 | LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1478394 | Lopez, Efrain Quiles | ADDRESS ON FILE | | | | | | |
| 2142139 | Lopez, Eladio | ADDRESS ON FILE | | | | | | |
| 277585 | LOPEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 1445596 | LOPEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 1445596 | LOPEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 277586 | LOPEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 799369 | LOPEZ, ENMANUEL | ADDRESS ON FILE | | | | | | |
| 277587 | LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 277588 | LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 2145220 | Lopez, Fermin Negron | 1643 South Main St | | | Waterbury | CT | 06706-2027 | |
| 277589 | LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1786876 | Lopez, Gely RIVERA | ADDRESS ON FILE | | | | | | |
| 277590 | LOPEZ, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 2193093 | Lopez, Griselle Mendez | ADDRESS ON FILE | | | | | | |
| 1420249 | LOPEZ, GUILLERMO | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919 4211 |
| 1768270 | Lopez, Guillermo | Osvaldo Burgos Perez | Attorney | Burgos Perez CSP | 870 Calle Baldorioty de Castro | San Juan | PR | 00925 |
| 1768270 | Lopez, Guillermo | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 |
| 1673985 | López, Haydeé Nieves | ADDRESS ON FILE | | | | | | |
| 277591 | LOPEZ, HECTOR C. | ADDRESS ON FILE | | | | | | |
| 277592 | LOPEZ, HECTOR C. | ADDRESS ON FILE | | | | | | |
| 1515318 | Lopez, Hiram Martinez | ADDRESS ON FILE | | | | | | |
| 2204037 | Lopez, Idalis Hernandez | ADDRESS ON FILE | | | | | | |
| 1750366 | Lopez, Janet Osoria | ADDRESS ON FILE | | | | | | |
| 1585185 | LOPEZ, JESSICA CARDONA | ADDRESS ON FILE | | | | | | |
| 799370 | LOPEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 1687435 | Lopez, Joel | ADDRESS ON FILE | | | | | | |
| 799371 | LOPEZ, JOELYN S | ADDRESS ON FILE | | | | | | |
| 2203123 | Lopez, John | ADDRESS ON FILE | | | | | | |
| 277593 | LOPEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 2076848 | Lopez, Jorge Rodriguez | ADDRESS ON FILE | | | | | | |
| 277594 | LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1425409 | LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 277595 | LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1420250 | LOPEZ, JUAN F | JOSE VILLAMIL CASANOVA | MCS PLAZA SUITE 804 AVENIDA | | | HATO REY | PR | 00917 |
| 2193660 | Lopez, Juanita Sierra | ADDRESS ON FILE | | | | | | |
| 1489710 | Lopez, Justina Contreras | ADDRESS ON FILE | | | | | | |
| 277598 | LOPEZ, KRYSTIALIS | ADDRESS ON FILE | | | | | | |
| 277599 | LOPEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 799374 | LOPEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 1630866 | Lopez, Lilibet | ADDRESS ON FILE | | | | | | |
| 357961 | LOPEZ, LILLIAM NEGRON | ADDRESS ON FILE | | | | | | |
| 2157516 | Lopez, Luis | ADDRESS ON FILE | | | | | | |
| 277600 | LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 277601 | LOPEZ, LUIS B. | ADDRESS ON FILE | | | | | | |
| 1957181 | Lopez, Madeline Reyes | ADDRESS ON FILE | | | | | | |
| 277602 | LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 277603 | LOPEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 840036 | LÓPEZ, MARÍA DEL C. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | SAN JUAN | PR | 00925 |
| 277604 | LOPEZ, MARIA M. | ADDRESS ON FILE | | | | | |
| 1771305 | Lopez, Marisol Sevilla | ADDRESS ON FILE | | | | | |
| 277605 | LOPEZ, MARITZA I | ADDRESS ON FILE | | | | | |
| 1591444 | Lopez, Marta Alvarado | ADDRESS ON FILE | | | | | |
| 1656607 | Lopez, Migdalia | ADDRESS ON FILE | | | | | |
| 1619036 | LOPEZ, MIGDALIA VALENTIN | ADDRESS ON FILE | | | | | |
| 277606 | LOPEZ, MIKE | ADDRESS ON FILE | | | | | |
| 1719241 | López, Mildred Remigio | ADDRESS ON FILE | | | | | |
| 799375 | LOPEZ, MIREYA | ADDRESS ON FILE | | | | | |
| 1739279 | Lopez, Miriam | ADDRESS ON FILE | | | | | |
| 2093391 | Lopez, Miriam Morales | ADDRESS ON FILE | | | | | |
| 277607 | Lopez, Nereida Madera | ADDRESS ON FILE | | | | | |
| 277608 | LOPEZ, NOEL A. | ADDRESS ON FILE | | | | | |
| 277609 | LOPEZ, NOEL A. | ADDRESS ON FILE | | | | | |
| 1420251 | LOPEZ, NOELIA | JOSE H. LORENZO ROMAN | PO BOX 8728 | | HUMACAO | PR | 00792-8728 |
| 277610 | LOPEZ, OMAR | ADDRESS ON FILE | | | | | |
| 277611 | LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | |
| 277612 | LOPEZ, OSCAR | ADDRESS ON FILE | | | | | |
| 277613 | LOPEZ, PEDRO | ADDRESS ON FILE | | | | | |
| 277614 | LOPEZ, RAYMOND | ADDRESS ON FILE | | | | | |
| 1863916 | Lopez, Richard E. | ADDRESS ON FILE | | | | | |
| 277615 | Lopez, Richard W | ADDRESS ON FILE | | | | | |
| 277616 | LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 277617 | LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 277618 | LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 2215142 | Lopez, Rosa Haydee | ADDRESS ON FILE | | | | | |
| 277619 | LOPEZ, ROSANGELA | ADDRESS ON FILE | | | | | |
| 1936996 | Lopez, Samir Espada | ADDRESS ON FILE | | | | | |
| 277620 | LOPEZ, SANDRA | ADDRESS ON FILE | | | | | |
| 277621 | LOPEZ, SARA | ADDRESS ON FILE | | | | | |
| 277622 | LOPEZ, SONIA | ADDRESS ON FILE | | | | | |
| 1591021 | Lopez, Sonia Lugo | ADDRESS ON FILE | | | | | |
| 1598010 | Lopez, Sonia Lugo | ADDRESS ON FILE | | | | | |
| 1420252 | LÓPEZ, SUHAILY | ANA CAJIGAS | PO BOX 2111 | | AGUADA | PR | 00602 |
| 277623 | LOPEZ, WALESKA | ADDRESS ON FILE | | | | | |
| 277624 | LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1941129 | Lopez, Zoraida Alvarez | ADDRESS ON FILE | | | | | | |
| 277625 | LOPEZ, ZULMA E. | ADDRESS ON FILE | | | | | | |
| 277626 | LOPEZ,EDWIN | ADDRESS ON FILE | | | | | | |
| 277627 | LOPEZ,HENRY | ADDRESS ON FILE | | | | | | |
| 277629 | LOPEZ,VICTOR | ADDRESS ON FILE | | | | | | |
| 277630 | LOPEZ_DE_VICT LUGO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 2180115 | Lopez-Agudo, Fideicomiso | c/o Blanca R. Agudo-Longo | PO Box 551 | | | Naguabo | PR | 00718-0551 |
| 1981921 | Lopez-Alicea, Sara Alicia | ADDRESS ON FILE | | | | | | |
| 1955876 | Lopez-Aviles, Maria V. | ADDRESS ON FILE | | | | | | |
| 1961144 | LOPEZ-AVILES, MARIA V. | ADDRESS ON FILE | | | | | | |
| 2084313 | Lopez-Berdecia, Betsy | ADDRESS ON FILE | | | | | | |
| 2030494 | Lopez-Caceres, Iris M. | ADDRESS ON FILE | | | | | | |
| 277632 | LOPEZ-CEPERO ESCUDERO, JUAL M. | ADDRESS ON FILE | | | | | | |
| 277631 | Lopezcepero Feliciano, Antonio | ADDRESS ON FILE | | | | | | |
| 799377 | LOPEZCEPERO PEREZ, YANITZA | ADDRESS ON FILE | | | | | | |
| 277634 | LOPEZCEPERO SANCHEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 277635 | LOPEZ-CEPERO VALIENTE, ZAIDA | ADDRESS ON FILE | | | | | | |
| 277636 | LOPEZCOLLAZO, JOSE | ADDRESS ON FILE | | | | | | |
| 277637 | LOPEZ-COLON, HERODIA | ADDRESS ON FILE | | | | | | |
| 277638 | López-Dávila, Margarita | ADDRESS ON FILE | | | | | | |
| 277639 | LOPEZDENEGRON, MARCELINA | ADDRESS ON FILE | | | | | | |
| 1833030 | Lopez-Duprey , Ana M. | ADDRESS ON FILE | | | | | | |
| 277640 | LOPEZFIGUEROA, EVARISTO | ADDRESS ON FILE | | | | | | |
| 277641 | LOPEZFUENTES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 277642 | LOPEZGONZALEZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 277643 | LOPEZGONZALEZ, IVETTE DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 1606888 | Lopez-Gonzalez, Wilma | ADDRESS ON FILE | | | | | | |
| 277644 | López-Jimenez, Alberto | ADDRESS ON FILE | | | | | | |
| 277645 | LOPEZLOPEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 277646 | LOPEZLOPEZ, NESTOR A | ADDRESS ON FILE | | | | | | |
| 277647 | LOPEZMALDONADO, EMANUEL | ADDRESS ON FILE | | | | | | |
| 1493871 | Lopez-Molina, Myrta | ADDRESS ON FILE | | | | | | |
| 277648 | LOPEZMOLINA, ROSA M. | ADDRESS ON FILE | | | | | | |
| 2162191 | Lopez-Mora, Bethzaida C. | ADDRESS ON FILE | | | | | | |
| 277649 | LOPEZMORALES, SERGIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2064597 | Lopez-Munoz, Irma | HC-06- Box 6344 | | | | Juana Diaz | PR | 00795 | |
| 277650 | LOPEZORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1654831 | Lopez-Raices, Eva E | ADDRESS ON FILE | | | | | | | |
| 1914379 | Lopez-Ramos, Roberto | ADDRESS ON FILE | | | | | | | |
| 277652 | LOPEZRIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 277653 | LOPEZRODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1988442 | Lopez-Romero, Ana A. | ADDRESS ON FILE | | | | | | | |
| 277654 | LOPEZRONDON, ANA P | ADDRESS ON FILE | | | | | | | |
| 277655 | LOPEZRUBERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1595714 | Lopez-Salgado, Hector J | ADDRESS ON FILE | | | | | | | |
| 277656 | LOPEZSANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 277657 | LOPEZSANCHEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 1882970 | LopezSanchez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1610107 | LOPEZ-SOTO , AWILDA | ADDRESS ON FILE | | | | | | | |
| 277658 | LOPEZVAZQUEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 277659 | LOPEZVEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2133868 | Lopez-Velez, Edna Nydia | ADDRESS ON FILE | | | | | | | |
| 277660 | López-Vera, Margarita | ADDRESS ON FILE | | | | | | | |
| 277661 | LOPEZVILLANUEVA, WILMA | ADDRESS ON FILE | | | | | | | |
| 277662 | LOPITO ILEANA AND HOWIE INC | PO BOX 11856 | | | | SAN JUAN | PR | 00922 | |
| 698974 | LOPLE CORPORATION INC. | 4804 SCOTT RD | | | | LUTZ | FL | 33549 | |
| 277373 | LOPRESTI TORRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 277663 | LOPRESTI, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 2139079 | Loprete, Michael D. and Nancy M. | ADDRESS ON FILE | | | | | | | |
| 698975 | LORA & ADAMES CSP | URB EL VEDADO | 128 ISABEL ANDREU AGUILAR | | | SAN JUAN | PR | 00918 | |
| 277664 | LORA BETERMIR, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 799378 | LORA CASTILLO, CLARIZA | ADDRESS ON FILE | | | | | | | |
| 277666 | LORA CORDERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 277665 | LORA CORDERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1531511 | Lora Cordero, Miguel | ADDRESS ON FILE | | | | | | | |
| 277667 | LORA CRUZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 277668 | LORA CRUZ, OLGA A | ADDRESS ON FILE | | | | | | | |
| 1810939 | LORA CRUZ, OLGA A. | ADDRESS ON FILE | | | | | | | |
| 277669 | LORA DANETTE NIELD | ADDRESS ON FILE | | | | | | | |
| 277670 | LORA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 277671 | LORA GUZMAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2034532 | Lora Guzman, Lillian | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 277672 | LORA HERNANDEZ, NORKA | ADDRESS ON FILE | | | | | |
| 698977 | LORA J ESPADA MEDINA | 13 AVE ESMERALDA SUITE I-3 | | | GUAYNABO | PR | 00969 |
| 698976 | LORA J ESPADA MEDINA | 74 AVE LOPATEGUI SUITE 200 | | | GUAYNABO | PR | 00969-3845 |
| 698978 | LORA J ESPADA MEDINA | PARQUE DE BUCARE | 11 B 20 CALLE TUREY | | GUAYNABO | PR | 00969 |
| 277673 | LORA LONGORIA, NORMA | ADDRESS ON FILE | | | | | |
| 277674 | LORA LOPEZ, NOEMI E. | ADDRESS ON FILE | | | | | |
| 277675 | LORA MARZAN, MELANIE | ADDRESS ON FILE | | | | | |
| 277676 | LORA MARZAN, MELANIE | ADDRESS ON FILE | | | | | |
| 277677 | LORA MATOS, MARCIA | ADDRESS ON FILE | | | | | |
| 1612589 | Lora Nuñez, Michelle J. | ADDRESS ON FILE | | | | | |
| 277678 | LORA PAULINO, KEYLA | ADDRESS ON FILE | | | | | |
| 799379 | LORA PAULINO, KEYLA | ADDRESS ON FILE | | | | | |
| 277679 | LORA PAULINO, RAMON F. | ADDRESS ON FILE | | | | | |
| 277680 | LORA PAULINO, STALIN | ADDRESS ON FILE | | | | | |
| 277681 | LORA PEREZ, SONIA V. | ADDRESS ON FILE | | | | | |
| 277682 | LORA RESTO, LISA M | ADDRESS ON FILE | | | | | |
| 277683 | LORA ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | |
| 277684 | LORA RUIZ, JEZMINE | ADDRESS ON FILE | | | | | |
| 277685 | LORA RUIZ, LUNISOL | ADDRESS ON FILE | | | | | |
| 277686 | LORA TARRATS JOSE, CARLOS | ADDRESS ON FILE | | | | | |
| 698979 | LORAIMA GONZALEZ CORTES | HC 3 BOX 32986 | | | AGUADILLA | PR | 00603 |
| 277687 | LORAIN COMMUNITY REGIONAL HOSPITAL | 3700 KOLBE RD | | | LORAIN | OH | 44053 |
| 277688 | LORAINE A COLON | ADDRESS ON FILE | | | | | |
| 277689 | LORAINE ALICEA MALDONADO | ADDRESS ON FILE | | | | | |
| 277690 | LORAINE BAERGA AMARAT | ADDRESS ON FILE | | | | | |
| 277691 | LORAINE CANCEL ADORNO | ADDRESS ON FILE | | | | | |
| 277692 | LORAINE COTTO ROSA | ADDRESS ON FILE | | | | | |
| 846564 | LORAINE CRUZ REYES | BO OLIMPO | 375 CALLE 8 | | GUAYAMA | PR | 00784-4042 |
| 277693 | LORAINE CUEVAS SANDOVAL | ADDRESS ON FILE | | | | | |
| 277694 | LORAINE E VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 277695 | LORAINE FELICIANO DIAZ | ADDRESS ON FILE | | | | | |
| 277696 | LORAINE FELICIANO DIAZ | ADDRESS ON FILE | | | | | |
| 698980 | LORAINE HERNANDEZ DIAZ | BO OBRERO | C/MOREL CAMPOS 516 | | SN JUAN | PR | 00912 |
| 277697 | LORAINE I SEDA PAGAN | ADDRESS ON FILE | | | | | |
| 277698 | LORAINE I TORRES DIAZ | ADDRESS ON FILE | | | | | |
| 277699 | LORAINE M ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 698981 | LORAINE MARTINEZ ADORNO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 277700 | LORAINE MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 277701 | LORAINE MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 277702 | LORAINE PEREZ COLON | ADDRESS ON FILE | | | | | | |
| 698982 | LORAINE ROMAN SIERRA | ADDRESS ON FILE | | | | | | |
| 698983 | LORAINNE I RODRIGUEZ VARGAS | URB ESTANCIAS DEL RIO | 505 CALLE PORTUGUES | | HORMIGUEROS | PR | 00660 | |
| 277703 | LORAMI S PEREZ ROMAN | ADDRESS ON FILE | | | | | | |
| 277704 | LORAN AMADOR, WANDA | ADDRESS ON FILE | | | | | | |
| 277705 | LORAN COLON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1573015 | LORAN HERNANDEZ, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 277707 | LORAN HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 277708 | LORAN HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 799380 | LORAN PEREZ, MARLA I | ADDRESS ON FILE | | | | | | |
| 799381 | LORAN SANTOS, EUNICE | ADDRESS ON FILE | | | | | | |
| 277709 | LORAN SANTOS, EUNICE | ADDRESS ON FILE | | | | | | |
| 277710 | LORAN VELAZQUEZ, EMILY | ADDRESS ON FILE | | | | | | |
| 277711 | LORAN VELAZQUEZ, EMILY | ADDRESS ON FILE | | | | | | |
| 277712 | LORAND IRIZARRY, ANA L | ADDRESS ON FILE | | | | | | |
| 698984 | LORANDA BLASINI GRAU | COND. PATRICIOS APT. 604 | | | GUAYNABO | PR | 00965 | |
| 698985 | LORANE DE CASTRO | EXT VILLA CAPARRA | D 16 CALLE ROMA | | GUAYNABO | PR | 00966 | |
| 698986 | LORANGERIE DECOR | URB MERCEDITA | CALLE B COND BUENA VISTA 104 | | PONCE | PR | 00731 | |
| 2088528 | Lorazo Lorazo, Evelyn | ADDRESS ON FILE | | | | | | |
| 277713 | LORCH, NATALIE | ADDRESS ON FILE | | | | | | |
| 277714 | LORCK CONTRACTORS , CORP. | CALLE 8 S-8 F17 VILLAS DE PARANA , RIO PIEDRAS | | | SAN JUAN | PR | 00926-0000 | |
| 2174958 | LORCK CONTRACTORS, CORP | CIUDAD JARDIN | CALLE OVIEDO #122 | | CAGUAS, | PR | 00727 | |
| 277715 | LORCK CONTRATORS CORP | VILLAS DE PARANA | 17 CALLE 8 S 8 | | SAN JUAN | PR | 00926 | |
| 698988 | LORD & YAGNAN | PO BOX 195397 | | | SAN JUAN | PR | 00919 | |
| 698989 | LORD BISSELL & BROOK L L P | 885 THIRD AVENUE 26TH FLOOR | | | NEW YORK | NY | 10022-4802 | |
| 698990 | LORD ELECTRIC CO OF PR INC | PO BOX 363408 | | | SAN JUAN | PR | 00936-3408 | |
| 1549600 | Lord Electric Company of Puerto Rico | Nanette Rickenbach | Attorney | 400 Juan Calaf PMB 232 | San Juan | PR | 00918 | |
| 1549600 | Lord Electric Company of Puerto Rico | PO Box 363408 | | | San Juan | PR | 00936 | |
| 277716 | LORD ELECTRIC COMPANY OF PUERTO RICO INC | PO BOX 363408 | | | SAN JUAN | PR | 00936-3408 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 277717 | LORD ELECTRIC/MAR ELECTRIC LLC | PO BOX 363408 | | | | SAN JUAN | PR | 00936 | |
| 698992 | LORD JIM | 250 CALLE SAN FRANCISCO | LOCAL 5 | | | SAN JUAN | PR | 00901 | |
| 277718 | LORD OF THE PRAY | PASEO PALAM REAL CALLE GUARIONEX #84 | | | | JUNCOS | PR | 00777 | |
| 698993 | LORD S AUTO CLASS CORP | PO BOX 51135 | | | | TOA BAJA | PR | 00950 | |
| 846565 | LORD TITLE SERVICE CO. | URB PUERTO NUEVO | 713 AVE ANDALUCIA | | | SAN JUAN | PR | 00920-5324 | |
| 698987 | LORD TITLE SERVICE CORP | URB PUERTO NUEVO | 550 CALLE DUNAS | | | SAN JUAN | PR | 00920-3729 | |
| 2156733 | LORD, ABBETT | ADDRESS ON FILE | | | | | | | |
| 277719 | LORDES DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 277720 | LORDS | PO BOX 3126 BAYAMON | | | | BAYAMON | PR | 00960 | |
| 698994 | LORDS INC | PO BOX 3126 | | | | BAYAMON | PR | 00960 | |
| 277721 | LOREA AYALA, RENE | ADDRESS ON FILE | | | | | | | |
| 698995 | LOREAINE ORTIZ ORTIZ | URB OASIS GARDENS E11 | CALLE ARGETINA | | | GUAYNABO | PR | 00969 | |
| 277722 | L'OREAL CARIBE INC | PO BOX 195492 | | | | SAN JUAN | PR | 00919 | |
| 698996 | LOREANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 277723 | LOREANE CAMACHO | ADDRESS ON FILE | | | | | | | |
| 2175048 | LOREANE VALE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 698997 | LOREANNIE FIGUEROA CRUZ | VISTA DEL RIO APARTMENTS | EDIF A APART 1252 | | | TRUJILLO ALTO | PR | 00976 | |
| 1700813 | Loredo Bultrón , Linda E. | ADDRESS ON FILE | | | | | | | |
| 799382 | LOREDO BULTRON, LINDA | ADDRESS ON FILE | | | | | | | |
| 277725 | LOREDO BULTRON, LINDA E | ADDRESS ON FILE | | | | | | | |
| 277726 | LOREE FIGUEROA GIBSON | FEDERICO TORRES MONTALVO, COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO | CALLE CADIZ 1214 | | | PUERTO NUEVO | PR | 00920 | |
| 277727 | LOREEN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 698998 | LOREINA POLANCO MOLINA | ADDRESS ON FILE | | | | | | | |
| 277728 | LOREINNE I ARROYO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 277729 | LORELAINE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 277730 | LORELAINE LEON LEYVA | ADDRESS ON FILE | | | | | | | |
| 698999 | LORELAY ROBLES FIGUEROA | COVADONGA | 3B 21 CALLE PALACIO VALDES | | | TOA BAJA | PR | 00949 | |
| 699000 | LORELEI ALDARONDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 277731 | LORELEI GARCIA TRABAL | ADDRESS ON FILE | | | | | | | |
| 846566 | LORELEI M CARRION DEL TORO | URB VALLE SANTA BARBARA | 2 CALLE ZORZAL | | | GURABO | PR | 00778 | |
| 277732 | LORELEY RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |
| 277733 | LORELI ROSARIO ABREU | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 277734 | LORELL BETANCOURT ROSADO | ADDRESS ON FILE | | | | | | |
| 699001 | LORELL C VARAS RODRIGUEZ | VALENCIA | 415 RIVADAVIA | | | SAN JUAN | PR | 00923 |
| 277735 | LORELL E LEDESMA NEGRON | ADDRESS ON FILE | | | | | | |
| 277736 | LORELL E LEDESMA NEGRON | ADDRESS ON FILE | | | | | | |
| 699002 | LORELL GONZALEZ | PORTIGOS GUAYNABO | 1 CALLE VILLEGAS APT 5101 | | | GUAYNABO | PR | 00971 |
| 277737 | LORELL LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 277738 | LORELL PEREZ GALINDO | ADDRESS ON FILE | | | | | | |
| 699003 | LORELL ROSARIO MERCADO | EXT SANTA TERESITA | CALLE STA ALODIA | | | PONCE | PR | 00730 |
| 277739 | LORELL V RUIZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 277740 | LORELL VALERO NOBLE | ADDRESS ON FILE | | | | | | |
| 277741 | LORELL VALERO NOBLE | ADDRESS ON FILE | | | | | | |
| 277742 | LORELL VELAZQUEZ TAPIA | ADDRESS ON FILE | | | | | | |
| 699004 | LORELLE AIMEE CERVONI MENDEZ | QUINTAS DE SAN LUIS | B 4 CALLE DALI | | | CAGUAS | PR | 00725 |
| 277743 | LORELLY MARCANO REYES | ADDRESS ON FILE | | | | | | |
| 277744 | LORELLY MARCANO REYES | ADDRESS ON FILE | | | | | | |
| 277745 | LORELLY MARCANO REYES | ADDRESS ON FILE | | | | | | |
| 699005 | LORELY BAREA IRIZARRY | NUEVA SALAMANCA | 9 CALLE CADIZ | | | SAN GERMAN | PR | 00683 |
| 277746 | LORELY E. MENDEZ PAIROL | ADDRESS ON FILE | | | | | | |
| 277747 | LORELY TAPIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 277748 | LOREMCO INC | PO BOX 4835 | | | | CAROLINA | PR | 00984 |
| 1581225 | Loren de Armos Plaza, Marina | ADDRESS ON FILE | | | | | | |
| 699006 | LOREN FERNANDEZ FELICIANO | APARTADO 9631 COTTO STATION | | | | ARECIBO | PR | 00613 |
| 277749 | LOREN M ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 277750 | LOREN MONTANEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 699007 | LORENA BIAGGI | 19 PASEOS DE LA ATENAS | | | | MANATI | PR | 00654 |
| 277751 | LORENA BONET COLON | ADDRESS ON FILE | | | | | | |
| 699008 | LORENA CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 277752 | LORENA COLON ANABITARTE | ADDRESS ON FILE | | | | | | |
| 699009 | LORENA DELGADO ALVARADO | BRISAS DEL MAR | C 4 CALLE 5 | | | LUQUILLO | PR | 00773 |
| 277753 | LORENA DIAZ TRANCON | ADDRESS ON FILE | | | | | | |
| 699010 | LORENA E CARRILLO RIVERA | COND METROMONTE | APT 405 BZN 141 | | | CAROLINA | PR | 00987 |
| 277754 | LORENA ESCORIAZA SOCORRO | ADDRESS ON FILE | | | | | | |
| 277755 | LORENA FARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 277756 | LORENA I. ROSA | ADDRESS ON FILE | | | | | | |
| 277757 | LORENA INES ROSARIO BURGOS | ADDRESS ON FILE | | | | | | |
| 277758 | LORENA LARRETA JAUREGUI | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 277759 | LORENA M GARCIA RIOS | ADDRESS ON FILE | | | | | |
| 699011 | LORENA MARTINEZ VEGA | ADDRESS ON FILE | | | | | |
| 277760 | LORENA MARTINEZ ZAYAS | ADDRESS ON FILE | | | | | |
| 277761 | LORENA MEDINA RIVERA | ADDRESS ON FILE | | | | | |
| 699012 | LORENA MONTALVO | PORTAL DE LA REINA APT 177 | 1306 AVE MONTE CARLOS | | SAN JUAN | PR | 00924 |
| 277762 | LORENA PEREZ VERA | ADDRESS ON FILE | | | | | |
| 277763 | LORENA QUINONES MORENO | ADDRESS ON FILE | | | | | |
| 277764 | LORENA RODRIGUEZ CLASS | ADDRESS ON FILE | | | | | |
| 699013 | LORENA ROMAN TERON | P O BOX 3149 | | | ARECIBO | PR | 00613 |
| 699014 | LORENA SANTIAGO HERNANDEZ | URB JARDINES DE ARECIBO | C/L MI 9 | | ARECIBO | PR | 00612 |
| 277765 | LORENA TORRES BURGOS | ADDRESS ON FILE | | | | | |
| 277766 | LORENA TORRES MERCADO | ADDRESS ON FILE | | | | | |
| 277767 | LORENA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 277768 | LORENCI PAGAN CRUZ | ADDRESS ON FILE | | | | | |
| 699015 | LORENCITA RAMIREZ DE ARELLANO | 3RA SEC LEVITTOWN | PASEO COSTA FINAL | | TOA BAJA | PR | 00949 |
| 699016 | LORENE JOHNSON | 160 E HAWES AVE | | | FRESNO | CA | 93706 |
| 277769 | LORENE M ALVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 277770 | LORENI RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 277771 | LORENI RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 277772 | LORENLY GARCIA ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 699017 | LORENNA GONZALEZ VEGA | ADDRESS ON FILE | | | | | |
| 277773 | LORENS R REYES NUNEZ | ADDRESS ON FILE | | | | | |
| 277774 | LORENTE GISPERT, ANA M | ADDRESS ON FILE | | | | | |
| 277775 | LORENTE GISPERT, MARGARITA | ADDRESS ON FILE | | | | | |
| 277776 | LORENTE MEDINA, ISELA | ADDRESS ON FILE | | | | | |
| 277777 | LORENTE MEDINA, MARISELA | ADDRESS ON FILE | | | | | |
| 277778 | LORENTE PLAZA, JOSE A. | ADDRESS ON FILE | | | | | |
| 1258622 | LORENTE TORRES, GILDA | ADDRESS ON FILE | | | | | |
| 277779 | LORENTE TORRES, MAGDA | ADDRESS ON FILE | | | | | |
| 277780 | LORENTE TORRES, NILDA | ADDRESS ON FILE | | | | | |
| 277781 | LORENTI PEREZ, SANDRA R | ADDRESS ON FILE | | | | | |
| 277782 | LORENZA CIRIACO | ADDRESS ON FILE | | | | | |
| 277783 | LORENZA CRESPO | ADDRESS ON FILE | | | | | |
| 277784 | LORENZA GARCIA MERCADO | ADDRESS ON FILE | | | | | |
| 699018 | LORENZA ORTIZ GARCIA | ADDRESS ON FILE | | | | | |
| 699019 | LORENZA SANTOS ESPINOSA | COND PONTEZUELA | APT 1-L EDIF 1-A | | CAROLINA | PR | 00983 |
| 699020 | LORENZA VARGAS TORO | CASA 1083 | MONTE GRANDE | | CABO ROJO | PR | 00623 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 277785 | LORENZANA ACOSTA, LYDIA | ADDRESS ON FILE | | | | | | |
| 1467496 | LORENZANA ACOSTA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 277786 | LORENZANA COLLAZO, AMELIA | ADDRESS ON FILE | | | | | | |
| 277787 | LORENZANA COLLAZO, RAMON | ADDRESS ON FILE | | | | | | |
| 277788 | LORENZANA CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 277789 | LORENZANA DIAZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 277790 | LORENZANA FUENTES, WANDA | ADDRESS ON FILE | | | | | | |
| 277791 | LORENZANA JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 277792 | LORENZANA JIMENEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 277793 | LORENZANA JUMENEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 277794 | LORENZANA LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 277795 | LORENZANA MARTI, CARMEN | ADDRESS ON FILE | | | | | | |
| 699021 | LORENZANA MARTINEZ FIGUEROA | HC 37 BOX 3598 | | | | GUANICA | PR | 00653 |
| 277796 | LORENZANA MERCED, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1258623 | LORENZANA MUNIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1258624 | LORENZANA MUNIZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 277797 | LORENZANA MUNIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 277798 | LORENZANA OQUENDO, JOSE A | ADDRESS ON FILE | | | | | | |
| 277799 | LORENZANA PENA, ANGEL A | ADDRESS ON FILE | | | | | | |
| 277800 | Lorenzana Pena, Carlos A | ADDRESS ON FILE | | | | | | |
| 277801 | LORENZANA RESTO, MADELINE | ADDRESS ON FILE | | | | | | |
| 277802 | LORENZANA RIOS, FERNANDO | ADDRESS ON FILE | | | | | | |
| 277803 | LORENZANA RIOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 277804 | LORENZANA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 277805 | LORENZANA RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 277806 | LORENZANA RONDON, ISRAEL | ADDRESS ON FILE | | | | | | |
| 277807 | LORENZANA SOTO, ARTURO | ADDRESS ON FILE | | | | | | |
| 799383 | LORENZANA TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 277808 | LORENZANA TORRES, CARMEN J | ADDRESS ON FILE | | | | | | |
| 277809 | LORENZANA VAZQUEZ, LIZ | ADDRESS ON FILE | | | | | | |
| 277810 | LORENZANA VEGA, ISAHINIE | ADDRESS ON FILE | | | | | | |
| 277811 | Lorenzana Villafa, Carmelo | ADDRESS ON FILE | | | | | | |
| 277812 | LORENZANA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 277813 | LORENZI ANTONETTY, JOSUE V | ADDRESS ON FILE | | | | | | |
| 277814 | LORENZI COLLADO, MARIA J | ADDRESS ON FILE | | | | | | |
| 277815 | LORENZI COLON, SASHA | ADDRESS ON FILE | | | | | | |
| 277816 | Lorenzi Escalera, Jorge L. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 277817 | LORENZI JULIA, PATRICIA | ADDRESS ON FILE | | | | | | |
| 277819 | LORENZI LABOY, RAFAEL | ADDRESS ON FILE | | | | | | |
| 799385 | LORENZI MEDINA, KEYLA M. | ADDRESS ON FILE | | | | | | |
| 1580921 | LORENZI MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 277820 | LORENZI MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1580921 | LORENZI MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 277821 | LORENZI MESORANA, PEDRO | ADDRESS ON FILE | | | | | | |
| 277822 | LORENZI MORENO, REINA D | ADDRESS ON FILE | | | | | | |
| 277823 | LORENZI PENA, OLGA | ADDRESS ON FILE | | | | | | |
| 277824 | LORENZI PENA, OLGA | ADDRESS ON FILE | | | | | | |
| 277825 | LORENZI REYES, NILDA | ADDRESS ON FILE | | | | | | |
| 277827 | LORENZI RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 277828 | LORENZI RODRIGUEZ, DIANA I. | ADDRESS ON FILE | | | | | | |
| 1485188 | Lorenzi Rodriguez, Diana Y | ADDRESS ON FILE | | | | | | |
| 1479625 | Lorenzi Rodriguez, Diana Y | ADDRESS ON FILE | | | | | | |
| 1557802 | Lorenzi Rodriguez, Diana Y. | ADDRESS ON FILE | | | | | | |
| 1541971 | LORENZI RODRÍGUEZ, DIANA Y. | 109 Calle Seguendo Beinier | | | | Coamo | PR | 00769 |
| 1420253 | LORENZI RODRÍGUEZ, DIANA Y. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 277829 | LORENZI RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 277830 | LORENZI ROSADO, AIDLIN | ADDRESS ON FILE | | | | | | |
| 277831 | LORENZI ROSSY, LUCINA | ADDRESS ON FILE | | | | | | |
| 277832 | LORENZI TROSSI, JOSE A | ADDRESS ON FILE | | | | | | |
| 277833 | LORENZI TROSSI, WILLIAM | ADDRESS ON FILE | | | | | | |
| 277834 | LORENZO A LOPEZ MARIA | ADDRESS ON FILE | | | | | | |
| 699023 | LORENZO A LUCIANO ACOSTA | URB EST DE LA SABANA | 7106 SABANA HOYOS | | | ARECIBO | PR | 00688 |
| 699024 | LORENZO A MEJIA | URB VISTAMAR | J 180 CALLE CATALUNA | | | CAROLINA | PR | 00983 |
| 277835 | LORENZO ABREU ALMANZAL | ADDRESS ON FILE | | | | | | |
| 277836 | LORENZO ABREU BOCAS | ADDRESS ON FILE | | | | | | |
| 277837 | LORENZO ACEVEDO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 277838 | LORENZO ACEVEDO, ELIAS | ADDRESS ON FILE | | | | | | |
| 799386 | LORENZO ACEVEDO, EVELYN I | ADDRESS ON FILE | | | | | | |
| 277839 | LORENZO ACEVEDO, EVELYN I | ADDRESS ON FILE | | | | | | |
| 277840 | LORENZO ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | |
| 1423592 | LORENZO ACEVEDO, JANELLY | Hc 60 Box 12298 | | | | Aguada | PR | 00602 |
| 1423261 | LORENZO ACEVEDO, JANELLY | Urb. Villa Contesa | Calle Baveria | | | Bayamón | PR | 00956 |
| 2015934 | Lorenzo Acevedo, Manuel | ADDRESS ON FILE | | | | | | |
| 2077204 | Lorenzo Acevedo, Manuel | ADDRESS ON FILE | | | | | | |
| 2080859 | Lorenzo Acevedo, Manuel | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 277841 | LORENZO ACEVEDO, MANUEL | ADDRESS ON FILE | | | | | | |
| 277842 | LORENZO ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1716804 | LORENZO AGRON, BRENDA L | ADDRESS ON FILE | | | | | | |
| 1716804 | LORENZO AGRON, BRENDA L | ADDRESS ON FILE | | | | | | |
| 277843 | LORENZO AGRON, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 277844 | LORENZO AGRONT, DANIEL | ADDRESS ON FILE | | | | | | |
| 277845 | LORENZO AGRONT, WILFREDO | ADDRESS ON FILE | | | | | | |
| 277846 | LORENZO ALERS, ELBA | ADDRESS ON FILE | | | | | | |
| 2209002 | Lorenzo Alers, Elva I. | ADDRESS ON FILE | | | | | | |
| 277847 | LORENZO ALERS, VICTOR | ADDRESS ON FILE | | | | | | |
| 1822460 | LORENZO ALERS, VICTOR | ADDRESS ON FILE | | | | | | |
| 1985569 | LORENZO ALEVS, VICTOR | ADDRESS ON FILE | | | | | | |
| 699025 | LORENZO ALICEA AYALA | HC 03 BOX 7487 | BO DONA ELENA | | | COMERIO | PR | 00782 | |
| 277848 | LORENZO ALONSO, MARIA A | ADDRESS ON FILE | | | | | | |
| 277849 | LORENZO ALONSO, MARIA A. | ADDRESS ON FILE | | | | | | |
| 1573901 | Lorenzo Andrade, Hortensia | ADDRESS ON FILE | | | | | | |
| 1749265 | Lorenzo Andrade, Hortensia | ADDRESS ON FILE | | | | | | |
| 277850 | LORENZO ANDRADE, HORTENSIA | ADDRESS ON FILE | | | | | | |
| 699026 | LORENZO APONTE MATOS | URB ALT DEL REMANSO | M 21 CALLE CASCADA | | | SAN JUAN | PR | 00926 | |
| 699028 | LORENZO APONTE ROSA | GRAN VISTA 2 | PLAZA 9-92 | | | GURABO | PR | 00778 | |
| 699027 | LORENZO APONTE ROSA | PO BOX 7498 | | | | CAGUAS | PR | 00726 | |
| 277851 | LORENZO ARIAS, JUAN | ADDRESS ON FILE | | | | | | |
| 277852 | LORENZO ARIAS, JUAN | ADDRESS ON FILE | | | | | | |
| 277853 | LORENZO ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 699029 | LORENZO ASTACIO FIGUEROA | RR 2 BOX 664 | | | | SAN JUAN | PR | 00926 | |
| 277855 | LORENZO ATILES, ELSA I | ADDRESS ON FILE | | | | | | |
| 277856 | LORENZO ATILES, ELSA I. | ADDRESS ON FILE | | | | | | |
| 771144 | LORENZO AUTO KOOL INC | RR 01 BOX 1910 | | | | ANASCO | PR | 00610 | |
| 799387 | LORENZO AYALA, WALESKA | ADDRESS ON FILE | | | | | | |
| 277858 | LORENZO AYALA, WALESKA A | ADDRESS ON FILE | | | | | | |
| 1971066 | Lorenzo Ayala, Waleska A. | ADDRESS ON FILE | | | | | | |
| 277859 | LORENZO AYBAR FRANCO | ADDRESS ON FILE | | | | | | |
| 277860 | LORENZO BAEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 277862 | LORENZO BARRETO, JOSE | ADDRESS ON FILE | | | | | | |
| 277863 | LORENZO BARRETO, LINETTE | ADDRESS ON FILE | | | | | | |
| 853409 | LORENZO BARRETO, LINETTE | ADDRESS ON FILE | | | | | | |
| 277864 | LORENZO BARRETO, ZURELIS | ADDRESS ON FILE | | | | | | |
| 799388 | LORENZO BARRETO, ZURELIS | ADDRESS ON FILE | | | | | | |
| 277865 | LORENZO BATISTA, KARIANELLY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 277866 | Lorenzo Bonet, Edgar J. | ADDRESS ON FILE | | | | | | |
| 1425412 | LORENZO BONET, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 277868 | LORENZO BONET, JOSE GABRIEL | ADDRESS ON FILE | | | | | | |
| 277869 | LORENZO BONET, RAMONITA | ADDRESS ON FILE | | | | | | |
| 277870 | LORENZO BONILLA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 277871 | LORENZO CANDELARIA, JOSSELINE | ADDRESS ON FILE | | | | | | |
| 853410 | LORENZO CANDELARIA, JOSSELINE | ADDRESS ON FILE | | | | | | |
| 699030 | LORENZO CARABALLO RIVERA | P O BOX 75 | | | | CASTANER | PR | 00631 |
| 277872 | LORENZO CARABALLO, MARIA I. | ADDRESS ON FILE | | | | | | |
| 699031 | LORENZO CARDONA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 277873 | LORENZO CARO, MANUEL | ADDRESS ON FILE | | | | | | |
| 277874 | LORENZO CARRERO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 277875 | LORENZO CARRERO, ILUMINADO | ADDRESS ON FILE | | | | | | |
| 277876 | LORENZO CARRERO, IVIS D | ADDRESS ON FILE | | | | | | |
| 2030178 | Lorenzo Carrero, Ivis D. | ADDRESS ON FILE | | | | | | |
| 277877 | LORENZO CARRERO, MINERVA | ADDRESS ON FILE | | | | | | |
| 1729816 | Lorenzo Carrero, Minerva | ADDRESS ON FILE | | | | | | |
| 277878 | LORENZO CARRERO, SIOMARA | ADDRESS ON FILE | | | | | | |
| 1790021 | Lorenzo Carrero-5771, Minerva | ADDRESS ON FILE | | | | | | |
| 277879 | Lorenzo Castro, Antonio | ADDRESS ON FILE | | | | | | |
| 277880 | LORENZO CASTRO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 277881 | Lorenzo Castro, Edgardo | ADDRESS ON FILE | | | | | | |
| 277882 | Lorenzo Castro, Julio | ADDRESS ON FILE | | | | | | |
| 799391 | LORENZO CHAPARRO, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 277884 | Lorenzo Chaparro, Nolbin | ADDRESS ON FILE | | | | | | |
| 277885 | LORENZO CHESTNUT, RUSSELL | ADDRESS ON FILE | | | | | | |
| 277886 | Lorenzo Chestnut, Russell F | ADDRESS ON FILE | | | | | | |
| 277887 | LORENZO CONCEPCION, MICHAEL | ADDRESS ON FILE | | | | | | |
| 2226823 | Lorenzo Contreras, Ignacio | ADDRESS ON FILE | | | | | | |
| 277888 | LORENZO CORDERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 277889 | LORENZO CORDERO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 277890 | LORENZO CORDERO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 277891 | LORENZO CORREA, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 277892 | LORENZO CORTES, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 277893 | LORENZO CORTES, ANGELICO | ADDRESS ON FILE | | | | | | |
| 277894 | LORENZO CORTES, DIANA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 699032 | LORENZO COTTO ROSA | ADDRESS ON FILE | | | | | | |
| 699033 | LORENZO COTTO ROSA | ADDRESS ON FILE | | | | | | |
| 699034 | LORENZO COTTO ROSA | ADDRESS ON FILE | | | | | | |
| 277895 | LORENZO CRESPO, ANTONIO ABAD | ADDRESS ON FILE | | | | | | |
| 277896 | LORENZO CRESPO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 277897 | LORENZO CRESPO, JENNYFER | ADDRESS ON FILE | | | | | | |
| 277898 | LORENZO CRESPO, LUIS A | ADDRESS ON FILE | | | | | | |
| 699035 | LORENZO CRUZ SOTO | BDA SAN LUIS | BOX 170 CALLE SIQUEN | | AIBONITO | PR | 00705 | |
| 799392 | LORENZO DE JESUS, BAUDILIO | ADDRESS ON FILE | | | | | | |
| 277899 | LORENZO DE JESUS, BAUDILIO | ADDRESS ON FILE | | | | | | |
| 277901 | LORENZO DE LA ROSA, VICTOR | ADDRESS ON FILE | | | | | | |
| 699036 | LORENZO DIAZ REYES | COND LAS AMERICAS TORRE I APT 2107 | | | SAN JUAN | PR | 00909 | |
| 277902 | LORENZO DIAZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 699037 | LORENZO DORTA ROMAN | BO NARANJITO | HC 04 BOX 45705 | | HATILLO | PR | 00659 | |
| 277903 | LORENZO E PEREZ MONTERO | ADDRESS ON FILE | | | | | | |
| 277904 | LORENZO E PINEIRO BESAREZ | ADDRESS ON FILE | | | | | | |
| 277905 | LORENZO ECHEVARRIA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 277906 | LORENZO FELICIANO, MARIA L | ADDRESS ON FILE | | | | | | |
| 277907 | LORENZO FELICIANO, WANDA | ADDRESS ON FILE | | | | | | |
| 277908 | LORENZO FELICIANO, ZAIDA I. | ADDRESS ON FILE | | | | | | |
| 699038 | LORENZO FERNANDINI TORRES | P.O. BOX 632 | | | ADJUNTAS | PR | 00601 | |
| 277909 | LORENZO FERRER, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 277910 | Lorenzo Figueroa, Carmen L | ADDRESS ON FILE | | | | | | |
| 277911 | LORENZO FIGUEROA, EMILIA | ADDRESS ON FILE | | | | | | |
| 277912 | LORENZO FIGUEROA, JANISSE | ADDRESS ON FILE | | | | | | |
| 277913 | LORENZO FIGUEROA, YOMARELIS | ADDRESS ON FILE | | | | | | |
| 277914 | LORENZO FUENTES, HECTOR F | ADDRESS ON FILE | | | | | | |
| 699039 | LORENZO G BLAS SANTAMARIA | RR 36 BZN 1362 | | | RIO PIEDRAS | PR | 00926 | |
| 699040 | LORENZO G LLERANDI / NANCY FLORES CARO | 360 AVE ROTARIOS | | | ARECIBO | PR | 00612 | |
| 699042 | LORENZO G LLERANDI / NANCY FLORES CARO | PO BOX 306 | | | ARECIBO | PR | 00613 | |
| 699041 | LORENZO G LLERANDI / NANCY FLORES CARO | URB UNIVERSITY | F 3 CALLE 6 | | ARECIBO | PR | 00612 | |
| 277916 | LORENZO G. BLAS SANTAMARIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 838494 | LORENZO G. LLERANDI BEAUCHAMP | 360 AVE ROTARIOS | | | ARECIBO | PR | 00646 |
| 2164076 | LORENZO G. LLERANDI BEAUCHAMP | 360 AVE ROTARIOS | | | ARECIBO | PR | 00612 |
| 2137981 | LORENZO G. LLERANDI BEAUCHAMP | LORENZO G LLERANDI / NANCY FLORES CARO | 360 AVE ROTARIOS | | ARECIBO | PR | 00612 |
| 277917 | LORENZO GALARZA LOPEZ | ADDRESS ON FILE | | | | | |
| 277918 | LORENZO GALLOZA, JUAN | ADDRESS ON FILE | | | | | |
| 699043 | LORENZO GARCIA OLIVERA | ADDRESS ON FILE | | | | | |
| 277919 | LORENZO GARCIA REYES | ADDRESS ON FILE | | | | | |
| 277920 | LORENZO GARCIA REYES | ADDRESS ON FILE | | | | | |
| 277921 | LORENZO GARCIA, MELVIN | ADDRESS ON FILE | | | | | |
| 499759 | LORENZO GARCIA, ROXANA | ADDRESS ON FILE | | | | | |
| 277922 | Lorenzo Garcia, Roxana | ADDRESS ON FILE | | | | | |
| 277922 | Lorenzo Garcia, Roxana | ADDRESS ON FILE | | | | | |
| 499759 | LORENZO GARCIA, ROXANA | ADDRESS ON FILE | | | | | |
| 1741222 | Lorenzo Gonzales, Daline Enid | ADDRESS ON FILE | | | | | |
| 699044 | LORENZO GONZALEZ ALEMAN | PO BOX 2020 SUITE 120 | | | BARCELONETA | PR | 00617 |
| 277923 | LORENZO GONZALEZ BAEZ | ADDRESS ON FILE | | | | | |
| 699045 | LORENZO GONZALEZ CAMPOS | URB LA FABRICA | A 11 | | AGUIRRE | PR | 00704 |
| 699046 | LORENZO GONZALEZ FELICIANO | P O BOX 19615 | | | SAN JUAN | PR | 00910 |
| 277924 | LORENZO GONZALEZ FELICIANO | PO BOX 1357 ASHFORD AVE PMB 282 | | | SAN JUAN | PR | 00907 |
| 277925 | LORENZO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 277926 | Lorenzo Gonzalez, Angel L. | ADDRESS ON FILE | | | | | |
| 277927 | LORENZO GONZALEZ, ANGELINA | ADDRESS ON FILE | | | | | |
| 1994308 | LORENZO GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | |
| 277929 | LORENZO GONZALEZ, CESAR J | ADDRESS ON FILE | | | | | |
| 277930 | LORENZO GONZALEZ, DALINE E | ADDRESS ON FILE | | | | | |
| 1771488 | Lorenzo Gonzalez, Daline Enid | ADDRESS ON FILE | | | | | |
| 277931 | LORENZO GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | |
| 277932 | LORENZO GONZALEZ, ELIUD | ADDRESS ON FILE | | | | | |
| 277933 | LORENZO GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | |
| 277934 | LORENZO GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | |
| 277935 | Lorenzo Gonzalez, Hector S | ADDRESS ON FILE | | | | | |
| 277936 | LORENZO GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | |
| 1439107 | LORENZO GONZALEZ, JOVANNI | ADDRESS ON FILE | | | | | |
| 1439107 | LORENZO GONZALEZ, JOVANNI | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 277937 | LORENZO GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 277938 | LORENZO GONZALEZ, MAGALI | ADDRESS ON FILE | | | | | | |
| 277939 | LORENZO GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 277940 | LORENZO GONZALEZ, MARANGELY | ADDRESS ON FILE | | | | | | |
| 277941 | LORENZO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 2069151 | Lorenzo Gonzalez, Maria E. | ADDRESS ON FILE | | | | | | |
| 277942 | LORENZO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1520256 | Lorenzo Gonzalez, Miguel | ADDRESS ON FILE | | | | | | |
| 277943 | LORENZO GONZALEZ, MIRNA | ADDRESS ON FILE | | | | | | |
| 277944 | LORENZO GONZALEZ, MIRNA R | ADDRESS ON FILE | | | | | | |
| 2025279 | Lorenzo Gonzalez, Noemi | ADDRESS ON FILE | | | | | | |
| 277945 | LORENZO GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 277946 | LORENZO GONZALEZ, OSIRIS | ADDRESS ON FILE | | | | | | |
| 277947 | LORENZO GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 1870034 | LORENZO GONZALEZ, SANDRA M. | ADDRESS ON FILE | | | | | | |
| 277948 | LORENZO GONZALEZ, TOMASA | ADDRESS ON FILE | | | | | | |
| 277949 | LORENZO GONZALEZ, WALDO E. | ADDRESS ON FILE | | | | | | |
| 277950 | LORENZO GONZALEZ, WENDOLYN | ADDRESS ON FILE | | | | | | |
| 277951 | LORENZO GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 277952 | LORENZO GUITERAS, CELSO | ADDRESS ON FILE | | | | | | |
| 2220837 | Lorenzo Guiteras, Celso | ADDRESS ON FILE | | | | | | |
| 277953 | LORENZO GUTIERREZ, CELSO | ADDRESS ON FILE | | | | | | |
| 277954 | LORENZO HERNANDEZ, AMADA | ADDRESS ON FILE | | | | | | |
| 799393 | LORENZO HERNANDEZ, BETSABEE | ADDRESS ON FILE | | | | | | |
| 277955 | LORENZO HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 277956 | LORENZO HERNANDEZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 277957 | LORENZO HERNANDEZ, EDGAR | BO. CUCHILLAS, SECTOR CORDERO | CARR. 4444 KM. 2.7 INTERIOR | | | MOCA | PR | 00676 | |
| 2132089 | Lorenzo Hernandez, Edgar | HC 05 Box 105017 | | | | Moca | PR | 00676 | |
| 1768274 | Lorenzo Hernandez, Edgar J | ADDRESS ON FILE | | | | | | |
| 799394 | LORENZO HERNANDEZ, EDRICH G. | ADDRESS ON FILE | | | | | | |
| 277958 | LORENZO HERNANDEZ, EDRICK G | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 277959 | LORENZO HERNANDEZ, ELIDA | ADDRESS ON FILE | | | | | | | |
| 799395 | LORENZO HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 277960 | LORENZO HERNANDEZ, PASCASIO | ADDRESS ON FILE | | | | | | | |
| 277961 | Lorenzo Hernandez, Pedro | ADDRESS ON FILE | | | | | | | |
| 277818 | Lorenzo Hernandez, Ruben | ADDRESS ON FILE | | | | | | | |
| 699047 | LORENZO J BONILLA D/B/A | 3D 30 AVE NOGAL | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 699048 | LORENZO J BONILLA D/B/A | HANSY AUTO PARTS | 30 3D AVE NOGAL LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| 277962 | LORENZO J PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 277963 | LORENZO J TRINIDAD ADORNO | ADDRESS ON FILE | | | | | | | |
| 699049 | LORENZO JIMENEZ POLANCO | URB VILLA CAROLINA | 8 BLQ 167 CALLE40 | | | CAROLINA | PR | 00985 | |
| 699050 | LORENZO JIMENEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 277964 | LORENZO LOPERENA, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 799396 | LORENZO LOPERENA, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| 699051 | LORENZO LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 277965 | LORENZO LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 277966 | LORENZO LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 277968 | LORENZO LORENZO, ANA L | ADDRESS ON FILE | | | | | | | |
| 277969 | LORENZO LORENZO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 277970 | Lorenzo Lorenzo, Angel L. | ADDRESS ON FILE | | | | | | | |
| 277971 | LORENZO LORENZO, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 1985578 | Lorenzo Lorenzo, Blanca N. | ADDRESS ON FILE | | | | | | | |
| 277972 | LORENZO LORENZO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 277973 | LORENZO LORENZO, DELIRIS M | ADDRESS ON FILE | | | | | | | |
| 277974 | LORENZO LORENZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2102905 | LORENZO LORENZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1615350 | Lorenzo Lorenzo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 277975 | LORENZO LORENZO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 853411 | LORENZO LORENZO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 277976 | LORENZO LORENZO, JESUS | ADDRESS ON FILE | | | | | | | |
| 277977 | LORENZO LORENZO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2107000 | Lorenzo Lorenzo, Luz M. | ADDRESS ON FILE | | | | | | | |
| 277978 | LORENZO LORENZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1874129 | Lorenzo Lorenzo, Maria | ADDRESS ON FILE | | | | | | | |
| 277979 | LORENZO LORENZO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 277980 | LORENZO LORENZO, MILAGROS S. | ADDRESS ON FILE | | | | | | | |
| 277981 | LORENZO LORENZO, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 277982 | LORENZO LORENZO, PABLO | ADDRESS ON FILE | | | | | | | |
| 277983 | LORENZO LORENZO, RAMON | ADDRESS ON FILE | | | | | | | |
| 277984 | LORENZO LORENZO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 277985 | LORENZO LORENZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1542338 | LORENZO LORENZO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2033465 | LORENZO LORENZO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 277986 | LORENZO MALAVE, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 277987 | LORENZO MALDONADO, ROSE | ADDRESS ON FILE | | | | | | | |
| 699053 | LORENZO MARTINEZ IRIZARRY | 232 AVE ELONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 699052 | LORENZO MARTINEZ IRIZARRY | PO BOX 847 | | | | ARROYO | PR | 00714 | |
| 277988 | LORENZO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 277989 | LORENZO MATOS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 277990 | LORENZO MATOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 277991 | LORENZO MATOS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 277992 | LORENZO MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 277993 | LORENZO MENDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 277994 | LORENZO MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 277995 | LORENZO MENDEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 277996 | LORENZO MENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1515914 | Lorenzo Mendez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 277997 | LORENZO MENDEZ, MILLY | ADDRESS ON FILE | | | | | | | |
| 277998 | LORENZO MENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 277999 | LORENZO MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 278000 | LORENZO MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 799398 | LORENZO MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 278001 | LORENZO MERCADO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 278002 | LORENZO MOLINA, JERRY | ADDRESS ON FILE | | | | | | | |
| 799399 | LORENZO MONTES DE OCA, ANTULIO J. | ADDRESS ON FILE | | | | | | | |
| 278003 | LORENZO MORALES, HARRY | ADDRESS ON FILE | | | | | | | |
| 1465966 | LORENZO MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| 1494214 | Lorenzo Moreno, Kelymar | ADDRESS ON FILE | | | | | | | |
| 278005 | LORENZO MORENO, KELYMAR | ADDRESS ON FILE | | | | | | | |
| 278006 | LORENZO MORENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 278007 | LORENZO MUNIZ, CHRISTIAN JOEL | ADDRESS ON FILE | | | | | | | |
| 278009 | LORENZO MUNIZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| 2133490 | Lorenzo Muniz, Waleska | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 278010 | LORENZO MUNOZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 278011 | LORENZO MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 278012 | LORENZO NAQUI, AMELIA | ADDRESS ON FILE | | | | | | |
| 278013 | LORENZO NIEVES, ALEX | ADDRESS ON FILE | | | | | | |
| 1769080 | Lorenzo Nieves, Alex | ADDRESS ON FILE | | | | | | |
| 799400 | LORENZO NIEVES, ALEX | ADDRESS ON FILE | | | | | | |
| 278014 | LORENZO NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 278015 | LORENZO NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 278016 | LORENZO NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 278017 | LORENZO NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 278018 | LORENZO NIEVES, EROILDA | ADDRESS ON FILE | | | | | | |
| 799401 | LORENZO NIEVES, EROILDA | ADDRESS ON FILE | | | | | | |
| 278019 | LORENZO NIEVES, EVELYN | ADDRESS ON FILE | | | | | | |
| 278020 | LORENZO NIEVES, EVELYN | ADDRESS ON FILE | | | | | | |
| 278021 | Lorenzo Nieves, Humberto | ADDRESS ON FILE | | | | | | |
| 278022 | LORENZO NIEVES, JOSUE | ADDRESS ON FILE | | | | | | |
| 1641723 | Lorenzo Nieves, Margarita | ADDRESS ON FILE | | | | | | |
| 278023 | LORENZO NIEVES, RICARDO | ADDRESS ON FILE | | | | | | |
| 278024 | LORENZO NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 799402 | LORENZO NIEVES, YADYRA | ADDRESS ON FILE | | | | | | |
| 278025 | LORENZO NIEVES, YADYRA | ADDRESS ON FILE | | | | | | |
| 278026 | LORENZO NIEVES, YEIDA I. | ADDRESS ON FILE | | | | | | |
| 699054 | LORENZO O CABAN AROCHO | 124 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 |
| 278027 | LORENZO OLIVERA, CAROL | ADDRESS ON FILE | | | | | | |
| 278028 | LORENZO OLIVERA, CAROL | ADDRESS ON FILE | | | | | | |
| 278029 | LORENZO ORAMA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 278030 | Lorenzo Orama, Francisco | ADDRESS ON FILE | | | | | | |
| 799403 | LORENZO ORAMA, HECTOR | ADDRESS ON FILE | | | | | | |
| 278031 | LORENZO ORAMA, HECTOR | ADDRESS ON FILE | | | | | | |
| 278032 | LORENZO ORELLANA, GLORIA | ADDRESS ON FILE | | | | | | |
| 278033 | LORENZO ORLANDO, FRANK | ADDRESS ON FILE | | | | | | |
| 699055 | LORENZO ORTIZ TORRES | A 12 URB SAN ANTONIO | | | | COAMO | PR | 00769 |
| 699056 | LORENZO ORTIZ TORRES | URB SAN ANTONIO | A 12 CALLE 1 | | | COAMO | PR | 00769 |
| 799404 | LORENZO ORTIZ, YAZAHIRA | ADDRESS ON FILE | | | | | | |
| 278034 | LORENZO OSORIO ENCARNACION | ADDRESS ON FILE | | | | | | |
| 278035 | LORENZO PALOMARES | ADDRESS ON FILE | | | | | | |
| 278036 | LORENZO PELLOT, FREDDY | ADDRESS ON FILE | | | | | | |
| 278037 | LORENZO PEREA, EDDIE | ADDRESS ON FILE | | | | | | |
| 1530433 | Lorenzo Perez , Naida | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 699057 | LORENZO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 278038 | LORENZO PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 278039 | LORENZO PEREZ, ARLENE D. | ADDRESS ON FILE | | | | | | |
| 278040 | LORENZO PEREZ, EMMANUEL D | ADDRESS ON FILE | | | | | | |
| 278041 | LORENZO PEREZ, FRANCO | ADDRESS ON FILE | | | | | | |
| 278042 | LORENZO PEREZ, GELIMAR | ADDRESS ON FILE | | | | | | |
| 799405 | LORENZO PEREZ, GELIMAR | ADDRESS ON FILE | | | | | | |
| 2114179 | Lorenzo Perez, Haydee | ADDRESS ON FILE | | | | | | |
| 278044 | LORENZO PEREZ, HECTOR I | ADDRESS ON FILE | | | | | | |
| 278045 | LORENZO PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 278046 | LORENZO PEREZ, NAIDA | ADDRESS ON FILE | | | | | | |
| 278047 | LORENZO PEREZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 278048 | LORENZO PEREZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 278049 | LORENZO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 1604278 | Lorenzo Perez, Rosemarie | ADDRESS ON FILE | | | | | | |
| 799407 | LORENZO PEREZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 278051 | LORENZO POLANCO, SARA | ADDRESS ON FILE | | | | | | |
| 699058 | LORENZO PRATTS LAZZARINI | PO BOX 838 | | | | ISABELA | PR | 00662 |
| 278052 | LORENZO PUESAN MD, CRISTINA | ADDRESS ON FILE | | | | | | |
| 1943233 | LORENZO PUESAN, CRISTINA | ADDRESS ON FILE | | | | | | |
| 278053 | LORENZO PUESAN, FE M | ADDRESS ON FILE | | | | | | |
| 2117769 | Lorenzo Puesan, Fe Milagros | ADDRESS ON FILE | | | | | | |
| 278054 | LORENZO QUINONES, ANA H. | ADDRESS ON FILE | | | | | | |
| 278055 | LORENZO R RIERA MATENZO | ADDRESS ON FILE | | | | | | |
| 699059 | LORENZO RAMIREZ DE ARELLANO | 701 PONCE DE LEON OFIC 310 | | | | SAN JUAN | PR | 00907 |
| 278056 | Lorenzo Ramirez, Emanuel | ADDRESS ON FILE | | | | | | |
| 1258625 | LORENZO RAMIREZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 278057 | LORENZO RAMIREZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 278058 | LORENZO RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2031914 | LORENZO RAMOS, AWILDA | ADDRESS ON FILE | | | | | | |
| 2054285 | LORENZO RAMOS, AWILDA | ADDRESS ON FILE | | | | | | |
| 278059 | LORENZO RAMOS, AWILDA | ADDRESS ON FILE | | | | | | |
| 278060 | LORENZO RAMOS, WANDA I | ADDRESS ON FILE | | | | | | |
| 278061 | LORENZO RAMOS, YVONNE | ADDRESS ON FILE | | | | | | |
| 699060 | LORENZO RIOS LOPEZ | HC 03 BOX 9375 | BO ESPINO | | | LARES | PR | 00669 |
| 278062 | LORENZO RIOS, ABDIN | ADDRESS ON FILE | | | | | | |
| 278063 | LORENZO RIOS, DEYSON | ADDRESS ON FILE | | | | | | |
| 1258626 | LORENZO RIOS, IVELIZ | ADDRESS ON FILE | | | | | | |
| 278065 | LORENZO RIVERA, CELYMARIE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 278066 | Lorenzo Rivera, Isabel | ADDRESS ON FILE | | | | | | |
| 278067 | LORENZO RIVERA, LOLITA | ADDRESS ON FILE | | | | | | |
| 278068 | LORENZO RIVERA, MAYRA | ADDRESS ON FILE | | | | | | |
| 278069 | LORENZO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 278070 | LORENZO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 699061 | LORENZO RODRIGUEZ ORTIZ | HC 2 BOX 3716 | | | | LUQUILLO | PR | 00773-9708 |
| 278071 | LORENZO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 699062 | LORENZO RODRIGUEZ RODRIGUEZ | VILLA PRADES | 683 FERNANDO CALLEJO | | | SAN JUAN | PR | 00924 |
| 278072 | LORENZO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 278073 | LORENZO RODRIGUEZ, EUFEMIA | ADDRESS ON FILE | | | | | | |
| 278074 | Lorenzo Rodriguez, Linda | ADDRESS ON FILE | | | | | | |
| 278075 | LORENZO ROJAS, LUIS MANUEL | ADDRESS ON FILE | | | | | | |
| 278076 | LORENZO ROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 278077 | Lorenzo Roman, Jose H | ADDRESS ON FILE | | | | | | |
| 278078 | LORENZO ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 278079 | LORENZO ROSADO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 278080 | LORENZO RUIZ, DAVID | ADDRESS ON FILE | | | | | | |
| 278081 | LORENZO RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 278082 | LORENZO RUIZ, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 278083 | LORENZO RUIZ, IVAN | ADDRESS ON FILE | | | | | | |
| 799408 | LORENZO RUIZ, IVAN R | ADDRESS ON FILE | | | | | | |
| 278084 | LORENZO RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 278085 | LORENZO SALAS, SONIA | ADDRESS ON FILE | | | | | | |
| 278086 | LORENZO SALINA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 699063 | LORENZO SANCHEZ LEON | AVE. LAPORTE 8 | | | | GUAYAMA | PR | 00784 |
| 278087 | LORENZO SANCHEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 278088 | LORENZO SANCHEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 799409 | LORENZO SANCHEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 278090 | LORENZO SANCHEZ, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 278091 | LORENZO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 278092 | LORENZO SEIN, IVAN | ADDRESS ON FILE | | | | | | |
| 699022 | LORENZO SILVA MERCHAN | COND SAN AGUSTIN | 445 CALLE 8 E APT 2C | | | SAN JUAN | PR | 00926 |
| 278093 | LORENZO SOTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 278094 | LORENZO SOTO, DANIEL | ADDRESS ON FILE | | | | | | |
| 278095 | LORENZO SOTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 278096 | LORENZO SOTO, IRMA | ADDRESS ON FILE | | | | | | |
| 278097 | LORENZO SOTO, IVETTE W | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1746333 | Lorenzo Soto, Ivette W. | ADDRESS ON FILE | | | | | | |
| 278098 | LORENZO SOTO, MADELINE | ADDRESS ON FILE | | | | | | |
| 278099 | LORENZO SOTO, PHILLIPS | ADDRESS ON FILE | | | | | | |
| 278100 | LORENZO SOTO, SULMARIE | ADDRESS ON FILE | | | | | | |
| 278101 | LORENZO SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 278102 | Lorenzo Suarez, Derling | ADDRESS ON FILE | | | | | | |
| 278103 | LORENZO SUÁREZ, DERLING | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 278104 | LORENZO SUÁREZ, DERLING | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1420254 | LORENZO SUÁREZ, DERLING | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 799410 | LORENZO SUAREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 278105 | LORENZO SUAREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 1702446 | LORENZO SUAREZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 278106 | LORENZO SULSONA, ZULMA M | ADDRESS ON FILE | | | | | | |
| 699064 | LORENZO TORRES FERRER | RES. NEMESIO CANALES | EDIF. 56 APTO. 1007 | | | SAN JUAN | PR | 00918 |
| 278107 | LORENZO TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 278108 | LORENZO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 699065 | LORENZO TRINIDAD LUGO | ADDRESS ON FILE | | | | | | |
| 699066 | LORENZO TRINIDAD LUGO | ADDRESS ON FILE | | | | | | |
| 278109 | LORENZO UGARTE, JUANA | ADDRESS ON FILE | | | | | | |
| 278110 | LORENZO VALE VALE | ADDRESS ON FILE | | | | | | |
| 278111 | LORENZO VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | |
| 278112 | LORENZO VALENTIN, IRIS | ADDRESS ON FILE | | | | | | |
| 278113 | LORENZO VALENTIN, IVAN | ADDRESS ON FILE | | | | | | |
| 799411 | LORENZO VARGAS, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 278114 | LORENZO VARGAS, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 2005277 | Lorenzo Vargas, Brendaliz | ADDRESS ON FILE | | | | | | |
| 278115 | LORENZO VARGAS, CHRISTIAN A | ADDRESS ON FILE | | | | | | |
| 278116 | LORENZO VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 278117 | LORENZO VARGAS, DERLING | ADDRESS ON FILE | | | | | | |
| 278118 | LORENZO VARGAS, EDMARIE | ADDRESS ON FILE | | | | | | |
| 278119 | Lorenzo Vargas, Irwin | ADDRESS ON FILE | | | | | | |
| 278120 | LORENZO VEGA, CARMEN B | ADDRESS ON FILE | | | | | | |
| 853412 | LORENZO VEGA, MILITZA | ADDRESS ON FILE | | | | | | |
| 278121 | LORENZO VEGA, MILITZA | ADDRESS ON FILE | | | | | | |
| 278122 | Lorenzo Velazquez, David | ADDRESS ON FILE | | | | | | |
| 799413 | LORENZO VELAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 278124 | LORENZO VELAZQUEZ, MILTON | ADDRESS ON FILE | | | | | | |
| 699067 | LORENZO VELEZ DE JESUS | URB MILLAVILLE | 169 CALLE PAJUIL | | | GUAYNABO | PR | 00965 |
| 1731073 | Lorenzo Vera, Minerva | ADDRESS ON FILE | | | | | | |
| 1666004 | LORENZO VERA, MINERVA | ADDRESS ON FILE | | | | | | |
| 1704708 | Lorenzo Vera, Minerva | ADDRESS ON FILE | | | | | | |
| 278125 | LORENZO VERA, MINERVA | ADDRESS ON FILE | | | | | | |
| 1659811 | LORENZO VERA, MINERVA | ADDRESS ON FILE | | | | | | |
| 278126 | LORENZO VERA, NILDA | ADDRESS ON FILE | | | | | | |
| 278127 | LORENZO VIALIZ, ELMER D | ADDRESS ON FILE | | | | | | |
| 846568 | LORENZO VILLALBA IRLANDA | JARD DE CAPARRA | BB1 CALLE 45 | | | BAYAMÓN | PR | 00959-7718 |
| 278089 | LORENZO VILLALBA ROLON | ADDRESS ON FILE | | | | | | |
| 278128 | LORENZO VILLALBA ROLON | ADDRESS ON FILE | | | | | | |
| 799415 | LORENZO VIRUET, LAURA | ADDRESS ON FILE | | | | | | |
| 278129 | LORENZO VIRUET, LAURA I. | ADDRESS ON FILE | | | | | | |
| 278130 | Lorenzo Zambrana, Omar | ADDRESS ON FILE | | | | | | |
| 1651202 | Lorenzo, Alicia Gonzalez | ADDRESS ON FILE | | | | | | |
| 2072120 | Lorenzo, Brendaliz | ADDRESS ON FILE | | | | | | |
| 278131 | LORENZO, DAVID | ADDRESS ON FILE | | | | | | |
| 2009137 | Lorenzo, Edith Munoz | ADDRESS ON FILE | | | | | | |
| 1639296 | Lorenzo, Evelyn Lorenzo | ADDRESS ON FILE | | | | | | |
| 278132 | LORENZO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 278133 | LORENZO, PEDRO | ADDRESS ON FILE | | | | | | |
| 278134 | LORENZO, RICARDO | ADDRESS ON FILE | | | | | | |
| 278134 | LORENZO, RICARDO | ADDRESS ON FILE | | | | | | |
| 1658139 | LORENZO, WANDALIZ CARRERO | ADDRESS ON FILE | | | | | | |
| 278135 | LORENZO, YESENIA | ADDRESS ON FILE | | | | | | |
| 278136 | LORENZOBARRETO, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 278137 | LORENZO-BONET, WINDERLIN WINET | ADDRESS ON FILE | | | | | | |
| 278138 | LORENZOCARRERO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 278139 | LORETO CONST CORP | VISTAS DEL CONVENTO | 2-A 19 CALLE 2 | | | FAJARDO | PR | 00738 |
| 699068 | LORETO LOPEZ | PO BOX 2086 | | | | AGUADILLA | PR | 00605 |
| 699069 | LORETT CARO ARROYO | RES MARTINEZ NADAL | APT A 3 | | | GUAYNABO | PR | 00969 |
| 699070 | LORETTA GOGOJEWICZ ORTIZ | BO CAPETILLO | 161 CALLE ROBLES APT 303 | | | SAN JUAN | PR | 00925 |
| 278141 | LORETTA LOPEZ CEPERO DE RIVERA | ADDRESS ON FILE | | | | | | |
| 278142 | LORGIA JURADO ORTIZ | PO BOX 1634 | | | | YABUCOA | PR | 00767-0000 |
| 699071 | LORGIA JURADO ORTIZ | VILLA HUMACAO | M6 CALLE 3 | | | HUMACAO | PR | 00791 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 278143 | LORGIO PAGAN CAMACHO | ADDRESS ON FILE | | | | | |
| 699072 | LORGIO RENTAS ROSARIO | PO BOX 644 | | | SANTA ISABEL | PR | 00757 |
| 278144 | LORI A RUMPEL | ADDRESS ON FILE | | | | | |
| 278145 | LORI JURGENS D D S | ADDRESS ON FILE | | | | | |
| 278146 | LORI W CRISPO | ADDRESS ON FILE | | | | | |
| 1420255 | LORIA FINETTO, AUGUSTO | ARTURO O. RIOS ESCRIBANO | PO BOX 29247 | | SAN JUAN | PR | 00929 |
| 278148 | LORIA FINETTO, AUGUSTO FLAVIO | ADDRESS ON FILE | | | | | |
| 278149 | LORIAN RIVERA DELGADO | ADDRESS ON FILE | | | | | |
| 699073 | LORIANE JIMENEZ RODRIGUEZ | HC 1 BOX 5402 | | | CAMUY | PR | 00627 |
| 278150 | LORIANE SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | |
| 278152 | LORIANNYS | 176 CALLE LUIS MUNOZ RIVERA | | | SAN LORENZO | PR | 00754 |
| 699074 | LORIANNYS SCHOOL & OFFICE SUPPLY | 176 CALLE LUIS MUNOZ RIVERA | | | SAN LORENZO | PR | 00754 |
| 699075 | LORIDA CRESPO VELEZ | HC 01 BOX 5090 | | | ADJUNTAS | PR | 00601 |
| 699076 | LORIDALIA RAMIREZ LOPEZ | HC 2 BOX 6337 | | | LUQUILLO | PR | 00773 |
| 278153 | LORIE M OCHOA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 278154 | LORIE VELASCO, JOSE M. | ADDRESS ON FILE | | | | | |
| 699077 | LORIEELY BURGOS | URB MONTE BRISAS | BB 11 CALLE 101 | | FAJARDO | PR | 00738 |
| 278155 | LORIEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 278156 | LORIELIS SANTIAGO MELÉNDEZ | ADDRESS ON FILE | | | | | |
| 699078 | LORIELLE VAZQUEZ JULIA | URB LADERAS DE SAN JUAN | 50 CALLE GUAYAMA | | SAN JUAN | PR | 00927 |
| 699079 | LORIMAR JIRAU RODRIGUEZ | P O BOX 71325 SUITE 156 | | | SAN JUAN | PR | 00936 |
| 699080 | LORIMAR LOPEZ PIAZZA | A 40 RES VILLA VALLE VERDE | | | ADJUNTAS | PR | 00601 |
| 699081 | LORIMAR MARRERO ALBALADEJO | PO BOX 1466 | | | COMERIO | PR | 00687 |
| 699082 | LORIMAR MORALES GONZALEZ | 13 BDA CAMBALACHE | | | COAMO | PR | 00769 |
| 278157 | LORIMAR ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 278158 | LORIMAR ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 699083 | LORIMAR PEREZ RAMIREZ | BOX 1327 | | | CIDRA | PR | 00739 |
| 278159 | LORIMAR PEREZ RAMIREZ | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 |
| 278160 | LORIMAR PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 278161 | LORIMAR RAMOS MORALES | ADDRESS ON FILE | | | | | |
| 278162 | LORIMAR RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 699085 | LORIMAR SANTO DOMINGO TORRES | ADDRESS ON FILE | | | | | |
| 699084 | LORIMAR SANTO DOMINGO TORRES | ADDRESS ON FILE | | | | | |
| 278163 | LORIMER DIAZ MARTINEZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 699086 | LORIMIR COURET FUENTES | PO BOX 193609 | | | | SAN JUAN | PR | 00919-3609 | |
| 278164 | LORINET MARTELL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 1434203 | Loring, Susan | ADDRESS ON FILE | | | | | | | |
| 846569 | LORIS N CASTRO GONZALEZ | PMB 123 | PO BOX 2020 | | | BARCELONETA | PR | 00617 | |
| 278165 | LORMARIE RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 278166 | LORNA A DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 699087 | LORNA AGUILAR RODRIGUEZ | URB SAN FELIPE K1 CALLE 11 | | | | ARECIBO | PR | 00612 | |
| 699088 | LORNA ANN CAMACHO SOUCHET | ADDRESS ON FILE | | | | | | | |
| 699089 | LORNA ASSEO GARCIA | 1557 TAIMESIS EL PARAISO | | | | SAN JUAN | PR | 00926 | |
| 278167 | LORNA B DE CASTRO CAPPACETTI | ADDRESS ON FILE | | | | | | | |
| 278168 | LORNA BARREIRO SANTOS | ADDRESS ON FILE | | | | | | | |
| 278147 | LORNA BELTRAN GERENA | HC 2 BOX 7365 | | | | LARES | PR | 00669 | |
| 699090 | LORNA BELTRAN GERENA | P O BOX 903 | | | | LARES | PR | 00669 | |
| 278169 | LORNA BERRIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 278170 | LORNA BUDET FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 699091 | LORNA CAMBRELEN CRUZ | RES LLORENS TORRES | EDIF 72 APT 1378 | | | SAN JUAN | PR | 00913 | |
| 699092 | LORNA CASTILLO SOTO | ADDRESS ON FILE | | | | | | | |
| 278172 | LORNA CHEVRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 699094 | LORNA COMULADA TEISSONNIERE | ADDRESS ON FILE | | | | | | | |
| 699093 | LORNA COMULADA TEISSONNIERE | ADDRESS ON FILE | | | | | | | |
| 278173 | LORNA D ARES CUADRADO | ADDRESS ON FILE | | | | | | | |
| 278174 | LORNA D CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 699095 | LORNA D RIVERA SERRANO | URB DOS RIOS | C 21 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 699096 | LORNA DE JESUS SANCHEZ | URB EL CORTIJO | AF38 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 278175 | LORNA DENISE TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 699097 | LORNA DIAZ RIVERA | URB VILLA NUEVA | R 9 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 699098 | LORNA E ALEJANDRO ROLDAN | URB VILLA RICA AN 34 | CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 699099 | LORNA E ALICEA VICENTE | BOX 1702 | | | | CIDRA | PR | 00739 | |
| 699100 | LORNA E AYALA MARTINEZ | CONTRY CLUB | JA4 CALLE 220 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 278176 | LORNA E GIPPSON REYES | ADDRESS ON FILE | | | | | | | |
| 278177 | LORNA E LAUREANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 699101 | LORNA E LAUREANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 278178 | LORNA E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 278179 | LORNA E NARVAEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 699102 | LORNA E RAMOS | 8940 N KENDALL DR STE 904 | | | | MIAMI | FL | 33176 | |
| 278180 | LORNA E RAMOS INC | 8940 N KENDALL DR SUITE 904 | | | | MIAMI | FL | 33176 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 278181 | LORNA E RAMOS, INC | 8490 N KENDALL DR - SUITE 904 | | | | MIAMI | FL | 33176 | |
| 278182 | LORNA E SALAMAN JORGE | ADDRESS ON FILE | | | | | | | |
| 278183 | LORNA E SANCHEZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 278184 | LORNA E. SANCHEZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 278185 | LORNA ECHEVARRIA MEDINA | ADDRESS ON FILE | | | | | | | |
| 699103 | LORNA G COLON SANES | HC 01 BOX 9216 | | | | VIEQUES | PR | 00765 | |
| 699104 | LORNA G DIAZ COLON | COND PARQUE LOS MONACILLOS | CALLE SAN GREGORIO APTO 912 | | | SAN JUAN | PR | 00921 | |
| 278186 | LORNA GONZALEZ AGUILA | ADDRESS ON FILE | | | | | | | |
| 278187 | LORNA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 278188 | LORNA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 699105 | LORNA HERNANDEZ MIRANDA | VILLA LLANOS | 2743 CALLE TOLEDO | | | PONCE | PR | 00716-2237 | |
| 278189 | LORNA I AGUILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699106 | LORNA I CAMPOS MU¥OZ | 161 CALLE CARITE | CROWN HILLS | | | SAN JUAN | PR | 00926 | |
| 278190 | LORNA I COLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 699107 | LORNA I COLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| 278192 | LORNA I DELIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 278193 | LORNA I DOS SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 699108 | LORNA I ESTEVES | PO BOX 5080 SUITE 247 | | | | AGUADILLA | PR | 00605-5080 | |
| 699109 | LORNA I LOPEZ LOPEZ | P O BOX 940 | | | | SALINAS | PR | 00751 | |
| 699110 | LORNA I LOZADA DE JESUS | P O BOX 331 | | | | GUAYNABO | PR | 00970 | |
| 699111 | LORNA I PADIN MONROIG | VICTOR ROJAS 2 | 126 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 278194 | LORNA I. ESTEVES LAZZARINI | ADDRESS ON FILE | | | | | | | |
| 278195 | LORNA I. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 278196 | LORNA J OLIVERAS TORRES | ADDRESS ON FILE | | | | | | | |
| 699112 | LORNA J SOTO VILLANUEVA | P O BOX 1403 | | | | CANOVANAS | PR | 00729 | |
| 278197 | LORNA L BATTISTINI RUIZ | ADDRESS ON FILE | | | | | | | |
| 278198 | LORNA L BOSCH PAGAN | ADDRESS ON FILE | | | | | | | |
| 699113 | LORNA L BOSCH PAGAN | ADDRESS ON FILE | | | | | | | |
| 278199 | LORNA L LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 2034892 | Lorna Lamio, Pedro Miguel | Calle Parque de los Recuerdos P-5 Bailoa Park | | | | Laguas | PR | 00725 | |
| 278200 | LORNA LASSO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 846570 | LORNA LEBRON LEBRON | BO CALZADA | BUZON 141 | | | MAUNABO | PR | 00707 | |
| 699114 | LORNA LEC SIVLA VAZQUEZ | URB CAMPO REAL | 34 CALLE REY JUAN CARLOS | | | LAS PIEDRAS | PR | 00771 | |
| 699115 | LORNA LEE CINTRON CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 278201 | LORNA LEE SILVA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 278202 | LORNA M COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 278203 | LORNA M MARTINEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 699116 | LORNA M MARTINEZ BRUNO | RES COLUMBUS LANDING | EDIF 7 APT 73 | | | MAYAGUEZ | PR | 00680 |
| 699117 | LORNA M MARTINEZ VALENTIN | JARD DEL CARIBE | LOS ALAMOS BOX M 17 | | | MAYAGUEZ | PR | 00682 |
| 699118 | LORNA M RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 699119 | LORNA M RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 699120 | LORNA M RODRIGUEZ CORA | URB VILLA DE LA PLAYA | 320 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 |
| 278204 | LORNA M. PENA | ADDRESS ON FILE | | | | | | |
| 278205 | LORNA MARIE HUERTAS PADILLA | ADDRESS ON FILE | | | | | | |
| 699121 | LORNA MEJIAS MARTINEZ | BOX 1000 | | | | CAYEY | PR | 00736 |
| 699122 | LORNA MELENDEZ RONDON | P O BOX 29591 | | | | SAN JUAN | PR | 00929-0591 |
| 699123 | LORNA MELENDEZ RONDON | PARK GARDENS | U 1-7 CALLE ZION | | | SAN JUAN | PR | 00926 |
| 278206 | LORNA MERCADO | ADDRESS ON FILE | | | | | | |
| 699124 | LORNA NADAL MARTINEZ | ADDRESS ON FILE | | | | | | |
| 771145 | LORNA O GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 278208 | LORNA O. CORDERO RIVERA | ADDRESS ON FILE | | | | | | |
| 278209 | LORNA O'FFERRALL BENÍTEZ | 839 AÑASCO - SUITE 4 | | | | SAN JUAN | PR | 00925 |
| 278210 | LORNA O'FFERRALL BENÍTEZ | EDWARD HILL TOLINCHE | 558 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 278212 | LORNA O'FFERRALL BENÍTEZ | GILBERTO PADUA | PO BOX 361625 | | | SAN JUAN | PR | 00936 |
| 278213 | LORNA O'FFERRALL BENÍTEZ | IRIALIZ VELEZ | 839 AÑASCO - SUITE 4 | | | SAN JUAN | PR | 00925 |
| 278214 | LORNA O'FFERRALL BENÍTEZ | NOEL PACHECO | PO BOX 3011 | | | YAUCO | PR | 00698 |
| 278215 | LORNA O'FFERRALL BENÍTEZ | RAFAEL ROMAN JIMENEZ | PO BOX 361625 | | | SAN JUAN | PR | 00936 |
| 278216 | LORNA OLIVO DAVILA | ADDRESS ON FILE | | | | | | |
| 699125 | LORNA OLMO HERNANDEZ | 4TA EXT METROPOLIS | G I 11 CALLE 6 | | | CAROLINA | PR | 00987-7426 |
| 278217 | LORNA ORTIZ | ADDRESS ON FILE | | | | | | |
| 699126 | LORNA OTERO AVILES | VILLA REAL | C 42 CALLE 3 | | | VEGA BAJA | PR | 00693 |
| 278218 | LORNA OTERO MONSERRAT | ADDRESS ON FILE | | | | | | |
| 278219 | LORNA P. PADILLA TORRES | ADDRESS ON FILE | | | | | | |
| 699127 | LORNA PADILLA CARTAGENA | BELLO MONTE | C 33 CALLE 16 | | | GUAYNABO | PR | 00969 |
| 699128 | LORNA PAGAN IRIZARRY | ADDRESS ON FILE | | | | | | |
| 699129 | LORNA PEREZ CARRERAS | FLAMBOYAN GARDENS | A 21 CALLE 3 | | | BAYAMON | PR | 00959 |
| 278220 | LORNA RIOS JIMENEZ | ADDRESS ON FILE | | | | | | |
| 278222 | LORNA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 278224 | LORNA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 699130 | LORNA RODRIGUEZ HERNANDEZ | P O BOX 2440 | | | | GUAYNABO | PR | 00970 |
| 699131 | LORNA RODRIGUEZ RIVERA | URB LOMA LINDA | BOX 642 | | | COROZAL | PR | 00783 |
| 278225 | LORNA S MONGE ROBLES | ADDRESS ON FILE | | | | | | |
| 278227 | LORNA SANCHEZ / NATASHA RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 278228 | LORNA SERRANO NIEVES | ADDRESS ON FILE | | | | | |
| 278229 | LORNA SERRANO NIEVES | ADDRESS ON FILE | | | | | |
| 278230 | LORNA SOTO ORTIZ | ADDRESS ON FILE | | | | | |
| 699132 | LORNA V TORRES SANTIAGO | PO BOX 51694 | | | TOA BAJA | PR | 00950-1694 |
| 699133 | LORNA VEGA CARMONA | MADELINE | O 17 CALLE OPALO | | TOA ALTA | PR | 00953 |
| 278231 | LORNA Y AGUAYO JIMENEZ | ADDRESS ON FILE | | | | | |
| 278211 | LORNA Y AGUAYO JIMENEZ | ADDRESS ON FILE | | | | | |
| 699134 | LORNA Y ALVARADO OYOLA | URB CAMPO ALEGRE | E 6 CALLE ROBLES | | BAYAMON | PR | 00956 |
| 278232 | LORNA Y LOZANO Y JUAN J MERCED | ADDRESS ON FILE | | | | | |
| 699135 | LORNA Y SOTO ORTIZ | ADDRESS ON FILE | | | | | |
| 699136 | LORNA YEAMPIERRE ADORNO | PO BOX 30950 65INF STATION | | | SAN JUAN | PR | 00929 |
| 278233 | LORNA Z CONTRERAS GONZALEZ | ADDRESS ON FILE | | | | | |
| 278234 | LORNA Z ROMAN ORTIZ | ADDRESS ON FILE | | | | | |
| 278235 | LORNA ZOE RIVERA | ADDRESS ON FILE | | | | | |
| 1861118 | LORNAD IRIZARRY, ANA L | ADDRESS ON FILE | | | | | |
| 699137 | LORNALIS VELAZQUEZ MARRERO | ADDRESS ON FILE | | | | | |
| 278236 | LORNNA I JIMENEZ BARBOSA | ADDRESS ON FILE | | | | | |
| 846571 | LORNNA JIMENEZ BARBOSA | URB BUENA VENTURA | 2000 CALLE IRIS | | MAYAGUEZ | PR | 00682 |
| 278237 | LORONDA MD CSP | PO BOX 805 | | | ARROYO | PR | 00714 |
| 1256642 | LORRAIN J. MERCED RIVERA | ADDRESS ON FILE | | | | | |
| 278238 | LORRAIN MERCED RIVERA | ADDRESS ON FILE | | | | | |
| 699138 | LORRAINA KOKANGOL | 6 WEST CIRCLE DRIVE APTO 2 | | | KEY WEST | FL | 33040 |
| 278239 | LORRAINE AGUIRRE QUINONES | ADDRESS ON FILE | | | | | |
| 699139 | LORRAINE BELMONT RUIZ | REPARTO ESPERANZA | P18 CALLE 3 | | YAUCO | PR | 00698 |
| 278240 | LORRAINE BERRIOS RIVERA | ADDRESS ON FILE | | | | | |
| 699140 | LORRAINE C GAGLIANI | HILL BROTHERS | CALLE 140 | | SAN JUAN | PR | 00926 |
| 278241 | LORRAINE CANET CARDONA | ADDRESS ON FILE | | | | | |
| 699141 | LORRAINE CASIANO ESTEEFANI | PO BOX 1552 | | | SAN GERMAN | PR | 00683 |
| 699142 | LORRAINE CASTRO MIRANDA | EL TUQUE | 803 CALLE ELIAS BARBOSA | | PONCE | PR | 00728 |
| 278243 | LORRAINE CONSTRUCTION CORP | P O BOX 1029 | | | COTTO LAUREL | PR | 00780 |
| 278244 | LORRAINE CRESPO TORRES | ADDRESS ON FILE | | | | | |
| 699143 | LORRAINE DE CASTRO | VISTAMAR MARINA G16 GRANADA | | | CAROLINA | PR | 00983 |
| 699144 | LORRAINE DE LA CRUZ COBIAN | MONTE APOLO | RR 3 BOX 11 | | SAN JUAN | PR | 00926 |
| 278245 | LORRAINE DELEON MARTINEZ | ADDRESS ON FILE | | | | | |
| 278246 | LORRAINE DIAZ MORA | ADDRESS ON FILE | | | | | |
| 699145 | LORRAINE ESPADA ESPADA | PO OX 1484 | | | COAMO | PR | 00769 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 278247 | LORRAINE FERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 278248 | LORRAINE FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 278249 | LORRAINE FLETCHER SCHNEIDER | ADDRESS ON FILE | | | | | | | |
| 278250 | LORRAINE FORTUNO MORALES | ADDRESS ON FILE | | | | | | | |
| 699146 | LORRAINE GARCIA LOPEZ | URB EMBALSE SAN JOSE | 456 CALLE TRAFALGAR | | | SAN JUAN | PR | 00923 | |
| 699147 | LORRAINE GARCIA MELENDEZ | LOS CAOBOS | 1099 CALLE ALBIZIA | | | PONCE | PR | 00716 | |
| 699148 | LORRAINE GONZALEZ PEREZ | BO TORRECILLAS | 159 CALLE ELIAS RUSSE | | | MOROVIS | PR | 00687 | |
| 699149 | LORRAINE HERRERA BATISTA | RES SEVERO QUIÑONEZ | 1138 CALLE PABLO GONZALEZ | | | CAROLINA | PR | 00983 | |
| 699150 | LORRAINE I RIOS MARTINEZ | URB LAS MERCEDES | 102 CALLE 14 | | | SALINAS | PR | 00751 | |
| 699151 | LORRAINE J RIEFKOHL GORBEA | PMB 424 89 AVE DE DIEGO SUITE105 | | | | SAN JUAN | PR | 00927-6345 | |
| 699152 | LORRAINE J SIERRA MERCADO | 2DA EXT STA ELENA | F 14 CALLE 4 | | | GUAYANILLA | PR | 00656 | |
| 278251 | LORRAINE J. GORIS LEON | ADDRESS ON FILE | | | | | | | |
| 699153 | LORRAINE JUARBE SANTOS | AVE ROBERTO CLEMENTE | BLQ 33. 20 | | | CAROLINA | PR | 00630 | |
| 699154 | LORRAINE M BIAGGI TRIGO | 155 AVE ARTERIAL HOSTOS | BOX 201 | | | SAN JUAN | PR | 00918 | |
| 846572 | LORRAINE M BIAGGI TRIGO | 155 AVE ARTERIAL HOSTOS APT 201 | | | | SAN JUAN | PR | 00918-2988 | |
| 699155 | LORRAINE M COTTO ORTIZ | CALLE 201 4D1 COLINAS FAIRVIEW | | | | TRUJILLO ALTO | PR | 00976 | |
| 278253 | LORRAINE M LOPEZ VALDES | ADDRESS ON FILE | | | | | | | |
| 699156 | LORRAINE M NEGRON HERNANDEZ | URB CALDAS 10 | CALLE GLORIMAR | | | SAN JUAN | PR | 00926 | |
| 699157 | LORRAINE M PEREZ VELEZ | BO DULCE LABIOS | 83 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| 699158 | LORRAINE M PEREZ VELEZ | OFICINA DEL SUPERINTENDENTE | BOX 3050 MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 278254 | LORRAINE M ROQUE LOZANO | ADDRESS ON FILE | | | | | | | |
| 278255 | LORRAINE MARTINEZ NERIS | ADDRESS ON FILE | | | | | | | |
| 699159 | LORRAINE MEJIAS RODRIGUEZ | RPTO METROPOLITANO | 1205 CALLE 45 SE | | | SAN JUAN | PR | 00921 | |
| 278256 | LORRAINE MELENDEZ CALERO | ADDRESS ON FILE | | | | | | | |
| 278257 | LORRAINE MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 278258 | LORRAINE MUNDO KODESH | ADDRESS ON FILE | | | | | | | |
| 278259 | LORRAINE N PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 278260 | LORRAINE N VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 278261 | LORRAINE PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 699160 | LORRAINE PEREZ ROSADO | BO INGENIO | PARCELA 264 | B CALLE FLAMBOYAN | | TOA BAJA | PR | 00951 | |
| 278262 | LORRAINE PIERALDI | ADDRESS ON FILE | | | | | | | |
| 278263 | LORRAINE PIETRI COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 278264 | LORRAINE RIVERA MENDEZ | ADDRESS ON FILE | | | | | | |
| 278265 | LORRAINE RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 278266 | LORRAINE RIVERA ROSAS | ADDRESS ON FILE | | | | | | |
| 278267 | LORRAINE RUIZ DE CANO | ADDRESS ON FILE | | | | | | |
| 278268 | LORRAINE S CAKE & GOURMET FOODS | VILLA FONTANA PARK | 5 N 1 PARQUE PALOMAS | | | CAROLINA | PR | 00983 |
| 699161 | LORRAINE SANCHEZ | SEXTA SECCION LEVITTOWN | EF7 EUGENIO A BUSATTI | | | TOA BAJA | PR | 00949 |
| 699162 | LORRAINE SMITH SUMAZA | 268 CALLE CONVENTO | APT 3 | | | SAN JUAN | PR | 00912-3233 |
| 278269 | LORRAINE TIRADO TUBENS | ADDRESS ON FILE | | | | | | |
| 699163 | LORRAINE TORRES MORALES | HC 06 BOX 4800 | | | | COTO LAUREL | PR | 00780 |
| 846573 | LORRAINE TRAVEL | PO BOX 238 | | | | PONCE | PR | 00715 |
| 278271 | LORRAINE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 278272 | LORRAINE VEGA VELEZ | ADDRESS ON FILE | | | | | | |
| 278273 | LORRAINE VELEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 278274 | LORRAINE VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 278275 | LORRAINE VISSEPO VELEZ | ADDRESS ON FILE | | | | | | |
| 278276 | LORRAINE YURET VERA | ADDRESS ON FILE | | | | | | |
| 278277 | LORRAINE Z FERRER LOPERENA | ADDRESS ON FILE | | | | | | |
| 846574 | LORRAINE´S GOURMET FOODS | VILLA CAROLINA | 114-53 CALLE 77 | | | CAROLINA | PR | 00985 |
| 846575 | LORRAINE'S CAKE | VILLA FONTANA PARK | 5N-1 PARQUE PALOMA | | | CAROLINA | PR | 00983 |
| 278278 | LORRAINE'S CAKE & GOURMET FOODS | VILLA CAROLINA | 114-53 CALLE 77 | | | CAROLINA | PR | 00985 |
| 699164 | LORRAINES CAKES AND GOURMET FOODS | VILLA FONTANA PARK | 5N 1 PARQUE LAS PALOMAS | | | CAROLINA | PR | 00983 |
| 699165 | LORRAINES GOURMET FOODS | VILLA FONTANA PARKS | 5 N 1 CALLE PARQUES PALOMAS | | | CAROLINA | PR | 00983 |
| 278279 | LORRAINNE B CARRION BURGOS | ADDRESS ON FILE | | | | | | |
| 278280 | LORRAINNE B. CARRION BURGOS | ADDRESS ON FILE | | | | | | |
| 699166 | LORRE A FIQUEROA GIBSON | ADDRESS ON FILE | | | | | | |
| 699167 | LORRE A FIQUEROA GIBSON | ADDRESS ON FILE | | | | | | |
| 699168 | LORRE A FIQUEROA GIBSON | ADDRESS ON FILE | | | | | | |
| 699169 | LORRIE ANN MORALES MORALES | URB LOS ALMENDROS | EE 16 ROBLES | | | BAYAMON | PR | 00961 |
| 278281 | LORRISON MEDICAL EQUIPMENT INC | HC 1 BOX 13142 | | | | PENUELAS | PR | 00624 |
| 278282 | LORRY A COLLADO RIVERA | ADDRESS ON FILE | | | | | | |
| 699170 | LORRY ANN FALCON FIGUEROA | BONNEVILLE TERRACE | E 1 CALLE 2 | | | CAGUAS | PR | 00725 |
| 699171 | LORTIZ I LOPEZ ORTIZ | URB VENUS GARDEN | 1732 CALLE CEFIRO | | | SAN JUAN | PR | 00926 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 278283 | LORTU-TA | POLO MELENDEZ, ERNESTO L | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEON SUITE 705-A | | SAN JUAN | PR | 00917-4827 | |
| 1486095 | LORTU-TA LTD, INC.; LA CUARTEROLA, INC.; JUAZA, INC.; and THE CONJUGAL PARTNERSHIP COMPOSED OF JUAN R. ZALDUONDO VIERA AND MAGDALENA MACHICOTE RAMERY | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 278284 | LORTU-TA, INC. | CARLOS E. POLO Y ERNESTO L. POLO | BANCO COOPERATIVO PLAZA | SUITE 705-A | 62 3Ponce DE LEON | SAN JUAN | PR | 00917 | |
| 1422556 | LORTU-TA, INC. | CARLOS E. POLO Y ERNESTO L. POLO | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEON SUITE 705-A | | SAN JUAN | PR | 00917 | |
| 1422557 | LORTU-TA, INC. | POLO MELENDEZ, ERNESTO L | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEON SUITE 705-A | | SAN JUAN | PR | 00917-4827 | |
| 699172 | LORUDES SANTANA | 904 CALLE JOSE MARTI APT E 3 | | | | SAN JUAN | PR | 00907 | |
| 846576 | LORY A ARTACHE DELGADO | URB LA PONDEROSA | 523 AVE LAS MARGARITAS | | | RIO GRANDE | PR | 00745-2217 | |
| 278285 | LORY G VILLANUEVA RIVERA | ADDRESS ON FILE | | | | | | | |
| 699173 | LORY JERGENS VIVIANA | 52 CALLE KINGS CT APT 1B | | | | SAN JUAN | PR | 00911 | |
| 699174 | LORYMAR FONSECA SOTO | BOX 1538 | | | | JUNCOS | PR | 00777 | |
| 278286 | LOS A LOPEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 278287 | LOS A SIVERON NAPOLEONI MD, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 1602675 | Los Alisios, LLC | ADDRESS ON FILE | | | | | | | |
| 699176 | LOS AMIGOS DE LELO AUTO REPAIR | URB. JARDINES DE CAROLINA | 10 BLQ. A CALLE C | | | CAROLINA | PR | 00987 | |
| 278288 | LOS AMIGOS DEL HOSTAL INC | MSC 377 | RR 18 APARTADO 1390 | | | SAN JUAN | PR | 00926 | |
| 699177 | LOS AMIGOS DEPORTISTAS SOFTBALL INC. | P O BOX 198 | | | | NAGUABO | PR | 00718 | |
| 699178 | LOS ANDES INC | 1107 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 278289 | LOS ANGELES BOXING CLUB INC | URB LOS ANGELES | 35 ANDROMEDA | | | CAROLINA | PR | 00979 | |
| 699179 | LOS ANGELES DE FATIMA/NATIVIDAD GONZALEZ | 29 CALLE CRISTINA | | | | PONCE | PR | 00730 | |
| 278290 | LOS ANGELES GUARDIANES DE PR | COND FIRST FEDERAL OFIC 409 | 1056 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1435489 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | COND FIRST MEDICAL FEDERAL | 1056 AVE. MUNOZ RIVERA STE 409 | | | SAN JUAN | PR | 00927-5013 | |
| 1435489 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | GRATACOS LAW FIRM, PSC | VICTOR GRATACOS-DIAZ, ATTORNEY FOR CREDITOR | PO BOX 7571 | | CAGUAS | PR | 00726 | |
| 699180 | LOS ANGELES SHELL SERVICENTER | P.O.BOX 30527 65TH INF. STA | | | | SAN JUAN | PR | 00929 | |
| 278291 | LOS ANGELES TRADE/ TECHNICAL COLLEGE | 400 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90015 | |
| 278292 | LOS BANDIDOS DE UN SOLO BRAZO INC | CALLE PARIS AD33 | URB CAGUAS NORTE | | | CAGUAS | PR | 00925 | |
| 278293 | LOS BARRIOS UNIDOS COMMUNITY | ATTN MEDICAL RECORDS | 3111 SYLVAN AVE | | | DALLAS | TX | 75212 | |
| 699181 | LOS BEBES DEL MILENIO | ADDRESS ON FILE | | | | | | | |
| 278294 | LOS BIZCOCHOS CATERING | P O BOX 2017 PMB 192 | | | | LAS PIEDRAS | PR | 00771 | |
| 846577 | LOS BIZCOCHOS CATERING | PMB 192 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771-2017 | |
| 278295 | LOS BORICUAS SOFTALL TEAN INC | URB JARDINES DE COAMO | E7 CALLE 3 | | | COAMO | PR | 00769 | |
| 699182 | LOS BRAZOS DE ABUELA | URB SANTIAGO IGLESIAS | 1386 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 278296 | LOS BRAZOS DE ABUELA CENTRO TERAPEUTICO | URB SANTIAGO IGLESIAS | 1386 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921-4161 | |
| 699183 | LOS CAÑOS LUMBER YARD | HC 2 BOX 13201 | | | | ARECIBO | PR | 00612 | |
| 699184 | LOS CANTIZALES II | COND LOS CARTIZALES II | APT A 303 | | | SAN JUAN | PR | 00926-2524 | |
| 699185 | LOS CAOBOS AUTO PARTS | P.O.Box 925 | | | | Cotto Laurel | PR | 00780 | |
| 278297 | LOS CAOBOS AUTO PARTS | PO BOX 9257 | | | | COTO LAUREL | PR | 00780 | |
| 278298 | LOS CAOBOS AUTO PARTS | URB LOS CAOBOS | CALLE B 41 | | | PONCE | PR | 00731 | |
| 699186 | LOS CAOBOS FOOD INC | PO BOX 10000 SUITE 241 | | | | CAYEY | PR | 00737 | |
| 699187 | LOS CARDENALES BASEBALL DE RIO PIEDRAS | MONTECARLOS | 908 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| 699188 | LOS CARLINES INC | HC 72 BOX 7350 | | | | CAYEY | PR | 00736-9515 | |
| 699189 | LOS CARLINES INC | PO BOX 6480 | | | | CAGUAS | PR | 00726 | |
| 278299 | LOS CHARROS PRODUCCIONES LLC | PMB 329 SUITE 216 | B-5 TABONUCO ST | | | GUAYNABO | PR | 00968 | |
| 846578 | LOS CHAVALES RESTAURANT | 253 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 846579 | LOS CIDRINES | AVE DE DIEGO | 89 STE 105 PMB 648 | | | SAN JUAN | PR | 00927 | |
| 699190 | LOS CIDRINES | PO BOX 2112 | | | | ARECIBO | PR | 00613 | |
| 278300 | LOS CIDRINES DEL ESCAMBRON | 51 AVE MUðOZ RIVERA | CALLE ROSALES Y SAN JERONIMO | | | SAN JUAN | PR | 00901 2181 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 278301 | LOS CIDRINES DEL ESCAMBRON | 51 AVE MUNOZ RIVERA | CALLE ROSALES Y SAN JERONIMO | | | SAN JUAN | PR | 00901 2181 |
| 699191 | LOS CIDRINES DEL ESCAMBRON | AVE GAUTIER BENITEZ | M 14 ESQ ROBLES | | | CAGUAS | PR | 00725 |
| 699192 | LOS COCOS BAKERY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 |
| 278302 | LOS COLOBOS SECURITY SERVICE INC | PO BOX 456 | | | | CAROLINA | PR | 00986-0456 |
| 699193 | LOS CORRECAMINOS DE TOA ALTA | ALTURAS DE TOA ALTA | 7 CALLE 1 | | | TOA ALTA | PR | 00953 |
| 699194 | LOS CUNADOS ESSO SERVICENTER | PO BOX 3594 | | | | AGUADILLA | PR | 00605 |
| 699195 | LOS DIAZ SERVICES INC | PMC SUITE 301 | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00970 |
| 699196 | LOS DOS MANGOES | CARRETERA 173 K.M. 11.9 | SALIDA AIBONITO | | | CIDRA | PR | 00739 |
| 699197 | LOS DOS MANGOES | PO BOX 4213 | | | | CIDRA | PR | 00739 |
| 699198 | LOS GEMELOS | HC-01 BOX10872 | | | | ARECIBO | PR | 00612 |
| 846580 | LOS GEMELOS TOWING | #6 VILLA BLANCA | | | | MAYAGUEZ | PR | 00680 |
| 699199 | LOS GORDITOS INC | REPARTO ALAMBRA | A 10 CALLE GRANADA | | | BAYAMON | PR | 00957 |
| 699200 | LOS GUARES | P O BOX 689 | | | | RIO GRANDE | PR | 00745 |
| 699201 | LOS HEAVY JANITOR | 57 NARCIZO FOND | | | | CAROLINA | PR | 00987 |
| 699202 | LOS HERMANOS INC | 1020 CALLE WILLIAMS JONES | | | | SAN JUAN | PR | 00923 |
| 278303 | LOS HIJOS DE BELGICA INC | URB VILLA DEL CARMEN 3296 | CALLE TOSCANIA | | | PONCE | PR | 00716-0000 |
| 846581 | LOS HNOS AUTO AIRE Y/O EFRAIN TORRES | PARCELAS JAUCA | 3 CALLE 3 | | | SANTA ISABEL | PR | 00756 |
| 699203 | LOS INDIOS INC | PRECIOSAS VISTA LAGO TOA ALTA | À 32 CALLE 10 | | | TOA ALTA | PR | 00953 |
| 837547 | LOS JIBAROS LLC | Carr. 164 km 8.0 | Bo. Lomas, Sector Susin Vázquez | | | NARANJITO | PR | 00719 |
| 837546 | LOS JIBAROS LLC | HC-71 Box 2125 | | | | NARANJITO | PR | 00719 |
| 2137679 | LOS JIBAROS LLC | LÓPEZ RODRÍGUEZ, ANGEL M. | P.R. 695 km 4.3 SECTOR PUERTOS | BO. MONTEREY | | DORADO | PR | 00646 |
| 2138291 | LOS JIBAROS LLC | LÓPEZ RODRÍGUEZ, ANGEL M. | HC-71 BOX 2125 | | | NARANJITO | PR | 00719 |
| 278304 | LOS LANCHEROS CATANO DEL BALONCESTO INC | BO JUANA MATOS | 212 AVE BARBOSA | | | CATANO | PR | 00962 |
| 278305 | LOS MAHONES UNISEX | 27 CALLE LUIS MUNOZ RIVERA | | | | SALINAS | PR | 00751 |
| 278306 | LOS MARLINS JR DE LA COLICEBE JUVENIL | DE CEIBA INC | RES PEDRO ROSARIO NIEVES | EDIF 23 APT 161 | | FAJARDO | PR | 00738 |
| 699204 | LOS MUCHACHOS AUTO PARTS | 125 CALLE JOSE I QUINTAN | | | | COAMO | PR | 00769 |
| 699205 | LOS MUCHACHOS BAKERY | PO BOX 7225 | | | | PONCE | PR | 00732-7225 |
| 278307 | LOS MULOS DEL VALENCIANO DOBLE A INC | HC 23 BOX 6382 | | | | JUNCOS | PR | 00777 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 278308 | LOS MULOS VALENCIANO DOBLE A INC | HC-23 BOX 6382 | | | | JUNCOS | PR | 00777 |
| 846582 | LOS NIETOS BAKERY | URB VEVE CALZADA | N22 CALLE 17 | | | FAJARDO | PR | 00738-3786 |
| 278309 | LOS NUEVOS TORITOS AA CAYEY INC | HC 43 BOX 11297 | | | | CAYEY | PR | 00736 |
| 278310 | LOS OLIVOS RESTAURANTE | P O BOX 2007 | | | | CAGUAS | PR | 00726 |
| 699206 | LOS OLMOS GALERIA | 794 AVE CAMPO RICO | COUNTRY CLUB | | | CAROLINA | PR | 00924 |
| 699207 | LOS PAISAJES EN CIUDAD JARDIN CORP | LAS LOMAS | 856 AVE SAN PARTICIO | | | SAN JUAN | PR | 00921-1308 |
| 278311 | LOS PAISAJES EQUESTRIAN CORP | P O BOX 486 | | | | FAJARDO | PR | 00738 |
| 699208 | LOS PAJAROS AZULES BASEBALL TEAM INC | PO BOX 6 | | | | LAS PIEDRAS | PR | 00771 |
| 278312 | LOS PALACIOS REALTY CORP | PO BOX 11731 | | | | SAN JUAN | PR | 00922-1731 |
| 278313 | LOS PALANCUDOS JUEYEROS DE MAUNABO INC | URB SAN PEDRO | G 2 CALLE D | | | MAUNABO | PR | 00707 |
| 278314 | LOS PAMPANOS DEVELOPMENT CORP | PO BOX 299 | | | | ANASCO | PR | 00610 |
| 278315 | LOS PINOS NURSING HOME INC. | URB RIO HONDO II C/AE-24 ESP. SANTOS | | | | BAYAMON | PR | 00961 |
| 278316 | LOS PINOS SE | PO BOX 195353 | | | | SAN JUAN | PR | 00919-5353 |
| 278317 | LOS PINTORES | CALLE E BLOQ I | 190 COSTA DE ORO | | | DORADO | PR | 00646 |
| 699209 | LOS PIRATAS DE QUEBRADILLAS | PO BOX 1442 | | | | QUEBRADILLAS | PR | 00678 |
| 278318 | LOS PITUFO | P.O. BOX 371787 | | | | CAYEY | PR | 00737 |
| 278319 | LOS PLAYEROS SANCHEZ CORP | 5TAS DE FAJARDO | J 1 CALLE 8 | | | FAJARDO | PR | 00738 |
| 1422589 | LOS PORTALES DE MADECO | RAMIREZ VALE, EDDIE | CAPITAL CENTER BLDG. SUR | SUITE 301 239 ARTERIAL HOSTOS | | SAN JUAN | PR | 00918 |
| 278321 | LOS PRADOS URBANOS S E | PO BOX 3443 | | | | GUAYNABO | PR | 00970 |
| 699210 | LOS PRIMOS AUTO COLLISION | P O BOX 29196 | | | | SAN JUAN | PR | 00929-0196 |
| 699211 | LOS PRIMOS MUFFLERS | 314 SUR CALLE POST | | | | MAYAGUEZ | PR | 00708 |
| 278322 | LOS PRIMOS RESTAURANT INC | PO BOX 743 | | | | SAN LORENZO | PR | 00754 |
| 699212 | LOS PRIMOS SCREEN AND VERTICAL BLIN | VILLA FONTANA | HL 13 VIA 25 | | | CAROLINA | PR | 00983 |
| 699213 | LOS QUERUBINES | URB VILLA NEVAREZ | 1024 CALLE 10 | | | SAN JUAN | PR | 00927 |
| 846583 | LOS RECUERDOS DE PAPÁ | HC 4 BOX 9790 | | | | UTUADO | PR | 00641 |
| 278323 | LOS RIOS PEREZ INC. | P.O. BOX 860 | | | | AGUAS BUENAS | PR | 00703-0000 |
| 699214 | LOS ROBLES VILLAGE INC | PMB 430 1357 AVE ASHFORD | | | | SAN JUAN | PR | 00907 |
| 699215 | LOS RODRIGUEZ AUTO PARTS | CARR 132 KM 22 2 | | | | PONCE | PR | 00731 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 699175 | LOS SABROSOS INC | SUITE 122 PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 699216 | LOS SABROSOS INC. | EXT FOREST HILL E 146 CALLE ATENA | | | | BAYAMON | PR | 00959 | |
| 699217 | LOS SIERVOS DE JESUS | VILLA PALMERAS | 219 CALLE APONTE | | | SAN JUAN | PR | 00912 | |
| 699218 | LOS TECNICOS AUTO REPAIR & | HYDRAULIC SERVIC | 422 CALLE VILLA | | | PONCE | PR | 00731 | |
| 699219 | LOS TECNICOS AUTO REPAIR & | HYDRAULIC SERVICE | 422 CALLE VILLA | | | PONCE | PR | 00731 | |
| 699220 | LOS TRAVIESOS BASEBALL CLUB INC | URB COLINAS DE CUPEY | B 17 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 699221 | LOS TRES AMIGOS INC | PO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 699222 | LOS TRORITOS DE VOLLEYBALL INC | PO BOX 11998 SUITE 199 | | | | CIDRA | PR | 00739 | |
| 699223 | LOS VAQUEROS COOP. | PO BOX 9185 | | | | SAN JUAN | PR | 00908 | |
| 699224 | LOS VERSALLES S E | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 699225 | LOS VIEJITOS UNIFORMS | 1114 CALLE VALLEJO | | | | SAN JUAN | PR | 00928 | |
| 699226 | LOS VIEJITOS UNIFORMS CENTERS | 1116 CALLE VALLEJO | | | | SAN JUAN | PR | 00928 | |
| 278324 | LOS VIOLINES DE MARQUITO INC | COND HATO REY PLAZA | 200 AVE PINEROS APT 2 L | | | SAN JUAN | PR | 00918 | |
| 278325 | LOSA ROBLES, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 278326 | LOSA ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2112146 | LOSA ROBLES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 278328 | LOSADA AUTO | P.O. BOX 3158 | | | | BAYAMON | PR | 00960 | |
| 699227 | LOSADA AUTO PARTS | 67 BO LOS LLANOS | | | | COAMO | PR | 00769-9736 | |
| 699228 | LOSADA AUTO TRUCK INC | PO BOX 3158 | | | | BAYAMON | PR | 00960 | |
| 699229 | LOSAS NUEVO ESTILO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 278329 | LOSCAR SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 278330 | LOSCAR SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 1437588 | LOSURDO SR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 278331 | LOTERIA DE P R/ALICIA VILLEGAS RIVERA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 771146 | LOTERIA DE PR Y SARAH G CARRERAS CEDENO | ADDRESS ON FILE | | | | | | | |
| 278333 | LOTERIA DE PUERTO RICO | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 278334 | LOTOS PHOTOGRAPHY | 3434 W ANTHEM WAY SUITE 118-169 | | | | ANTHEM | AZ | 85086 | |
| 1436248 | Lott, Mary Nell | ADDRESS ON FILE | | | | | | | |
| 278335 | LOTTI ORAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 278336 | LOTTI ORAN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 278337 | LOTTI QUILES, CRISSANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 278338 | LOTTI RODRIGUEZ, GLORIANNE | ADDRESS ON FILE | | | | | | |
| 278340 | LOTTI RODRIQUEZ, ANGELA M | ADDRESS ON FILE | | | | | | |
| 278341 | LOTTI VEGA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 278342 | LOTTI VEGA, LIZZETTE A | ADDRESS ON FILE | | | | | | |
| 278343 | LOTTI VERGNE, MARIE A. | ADDRESS ON FILE | | | | | | |
| 2073755 | Lotti Vergne, Marie Annette | ADDRESS ON FILE | | | | | | |
| 2027096 | LOTTI VERGNE, MARIE ANNETTE | ADDRESS ON FILE | | | | | | |
| 2036058 | Lotti Vergne, Marie Annette | ADDRESS ON FILE | | | | | | |
| 278344 | LOTTIE BOU Y JAIME BOU | ADDRESS ON FILE | | | | | | |
| 278345 | LOTTIE GARAYUA OLMEDA | ADDRESS ON FILE | | | | | | |
| 699230 | LOTUS NOTES & DOMINO ADVISOR | P O BOX 469017 | | | | ESCONDIDO | CA | 92046-9017 |
| 699231 | LOTUSPHERE 99 | PO BOX 25635 | | | | ROCHESTER | NY | 14625-0635 |
| 278346 | LOU ALERS COMMUNICATION GROUP | P.O. BOX 367015 | | | | SAN JUAN | PR | 00936 |
| 699232 | LOU ALERS GRAJALES | PO BOX 367015 | | | | SAN JUAN | PR | 00936 |
| 699233 | LOU ANN DELGADO DELGADO | 2831 CHALETS DE BAYAMON | | | | BAYAMON | PR | 00959 |
| 2001821 | LOU CARRERAS, EMMA | ADDRESS ON FILE | | | | | | |
| 2001821 | LOU CARRERAS, EMMA | ADDRESS ON FILE | | | | | | |
| 699234 | LOU ESTELA TORRES | P.O. BOX 943 | | | | RIO GRANDE | PR | 00745 |
| 278347 | LOU REITER | ADDRESS ON FILE | | | | | | |
| 699235 | LOU WILSON RODRIGUEZ SANDOZ | 4 CALLE SAN BARTOLOME | | | | YABUCOA | PR | 00767 |
| 278348 | LOUANSON ALERS | ADDRESS ON FILE | | | | | | |
| 278349 | LOUBRIEL A CRUZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 278350 | LOUBRIEL AGOSTO, ALBA | ADDRESS ON FILE | | | | | | |
| 278351 | LOUBRIEL AGOSTO, LUZ E. | ADDRESS ON FILE | | | | | | |
| 278352 | LOUBRIEL AGOSTO, MARIA | ADDRESS ON FILE | | | | | | |
| 278353 | LOUBRIEL ALICEA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 278354 | LOUBRIEL ALICEA, RAMON | ADDRESS ON FILE | | | | | | |
| 799416 | LOUBRIEL ALICEA, RAMON O | ADDRESS ON FILE | | | | | | |
| 278355 | LOUBRIEL ALICEA, RAMON O | ADDRESS ON FILE | | | | | | |
| 799418 | LOUBRIEL AVILES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 278356 | LOUBRIEL CAMARENO, IGNACIO | ADDRESS ON FILE | | | | | | |
| 278359 | LOUBRIEL CAMARENO, IGNACIO | ADDRESS ON FILE | | | | | | |
| 278357 | LOUBRIEL CAMARENO, IGNACIO | ADDRESS ON FILE | | | | | | |
| 278358 | Loubriel Camareno, Ignacio | ADDRESS ON FILE | | | | | | |
| 278360 | LOUBRIEL CAMARENO, LEONEL | ADDRESS ON FILE | | | | | | |
| 278361 | LOUBRIEL CANALES, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 278362 | LOUBRIEL CANCEL, EDELMIRO | ADDRESS ON FILE | | | | | | |
| 278363 | LOUBRIEL CANCEL, YOLANDA | ADDRESS ON FILE | | | | | | |
| 278364 | LOUBRIEL CAPELIO, GEIOVANY | ADDRESS ON FILE | | | | | | |
| 278365 | LOUBRIEL CRUZ, ARAMINTA | ADDRESS ON FILE | | | | | | |
| 278366 | LOUBRIEL CRUZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 278367 | LOUBRIEL DE VARGAS, LUZ C | ADDRESS ON FILE | | | | | | |
| 278368 | LOUBRIEL DIAZ, KAISHA | ADDRESS ON FILE | | | | | | |
| 278369 | Loubriel Ferrer, Johnny | ADDRESS ON FILE | | | | | | |
| 278370 | LOUBRIEL GINES, ABNER | ADDRESS ON FILE | | | | | | |
| 278371 | LOUBRIEL GRAJALES, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 278372 | LOUBRIEL LAUREANO, LUIS | ADDRESS ON FILE | | | | | | |
| 278373 | LOUBRIEL LEBRON, EFRAIN | ADDRESS ON FILE | | | | | | |
| 278374 | LOUBRIEL LORENZO, CARMELO | ADDRESS ON FILE | | | | | | |
| 799419 | LOUBRIEL LOUBRIEL, NARIEL | ADDRESS ON FILE | | | | | | |
| 278375 | LOUBRIEL LOZADA, EDDIE | ADDRESS ON FILE | | | | | | |
| 2079998 | LOUBRIEL LOZADA, EDDIE | ADDRESS ON FILE | | | | | | |
| 278376 | LOUBRIEL LUNA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 278377 | LOUBRIEL LUNA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 278378 | LOUBRIEL LUNA, EDWIN | ADDRESS ON FILE | | | | | | |
| 278379 | LOUBRIEL MALDONADO, DORCA E. | ADDRESS ON FILE | | | | | | |
| 278380 | LOUBRIEL MALDONADO, LORNA | ADDRESS ON FILE | | | | | | |
| 1651995 | Loubriel Maldonado, Ruth | ADDRESS ON FILE | | | | | | |
| 278381 | LOUBRIEL MALDONADO, RUTH CELESTE | ADDRESS ON FILE | | | | | | |
| 278383 | LOUBRIEL MARTINEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 278384 | LOUBRIEL MATOS, LUZ | ADDRESS ON FILE | | | | | | |
| 278385 | LOUBRIEL MENDEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 699236 | LOUBRIEL MORALES RIVERA | BOX 123 | | | | OROCOVIS | PR | 00720 |
| 278386 | LOUBRIEL MORALES RIVERA | HC 2 BOX 7931 | | | | OROCOVIS | PR | 00720 |
| 278387 | LOUBRIEL NEGRON, DALVIN A | ADDRESS ON FILE | | | | | | |
| 278388 | LOUBRIEL NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 278389 | LOUBRIEL ORTIZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 278390 | LOUBRIEL ORTIZ, GISELA D. | ADDRESS ON FILE | | | | | | |
| 278391 | LOUBRIEL ORTIZ, VICTOR D. | ADDRESS ON FILE | | | | | | |
| 278392 | LOUBRIEL PEREZ, IGNACIO | ADDRESS ON FILE | | | | | | |
| 278393 | LOUBRIEL PEREZ, WILSON | ADDRESS ON FILE | | | | | | |
| 278394 | LOUBRIEL RAMOS, LEILANIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 799420 | LOUBRIEL RESTO, GRAILYS A | ADDRESS ON FILE | | | | | | |
| 278395 | LOUBRIEL RIVERA MD, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 278396 | LOUBRIEL RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 278397 | Loubriel Rivera, Angel M | ADDRESS ON FILE | | | | | | |
| 278398 | LOUBRIEL RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 278399 | LOUBRIEL RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 278400 | Loubriel Rivera, Reyes A | ADDRESS ON FILE | | | | | | |
| 278401 | LOUBRIEL RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 799421 | LOUBRIEL RODRIGUEZ, MARIANETE | ADDRESS ON FILE | | | | | | |
| 278402 | LOUBRIEL ROSA, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 278403 | Loubriel Rosa, Angel M | ADDRESS ON FILE | | | | | | |
| 799422 | LOUBRIEL ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 278404 | LOUBRIEL ROSADO, JOEL | ADDRESS ON FILE | | | | | | |
| 278405 | LOUBRIEL ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1420256 | LOUBRIEL ROSADO, WILLIAM Y OTROS | EVELYN T. MARQUES ESCOBAR | PO BOX 810386 BUFETE RIVERA ORTIZ / ASOC | | | CAROLINA | PR | 00981'0386 |
| 278406 | LOUBRIEL ROSADO, WILLIAM Y OTROS | LCDA. EVELYN T. MARQUES ESCOBAR | BUFETE RIVERA ORTIZ / ASOC PO BOX 810386 | | | CAROLINA | PR | 00981-0386 |
| 278407 | LOUBRIEL SANCHEZ, DALVIN | ADDRESS ON FILE | | | | | | |
| 2180116 | Loubriel Umpierre, Enrique | 1717 Ponce de Leon, Apt. 2103 | Plaza Inmaculoda I | | | San Juan | PR | 00909 |
| 2133166 | Loubriel Umpierre, Enrique | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 846584 | LOUBRIEL VAZQUEZ JOSE E | URB MONTE CLARO | MA24 PLAZA 5 | | | BAYAMON | PR | 00961 |
| 278408 | LOUBRIEL VEGA, JORGE | ADDRESS ON FILE | | | | | | |
| 278409 | LOUBRIEL VELEZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 278410 | LOUBRIEL, JENNIFER S. | ADDRESS ON FILE | | | | | | |
| 278411 | LOUBRIEL, JOSE | ADDRESS ON FILE | | | | | | |
| 1525193 | Loubriel, Marta L. | ADDRESS ON FILE | | | | | | |
| 2205431 | Loubriel, Susan | ADDRESS ON FILE | | | | | | |
| 1666962 | LOUBRIEL, WALLACE | Calle 140 CK-2 | Valle Arriba Heights | | | Carolina | PR | 00983 |
| 1666962 | LOUBRIEL, WALLACE | Roberto O. Maldonado Nieves | 344 Street #7 NE Ofic 1-A | | | San Juan | PR | 00920 |
| 278412 | LOUBRIEL, WILSON | ADDRESS ON FILE | | | | | | |
| 278413 | LOUCHAIN SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 278414 | LOUCIL BARREIRO, EVELYN | ADDRESS ON FILE | | | | | | |
| 799423 | LOUCIL BARREIRO, ROSA | ADDRESS ON FILE | | | | | | |
| 278415 | LOUCIL BARREIRO, ROSA | ADDRESS ON FILE | | | | | | |
| 278416 | LOUCIL BARRERO, ROSA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 278417 | LOUCIL CUEVAS, MARIA | ADDRESS ON FILE | | | | | | |
| 278418 | LOUCIL CUEVAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 278419 | LOUCIL ONGAY, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 278420 | LOUCIL ONGAY, WILMA | ADDRESS ON FILE | | | | | | |
| 278421 | LOUCIL RIVERA, HILMARI | ADDRESS ON FILE | | | | | | |
| 799424 | LOUCIL RIVERA, HILMARI | ADDRESS ON FILE | | | | | | |
| 278422 | LOUD MUSIC | PO BOX 280 | | | | MAYAGUEZ | PR | 00681 |
| 699237 | LOUI ARCELAY MELENDEZ | BO ALGARNADO | CARR 102 BOX 352 | | | MAYAGUEZ | PR | 00680 |
| 699238 | LOUIE M CAMCARTE | PUERTO NUEVO | 601 AVE DE DIEGO APART A ALTOS | | | SAN JUAN | PR | 00920 |
| 278423 | LOUIS A GOMILA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 699239 | LOUIS A LOPEZ | URB LAS MONJITAS | 183 CALLE FATIMA | | | PONCE | PR | 00730 |
| 846585 | LOUIS A MARTINEZ VAZQUEZ | URB TIBES | D23 CALLE 3 | | | PONCE | PR | 00730-2168 |
| 278424 | LOUIS A MAYSONET SANTANA | ADDRESS ON FILE | | | | | | |
| 699240 | LOUIS A ROSADO OTERO | URB SANTA ISIDRA 1 | A 10 CALLE 4 | | | FAJARDO | PR | 00738 |
| 278425 | LOUIS A SILVAGNOLI VEGA | ADDRESS ON FILE | | | | | | |
| 699241 | LOUIS A TROCHE HERNANDEZ | URB EL ARRENDADO | B 6 CALLE A | | | SABANA GRANDE | PR | 00637 |
| 278426 | LOUIS A. MEDINA DIAZ | ADDRESS ON FILE | | | | | | |
| 278427 | LOUIS BERRIOS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 278428 | LOUIS BURGIO | ADDRESS ON FILE | | | | | | |
| 699242 | LOUIS BURGOS COLON | MSC 735 | 138 AVE W CHURCHILL | | | SAN JUAN | PR | 00926-6023 |
| 278429 | LOUIS BURGOS MARRERO | ADDRESS ON FILE | | | | | | |
| 278430 | LOUIS CAMACHO CLEMENTE | ADDRESS ON FILE | | | | | | |
| 278431 | LOUIS CANCEL VALENTIN | ADDRESS ON FILE | | | | | | |
| 699243 | LOUIS DE MIER GONZALEZ | PMB 072 | 1750 CALLE LOIZA | | | SAN JUAN | PR | 00911 |
| 699244 | LOUIS DE MOURA | URB ROOSEVELT | 352 JUAN DAVILA | | | SAN JUAN | PR | 00918 |
| 278432 | LOUIS DE MOURA FAJARDO | ADDRESS ON FILE | | | | | | |
| 699245 | LOUIS E HERNANDEZ FIGUEROA | URB UNIVERSITY GARDENS | 910 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 |
| 699246 | LOUIS E VALIENTE LUCIANO | URB SANTA CLARA | I 30 CALLE PINO | | | GUAYNABO | PR | 00969 |
| 278433 | LOUIS E. CESPEDES | ADDRESS ON FILE | | | | | | |
| 278434 | LOUIS EMANUELLI PACHECO | ADDRESS ON FILE | | | | | | |
| 699247 | LOUIS ESTRADA RAMOS | PMB 231 | BOX 70011 | | | FAJARDO | PR | 00738 |
| 699248 | LOUIS F GARCIA RODRIGUEZ | P O BOX 50433 | | | | TOA BAJA | PR | 00949-0433 |
| 278435 | LOUIS F MC CLINTOCK | ADDRESS ON FILE | | | | | | |
| 1620005 | Louis Figueroa Cortés, Elsa I. Henández Rodríguez, Nathanael Figueroa Henández | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 278436 | LOUIS G INFERRI | ADDRESS ON FILE | | | | | | |
| 699249 | LOUIS G MEYER COMAS | PO BOX 1140 | | | GUANICA | PR | 00653-1140 | |
| 699250 | LOUIS G MOYA DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 278437 | LOUIS G RIVERA QUINONES | ADDRESS ON FILE | | | | | | |
| 699251 | LOUIS GARCIA BLASCO | URB QUINTAS REALES | S 4 CALLE REY ENRIQUE | | GUAYNABO | PR | 00969 | |
| 699252 | LOUIS GAUTIER CARDONA | PO BOX 1662 | | | YAUCO | PR | 00698 | |
| 278438 | LOUIS GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 278441 | LOUIS I TORRES TORO | ADDRESS ON FILE | | | | | | |
| 278442 | LOUIS J BAEZ PRIETO | ADDRESS ON FILE | | | | | | |
| 278443 | LOUIS J TORRES PICCOLI | ADDRESS ON FILE | | | | | | |
| 278444 | LOUIS J VARGAS ALICEA | ADDRESS ON FILE | | | | | | |
| 278445 | LOUIS JOVENNES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2151742 | LOUIS JULES MARIN | 100 CALLE 1206 MUELLE APT 2606 | | | SAN JUAN | PR | 00901-2672 | |
| 278446 | LOUIS L SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 278447 | LOUIS LAWRENCE GALIANO MANGO | ADDRESS ON FILE | | | | | | |
| 699253 | LOUIS M LOZADA SORCIA | URB VALPARAISO | D 9 CALLE 8 | | TOA BAJA | PR | 00949 | |
| 278448 | LOUIS M PINO RIVERA | ADDRESS ON FILE | | | | | | |
| 278449 | LOUIS M PORTELA RIVAS | ADDRESS ON FILE | | | | | | |
| 699254 | LOUIS MAISONETT MARQUEZ | LAS DOLORES | 186 CALLE GUATEMALA PARC LA DOLORES | | RIO GRANDE | PR | 00745 | |
| 278450 | LOUIS MAUROSA GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 278451 | LOUIS MIRANDA DIAZ | ADDRESS ON FILE | | | | | | |
| 278452 | LOUIS MIRANDA DIAZ | ADDRESS ON FILE | | | | | | |
| 699255 | LOUIS MONTERO MARIN | ADDRESS ON FILE | | | | | | |
| 699256 | LOUIS MORALES | 20220 NW 9TH DR | | | PENNBROKE PINES | FL | 33029 | |
| 699257 | LOUIS OSCAR RIOS | BALCONES DE MONTE REAL | APT 1104 D | | CAROLINA | PR | 00987 | |
| 699258 | LOUIS PELLOT GUERRA Y ROSA CUBERO PELLOT | ADDRESS ON FILE | | | | | | |
| 278453 | LOUIS PEREYRA RUIZ | ADDRESS ON FILE | | | | | | |
| 699259 | LOUIS R BEAUCHAMP DE HOYOS | URB ALTAMESA | 1700 CALLE SANTA INES | | SAN JUAN | PR | 00921 | |
| 278454 | LOUIS R SALVADOR CARDONA | ADDRESS ON FILE | | | | | | |
| 699260 | LOUIS R VAZQUEZ FLORES | URB TURABO GARDENS R 13 50 CALLE A | | | CAGUAS | PR | 00725 | |
| 699261 | LOUIS RAMIREZ MIRANDA | URB.VILLA FONTANA | 4NS 12 VIA 47 | | CAROLINA | PR | 00983 | |
| 699262 | LOUIS RIOS ROSARIO | ADDRESS ON FILE | | | | | | |
| 278455 | LOUIS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 278456 | LOUIS ROBLES MALAVE | ADDRESS ON FILE | | | | | | | |
| 278457 | LOUIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699263 | LOUIS SIERRA ALVELO | P O BOX 51294 | | | | TOA BAJA | PR | 00949 | |
| 699264 | LOUIS TOWING | PO BOX 1454 | | | | VEGA BAJA | PR | 00694 | |
| 278458 | LOUIS TURULL | ADDRESS ON FILE | | | | | | | |
| 278459 | LOUIS, JOVENNES ROBERTO | ADDRESS ON FILE | | | | | | | |
| 699265 | LOUISE KRAFFT | 3215 VALLEY DR | | | | ALEXANDRIA | VA | 22302 | |
| 278460 | LOUISETTE LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 1515857 | Louisiana Department of Revenue | ADDRESS ON FILE | | | | | | | |
| 699268 | LOUISIANA LAW REVIEW | 192 PAUL M HEBERT LAW CENTER | LOUSIANA STATE UNIV BATON ROUGE | | | LOUSIANA | LA | 70803-1012 | |
| 699267 | LOUISIANA PRISON ENTERPRISES | 1060 NICHOLSON DR | | | | BATON ROUGE | LA | 70802 | |
| 699266 | LOUISIANA PRISON ENTERPRISES | PO BOX 44314 | | | | BATON ROUGE | LA | 70804-4314 | |
| 1536078 | Louisiana State Employees Retirement System | 300 Park Avenue 20th Floor | | | | New York | NY | 10022 | |
| 1563616 | Louisiana State Employees Retirement System | c/o GoldenTree Asset Management LP | 300 Park Ave, 20th floor | | | New York | NY | 10022 | |
| 1565073 | LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1563616 | Louisiana State Employees Retirement System | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 278462 | LOULIE RAMIREZ BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 278463 | LOUMAR EXTERMINATING SERVICE | URB LAS CUMBRES | 497 AVE EMILIANO POL SUITE 54 | | | SAN JUAN | PR | 00926-5636 | |
| 699269 | LOUMAR EXTERMINATING SERVICES | URB LAS CUMBRES | 497 AVE EMILIANO POL SUITE 54 | | | SAN JUAN | PR | 00926 5636 | |
| 278464 | LOUMARIELIX ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 278465 | LOURANCE SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 278466 | LOURBRIEL VEGA, ZOEMILET | ADDRESS ON FILE | | | | | | | |
| 278467 | LOURDE DEL R NUNEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 278468 | LOURDE PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 278469 | LOURDELIS JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 278470 | LOURDELIZ TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 278471 | LOURDELIZ TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 699270 | LOURDEMAR CARABALLO RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 278472 | LOURDES A BAEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 699278 | LOURDES A DELGADO COLON | PO BOX 138 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 278473 | LOURDES A FLORES RANGEL | ADDRESS ON FILE | | | | | |
| 699279 | LOURDES A GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 699280 | LOURDES A LEBRON FERNANDEZ | ADDRESS ON FILE | | | | | |
| 278474 | LOURDES A MARRERO PABON | ADDRESS ON FILE | | | | | |
| 699281 | LOURDES A NIEVES GONZALEZ | URB MOUNTAIN VIEW | C 40 CALLE 58 | | CAROLINA | PR | 00985 |
| 699272 | LOURDES A ORELLANA | 519 URB PARQUE CENTRAL ALTOS | | | SAN JUAN | PR | 00918 |
| 278475 | LOURDES A QUINONES VELEZ | ADDRESS ON FILE | | | | | |
| 699282 | LOURDES A ROBLES TORRES | AVE MIRAMAR 706 | APT 6 | | SAN JUAN | PR | 00907 |
| 846586 | LOURDES A ROBLES TORRES | GARDEN HiLLS CHALETS 4B | 11A CALLE FLAMBOYAN | | GUAYNABO | PR | 00966-2138 |
| 278476 | LOURDES A SANTANA RIOS | ADDRESS ON FILE | | | | | |
| 278477 | LOURDES A SILVA CALZADA | ADDRESS ON FILE | | | | | |
| 278478 | LOURDES A SILVA CALZADA | ADDRESS ON FILE | | | | | |
| 846587 | LOURDES A TORRES ORTIZ | COND UNIVERSTY PLAZA | APT 45 CALLE TULANE | | SAN JUAN | PR | 00927 |
| 278479 | LOURDES A VEGA DE JESUS | ADDRESS ON FILE | | | | | |
| 699283 | LOURDES ACEVEDO TOMASINI | PMB 084 356 | CALLE 32 | | SAN JUAN | PR | 00927 |
| 278481 | LOURDES ADAMES VERA | ADDRESS ON FILE | | | | | |
| 278482 | LOURDES ADAMES VERA | ADDRESS ON FILE | | | | | |
| 846588 | LOURDES AGOSTO JIMENEZ | HC 1 BOX 4985 | | | ARECIBO | PR | 00616 |
| 846589 | LOURDES ALBERTORIO MALDONADO | PO BOX 433 | | | VILLALBA | PR | 00766 |
| 699284 | LOURDES ALEMAN PABON | ADDRESS ON FILE | | | | | |
| 699285 | LOURDES ALICEA RIVERA | ADDRESS ON FILE | | | | | |
| 699286 | LOURDES ALICEA SOTO | POST OFFICE 330951 | | | PONCE | PR | 00733-0951 |
| 278483 | LOURDES ALMANZAR PRANDI | ADDRESS ON FILE | | | | | |
| 699287 | LOURDES ALMODOVAR RIVERA | ADDRESS ON FILE | | | | | |
| 278484 | LOURDES ALONSO | ADDRESS ON FILE | | | | | |
| 699288 | LOURDES ALONSO BALLATE | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 278485 | LOURDES ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | |
| 699289 | LOURDES ALVARADO SOTOMAYOR | PARC EL TUQUE | 4927 CALLE LORENCITA FERRE | | PONCE | PR | 00728 |
| 278486 | LOURDES ALVAREZ CRUZ | ADDRESS ON FILE | | | | | |
| 699290 | LOURDES ALVAREZ PEREZ | BO JAREALITO | 238 | | ARECIBO | PR | 00612 |
| 278487 | LOURDES ANDINO ALICEA | ADDRESS ON FILE | | | | | |
| 278488 | LOURDES ANDINO ALICEA | ADDRESS ON FILE | | | | | |
| 699291 | LOURDES ANDUJAR FELICIANO | PO BOX 941 | | | CIALES | PR | 00638 |
| 699292 | LOURDES ANDUJAR MEDINA | PO BOX 497 | | | CIDRA | PR | 00739 |
| 699293 | LOURDES APOLINARIS LOPEZ | JARD DE SAN CARLOS | EDIF 6 APT 62 | | CAGUAS | PR | 00725 |
| 699294 | LOURDES APONTE AYALA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 278489 | LOURDES APONTE CEDEDO | ADDRESS ON FILE | | | | | | |
| 278490 | LOURDES APONTE CEDENO | ADDRESS ON FILE | | | | | | |
| 699296 | LOURDES APONTE RUIZ | URB EL CORTIJO | AP 3 CALLE 23 | | | BAYAMON | PR | 00956 |
| 278491 | LOURDES APONTE RUIZ | URB.EL CORTIJO AP 13 CALLE 23 | | | | BAYAMON | PR | 00956-0000 |
| 278492 | LOURDES ARBELO MEDINA | ADDRESS ON FILE | | | | | | |
| 699297 | LOURDES ARCE | ADDRESS ON FILE | | | | | | |
| 699298 | LOURDES ARMAIZ PINTO | URB MONTECASINO | CALLE PINO BOX 333 | | | TOA ALTA | PR | 00953 |
| 278493 | LOURDES ARROYO COLON | URB LA PLATA | J 27 CALLE RUBI | | | CAYEY | PR | 00736 |
| 846590 | LOURDES ARROYO COLON | URB LA PLATA | J 27 CALLE 8 | | | CAYEY | PR | 00736 |
| 278494 | LOURDES ARROYO MASSA | ADDRESS ON FILE | | | | | | |
| 278495 | LOURDES ARROYO MUNIZ | ADDRESS ON FILE | | | | | | |
| 278496 | LOURDES AVILA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 699299 | LOURDES AVILES MANGUAL | LOMAS VERDES | 4X23 RUDAS | | | BAYAMON | PR | 00956 |
| 278497 | LOURDES AYALA DE JESUS | ADDRESS ON FILE | | | | | | |
| 699300 | LOURDES AYALA SANTIAGO | P O BOX 40109 | | | | SAN JUAN | PR | 00940-0109 |
| 699301 | LOURDES AYALA VAZQUEZ | P O BOX 572 | | | | TOA ALTA | PR | 00954 |
| 699302 | LOURDES AYENDE GABRIEL | ADDRESS ON FILE | | | | | | |
| 699303 | LOURDES BASABE | ADDRESS ON FILE | | | | | | |
| 278498 | LOURDES BENES LIMA | ADDRESS ON FILE | | | | | | |
| 699304 | LOURDES BERRIOS MARTINEZ | URB ORIENTE 228 | CALLE MARTIN L KING | | | LAS PIEDRAS | PR | 00771 |
| 699305 | LOURDES BERRIOS ROSARIO | PMB 43 PO BOX 607071 | | | | BAYAMON | PR | 00960 |
| 699306 | LOURDES BETANCOURT | 306 CALLE BARSO FACTO I | | | | ARECIBO | PR | 00612 |
| 278499 | LOURDES BONET IRIZARRY | ADDRESS ON FILE | | | | | | |
| 278500 | LOURDES BRUSELAS VAZQUEZ/HOGAR MIS | ADDRESS ON FILE | | | | | | |
| 699307 | LOURDES BURGOS MARQUEZ | HC 02 BOX 9236 | | | | GUAYNABO | PR | 00971 |
| 699308 | LOURDES C GARCIA MARTORELL | PO BOX 606 | | | | ADJUNTA | PR | 00601 |
| 699309 | LOURDES C HERNANDEZ VENEGAS | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 |
| 699310 | LOURDES C LOZADA NEGRON | 3 A 158 DELICIAS | | | | SAN JUAN | PR | 00907 |
| 278501 | LOURDES C MALDONADO ROLON | ADDRESS ON FILE | | | | | | |
| 278502 | LOURDES C MONTEAGUDO PEREZ | ADDRESS ON FILE | | | | | | |
| 278503 | LOURDES C RAMIREZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 699311 | LOURDES C RIVERA CRUZ | HC 67 BOX 23500 | | | | FAJARDO | PR | 00738 |
| 699312 | LOURDES C VIERA CRUZ | URB COLLEGE PARK | 269 CALLE GRENOBLE | | | SAN JUAN | PR | 00921 |
| 699313 | LOURDES C VIERA GUZMAN | ADDRESS ON FILE | | | | | | |
| 278504 | LOURDES CABRERA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 278505 | LOURDES CALES ALVAREZ | ADDRESS ON FILE | | | | | | |
| 699314 | LOURDES CALES SANTIAGO LCDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 699315 | LOURDES CAMPOS | EL CORTIJO | G 12 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 278506 | LOURDES CANCEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 699316 | LOURDES CANDELARIO RIVERA | ROSALINDA II | RG 65 CALLE ELIOTROPO | | | TOA BAJA | PR | 00949 | |
| 278507 | LOURDES CAPO VELEZ | ADDRESS ON FILE | | | | | | | |
| 699317 | LOURDES CARBALLO | PMB 375 | 220 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 278508 | LOURDES CARBALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 699318 | LOURDES CARDONA LIMBERT | JARDINES DE CERRO GORDO | B 44 CALLE 6 | | | SAN LORENZO | PR | 00754 | |
| 699319 | LOURDES CARMONA LEBRON | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 278509 | LOURDES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 699320 | LOURDES CARRILLO LONGO | VILLAS DEL RIO | 26 CALLE 15 D | | | BAYAMON | PR | 00959 | |
| 278511 | LOURDES CASPESTANY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 278512 | LOURDES CASTELLANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 278513 | LOURDES CASTILLO COLON | ADDRESS ON FILE | | | | | | | |
| 699321 | LOURDES CASTILLO RUIZ | HC 2 BOX 8226 | | | | CAMUY | PR | 00627 | |
| 699322 | LOURDES CASTRO MARIN | PO BOX 671 | | | | MERCEDITA | PR | 00715 | |
| 699323 | LOURDES CATALANO GARCIA | URB SAN GERALDO | 331 CALLE OHAIO | | | SAN JUAN | PR | 00926 | |
| 699324 | LOURDES CHACON RODRIGUEZ | SIERRA BAYAMON | 256 PLAZA 25 URB MONTE CLARO | | | BAYAMON | PR | 00961 | |
| 278515 | LOURDES CHARLES | ADDRESS ON FILE | | | | | | | |
| 699325 | LOURDES COLL PEREZ | ADDRESS ON FILE | | | | | | | |
| 699326 | LOURDES COLLAZO IRIZARRY | VILLAS DE MONTE CARLO 2 | APTO 1201 CALLE B | | | SAN JUAN | PR | 00924-4123 | |
| 278516 | LOURDES COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 699329 | LOURDES COLON | BOX 271 | | | | VILLALBA | PR | 00766 | |
| 699328 | LOURDES COLON | P O BOX 1914 | | | | MANATI | PR | 00674 | |
| 699327 | LOURDES COLON | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 699330 | LOURDES COLON AYALA | URB VALLE ARRIBA HEIGHTS | DA 12 CALLE 203 | | | CAROLINA | PR | 00985 | |
| 278517 | LOURDES COLON DUMONT | ADDRESS ON FILE | | | | | | | |
| 278518 | LOURDES COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 278519 | LOURDES COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 278520 | LOURDES COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 278522 | LOURDES COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 278523 | LOURDES COLONDRES ROSADO | ADDRESS ON FILE | | | | | | | |
| 278524 | LOURDES CONTRERAS MASSA | ADDRESS ON FILE | | | | | | | |
| 699331 | LOURDES CONTRERAS MASSA | ADDRESS ON FILE | | | | | | | |
| 699332 | LOURDES CORDERO | 120 ISABEL ANDREU AGUILAR | | | | SAN JUAN | PR | 00918 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 278525 | LOURDES CORDERO MACHADO | ADDRESS ON FILE | | | | | | | |
| 278526 | LOURDES CORDERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 699334 | LOURDES CORREA CARLO | 13 B SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| 699333 | LOURDES CORREA CARLO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 699335 | LOURDES CORTES CUEVAS | ADDRESS ON FILE | | | | | | | |
| 699336 | LOURDES CRESPO GONZALEZ | PARC SABANA ENEAS | CALLE D BOX 327 | | | SAN GERMAN | PR | 00683 | |
| 699337 | LOURDES CRESPO ROSADO | HC 57 BOX 9478 | | | | AGUADA | PR | 00602 | |
| 278527 | LOURDES CRUZ / RICHARD CRUZ | ADDRESS ON FILE | | | | | | | |
| 699273 | LOURDES CRUZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 699338 | LOURDES CRUZ MULERO | RES YUQUIYU I | EDIF 4 APT 42 | | | LOIZA | PR | 00772 | |
| 278528 | LOURDES CRUZ ORTIZ | 86 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | |
| 846591 | LOURDES CRUZ ORTIZ | URB BRISAS DEL CARIBE | 86 BRISAS DEL CARIBE | | | PONCE | PR | 00728-5305 | |
| 699339 | LOURDES CRUZ RIVERA | URB MONTECASINO HEIGHS | 150 CALLE RIO SONADOR | | | TOA ALTA | PR | 00953 | |
| 699340 | LOURDES CRUZ ROSA | 35 CALLE JUAN C BORBON | STE 67 PMB 164 | | | GUAYNABO | PR | 00969-5375 | |
| 699341 | LOURDES CRUZ SANCHEZ | HC 07 BOX 32877 | | | | HATILLO | PR | 00659 | |
| 699342 | LOURDES CRUZ TORRES | COM CRISTINA | HC 01 BOX 5479 | | | JUANA DIAZ | PR | 00795-9719 | |
| 278529 | LOURDES CUADRADO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 278530 | LOURDES CUEVAS PADUA | ADDRESS ON FILE | | | | | | | |
| 278531 | LOURDES CUEVAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 278532 | LOURDES CURBELO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 278534 | LOURDES CURBELO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 699343 | LOURDES D MARTINEZ RODRIGUEZ | 119 URB VALLE HUCARES | | | | JUANA DIAZ | PR | 00795 | |
| 699344 | LOURDES D MARTINEZ ROSARIO | URB LA GUADALUPE | H 4R AVE JARDIN PONCIANA | | | PONCE | PR | 00731 | |
| 278535 | LOURDES DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 278536 | LOURDES DE JESUS SUAREZ | ADDRESS ON FILE | | | | | | | |
| 846592 | LOURDES DEL C GARCIA CUEBAS | PO BOX 4165 | | | | MAYAGUEZ | PR | 00681-4165 | |
| 699345 | LOURDES DEL C RIVERA COLON | LAS LOMAS | 1695 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 699347 | LOURDES DEL CAMPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 278537 | LOURDES DEL CARMEN LAO COLON | ADDRESS ON FILE | | | | | | | |
| 699348 | LOURDES DEL P CRUZ VALENTIN | PO BOX 1075 | | | | LAJAS | PR | 00667 | |
| 278538 | LOURDES DEL PILAR APONTE CEDENO | ADDRESS ON FILE | | | | | | | |
| 699349 | LOURDES DEL R ORTEGA FONSECA | RR 4 BOX 2787 | | | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 699350 | LOURDES DEL VALLE | P O BOX 11850 SUITE 253 | | | SAN JUAN | PR | 00922 | |
|---|---|---|---|---|---|---|---|---|
| 699351 | LOURDES DEL VALLE MELENDEZ | ADDRESS ON FILE | | | | | | |
| 278539 | LOURDES DELGADO SILVESTRY | ADDRESS ON FILE | | | | | | |
| 278540 | LOURDES DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 699352 | LOURDES DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 278541 | LOURDES DIAZ ESQUILIN | ADDRESS ON FILE | | | | | | |
| 846593 | LOURDES DIAZ FUENTES | PO BOX 6433 | | | BAYAMON | PR | 00960-5433 | |
| 699353 | LOURDES DIAZ GALINDEZ | ADDRESS ON FILE | | | | | | |
| 278542 | LOURDES DIAZ LA TORRES | ADDRESS ON FILE | | | | | | |
| 699354 | LOURDES DIAZ RAMOS | HC 05 BOX 52421 | | | CAGUAS | PR | 00725 | |
| 699355 | LOURDES DIAZ VALCARCEL | URB MONTECASINO | 67 CALLE NOGAL | | TOA ALTA | PR | 00953 | |
| 278543 | LOURDES DOMENECH VALENTIN | ADDRESS ON FILE | | | | | | |
| 699356 | LOURDES DONATO SEPULVEDA | 393 SHERMAN RD | | | NORTH BRUNSWICH | NJ | 00902 | |
| 278544 | LOURDES DONATO Y DIANE SCIACCA | ADDRESS ON FILE | | | | | | |
| 278545 | LOURDES E CRESPO ALICEA | ADDRESS ON FILE | | | | | | |
| 278546 | LOURDES E CRESPO ALICEA | ADDRESS ON FILE | | | | | | |
| 278547 | LOURDES E CRESPO ALICEA | ADDRESS ON FILE | | | | | | |
| 699358 | LOURDES E CRUZ ESCUTE | BO MARTIN GONZALEZ | KM 10 H 0 AVE 65 INFANTERIA | | CAROLINA | PR | 00985 | |
| 278548 | LOURDES E DE JESUS MORALES | ADDRESS ON FILE | | | | | | |
| 278549 | LOURDES E HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 278550 | LOURDES E LUCIANO RAMOS | ADDRESS ON FILE | | | | | | |
| 699359 | LOURDES E MOLINA SILVA | PO BOX 262 | | | SANTA ISABEL | PR | 00757-0262 | |
| 699360 | LOURDES E NICOLE | 140 S W 94TH TERR | | | PLANTATION | FL | 33324 | |
| 278551 | LOURDES E ORTIZ MENDEZ/ACCURATE | ADDRESS ON FILE | | | | | | |
| 699361 | LOURDES E POLANCO ORTIZ | BA BUENA VISTA | 731 CALLE MARTINO | | SAN JUAN | PR | 00915 | |
| 699362 | LOURDES E RIOS DE JESUS | RES MANUEL A PEREZ | EDIF G G APT 51 | | SAN JUAN | PR | 00923 | |
| 278552 | LOURDES E RIOS MUNIZ | ADDRESS ON FILE | | | | | | |
| 278553 | LOURDES E RIOS MUNIZ | ADDRESS ON FILE | | | | | | |
| 699363 | LOURDES E RIVERA COLON | PO BOX 84 | | | POPLAR BLUFF | MO | 63902 | |
| 699364 | LOURDES E RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | |
| 699365 | LOURDES E RIVERA MENDEZ | ADDRESS ON FILE | | | | | | |
| 278555 | LOURDES E SALCEDO MEDINA | ADDRESS ON FILE | | | | | | |
| 699366 | LOURDES E SANTIAGO FUENTES | ADDRESS ON FILE | | | | | | |
| 278556 | LOURDES E SUAREZ VALLE | ADDRESS ON FILE | | | | | | |
| 278557 | LOURDES E TORRES MILLAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 699367 | LOURDES E VAZQUEZ ZAYAS | COM EL TORITO F 46 | CALLE 5 | | CAYEY | PR | 00736 | |
| 278558 | LOURDES E. AYENDE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 699368 | LOURDES E. PEREZ ARROYO | COUNTRY CLUB 933 YABOA REAL | | | SAN JUAN | PR | 00924 | |
| 278560 | LOURDES E. RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 278561 | LOURDES E. SOTO DE LAURINO | ADDRESS ON FILE | | | | | | |
| 278562 | LOURDES E. SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 699369 | LOURDES ECHEVARRIA CARRASQUILLO | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 699370 | LOURDES ECHEVARRIA GARCIA | P O BOX 798 | | | GARROCHALES | PR | 00652 | |
| 278563 | LOURDES ECHEVARRIA PADILLA | ADDRESS ON FILE | | | | | | |
| 699371 | LOURDES ESPADA | ADDRESS ON FILE | | | | | | |
| 699372 | LOURDES ESPINET ORTIZ | VILLA FLORES | D 16 LOS FRAILES SUR | | GUAYNABO | PR | 00969 | |
| 699373 | LOURDES ESPINOSA CANCEL | HC 3 BOX 13303 | | | YAUCO | PR | 00698 | |
| 278564 | LOURDES F. VAZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 846594 | LOURDES FARIA DE GRACIA | URB ROYAL TOWN | J9 CALLE 26 | | BAYAMON | PR | 00956 | |
| 278565 | LOURDES FEBRES RIVERA | ADDRESS ON FILE | | | | | | |
| 278566 | LOURDES FEBRES RIVERA | ADDRESS ON FILE | | | | | | |
| 699374 | LOURDES FELICIANO | ADDRESS ON FILE | | | | | | |
| 699375 | LOURDES FELICIANO OCASIO | PO BOX 0275 | | | GUANICA | PR | 00653 | |
| 278567 | LOURDES FERNANDEZ CORNIER | URB. COLINAS DEL PRADO CALLE REY ALFREDO NUM 123 | | | JUANA DIAZ | PR | 00795 | |
| 699376 | LOURDES FERNANDEZ CARMONA | ADDRESS ON FILE | | | | | | |
| 278568 | LOURDES FIGARO BARRET | ADDRESS ON FILE | | | | | | |
| 278569 | LOURDES FIGARRO BARRET | ADDRESS ON FILE | | | | | | |
| 699377 | LOURDES FIGUEROA ALICEA | ADDRESS ON FILE | | | | | | |
| 278570 | LOURDES FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | |
| 278571 | LOURDES FLORES CRESPO | ADDRESS ON FILE | | | | | | |
| 278572 | LOURDES FLORES ROCAFORT | ADDRESS ON FILE | | | | | | |
| 278573 | LOURDES FORNES PEREZ | #54 CALLE DE DIEGO NORTE | | | CAROLINA | PR | 00985 | |
| 699379 | LOURDES FORNES PEREZ | PO BOX 778 | | | CAROLINA | PR | 00985 | |
| 699380 | LOURDES FRAMIL DURAN | URB LAS AMERICAS | 807 CALLE KINGSTON | | SAN JUAN | PR | 00921 | |
| 278574 | LOURDES FUENTES REYES | PO BOX 5246 | | | CAGUAS | PR | 00726 | |
| 278575 | LOURDES G ANDUJAR/ JORGE G ANDUJAR | ADDRESS ON FILE | | | | | | |
| 278576 | LOURDES G CASTANAS CRUZ | ADDRESS ON FILE | | | | | | |
| 278577 | LOURDES G CECILIO REYES | ADDRESS ON FILE | | | | | | |
| 278578 | LOURDES G GONZALEZ | ADDRESS ON FILE | | | | | | |
| 699381 | LOURDES G PIERLUISSI | URB CONSTANCIA | 2532 CALLE COLOSO | | PONCE | PR | 00717 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 278579 | LOURDES G RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 699382 | LOURDES G VALDES GARDEN | VILLA CLEMENTINA ESTE | D3 CALLE R RODRIGUEZ | | | GUAYNABO | PR | 00969 |
| 699383 | LOURDES G. COLON COLON | URB. LAS DELICIAS | U 28 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00731 |
| 1539162 | LOURDES GALAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 |
| 699384 | LOURDES GALARZA PEREZ | ADDRESS ON FILE | | | | | | |
| 846595 | LOURDES GALARZA TORRES | HC 2 BOX 7410 | | | | PENUELAS | PR | 00624-9611 |
| 699385 | LOURDES GARCIA | RES TIBES | I 220 | | | PONCE | PR | 00731 |
| 699387 | LOURDES GARCIA GONZALEZ | URB JARDINES DEL CASRIBE | 45 TT 8 | | | PONCE | PR | 00731 |
| 699388 | LOURDES GARCIA PRODUCTIONS | PO BOX 92 | | | | CAGUAS | PR | 00726 |
| 278580 | LOURDES GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 699389 | LOURDES GARCIA TORMOS | TERRAZAS DE GUAYNABO | G 17 CALLE DALIA | | | GUAYNABO | PR | 00969 |
| 699390 | LOURDES GIRAUD SERVERA | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 |
| 278581 | LOURDES GOMEZ TORO | ADDRESS ON FILE | | | | | | |
| 278582 | LOURDES GOMEZ/ EFRAIN SUAREZ | ADDRESS ON FILE | | | | | | |
| 699391 | LOURDES GONZALEZ | PO BOX 758 | | | | JAYUYA | PR | 00664 |
| 699392 | LOURDES GONZALEZ ALVAREZ | PO BOX 426 | | | | SALINAS | PR | 00785-0426 |
| 278583 | LOURDES GONZALEZ ANAYA | ADDRESS ON FILE | | | | | | |
| 278584 | LOURDES GONZALEZ BOSQUES MD, MARIA DE | ADDRESS ON FILE | | | | | | |
| 699393 | LOURDES GONZALEZ CHINEA | ADDRESS ON FILE | | | | | | |
| 278585 | LOURDES GONZALEZ CHINEA | ADDRESS ON FILE | | | | | | |
| 278586 | LOURDES GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 699394 | LOURDES GONZALEZ COTTO | PO BOX 7533 | | | | CAGUAS | PR | 00726 |
| 699395 | LOURDES GONZALEZ HERNANDEZ | HC 2 BOX 10477 | | | | MOCA | PR | 00676 |
| 699396 | LOURDES GONZALEZ JIMENEZ | LA CUMBRE | 184 LOS PICACHOS | | | SAN JUAN | PR | 00926 |
| 278587 | LOURDES GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 278588 | LOURDES GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 278589 | LOURDES GONZALEZ OPIO | ADDRESS ON FILE | | | | | | |
| 699397 | LOURDES GONZALEZ PEREZ | 1758 CALLE CAROLINA | | | | SAN JUAN | PR | 00912 |
| 699398 | LOURDES GONZALEZ RIOS | ADDRESS ON FILE | | | | | | |
| 699399 | LOURDES GONZALEZ RIOS | ADDRESS ON FILE | | | | | | |
| 699400 | LOURDES GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 699401 | LOURDES GONZALEZ SERRANO | PO BOX 141463 | | | | ARECIBO | PR | 00614 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 699402 | LOURDES GONZALEZ SOTO | HC 01 BOX 4712 | | | | LARES | PR | 00669 | |
| 278590 | LOURDES GONZALEZ Y GLADYS NIEVES VERA | ADDRESS ON FILE | | | | | | | |
| 699403 | LOURDES GRAJALES DIAZ | 98 COM CABAN | | | | AGUADILLA | PR | 00603 | |
| 699404 | LOURDES GRAJALES DIAZ | URB MONTE CLARO | MA 24 PLAZA 5 | | | BAYAMON | PR | 00961 | |
| 699405 | LOURDES GUZMAN CLEMENTE | VALLE HILLS | PARC 218 SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 699406 | LOURDES GUZMAN CLEMENTE | VILLA PALMERAS | 269 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 699407 | LOURDES HERNANDEZ | MOUNTAIN VIEW | L 6 CALLE 7 | | | FAJARDO | PR | 00928 | |
| 699408 | LOURDES HERNANDEZ CANOVAS | URB ROUND HLS | 438 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 699409 | LOURDES HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 699410 | LOURDES HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 278591 | LOURDES HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 699411 | LOURDES HERNANDEZ ORTIZ | HC 71 BOX 1637 | | | | NARANJITO | PR | 00719 | |
| 699412 | LOURDES HERNANDEZ ZAYAS | APARTADO 8042 | | | | CAGUAS | PR | 00726-8042 | |
| 699413 | LOURDES HOMES OLAVARRIA | URB NUEVA VIDA EL TUQUE | AA 1 CALLE 1 | | | PONCE | PR | 00731 | |
| 699414 | LOURDES I ALMEYDA CABAN | ADDRESS ON FILE | | | | | | | |
| 699415 | LOURDES I AQUINO MEDINA | PO BOX 1055 | | | | MAYAGUEZ | PR | 00681 | |
| 278592 | LOURDES I CABAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 846596 | LOURDES I CANCEL VELAZQUEZ | PLAZA CAROLINA STATION | PO BOX 1924 | | | CAROLINA | PR | 00984-1924 | |
| 699274 | LOURDES I COLON LOPEZ | PO BOX 881 | | | | BOQUERON | PR | 00622 | |
| 278593 | LOURDES I COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 699416 | LOURDES I COLON VELAZQUEZ | RR 6 BOX 9827 | | | | SAN JUAN | PR | 00926 | |
| 699417 | LOURDES I COSME PEREZ | LAS LOMAS | W3-9 CALLE PDR SN MGL URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 699418 | LOURDES I DONES | PO BOX 902-1372 | | | | SAN JUAN | PR | 00902 | |
| 699419 | LOURDES I DONES | URB LAS LOMAS | 1727 CALLE C 26 SO.P2 | | | SAN JUAN | PR | 00921 | |
| 699420 | LOURDES I ESTREMERA RIVERA | 52 CALLE VILLAMADRID | | | | PONCE | PR | 00730 | |
| 699421 | LOURDES I GOMEZ VELEZ | ALTURAS DE MAYAGUEZ | V 8 LA TORRE | | | MAYAGUEZ | PR | 00680 | |
| 699422 | LOURDES I GONZALEZ DIAZ | VENUS GARDENS | 1758 AFRODITA | | | SAN JUAN | PR | 00926 | |
| 278594 | LOURDES I GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 699423 | LOURDES I GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 278595 | LOURDES I HOLBERT COLON | ADDRESS ON FILE | | | | | | | |
| 278596 | LOURDES I MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 699424 | LOURDES I MARTIZ MENDOZA | P O BOX 250655 | | | | AGUADILLA | PR | 00604 | |
| 699425 | LOURDES I MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 278597 | LOURDES I NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 699426 | LOURDES I ORTIZ SOTO | LOS CAOBOS | 669 CALLE ACEITILLO | | | PONCE | PR | 00731 | |
| 278598 | LOURDES I PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 278599 | LOURDES I QUINTANA LLORENS | PO BOX 9010 | | | | SAN JUAN | PR | 00908 | |
| 846597 | LOURDES I QUINTANA LLORENS | URB TORRIMAR | 35 CALLE VALENCIA | | | GUAYNABO | PR | 00966-3010 | |
| 699427 | LOURDES I RAMOS | 501 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 699428 | LOURDES I ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 278601 | LOURDES I ROMERO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 278602 | LOURDES I ROMERO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 278603 | LOURDES I ROMERO REYES | ADDRESS ON FILE | | | | | | | |
| 278604 | LOURDES I SANTIAGO CALIZ | ADDRESS ON FILE | | | | | | | |
| 278605 | LOURDES I. BELLO TIRADO | ADDRESS ON FILE | | | | | | | |
| 278606 | LOURDES I. COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699429 | LOURDES I. DAVILA | 13 CALLE DR VEVE S | | | | COAMO | PR | 00769 | |
| 278607 | LOURDES I. MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 278608 | LOURDES I. MEDIAVILLA RAMOS | DIMARIES BOU VÁZQUEZ | URB. MONTERREY CALLE 2 #D.20 | | | COROZAL | PR | 00783 | |
| 278609 | LOURDES I. MEDIAVILLA RAMOS | LINETSI D. CARDONA MUÑIZ | 100 CALLE EMILIO GONZÁLEZ SUITE 1 | | | ISABELA | PR | 00662 | |
| 278610 | LOURDES I. RIBERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 278611 | LOURDES IMBERT CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 278612 | LOURDES IRAIDA ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| 278613 | LOURDES IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 278614 | LOURDES IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278615 | LOURDES IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278616 | LOURDES ISABEL ROMERO REYES | ADDRESS ON FILE | | | | | | | |
| 278617 | LOURDES IVETTE COLON ROSA | ADDRESS ON FILE | | | | | | | |
| 699430 | LOURDES IVETTE SANTIAGO ROCHE | HC 01 BOX 4228 | | | | SANTA ISABEL | PR | 00757 | |
| 699431 | LOURDES J CABAN LOPEZ | URB RIO GRANDE STATE | 10618 CALLE REY FELIPE | | | RIO GRANDE | PR | 00745 | |
| 278618 | LOURDES J DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 699432 | LOURDES J IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699433 | LOURDES J MATOS RIVERA | FLAMBOYAN GARDENS | D 10 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 278619 | LOURDES J ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 699435 | LOURDES J PEREZ VEGA | P O BOX 311 | | | | MARICAO | PR | 00606 | |
| 699436 | LOURDES J SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 846598 | LOURDES J TORRES MARTINEZ | HC 5 BOX 5971 | | | | JUANA DIAZ | PR | 00795-9659 | |
| 278620 | LOURDES J TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 278621 | LOURDES J TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 278622 | LOURDES J URBINA ANAYA | ADDRESS ON FILE | | | | | | | |
| 278623 | LOURDES JANELLE QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 699437 | LOURDES JANET FONSECA RAMOS | URB JOSE MERCADO | A 65 CALLE JORGE WASHINGTON | | | CAGUAS | PR | 00725 |
| 278624 | LOURDES JEANNETTE RIZEK | ADDRESS ON FILE | | | | | | |
| 699438 | LOURDES JIMENEZ BONILLA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 278625 | LOURDES JIMENEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 278626 | LOURDES JUDITH VARGAS MALAVET | ADDRESS ON FILE | | | | | | |
| 278627 | LOURDES L AMBERT GONZALEZ | ADDRESS ON FILE | | | | | | |
| 699441 | LOURDES L CABEZUDO PEREZ | ADDRESS ON FILE | | | | | | |
| 278628 | LOURDES L COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 278629 | LOURDES L CRUZ VELEZ | ADDRESS ON FILE | | | | | | |
| 699442 | LOURDES L RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 699443 | LOURDES L ROMERO SOTO | HC 03 BOX 12289 | | | | CAMUY | PR | 00627 |
| 699444 | LOURDES L SANTIAGO RIVERA | PO BOX 191 | | | | TOA ALTA | PR | 00954 |
| 699445 | LOURDES L TORRES COSME | PMB 4 PO BOX 70158 | | | | SAN JUAN | PR | 00936-8158 |
| 699446 | LOURDES L. DIAZ RIVERA | COND EL JARDIN | APT 2 H | | | GUAYNABO | PR | 00968 |
| 278630 | LOURDES LABOY LOPEZ | ADDRESS ON FILE | | | | | | |
| 699448 | LOURDES LABOY SANTIAGO | BO SALTO SECTOR LA TOSCA | RR 1 BOX 3111 | | | CIDRA | PR | 00739 |
| 699449 | LOURDES LAMOURT SEGARRA | BO ESPINOSA CEIBA | HC 03 BOX 9451 | | | LARES | PR | 00669 |
| 699450 | LOURDES LASALLE ROMAN | PO BOX 2444 | | | | MOCA | PR | 00676 |
| 278631 | LOURDES LEANDRY MEDINA | ADDRESS ON FILE | | | | | | |
| 699451 | LOURDES LEBRON PATRON | BOX 837 | | | | MAUNABO | PR | 00707 |
| 699452 | LOURDES LESPIER PADILLA | 25 CALLE ROMAGUERA | | | | PONCE | PR | 00730-3112 |
| 699453 | LOURDES LOPEZ CRUZ | RES JARD DE ORIENTE | EDIF 1 APT 4 | | | HUMACAO | PR | 00791 |
| 278632 | LOURDES LOPEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 278633 | LOURDES LOPEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 278634 | LOURDES LOPEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 278635 | LOURDES LOZADA NEGRON | MIRAMAR HOUSING EDERLY APT 301 AVE PONCE DE LEON 816 | | | | SAN JUAN | PR | 00907-3300 |
| 278636 | LOURDES LUCIANO MORALES | ADDRESS ON FILE | | | | | | |
| 699454 | LOURDES LUGO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 278637 | LOURDES LUGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 699455 | LOURDES LUGO ORTIZ | COND REEF TOWER | APT 18 A | | | CAROLINA | PR | 00979 |
| 699456 | LOURDES LUNA RIVERA | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 |
| 699457 | LOURDES M ABELLAS | CALLE I H-4 RIVERSIDE PARK | P O BOX 315 | | | BAYAMON | PR | 00960 |
| 699458 | LOURDES M ABELLAS | URB TORRIMAR | 4-20 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 |
| 278638 | LOURDES M ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 699459 | LOURDES M ACEVEDO ORTA | URB SANTA JUANITA | EE18 CALLE 28 | | BAYAMON | PR | 00956 | |
| 699460 | LOURDES M AMADOR LLORENS | ADDRESS ON FILE | | | | | | |
| 699461 | LOURDES M ANCA SANCHEZ | COND LUCEMA | EDIF A APT 1H | | CAROLINA | PR | 00983 | |
| 278639 | LOURDES M APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 278640 | LOURDES M APONTE VEGA | ADDRESS ON FILE | | | | | | |
| 278641 | LOURDES M AQUINO QUILES | ADDRESS ON FILE | | | | | | |
| 278642 | LOURDES M AQUINO RAMOS | ADDRESS ON FILE | | | | | | |
| 699462 | LOURDES M AVILES TIRADO | LAS GRANJAS | 116 ANTONIO RODRIGUEZ SOSTRE | | VEGA BAJA | PR | 00693 | |
| 278643 | LOURDES M BAEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 699463 | LOURDES M BARBOSA COLON | RES DR PILA | 33 APT 537 | | PONCE | PR | 00732 | |
| 699464 | LOURDES M BEBE SANTIAGO | PO BOX 9066252 | | | SAN JUAN | PR | 00906-6252 | |
| 699465 | LOURDES M BERRIOS OYOLA | MC 73 BOX 4600 | | | NARANJITO | PR | 00719-9607 | |
| 699466 | LOURDES M BLANCO ARROYO | ADDRESS ON FILE | | | | | | |
| 278644 | LOURDES M BORRERO TORRES | ADDRESS ON FILE | | | | | | |
| 278645 | LOURDES M CAMACHO MEDINA | ADDRESS ON FILE | | | | | | |
| 278646 | LOURDES M CANCEL SANTANA | ADDRESS ON FILE | | | | | | |
| 278647 | LOURDES M CANTRES BERRIOS | ADDRESS ON FILE | | | | | | |
| 699467 | LOURDES M CARLO FLORES | EL SECO | 61 CALLE JUAN LOJO | | MAYAGUEZ | PR | 00682 | |
| 278648 | LOURDES M CARRILLO MALDONADO | ADDRESS ON FILE | | | | | | |
| 699468 | LOURDES M CASTRO SEGARRA | ADDRESS ON FILE | | | | | | |
| 699469 | LOURDES M CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 278649 | LOURDES M COLLAZO ALGARIN | ADDRESS ON FILE | | | | | | |
| 699470 | LOURDES M COLLAZO RODRIGUEZ | COND VINDSOR TOWER | APTO 1112 | | SAN JUAN | PR | 00923 | |
| 699471 | LOURDES M COLON JIMENEZ | ADDRESS ON FILE | | | | | | |
| 278650 | LOURDES M COLON OLIVIERI | ADDRESS ON FILE | | | | | | |
| 699472 | LOURDES M COLON REXACH | URB EL COMANDANTE | 310 CALLE ITALIA | | CAROLINA | PR | 00982 | |
| 699473 | LOURDES M CORDERO MOLINA | URB EL PLANTIO | E 1 CALLE CEIBA | | TOA BAJA | PR | 00949 | |
| 278651 | LOURDES M CORDERO MOLINA | URB EL PLANTIO E 1 CALLE CEIBA | E 1 CALLE CEIBA | | TOA BAJA | PR | 00949-0000 | |
| 699474 | LOURDES M CORDERO MORALES | PO BOX 875 | | | CAMUY | PR | 00627 | |
| 699475 | LOURDES M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 699476 | LOURDES M DE LA CRUZ COLON | URB REPARTO SAN JOSE 420 | CALLE FINISTEROL | | SAN JUAN | PR | 00923 | |
| 699477 | LOURDES M DIAZ VELAZQUEZ | URB LAS CUMBRES | 11 CALLE LOS ROBLES | | SAN JUAN | PR | 00926 | |
| 846600 | LOURDES M DIAZ VELAZQUEZ | URB SANTA ISIDRA 1 | E3 CALLE 6 | | FAJARDO | PR | 00738-4949 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 699478 | LOURDES M ENCARNACION MARTINEZ | P O BOX 1417 | | | VIEQUES | PR | 00765 |
| 278652 | LOURDES M FEBRES MIRANDA | ADDRESS ON FILE | | | | | |
| 699479 | LOURDES M FERNANDEZ CASTELLANO | BOX 1135 | | | YABUCOA | PR | 00767 |
| 278653 | LOURDES M FIGUEREDO FIGUEREDO | ADDRESS ON FILE | | | | | |
| 699480 | LOURDES M FREYTES ACEVEDO | ADDRESS ON FILE | | | | | |
| 278654 | LOURDES M FREYTES ACEVEDO | ADDRESS ON FILE | | | | | |
| 846601 | LOURDES M GALINDO RIVERA | MIRADOR UNIVERSITARIO C-15 | | | CAYEY | PR | 00736 |
| 846602 | LOURDES M GARCIA GONZALEZ | HC 63 BOX 3675 | | | PATILLAS | PR | 00723 |
| 278655 | LOURDES M GARCIA JIMENEZ | ADDRESS ON FILE | | | | | |
| 699481 | LOURDES M GARCIA MARTINEZ | BO QUEBRADA GRANDE | BZN 4594 | | LAS PIEDRAS | PR | 00771 |
| 278656 | LOURDES M GARCIA MARTINEZ | HC 4 BOX 4594 | | | LAS PIEDRAS | PR | 00771 |
| 278657 | LOURDES M GELY MAURAS | ADDRESS ON FILE | | | | | |
| 278658 | LOURDES M GERENA DIAZ | ADDRESS ON FILE | | | | | |
| 699482 | LOURDES M GOMEZ DE JESUS | T 203-10 COND FLORIMAR GARDENS | | | SAN JUAN | PR | 00926 |
| 846603 | LOURDES M GONZALEZ RIVERA | URB TURABO GDNS | A13 CALLE 1 | | CAGUAS | PR | 00727-6002 |
| 278659 | LOURDES M JIMENEZ APONTE | RES BAIROA | AS 17 CALLE 29 | | CAGUAS | PR | 00725 |
| 699483 | LOURDES M JIMENEZ APONTE | URB EL VERDE | 48 C/ JUPITER | | CAGUAS | PR | 00725 |
| 278660 | LOURDES M JIMENEZ BERMUDEZ | ADDRESS ON FILE | | | | | |
| 278661 | LOURDES M LABOY DIAZ | ADDRESS ON FILE | | | | | |
| 699484 | LOURDES M LOPEZ AIMAGUER / D B A ECLIPSE | OLD SAN JUAN STA | PO BOX 9020902 | | SAN JUAN | PR | 00902 |
| 278662 | LOURDES M LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 278663 | LOURDES M LOPEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 278664 | LOURDES M LOPEZ REYES | ADDRESS ON FILE | | | | | |
| 278666 | LOURDES M MALDONADO | ADDRESS ON FILE | | | | | |
| 278667 | LOURDES M MALDONADO MERCADO | ADDRESS ON FILE | | | | | |
| 278668 | LOURDES M MALDONADO MERCADO | ADDRESS ON FILE | | | | | |
| 278669 | LOURDES M MARCANO LOPEZ | ADDRESS ON FILE | | | | | |
| 278670 | LOURDES M MATOS RIVERA | ADDRESS ON FILE | | | | | |
| 699485 | LOURDES M MELENDEZ DELGADO | VALLE ARRIBA HEIGHTS | L 8 CALLE AUSUBO | | CAROLINA | PR | 00983 |
| 699486 | LOURDES M MORA SANTIAGO | HC 3 BOX 8517 | | | MOCA | PR | 00676 |
| 278671 | LOURDES M MORA SANTIAGO | HC 3 BOX 94123 | | | MOCA | PR | 00676 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 699487 | LOURDES M MORALES CORREA | COND PLAZA ANTILLANA 151 | CESAR GONZALEZ APT 7304 | | | SAN JUAN | PR | 00918 | |
| 278672 | LOURDES M MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 699488 | LOURDES M MORALES SOLIS | VILLA VERDE | F 5 CALLE E | | | GUAYNABO | PR | 00966 | |
| 278673 | LOURDES M NEGRON MERCADO | ISRAEL ROLDÁN-GONZÁLEZ | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 | |
| 699489 | LOURDES M NEGRON PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 699490 | LOURDES M NEGRON PLACER | ADDRESS ON FILE | | | | | | | |
| 278674 | LOURDES M NEGRON PLACER | ADDRESS ON FILE | | | | | | | |
| 278675 | LOURDES M NEGRON PLACER | ADDRESS ON FILE | | | | | | | |
| 278676 | LOURDES M NIEVES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 846604 | LOURDES M NUÑEZ LOPEZ | CR 2 BOX 5075 | | | | CIDRA | PR | 00739 | |
| 699491 | LOURDES M OCASIO ROSA | ADDRESS ON FILE | | | | | | | |
| 278677 | LOURDES M ORTIZ ARIAS | ADDRESS ON FILE | | | | | | | |
| 278678 | LOURDES M ORTIZ CA¥UELAS | ADDRESS ON FILE | | | | | | | |
| 699492 | LOURDES M ORTIZ PEREZ | MONTE CLARO | MQ 11 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 699493 | LOURDES M OTERO PADRO | URB GRAND PALM | 35 PALM BOULEVARD | | | VEGA BAJA | PR | 00692 | |
| 699494 | LOURDES M PEREZ CALDERON | URB LA RIVIERA | 1018 CALLE 3 S O APT 301 | | | SAN JUAN | PR | 00921 | |
| 771147 | LOURDES M PEREZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 699496 | LOURDES M RAMIREZ RAMIREZ | BOX 1436 | | | | HORMIGUEROS | PR | 00660 | |
| 699275 | LOURDES M RIVERA APONTE | P O BOX 1318 | | | | YABUCOA | PR | 00767 | |
| 278679 | LOURDES M RIVERA ASENCIO | ADDRESS ON FILE | | | | | | | |
| 699497 | LOURDES M RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 699498 | LOURDES M RIVERA PADRO | CIUDAD JARDIN III | 19 CALLE UCAR | | | TOA ALTA | PR | 00953 | |
| 278680 | LOURDES M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 278681 | LOURDES M RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 699499 | LOURDES M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 278682 | LOURDES M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 699500 | LOURDES M RODRIGUEZ | PARQUE ARCOIRES | 227 CALLE 2 APT 231 | | | TRUJILLO ALTO | PR | 00976 | |
| 699501 | LOURDES M RODRIGUEZ HERNANDEZ | URB CONSTANCIA | 2070 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 278684 | LOURDES M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 846605 | LOURDES M RODRIGUEZ RIPOLL | URB BELLA VISTA | A 15 CALLE B | | | PONCE | PR | 00716-2525 | |
| 278685 | LOURDES M RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 699502 | LOURDES M RODRIGUEZ TORRES | URB BALDORIOTY | 4214 CALLE GARDEL | | | PONCE | PR | 00728-2894 | |
| 699503 | LOURDES M ROMERO FELICIANO | HC 4 BOX 17351 | | | | CAMUY | PR | 00627 | |
| 278686 | LOURDES M ROSADO ALICEA | ADDRESS ON FILE | | | | | | | |
| 699504 | LOURDES M ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 278687 | LOURDES M ROSARIO ANDINO | ADDRESS ON FILE | | | | | | |
| 699505 | LOURDES M ROSARIO SANCHEZ | URB REPARTO ROBLES | A-74 | | | AIBONITO | PR | 00705 |
| 699507 | LOURDES M SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 699506 | LOURDES M SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 699508 | LOURDES M SANTIAGO GELY | P O BOX 347 | | | | SAINT JUST | PR | 00978 |
| 699509 | LOURDES M SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | |
| 699510 | LOURDES M SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | |
| 699511 | LOURDES M SOTO TELLADO | ADDRESS ON FILE | | | | | | |
| 699512 | LOURDES M TORO COLOME | BOX 1095 | | | | LAJAS | PR | 00667 |
| 278690 | LOURDES M TORRES CARABALLO | ADDRESS ON FILE | | | | | | |
| 699513 | LOURDES M TORRES DELGADO | PO BOX 10000 SUITE 3 | | | | CAYEY | PR | 00737 |
| 278691 | LOURDES M TORRES ESTEVES | 313 AVE DOMENECH | STE 204 | | | SAN JUAN | PR | 00918 |
| 699514 | LOURDES M TORRES ESTEVES | URB VALLE VERDE II | BB 16 CALLE RIO NILO | | | BAYAMON | PR | 00961 |
| 846606 | LOURDES M TORRES RIVERA | PO BOX 399 | | | | CANOVANAS | PR | 00729-0399 |
| 699515 | LOURDES M VAZQUEZ MATIENZO | GARDEN VALLEY CLUB | B 137 CARR 176 | | | SAN JUAN | PR | 00926 |
| 699516 | LOURDES M VERDEJO GONZALEZ | RESIDENCIAL FELIPE S OSORIO | EDIF 23 APT 166 | | | CAROLINA | PR | 00985 |
| 278692 | LOURDES M. COLLAZO CHARNECO | ADDRESS ON FILE | | | | | | |
| 278693 | LOURDES M. DE JESUS OLIVO | ADDRESS ON FILE | | | | | | |
| 278694 | LOURDES M. FUENTES | ADDRESS ON FILE | | | | | | |
| 699518 | LOURDES M. MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 699517 | LOURDES M. MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 699519 | LOURDES M. ORTIZ BERRIOS | VILLA BORINQUEN | E13 CALLE YAGUEZ | | | CAGUAS | PR | 00725 |
| 699520 | LOURDES M. ORTIZ PAGAN | P O BOX 593 | | | | CABO ROJO | PR | 00623 |
| 699521 | LOURDES M. ORTIZ PAGAN | VISTA VERDE SHOPPING CENTER | LOCAL A12B | | | MAYAGUEZ | PR | 00680 |
| 278695 | LOURDES M. RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | |
| 278696 | LOURDES M. ROGRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 699522 | LOURDES M. ROLON RIVERA | ADDRESS ON FILE | | | | | | |
| 278697 | LOURDES M. TORRES BAEZ | ADDRESS ON FILE | | | | | | |
| 278698 | LOURDES M. TORRES RUIZ | ADDRESS ON FILE | | | | | | |
| 699523 | LOURDES MACHADO DEL VALLE | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 699524 | LOURDES MALAVE COLON | 160 CALLE RUIZ RIVERA | | | | AIBONITO | PR | 00705 |
| 699525 | LOURDES MALAVE RIVERA | MIRAFLORES POLO BLANCO | 333 CALLE 11 | | | ARECIBO | PR | 00688 |
| 278699 | LOURDES MALDONADO ARIAS | ADDRESS ON FILE | | | | | | |
| 278700 | LOURDES MALDONADO CORTES | ADDRESS ON FILE | | | | | | |
| 278701 | LOURDES MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | |
| 278702 | LOURDES MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 699526 | LOURDES MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 699527 | LOURDES MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 278703 | LOURDES MALDONADO MORALES | ADDRESS ON FILE | | | | | | |
| 699528 | LOURDES MALDONADO OJEDA | ADDRESS ON FILE | | | | | | |
| 699529 | LOURDES MALDONADO OJEDA | ADDRESS ON FILE | | | | | | |
| 278704 | LOURDES MALDONADO VILLEGAS | ADDRESS ON FILE | | | | | | |
| 699530 | LOURDES MALDONANO ROSARIO | URB PERLA DEL SUR | 2635 CALLE 6AS CARRIZAS | | | PONCE | PR | 00717-0429 |
| 278705 | LOURDES MALINES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 278706 | LOURDES MANTILLA RIOS | ADDRESS ON FILE | | | | | | |
| 699531 | LOURDES MARIE BENES | COSTA AZUL III | PASEO LAS BRISAS | | | SAN JUAN | PR | 00926 |
| 278707 | LOURDES MARIN | ADDRESS ON FILE | | | | | | |
| 278708 | LOURDES MARRERO DIAZ | ADDRESS ON FILE | | | | | | |
| 699532 | LOURDES MARRERO GONZALEZ | CONDOMINIO LOS ROBLES | 203-A | | | SAN JUAN | PR | 00927 |
| 278709 | LOURDES MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 699533 | LOURDES MARRERO LOPEZ | COND CAGUAS TOWER APT 401 | | | | CAGUAS | PR | 00725 |
| 278710 | LOURDES MARRERO LOPEZ | URB EL VERDE | 44 CALLE LUNA | | | CAGUAS | PR | 00725 |
| 699534 | LOURDES MARRERO LOZADA | ADDRESS ON FILE | | | | | | |
| 699535 | LOURDES MARRERO RODRIGUEZ | 9 CERRO GANDIA | | | | MANATI | PR | 00674 |
| 699536 | LOURDES MARTINA GARAY APONTE | URB ESTANCIAS LA TRINITARIA | BOX 732 | | | AGUIRRE | PR | 00704 |
| 699537 | LOURDES MARTINEZ | 389 BOX 4035 | | | | ARECIBO | PR | 00614 |
| 699538 | LOURDES MARTINEZ | 389 BOX 4035 V ROJAS 1 | CALLE AN 322 | | | ARECIBO | PR | 00614 |
| 699539 | LOURDES MARTINEZ ACOSTA | 106 COND SAN JOSE APT 3 3 | | | | SAN JUAN | PR | 00901-0000 |
| 699540 | LOURDES MARTINEZ DIODONET | VALLE ARRIBA HEIGTS | B 2 5 CALLE 128 | | | CAROLINA | PR | 00983 |
| 699541 | LOURDES MARTINEZ FLORES | BO VIETNAM | 50 CALLE B | | | GUAYNABO | PR | 00965 |
| 278711 | LOURDES MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 699542 | LOURDES MARTINEZ RIVERA | HC 2 BOX 15428 | | | | CAROLINA | PR | 00985 |
| 699543 | LOURDES MARTINEZ ROLON | URB MONTE ALVERNIA | 2 VIA BERNARDO | | | GUAYNABO | PR | 00969 |
| 278712 | LOURDES MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 699544 | LOURDES MARTINEZ VAZQUEZ | HC 03 BOX 32112 | | | | MAYAGUEZ | PR | 00680 |
| 278713 | LOURDES MATOS | ADDRESS ON FILE | | | | | | |
| 278714 | LOURDES MATOS AGOSTO | ADDRESS ON FILE | | | | | | |
| 699545 | LOURDES MATOS ARIAS | UNIVERSITY GARDENS | J 23 CALLE 10 | | | ARECIBO | PR | 00612 |
| 278715 | LOURDES MED CTR OF BURL CTY | PO BOX 152472 | | | | IRVING, | TX | 75015-2472 |
| 699546 | LOURDES MEDINA ARCE | VILLA DEL CARMEN | 507 CALLE SALAMANCA | | | PONCE | PR | 00716-2114 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 278716 | LOURDES MEDINA ROSADO | URB. CORALES C-32 CALLE 5 | | | HATILLO | PR | 00659 | |
| 699547 | LOURDES MELENDEZ FARIA | ADDRESS ON FILE | | | | | | |
| 699548 | LOURDES MENDEZ RODRIGUEZ | BOX 816 | | | RINCON | PR | 00677 | |
| 699549 | LOURDES MERCADO MELENDEZ | PO BOX 1269 | | | MANATI | PR | 00674 | |
| 699550 | LOURDES MERCED VEGA | URB VALLE PUERTO REAL | B 7 CALLE 1 PUERTO REAL | | FAJARDO | PR | 00740 | |
| 699551 | LOURDES MICHELLE RODRIGUEZ TORRES | HC 2 BOX 6273 | | | GUAYANILLA | PR | 00656 | |
| 278717 | LOURDES MILAGROS SOTO NAZARIO | ADDRESS ON FILE | | | | | | |
| 699552 | LOURDES MIRANDA | PO BOX 1444 | | | OROCOVIS | PR | 00720 | |
| 699553 | LOURDES MIRANDA COLON | 17 CALLEJON GIBRALTAR | | | ARECIBO | PR | 00612 | |
| 699554 | LOURDES MIRANDA OLIVO | URB RIO PLANTATION | 14 CALLE 7 | | BAYAMON | PR | 00961-3505 | |
| 699555 | LOURDES MOLINARI GIRAU | URB LEVITTOWN | CD 32 DR FRANCISCO TRELLES | | TOA BAJA | PR | 00949 | |
| 278718 | LOURDES MONCLOVA TIRADO | ADDRESS ON FILE | | | | | | |
| 699556 | LOURDES MONTALVO FIGUEROA | PO BOX 907 | | | LAJAS | PR | 00667 | |
| 278719 | LOURDES MONTALVO TORRES ESTATE | URB MERCEDITA | 374 CALLE BONITA | | PONCE | PR | 00717 | |
| 699557 | LOURDES MONTES OQUENDO | URB VILLA FLORES | 2508 CALLE GARDENIA | | PONCE | PR | 00716-2908 | |
| 2151743 | LOURDES MORALES | 1622 SANTA EDUVIGIS | URB SAGRADO CORAON | | SAN JUAN | PR | 00926 | |
| 278720 | LOURDES MORALES CABAN | ADDRESS ON FILE | | | | | | |