Exhibit F
Master Mailing List 2
Served via first class mail



Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 699574 | LOURDES ONEILL ARANA | URB LA SIERRA DEL RIO | 300 AVE LA SIERRA BUZON 21 | | | SAN JUAN | PR | 00926 |
| 846608 | LOURDES OQUENDO ISALES | VILLAS DORADAS | G22 CALLE 2 BOX 233 | | | CANOVANAS | PR | 00729 |
| 278733 | LOURDES ORSINI VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 699575 | LOURDES ORTIZ COTTO | ADDRESS ON FILE | | | | | | |
| 278734 | LOURDES ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 699576 | LOURDES ORTIZ FANTAUZZI | COLINAS DE FAIRVIEW | 4 S 44 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 |
| 278735 | LOURDES ORTIZ FRAGOSO | ADDRESS ON FILE | | | | | | |
| 699577 | LOURDES ORTIZ GARCIA | PO BOX 1088 | | | | SAN LORENZO | PR | 00754-1088 |
| 278736 | LOURDES ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 699578 | LOURDES ORTIZ MARTINEZ | EXT SANTA TERESITA | BQ 7 CALLE C | | | PONCE | PR | 00730 |
| 278737 | LOURDES ORTIZ NOGUERAS | C-19 ESTHER ROYAL GARDENS | | | | BAYAMON | PR | 00957-0000 |
| 699579 | LOURDES ORTIZ NOGUERAS | ROYAL GARDEN | C 19 ESTHER | | | BAYAMON | PR | 00957 |
| 278738 | LOURDES ORTIZ PAGAN | ADDRESS ON FILE | | | | | | |
| 699580 | LOURDES ORTIZ RECIO | 53 PARQUE REAL RUBI | | | | LAJAS | PR | 00667 |
| 699581 | LOURDES ORTIZ REY | ADDRESS ON FILE | | | | | | |
| 699582 | LOURDES OTERO SANTIAGO | HC 1 BOX 6701 | | | | COROZAL | PR | 00783 |
| 278739 | LOURDES P FELICIANO CASTRO | ADDRESS ON FILE | | | | | | |
| 699583 | LOURDES P HEREDIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 278740 | LOURDES PADILLA VELEZ | ADDRESS ON FILE | | | | | | |
| 699584 | LOURDES PADIN JIMENEZ | HC 3 BOX 10808 | | | | CAMUY | PR | 00627 |
| 699585 | LOURDES PADRO MALDONADO | URB CIUDAD JARDIN III | 19 CALLE UCAR | | | TOA ALTA | PR | 00953-4864 |
| 699586 | LOURDES PAGAN | ALT REMANSO | L 1 OSCAR MENDOZA | | | SAN JUAN | PR | 00902 |
| 699587 | LOURDES PAGAN | URB VILLAS DE PARKVILLE I | CA 1 | | | GUAYNABO | PR | 00969 |
| 278741 | LOURDES PAGAN MARIN | ADDRESS ON FILE | | | | | | |
| 278742 | LOURDES PAGAN OTERO | ADDRESS ON FILE | | | | | | |
| 699588 | LOURDES PAGAN VELEZ | A 17 URB VILLA SERAL | | | | LARES | PR | 00669 |
| 699589 | LOURDES PEDRAZA RODRIGUEZ | URB STA CLARA | 96 CALLE 3 | | | SAN LORENZO | PR | 00754 |
| 278744 | LOURDES PENA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 278745 | LOURDES PERDIGON ACEVEDO | EMANUEL RIER SOTO | HT28 AVE. EL COMANDANTE | | | CAROLINA | PR | 00982 |
| 699590 | LOURDES PEREDA VARGAS | TURABO GARDENS 2DA SECCION | Z-8-9 CALLE 13 | | | CAGUAS | PR | 00725 |
| 699591 | LOURDES PEREZ | GALERIA PROFESIONAL | 8118 CALLE CONCORDIA SUITE 104 | | | PONCE | PR | 00717 |
| 699592 | LOURDES PEREZ DE RIVERA | PO BOX 33122 | | | | SAN JUAN | PR | 00933-3122 |
| 699593 | LOURDES PEREZ LORAN | ADDRESS ON FILE | | | | | | |
| 278746 | LOURDES PEREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 278747 | LOURDES PEREZ ROSADO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 699594 | LOURDES PEREZ VERDEJO | BO CAMPAMENTO | 30 CALLE B | | | GURABO | PR | 00778 | |
| 699595 | LOURDES PICART MALDONADO | ADDRESS ON FILE | | | | | | | |
| 699596 | LOURDES PIERLUISI | PO BOX 9023146 | | | | SAN JUAN | PR | 00902-3146 | |
| 278748 | LOURDES PIETRI VELEZ | ADDRESS ON FILE | | | | | | | |
| 278749 | LOURDES PINEIRO DISDIER | ADDRESS ON FILE | | | | | | | |
| 278750 | LOURDES PUEYO FONT | ADDRESS ON FILE | | | | | | | |
| 278751 | LOURDES QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 278752 | LOURDES QUINONES NELSON | ADDRESS ON FILE | | | | | | | |
| 278753 | LOURDES QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 699597 | LOURDES R BERRIOS FERNANDEZ | URB ALTURAS DE FLAMBOYAN | DD 3 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 699598 | LOURDES R FELICIANO CARBONELL | BOX 154 CALLE PERLA | | | | ENSENADA | PR | 00647 | |
| 278754 | LOURDES R GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 278755 | LOURDES R IRIZARRY MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 699599 | LOURDES R LA LUZ AYALA | HC 02 BOX 7550 | | | | CIALES | PR | 00638 | |
| 699600 | LOURDES R OLIVERAS ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 699601 | LOURDES R QUINTANA IRIZARRY | PO BOX 250506 | | | | AGUADILLA | PR | 00604 | |
| 699602 | LOURDES R RIVERA ROSADO | HC 02 BOX 8257 | | | | COROZAL | PR | 00783 | |
| 699603 | LOURDES R ROSARIO LUGO | B 121 URB STA CLARA | | | | PONCE | PR | 00731 | |
| 278756 | LOURDES R TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699604 | LOURDES R TORRES OLMEDA | UNIVERSITY GARDENS | 1010 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 278757 | LOURDES R. LAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699605 | LOURDES R. RAMOS | 3104 ALEXANDER CRES | | | | FLOSSMOOR | IL | 60422 | |
| 1555142 | Lourdes Ramirez, Ivan | ADDRESS ON FILE | | | | | | | |
| 278758 | LOURDES RAMOS BARRIOS | ADDRESS ON FILE | | | | | | | |
| 699606 | LOURDES RAMOS GONZALEZ | 36 RAFAEL HERNANDEZ | | | | HORMIGUEROS | PR | 00660 | |
| 278759 | LOURDES RAMOS PESQUERA | ADDRESS ON FILE | | | | | | | |
| 699607 | LOURDES RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 699608 | LOURDES RAMOS RODRIGUEZ | URB JARD COUNTRY CLUB | CF 4 CALLE 139 | | | CAROLINA | PR | 00983 | |
| 278760 | LOURDES RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 699609 | LOURDES REMIGIO ROBLES | RIO LAJAS | PARC 15 C CALLE 1 | | | DORADO | PR | 00646 | |
| 699610 | LOURDES RIVERA | PO BOX 493 | | | | CAYEY | PR | 00737 | |
| 278761 | LOURDES RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| 278762 | LOURDES RIVERA CENTENO | ADDRESS ON FILE | | | | | | | |
| 699611 | LOURDES RIVERA COLON | URB CONDADO MODERNO | F6 C/6 | | | CAGUAS | PR | 00725 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 278763 | LOURDES RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 278764 | LOURDES RIVERA MALDONADO | BDA LA PLATA | 4 CALLE 7 | | | COMERIO | PR | 00782 |
| 699612 | LOURDES RIVERA MALDONADO | P O BOX 71 | | | | UTUADO | PR | 00641 |
| 278765 | LOURDES RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 278766 | LOURDES RIVERA MIRABAL | ADDRESS ON FILE | | | | | | |
| 699613 | LOURDES RIVERA MIRABAL | ADDRESS ON FILE | | | | | | |
| 699614 | LOURDES RIVERA MIRANDA | URB ALTAMIRA | 633 CALLE CENTAURO | | | SAN JUAN | PR | 00920 |
| 278767 | LOURDES RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 699615 | LOURDES RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | |
| 699616 | LOURDES RIVERA PADILLA | ADDRESS ON FILE | | | | | | |
| 699618 | LOURDES RIVERA RIVERA | HACIENDAS DE CARRAIZO | H 10 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 278768 | LOURDES RIVERA RIVERA | HC 52 BOX 2319 | | | | GARROCHALES | PR | 00652 |
| 699617 | LOURDES RIVERA RIVERA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 |
| 699619 | LOURDES RIVERA RIVERA | URB FLAMINGO HILLS | 258 CALLE 8 | | | BAYAMON | PR | 00957 |
| 278769 | LOURDES RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 699620 | LOURDES RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 278770 | LOURDES RIVERA SANTOS | ADDRESS ON FILE | | | | | | |
| 699621 | LOURDES RIVERA VAZQUEZ | VILLA IRIARTE | PARCELA 266 | | | DORADO | PR | 00646 |
| 699622 | LOURDES RODRIGUEZ | P O BOX 9377 | | | | ARECIBO | PR | 00613 |
| 846610 | LOURDES RODRIGUEZ ABREU | URB. VISTA VERDE | 646 CALLE 18 | | | AGUADILLA | PR | 00603 |
| 278771 | LOURDES RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 278772 | LOURDES RODRIGUEZ ALDEBOL | ADDRESS ON FILE | | | | | | |
| 278773 | LOURDES RODRIGUEZ ANAYA | ADDRESS ON FILE | | | | | | |
| 278774 | LOURDES RODRIGUEZ ANAYA CPL | URB HACIENDAS DE SAN GERMAN | CALLE BROMELIA 286 | | | SAN GERMAN | PR | 00683-9007 |
| 699623 | LOURDES RODRIGUEZ BALAGUER | PO BOX 3041 | | | | CAROLINA | PR | 00984 |
| 278775 | LOURDES RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 846611 | LOURDES RODRIGUEZ CARBO | URB PRADERA | AU14 CALLE 18 | | | TOA BAJA | PR | 00949 |
| 278777 | LOURDES RODRIGUEZ CARRILLO | ADDRESS ON FILE | | | | | | |
| 699624 | LOURDES RODRIGUEZ GALARZA | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 699625 | LOURDES RODRIGUEZ GALARZA | BO DAGUAO | BOX 7921 | | | NAGUABO | PR | 00718 |
| 278778 | LOURDES RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 278779 | LOURDES RODRIGUEZ LAUREANO | ADDRESS ON FILE | | | | | | |
| 699626 | LOURDES RODRIGUEZ LOPEZ | ESTANCIAS DEL RIO | 90 CALLE CEIBA | | | CANOVANAS | PR | 00729 |
| 278780 | LOURDES RODRÍGUEZ LÓPEZ | JOSE RAUL PEREZ AYALA | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 699627 | LOURDES RODRIGUEZ MARRERO | URB EL PLANTIO A 9 CALLE | ACASIA | | | TOA BAJA | PR | 00949 |
| 278781 | LOURDES RODRIGUEZ MARRERO | VILLA ARRIETA | A-18 CALLE A | | | BAYAMON | PR | 00957 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 278782 | LOURDES RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 699629 | LOURDES RODRIGUEZ NIEVES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 846612 | LOURDES RODRIGUEZ ORTEGA | PO BOX 249 | | | | TOA ALTA | PR | 00954 | |
| 699630 | LOURDES RODRIGUEZ PEREZ | PO BOX 1863 | | | | OROCOVIS | PR | 00720 | |
| 699631 | LOURDES RODRIGUEZ RIVERA | PARC AMADEO | 21 CALLE B 1 | | | VEGA BAJA | PR | 00693 | |
| 699632 | LOURDES RODRIGUEZ RIVERA | VILLAS DE LOIZA | L 2 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 699634 | LOURDES RODRIGUEZ RODRIGUEZ | 46 B MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | |
| 699633 | LOURDES RODRIGUEZ RODRIGUEZ | P O BOX 467 | | | | SAN LORENZO | PR | 00754 | |
| 278783 | LOURDES RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 699635 | LOURDES RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 278785 | LOURDES RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 699636 | LOURDES RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 699637 | LOURDES ROJAS SANTIAGO | P.O. BOX 2087 | | | | AIBONITO | PR | 00705 | |
| 699638 | LOURDES ROLON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 278786 | LOURDES ROMAN SOTO | ADDRESS ON FILE | | | | | | |
| 699639 | LOURDES ROMERO DE JESUS | URB ESTANCIAS DEL MAYORAL | 12049 CALLE LA CARRETA | | | VILLALBA | PR | 00766 | |
| 846613 | LOURDES ROSA MARTINEZ | PO BOX 556 | | | | GUAYAMA | PR | 00785 | |
| 699640 | LOURDES ROSA MONTIJO | 234 CALLE M ALCAIDE | | | | HATILLO | PR | 00659 | |
| 278787 | LOURDES ROSA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 699641 | LOURDES ROSADO | HC 01 BOX 3178 | | | | VILLALBA | PR | 00766 | |
| 699642 | LOURDES ROSADO AGOSTO | 341 CALLE OASIS MANANTIAL | | | | VEGA ALTA | PR | 00692 | |
| 278788 | LOURDES ROSADO ESTELA | ADDRESS ON FILE | | | | | | |
| 278789 | LOURDES ROSARIO | ADDRESS ON FILE | | | | | | |
| 699643 | LOURDES ROSARIO GERENA | VILLAS DE CANEY | B 17 CALLE MAJAGUA | | | TRUJILLO ALTO | PR | 00976 | |
| 699644 | LOURDES ROSARIO LUGO | P O BOX 936 | | | | SAN GERMAN | PR | 00683 | |
| 699645 | LOURDES ROSARIO PEREZ | HC 1 BOX 6630 | | | | CIALES | PR | 00638 | |
| 699646 | LOURDES ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 278790 | Lourdes Rrivera Pena | URB ATENAS C 9 J TIRADO GRACIA | | | | MANATI | PR | 00674 | |
| 699647 | LOURDES RUIZ APONTE | 41 VILLAS DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |
| 278791 | LOURDES RUIZ DIEZ MURO | COND HATO REY PLAZA | APTO 8-C | | | SAN JUAN | PR | 00918 | |
| 699648 | LOURDES RUIZ DIEZ MURO | COND JARD METROPOLITANOS I | APARTAMENTO 11 F | | | SAN JUAN | PR | 00927 | |
| 278792 | LOURDES RUIZ DIEZ MURO | COND.HATO REY PLAZA APT .7-B | | | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 278793 | LOURDES RUIZ MATOS | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 699649 | LOURDES RUIZ PAGAN | PMB 1376 | 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 |
| 278794 | LOURDES RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 699650 | LOURDES S ALVAREZ FELICIANO | HC 01 BOX 6675 | | | AGUAS BUENAS | PR | 00703 |
| 278795 | LOURDES S BERNIER CASTRELLO | ADDRESS ON FILE | | | | | |
| 699651 | LOURDES S BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 699653 | LOURDES S MARTIR MOJICA | HC 3 BOX 22802 | | | LAJAS | PR | 00667 |
| 278796 | LOURDES S MENDEZ CARRERO | ADDRESS ON FILE | | | | | |
| 699654 | LOURDES S TORRES RODRIGUEZ | BO CACAO BAJO | HC 763 BOX 3058 | | PATILLAS | PR | 00723 |
| 278797 | LOURDES S TORRES RODRIGUEZ | RR 2 BOX 7060 | | | GUAYAMA | PR | 00784 |
| 699655 | LOURDES S. ROSA DE VADI | URB. SAN SOUCI A15 CALLE 12 | | | BAYAMON | PR | 00957 |
| 699656 | LOURDES SAINZ SERRANO | ADDRESS ON FILE | | | | | |
| 278798 | LOURDES SALABARRIA VALLE | ADDRESS ON FILE | | | | | |
| 699657 | LOURDES SALCEDO VELEZ | ADDRESS ON FILE | | | | | |
| 278799 | LOURDES SALDANA ZAMBRANA | ADDRESS ON FILE | | | | | |
| 699658 | LOURDES SANCHEZ AMARO | ADDRESS ON FILE | | | | | |
| 278800 | LOURDES SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 699659 | LOURDES SANCHEZ HERNANDEZ | URB APRIL GARDEN | I-44 | | LAS PIEDRAS | PR | 00771 |
| 699660 | LOURDES SANCHEZ OLIVERAS | VILLA DE LA PLAYA | 338 CALLE ISLA VERDE | | VEGA BAJA | PR | 00693 |
| 278801 | LOURDES SANCHEZ OLIVERAS | VILLAS DE LA PLAYA 338 C/ ISLA VERDE | | | VEGA BAJA | PR | 00693 |
| 278802 | LOURDES SANCHEZ PENA | ADDRESS ON FILE | | | | | |
| 699661 | LOURDES SANTANA BORRERO | P M B 258 | P O BOX 2400 | | TOA BAJA | PR | 00951-2400 |
| 699662 | LOURDES SANTANA CRUZ | PO BOX 1194 | | | SABANA HOYOS | PR | 00688 |
| 699663 | LOURDES SANTIAGO ALBALADEJO | HC 71 BOX 3863 | | | NARANJITO | PR | 00719 |
| 699664 | LOURDES SANTIAGO ALEJANDRO | VILLA ESPERANZA | 203 A CALLE ESPERANZA | | CAGIAS | PR | 00725 |
| 846614 | LOURDES SANTIAGO COLON | PO BOX 4166 | | | AGUADILLA | PR | 00605-4166 |
| 699665 | LOURDES SANTIAGO FERREIRA | URB LA VILLA DE TORRIMAR | 358 CALLE REY CARLOS | | GUAYNABO | PR | 00969-3253 |
| 699666 | LOURDES SANTIAGO IRIZARRY | 508 EDIF PARRAS | | | PONCE | PR | 00731 |
| 699667 | LOURDES SANTIAGO LEBRON | ADDRESS ON FILE | | | | | |
| 699668 | LOURDES SANTIAGO MEJIAS | EL TUQUE | 1271 CALLE PEDRO SHUCK | | PONCE | PR | 00728-4749 |
| 699669 | LOURDES SANTIAGO MEJIAS | PO BOX 725 | | | SAN GERMAN | PR | 00683 |
| 699670 | LOURDES SANTIAGO SANTIAGO | URB ESTANCIAS DEL MAYORAL | 12056 CALLE CARRETA | | VILLALBA | PR | 00766 |
| 699671 | LOURDES SANTOS ROLON | TURABO GARDENS | Q 4 AVE CHUMLET | | CAGUAS | PR | 00725 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 278804 | LOURDES SANTOS TORRES | ADDRESS ON FILE | | | | | | |
| 278805 | LOURDES SANTOS VARGAS | ADDRESS ON FILE | | | | | | |
| 278806 | LOURDES SANTOS VARGAS | ADDRESS ON FILE | | | | | | |
| 699672 | LOURDES SASTRE FERNANDEZ | 65 CALLE SANTIAGO IGLESIAS | CONDOMINIO PARKLANE PH 1 | | | CONDADO | PR | 00907 |
| 699673 | LOURDES SASTRE FERNANDEZ | CONDOMINIO PARKLANE PH1 | | | | CONDADO | PR | 00907 |
| 278807 | LOURDES SCHARON PENA | ADDRESS ON FILE | | | | | | |
| 278808 | LOURDES SEGUINOT | ADDRESS ON FILE | | | | | | |
| 699674 | LOURDES SEPULVEDA COLON | ADDRESS ON FILE | | | | | | |
| 699675 | LOURDES SEPULVEDA PADILLA | URB LEVITTOWN | A4 CALLE MARISOL | | | TOA BAJA | PR | 00949 |
| 278809 | LOURDES SERRANO MOLINA | ADDRESS ON FILE | | | | | | |
| 699676 | LOURDES SIERRA GOROSTOLA | ADDRESS ON FILE | | | | | | |
| 278810 | LOURDES SOBRINO IZCOA | ADDRESS ON FILE | | | | | | |
| 699677 | LOURDES SOLER MUNIZ | PO BOX 9787 | | | | SAN JUAN | PR | 00908 |
| 699678 | LOURDES SOLIVAN TIRADO | BO BEATRIZ | CALLE MAMEY BOX 20807 | | | CAYEY | PR | 00736-9489 |
| 699679 | LOURDES SOTO ORTIZ | HC 01 BOX 5785 | | | | BARRANQUITAS | PR | 00794 |
| 699680 | LOURDES SOTO RAMOS | URB LOS CAOBOS | CALLE 2323 TABONUCO | | | PONCE | PR | 00731-6002 |
| 278811 | LOURDES SOTO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 846615 | LOURDES SUAREZ DBA ORLANDO ESSO SERVICE | HC 2 BOX 7795 | | | | AIBONITO | PR | 00705-9630 |
| 699681 | LOURDES SUAREZ PEREZ | URB CAPARRA TERRACE 1258 | CALLE 10 SE | | | SAN JUAN | PR | 00921 |
| 699682 | LOURDES SUAREZ ROMAN | HC 1 BOX 10885 | | | | AGUADILLA | PR | 00603 |
| 699683 | LOURDES T BERLINGERI | PO BOX 50071 | | | | SAN JUAN | PR | 00902 |
| 699684 | LOURDES T BERLINGERI SANTIAGO | ADDRESS ON FILE | | | | | | |
| 278812 | LOURDES T. BENITEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 278813 | LOURDES TAPIA DE SOUSS | ADDRESS ON FILE | | | | | | |
| 699685 | LOURDES TIRADO CASALS | BOX 1009 | | | | AIBONITO | PR | 00705 |
| 278814 | LOURDES TIRADO FLORES | ADDRESS ON FILE | | | | | | |
| 278815 | LOURDES TIRADO OURDES | ADDRESS ON FILE | | | | | | |
| 278816 | LOURDES TORMOS FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 699686 | LOURDES TORO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 699687 | LOURDES TORRES | SABANA BRANCH | CALLE 13 PARC 449 | | | VEGA BAJA | PR | 00693 |
| 699689 | LOURDES TORRES COLBERG | ADDRESS ON FILE | | | | | | |
| 699688 | LOURDES TORRES COLBERG | ADDRESS ON FILE | | | | | | |
| 699690 | LOURDES TORRES DE MONTALVO | URB LOMAS DE CAROLINA | T 12 C/ CERRO TAILA | | | CAROLINA | PR | 00987 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 278817 | LOURDES TORRES GUZMAN | ADDRESS ON FILE | | | | | | |
| 699691 | LOURDES TORRES MELENDEZ | RR 1 BOX 14274 | | | | OROCOVIS | PR | 00720 |
| 699692 | LOURDES TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 699693 | LOURDES TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 699694 | LOURDES TORRES RODRIGUEZ | HACIENDA LA MONSERRATE 403 | CALLE GUARAGUAO | | | MANATI | PR | 00674 |
| 699695 | LOURDES TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 699697 | LOURDES V GANDARILLA TRABAL | P O BOX 8117 | | | | MAYAGUEZ | PR | 00610 |
| 699698 | LOURDES V MATOS GONZALEZ | URB ESTANCIAS DEL GOLF | CALLE JUAN H CINTRON | | | PONCE | PR | 00730-0516 |
| 278819 | LOURDES V VELAZQUEZ CAJIGAS | ADDRESS ON FILE | | | | | | |
| 699700 | LOURDES V. RIVERA | PO BOX 1192 | | | | PONCE | PR | 00780-1192 |
| 699701 | LOURDES VALENTIN CASADO | URB FAIR VIEW | 1872 CALLE DIEGO MORGUEY | | | SAN JUAN | PR | 00926 |
| 278820 | LOURDES VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 278821 | LOURDES VARGAS VELEZ | ADDRESS ON FILE | | | | | | |
| 278822 | LOURDES VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 278823 | LOURDES VAZQUEZ BRENES | ADDRESS ON FILE | | | | | | |
| 846617 | LOURDES VAZQUEZ MONTALVO | PO BOX 1347 | | | | SABANA GRANDE | PR | 00637-1347 |
| 699702 | LOURDES VAZQUEZ MORALES | 219 5TH AVE APT 2 L | | | | BROOKLYN | NY | 11215 |
| 278824 | LOURDES VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 699703 | LOURDES VAZQUEZ TRINIDAD | ADDRESS ON FILE | | | | | | |
| 699704 | LOURDES VEGA ANDUJAR | COND LAS GAVIOTAS | APT 1103 | | | CAROLINA | PR | 00979 |
| 278825 | LOURDES VEGA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 278826 | LOURDES VELAZQUEZ MILLAN | ADDRESS ON FILE | | | | | | |
| 278827 | LOURDES VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 699706 | LOURDES VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 278828 | LOURDES VELEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 699707 | LOURDES VELEZ FALCON | ADDRESS ON FILE | | | | | | |
| 278829 | LOURDES VELEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 699708 | LOURDES VELEZ GUARDIOLA | ADDRESS ON FILE | | | | | | |
| 278830 | LOURDES VELEZ SERRA | ADDRESS ON FILE | | | | | | |
| 278831 | LOURDES VERA ROLDAN | 310 PASSAIC AVE APT 315 | | | | HARRISON | NJ | 07029-2837 |
| 2137376 | LOURDES VERA ROLDAN | LOURDES VERA ROLDAN | 310 PASSAIC AVE APT 315 | | | HARRISON | NJ | 07029-2837 |
| 699709 | LOURDES VERTICAL BLINDS | URB MAGNOLIAS | 1 A 25 CALLE MARGINAL | | | BAYAMON | PR | 00959 |
| 699710 | LOURDES VIDAL | OFICINA REGIONAL | PO BOX 818 | | | MAYAGUEZ | PR | 00681 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 699711 | LOURDES VIERA SERRANO | BOX 575 | | | | BAJADERO | PR | 00616 | |
| 699713 | LOURDES VILLEGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699712 | LOURDES VILLEGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699714 | LOURDES VILLEGAS ORTIZ | RR 03 BUZON 3617 | | | | SAN JUAN | PR | 00926-9611 | |
| 278833 | LOURDES VIRELLA TORRES | ADDRESS ON FILE | | | | | | | |
| 699715 | LOURDES VIVES FANTAUZZI | BDA BELGICA | 36 CALLE 5 | | | PONCE | PR | 00731 | |
| 699716 | LOURDES VIVES FANTAUZZI | RIO CANAS | I 10 CALLE 10 | | | PONCE | PR | 00731 | |
| 278834 | LOURDES W DIAZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 278835 | LOURDES X. MAFFUZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 278836 | LOURDES XIOMARA AGUILO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 278837 | LOURDES Y COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 278838 | LOURDES Y LOZADA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 278839 | LOURDES Y MUNIZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 278840 | LOURDES Y RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| 699717 | LOURDES Y TEJEDA RODRIGUEZ | EXT VILLA RITA | GG 18 CALLE 31 | | | SAN SEBASTIAN | PR | 00685 | |
| 278841 | LOURDES Y. MAFFIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 278842 | LOURDES Y. MUNOZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 278843 | LOURDES Z DOMINGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 699718 | LOURDES ZAPATA ROSAS | A 5 URB SIERRA LINDA | | | | CABO ROJO | PR | 00625 | |
| 278844 | LOURDES ZAYAS RAMOS | 843 ESTEBAN GONZALEZ | CONDOMINIO MARIMIR 502 | | | SAN JUAN | PR | 00925-2113 | |
| 699719 | LOURDES ZAYAS RAMOS | COND.MARIMIR OFICINA 502 504 | 843 CALLE ESTEBAN GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 699720 | LOURDES ZOE RIOS ROMERO | VALLE ARRIBA HEIGHTS STATION | P O BOX 1792 | | | CAROLINA | PR | 00984 | |
| 699721 | LOURDIE A DOMINGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 278845 | LOURED RIVERA CALIZ | ADDRESS ON FILE | | | | | | | |
| 699722 | LOUREEN RODRIGUEZ ENRIQUE | RES ROSSY SAN GERMAN | EDIF 12 APT 87 | | | SAN GERMAN | PR | 00683 | |
| 699723 | LOURES ACEVEDO HERNANDEZ | 44 EXT LA RUEDA CARR 108 | | | | MAYAGUEZ | PR | 00680 | |
| 278846 | LOURIDO ALONSO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 278847 | LOURIDO ALONSO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 278848 | LOURIDO COLON, NEIZA | ADDRESS ON FILE | | | | | | | |
| 278849 | LOURIDO COLON, NILSA E | ADDRESS ON FILE | | | | | | | |
| 278850 | LOURIDO FERRER MD, HERIBERTO D | ADDRESS ON FILE | | | | | | | |
| 278851 | LOURIDO GONZALES, ADAMINA | ADDRESS ON FILE | | | | | | | |
| 799425 | LOURIDO GONZALEZ, ADAMINA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 9 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 278852 | LOURIDO PADRO, LETICIA | ADDRESS ON FILE | | | | | | |
| 1884153 | LOURIDO PADRO, LETICIA M | ADDRESS ON FILE | | | | | | |
| 278853 | LOURIDO RAMOS, GISELA | ADDRESS ON FILE | | | | | | |
| 278854 | LOURIDO RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 278855 | Lourido Rodriguez, Richard | ADDRESS ON FILE | | | | | | |
| 278856 | LOURIDO RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 278857 | LOURIDO RUIZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 278858 | LOURIDO RUIZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 1697761 | LOURIDO RUIZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 278859 | LOURIDO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 278860 | LOURIDO SANTIAGO, GLORINETTE | ADDRESS ON FILE | | | | | | |
| 799426 | LOURIDO SANTIAGO, GLORINETTE | ADDRESS ON FILE | | | | | | |
| 1706306 | Lourido Santiago, Glorinette | ADDRESS ON FILE | | | | | | |
| 278862 | LOURIDO SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | |
| 278863 | LOURIDO TORRES, PAOLA NICOLE | ADDRESS ON FILE | | | | | | |
| 699724 | LOURIEL MARIE OJEDA MELENDEZ | HC 2 BOX 10392 | | | | JUANA DIAZ | PR | 00795 |
| 699725 | LOURITZ E RIVERA MANGUAL | URB FLAMINGO HILLS | 299 CALLE 9 | | | BAYAMON | PR | 00957 |
| 278864 | LOURNET MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 278865 | LOURNET MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 278866 | LOUSADA, IRAIDA | ADDRESS ON FILE | | | | | | |
| 699726 | LOUSIANA CENTER FOR THE BLIND | 101 SOUTH TRENTON | | | | RUSTON | LA | 71270 |
| 278867 | LOUSTAUNAU CASTA, BELINDA | ADDRESS ON FILE | | | | | | |
| 278868 | LOUZAO VELEZ, GILBERT | ADDRESS ON FILE | | | | | | |
| 278869 | LOVATO AVILES, EDWUARD | ADDRESS ON FILE | | | | | | |
| 278871 | LOVE RODER, HARRY | ADDRESS ON FILE | | | | | | |
| 278870 | LOVE RODER, HARRY | ADDRESS ON FILE | | | | | | |
| 278872 | LOVE RODER, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 699727 | LOVEIDA CARTAGENA NEGRON | HC 2 BOX 8639 | | | | JUANA DIAZ | PR | 00795 |
| 278873 | LOVELAND CAMACHO, EDWARD | ADDRESS ON FILE | | | | | | |
| 699728 | LOVELIZ LOPEZ VELEZ | URB REXVILLE | J 36 CALLE 6 | | | BAYAMON | PR | 00957 |
| 278874 | LOVENIA PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 2142248 | Lovera Carcel, Manuel | ADDRESS ON FILE | | | | | | |
| 278875 | LOVERA SUAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 278876 | LOVOS SANCHEZ, EMILY | ADDRESS ON FILE | | | | | | |
| 699729 | LOW PRICES SHOES | 321 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 278877 | LOW VISION CENTER | ATTN MEDICAL RECORDS | 215 E NEW HAMPSHIRE ST | | | ORLANDO | FL | 32804 |
| 699730 | LOWE CIRCULO | CITIBANK TOWER | 252 AVE PONCE DE LEON SUITE 700 | | | SAN JUAN | PR | 00918 |
| 278878 | LOWE COLORADO, RICHARD D | ADDRESS ON FILE | | | | | | |
| 278879 | LOWE TORRES, SHEILA MARIE | ADDRESS ON FILE | | | | | | |
| 278881 | LOWEL MATOS ACOSTA | LCDA. BRENDAIRIN CRUZ | URB. PERLA DEL SUR | 2421 PASEO PERLA DEL SUR SUITE 3 | MARGINAL BY PASS CARR. #2 | PONCE | PR | 00717-0663 |
| 278880 | LOWEL MATOS ACOSTA | URB ELIZABETH II | 2028 CALLE ATONO | | | CABO ROJO | PR | 00623-4923 |
| 278882 | LOWELL COMMUNITY HEALTH CENTER | 585 MERRIMACK ST | | | | LOWELL | MA | 01854 |
| 278883 | LOWELL GENERAL HOSPITAL | PO BOX 869102 | | | | MILTON | MA | 02186 |
| 278884 | LOWENDARINE MUNIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 278885 | LOWENSKI J MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 278886 | LOWER BUCKS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 |
| 1450111 | LOWERY, JOSEPH | ADDRESS ON FILE | | | | | | |
| 1450344 | Lowery, Joseph | ADDRESS ON FILE | | | | | | |
| 278887 | LOWINSKI SOTO, CAMILLE | ADDRESS ON FILE | | | | | | |
| 799427 | LOWINSKI SOTO, CAMILLE | ADDRESS ON FILE | | | | | | |
| 278888 | LOWNEY MD, JERIMIAH | ADDRESS ON FILE | | | | | | |
| 278889 | LOWRY MD, PHILIP | ADDRESS ON FILE | | | | | | |
| 699731 | LOWY DAIRY FARM | HC 1 BOX 10318 | | | | HATILLO | PR | 00659 |
| 278890 | LOY CONTRACTOR CORP | VISTA BAHIA | 182 PASEO CIELO Y MAR | | | PENUELAS | PR | 00624 |
| 278891 | Loyacano Perl, Daniel | ADDRESS ON FILE | | | | | | |
| 1436777 | Loyack, Suzanne M | ADDRESS ON FILE | | | | | | |
| 2137983 | LOYAL INVESTMENT CORP | LEAL, ANTONIO | PO BOX 10089 | | | SAN JUAN | PR | 00908 |
| 2164081 | LOYAL INVESTMENT CORP | PO BOX 10089 | | | | SAN JUAN | PR | 00908 |
| 846618 | LOYAL INVESTMENTS CORP. | PO BOX 10089 | | | | SAN JUAN | PR | 00908 |
| 799428 | LOYALA ORTIZ, LILLIANA | ADDRESS ON FILE | | | | | | |
| 699732 | LOYD SANABRIA HERNANDEZ | PO BOX 449 | | | | SALINAS | PR | 00751 |
| 278892 | LOYD SANABRIA HERNANDEZDBA HACIENDA | SANTA FE | PO BOX 449 | | | SALINAS | PR | 00751 |
| 699734 | LOYDA A SANCHEZ SOTO | PARADA 25 | 1767 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 |
| 699735 | LOYDA APONTE PEREIRA | ESCUELA SUP VOCACIONAL | P O BOX 650 | | | CIDRA | PR | 00739 |
| 278893 | LOYDA ARCE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 699736 | LOYDA CARDONA VELEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 699737 | LOYDA CARRASQUILLO PACHECO | ADDRESS ON FILE | | | | | | |
| 846619 | LOYDA COUVERTIER REYES | 4 RES EL FARO APT 29 | | | | CAROLINA | PR | 00985-5325 |
| 278894 | LOYDA CRUZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 699738 | LOYDA E ABREU PARIS | COLINAS DEL OESTE | A 12 CALLE 2 | | | HORMIGUEROS | PR | 00660-1902 |
| 699739 | LOYDA E GUADALUPE MIRANDA | ADDRESS ON FILE | | | | | | |
| 699740 | LOYDA E MORALES MORALES | CIUDAD MASSO | G 43 CALLE 15 | | | SAN LORENZO | PR | 00754 |
| 846620 | LOYDA E RIVERA GONZALEZ | HC 1 BOX 5107 | | | | JUANA DIAZ | PR | 00795-9714 |
| 699741 | LOYDA E RIVERA NEGRON | URB LUCHETTI | 40 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 |
| 699742 | LOYDA E TORRES COLON | HC 03 BOX 10676 | | | | JUANA DIAZ | PR | 00795 |
| 699743 | LOYDA E VELAZQUEZ CASTRO | HC 1 BOX 61851 | | | | LAS PIEDRAS | PR | 00771 |
| 278895 | LOYDA ESTADES CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 278896 | LOYDA GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 699744 | LOYDA GUZMAN RODRIGUEZ | BOX 1659 | | | | UTUADO | PR | 00641 |
| 278897 | LOYDA HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 278898 | LOYDA I DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 699745 | LOYDA I FIGUEROA DIAZ | PO BOX 9106 | | | | CAGUAS | PR | 00726 |
| 278899 | LOYDA I MORALES ACOSTA | ADDRESS ON FILE | | | | | | |
| 699746 | LOYDA I RIJOS / RUFINA MERCADO OTERO | SAN PEDRO | 120 CALLE ROSADO IRIZARRY | | | TOA BAJA | PR | 00949 |
| 699747 | LOYDA I TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 699748 | LOYDA JACKSON CENTENO / ANA RAMOS | PO BOX 29526 | | | | SAN JUAN | PR | 00929-0526 |
| 699749 | LOYDA KUILAN MATIAS | URB JARD DE DORADO | E 6 CALLE 2 | | | DORADO | PR | 00646 |
| 699750 | LOYDA L ROSA FIGUEROA | MIRAMAR A 608 | 42 CALLE OLIMPO | | | SAN JUAN | PR | 00907 |
| 699751 | LOYDA L ROSAS NEGRON | URB VERSALLES | O 6 CALLE 13 | | | BAYAMON | PR | 00959 |
| 278901 | LOYDA LOPEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 699752 | LOYDA LOPEZ RONDON | RES CILLA ANDALUCIA | EDIF 2 APTO 50 | | | SAN JUAN | PR | 00926 |
| 278902 | LOYDA M. COUVERTIER REYES | ADDRESS ON FILE | | | | | | |
| 278903 | LOYDA MEJIAS DE ARTIGA | ADDRESS ON FILE | | | | | | |
| 278904 | LOYDA MELENDEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 699753 | LOYDA MOJICA REYES | PO BOX 5004 | | | | CAGUAS | PR | 00726 |
| 278905 | LOYDA MONSERRATE ROSA | ADDRESS ON FILE | | | | | | |
| 699755 | LOYDA MORALES | RES LOS LAURELES | EDIF 1 APT 21 | | | SAN JUAN | PR | 00928 |
| 278905 | LOYDA NIEVES RIOS | ADDRESS ON FILE | | | | | | |
| 699756 | LOYDA OJEDA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 699757 | LOYDA PAGAN | P O BOX 20830 | | | | CAYEY | PR | 00736 |
| 278906 | LOYDA POMALES CRUZADO | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 699758 | LOYDA R AYALA ROSADO | EST DEL RIO | 2025 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 | |
| 699759 | LOYDA R LOPEZ RAMOS | PO BOX 678 | | | | CAMUY | PR | 00627 | |
| 699760 | LOYDA R. CONCEPCION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699761 | LOYDA RAMOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 699762 | LOYDA RIVERA COLON | HC 01 BOX 8806 | | | | CANOVANAS | PR | 00729-9729 | |
| 699763 | LOYDA RODRIGUEZ ECHEVARRIA | URB LOS CEIBAS | 527 CALLE ACEITILLO | | | PONCE | PR | 00716-2600 | |
| 846621 | LOYDA RODRIGUEZ VAZQUEZ | HC 07 BOX 30005 | | | | JUANA DIAZ | PR | 00795-9729 | |
| 699764 | LOYDA RUIZ GARCIA | URB COUNTRY CLUB | 770 CALLE LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 | |
| 699765 | LOYDA SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| 278907 | LOYDA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 278908 | LOYDA TORRES MARCANO | ADDRESS ON FILE | | | | | | | |
| 699766 | LOYDA TORRES RIVERA | EXT VILLA DEL CARMEN | G 6 | | | CAMUY | PR | 00627 | |
| 699767 | LOYDA TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 699733 | LOYDA VARGAS COREANO | SANTA RITA | 983 CALLE MADRID APT 25 | | | SAN JUAN | PR | 00925 | |
| 699768 | LOYDA VENTURA ORTIZ | HC 1 BOX 6505 | | | | VIEQUES | PR | 00765 | |
| 278909 | LOYDIANNE TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 278910 | LOYDIS LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 699769 | LOYNA GONZALEZ MENDOZA | HILLSIDE | C 14 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 278911 | LOYO ALICEA, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 1779558 | Loyo Alicea, Nilsa D. | ADDRESS ON FILE | | | | | | | |
| 278912 | LOYO ALICEA, NILSA D. | ADDRESS ON FILE | | | | | | | |
| 1779558 | Loyo Alicea, Nilsa D. | ADDRESS ON FILE | | | | | | | |
| 278914 | LOYO BERRIOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 278915 | LOYO BERRIOS, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 278916 | Loyo Berrios, Luis E | ADDRESS ON FILE | | | | | | | |
| 278919 | LOYO LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 278920 | LOYO MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 278921 | LOYO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 699770 | LOYOEL INC | COND PLAYA GRANDE | APTO 16 F | | | SAN JUAN | PR | 00911 | |
| 278922 | LOYOLA AGOSTINI, ENID | ADDRESS ON FILE | | | | | | | |
| 1420257 | LOYOLA ALICEA, ANA L & OTROS | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 278925 | LOYOLA ARRAY, CESAR N | ADDRESS ON FILE | | | | | | | |
| 278926 | Loyola Arroyo, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 278927 | LOYOLA AVILES, AMARISLEE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 278928 | LOYOLA BATISTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1552428 | Loyola Cancel, Kristian | ADDRESS ON FILE | | | | | | | |
| 278929 | LOYOLA COLON, DELIAN | ADDRESS ON FILE | | | | | | | |
| 799430 | LOYOLA CORREA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 278930 | LOYOLA CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 278931 | LOYOLA COSME, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1938665 | Loyola Cosme, Norma I. | ADDRESS ON FILE | | | | | | | |
| 278932 | LOYOLA CRIADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 853413 | LOYOLA CRIADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 278933 | Loyola Del Valle, Eduardo | ADDRESS ON FILE | | | | | | | |
| 799431 | LOYOLA DEL VALLE, TAMARIE | ADDRESS ON FILE | | | | | | | |
| 278934 | LOYOLA DEL VALLE, TAMARIE | ADDRESS ON FILE | | | | | | | |
| 278935 | LOYOLA DEL VALLE, TAMARIE S | ADDRESS ON FILE | | | | | | | |
| 278936 | LOYOLA DOVAL MD, MARIO A | ADDRESS ON FILE | | | | | | | |
| 278937 | LOYOLA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 278938 | LOYOLA FORNES, AMALIA | ADDRESS ON FILE | | | | | | | |
| 1638006 | Loyola Fornes, Amalia Herminia | 1107 Avila St. Urb La Rambla | | | | Ponce | PR | 00730-4031 | |
| 278939 | LOYOLA FORNES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1858301 | LOYOLA FORNES, JUAN ANGEL | ADDRESS ON FILE | | | | | | | |
| 278940 | LOYOLA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 278941 | Loyola Garcia, Luis R | ADDRESS ON FILE | | | | | | | |
| 1537206 | Loyola Leon, Manuel | ADDRESS ON FILE | | | | | | | |
| 278942 | LOYOLA LUCIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 278943 | LOYOLA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 278944 | LOYOLA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1490565 | Loyola Martinez, Veronica | ADDRESS ON FILE | | | | | | | |
| 278945 | LOYOLA MARTINEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 278946 | LOYOLA MARTINEZ,VERONICA M. | ADDRESS ON FILE | | | | | | | |
| 278947 | LOYOLA MD , ANGEL M | ADDRESS ON FILE | | | | | | | |
| 278948 | LOYOLA MELENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 278949 | Loyola Mercado, Alexis | ADDRESS ON FILE | | | | | | | |
| 278950 | LOYOLA MERCADO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| 1465435 | Loyola Mercado, Angel I. | ADDRESS ON FILE | | | | | | | |
| 278951 | LOYOLA MERCADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 278952 | Loyola Mercado, Julio C | ADDRESS ON FILE | | | | | | | |
| 278953 | LOYOLA OD , JOSE J | ADDRESS ON FILE | | | | | | | |
| 278954 | LOYOLA ORTIZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 1959963 | LOYOLA ORTIZ, LILLIANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 278955 | LOYOLA PASQUINUCCI DANTE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 278956 | LOYOLA PEREZ MD, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 278957 | LOYOLA PEREZ, LIANA I. | ADDRESS ON FILE | | | | | | | |
| 278958 | LOYOLA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2231649 | Loyola Rivera, Maria I | ADDRESS ON FILE | | | | | | | |
| 278959 | LOYOLA RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 278960 | LOYOLA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 1968013 | Loyola Rodriguez, Maria de L | ADDRESS ON FILE | | | | | | | |
| 278961 | LOYOLA RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 278962 | LOYOLA RODRIGUEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 278963 | LOYOLA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 278964 | LOYOLA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1605700 | Loyola Santiago, Maria A. | ADDRESS ON FILE | | | | | | | |
| 278965 | LOYOLA SANTOS, AKIRA | ADDRESS ON FILE | | | | | | | |
| 278966 | LOYOLA SANTOS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 278967 | LOYOLA SANTOS, SHIRLEY D | ADDRESS ON FILE | | | | | | | |
| 278968 | LOYOLA TARAFA, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| 278969 | LOYOLA TORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1896042 | Loyola Torres, Alida I | ADDRESS ON FILE | | | | | | | |
| 278970 | Loyola TORRES, ALIDA I | ADDRESS ON FILE | | | | | | | |
| 2052204 | LOYOLA TORRES, ALIDA I | ADDRESS ON FILE | | | | | | | |
| 2028864 | Loyola Torres, Alida I. | ADDRESS ON FILE | | | | | | | |
| 278971 | LOYOLA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2132076 | Loyola Torres, Angel Enrique | ADDRESS ON FILE | | | | | | | |
| 278972 | Loyola Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| 278973 | LOYOLA TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| 1981920 | Loyola Torres, Cesar A. | ADDRESS ON FILE | | | | | | | |
| 278975 | LOYOLA TORRES, MIGUEL C. | ADDRESS ON FILE | | | | | | | |
| 1824363 | Loyola Torres, Rosa Angeles | ADDRESS ON FILE | | | | | | | |
| 2051577 | Loyola Torres, Rosa Angeles | ADDRESS ON FILE | | | | | | | |
| 1987866 | Loyola Torres, Rosa Angeles | ADDRESS ON FILE | | | | | | | |
| 278976 | LOYOLA UBALS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 278977 | LOYOLA UNIVERSITY MEDICAL CENTER | 2160 S FIRST AVE | | | | | MAYWOOD | IL | 60153 | |
| 278978 | LOYOLA VAILLANT, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 278979 | LOYOLA VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 278980 | LOYOLA VELEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 278981 | LOYOLA ZAYAS, ANGEL A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018813 | Loyola, Maria De L. | ADDRESS ON FILE | | | | | | |
| 278982 | LOYOLATORRES, JESUS | ADDRESS ON FILE | | | | | | |
| 699771 | LOYRDES ROJAS REINOSO | URB PUERTO NUEVO 1330 C/12 N.O | | | | SAN JUAN | PR | 00920 |
| 699772 | LOYSED M CRUZ AYALA | BOX 83 BO DAGUAO | | | | NAGUABO | PR | 00718 |
| 699773 | LOYSENIA DELITMA PACHECO CORREA | URB FAJARDO GARDENS | 658 CALLE TINTILLO | | | FAJARDO | PR | 00738 |
| 278983 | LOYVETTE L MARQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 278984 | LOZA DE CORO, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 278985 | LOZA DELGADO, LUIS R. | ADDRESS ON FILE | | | | | | |
| 543442 | LOZA RUIZ, SYLKIA | ADDRESS ON FILE | | | | | | |
| 1372293 | LOZA RUIZ, SYLMARIE | ADDRESS ON FILE | | | | | | |
| 1590545 | LOZADA , YAZMIN ORTIZ | ADDRESS ON FILE | | | | | | |
| 278988 | LOZADA ACEVEDO, AIDA E | ADDRESS ON FILE | | | | | | |
| 278989 | LOZADA ACEVEDO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 278991 | LOZADA ADORNO, PETRA | ADDRESS ON FILE | | | | | | |
| 799433 | LOZADA ADORNO, PETRA | ADDRESS ON FILE | | | | | | |
| 278992 | LOZADA AGOSTO, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 799434 | LOZADA AGOSTO, KAYRA | ADDRESS ON FILE | | | | | | |
| 278993 | LOZADA AGOSTO, KAYRA M | ADDRESS ON FILE | | | | | | |
| 278994 | LOZADA ALBINO, JOSE | ADDRESS ON FILE | | | | | | |
| 278995 | LOZADA ALGARIN, ITZALY | ADDRESS ON FILE | | | | | | |
| 278996 | LOZADA ALGARIN, LUIS | ADDRESS ON FILE | | | | | | |
| 278997 | LOZADA ALMODOVAR, ONIEL | ADDRESS ON FILE | | | | | | |
| 278998 | LOZADA ALVARADO, IDAMARIE | ADDRESS ON FILE | | | | | | |
| 278999 | LOZADA ALVARADO, NILSA | ADDRESS ON FILE | | | | | | |
| 1602681 | Lozada Alvarado, Nilsa | ADDRESS ON FILE | | | | | | |
| 279000 | LOZADA ALVARADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 279001 | LOZADA ALVAREZ, DORIS | ADDRESS ON FILE | | | | | | |
| 279002 | LOZADA ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2160214 | Lozada Alvarez, Juan | ADDRESS ON FILE | | | | | | |
| 279003 | Lozada Alvarez, Nelson | ADDRESS ON FILE | | | | | | |
| 1566065 | LOZADA ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | |
| 1566065 | LOZADA ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | |
| 2042583 | LOZADA ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2042583 | LOZADA ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 279005 | Lozada Alvarez, Samuel | ADDRESS ON FILE | | | | | | |
| 799435 | LOZADA ANDINO, DIANA M | ADDRESS ON FILE | | | | | | |
| 279006 | LOZADA APONTE, XAVIER | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1465322 | LOZADA AQUINO, SANTA | ADDRESS ON FILE | | | | | | |
| 279007 | LOZADA ARANDA, ROSA | ADDRESS ON FILE | | | | | | |
| 279008 | LOZADA ARCE, LUZ M | ADDRESS ON FILE | | | | | | |
| 799436 | LOZADA ARES, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 279009 | LOZADA ARROYO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 699774 | LOZADA AUTO TECHNICALS | CARR 545 KM 1.0 | 67 BO LOS LLANOS | | | COAMO | PR | 00769-9736 |
| 846622 | LOZADA AUTO TECHNICALS | HC 1 BOX 14603 | | | | COAMO | PR | 00769 |
| 699775 | LOZADA AUTO TRUCK INC | P O BOX 3158 | | | | BAYAMON | PR | 00960-3158 |
| 279010 | LOZADA AYALA, ANA | ADDRESS ON FILE | | | | | | |
| 279011 | LOZADA AYALA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 279012 | LOZADA AYALA, MARIA | ADDRESS ON FILE | | | | | | |
| 279013 | LOZADA AYALA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 279014 | LOZADA BAEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 279015 | LOZADA BAEZ, NICOLLE | ADDRESS ON FILE | | | | | | |
| 853414 | LOZADA BAEZ,NICOLLE | ADDRESS ON FILE | | | | | | |
| 279016 | LOZADA BERBERENA, JOSE | ADDRESS ON FILE | | | | | | |
| 279020 | LOZADA BERDECIA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 279017 | Lozada Berdecia, Arnaldo | ADDRESS ON FILE | | | | | | |
| 279018 | LOZADA BERDECÍA, ARNALDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 279019 | LOZADA BERDECÍA, ARNALDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1420258 | LOZADA BERDECÍA, ARNALDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 279021 | LOZADA BERNALD, GLADYS | ADDRESS ON FILE | | | | | | |
| 279022 | LOZADA BERRIOS, ARNALDO | ADDRESS ON FILE | | | | | | |
| 279023 | LOZADA BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 279024 | LOZADA BETANCOURT, NEFTALI | ADDRESS ON FILE | | | | | | |
| 279025 | LOZADA BONANO, HECTOR B. | ADDRESS ON FILE | | | | | | |
| 279026 | LOZADA BONILLA, JORGE | ADDRESS ON FILE | | | | | | |
| 279027 | LOZADA BONILLA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 279028 | LOZADA BONILLA, SARANGELLY | ADDRESS ON FILE | | | | | | |
| 279029 | LOZADA BRUNO, ITSA I | ADDRESS ON FILE | | | | | | |
| 279030 | LOZADA BRUNO, JOSE | ADDRESS ON FILE | | | | | | |
| 799437 | LOZADA BURGOS, NYDIA | ADDRESS ON FILE | | | | | | |
| 279031 | LOZADA BURGOS, NYDIA L | ADDRESS ON FILE | | | | | | |
| 279032 | LOZADA BURGOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 279033 | LOZADA BURGOS, VIRGILIO R. | ADDRESS ON FILE | | | | | | |
| 279034 | LOZADA CABRERA, ELBA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2202029 | LOZADA CACERES, KARINA | ADDRESS ON FILE | | | | | | | |
| 2202000 | LOZADA CACERES, KARINA | ADDRESS ON FILE | | | | | | | |
| 279035 | LOZADA CACERES, KARINA | ADDRESS ON FILE | | | | | | | |
| 279036 | LOZADA CACERES, KENIA | ADDRESS ON FILE | | | | | | | |
| 279037 | LOZADA CALCANO, LAURA J. | ADDRESS ON FILE | | | | | | | |
| 1880903 | LOZADA CALDERON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 279038 | LOZADA CALDERON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 279039 | LOZADA CAMACHO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 279040 | LOZADA CAMACHO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 279041 | LOZADA CAMACHO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 279042 | LOZADA CAMACHO, NOEL | ADDRESS ON FILE | | | | | | | |
| 279043 | LOZADA CANDELARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 279045 | LOZADA CAPRILES, YOLIANNE | ADDRESS ON FILE | | | | | | | |
| 279046 | LOZADA CARABALLO, JOANNY | ADDRESS ON FILE | | | | | | | |
| 279047 | LOZADA CARABALLO, MARINA | ADDRESS ON FILE | | | | | | | |
| 279048 | LOZADA CARABALLO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1477275 | LOZADA CARABALLO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 279049 | LOZADA CARMONA, MARA E | ADDRESS ON FILE | | | | | | | |
| 799439 | LOZADA CARMONA, MARA E | ADDRESS ON FILE | | | | | | | |
| 279050 | LOZADA CARRASQUILLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 279051 | Lozada Carrasquilo, Agustin | ADDRESS ON FILE | | | | | | | |
| 279052 | LOZADA CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 279053 | LOZADA CASTANEDA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 279054 | LOZADA CASTANEDA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 279055 | LOZADA CASTANEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 279056 | LOZADA CASTANEDA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 279057 | LOZADA CASTANEDA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 279058 | LOZADA CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 279060 | LOZADA CENTENO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 279061 | LOZADA CLAUDIO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 279062 | LOZADA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 279063 | LOZADA COLON, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 279064 | LOZADA COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 279065 | LOZADA COLON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 279066 | LOZADA COLON, MIRTA | ADDRESS ON FILE | | | | | | | |
| 1592348 | Lozada Colon, Vanessa | ADDRESS ON FILE | | | | | | | |
| 279067 | LOZADA COLON, YANIRA | ADDRESS ON FILE | | | | | | | |
| 279068 | LOZADA CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 279069 | LOZADA CONCEPCION, LUZ D | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 279070 | LOZADA CONCEPCION, MARIA E | ADDRESS ON FILE | | | | | | |
| 279071 | LOZADA CONDE, PABLO J | ADDRESS ON FILE | | | | | | |
| 799441 | LOZADA CONTRERAS, CAROLIN I | ADDRESS ON FILE | | | | | | |
| 799442 | LOZADA CONTRERAS, FANNY | ADDRESS ON FILE | | | | | | |
| 279072 | LOZADA CONTRERAS, FANNY M | ADDRESS ON FILE | | | | | | |
| 279073 | LOZADA CORREA, JUAN | ADDRESS ON FILE | | | | | | |
| 279074 | LOZADA CORREA, NESTOR L | ADDRESS ON FILE | | | | | | |
| 279075 | LOZADA CORTES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 279076 | LOZADA COSME, JOSE | ADDRESS ON FILE | | | | | | |
| 279077 | Lozada Cosme, Jose B | ADDRESS ON FILE | | | | | | |
| 279078 | LOZADA COSTAS MD, JOSE | ADDRESS ON FILE | | | | | | |
| 279079 | LOZADA COSTAS, JOSE | ADDRESS ON FILE | | | | | | |
| 279080 | LOZADA CRESPO, GRACE S | ADDRESS ON FILE | | | | | | |
| 279081 | LOZADA CRUZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 279082 | LOZADA CRUZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 279083 | LOZADA CRUZ, AUREA E | ADDRESS ON FILE | | | | | | |
| 279084 | LOZADA CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 279085 | LOZADA CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 74814 | LOZADA CRUZ, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 74814 | LOZADA CRUZ, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 279086 | LOZADA CRUZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 279087 | LOZADA CRUZ, ESTHER M. | ADDRESS ON FILE | | | | | | |
| 279088 | LOZADA CRUZ, HILDA R | ADDRESS ON FILE | | | | | | |
| 279089 | Lozada Cruz, Isabel | ADDRESS ON FILE | | | | | | |
| 1936013 | Lozada Cruz, Juan A | ADDRESS ON FILE | | | | | | |
| 1936013 | Lozada Cruz, Juan A | ADDRESS ON FILE | | | | | | |
| 279090 | LOZADA CRUZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 799444 | LOZADA CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 279091 | LOZADA CRUZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 279092 | LOZADA CRUZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 799445 | LOZADA CRUZ, MARTA | ADDRESS ON FILE | | | | | | |
| 279095 | LOZADA CRUZ, MARTA | ADDRESS ON FILE | | | | | | |
| 1852862 | Lozada Cruz, Marta | ADDRESS ON FILE | | | | | | |
| 279093 | LOZADA CRUZ, MARTA | ADDRESS ON FILE | | | | | | |
| 1998523 | Lozada Cruz, Nilsa E. | ADDRESS ON FILE | | | | | | |
| 279096 | LOZADA CRUZ, RAUL | ADDRESS ON FILE | | | | | | |
| 279097 | LOZADA CRUZ, RAUL | ADDRESS ON FILE | | | | | | |
| 279098 | Lozada Cruz, Raul Jr | ADDRESS ON FILE | | | | | | |
| 279099 | LOZADA CRUZ, SARA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 279100 | LOZADA CRUZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 279101 | Lozada Davila, Anthony Steven | ADDRESS ON FILE | | | | | | | |
| 279102 | Lozada Davila, Gilberto | ADDRESS ON FILE | | | | | | | |
| 279103 | LOZADA DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 279104 | LOZADA DAVILA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 279105 | LOZADA DE HERDENSON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 279106 | LOZADA DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 279107 | LOZADA DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| 279108 | LOZADA DE JESUS, LERNIE | ADDRESS ON FILE | | | | | | | |
| 279109 | LOZADA DE JESUS, LORNA I | ADDRESS ON FILE | | | | | | | |
| 279110 | LOZADA DE JESUS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 279111 | LOZADA DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 279112 | LOZADA DE JESUS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 799446 | LOZADA DE LEON, MAYRALIS | ADDRESS ON FILE | | | | | | | |
| 279114 | LOZADA DECLET, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 279115 | LOZADA DEL VALLE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 279117 | LOZADA DELGADO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 799447 | LOZADA DELGADO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 279118 | LOZADA DIAZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 616403 | LOZADA DIAZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| 616403 | LOZADA DIAZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| 279119 | LOZADA DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 279120 | Lozada Diaz, Brenda I | ADDRESS ON FILE | | | | | | | |
| 279121 | LOZADA DIAZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 2160189 | Lozada Diaz, Elba Dolores | ADDRESS ON FILE | | | | | | | |
| 279122 | LOZADA DIAZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 279123 | LOZADA DIAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 279124 | LOZADA DIAZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 279125 | LOZADA DIAZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 279126 | LOZADA DIAZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 279127 | LOZADA DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 799448 | LOZADA DIAZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 279128 | LOZADA DIAZ, NAYDA R. | ADDRESS ON FILE | | | | | | | |
| 279129 | LOZADA DIAZ, OLIMPICO | ADDRESS ON FILE | | | | | | | |
| 279130 | LOZADA DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 279131 | LOZADA DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 279132 | LOZADA DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 279133 | LOZADA DOMENECH, EDDIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 279134 | LOZADA DOMENECH, RICARDO | ADDRESS ON FILE | | | | | | | |
| 279135 | LOZADA DOMINGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 279136 | LOZADA DOMINGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 279137 | LOZADA DURAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 279138 | LOZADA FALU, ROSA E | ADDRESS ON FILE | | | | | | | |
| 279139 | LOZADA FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1883886 | LOZADA FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1883886 | LOZADA FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 279140 | LOZADA FIGUEROA MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 279141 | LOZADA FIGUEROA, CARLA | ADDRESS ON FILE | | | | | | | |
| 799449 | LOZADA FIGUEROA, CORAL | ADDRESS ON FILE | | | | | | | |
| 279142 | LOZADA FIGUEROA, CORAL M | ADDRESS ON FILE | | | | | | | |
| 1770908 | Lozada Figueroa, Coral M. | ADDRESS ON FILE | | | | | | | |
| 799450 | LOZADA FIGUEROA, CORAL M. | ADDRESS ON FILE | | | | | | | |
| 279143 | LOZADA FIGUEROA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 279144 | LOZADA FIGUEROA, ERIC | ADDRESS ON FILE | | | | | | | |
| 279145 | Lozada Figueroa, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 279146 | LOZADA FIGUEROA,MANUEL | ADDRESS ON FILE | | | | | | | |
| 279147 | LOZADA FLORES, CORALYS | ADDRESS ON FILE | | | | | | | |
| 279148 | LOZADA FLORES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 799451 | LOZADA FLORES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 279149 | LOZADA FLORES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 279150 | LOZADA FRAGOSO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 279151 | LOZADA GALARZA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 279152 | LOZADA GARCIA, ADA | ADDRESS ON FILE | | | | | | | |
| 279153 | LOZADA GARCIA, ANA E | ADDRESS ON FILE | | | | | | | |
| 279154 | LOZADA GARCIA, DAISY I | ADDRESS ON FILE | | | | | | | |
| 279155 | LOZADA GARCIA, EDWARD O | ADDRESS ON FILE | | | | | | | |
| 279156 | LOZADA GARCIA, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| 279157 | LOZADA GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 279158 | LOZADA GARCIA, MARTA | ADDRESS ON FILE | | | | | | | |
| 279159 | LOZADA GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 279160 | LOZADA GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 279161 | LOZADA GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 279162 | LOZADA GARCIA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 279163 | LOZADA GOMEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 279164 | LOZADA GOMEZ, PABLO ANDRES | ADDRESS ON FILE | | | | | | | |
| 1986920 | LOZADA GONZALEZ , LAURA E. | ADDRESS ON FILE | | | | | | | |
| 279165 | LOZADA GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 799452 | LOZADA GONZALEZ, CELYMAR | ADDRESS ON FILE | | | | | | | |
| 279166 | LOZADA GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 799453 | LOZADA GONZALEZ, DAGMARY | ADDRESS ON FILE | | | | | | | |
| 799454 | LOZADA GONZALEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 1769193 | Lozada Gonzalez, Helen | ADDRESS ON FILE | | | | | | | |
| 279168 | LOZADA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 799455 | LOZADA GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 279169 | LOZADA GONZALEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| 279170 | Lozada Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| 1789704 | LOZADA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 799456 | LOZADA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 279171 | LOZADA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 799457 | LOZADA GONZALEZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 2088695 | Lozada Gonzalez, Viviam M. | ADDRESS ON FILE | | | | | | | |
| 279173 | LOZADA GONZALEZ, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 279174 | LOZADA GUADALUPE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 279176 | LOZADA GUADALUPE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 279177 | LOZADA GUADALUPE, WANDA | ADDRESS ON FILE | | | | | | | |
| 279178 | LOZADA GUTIERREZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| 279179 | Lozada Guzman, Luz M | ADDRESS ON FILE | | | | | | | |
| 279180 | LOZADA GUZMAN, MARISEL | ADDRESS ON FILE | | | | | | | |
| 279182 | LOZADA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 279181 | LOZADA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 279183 | LOZADA HERNANDEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 279184 | Lozada Hernandez, Luis Raul | ADDRESS ON FILE | | | | | | | |
| 279185 | LOZADA HIDALGO, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 279186 | LOZADA HIDALGO, EILEEN I | ADDRESS ON FILE | | | | | | | |
| 279187 | LOZADA HILDEBRANDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 279188 | LOZADA HILDEBRANDO, ROSA | ADDRESS ON FILE | | | | | | | |
| 1627215 | LOZADA III CARRASQUILLO, AUGUSTIN | ADDRESS ON FILE | | | | | | | |
| 279189 | LOZADA IRIZARRY, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 279190 | LOZADA IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 279044 | LOZADA IRIZARRY, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 279191 | LOZADA JIMENEZ, MARIA D LOS A | ADDRESS ON FILE | | | | | | | |
| 279192 | LOZADA JORGE, GINEYDA | ADDRESS ON FILE | | | | | | | |
| 279193 | LOZADA LABOY, FRANKIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1802978 | Lozada Lacen, Hector | ADDRESS ON FILE | | | | | | | |
| 279194 | LOZADA LACEN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 279195 | LOZADA LACEN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 279196 | LOZADA LAUREANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 279197 | LOZADA LEBRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 279198 | LOZADA LEON, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| 279199 | LOZADA LOPEZ MD, ALMA | ADDRESS ON FILE | | | | | | | |
| 279200 | LOZADA LOPEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 279201 | LOZADA LOPEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 279202 | LOZADA LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 279203 | LOZADA LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 279204 | LOZADA LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 1809368 | Lozada López, Johana | ADDRESS ON FILE | | | | | | | |
| 279205 | LOZADA LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 279206 | LOZADA LOPEZ, MARIELBA | ADDRESS ON FILE | | | | | | | |
| 1675218 | Lozada Lopez, Marielba | ADDRESS ON FILE | | | | | | | |
| 799458 | LOZADA LOPEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| 279207 | LOZADA LOPEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| 279208 | LOZADA LOPEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 1587875 | Lozada Lopez, Vilma L | ADDRESS ON FILE | | | | | | | |
| 1649429 | Lozada López, Vilma L | ADDRESS ON FILE | | | | | | | |
| 279209 | LOZADA LOZADA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1503712 | Lozada Lozada, Cipriano | ADDRESS ON FILE | | | | | | | |
| 279210 | LOZADA LOZADA, EMIRE | ADDRESS ON FILE | | | | | | | |
| 279211 | LOZADA LOZADA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 279212 | LOZADA LUGO, AIDYL | ADDRESS ON FILE | | | | | | | |
| 279213 | LOZADA LUGO, ROBERTO R. | ADDRESS ON FILE | | | | | | | |
| 279214 | LOZADA MACHUCA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1425413 | LOZADA MACHUCA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 279215 | LOZADA MALAVE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 279216 | LOZADA MALAVE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 279217 | LOZADA MALDONADO, ISBEL J | ADDRESS ON FILE | | | | | | | |
| 279218 | LOZADA MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 279219 | LOZADA MALDONADO, RANDY | ADDRESS ON FILE | | | | | | | |
| 279220 | LOZADA MALDONADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1929355 | Lozada Mangual, Allen | ADDRESS ON FILE | | | | | | | |
| 799459 | LOZADA MANGUAL, ALLEN | ADDRESS ON FILE | | | | | | | |
| 279221 | LOZADA MANGUAL, ALLEN | ADDRESS ON FILE | | | | | | | |
| 799460 | LOZADA MANGUAL, LUZ P | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 279222 | LOZADA MANGUAL, PABLO | ADDRESS ON FILE | | | | | | |
| 1869182 | LOZADA MANGUAL, PABLO | ADDRESS ON FILE | | | | | | |
| 1872272 | Lozada Manguel, Allen | ADDRESS ON FILE | | | | | | |
| 799461 | LOZADA MARCANO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 279223 | LOZADA MARCANO, NYDIA E | ADDRESS ON FILE | | | | | | |
| 279224 | LOZADA MARCANO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 279225 | LOZADA MARRERO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 279226 | LOZADA MARRERO, CARLITOS | ADDRESS ON FILE | | | | | | |
| 279227 | Lozada Marrero, Carmen A | ADDRESS ON FILE | | | | | | |
| 279228 | LOZADA MARRERO, CATHERINE | ADDRESS ON FILE | | | | | | |
| 279229 | LOZADA MARRERO, LUZ I | ADDRESS ON FILE | | | | | | |
| 279230 | Lozada Martinez, Alberto | ADDRESS ON FILE | | | | | | |
| 279231 | LOZADA MARTINEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 279232 | LOZADA MARTINEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 279233 | LOZADA MARTINEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 279234 | Lozada Martinez, Carmen A | ADDRESS ON FILE | | | | | | |
| 279235 | LOZADA MARTINEZ, ENID | ADDRESS ON FILE | | | | | | |
| 2026255 | Lozada Martinez, Ruth E. | ADDRESS ON FILE | | | | | | |
| 279237 | LOZADA MARTINEZ, TEODORA | ADDRESS ON FILE | | | | | | |
| 279238 | LOZADA MATOS, CHRISTIAN J | ADDRESS ON FILE | | | | | | |
| 799462 | LOZADA MATOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 279239 | LOZADA MATOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 279240 | LOZADA MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 279241 | LOZADA MATOS, SONIA | ADDRESS ON FILE | | | | | | |
| 279242 | LOZADA MAYSONET, JOSE | ADDRESS ON FILE | | | | | | |
| 2158749 | Lozada Medina, Ana | ADDRESS ON FILE | | | | | | |
| 279243 | LOZADA MEDINA, ANGELA M. | ADDRESS ON FILE | | | | | | |
| 279244 | Lozada Medina, Iris M | ADDRESS ON FILE | | | | | | |
| 2157590 | Lozada Medina, Jesus Manuel | ADDRESS ON FILE | | | | | | |
| 279245 | LOZADA MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 279246 | LOZADA MEDINA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 279247 | LOZADA MEDINA, SIRIS | ADDRESS ON FILE | | | | | | |
| 799464 | LOZADA MELENDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 279248 | LOZADA MELENDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 279249 | LOZADA MELENDEZ, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 1649622 | Lozada Melendez, Adelaida | ADDRESS ON FILE | | | | | | |
| 279250 | LOZADA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 279251 | LOZADA MELENDEZ, LYNETTE | ADDRESS ON FILE | | | | | | |
| 279252 | LOZADA MENDOZA, CARLOS R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 799465 | Lozada Mendoza, Lilliam | ADDRESS ON FILE | | | | | | | |
| 279253 | LOZADA MENDOZA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 279254 | LOZADA MERCADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 279255 | Lozada Mercado, Exequiel F | ADDRESS ON FILE | | | | | | | |
| 279256 | LOZADA MERCADO, MELVIN A | ADDRESS ON FILE | | | | | | | |
| 279257 | LOZADA MERCADO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 1425414 | LOZADA MILANO, FABIO | ADDRESS ON FILE | | | | | | | |
| 2107330 | Lozada Milland, Doris M | ADDRESS ON FILE | | | | | | | |
| 2107330 | Lozada Milland, Doris M | ADDRESS ON FILE | | | | | | | |
| 279259 | LOZADA MILLAND, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 279260 | LOZADA MIRANDA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 279261 | Lozada Miranda, Raquel | ADDRESS ON FILE | | | | | | | |
| 279262 | LOZADA MOLINA, NITZA | ADDRESS ON FILE | | | | | | | |
| 279264 | LOZADA MONTALVO, FLOR M | ADDRESS ON FILE | | | | | | | |
| 279265 | LOZADA MONTANEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 279266 | LOZADA MONTANEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 279267 | LOZADA MONTANEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 279268 | LOZADA MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 279269 | LOZADA MONTAQEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 279270 | LOZADA MORALES, ALEX | ADDRESS ON FILE | | | | | | | |
| 279271 | LOZADA MORALES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 279273 | LOZADA MORALES, HIRAM | ADDRESS ON FILE | | | | | | | |
| 1817578 | Lozada Morales, Juan E. | ADDRESS ON FILE | | | | | | | |
| 279274 | LOZADA MORALES, MARCELA | ADDRESS ON FILE | | | | | | | |
| 279275 | Lozada Morales, Myriam | ADDRESS ON FILE | | | | | | | |
| 799466 | LOZADA MORALES, NILVIA | ADDRESS ON FILE | | | | | | | |
| 279276 | LOZADA MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 279277 | LOZADA MORALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1977137 | LOZADA MULERO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 279278 | LOZADA MULERO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 279279 | LOZADA MUNOZ, ULDA | ADDRESS ON FILE | | | | | | | |
| 279280 | LOZADA NAVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1936634 | Lozada Nazario, Daisy I | ADDRESS ON FILE | | | | | | | |
| 279281 | LOZADA NAZARIO, DAISY I. | ADDRESS ON FILE | | | | | | | |
| 1843527 | Lozada Nazario, Daisy Ivette | ADDRESS ON FILE | | | | | | | |
| 2015182 | Lozada Nazario, Emilio O. | ADDRESS ON FILE | | | | | | | |
| 279282 | LOZADA NAZARIO, LOURDES M | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 278665 | LOZADA NAZARIO, LOURDES MILAGROS | ADDRESS ON FILE | | | | | | | |
| 279283 | LOZADA NAZARIO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 2018005 | LOZADA NAZARIO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 2012029 | Lozada Nazario, Maria Ivelisse | ADDRESS ON FILE | | | | | | | |
| 279284 | LOZADA NAZARIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 279285 | LOZADA NEGRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 279286 | LOZADA NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 279287 | LOZADA NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 799467 | LOZADA NEGRON, GLENDA | ADDRESS ON FILE | | | | | | | |
| 279288 | LOZADA NEGRON, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 279289 | LOZADA NEGRON, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 279290 | LOZADA NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 279291 | LOZADA NEGRON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 279293 | LOZADA NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 279294 | LOZADA NIEVES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 799468 | LOZADA NUNEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 279295 | LOZADA OROZCO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2103862 | Lozada Orozco, Jose R. | ADDRESS ON FILE | | | | | | | |
| 279296 | LOZADA OROZCO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 279297 | LOZADA OROZCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 279298 | Lozada Orozco, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 279299 | LOZADA ORTEGA, YASIRI | ADDRESS ON FILE | | | | | | | |
| 279300 | LOZADA ORTEGA, YASIRY I | ADDRESS ON FILE | | | | | | | |
| 279301 | LOZADA ORTEGA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 799470 | LOZADA ORTIZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 279302 | LOZADA ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 279303 | LOZADA ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 279304 | LOZADA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 279305 | LOZADA ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 279306 | LOZADA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2160179 | Lozada Ortiz, Fernando | ADDRESS ON FILE | | | | | | | |
| 279307 | LOZADA ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 799471 | LOZADA ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2159294 | Lozada Ortiz, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 279308 | LOZADA ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 279309 | Lozada Ortiz, Juanita | ADDRESS ON FILE | | | | | | | |
| 799472 | LOZADA ORTIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 279310 | LOZADA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2209283 | Lozada Ortiz, Manuel A. | ADDRESS ON FILE | | | | | | |
| 279311 | LOZADA ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 279312 | Lozada Ortiz, Maria M. | ADDRESS ON FILE | | | | | | |
| 279313 | Lozada Ortiz, Nestor | ADDRESS ON FILE | | | | | | |
| 279314 | Lozada Ortiz, Nilda L | ADDRESS ON FILE | | | | | | |
| 1465951 | LOZADA ORTIZ, RAUL | ADDRESS ON FILE | | | | | | |
| 279316 | LOZADA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 279315 | Lozada Ortiz, Roberto | ADDRESS ON FILE | | | | | | |
| 279317 | LOZADA ORTIZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 585533 | Lozada Ortiz, Victor M. | ADDRESS ON FILE | | | | | | |
| 846623 | LOZADA OSORIO ADELAIDA | SANTA JUANITA DECIMA SEC. | DO-6 CALLE HUNGRIA | | | BAYAMON | PR | 00956 |
| 279318 | LOZADA OSORIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 279319 | LOZADA OSORIO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 279320 | LOZADA OSORIO, MARIA | ADDRESS ON FILE | | | | | | |
| 279321 | LOZADA OTERO, ANDRES | ADDRESS ON FILE | | | | | | |
| 279322 | LOZADA OTERO, JOSE | ADDRESS ON FILE | | | | | | |
| 279323 | LOZADA OTERO, LILLIAN J | ADDRESS ON FILE | | | | | | |
| 279324 | LOZADA OTERO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 853416 | LOZADA OTERO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 279325 | LOZADA OTERO, NEIDA | ADDRESS ON FILE | | | | | | |
| 799473 | LOZADA OTERO, NEIDA | ADDRESS ON FILE | | | | | | |
| 279326 | LOZADA PABON ROSA, IZELA | ADDRESS ON FILE | | | | | | |
| 279327 | LOZADA PACHEC, DAISY IVONNE | ADDRESS ON FILE | | | | | | |
| 799474 | LOZADA PACHECO, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 279329 | LOZADA PADILLA, LUIS D. | ADDRESS ON FILE | | | | | | |
| 799475 | LOZADA PAGAN, ENERIS Y | ADDRESS ON FILE | | | | | | |
| 799476 | LOZADA PAGAN, OMAR | ADDRESS ON FILE | | | | | | |
| 279330 | LOZADA PANTOJA, WILBERTO | ADDRESS ON FILE | | | | | | |
| 279331 | LOZADA PENA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 279332 | LOZADA PEREZ, ARGUIMIDES G. | ADDRESS ON FILE | | | | | | |
| 279333 | LOZADA PEREZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 279334 | LOZADA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 279335 | LOZADA PEREZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 279336 | LOZADA PEREZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 799477 | LOZADA PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 279337 | LOZADA PEREZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 279338 | LOZADA PEREZ, NEIDA M | ADDRESS ON FILE | | | | | | |
| 279339 | LOZADA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 279340 | LOZADA PEREZ, PEDRO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 279341 | Lozada Perez, Reneida | ADDRESS ON FILE | | | | | | | |
| 799478 | LOZADA PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 279343 | LOZADA PLUGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 279344 | LOZADA POU, ALMA | ADDRESS ON FILE | | | | | | | |
| 279345 | LOZADA QUINONEZ, DORIDALIA | ADDRESS ON FILE | | | | | | | |
| 279346 | LOZADA RAMIREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 279347 | LOZADA RAMIREZ, JERAMFEL | ADDRESS ON FILE | | | | | | | |
| 279348 | LOZADA RAMIREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 279349 | LOZADA RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 279350 | LOZADA RAMOS, ELBA | ADDRESS ON FILE | | | | | | | |
| 799479 | LOZADA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 279352 | LOZADA RAMOS, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 799480 | LOZADA RAMOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 279353 | LOZADA RAMOS, OLGA L | ADDRESS ON FILE | | | | | | | |
| 1880606 | Lozada Ramos, Olga L. | ADDRESS ON FILE | | | | | | | |
| 1970304 | Lozada Ramos, Olga L. | ADDRESS ON FILE | | | | | | | |
| 279354 | LOZADA RAMOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 279355 | LOZADA RAMOS, WANDA R | ADDRESS ON FILE | | | | | | | |
| 279356 | LOZADA REPOLLET, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 279357 | LOZADA REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 279358 | LOZADA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 279359 | LOZADA REYES, MARVIN | ADDRESS ON FILE | | | | | | | |
| 279360 | LOZADA REYES, PARIS | ADDRESS ON FILE | | | | | | | |
| 279361 | LOZADA RIOS, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 279362 | LOZADA RIOS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 279363 | LOZADA RIOS, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 279364 | LOZADA RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 279365 | LOZADA RIVAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 699776 | LOZADA RIVERA LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 699777 | LOZADA RIVERA LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 770700 | LOZADA RIVERA MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| 279366 | LOZADA RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 799481 | LOZADA RIVERA, ADRIANA G | ADDRESS ON FILE | | | | | | | |
| 279367 | LOZADA RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 279368 | Lozada Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| 279369 | LOZADA RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 279370 | LOZADA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 799482 | LOZADA RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 279371 | LOZADA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 279372 | LOZADA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 279373 | LOZADA RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 279374 | LOZADA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 279375 | LOZADA RIVERA, DORA A | ADDRESS ON FILE | | | | | | |
| 1826115 | Lozada Rivera, Dora A. | ADDRESS ON FILE | | | | | | |
| 279376 | LOZADA RIVERA, EDNA | ADDRESS ON FILE | | | | | | |
| 799483 | LOZADA RIVERA, ELENA | ADDRESS ON FILE | | | | | | |
| 279377 | LOZADA RIVERA, ELENA | ADDRESS ON FILE | | | | | | |
| 279378 | LOZADA RIVERA, ELWIS | ADDRESS ON FILE | | | | | | |
| 279379 | LOZADA RIVERA, ESTHER E. | ADDRESS ON FILE | | | | | | |
| 279380 | LOZADA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 279381 | Lozada Rivera, Gloria H | ADDRESS ON FILE | | | | | | |
| 279382 | Lozada Rivera, Hector M | ADDRESS ON FILE | | | | | | |
| 1422562 | LOZADA RIVERA, HIRAM | KAREN K. MORALES PEREZ | BANCO COOPERATIVO PLAZA | SUITE 205-B AVE. PONCE DE LEON 623 | | HATO REY | PR | 00917 |
| 1695130 | Lozada Rivera, Hiram | Lcda. Rebecca Rodriguez Cruz | 224 Domenech Ave. #1 | | | San Juan | PR | 00918-3538 |
| 799484 | LOZADA RIVERA, IBRIEL | ADDRESS ON FILE | | | | | | |
| 279383 | LOZADA RIVERA, JAVIER F | ADDRESS ON FILE | | | | | | |
| 279384 | LOZADA RIVERA, JENNELIA | ADDRESS ON FILE | | | | | | |
| 279385 | LOZADA RIVERA, JUANA | ADDRESS ON FILE | | | | | | |
| 279386 | LOZADA RIVERA, LINETTE M | ADDRESS ON FILE | | | | | | |
| 279387 | LOZADA RIVERA, LISVETTE | ADDRESS ON FILE | | | | | | |
| 279388 | LOZADA RIVERA, LISVETTE | ADDRESS ON FILE | | | | | | |
| 279389 | LOZADA RIVERA, LUCAS G | ADDRESS ON FILE | | | | | | |
| 279390 | LOZADA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 279391 | LOZADA RIVERA, LYMARIE | ADDRESS ON FILE | | | | | | |
| 279392 | LOZADA RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 1537152 | Lozada Rivera, Maribel | ADDRESS ON FILE | | | | | | |
| 1537152 | Lozada Rivera, Maribel | ADDRESS ON FILE | | | | | | |
| 279393 | LOZADA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 279394 | LOZADA RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 279395 | LOZADA RIVERA, OBDULIO | ADDRESS ON FILE | | | | | | |
| 279397 | LOZADA RIVERA, RONAN | ADDRESS ON FILE | | | | | | |
| 279398 | LOZADA RIVERA, RONAN | ADDRESS ON FILE | | | | | | |
| 799485 | LOZADA RIVERA, ROSITA | ADDRESS ON FILE | | | | | | |
| 279399 | LOZADA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 279401 | LOZADA ROBLES, CARLOS M | ADDRESS ON FILE | | | | | | |
| 279402 | LOZADA RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 279403 | LOZADA RODRIGUEZ, BRENDA | ADDRESS ON FILE |
| 279404 | LOZADA RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| 279405 | LOZADA RODRIGUEZ, EMMA L | ADDRESS ON FILE |
| 279406 | LOZADA RODRIGUEZ, GIZELLE | ADDRESS ON FILE |
| 279407 | LOZADA RODRIGUEZ, GLORIA E | ADDRESS ON FILE |
| 279408 | LOZADA RODRIGUEZ, IGDALIA | ADDRESS ON FILE |
| 279409 | LOZADA RODRIGUEZ, JESENIA | ADDRESS ON FILE |
| 2200317 | Lozada Rodriguez, Joel | ADDRESS ON FILE |
| 279410 | LOZADA RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 279411 | LOZADA RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 279412 | LOZADA RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 279413 | LOZADA RODRIGUEZ, JOSE O. | ADDRESS ON FILE |
| 1459434 | LOZADA RODRIGUEZ, MARGARITA | ADDRESS ON FILE |
| 279414 | LOZADA RODRIGUEZ, MARIA E | ADDRESS ON FILE |
| 279415 | LOZADA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE |
| 279416 | LOZADA RODRIGUEZ, OMAR | ADDRESS ON FILE |
| 279417 | LOZADA RODRIGUEZ, VERONICA | ADDRESS ON FILE |
| 279418 | LOZADA RODRIGUEZ, WILLIAM | ADDRESS ON FILE |
| 279419 | LOZADA RODRIGUEZ, XAVIER | ADDRESS ON FILE |
| 799486 | LOZADA RODRIGUEZ, XIOMARILIS | ADDRESS ON FILE |
| 799487 | LOZADA RODRIGUEZ, YESSICA | ADDRESS ON FILE |
| 279420 | LOZADA ROLDAN, MARINES | ADDRESS ON FILE |
| 279421 | LOZADA ROLDAN, SANDRA | ADDRESS ON FILE |
| 279422 | LOZADA ROLON, JUANA | ADDRESS ON FILE |
| 279423 | LOZADA ROMAN, ANA I | ADDRESS ON FILE |
| 279424 | LOZADA ROMAN, IVELISSE | ADDRESS ON FILE |
| 279425 | LOZADA ROSADO, AIDA L | ADDRESS ON FILE |
| 279263 | LOZADA ROSADO, GABRIEL | ADDRESS ON FILE |
| 279426 | LOZADA ROSADO, JOSE M | ADDRESS ON FILE |
| 279427 | LOZADA ROSADO, NORMA I. | ADDRESS ON FILE |
| 279428 | LOZADA ROSADO, SHEILA | ADDRESS ON FILE |
| 279429 | LOZADA ROSARIO, ANTONIA | ADDRESS ON FILE |
| 799488 | LOZADA ROSARIO, CARMEN M | ADDRESS ON FILE |
| 279430 | LOZADA ROSARIO, EDWIN | ADDRESS ON FILE |
| 279431 | LOZADA ROSARIO, GLORIA M | ADDRESS ON FILE |
| 279432 | LOZADA ROSARIO, JESSICA | ADDRESS ON FILE |
| 1823509 | Lozada Rosario, Magali | ADDRESS ON FILE |
| 1993718 | Lozada Rosario, Magali | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 279433 | LOZADA ROSARIO, MAGALY | ADDRESS ON FILE | | | | | | |
| 279434 | LOZADA ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 279435 | Lozada Rosario, Sonia I | ADDRESS ON FILE | | | | | | |
| 279437 | LOZADA ROSAS, IVONNE | ADDRESS ON FILE | | | | | | |
| 279436 | LOZADA ROSAS, IVONNE | ADDRESS ON FILE | | | | | | |
| 279438 | LOZADA RUIZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 279439 | LOZADA RUIZ, TANYA | ADDRESS ON FILE | | | | | | |
| 279440 | LOZADA SAEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 799489 | LOZADA SAEZ, GLADYS I | ADDRESS ON FILE | | | | | | |
| 279441 | LOZADA SALDANA, VANESSA | ADDRESS ON FILE | | | | | | |
| 799490 | LOZADA SALGADO, EDITH | ADDRESS ON FILE | | | | | | |
| 279442 | LOZADA SALGADO, JOSE F | ADDRESS ON FILE | | | | | | |
| 799491 | LOZADA SALGADO, JOSE F. | ADDRESS ON FILE | | | | | | |
| 279443 | LOZADA SALGADO, ROSAL | ADDRESS ON FILE | | | | | | |
| 279444 | LOZADA SANABRIA, AXEL | ADDRESS ON FILE | | | | | | |
| 1637206 | Lozada Sanabria, Damaris | ADDRESS ON FILE | | | | | | |
| 1637206 | Lozada Sanabria, Damaris | ADDRESS ON FILE | | | | | | |
| 279445 | LOZADA SANABRIA, LUIS A | ADDRESS ON FILE | | | | | | |
| 279446 | Lozada Sanabria, Mabel | ADDRESS ON FILE | | | | | | |
| 279447 | LOZADA SANCHEZ, ADELINA | ADDRESS ON FILE | | | | | | |
| 279448 | LOZADA SANCHEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 279449 | LOZADA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 279450 | LOZADA SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2003522 | Lozada Sanchez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 279451 | LOZADA SANCHEZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 1915635 | Lozada Sanchez, Carmen N. | ADDRESS ON FILE | | | | | | |
| 279452 | LOZADA SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 279453 | LOZADA SANCHEZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 279454 | LOZADA SANCHEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 279455 | LOZADA SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 799492 | LOZADA SANCHEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 279456 | LOZADA SANCHEZ, MARIA N | ADDRESS ON FILE | | | | | | |
| 279457 | LOZADA SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 279458 | LOZADA SANCHEZ, ZORAIDA | PO BOX 797 | | | | COROZAL | PR | 00783-0797 |
| 2019758 | Lozada Sanchez, Zoraida | PO Box 797 | | | | Corozel | PR | 00787 |
| 279459 | LOZADA SANDOVAL, ELBA | ADDRESS ON FILE | | | | | | |
| 799493 | LOZADA SANTANA, CARMIN | ADDRESS ON FILE | | | | | | |
| 279460 | LOZADA SANTANA, MARIEL | ADDRESS ON FILE | | | | | | |
| 853417 | LOZADA SANTANA, MARIEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 279461 | LOZADA SANTANA, ROCKY | ADDRESS ON FILE | | | | | | |
| 279462 | LOZADA SANTANA, WILMA A | ADDRESS ON FILE | | | | | | |
| 279463 | LOZADA SANTANA, WILMA A. | ADDRESS ON FILE | | | | | | |
| 279464 | LOZADA SANTIAGO, ANA L | ADDRESS ON FILE | | | | | | |
| 2079485 | Lozada Santiago, Ana Liz | ADDRESS ON FILE | | | | | | |
| 279465 | LOZADA SANTIAGO, AURORA | ADDRESS ON FILE | | | | | | |
| 1420259 | LOZADA SANTIAGO, CARLOS | HÉCTOR I. RAMOS MARTÍNEZ | PO BOX 51 | | | BARCELONETA | PR | 00617 |
| 279466 | LOZADA SANTIAGO, EDIEL | ADDRESS ON FILE | | | | | | |
| 279467 | LOZADA SANTIAGO, ELIAS | ADDRESS ON FILE | | | | | | |
| 279468 | LOZADA SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 279469 | LOZADA SANTIAGO, LORENZO | ADDRESS ON FILE | | | | | | |
| 279470 | LOZADA SANTIAGO, MARIANA | ADDRESS ON FILE | | | | | | |
| 279471 | LOZADA SANTIAGO, MARITZA E | ADDRESS ON FILE | | | | | | |
| 1727653 | Lozada Santiago, Maritza E. | ADDRESS ON FILE | | | | | | |
| 1750377 | Lozada Santiago, Martiza E. | ADDRESS ON FILE | | | | | | |
| 279472 | LOZADA SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 279473 | LOZADA SANTIAGO, SURELYS | ADDRESS ON FILE | | | | | | |
| 279474 | LOZADA SANTIAGO, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 799494 | LOZADA SANTIAGO, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 279475 | Lozada Santos, Joel | ADDRESS ON FILE | | | | | | |
| 279476 | LOZADA SEDA, KELLAIRA | ADDRESS ON FILE | | | | | | |
| 279477 | LOZADA SEPULVEDA, SHEIKALY | ADDRESS ON FILE | | | | | | |
| 279478 | LOZADA SERRANA, WINSTON | ADDRESS ON FILE | | | | | | |
| 279479 | LOZADA SERRANO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1422600 | LOZADA SERRANO, EMANUEL | EMANUEL LOZADA SERRANO (CONFINADO) | CARCEL REGIONAL DE BAYAMON | ANEXO 308 MODULO 1A NUM 6 | PO BOX 60307 | BAYAMON | PR | 00960 |
| 279481 | Lozada Serrano, Ramiro | ADDRESS ON FILE | | | | | | |
| 279482 | LOZADA SERRANO, VERYKA | ADDRESS ON FILE | | | | | | |
| 2091632 | LOZADA SERRANO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 279483 | LOZADA SERRANO, YAMILET | ADDRESS ON FILE | | | | | | |
| 279484 | LOZADA SIERRA, ROSA | ADDRESS ON FILE | | | | | | |
| 279485 | LOZADA SIERRA, ROSA A | ADDRESS ON FILE | | | | | | |
| 279486 | LOZADA SINISTERRA, ANGELA | ADDRESS ON FILE | | | | | | |
| 279487 | LOZADA SINISTERRA, FELIPE | ADDRESS ON FILE | | | | | | |
| 799495 | LOZADA SOLANO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 279488 | LOZADA SOLIS, ANGEL | ADDRESS ON FILE | | | | | | |
| 279489 | LOZADA SOLIS, CARMEN D | ADDRESS ON FILE | | | | | | |
| 279490 | LOZADA SOLIS, HECTOR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 279491 | Lozada Sosa, Luis A. | ADDRESS ON FILE | | | | | | |
| 279492 | Lozada Sostre, Angel L | ADDRESS ON FILE | | | | | | |
| 279493 | LOZADA SOSTRE, BEVERLY | ADDRESS ON FILE | | | | | | |
| 799496 | LOZADA SOTO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 279494 | LOZADA SOTO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 279495 | LOZADA SOTO, LUCIA | ADDRESS ON FILE | | | | | | |
| 279496 | LOZADA SOTO, MARGARO | ADDRESS ON FILE | | | | | | |
| 279497 | LOZADA SOTO, MINERVA | ADDRESS ON FILE | | | | | | |
| 279498 | LOZADA STEIDEL, CARLOS A | ADDRESS ON FILE | | | | | | |
| 279499 | LOZADA STEIDEL, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 279500 | LOZADA STEIDEL, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 279501 | LOZADA SUAREZ, BETSY M. | ADDRESS ON FILE | | | | | | |
| 799497 | LOZADA SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 279502 | LOZADA SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 279503 | LOZADA TIRADO, JAZMIN | ADDRESS ON FILE | | | | | | |
| 279504 | LOZADA TOLEDO, DENNIS | ADDRESS ON FILE | | | | | | |
| 279505 | LOZADA TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 279506 | LOZADA TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 279507 | LOZADA TORRES, JULIAN | ADDRESS ON FILE | | | | | | |
| 279508 | LOZADA TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 799498 | LOZADA TORRES, MARIO | ADDRESS ON FILE | | | | | | |
| 279509 | LOZADA TORRES, MARIO | ADDRESS ON FILE | | | | | | |
| 799499 | LOZADA TORRES, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 279510 | LOZADA TROCHE, CHAD | ADDRESS ON FILE | | | | | | |
| 799500 | LOZADA TUA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 279511 | LOZADA TUA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 279512 | LOZADA URBINA, LUZ M | ADDRESS ON FILE | | | | | | |
| 279513 | LOZADA URBINA, ROQUE | ADDRESS ON FILE | | | | | | |
| 279514 | LOZADA VAZQUEZ, ADLIH | ADDRESS ON FILE | | | | | | |
| 279515 | LOZADA VAZQUEZ, ANA V. | ADDRESS ON FILE | | | | | | |
| 279516 | LOZADA VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 279517 | LOZADA VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 279518 | LOZADA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 799501 | LOZADA VAZQUEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 279519 | LOZADA VEGA, ERIKA | ADDRESS ON FILE | | | | | | |
| 279520 | LOZADA VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 279521 | Lozada Vega, Jose Angel | ADDRESS ON FILE | | | | | | |
| 279522 | LOZADA VELAZQUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 2168072 | Lozada Velazquez, Antonio | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 279523 | Lozada Velazquez, Antonio | ADDRESS ON FILE | | | | | | | |
| 279524 | LOZADA VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 279525 | LOZADA VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2181047 | Lozada Velázquez, Carmen | ADDRESS ON FILE | | | | | | | |
| 279526 | LOZADA VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2180939 | Lozada Velazquez, Luciano | ADDRESS ON FILE | | | | | | | |
| 279527 | LOZADA VELAZQUEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 279528 | Lozada Velazquez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 279529 | LOZADA VELAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 799502 | LOZADA VELAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 279530 | LOZADA VELAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 279531 | LOZADA VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 279532 | Lozada Villanueva, Tulio | ADDRESS ON FILE | | | | | | | |
| 799503 | LOZADA VILLASENOR, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 279534 | LOZADA VINAS, ASTRID | ADDRESS ON FILE | | | | | | | |
| 279535 | LOZADA VINAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 279536 | LOZADA VINAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 799504 | LOZADA VIRELLA, ANA | ADDRESS ON FILE | | | | | | | |
| 279537 | LOZADA VIRELLA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2012424 | Lozada Virella, Maria M | ADDRESS ON FILE | | | | | | | |
| 279538 | LOZADA, ANA MARYS | ADDRESS ON FILE | | | | | | | |
| 2158574 | Lozada, Angela Cintron | ADDRESS ON FILE | | | | | | | |
| 1426875 | Lozada, Casilda Alicea | ADDRESS ON FILE | | | | | | | |
| 279539 | LOZADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 279540 | LOZADA, EMPRESAS | ADDRESS ON FILE | | | | | | | |
| 279541 | LOZADA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2205892 | Lozada, Jacinta Cruz | ADDRESS ON FILE | | | | | | | |
| 2167988 | Lozada, Jesus Manuel | ADDRESS ON FILE | | | | | | | |
| 279542 | LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 279543 | LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 279544 | LOZADA, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| 2021583 | Lozada, Luis Lazu | ADDRESS ON FILE | | | | | | | |
| 1465691 | LOZADA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1675347 | Lozada, Mercedes Rivera | ADDRESS ON FILE | | | | | | | |
| 2190930 | Lozada, Nellie Monroig | ADDRESS ON FILE | | | | | | | |
| 279545 | LOZADA, NORILIS | ADDRESS ON FILE | | | | | | | |
| 279546 | LOZADA, WANDA | ADDRESS ON FILE | | | | | | | |
| 1592662 | Lozada, Yazmin Ortiz | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 279547 | LOZADACRUZ, DIANET | ADDRESS ON FILE | | | | | | | | |
| 279548 | LOZADALOZADA, VICTOR M | ADDRESS ON FILE | | | | | | | | |
| 279549 | LOZADAPAGAN, JOSE R | ADDRESS ON FILE | | | | | | | | |
| 2038621 | Lozado Cruz, Carmen D. | ADDRESS ON FILE | | | | | | | | |
| 2038621 | Lozado Cruz, Carmen D. | ADDRESS ON FILE | | | | | | | | |
| 2160120 | Lozado Ortiz, Juan B. | ADDRESS ON FILE | | | | | | | | |
| 279550 | LOZANO ADORNO, MARIA DEL C | ADDRESS ON FILE | | | | | | | | |
| 279551 | LOZANO ADORNO, NELLY | ADDRESS ON FILE | | | | | | | | |
| 799505 | LOZANO ADORNO, NELLY | ADDRESS ON FILE | | | | | | | | |
| 799506 | LOZANO APONTE, YARITZA | ADDRESS ON FILE | | | | | | | | |
| 279552 | LOZANO APONTE, YARITZA | ADDRESS ON FILE | | | | | | | | |
| 279553 | LOZANO ARROYO, MITCHELL | ADDRESS ON FILE | | | | | | | | |
| 799507 | LOZANO ARVELO, SONIA | ADDRESS ON FILE | | | | | | | | |
| 279554 | LOZANO ARVELO, SONIA M | ADDRESS ON FILE | | | | | | | | |
| 279555 | LOZANO AVILES, AWILDA | ADDRESS ON FILE | | | | | | | | |
| 279556 | LOZANO AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 279557 | LOZANO BARRETO, ROBERTO N | ADDRESS ON FILE | | | | | | | | |
| 279558 | LOZANO BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 279559 | LOZANO BORRERO, ADLIN | ADDRESS ON FILE | | | | | | | | |
| 279560 | LOZANO BORRERO, LINDA | ADDRESS ON FILE | | | | | | | | |
| 279562 | LOZANO BRISTOL, KEIFER | ADDRESS ON FILE | | | | | | | | |
| 279561 | LOZANO BRISTOL, KEIFER | ADDRESS ON FILE | | | | | | | | |
| 799508 | LOZANO BURGOS, JUAN | ADDRESS ON FILE | | | | | | | | |
| 799509 | LOZANO CAMACHO, CYNTHIA | ADDRESS ON FILE | | | | | | | | |
| 279563 | LOZANO CARRASCO, PABLO | ADDRESS ON FILE | | | | | | | | |
| 799510 | LOZANO CARRION, ADA | ADDRESS ON FILE | | | | | | | | |
| 1887781 | Lozano Carrion, Ada | ADDRESS ON FILE | | | | | | | | |
| 1887781 | Lozano Carrion, Ada | ADDRESS ON FILE | | | | | | | | |
| 2111726 | LOZANO CARRION, ADA | ADDRESS ON FILE | | | | | | | | |
| 279564 | LOZANO CASTRO, LIZANDRA | ADDRESS ON FILE | | | | | | | | |
| 279565 | LOZANO CAZUELA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 279566 | LOZANO COLON, JOSE | ADDRESS ON FILE | | | | | | | | |
| 279567 | LOZANO COLON, JOSE | ADDRESS ON FILE | | | | | | | | |
| 279568 | LOZANO COLON, JOSE C | ADDRESS ON FILE | | | | | | | | |
| 279569 | Lozano Corsino, Carlos A. | ADDRESS ON FILE | | | | | | | | |
| 279570 | LOZANO CORTES, MARTA | ADDRESS ON FILE | | | | | | | | |
| 2116758 | Lozano Cotto, Carmen N. | ADDRESS ON FILE | | | | | | | | |
| 1446713 | Lozano Cotto, Lillian | ADDRESS ON FILE | | | | | | | | |
| 279571 | LOZANO COTTO, MARIA | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2033036 | Lozano Cotto, Maria Del R. | ADDRESS ON FILE | | | | | | |
| 1880877 | Lozano Cotto, Maria Del Rosario | ADDRESS ON FILE | | | | | | |
| 1895777 | LOZANO COTTO, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | |
| 799511 | LOZANO COTTO, PETRA | ADDRESS ON FILE | | | | | | |
| 279572 | LOZANO CRUZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 279573 | LOZANO CUSTODIO, SANDRA | ADDRESS ON FILE | | | | | | |
| 279574 | LOZANO ELECTRICAL CONTRCTOR CORP | BARAHONA | 66 A ROSA VEGA | | | MOROVIS | PR | 00687 |
| 279575 | LOZANO ESPINOSA, VALERIA | ADDRESS ON FILE | | | | | | |
| 279576 | LOZANO FIGUEROA, MARIA DL | ADDRESS ON FILE | | | | | | |
| 279577 | LOZANO GARCIA, ALBA N | ADDRESS ON FILE | | | | | | |
| 279578 | LOZANO GARCIA, GLORIA M | ADDRESS ON FILE | | | | | | |
| 279579 | LOZANO GARCIA, YARITZA | ADDRESS ON FILE | | | | | | |
| 279581 | LOZANO GONZALEZ, ADALIZ | ADDRESS ON FILE | | | | | | |
| 279582 | Lozano Gonzalez, Angel M. | ADDRESS ON FILE | | | | | | |
| 279583 | LOZANO INCA, ELIO | ADDRESS ON FILE | | | | | | |
| 2208995 | Lozano Jimenez, Carmen S | ADDRESS ON FILE | | | | | | |
| 2220622 | Lozano Jimenez, Carmen S. | ADDRESS ON FILE | | | | | | |
| 279584 | LOZANO LARRIU, MICHELLE | ADDRESS ON FILE | | | | | | |
| 279586 | LOZANO LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 279587 | LOZANO LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 279585 | Lozano Lopez, Eddie | ADDRESS ON FILE | | | | | | |
| 279588 | LOZANO LOPEZ, EDDIE J. | ADDRESS ON FILE | | | | | | |
| 279590 | LOZANO LOZANO, MARIA S | ADDRESS ON FILE | | | | | | |
| 279591 | LOZANO LOZANO, NYDIA A | ADDRESS ON FILE | | | | | | |
| 2044637 | Lozano Lozano, Nydia Amalia | ADDRESS ON FILE | | | | | | |
| 279592 | LOZANO LOZANO, ROSA H | ADDRESS ON FILE | | | | | | |
| 279593 | LOZANO LUGO, ADRIANA | ADDRESS ON FILE | | | | | | |
| 1425416 | LOZANO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 279595 | LOZANO MARCANO, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 279596 | LOZANO MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 279597 | LOZANO MATEO, JORGE | ADDRESS ON FILE | | | | | | |
| 2096693 | Lozano Mateo, Jorge L | ADDRESS ON FILE | | | | | | |
| 279598 | LOZANO MATHEU, YARISEL | ADDRESS ON FILE | | | | | | |
| 279599 | LOZANO MATTOS, OLGA | ADDRESS ON FILE | | | | | | |
| 279600 | LOZANO MAYSONET, RAMON | ADDRESS ON FILE | | | | | | |
| 279601 | LOZANO MIRANDA, ORLANDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 279602 | LOZANO MIRANDA, ORLANDO L. | ADDRESS ON FILE | | | | | | |
| 279603 | LOZANO MOLINA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 279604 | LOZANO MORALES, IRMA | ADDRESS ON FILE | | | | | | |
| 279605 | LOZANO MORALES, WANDA | ADDRESS ON FILE | | | | | | |
| 279606 | LOZANO MORAN, JEANETTE | ADDRESS ON FILE | | | | | | |
| 279607 | LOZANO MORAN, JOSE | ADDRESS ON FILE | | | | | | |
| 279608 | LOZANO MUNOZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 279610 | LOZANO NARVAEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 279611 | LOZANO NERIS, BRENDA | ADDRESS ON FILE | | | | | | |
| 279612 | LOZANO NERIS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2079610 | Lozano Nieves , Eddie | ADDRESS ON FILE | | | | | | |
| 279614 | LOZANO NIEVES, EDDIE | ADDRESS ON FILE | | | | | | |
| 279613 | Lozano Nieves, Eddie | ADDRESS ON FILE | | | | | | |
| 279615 | LOZANO NIEVES, JOSE A | ADDRESS ON FILE | | | | | | |
| 279616 | LOZANO OJEDA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 279617 | LOZANO OTERO, RODOLFO M. | ADDRESS ON FILE | | | | | | |
| 279618 | LOZANO PAGAN, JUAN | ADDRESS ON FILE | | | | | | |
| 279619 | LOZANO PAULINO, CESAR | ADDRESS ON FILE | | | | | | |
| 279620 | LOZANO PUCHALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 2002435 | Lozano Ramos , Pedro | ADDRESS ON FILE | | | | | | |
| 279621 | LOZANO RAMOS, MAYRA | ADDRESS ON FILE | | | | | | |
| 279622 | LOZANO RAMOS, MAYRA LISA | ADDRESS ON FILE | | | | | | |
| 279623 | LOZANO RAMOS, PEDRO | ADDRESS ON FILE | | | | | | |
| 2122008 | Lozano Ramos, Pedro | ADDRESS ON FILE | | | | | | |
| 279624 | LOZANO RAMOS, SONIA | ADDRESS ON FILE | | | | | | |
| 799512 | LOZANO RAMOS, SONIA I | ADDRESS ON FILE | | | | | | |
| 799513 | LOZANO RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | |
| 799514 | LOZANO RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | |
| 279626 | LOZANO RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | |
| 279627 | LOZANO RIVERA, AYMEE | ADDRESS ON FILE | | | | | | |
| 279628 | LOZANO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 279629 | LOZANO RIVERA, DINORAH E | ADDRESS ON FILE | | | | | | |
| 279630 | LOZANO RIVERA, ESTHER | ADDRESS ON FILE | | | | | | |
| 279631 | LOZANO RIVERA, HIRAM | ADDRESS ON FILE | | | | | | |
| 279632 | LOZANO RIVERA, ILEANA | ADDRESS ON FILE | | | | | | |
| 279633 | Lozano Rivera, Jose M | ADDRESS ON FILE | | | | | | |
| 799515 | LOZANO RIVERA, JOSEAN M | ADDRESS ON FILE | | | | | | |
| 279634 | LOZANO RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 279635 | LOZANO RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 279636 | LOZANO RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 279637 | LOZANO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 279638 | LOZANO ROLON, WILSON | ADDRESS ON FILE | | | | | | |
| 279639 | LOZANO ROSADO, KARLA | ADDRESS ON FILE | | | | | | |
| 279640 | LOZANO ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 279641 | LOZANO ROSARIO, LILAWATY | ADDRESS ON FILE | | | | | | |
| 799516 | LOZANO ROSARIO, LILAWATY | ADDRESS ON FILE | | | | | | |
| 279642 | Lozano Rosario, William | ADDRESS ON FILE | | | | | | |
| 279643 | LOZANO RUIZ MD, HECTOR | ADDRESS ON FILE | | | | | | |
| 279645 | LOZANO RUIZ, HECLY A | ADDRESS ON FILE | | | | | | |
| 1794773 | Lozano Ruiz, Hecly A | ADDRESS ON FILE | | | | | | |
| 279646 | LOZANO SANJURJO, BRIGIDO | ADDRESS ON FILE | | | | | | |
| 279647 | LOZANO SANJURJO, BRIGIDO | ADDRESS ON FILE | | | | | | |
| 279648 | LOZANO SANTANA, FELIX R | ADDRESS ON FILE | | | | | | |
| 2154667 | Lozano Santana, Felix R | ADDRESS ON FILE | | | | | | |
| 279649 | LOZANO SANTANA, JUANITA | ADDRESS ON FILE | | | | | | |
| 2154433 | Lozano Santana, Juanita | ADDRESS ON FILE | | | | | | |
| 279650 | LOZANO SANTIAGO, BRYAN | ADDRESS ON FILE | | | | | | |
| 279651 | LOZANO SEPULPEDA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2221031 | Lozano Sepulveda, Migalia | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 279652 | LOZANO TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 279653 | LOZANO TORRES, ROSA VIRGEN | ADDRESS ON FILE | | | | | | |
| 279654 | LOZANO TORRES, YASELI | ADDRESS ON FILE | | | | | | |
| 279655 | LOZANO TRINIDAD, WILFREDO | ADDRESS ON FILE | | | | | | |
| 799517 | LOZANO VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 279656 | LOZANO VELEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 279657 | LOZANO VELEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 279658 | LOZANO VILLAFANE, CARLOS | ADDRESS ON FILE | | | | | | |
| 279659 | LOZANO, ARELIS | ADDRESS ON FILE | | | | | | |
| 2100478 | Lozano-Carrion, Ada | ADDRESS ON FILE | | | | | | |
| 279661 | LOZASDA,JESUS | ADDRESS ON FILE | | | | | | |
| 279662 | LOZIER, SANDRA | ADDRESS ON FILE | | | | | | |
| 279663 | LP MAINTENANCE CORP | HC 70 BOX 48403 | | | | SAN LORENZO | PR | 00754-9066 | |
| 699779 | LP SHIPPING CORP | 41 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 699780 | LP SHIPPING CORP | PO BOX 4918 | | | | CAROLINA | PR | 00984 | |
| 699778 | LP SHIPPING CORP | PO BOX 953 | | | | CANOVANAS | PR | 00729 | |
| 279664 | LP TECHNOLOGIES INC | ALT RIO GRANDE | EE66 CALLE F | | | RIO GRANDE | PR | 00745-3415 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 279665 | LP VENDING & CELLULAR CARDS INC | PO BOX 5008 PMB 22 | | | | YAUCO | PR | 00698-5008 | |
| 279666 | LPC & D | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 279667 | LPCD V AVP | ROBERTO CORRETJER PIQUER | 625 AVE. Ponce DE LEON | | | SAN JUAN | PR | 00917-4819 | |
| 279668 | LPG CPA PSC | PMB 516 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 2146093 | Lpl Financial Corporation | c/o Stephanie L. Brown | 155 Federal Street, 14th Floor | | | Boston | MA | 02110 | |
| 279669 | LQZADA CRUZ, NILSA E | ADDRESS ON FILE | | | | | | | |
| 699781 | LR AUTO RENTALS & SALES INC | P O BOX 4961 | SUITE 121 | | | CAGUAS | PR | 00726 | |
| 279670 | LR COMMUNICATIONS CORP | EXT VILLAS DE LOIZA | GD21 CALLE 45B | | | CANOVANAS | PR | 00729-2901 | |
| 279671 | LR HANDYMAN SERVICES, INC. | HC 2 BOX 5019 | | | | VILLALBA | PR | 00766-0802 | |
| 846624 | LR PARIS LLC | 1250 CONNECTICUT AVENUE | NW | | | WASHINGTON | DC | 20036 | |
| 1563741 | LR TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | EXECUTIVE DIRECTOR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | San Juan | PR | 00918 | |
| 1563741 | LR TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 279672 | LRF PROJECT FUNDING & MANAGEMENT CORP | CAPARRA HEIGTHS STATION | CALL BOX 11851 | | | SAN JUAN | PR | 00922-3530 | |
| 279673 | LRF PROJECT FUNDING AND MANAGEMENT CORP | PO BOX 11851 | | | | SAN JUAN | PR | 00922 | |
| 2152033 | LRI HOLDINGS INC | PMB 128 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918-1314 | |
| 699782 | LRI OFFICE SUPPLIES | COND GALERIA NUEVO CENTRO UNO | ART HOSTOS SUITE 201 | | | SAN JUAN | PR | 00918-1405 | |
| 279674 | LROD INC | PMB 112 | PO BOX 81353 | | | GUAYNABO | PR | 00966 | |
| 699785 | LRP PUBLICATIONS | 747 DRESHER RD | PO BOX 980 | | | HORSHAM | PA | 19044 | |
| 699783 | LRP PUBLICATIONS | 747 DRESHER ROAD | | | | HORSHAM | PA | 19044-0980 | |
| 846625 | LRP Publications | DEPT 170 BOX 24668 | PO BOX 24668 | | | WEST PALM BEACH | FL | 33416-4668 | |
| 699784 | LRP PUBLICATIONS | P O BOX 11861 | | | | HORSHAM | PA | 19044-0980 | |
| 279675 | LRP PUBLICATIONS | P O BOX 24668 | | | | WEST PALM | FL | 33416 | |
| 279676 | LRS MEDICAL EQUIPMENT & PHARMACY | 259 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 1911075 | LS Bond Fund | Attn: Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1888219 | LS Bond Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 699786 | LS EXTERMINATING SYSTEM | P O BOX 238 | | | | SALINAS | PR | 00751 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2162584 | LS Innovative Education Center, Inc. | Adsuar Muniz Goyco | Seda & Perez- Ochoa, P.S.C | P.O. Box 70294 | | San Juan | PR | 00936-8294 | |
| 2166715 | LS Innovative Education Center, Inc. | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C | Attn: Lourdes Arroyo-Portela | Luis Oliver-Fraticelli | PO Box 70294 | San Juan | PR | 00936-8294 | |
| 2150765 | LS INNOVATIVE EDUCATION CENTER, INC. | ATTN: CESAR VARGAS, RESIDENT AGENT | 276 AVENUE LA MOCA | | | MOCA | PR | 00676 | |
| 2150766 | LS INNOVATIVE EDUCATION CENTER, INC. | C/O LUIS OLIVER FRATICELLI, ESQ. & LOURDES ARROYO-PORTELA, ESQ. | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | |
| 2150764 | LS INNOVATIVE EDUCATION CENTER, INC. | CESAR VARGAS | P.O. BOX 1561 | | | MOCA | PR | 00676 | |
| 279677 | LS INNOVATIVE EDUCATION CENTER, INC. | PO BOX 1561 | | | | MOCA | PR | 00676 | |
| 1775255 | LS Institutional High Income Fund | Nicole Ranzinger; Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 2151570 | LS INSTITUTIONAL HIGH INCOME FUND | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| 279678 | LS QUILTING INC | PO BOX 362385 | | | | SAN JUAN | PR | 00936-2385 | |
| 1891816 | LS Strategic Income Fund | Attn: Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 2151909 | LS STRATEGIC INCOME FUND | ATTN: NICOLE RANZINGER | ONCE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 1891816 | LS Strategic Income Fund | Attn: Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 1880091 | LS Strategic Income Fund | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1880091 | LS Strategic Income Fund | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 279679 | LS TECH SERVICES LLC | P O BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 279680 | LS UNIVERSAL INC | PO BOX 3794 | | | | SAN SEBASTIAN | PR | 00685 | |
| 279681 | LSB Professional Services, LLC | URB. ESTANCIAS DE BORINQUEN #54 | | | | MANATI | PR | 00674 | |
| 279682 | LSB PROFESSIONAL SERVICES, LLC | URBANIZACION ESTANCIAS DE BORIQUEN #54 | | | | MANATI | PR | 00674 | |
| 1756948 | LSDF | Carmen L. Figueroa Cay / Efrain Delgado Brito | Urb. Parque de Candelero 110 Calle | Clavelina Humacao | | PR | 00791 | |
| 279644 | LSOFT TECHNOLOGIES INC. | 2550 ARGENTIA ROAD | SUITE 218 | | | MISSISAUGA | ON | L5J2MB | CANADA |
| 279683 | LSREF2 ISLAND HOLDINGS LTD INC /HUDSON | PO BOX 70222 | | | | SAN JUAN | PR | 00936 | |
| 846626 | LSREF2 ISLAND HOLDINGS, LTD, INC. | LAS BRISAS PROPERTY MANAGEMENT, INC | METRO OFFICE PARK | | | GUAYNABO | PR | 00968-1773 | |
| 699787 | LSU SCAVMA BOOKSTORE | SOUTH STADIUM RD | | | | BATON ROUGE | LA | 70803 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 279684 | LT AUTOMATION INC | PMB 401 89 AVE DE DIEGO | SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 699788 | LT PIEZAS TOYOTA | PO BOX 8162 | | | | SAN JUAN | PR | 00910 | |
| 279685 | LT PRODUCTIONS, INC | 5 CALLE VILLA INTL II | | | | SAN JUAN | PR | 00913-4820 | |
| 279686 | LT TRAVEL AGENCY | PLAZA BUXO SUITE 1 | 216 LUIS MUNOZ RIVERA | | | SAN LORENZO | PR | 00754 | |
| 279687 | LT2Y GROUP, LLC | QTAS DE CANOVANAS | 825 CALLE CUARZO | | | CANOVANAS | PR | 00729-2930 | |
| 279688 | LTCI | 149 MAIN STREET | | | | ROCKPORT | MA | 01966 | |
| 279689 | LU JESENIA VARGAS GUILBE | ADDRESS ON FILE | | | | | | | |
| 279690 | LU MD, LEIGHMIN | ADDRESS ON FILE | | | | | | | |
| 838369 | LU QUIONG CHENG | 503 AVE PUNTO ORO PUNTO ORO SHOPPING CENTER | | | | PONCE | PR | 00728 | |
| 2137378 | LU QUIONG CHENG | LU QUIONG CHENG | 503 AVE PUNTO ORO PUNTO ORO SHOPPING CENTER | | | PONCE | PR | 00728 | |
| 279692 | LU, KEJIE | ADDRESS ON FILE | | | | | | | |
| 699789 | LUAIDA OYOLA MERCADO | VILLA SAN AGUSTIN | D11 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 699790 | LUAN INVESTMENT | PO BOX 96 | | | | AGUADILLA | PR | 00605 | |
| 699791 | LUANA APONTE RUIZ | URB BELLA VISTA | O34 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 279693 | LUANA FERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 279694 | LUANA M BATISTA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 846627 | LUANA R RAMOS CARRION | URB PUERTO NUEVO | 503 ARDENAS | | | SAN JUAN | PR | 00920 | |
| 699792 | LUANA R RAMOS CARRION` | URB PUERTO NUEVO | 503 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| 279695 | LUANA SANTOS | ADDRESS ON FILE | | | | | | | |
| 699793 | LUANDA HUERTAS GAUTIER | 41 BC SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 | |
| 279696 | LUANELLI ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 279697 | LUANETTE HODGE NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 699794 | LUANI COLON LOPEZ | PO BOX 8260 | | | | BAYAMON | PR | 00960-8032 | |
| 279698 | LUANIE GARCIA PIAZZA | ADDRESS ON FILE | | | | | | | |
| 279699 | LUANN M NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| 279700 | LUANNA LEE SANTOS ISALES | ADDRESS ON FILE | | | | | | | |
| 699795 | LUANNA SANTIAGO DEL RIO | HC 3 BOX 33358 | | | | HATILLO | PR | 00659 | |
| 279701 | LUANNE MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 699796 | LUAR CLEANERS | PO BOX 50109 | | | | TOA BAJA | PR | 00950-0109 | |
| 699797 | LUAR MUSIC | PASEO SUITE 112 | 100 GRAN BULEVAR MSC SAN JUAN | | | SAN JUAN | PR | 00929 | |
| 279702 | LUAR TECHNICAL SERVICES CORP | 25 URB SANS SOUCI CT | | | | BAYAMON | PR | 00957-4372 | |
| 699798 | LUARNY R PAGAN DIEPPA | URB BATISTA 7 CALLE NUEVA | | | | CAGUAS | PR | 00725 | |
| 1981100 | Lubasky Caban, Kritzia J | ADDRESS ON FILE | | | | | | | |
| 279703 | LUBASKY CABAN, KRITZIA J. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 279704 | LUBASKY RIVERA, JACK | ADDRESS ON FILE | | | | | |
| 279705 | LUBE & SOTO LAW OFFICES PSC | URB PUERTO NUEVO | 1130 AVE FD ROOSEVELT | | SAN JUAN | PR | 00920 |
| 279706 | LUBE ALVAREZ, ALMA E | ADDRESS ON FILE | | | | | |
| 279707 | LUBERTY TECHNICAL COLLEGE | CARR 735 KM .5 | BO MONTELLANO | | CAYEY | PR | 00737 |
| 279708 | LUBERTY TECHNICAL COLLEGE | P O BOX 371298 | | | CAYEY | PR | 00737-1298 |
| 279709 | LUBERZA GONZALEZ, ANA | ADDRESS ON FILE | | | | | |
| 279710 | LUBILU THERAPY GROUP LLC | SECTOR REPARTO VALLE ALEGRE | 4601 CALLE MIGUEL POU | | PONCE | PR | 00728-3154 |
| 699799 | LUBRICACION EXPRESO | URB SANTA MARIA | 1900 MARGINAL | | SAN JUAN | PR | 00927-6626 |
| 699800 | LUBRICACION EXPRESO LINO'S | PMB 381 | 220 PLAZA WESTERN AUTO STE 101 | | TRUJILLO ALTO | PR | 00976 3607 |
| 699802 | LUBRICANTES INC | PO BOX 1241 | | | BAYAMON | PR | 00960 |
| 699801 | LUBRICANTES INC | URB LEVITTOWN | 1017 A AVE DOS PALMAS | | TOA BAJA | PR | 00949 |
| 699803 | LUBRICENTRO DE PR INC | P.O. BOX 194793 | | | SAN JUAN | PR | 00919-4793 |
| 699804 | LUBRICENTRO DE PR INC | REINA DE LOS ANGELES # 1900 URB. | SANTA MARIA | | RIO PIEDRAS | PR | 00927-6626 |
| 699805 | LUBRIEL COLLADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 279711 | LUBRIEL COLLADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 699806 | LUBRIEL F PABON ROLON | SECT PABON 44 | CALLE PEDRO PABON | | MOROVIS | PR | 00687 |
| 279712 | LUBRIEL VEGA COLLAZO | ADDRESS ON FILE | | | | | |
| 279713 | LUBY MUNOZ RIVERA | ADDRESS ON FILE | | | | | |
| 279714 | LUBY SOUND /DBA/LUBY A MUNOZ RIVERA | BARRIO MAMEYAL | PARC 152 C CALLE 2 | | DORADO | PR | 00646 |
| 279715 | LUBY SOUND /DBA/LUBY A MUNOZ RIVERA | DORADO DEL MAR | C 28 CALLE LAS MAREAS | | DORADO | PR | 00646 |
| 699807 | LUCA BARBAROSSA BALCARO | OCEAN PARK APT 6 | 2063 CALLE ESPA¥A | | SAN JUAN | PR | 00911 |
| 279716 | LUCAS A CASTRO RIVERA | URB VILLA NOVA | C 1-3 CALLE D | | SAN JUAN | PR | 00926 |
| 699811 | LUCAS A CASTRO RIVERA | URB VILLANOVA | C 3 CALLE D | | SAN JUAN | PR | 00926 |
| 699810 | LUCAS A MEDINA GONZALEZ | BOX 2130 | | | ISABELA | PR | 00662 |
| 699812 | LUCAS ACOSTA SOTO | PUERTO NUEVO | 1051 CALLE ALPES | | SAN JUAN | PR | 00920 |
| 279717 | LUCAS ALTURET MARTES | ADDRESS ON FILE | | | | | |
| 279718 | LUCAS ALVARADO CAQUIAS | ADDRESS ON FILE | | | | | |
| 699813 | LUCAS BIRRIEL CASTRO | URB PARGUE DE SAN IGNACIO | A 27 CALLE 1 | | SAN JUAN | PR | 00921 |
| 279719 | LUCAS BUS LINE | HC 5 BOX 52724 | | | MAYAGUEZ | PR | 00680 |
| 279720 | LUCAS BUS LINE INC | HC - 05 51734 | | | MAYAGUEZ | PR | 00680 |
| 279722 | LUCAS BUS LINE INC | HC-5 BOX 52724 | | | MAYAGUEZ | PR | 00680 |
| 279723 | LUCAS BUS LINE, INC. | HC-05 BOX 52724 | | | MAYAGUEZ | PR | 00680-0000 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 42 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 699814 | LUCAS BUYE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 699815 | LUCAS CASUL CRUZ | RES COLINAS DE MAGNOLIAS | EDIF N APT 114 | | | JUNCOS | PR | 00777 | |
| 699816 | LUCAS COLON ORTIZ | BOX 5500 | | | | HUMACAO | PR | 00795 | |
| 699817 | LUCAS CRESPO AGRON | HC 2 BOX 8815 | | | | RINCON | PR | 00677 | |
| 699818 | LUCAS D MONTES | PO BOX 219 | | | | AGUAS BUENAS | PR | 00703 | |
| 279724 | LUCAS DE JESUS CAMILO | ADDRESS ON FILE | | | | | | |
| 699819 | LUCAS DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 699820 | LUCAS E BONEU OROPEZA | P O BOX 1277 | | | | COROZAL | PR | 00783 | |
| 279725 | LUCAS E CAMBO SAAVEDRA | ADDRESS ON FILE | | | | | | |
| 699821 | LUCAS E MATOS DOTEL | 11 CALLE MARTE | | | | VEGA BAJA | PR | 00693 | |
| 279726 | LUCAS E RODRIGUEZ ARNAUT | ADDRESS ON FILE | | | | | | |
| 699822 | LUCAS GALVES OCASIO | PO BOX 43001 | | | | RIO GRANDE | PR | 00745-6600 | |
| 279727 | LUCAS GONZALEZ PEREZ | HC 5 BOX 51734 | | | | MAYAGUEZ | PR | 00680 | |
| 699823 | LUCAS GONZALEZ PEREZ | HC 5 BOX 52724 | | | | MAYAGUEZ | PR | 00680 | |
| 699824 | LUCAS GOYTIA HERNANDEZ | URB VILLAS DE LOIZA | R 4 CALLE 18 | | | CANOVANAS | PR | 00729 | |
| 699825 | LUCAS HERNANDEZ HOTEL HACIENDA MARGARITA | HC 3 BOX 9904 | | | | BARRANQUITAS | PR | 00794 | |
| 279728 | LUCAS HOME FURNITURE | 4 CALLE COSTAS | | | | JUNCOS | PR | 00777 | |
| 770701 | LUCAS J HERNANDEZ PARA ANGEL L RIVERA | ADDRESS ON FILE | | | | | | |
| 699808 | LUCAS M FERRER CARDONA | URB DORADO DEL MAR | 0 3 CALLE LAS OLAS | | | DORADO | PR | 00646 | |
| 699826 | LUCAS M IRIZARRI CASTRO | URB VILLA CLEMENTINA | C10 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 279729 | LUCAS MARTINEZ TOME | ADDRESS ON FILE | | | | | | |
| 279730 | LUCAS MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 279731 | LUCAS MONTANEZ CASILLAS | ADDRESS ON FILE | | | | | | |
| 279732 | LUCAS MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 699827 | LUCAS MOYET PEDRAZA | 3173 WEST 58 STREET | | | | CLEVELAND | OH | 44102 | |
| 699828 | LUCAS MULERO HERNANDEZ | 140 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| 279733 | LUCAS MUNOZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 279734 | LUCAS N AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 699829 | LUCAS NEGRON | BO LAS VEGAS | CALLE PRAXEDES SANTIAGO BOX 24502 | | | CAYEY | PR | 00736 | |
| 279735 | LUCAS O BAEZ CABRERA | ADDRESS ON FILE | | | | | | |
| 699830 | LUCAS O NEILL MOJICA | BO HATO NUEVO | CARR 834 K7 | | | GUAYNABO | PR | 00969 | |
| 279736 | LUCAS PIMENTEL FERNANDEZ MD, JOSE | ADDRESS ON FILE | | | | | | |
| 279737 | LUCAS R BENNAZAR ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 699809 | LUCAS R LOMBERT | PO BOX 194895 | | | | SAN JUAN | PR | 00918 | |
| 279738 | LUCAS REYES CARLO | ADDRESS ON FILE | | | | | | | |
| 699831 | LUCAS ROSARIO MENDEZ | RES DORADO | EDIF 7 APT 52 | | | DORADO | PR | 00646 | |
| 699833 | LUCAS S CANTON TERCERO | HOSP UNIV DE PONCE / JOSE N GANDARA | CONSORCIO EDUCATIVO 4TO 336 | | | PONCE | PR | 00731 | |
| 699832 | LUCAS S CANTON TERCERO | URB GLANVIEW GARDENS | AA8 CALLE N 16 | | | PONCE | PR | 00730 | |
| 279739 | LUCAS S NAZARIO COLON | ADDRESS ON FILE | | | | | | | |
| 279740 | LUCAS SOLANO, MARTINA S | ADDRESS ON FILE | | | | | | | |
| 279741 | LUCAS THERAPIES PC | MEDICAL RECORDS | 4533 BRAMBLETON AVE | | | ROANOKE | VA | 24018 | |
| 699834 | LUCAS TORRES MATOS | 5 TA SECCION | BX 2 CALLE FRANCISCO RONDON | | | LEVITTOWN | PR | 00949 | |
| 279742 | LUCAS TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 2009479 | Lucas Torres, Iris M. | ADDRESS ON FILE | | | | | | | |
| 1632430 | Lucas Torres, Iris Maria | ADDRESS ON FILE | | | | | | | |
| 699835 | LUCAS VALDIVIESO GALIB | LOS CAOBOS | K5 CALLE JACNT GLB URB SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 699836 | LUCAS VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 279743 | LUCAS VAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 279744 | LUCAS VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 279745 | LUCAS VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 279746 | LUCAS VILLANUEVA SERRANO | ADDRESS ON FILE | | | | | | | |
| 279747 | LUCAS, REYNA | ADDRESS ON FILE | | | | | | | |
| 279748 | LUCCA ANAVITATE, YASMARIE | ADDRESS ON FILE | | | | | | | |
| 279749 | LUCCA AVILES, YADIRA Y. | ADDRESS ON FILE | | | | | | | |
| 279750 | LUCCA CASTRILLON, FRANCES | ADDRESS ON FILE | | | | | | | |
| 279751 | LUCCA COLON, ALLAN | ADDRESS ON FILE | | | | | | | |
| 279752 | LUCCA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 279753 | LUCCA CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 279754 | LUCCA CORTES, GRACE | ADDRESS ON FILE | | | | | | | |
| 279755 | LUCCA CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 279756 | Lucca Cruz, Efren R | ADDRESS ON FILE | | | | | | | |
| 279757 | LUCCA CRUZ, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 2090244 | Lucca Cruz, Myrtta | ADDRESS ON FILE | | | | | | | |
| 279758 | LUCCA GARCIA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 279759 | LUCCA IRIZARRI, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 681569 | LUCCA IRIZARRY, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 279760 | LUCCA IRIZARRY, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1609565 | Lucca Irizarry, Rigoberto | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 279761 | LUCCA LOPERENA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 279762 | LUCCA QUINONES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 279763 | LUCCA RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 279764 | LUCCA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 279765 | LUCCA RODRIGUEZ, KARIDGIE | ADDRESS ON FILE | | | | | | |
| 279766 | LUCCA RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 2030904 | Lucca Stella, Magda | ADDRESS ON FILE | | | | | | |
| 279767 | LUCCA STELLA, MAGDA | ADDRESS ON FILE | | | | | | |
| 279768 | LUCCA SYLVESTRE, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 279769 | Lucca Torres, Hector | ADDRESS ON FILE | | | | | | |
| 279770 | LUCCA VELAZQUEZ, JUAN B | ADDRESS ON FILE | | | | | | |
| 799519 | LUCCA VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 279771 | LUCCA VELEZ, JOSE G | ADDRESS ON FILE | | | | | | |
| 1601845 | LUCCA, MAYRA PANAS | ADDRESS ON FILE | | | | | | |
| 279772 | LUCCAS ORTA, AURELIA | ADDRESS ON FILE | | | | | | |
| 279773 | LUCCAS ORTA, AURELIA | ADDRESS ON FILE | | | | | | |
| 279774 | LUCCAS ROSARIO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 279775 | LUCCAS TORRES, PEDRO | ADDRESS ON FILE | | | | | | |
| 279776 | LUCCHESI GONZALEZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 279777 | LUCCIONI COLLAZO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 799520 | LUCCIONI RODRIGUEZ, LYNN | ADDRESS ON FILE | | | | | | |
| 279778 | LUCCIONI RODRIGUEZ, LYNN | ADDRESS ON FILE | | | | | | |
| 279779 | LUCCIONIREYES, PEDRO P | ADDRESS ON FILE | | | | | | |
| 699837 | LUCE M. VILLAFANE | URB SANTA ISIDRA 2 | 198 CALLE MARGINAL | | | FAJARDO | PR | 00738 |
| 279780 | LUCE VILLAFANE CARMONA | ADDRESS ON FILE | | | | | | |
| 279781 | LUCELENIA BENITEZ TORRES | ADDRESS ON FILE | | | | | | |
| 699838 | LUCELENIA SANCHEZ CABAN | ADDRESS ON FILE | | | | | | |
| 279782 | LUCELIGIA DOMINGUEZ VALERA | CALLE 2 SE-1269 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 |
| 699839 | LUCELIGIA DOMINGUEZ VALERA | CAPARRA TERRACE | SE 1269 CALLE 2 | | | SAN JUAN | PR | 00921 |
| 1457084 | LUCELLYS SANTOS CINTRON Y OTROS | ADDRESS ON FILE | | | | | | |
| 1457084 | LUCELLYS SANTOS CINTRON Y OTROS | ADDRESS ON FILE | | | | | | |
| 699840 | LUCELY CRUZ FIGUEROA | HC 43 BOX 11327 | | | | CAYEY | PR | 00736 |
| 279784 | LUCENA & RAICES PSC | PO BOX 2304 | | | | GUAYNABO | PR | 00970-2304 |
| 699841 | LUCENA & RAICES PSC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 279785 | LUCENA ACOSTA, ENMANUEL | ADDRESS ON FILE | | | | | | |
| 799521 | LUCENA APONTE, MARIA | ADDRESS ON FILE | | | | | | |
| 279786 | LUCENA ARROYO, ALEXANDER | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 279787 | LUCENA BETANCOURT, AIDA I | ADDRESS ON FILE | | | | | | | |
| 279788 | LUCENA CABASSA, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 279789 | LUCENA CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 279790 | LUCENA CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 279791 | LUCENA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 279792 | LUCENA CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 799522 | LUCENA CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 279793 | LUCENA CRUZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 699842 | LUCENA DAIRY INC | BOX 69001 SUITE 101 | | | | HATILLO | PR | 00659 | |
| 279794 | LUCENA FIGUEROA, NIVIA | ADDRESS ON FILE | | | | | | | |
| 279795 | LUCENA GARCIA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 279796 | LUCENA GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 279797 | LUCENA GERENA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 279798 | LUCENA GOMEZ, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 279799 | LUCENA GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 699843 | LUCENA HARDWARE | HC 4 BOX 41900 | | | | MAYAGUEZ | PR | 00680 | |
| 279800 | Lucena Irizarry, Jose B | ADDRESS ON FILE | | | | | | | |
| 279801 | LUCENA JIMENEZ, JOHN A | ADDRESS ON FILE | | | | | | | |
| 1902290 | Lucena Laureano, Eslem | ADDRESS ON FILE | | | | | | | |
| 279802 | LUCENA LAUREANO, ESLEM | ADDRESS ON FILE | | | | | | | |
| 279803 | LUCENA LAUREANO, NEYDA I. | ADDRESS ON FILE | | | | | | | |
| 279804 | LUCENA LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 279805 | LUCENA LOPEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 279806 | LUCENA LOPEZ, VENTURA | ADDRESS ON FILE | | | | | | | |
| 279807 | LUCENA LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 799523 | LUCENA LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 279808 | LUCENA LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1491433 | Lucena Lucena, Marcos | ADDRESS ON FILE | | | | | | | |
| 279809 | LUCENA MERCADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 279810 | LUCENA OLMO, ABNER | ADDRESS ON FILE | | | | | | | |
| 279811 | LUCENA OLMO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 279812 | Lucena Olmo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1584793 | LUCENA OLMO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1570330 | Lucena Olmo, Madeline | ADDRESS ON FILE | | | | | | | |
| 279813 | LUCENA OLMO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 279814 | LUCENA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2003925 | Lucena Ortiz, Wanda I | ADDRESS ON FILE | | | | | | | |
| 279815 | LUCENA PAGAN, SANTA I | ADDRESS ON FILE | | | | | | | |
| 279816 | LUCENA PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 279817 | Lucena Perez, Freddie | ADDRESS ON FILE | | | | | | |
| 279818 | LUCENA PEREZ, JANET | ADDRESS ON FILE | | | | | | |
| 279819 | Lucena Perez, Luis M | ADDRESS ON FILE | | | | | | |
| 279820 | LUCENA PEREZ, SYLKA I | ADDRESS ON FILE | | | | | | |
| 799524 | LUCENA QUILES, JOEL | ADDRESS ON FILE | | | | | | |
| 279821 | LUCENA QUILES, JOEL O | ADDRESS ON FILE | | | | | | |
| 279822 | LUCENA QUILES, RUBEN J. | ADDRESS ON FILE | | | | | | |
| 279823 | LUCENA QUILES, YELITZA | ADDRESS ON FILE | | | | | | |
| 279824 | LUCENA RAMOS, MOISES | ADDRESS ON FILE | | | | | | |
| 279825 | LUCENA RAMOS, OBED | ADDRESS ON FILE | | | | | | |
| 279826 | LUCENA RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 279827 | LUCENA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 279828 | LUCENA RIVERA, MARIGLORY | ADDRESS ON FILE | | | | | | |
| 279829 | LUCENA RIVERA, RAYMAR | ADDRESS ON FILE | | | | | | |
| 279830 | LUCENA ROMAN, CARMEN T | ADDRESS ON FILE | | | | | | |
| 279831 | LUCENA ROMAN, GISELY | ADDRESS ON FILE | | | | | | |
| 279832 | LUCENA ROMAN, MARIA T | ADDRESS ON FILE | | | | | | |
| 799525 | LUCENA ROMAN, RAQUEL | ADDRESS ON FILE | | | | | | |
| 279833 | LUCENA ROMAN, RAQUEL | ADDRESS ON FILE | | | | | | |
| 279834 | LUCENA ROMAN, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 799526 | LUCENA ROMAN, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 142824 | LUCENA SOTO, DIONISIO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN CORRECCIONAL GUERRERO 304 | PO BOX 3999 | | AGUADILLA | PR | 00603 | |
| 1420260 | LUCENA SOTO, DIONISIO | LUCENA SOTO, DIONISIO | INSTITUCIÓN CORRECCIONAL GUERRERO 304 PO BOX 3999 | | | AGUADILLA | PR | 00603 | |
| 799527 | LUCENA TRUJILLO, NATALIA M | ADDRESS ON FILE | | | | | | |
| 279835 | LUCENA VAZQUEZ, DIARIS | ADDRESS ON FILE | | | | | | |
| 279836 | LUCENA VAZQUEZ, YOARILY | ADDRESS ON FILE | | | | | | |
| 279837 | LUCENA VEGA, KEISHLA | ADDRESS ON FILE | | | | | | |
| 279838 | LUCENA VELEZ, FREDESWINDA | ADDRESS ON FILE | | | | | | |
| 279839 | LUCENA ZABALA, KERMIT | ADDRESS ON FILE | | | | | | |
| 279840 | LUCENA, CONFESOR | ADDRESS ON FILE | | | | | | |
| 279841 | LUCENA, KERMIT | ADDRESS ON FILE | | | | | | |
| 2156636 | LUCENT TECH INC MSTR PEN TR | ADDRESS ON FILE | | | | | | |
| 2156765 | LUCENT TECH INC MSTR PEN TR | ADDRESS ON FILE | | | | | | |
| 699844 | LUCERITO PEREZ ESTIEN | BRISAS LAS MARIAS | APT 119 | | | VIEQUEZ | PR | 00765 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 699845 | LUCERITO VILA VELAZQUEZ | HC 2 BOX 11507 | | | | HUMACAO | PR | 00791-9614 |
| 699846 | LUCERMINA CRUZ | 37 CALLE ROMAN | | | | ADJUNTAS | PR | 00601 |
| 279842 | LUCERMINA RIVERA | ADDRESS ON FILE | | | | | | |
| 799528 | LUCERNA APONTE, JANICE K | ADDRESS ON FILE | | | | | | |
| 279843 | LUCERNA CONTRACTOR SERVICES | HC 05 BOX 94197 | | | | ARECIBO | PR | 00612 |
| 279844 | LUCERO DE, AMOR | ADDRESS ON FILE | | | | | | |
| 279846 | LUCERO DE, AMOR | ADDRESS ON FILE | | | | | | |
| 279847 | LUCERO DE, AMOR | ADDRESS ON FILE | | | | | | |
| 279848 | LUCERO INC | RAMEY STATION | PO BOX 250333 | | | AGUADILLA | PR | 00604-0333 |
| 699847 | LUCERO ROSARIO GUZMAN | URB LA MARINA C 20 | CALLE GARDENIA | | | CAROLINA | PR | 00979 |
| 279849 | LUCERO SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 279850 | LUCERY MEDINA LAUREANO | ADDRESS ON FILE | | | | | | |
| 699848 | LUCES Y SONIDOS NML | PO BOX 8660 | | | | PONCE | PR | 00732-8660 |
| 279851 | LUCESITA DE LA PAZ | ADDRESS ON FILE | | | | | | |
| 699849 | LUCESITA DIAZ TORRES | VILLA FONTANA | LL20 VIA 23 | | | CAROLINA | PR | 00983 |
| 279852 | LUCESITA ESTRELLA RAMOS | ADDRESS ON FILE | | | | | | |
| 699850 | LUCESITA L MELENDEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 279853 | LUCESITA RAMOS PEREZ | ADDRESS ON FILE | | | | | | |
| 699851 | LUCETTE DROUSSE PETIT | 1357 AVE WILSON APT 303 | | | | CONDADO | PR | 00907 |
| 279854 | LUCETTE MOLINA ESCOBA | ADDRESS ON FILE | | | | | | |
| 279855 | LUCETTE RAMOS PIZARRO | ADDRESS ON FILE | | | | | | |
| 699852 | LUCHA CONTRA EL SIDA INC | PO BOX 8479 | | | | SAN JUAN | PR | 00910 |
| 279856 | LUCHA INC. | AVE BARBOSA 567 URB.VALENCIA | | | | SAN JUAN | PR | 00924-0000 |
| 699853 | LUCHADORES UNIDOS DE MINILLAS | PO BOX 2026 | | | | SAN GERMAN | PR | 00683 |
| 279857 | LUCHETTI AUTO PARTS | PO BOX 265 | | | | CATANO | PR | 00963 |
| 279858 | LUCHETTI FIRE & QUICK LUBE CENTER | PO BOX 693 | | | | MANATI | PR | 00674 |
| 699855 | LUCIA A MELENDEZ RIVERA | 6487 CALLE DOLORES CRUZ | BUZON 75 | | | SABANA SECA | PR | 00952-4511 |
| 699854 | LUCIA ABREU PICHARDO | PMB 96 PO BOX 7997 | | | | MAYAGUEZ | PR | 00681-7997 |
| 1753163 | Lucia Acosta Padilla | ADDRESS ON FILE | | | | | | |
| 1753163 | Lucia Acosta Padilla | ADDRESS ON FILE | | | | | | |
| 279859 | LUCIA ADORNO SANTOS | ADDRESS ON FILE | | | | | | |
| 699856 | LUCIA ALARS DUMENG | HC 4 BOX 46241 | | | | AGUADILLA | PR | 00603 |
| 279860 | LUCIA ALBERTO CASTILLO | ADDRESS ON FILE | | | | | | |
| 699857 | LUCIA ALVAREZ OYOLA | A H DE RYDER APT 116 | CALLE 3 ED F 25 | | | HUMACAO | PR | 00791 |
| 699858 | LUCIA AMARO COLON | 254 CALLE RAFAEL ALERS | | | | SAN JUAN | PR | 00913 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 846628 | LUCIA ANDINO GARCIA | HC 3 BOX 8029 | | | | CANOVANAS | PR | 00729-9774 |
| 699859 | LUCIA BARRET ACEVEDO | PO BOX 734 | | | | MARICAO | PR | 00606 |
| 279861 | LUCIA BEACH VILLAS | PO BOX 397 | | | | YABUCOA | PR | 00767 |
| 699860 | LUCIA BELTRAN LAVIENA | ADDRESS ON FILE | | | | | | |
| 699861 | LUCIA BERGOLLO RIVERA | SECTOR LA JOLLA | BOX 21 | | | FLORIDA | PR | 00650 |
| 699862 | LUCIA C ORTIZ MARTINEZ | 108 CALLE LUNA | | | | SAN JUAN | PR | 00917 |
| 699863 | LUCIA CALDERON CUILAN | COND TORRE DEL PARQUE APT 707 SUR | 1700 CALLE FEDERICO MONTILLA | | | BAYAMON | PR | 00956-3065 |
| 699864 | LUCIA CARRASQUILLO FRAGUADA | HC 01 BOX 9188 | | | | CANOVANAS | PR | 00729 |
| 2137984 | LUCIA CASAS CASAL | LUCIA CASAS CASAL | P O BOX 560400 | | | GUAYANILLA | PR | 00656 |
| 838472 | LUCIA CASAS CASAL | P O BOX 560400 | | | | GUAYANILLA | PR | 00656 |
| 699865 | LUCIA CASTRO OYOLA | ADDRESS ON FILE | | | | | | |
| 699866 | LUCIA CASTRO RIVERA | ADDRESS ON FILE | | | | | | |
| 699867 | LUCIA CENTENO MEJIAS | ADDRESS ON FILE | | | | | | |
| 279863 | LUCIA CLAUDIO SILVA | ADDRESS ON FILE | | | | | | |
| 846629 | LUCIA CLEMENTE RAMIREZ | PUNTA SANTIAGO | PO BOX 249 | | | HUMACAO | PR | 00741 |
| 699868 | LUCIA COLON TORRES | 231 CALLE DOMINGO COLON | | | | AIBONITO | PR | 00705 |
| 279864 | LUCIA CRESPO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 279865 | LUCIA CRUZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 279866 | LUCIA DAVILA GARCIA | ADDRESS ON FILE | | | | | | |
| 699869 | LUCIA DE LOS RIOS | JARDINES DE COUNTRY CLUB | 102 CALLE BA 28 | | | CAROLINA | PR | 00983 |
| 699870 | LUCIA DEL R MARTINEZ | 51 C COND PINE GROVE | | | | CAROLINA | PR | 00979 |
| 699871 | LUCIA DEL ROSARIO MARTINEZ COLON | COND PINE GROVE | APT 51C | | | CAROLINA | PR | 00979 |
| 279867 | LUCIA DIAZ / JUAN VALDEZ | ADDRESS ON FILE | | | | | | |
| 699872 | LUCIA DIAZ FLORES | ADDRESS ON FILE | | | | | | |
| 699873 | LUCIA DIAZ FLORES | ADDRESS ON FILE | | | | | | |
| 699874 | LUCIA DIAZ MARTINEZ | COND CORCORDIA GARDENS II | 560 CALLE NAPOLES APT 16A | | | SAN JUAN | PR | 00924 |
| 279868 | LUCIA DIAZ MORALES | ADDRESS ON FILE | | | | | | |
| 699875 | LUCIA DOMENECH RIVERA | PO BOX 972 | | | | CAROLINA | PR | 00986-0972 |
| 699876 | LUCIA E VAZQUEZ DE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 699878 | LUCIA FELICIANO CHAPARRO | ADDRESS ON FILE | | | | | | |
| 699877 | LUCIA FELICIANO CHAPARRO | ADDRESS ON FILE | | | | | | |
| 846630 | LUCIA FERREIRA AGUIAR | PO BOX 4299 | | | | CAROLINA | PR | 00984 |
| 699879 | LUCIA FLORES TORRES | ADDRESS ON FILE | | | | | | |
| 279869 | LUCIA FONTANEZ | ADDRESS ON FILE | | | | | | |
| 699880 | LUCIA FRANCO DOMINICCI | BO GUAYABAL CARR 149 | | | | JUANA DIAZ | PR | 00795 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 699881 | LUCIA FRANCO DOMINICCI | PO BOX 90 | | | | JUANA DIAZ | PR | 00795 | |
| 279870 | LUCIA FRET CORTES | ADDRESS ON FILE | | | | | | | |
| 699882 | LUCIA GARCIA | HC 764 BOX 6381 | | | | PATILLAS | PR | 00723 | |
| 279871 | LUCIA GARCIA ROMERO | ADDRESS ON FILE | | | | | | | |
| 699883 | LUCIA GONZALEZ FIGUEROA | 175 SECTOR SAN CARLOS HIGUILLAR | | | | DORADO | PR | 00646 | |
| 699884 | LUCIA GRISEL RIVERA | COUNTRY CLUB | HD 58 CALLE 222 | | | CAROLINA | PR | 00982 | |
| 279872 | LUCIA IRIZARRY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 699885 | LUCIA JIMENEZ VELEZ | 980 FRIENZA AVE APT F | | | | SACRAMENTO | CA | 95815 | |
| 699887 | LUCIA L FERNANDEZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 279873 | LUCIA L FERNANDEZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 699886 | LUCIA L FERNANDEZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 279874 | LUCIA LAUREANO CORDERO | ADDRESS ON FILE | | | | | | | |
| 279875 | LUCIA LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 279876 | LUCIA LEBRON MORALES | ADDRESS ON FILE | | | | | | | |
| 699888 | LUCIA LEBRON RIVERA | P O BOX 1180 | BO CAMPO RICO FINCA FEBO | | | CANOVANAS | PR | 00729 | |
| 699889 | LUCIA LOZADA | HC 02 BOX 7285 | | | | LAS PIEDRAS | PR | 00791 | |
| 699890 | LUCIA LOZADA LARACUENTE | 104 ST 1 A CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00911 | |
| 699891 | LUCIA LOZADA SOTO | ADDRESS ON FILE | | | | | | | |
| 699892 | LUCIA M COLLADO TORRES | HC 1 BOX 24526 | | | | CAGUAS | PR | 00725 | |
| 279877 | LUCIA M MORALES CRESPO | ADDRESS ON FILE | | | | | | | |
| 699893 | LUCIA M. KLUPPEL CARRARA | SQS 107 - BLD- | APTV 106 | | | | | 70346040 | BRASILIA |
| 699894 | LUCIA MANGUAL MEDINA | ADDRESS ON FILE | | | | | | | |
| 846632 | LUCIA MARTIN PELEGRIN | MANSIONES DE VILLANOVA | E1 13 CALLE D | | | SAN JUAN | PR | 00926 | |
| 279878 | LUCIA MARTINEZ PERDOMO | ADDRESS ON FILE | | | | | | | |
| 279879 | LUCIA MARTINEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 699895 | LUCIA MARTINEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 279880 | LUCIA MATEO RIVERA | ADDRESS ON FILE | | | | | | | |
| 699896 | LUCIA MEDINA TORRES | HC 3 BOX 12525 | | | | YABUCOA | PR | 00767 | |
| 699897 | LUCIA MENDEZ ORSINI | PO BOX 3145 | | | | VEGA ALTA | PR | 00692 | |
| 699898 | LUCIA MENDEZ RAMOS | GALATEO BAJO | BNZ 25-18 | | | ISABELA | PR | 00662 | |
| 279881 | LUCIA MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 279882 | LUCIA MERCEDES MARTÍNEZ | ADDRESS ON FILE | | | | | | | |
| 699899 | LUCIA MORALES CLAUDIA | HC 30 BOX 35309 | | | | SAN LORENZO | PR | 00754 | |
| 279883 | LUCIA MORALES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 279884 | LUCIA MORALES OLIVO | ADDRESS ON FILE | | | | | | | |
| 699900 | LUCIA MORALES PEREZ | URB 5TO CENTENARIO | 344 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 279885 | LUCIA NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 279886 | LUCIA OCASIO FELICIANO | ADDRESS ON FILE | | | | | | |
| 699901 | LUCIA OPIO SANTANA | HC 01 BOX 6232 | | | | JUNCOS | PR | 00777 9711 |
| 279887 | LUCIA ORTIZ AMADOR BRYAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 699902 | LUCIA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 699904 | LUCIA ORTIZ MORALES | HILL BROTHERS | 359 CALLE 4 | | | SAN JUAN | PR | 00924 |
| 699903 | LUCIA ORTIZ MORALES | URB VILLAS DEL PILAR | F 13 CALLE C | | | CEIBA | PR | 00735 |
| 279888 | LUCIA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 699905 | LUCIA OTERO VAZQUEZ | HC 02 BOX 26676 | | | | MAYAGUEZ | PR | 00680 |
| 699907 | LUCIA PADILLA GUERRIDO | ADDRESS ON FILE | | | | | | |
| 699906 | LUCIA PADILLA GUERRIDO | ADDRESS ON FILE | | | | | | |
| 699908 | LUCIA PAGAN RIVERA | RES FELIPE SANCHEZ OSORIO | EDIF 11 APT 59 | | | CAROLINA | PR | 00985 |
| 279889 | LUCIA PENTON, MARIA | ADDRESS ON FILE | | | | | | |
| 279890 | LUCIA PEREZ COSTANZA | ADDRESS ON FILE | | | | | | |
| 699909 | LUCIA PEREZ PIZARRO | B 61 SANTILLANA DEL MAR | | | | LOIZA | PR | 00772 |
| 699910 | LUCIA PIZARRO MANSO | 29 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 |
| 699911 | LUCIA PIZARRO MANSO | URB SANTIAGO | PO BOX 353 | | | LOIZA | PR | 00772 |
| 279891 | LUCIA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 699912 | LUCIA RIVERA GARCIA | COND CRYSTAL HOUSE | CALLE DE DIEGO APT 1214 | | | SAN JUAN | PR | 00923 |
| 279892 | LUCIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 699913 | LUCIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 699914 | LUCIA RIVERA RODRIGUEZ | URB VENUS GARDENS | 729 CALLE ASTER | | | SAN JUAN | PR | 00926 |
| 279893 | LUCIA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 279894 | LUCIA RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | |
| 699915 | LUCIA RODRIGUEZ PEREZ | JDNDS DE CAROLINA | A 49 CALLE E | | | CAROLINA | PR | 00983-7103 |
| 699916 | LUCIA RODRIGUEZ RIVERA | URB CAPARRA TERRACE | 1167 CALLE 4 SE | | | CANOVANAS | PR | 00921 |
| 279895 | LUCIA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 279896 | LUCIA ROMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 699917 | LUCIA ROMERO CIPRIAN | BDA BUEN CONSEJO | 1320 CALLE VALLEJO | | | RIO PIEDRAS | PR | 00926 |
| 699918 | LUCIA ROSA LOPEZ | EXT VILLA RITA | BB CALLE 28 | | | SAN SEBASTIAN | PR | 00685 |
| 279897 | LUCIA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 699919 | LUCIA ROSARIO COLLAZO | URB PLANICE | A 9 CALLE 7 | | | SAN JUAN | PR | 00736 |
| 279898 | LUCIA ROSARIO CRUZ | ADDRESS ON FILE | | | | | | |
| 279899 | LUCIA RUIZ | ADDRESS ON FILE | | | | | | |
| 699921 | LUCIA RUIZ CORTES | 206 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959 |
| 279900 | LUCIA SAN MIGUEL LA FONTAINE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 699922 | LUCIA SANTANA | HC 01 BOX 5158 | | | | ADJUNTAS | PR | 00601-9719 |
| 699923 | LUCIA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 699924 | LUCIA SERRANO PEREZ | JARDINES DE BALCELONA | C 8 CALLE 4 | | | JUNCOS | PR | 00777 |
| 279901 | LUCIA TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 699926 | LUCIA TORRES PERALTA | COND LAGO MAR | APT 3 B ISLA VERDE | | | CAROLINA | PR | 00979 |
| 699927 | LUCIA V MARTINEZ DE CRUZ | PO BOX 20077 | | | | SAN JUAN | PR | 00928-0077 |
| 279902 | LUCIA V MARTINEZ MORA | ADDRESS ON FILE | | | | | | |
| 279903 | LUCIA V MARTINEZ MORA | ADDRESS ON FILE | | | | | | |
| 279904 | LUCIA V MARTINEZ MORA | ADDRESS ON FILE | | | | | | |
| 279905 | LUCIA VARGAS CABAN | ADDRESS ON FILE | | | | | | |
| 279906 | LUCIA VARGAS DENIZARD | ADDRESS ON FILE | | | | | | |
| 699928 | LUCIA VAZQUEZ ARANGO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 699929 | LUCIA VAZQUEZ ARANGO | COND PUERTA DEL CONDADO | 1095 AVE WILSON APT 1001 | | | SAN JUAN | PR | 00907 |
| 770702 | LUCIA VAZQUEZ ARANGO | Condominio Puerta del Condado 1095 | Ave. Wilson Apto. 1001 | | | San Juan | PR | 00907-1798 |
| 279907 | LUCIA VAZQUEZ ARANGO | PODIATRY CENTER BUILDING | 1313 AVE FERNANDEZ JUNCOS STE 3E | | | SAN JUAN | PR | 00909-2601 |
| 279908 | LUCIA VEGA MARCANO | ADDRESS ON FILE | | | | | | |
| 279909 | LUCIA VEGA MEDINA | ADDRESS ON FILE | | | | | | |
| 699930 | LUCIA VELA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 279910 | LUCIA VELEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 699931 | LUCIA VELEZ VAZQUEZ | BO MARAVILLA SUR | HC 01 BOX 5655 | | | LAS MARIAS | PR | 00670 |
| 279911 | LUCIA, PUENTES | ADDRESS ON FILE | | | | | | |
| 846633 | LUCIA´S CATHERING SERVICES | BRAULIO DUEÑO COLON | D38 CALLE 2 | | | BAYAMON | PR | 00959 |
| 699932 | LUCIANA BOTTY RODRIGUEZ | HC 59 BOX 5796 | | | | AGUADA | PR | 00602 |
| 699933 | LUCIANA FLORES RODRIGUEZ | EXT EL COQUI | 361 CALLE J EG 1 LEOPOLDO CEPEDA | | | AGUIRRE | PR | 00704 |
| 279912 | LUCIANA M SOTO | ADDRESS ON FILE | | | | | | |
| 699934 | LUCIANA SEVERINO | PO BOX 14234 | | | | SAN JUAN | PR | 00916 |
| 279913 | LUCIANA SHAW BEVILACQUA | ADDRESS ON FILE | | | | | | |
| 279914 | LUCIANA SOTO NIEVES | ADDRESS ON FILE | | | | | | |
| 279915 | LUCIANA VIDRO VIDRO | ADDRESS ON FILE | | | | | | |
| 279916 | LUCIANN COLON CONCEPCION | ADDRESS ON FILE | | | | | | |
| 279917 | LUCIANNE ALBIZU ROSARIO | ADDRESS ON FILE | | | | | | |
| 699935 | LUCIANNE AYALA BERRIOS | URB VISTA VERDE | 12 CALLE ARGENTINA | | | VEGA BAJA | PR | 00693 |
| 279918 | LUCIANNE CARBO RIVERA | ADDRESS ON FILE | | | | | | |
| 699936 | LUCIANNE CENTENO PEREZ | PO BOX 447 | | | | TOA BAJA | PR | 00951 |
| 699937 | LUCIANNE COLON RODRIGUEZ | BDA MARIN | 108 B CALLE 3 | | | GUAYAMA | PR | 00784 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 279919 | LUCIANNE DE LA ROSA AQUINO | ADDRESS ON FILE | | | | | | |
| 279920 | LUCIANNE DE LA ROSA AQUINO | ADDRESS ON FILE | | | | | | |
| 279921 | LUCIANNE MARQUEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 279922 | LUCIANNE V MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 279923 | LUCIANNE V MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 699938 | LUCIANO ACEVEDO | 194 HAZELWOOD DR | | | | WESTBURY | NY | 11590-1212 |
| 279924 | Luciano Agosto, Rosa A. | ADDRESS ON FILE | | | | | | |
| 279925 | LUCIANO AGOSTO, WANDA | ADDRESS ON FILE | | | | | | |
| 279926 | LUCIANO ALBINO, ROSA J | ADDRESS ON FILE | | | | | | |
| 279927 | LUCIANO ALMODOVAR, MATILDE | ADDRESS ON FILE | | | | | | |
| 1770173 | Luciano Almodovar, Matilde | ADDRESS ON FILE | | | | | | |
| 279928 | LUCIANO ALVAREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 279929 | LUCIANO APONTE, DIANA | ADDRESS ON FILE | | | | | | |
| 799529 | LUCIANO AQUINO, LUIS A | ADDRESS ON FILE | | | | | | |
| 279930 | LUCIANO ARCE, MAGDA | ADDRESS ON FILE | | | | | | |
| 279931 | LUCIANO AROCHO, ELIKA V. | ADDRESS ON FILE | | | | | | |
| 279932 | LUCIANO AROCHO, MOISES | ADDRESS ON FILE | | | | | | |
| 279933 | LUCIANO AROCHO, MOISES | ADDRESS ON FILE | | | | | | |
| 279934 | LUCIANO AROCHO, NATANAEL | ADDRESS ON FILE | | | | | | |
| 279935 | LUCIANO AROCHO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 279936 | LUCIANO ARROYO, SAMMY | ADDRESS ON FILE | | | | | | |
| 279937 | LUCIANO ATANACIO AVILES | ADDRESS ON FILE | | | | | | |
| 279938 | LUCIANO AVILES, HARRY | ADDRESS ON FILE | | | | | | |
| 279939 | LUCIANO AYALA, SALLY A. | ADDRESS ON FILE | | | | | | |
| 279940 | LUCIANO BELTRE, SALOMON | ADDRESS ON FILE | | | | | | |
| 279941 | LUCIANO BOBE, HECTOR E | ADDRESS ON FILE | | | | | | |
| 699939 | LUCIANO BOURDOIN VARGAS | HC 02 BOX 9004 | BO MARAVILLA ESTE | | | LAS MARIAS | PR | 00670 |
| 279942 | LUCIANO CAMACHO, NORMA | ADDRESS ON FILE | | | | | | |
| 2025986 | Luciano Camacho, Norma | ADDRESS ON FILE | | | | | | |
| 279943 | LUCIANO CANDELARIO, LILYBETH | ADDRESS ON FILE | | | | | | |
| 799530 | LUCIANO CANDELARIO, LILYBETH | ADDRESS ON FILE | | | | | | |
| 279944 | LUCIANO CANDELARIO, RUTH | ADDRESS ON FILE | | | | | | |
| 279945 | LUCIANO CANDELARIO, RUTH E. | ADDRESS ON FILE | | | | | | |
| 279946 | LUCIANO CARLO, IVETTE | ADDRESS ON FILE | | | | | | |
| 846634 | LUCIANO CARRERO ROMAN | PO BOX 1602 | | | | AGUADILLA | PR | 00605-1602 |
| 799531 | LUCIANO CASARES, JOSE L | ADDRESS ON FILE | | | | | | |
| 799532 | LUCIANO CASARES, YILDA | ADDRESS ON FILE | | | | | | |
| 279947 | LUCIANO CASARES, YILDA L | ADDRESS ON FILE | | | | | | |
| 699940 | LUCIANO CASTILLO | URB VILLA CAPRI | 642 CALLE TREVISO | | | SAN JUAN | PR | 00924 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1913017 | Luciano Castro, Heriberto | ADDRESS ON FILE | | | | | | | | |
| 279948 | LUCIANO CINTRON, MOISES | ADDRESS ON FILE | | | | | | | | |
| 279949 | LUCIANO CINTRON, ZILIA | ADDRESS ON FILE | | | | | | | | |
| 1979138 | Luciano Cintron, Zilia | ADDRESS ON FILE | | | | | | | | |
| 1898488 | Luciano Cintron, Zilia | ADDRESS ON FILE | | | | | | | | |
| 279950 | LUCIANO CLAUDIO VALENTIN | ADDRESS ON FILE | | | | | | | | |
| 2133325 | Luciano Collazo, Denisse | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 279951 | LUCIANO COLON, LINNETTE | ADDRESS ON FILE | | | | | | | | |
| 279952 | LUCIANO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 279953 | LUCIANO COLON, MILAGROS DEL R. | ADDRESS ON FILE | | | | | | | | |
| 279954 | LUCIANO COLON, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 279955 | LUCIANO COLON, SANTIAGO | ADDRESS ON FILE | | | | | | | | |
| 279956 | LUCIANO CORDERO, CARMEN S | ADDRESS ON FILE | | | | | | | | |
| 279958 | LUCIANO CORDERO, MAGALY | ADDRESS ON FILE | | | | | | | | |
| 279959 | LUCIANO CORDERO, MIRNA L | ADDRESS ON FILE | | | | | | | | |
| 659425 | LUCIANO CORREA, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 279960 | LUCIANO CORREA, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 279961 | LUCIANO CORREA, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 279962 | LUCIANO CORREA, JOSE L | ADDRESS ON FILE | | | | | | | | |
| 279963 | LUCIANO CORREA, JUAN A. | ADDRESS ON FILE | | | | | | | | |
| 1953861 | Luciano Correa, Juan A. | ADDRESS ON FILE | | | | | | | | |
| 279964 | LUCIANO CORREA, JULIO A | ADDRESS ON FILE | | | | | | | | |
| 279965 | LUCIANO CORREA, ROLANDO | ADDRESS ON FILE | | | | | | | | |
| 699941 | LUCIANO COTTO SIERRA | BRISAS DE BAYAMON EDIF 23 APT 239 | | | | | BAYAMON | PR | 00959 | |
| 279967 | LUCIANO CRUZ, AIDA | ADDRESS ON FILE | | | | | | | | |
| 279968 | LUCIANO CRUZ, ANGELICA M | ADDRESS ON FILE | | | | | | | | |
| 279969 | LUCIANO CRUZ, DEBORAH | ADDRESS ON FILE | | | | | | | | |
| 279970 | LUCIANO CRUZ, LUZ | ADDRESS ON FILE | | | | | | | | |
| 279971 | LUCIANO CRUZ, LUZ C. | ADDRESS ON FILE | | | | | | | | |
| 799533 | LUCIANO CRUZ, MICHELL | ADDRESS ON FILE | | | | | | | | |
| 279972 | LUCIANO CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | | |
| 279973 | LUCIANO Cruz, PROVIDENCIA | ADDRESS ON FILE | | | | | | | | |
| 1666293 | Luciano Cruz, Providencia | ADDRESS ON FILE | | | | | | | | |
| 279975 | LUCIANO CRUZ, YADARIS | ADDRESS ON FILE | | | | | | | | |
| 799534 | LUCIANO CRUZ, YADARIS | ADDRESS ON FILE | | | | | | | | |
| 1676219 | Luciano Cuevas, Aimee | ADDRESS ON FILE | | | | | | | | |
| 279976 | LUCIANO CUEVAS, AIMEE | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 279977 | LUCIANO DE LA CRUZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 279978 | LUCIANO DE LEON, LUZ M. | ADDRESS ON FILE | | | | | | |
| 279979 | LUCIANO DE PENA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 279980 | LUCIANO DEL VALLE, ELMELINDO | ADDRESS ON FILE | | | | | | |
| 279981 | LUCIANO DEL VALLE, ERMELINDO | ADDRESS ON FILE | | | | | | |
| 279982 | LUCIANO DEL VALLE, MARIA L | ADDRESS ON FILE | | | | | | |
| 279984 | LUCIANO DELBREY, CARMELO | ADDRESS ON FILE | | | | | | |
| 279985 | LUCIANO DELGADO, SARA INDIRA | ADDRESS ON FILE | | | | | | |
| 279986 | LUCIANO DIAZ, MARIA | ADDRESS ON FILE | | | | | | |
| 279987 | LUCIANO DIODONET, ARTURO | ADDRESS ON FILE | | | | | | |
| 279988 | LUCIANO DUARTE, JOSE | ADDRESS ON FILE | | | | | | |
| 699942 | LUCIANO E CRUZ DAVILA | HC9 BOX 58871 | | | | CAGUAS | PR | 00725 |
| 279989 | LUCIANO ECHEANDIA, EDWIN | ADDRESS ON FILE | | | | | | |
| 279990 | LUCIANO ECHEANDIA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1671208 | Luciano Echeandia, Jennifer | ADDRESS ON FILE | | | | | | |
| 279991 | LUCIANO ECHEVARRIA, SANTOS | ADDRESS ON FILE | | | | | | |
| 279992 | Luciano Espinosa, Jorge L | ADDRESS ON FILE | | | | | | |
| 279974 | LUCIANO ESTRADA, LIZBETH | ADDRESS ON FILE | | | | | | |
| 279993 | LUCIANO FALERO, IRIS N | ADDRESS ON FILE | | | | | | |
| 279994 | LUCIANO FELICIANO, IDA | ADDRESS ON FILE | | | | | | |
| 1420261 | LUCIANO FELICIANO, JENIFFER | IVAN RODRIGUEZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 279995 | LUCIANO FELICIANO, KEYSHLANNIE | ADDRESS ON FILE | | | | | | |
| 279996 | LUCIANO FELICIANO, SALUSTIANO | ADDRESS ON FILE | | | | | | |
| 279997 | LUCIANO FERNANDEZ, TAMARA | ADDRESS ON FILE | | | | | | |
| 279998 | LUCIANO FERRER, ANDRES | ADDRESS ON FILE | | | | | | |
| 279999 | LUCIANO FERRER, MAGDA | ADDRESS ON FILE | | | | | | |
| 280000 | LUCIANO FERRER, NORMA | ADDRESS ON FILE | | | | | | |
| 699943 | LUCIANO FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | |
| 699944 | LUCIANO FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | |
| 280001 | LUCIANO FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 280002 | LUCIANO FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 799535 | LUCIANO FIGUEROA, LEGINSKA | ADDRESS ON FILE | | | | | | |
| 280003 | LUCIANO FRANQUI, NILDA | ADDRESS ON FILE | | | | | | |
| 280004 | LUCIANO GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 280005 | LUCIANO GEIGEL, ANTHONY | ADDRESS ON FILE | | | | | | |
| 280006 | LUCIANO GEIGEL, KATHERINE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 699945 | LUCIANO GONZALEZ MOLINA | URB VILLA SAN ANTON | P 35 CALLE JESUS ALLENDE | | | CAROLINA | PR | 00982 | |
| 699946 | LUCIANO GONZALEZ RAMOS | URB COUNTRY CLUB HE | 28 CALLE 222 | | | CAROLINA | PR | 00982 | |
| 280007 | LUCIANO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 280008 | LUCIANO GONZALEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 280009 | LUCIANO GONZALEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 280010 | LUCIANO GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 280011 | LUCIANO HENRIQUEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 280012 | LUCIANO HEREDIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 699947 | LUCIANO HERNANDEZ JUAREZ | RR 3 BOX 9550 | | | | TOA ALTA | PR | 00953-9645 | |
| 2176467 | LUCIANO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 799536 | LUCIANO HERNANDEZ, ALEINIE C | ADDRESS ON FILE | | | | | | | |
| 280013 | LUCIANO HERNANDEZ, ANGELICO | ADDRESS ON FILE | | | | | | | |
| 280015 | LUCIANO HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 280014 | Luciano Hernandez, Antonio | ADDRESS ON FILE | | | | | | | |
| 280016 | LUCIANO HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 280017 | LUCIANO HERNANDEZ, SHARY L | ADDRESS ON FILE | | | | | | | |
| 280018 | LUCIANO HUERTAS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 280019 | Luciano Irizarry, Genaro | ADDRESS ON FILE | | | | | | | |
| 280021 | LUCIANO IRIZARRY, JESUS | ADDRESS ON FILE | | | | | | | |
| 1941214 | Luciano Irizarry, Jesus | ADDRESS ON FILE | | | | | | | |
| 280022 | LUCIANO IRIZARRY, MARIO | ADDRESS ON FILE | | | | | | | |
| 280023 | LUCIANO IRIZARRY, MARIO | ADDRESS ON FILE | | | | | | | |
| 280024 | LUCIANO JIMENEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1816178 | Luciano Jimenez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 280025 | LUCIANO JORDAN, AZARA | ADDRESS ON FILE | | | | | | | |
| 280026 | LUCIANO JOURNET, NILDA | ADDRESS ON FILE | | | | | | | |
| 1258627 | LUCIANO JOURNET, NILDA | ADDRESS ON FILE | | | | | | | |
| 280027 | LUCIANO JOURNET, NILDA O | ADDRESS ON FILE | | | | | | | |
| 280028 | LUCIANO KUILAN / EVELYN DIAZ | ADDRESS ON FILE | | | | | | | |
| 699949 | LUCIANO LABOY NAVARRO | ADDRESS ON FILE | | | | | | | |
| 280029 | LUCIANO LANDRAU, FRANK | ADDRESS ON FILE | | | | | | | |
| 280030 | LUCIANO LEBRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 280031 | LUCIANO LEON, JORGE | ADDRESS ON FILE | | | | | | | |
| 280032 | LUCIANO LEON, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| 280033 | LUCIANO LESPIER, JORGE | ADDRESS ON FILE | | | | | | | |
| 280034 | LUCIANO LLANES, CORALIE M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 699950 | LUCIANO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 799537 | LUCIANO LOPEZ, HENRY | ADDRESS ON FILE | | | | | | |
| 280035 | LUCIANO LOPEZ, HENRY | ADDRESS ON FILE | | | | | | |
| 280036 | LUCIANO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 799538 | LUCIANO LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 280037 | LUCIANO LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 280038 | LUCIANO LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 799539 | LUCIANO LOPEZ, SORAIDA | ADDRESS ON FILE | | | | | | |
| 280039 | LUCIANO LOPEZ, SORAIDA | ADDRESS ON FILE | | | | | | |
| 280040 | LUCIANO LOPEZ, YAMELIS | ADDRESS ON FILE | | | | | | |
| 280041 | LUCIANO LUCIANO, ALIDA R | ADDRESS ON FILE | | | | | | |
| 280042 | LUCIANO MALDONADO, JANIS | ADDRESS ON FILE | | | | | | |
| 280043 | LUCIANO MARRERO, FRANCES M | ADDRESS ON FILE | | | | | | |
| 280044 | LUCIANO MARRERO, OSCAR | ADDRESS ON FILE | | | | | | |
| 280045 | LUCIANO MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 280046 | LUCIANO MARTY, ALEXIS | ADDRESS ON FILE | | | | | | |
| 280048 | LUCIANO MEDINA, DAVID | ADDRESS ON FILE | | | | | | |
| 280049 | LUCIANO MEJIAS, FLORA V | ADDRESS ON FILE | | | | | | |
| 1684129 | Luciano Mejias, Hector I | ADDRESS ON FILE | | | | | | |
| 280050 | LUCIANO MELENDEZ, LILIA | ADDRESS ON FILE | | | | | | |
| 699951 | LUCIANO MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 280051 | LUCIANO MENDEZ, ROLANDO A | ADDRESS ON FILE | | | | | | |
| 280052 | LUCIANO MENDOZA | ADDRESS ON FILE | | | | | | |
| 1451198 | Luciano Menendez, Joaquin | ADDRESS ON FILE | | | | | | |
| 846635 | LUCIANO MILLAN | URB JAIME C RODRIGUEZ | CALLE 1B-25 | | | YABUCOA | PR | 00767 |
| 699952 | LUCIANO MILLAN DE LEON | URB JAIME C RODRIGUEZ | B 25 CALLE 1 | | | YABUCOA | PR | 00767 |
| 280053 | LUCIANO MONTALVO, INDIRA | ADDRESS ON FILE | | | | | | |
| 280054 | LUCIANO MONTALVO, NAYARIT | ADDRESS ON FILE | | | | | | |
| 280055 | LUCIANO MONTALVO, SONIA A | ADDRESS ON FILE | | | | | | |
| 280056 | LUCIANO MONTANEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 280057 | LUCIANO MONTERO, ANA | ADDRESS ON FILE | | | | | | |
| 280059 | LUCIANO MORALES, BIENVENIDA | ADDRESS ON FILE | | | | | | |
| 280058 | LUCIANO MORALES, BIENVENIDA | ADDRESS ON FILE | | | | | | |
| 280060 | LUCIANO MORENO, ANGEL | ADDRESS ON FILE | | | | | | |
| 799540 | LUCIANO MUNOZ, AIDITA | ADDRESS ON FILE | | | | | | |
| 280061 | LUCIANO MUNOZ, AIDITA | ADDRESS ON FILE | | | | | | |
| 280062 | LUCIANO N CARRILLO MERCADO | ADDRESS ON FILE | | | | | | |
| 799541 | LUCIANO NADAL, YAMIL | ADDRESS ON FILE | | | | | | |
| 280063 | LUCIANO NATER, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 280064 | LUCIANO NATER, ETELVINA | ADDRESS ON FILE | | | | | |
| 699953 | LUCIANO NEGRON LOPEZ | ADDRESS ON FILE | | | | | |
| 280066 | LUCIANO NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | |
| 799542 | LUCIANO NUNEZ, DAVID | ADDRESS ON FILE | | | | | |
| 280067 | LUCIANO NUNEZ, DAVID | ADDRESS ON FILE | | | | | |
| 2117893 | LUCIANO NUNEZ, DAVID H | ADDRESS ON FILE | | | | | |
| 2117893 | LUCIANO NUNEZ, DAVID H | ADDRESS ON FILE | | | | | |
| 2117893 | LUCIANO NUNEZ, DAVID H | ADDRESS ON FILE | | | | | |
| 280068 | LUCIANO O'HARRIS, RAFAEL | ADDRESS ON FILE | | | | | |
| 699954 | LUCIANO OQUENDO SANTIAGO | URB VILLA CAROLINA | 81-14 CALLE 87 | | CAROLINA | PR | 00985 |
| 280069 | LUCIANO ORTEGA, WANDA | ADDRESS ON FILE | | | | | |
| 699955 | LUCIANO ORTIZ AVILES | URB FOREST VIEW K | 172 CALLE GUATEMALA | | BAYAMON | PR | 00956 |
| 280070 | LUCIANO ORTIZ CRUZ | ADDRESS ON FILE | | | | | |
| 280071 | LUCIANO ORTIZ CRUZ | ADDRESS ON FILE | | | | | |
| 280072 | LUCIANO ORTIZ MD, ORLANDO | ADDRESS ON FILE | | | | | |
| 699956 | LUCIANO ORTIZ OQUENDO | URB MIRAFLORES | 7-7 CALLE 16 | | BAYAMON | PR | 00956 |
| 280073 | LUCIANO ORTIZ PROSPERE | ADDRESS ON FILE | | | | | |
| 280074 | LUCIANO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | |
| 280075 | LUCIANO ORTIZ, EDWARD | ADDRESS ON FILE | | | | | |
| 280076 | LUCIANO ORTIZ, JOSE | ADDRESS ON FILE | | | | | |
| 280077 | LUCIANO ORTIZ, JOSE | ADDRESS ON FILE | | | | | |
| 280078 | LUCIANO ORTIZ, MARIA A | ADDRESS ON FILE | | | | | |
| 280079 | LUCIANO ORTIZ, ROSA M | ADDRESS ON FILE | | | | | |
| 280080 | LUCIANO PABON, LESLIE A | ADDRESS ON FILE | | | | | |
| 280081 | LUCIANO PACHECO, ARTURO | ADDRESS ON FILE | | | | | |
| 280082 | LUCIANO PADILLA, ANA R | ADDRESS ON FILE | | | | | |
| 280084 | LUCIANO PADILLA, SANTA P | ADDRESS ON FILE | | | | | |
| 699957 | LUCIANO PAGAN SANTIAGO | URB LOS CAOBOS | 2855 CALLE TABONUCO | | PONCE | PR | 00716-2736 |
| 280085 | LUCIANO PAGAN, SONIA | ADDRESS ON FILE | | | | | |
| 280086 | LUCIANO PASTRANA, RICARDO | ADDRESS ON FILE | | | | | |
| 280087 | LUCIANO PENA, DAVID | ADDRESS ON FILE | | | | | |
| 280088 | LUCIANO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | |
| 1831040 | Luciano Perez, Edgardo | ADDRESS ON FILE | | | | | |
| 280089 | LUCIANO PEREZ, NORMANDY | ADDRESS ON FILE | | | | | |
| 799544 | LUCIANO PLAZA, DAVID A | ADDRESS ON FILE | | | | | |
| 280092 | LUCIANO PLAZA, JOAQUIN | ADDRESS ON FILE | | | | | |
| 280091 | LUCIANO PLAZA, JOAQUIN | ADDRESS ON FILE | | | | | |
| 280093 | LUCIANO PLAZA, MIGUEL | ADDRESS ON FILE | | | | | |
| 280094 | LUCIANO PLAZA, ORLANDO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 280096 | LUCIANO PLAZA, ZULEMA | ADDRESS ON FILE | | | | | |
| 280095 | LUCIANO PLAZA, ZULEMA | ADDRESS ON FILE | | | | | |
| 799545 | LUCIANO PRIETO, LESBIA | ADDRESS ON FILE | | | | | |
| 280098 | LUCIANO PRIETO, ROSARIO | ADDRESS ON FILE | | | | | |
| 280099 | LUCIANO PRIETO, SONIA N | ADDRESS ON FILE | | | | | |
| 1913030 | Luciano Prieto, Sonia N. | ADDRESS ON FILE | | | | | |
| 280100 | LUCIANO RAMIREZ, ADNIWILL | ADDRESS ON FILE | | | | | |
| 799546 | LUCIANO RAMIREZ, ADNIWILL | ADDRESS ON FILE | | | | | |
| 1688098 | Luciano Ramírez, Adniwill | ADDRESS ON FILE | | | | | |
| 280101 | LUCIANO RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | |
| 280102 | LUCIANO RAMIREZ, LIBERTO | ADDRESS ON FILE | | | | | |
| 280103 | LUCIANO RAMOS, GIANINA CAROLINA | ADDRESS ON FILE | | | | | |
| 280104 | LUCIANO RAMOS, LUIS A | ADDRESS ON FILE | | | | | |
| 280105 | LUCIANO RAMOS, NORVAL | ADDRESS ON FILE | | | | | |
| 280106 | LUCIANO RAMOS, ROSA A | ADDRESS ON FILE | | | | | |
| 280108 | LUCIANO RESTO, SHEDEL | ADDRESS ON FILE | | | | | |
| 280110 | LUCIANO RIOS, RENE | ADDRESS ON FILE | | | | | |
| 280111 | Luciano Rivas, Jose A | ADDRESS ON FILE | | | | | |
| 280112 | Luciano Rivas, Samuel | ADDRESS ON FILE | | | | | |
| 699958 | LUCIANO RIVERA | COND MIDTOWN 311 3R | PISO AVE PONCE DE LEON 420 | | HATO REY | PR | 00918 |
| 2176498 | LUCIANO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 699959 | LUCIANO RIVERA RIVAS | PO BOX 2390 | | | SAN JUAN | PR | 00919 |
| 280113 | LUCIANO RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 1521477 | Luciano Rivera, Alexander & Jessica Ortiz Diaz | ADDRESS ON FILE | | | | | |
| 280115 | LUCIANO RIVERA, ALEXANDER, ORTIZ DIAZ JESSICA | RIASAAC GUILLERMO COLON RIOS | PO BOX 700 | | PUERTO REAL | PR | 00740-0700 |
| 1420262 | LUCIANO RIVERA, ALEXANDER; ORTIZ DIAZ, JESSICA | ARNALDO RIVERA SEDA | EDIF MARIA ISABEL CALLE VILLA 125 SUITE 2 | | PONCE | PR | 00717 |
| 280116 | LUCIANO RIVERA, ANTHONY | ADDRESS ON FILE | | | | | |
| 280117 | LUCIANO RIVERA, ERNESTO LUIS | ADDRESS ON FILE | | | | | |
| 280118 | LUCIANO RIVERA, HILDA | ADDRESS ON FILE | | | | | |
| 799547 | LUCIANO RIVERA, JENNIFER | ADDRESS ON FILE | | | | | |
| 280120 | LUCIANO RIVERA, JOSE L. | ADDRESS ON FILE | | | | | |
| 280121 | LUCIANO RIVERA, JUAN | ADDRESS ON FILE | | | | | |
| 280122 | LUCIANO RIVERA, LUIS | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 280123 | LUCIANO RIVERA, MARED | ADDRESS ON FILE | | | | | | |
| 280124 | LUCIANO RIVERA, MARGARET | ADDRESS ON FILE | | | | | | |
| 280125 | LUCIANO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 280126 | LUCIANO RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 280127 | LUCIANO RIVERA, RONALD | ADDRESS ON FILE | | | | | | |
| 280128 | LUCIANO ROBLES, LUCIA | ADDRESS ON FILE | | | | | | |
| 699960 | LUCIANO RODRIGUEZ BURGOS | HC 2 BOX 6614 | | | | YABUCOA | PR | 00767 |
| 699961 | LUCIANO RODRIGUEZ FONT | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 1791299 | Luciano Rodriguez, Alvin W | ADDRESS ON FILE | | | | | | |
| 280129 | LUCIANO RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | |
| 280130 | LUCIANO RODRIGUEZ, JENIFFER | ADDRESS ON FILE | | | | | | |
| 799548 | LUCIANO RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 280131 | LUCIANO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 280132 | LUCIANO RODRIGUEZ, MARY L | ADDRESS ON FILE | | | | | | |
| 280133 | LUCIANO ROMAN MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 280134 | LUCIANO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 280135 | LUCIANO ROMAN, MILDRED ROSITA | ADDRESS ON FILE | | | | | | |
| 280136 | LUCIANO ROMAN, SHAYRA | ADDRESS ON FILE | | | | | | |
| 280137 | LUCIANO ROMERO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 280047 | Luciano Rosado, Miguel A | ADDRESS ON FILE | | | | | | |
| 280138 | LUCIANO ROSARIO, ARLEEN | ADDRESS ON FILE | | | | | | |
| 280139 | LUCIANO ROSARIO, MINERVA | ADDRESS ON FILE | | | | | | |
| 280140 | LUCIANO RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 799550 | LUCIANO RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2045949 | Luciano Ruiz, Elizabeth | ADDRESS ON FILE | | | | | | |
| 280141 | LUCIANO RUIZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 280142 | LUCIANO RUIZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 280143 | LUCIANO RUIZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 280144 | Luciano Ruiz, Rafael A | ADDRESS ON FILE | | | | | | |
| 280145 | LUCIANO RUIZ, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 799551 | LUCIANO RUIZ, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 280146 | Luciano Rutell, Roberto | ADDRESS ON FILE | | | | | | |
| 280147 | LUCIANO SANABRIA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 699962 | LUCIANO SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 280148 | LUCIANO SANCHEZ, DIANA M. | ADDRESS ON FILE | | | | | | |
| 840037 | LUCIANO SÁNCHEZ, DIANA M. | URB. BRISAS DE CANÓVANAS | 14 CALLE REINITA | | | CANÓVANAS | PR | 00729 |
| 280149 | LUCIANO SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 280150 | LUCIANO SANTANA, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 280151 | LUCIANO SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 152871 | LUCIANO SANTIAGO, ELY J | ADDRESS ON FILE | | | | | | |
| 280152 | Luciano Santiago, Ely J | ADDRESS ON FILE | | | | | | |
| 280153 | LUCIANO SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | |
| 280154 | LUCIANO SANTOS, ADA N | ADDRESS ON FILE | | | | | | |
| 280155 | LUCIANO SEDA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 280083 | Luciano Sepulveda, Jose A | ADDRESS ON FILE | | | | | | |
| 280156 | LUCIANO SOTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 799552 | LUCIANO SUAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 699963 | LUCIANO TORO FERNANDEZ | LLANOS DEL SUR | 578 CALLE JAZMIN COTO LAUREL | | | PONCE | PR | 00780-2842 |
| 853419 | LUCIANO TORRES, AMARILLYS | ADDRESS ON FILE | | | | | | |
| 280158 | LUCIANO TORRES, AMARILLYS | ADDRESS ON FILE | | | | | | |
| 280159 | Luciano Torres, Israel | ADDRESS ON FILE | | | | | | |
| 280160 | LUCIANO TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 280161 | LUCIANO TORRES, LOURDES | ADDRESS ON FILE | | | | | | |
| 280162 | LUCIANO TORRES, RAUL | ADDRESS ON FILE | | | | | | |
| 280163 | LUCIANO TROCHE, ANA P. | ADDRESS ON FILE | | | | | | |
| 280164 | LUCIANO TROCHE, JULIANNA | ADDRESS ON FILE | | | | | | |
| 1508492 | LUCIANO TROCHE, JULIANNA | ADDRESS ON FILE | | | | | | |
| 799553 | LUCIANO VALENTIN, KELVIN | ADDRESS ON FILE | | | | | | |
| 280165 | LUCIANO VALENTIN, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 280166 | LUCIANO VALLE, WILBERTO | ADDRESS ON FILE | | | | | | |
| 699964 | LUCIANO VARGAS | PO BOX 3742 | | | | AGUADILLA | PR | 00605 |
| 699965 | LUCIANO VARGAS ALGARIN | HC 03 BOX 15603 | | | | JUANA DIAZ | PR | 00795 |
| 280167 | LUCIANO VARGAS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 280168 | LUCIANO VAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 280169 | Luciano Vazquez, Dennise | ADDRESS ON FILE | | | | | | |
| 1581497 | Luciano Vega, Ana Ivette | ADDRESS ON FILE | | | | | | |
| 280170 | LUCIANO VEGA, ANA Y | ADDRESS ON FILE | | | | | | |
| 799554 | LUCIANO VEGA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 280171 | LUCIANO VEGA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 280172 | Luciano Velazquez, Miguel A | ADDRESS ON FILE | | | | | | |
| 799555 | LUCIANO VELEZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 280173 | LUCIANO VELEZ, GRISELLE M | ADDRESS ON FILE | | | | | | |
| 799556 | LUCIANO VELEZ, HAYRA | ADDRESS ON FILE | | | | | | |
| 280175 | LUCIANO VELEZ, NICOLE | ADDRESS ON FILE | | | | | | |
| 280176 | LUCIANO VELEZ, NORVAL | ADDRESS ON FILE | | | | | | |
| 280177 | LUCIANO VERA, LUISA M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 280178 | LUCIANO VIADER, WILFREDO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 280179 | LUCIANO VILANOVA, LUIS | ADDRESS ON FILE | | | | | | |
| 280180 | LUCIANO VINAS, JOSE | ADDRESS ON FILE | | | | | | |
| 1377177 | LUCIANO, AGREIN ALICEA | ADDRESS ON FILE | | | | | | |
| 280182 | LUCIANO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 1820671 | Luciano, Evelyn Acosta | ADDRESS ON FILE | | | | | | |
| 280183 | LUCIANO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 280184 | LUCIANO, JASON L. | ADDRESS ON FILE | | | | | | |
| 280185 | LUCIANO, JUAN | ADDRESS ON FILE | | | | | | |
| 280186 | LUCIANO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 280187 | LUCIANO, ROSA | ADDRESS ON FILE | | | | | | |
| 699966 | LUCIANOS ESSO SERVICENTER | PO BOX 831 | | | | CAROLINA | PR | 00986 |
| 280188 | LUCIBETH COLON GASCOT | ADDRESS ON FILE | | | | | | |
| 699967 | LUCIDA M NEGRON REYES | 13 ALT DE ROBLEGAR | | | | UTUADO | PR | 00641 |
| 280189 | LUCIE OLIVO FLORAL DESIGNS | 311 F D ROOSEVELT AVENUE | | | | SAN JUAN | PR | 00918 |
| 699968 | LUCIE OLIVO FLOWER SHOP | 311 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 |
| 1412712 | LUCIE OLIVO RENTAL | PUERTO NUEVO 369 CALLE BALEARES | | | | SAN JUAN | PR | 00920-4010 |
| 699969 | LUCIELE INC | PO BOX 808 | | | | CAROLINA | PR | 00986-0808 |
| 280190 | LUCIENNE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 280191 | LUCIENNE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 699970 | LUCIENNE L LAUREANO ROSA | URB PRADO ALTO | 6 CALLE K 57 | | | GUAYNABO | PR | 00956 |
| 280192 | LUCILA ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | |
| 699971 | LUCILA ALBINO SERRANO | URB LOMAS DE CAROLINA | H 2 CALLE MONTE ALEGRE | | | CAROLINA | PR | 00987 |
| 699972 | LUCILA APONTE YORRO | HC 1 BOX 8141 | | | | TOA BAJA | PR | 00949 |
| 699973 | LUCILA AROCHO RUIZ | HC 02 BOX 20209 | HATO ARRIBA | | | SAN SEBASTIAN | PR | 00685 |
| 280193 | LUCILA ARROYO DAVILA | ADDRESS ON FILE | | | | | | |
| 280194 | LUCILA AYALA TORRES | ADDRESS ON FILE | | | | | | |
| 699974 | LUCILA B DE RIVERA | ADDRESS ON FILE | | | | | | |
| 280195 | LUCILA BARRIENTOS MENDEZ | ADDRESS ON FILE | | | | | | |
| 699975 | LUCILA BEAUCHAMP LOPETEGUI | URB SAGRADO CORAZON | 1629 SANTA EDUVIGIS | | | SAN JUAN | PR | 00926 |
| 280196 | LUCILA BENITEZ MORALES | ADDRESS ON FILE | | | | | | |
| 699976 | LUCILA BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 699977 | LUCILA BOSCANA BRAVO | ADDRESS ON FILE | | | | | | |
| 699978 | LUCILA CASTRO ENCARNACION | SUNRISE ELDERLY APT 706 | 196 CALLE LOS MIRTOS | | | SAN JUAN | PR | 00927-4341 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 699979 | LUCILA COLON MALDONADO | VILLA NUEVA | L 23 CALLE 2 | | | CAGUAS | PR | 00727 | |
| 699980 | LUCILA COLON MEDINA | RES LA CEIBA | EDIF 5 APT 57 | | | PONCE | PR | 00716 | |
| 699982 | LUCILA CORA HUERTAS | HC 1 BOX 4542 | | | | ARROYO | PR | 00714 | |
| 699983 | LUCILA CRUZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 280197 | LUCILA DAVILA GARCIA | ADDRESS ON FILE | | | | | | | |
| 699984 | LUCILA DENIZARD VELEZ | VILLA BLANCA 2 CALLE JADE | | | | CAGUAS | PR | 00725 | |
| 699985 | LUCILA DIAZ | URB AHBOR GDNS | BB 11 DAISY | | | SAN JUAN | PR | 00926-6315 | |
| 699986 | LUCILA DIAZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 699987 | LUCILA ESQUILIN RIVERA | 501 CALLE MODESTA | APT 1808 | | | SAN JUAN | PR | 00924-4541 | |
| 280198 | LUCILA FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 280199 | LUCILA FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| 699988 | LUCILA FONSECA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 280200 | LUCILA FONSECA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 699989 | LUCILA FUENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 838485 | LUCILA GARCIA TORRES | CALLE 7 U13 LOMAS DE COUNTRY CLUB | | | | PONCE | PR | 00603 | |
| 838486 | LUCILA GARCIA TORRES | CALLE 7 U13 LOMAS DE COUNTRY CLUB | | | | PONCE | PR | 00736 | |
| 2164084 | LUCILA GARCIA TORRES | CALLE 7 U13 LOMAS DE COUNTRY CLUB | | | | PONCE | PR | 00730 | |
| 2137379 | LUCILA GARCIA TORRES | LUCILA GARCIA TORRES | CALLE 7 U13 LOMAS DE COUNTRY CLUB | | | PONCE | PR | 00730 | |
| 280202 | LUCILA GOMEZ ATANACIO | ADDRESS ON FILE | | | | | | | |
| 699990 | LUCILA GONZALEZ CAPBLANCO | ADDRESS ON FILE | | | | | | | |
| 280203 | LUCILA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 280204 | LUCILA LOPEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 699991 | LUCILA M VAZQUEZ INIGO | EL VEDADO | 406 LA RABIDA | | | SAN JUAN | PR | 00918-3020 | |
| 699992 | LUCILA MARTINEZ CAMACHO | URB VILLA REAL | K 17 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 699993 | LUCILA MASSANET PEREZ | ADDRESS ON FILE | | | | | | | |
| 699994 | LUCILA MATEO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 699995 | LUCILA MATEO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 699996 | LUCILA MATOS HERNANDEZ | 14142 HOPEWELL AVE | | | | PT CHARLOTTE | FL | 33981-2222 | |
| 699997 | LUCILA NEGRON | 20 CALLE J | | | | ENSENADA | PR | 00647 | |
| 699998 | LUCILA ORTA SOTO | P O BOX 2703 | | | | SAN SEBASTIAN | PR | 00685 | |
| 280205 | LUCILA P OLIVO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 699999 | LUCILA PAGAN REYES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 280206 | LUCILA POMALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 700000 | LUCILA RIVERA CARDONA | URB SANTA MARIA | B 109 PEDRO DE ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 280207 | LUCILA RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 700001 | LUCILA RIVERA NEGRON | URB PARQUE ECUESTRE | 078 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 700002 | LUCILA RIVERA SANTANA | BO OBRERO | 2067 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 280209 | LUCILA ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 700003 | LUCILA ROSARIO FERNANDEZ | RES LOPEZ NUSSA | 307 APT 32 | | | PONCE | PR | 00731 | |
| 700004 | LUCILA ROSARIO FERNANDEZ | RES LOPEZ NUSSA | BLQ 32 APT 307 | | | PONCE | PR | 00717 | |
| 700005 | LUCILA ROSARIO FERNANDEZ | RES. LOPEZ NUSSA | BO 32 NUM 307 | | | PONCE | PR | 00717 | |
| 280210 | LUCILA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700006 | LUCILA SANTIAGO MORALES | COND JENARO CORTES | CALLE SERGIO BUSTAMANTE APT 204 | | | SAN JUAN | PR | 00918 | |
| 280211 | LUCILA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 700007 | LUCILA SANTIAGO RODRIGUEZ | 65 CALLE LICIA VAZQUEZ | | | | CAYEY | PR | 00736 | |
| 280212 | LUCILA SERRANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 700008 | LUCILA SERRANO TORRES | 56 CALLE GONZALEZ GINORIO | | | | ARECIBO | PR | 00612 | |
| 700009 | LUCILA SOTO VAZQUEZ | AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 700010 | LUCILA SUAREZ MONSANTO | URB VILLA CONTESSA | T 2 CALLE BUCKINGHAM | | | BAYAMON | PR | 00956 | |
| 700011 | LUCILA TELLADO FENTE | E308 COND RIVER PARK | | | | BAYAMON | PR | 00961 | |
| 280213 | LUCILA TIRADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 280214 | LUCILA TORRES GOTAY | ADDRESS ON FILE | | | | | | | |
| 700012 | LUCILA TORRES LOPEZ | HC 03 BOX 11844 | | | | JUANA DÖAZ | PR | 00795-9505 | |
| 700013 | LUCILA TORRES SANTIAGO | BO COLUMBIA | 207 CONDE BAJO | | | MAYAGUEZ | PR | 00680 | |
| 700014 | LUCILA TOSADO CABAN | 15 CALLE SALVADOR BRAU | | | | CAMUY | PR | 00627 | |
| 700015 | LUCILA VAZQUEZ VALDES | RES LA GLADIOLAS | EDIF 300 APT 1703 | | | SAN JUAN | PR | 00924 | |
| 280215 | LUCILA VELAZQUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 700016 | LUCILA VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 700017 | LUCILA VILLANUEVA | BO QUEBRADA ARENA | SECT LOS HOYOS | | | TOA ALTA | PR | 00953 | |
| 280216 | LUCILA ZAMBRANA FONT | ADDRESS ON FILE | | | | | | | |
| 280217 | LUCILA ZAPATA CASIANO | ADDRESS ON FILE | | | | | | | |
| 280219 | LUCILA ZARAGOZA CLASS | ADDRESS ON FILE | | | | | | | |
| 700018 | LUCILE MARIE CARIGNAN | 631 PARK AVENUE | APT 114 | | | KEENE | NH | 03431 | |
| 700019 | LUCILLA FULLER MARVEL | 14 D TORRE DE LA REINA | 450 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 700020 | LUCILLA FULLER MARVEL | 14 D TORRE DE LA REINA | 450 PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 700021 | LUCILLA FULLER/DBA/TALLER DE PLANIFICACI | 450 AVE CONSTITUCION 12 B | | | | SAN JUAN | PR | 00901 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 700022 | LUCILLA VAZQUEZ | BO MORALES | 1127 CALLE X | | CAGUAS | PR | 00725 | |
| 280220 | LUCILLE BORGES CAPO | ADDRESS ON FILE | | | | | | |
| 280221 | LUCILLE C QUINONES / LUCILLE M STELLA | ADDRESS ON FILE | | | | | | |
| 700023 | LUCILLE D ROBERTSON | URB LAGUNAS GARDENS | EDIF 5 BLOQUE G5 APT 1 | | CAROLINA | PR | 00979 | |
| 700024 | LUCILLE E TORRES ARCE | RR 6 BOX 10739 | | | SAN JUAN | PR | 00926 | |
| 280222 | LUCILLE M PREVIDI DAVILA | ADDRESS ON FILE | | | | | | |
| 280223 | LUCILLE M RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 280224 | LUCILLE REYES PEREZ | ADDRESS ON FILE | | | | | | |
| 280225 | LUCILO GUERRA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 700025 | LUCILO SALAS ABREU | COND LOS NARANJALES | EDIF C 62 APTO 322 | | CAROLINA | PR | 00985 | |
| 700026 | LUCIMAR HEREDIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 700027 | LUCIN TAPIA ORTIZ | HC 01 BOX 17229 | | | COAMO | PR | 00769 | |
| 280226 | LUCINA APONTE CRESPO | ADDRESS ON FILE | | | | | | |
| 700028 | LUCINA LORENZI | AVE SAN IGNACIO | 803 COND VISTA VERDE | | SAN JUAN | PR | 00921 | |
| 700029 | LUCINDA COLON NIEVES | URB PARQUE DE FLAMINGO | 182 CALLE ALEJANDRIA | | BAYAMON | PR | 00959 | |
| 280227 | LUCINDA GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 700030 | LUCINDA HERNANDEZ FRESS | HC1 BOX 5423 | | | GUAYNABO | PR | 00971 | |
| 280228 | LUCINDA JIMENEZ TORRES | ADDRESS ON FILE | | | | | | |
| 700031 | LUCINDA MORALES NIEVES | 249 URB DORAVILLA | | | DORADO | PR | 00646 | |
| 700032 | LUCINDA PAGAN ORTIZ | HC 33 BOX 3744 | | | DORADO | PR | 00646 | |
| 280229 | LUCINDA ROMAN DE PABON | ADDRESS ON FILE | | | | | | |
| 700033 | LUCINDA ROSARIO VELEZ | ADDRESS ON FILE | | | | | | |
| 280230 | LUCINDA ROSARIO VELEZ | ADDRESS ON FILE | | | | | | |
| 280231 | LUCINDA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 700034 | LUCINDO PARACHE RODRIGUEZ | URB PARK GARDENS | Y 124 CALLE MARACAIBO | | SAN JUAN | PR | 00926 | |
| 700035 | LUCINETTE GONZALEZ COLON | EDIF BO OBRERO | 922 CALLE CARIBE APT 922 | | ARECIBO | PR | 00612 | |
| 700036 | LUCINETTE RODRIGUEZ IRIZARRY | P O BOX 944 | | | JAYUYA | PR | 00664 | |
| 700037 | LUCINIA GRIGLIOTTY IRIZARRY | 12N COND ST TROPEZ | | | CAROLINA | PR | 00979 | |
| 280232 | LUCIO A SALAZAR | ADDRESS ON FILE | | | | | | |
| 280233 | LUCIO BERRIOS, ENID | ADDRESS ON FILE | | | | | | |
| 280234 | LUCIO BERRIOS, MARLYN | ADDRESS ON FILE | | | | | | |
| 280235 | LUCIO GIL, LETICIA | ADDRESS ON FILE | | | | | | |
| 700038 | LUCIO H ALFONSO SANCHEZ | URB VILLA NEVAREZ 1046 | CALLE 11 | | SAN JUAN | PR | 00926 | |
| 700039 | LUCIO MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 700040 | LUCIO NEGRON PEREZ | PO BOX 331 | | | MOROVIS | PR | 00687-0331 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 846636 | LUCIO´S RESTAURANT | APARTDO 196 | | | CIDRA | PR | 00739 | |
| 700041 | LUCIOLA FIGUEROA DE CUBA A/C | ALTURAS DE INTERAMERICANA | BLQ S 2 CALLE 17 | | TRUJILLO ALTO | PR | 00976 | |
| 280236 | LUCIOLA NICOLE FIGUEROA DE CUBA | ADDRESS ON FILE | | | | | | |
| 846637 | LUCIRIS ORTIZ TORRES | VALLE DE ANDALUCIA | 3310 CALLE JAEN | | PONCE | PR | 00728-3128 | |
| 280237 | LUCKEROTH MORALES, KASSANDRA D.M. | ADDRESS ON FILE | | | | | | |
| 853420 | LUCKEROTH MORALES, KASSANDRA DAWN MARIE | ADDRESS ON FILE | | | | | | |
| 700042 | LUCKY IRIZARRY MANGUAL | ADDRESS ON FILE | | | | | | |
| 280238 | LUCKY PRODUCTIONS INC | EXT PARKVILLE | ZA9 CALLE NEVADA | | GUAYNABO | PR | 00969-3928 | |
| 280239 | LUCKY PRODUCTIONS INC | EXT PARKVILLE | Z A 9 NEVADA | | GUAYNABO | PR | 00969 | |
| 280240 | LUCKY PRODUCTIONS INC. | URB. PARKVILLE | CALLE NEVADA ZA9 | | GUAYNABO | PR | 00969-3928 | |
| 280241 | LUCMAR SOLUTIONS INC. | PMB 460 , CALLE 39 UU - 1 SANTA JUANITA | | | BAYAMON | PR | 00956-0000 | |
| 1258628 | LUCRE CARTAGENA, JOSUE | ADDRESS ON FILE | | | | | | |
| 280242 | LUCRE CARTAGENA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 280243 | LUCRE GUTIERREZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 280244 | LUCRE RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 700043 | LUCRE SALGADO DOMINGUEZ | URB LA ALTAGRACIA | 28 CALLE 9 F | | TOA BAJA | PR | 00949 | |
| 700044 | LUCRECIA ACEVEDO GUZMAN | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 700045 | LUCRECIA ALICEA ACEVEDO | P O BOX 427 | | | ANGELES ARECIBO | PR | 00611 | |
| 280245 | LUCRECIA ALICEA ACEVEDO | PO BOX 427 | | | ANGELES | PR | 00611 | |
| 700046 | LUCRECIA APONTE OLIVERAS | URB TERRAZAS DE CUPEY | G 1 CALLE 1 | | TRUJILLO ALTO | PR | 00976 | |
| 280246 | LUCRECIA APONTE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 700049 | LUCRECIA CARTAGENA APONTE | METADONA PONCE | | | Hato Rey | PR | 00936 | |
| 700047 | LUCRECIA CARTAGENA APONTE | PO BOX 141 | | | SALINAS | PR | 00751 | |
| 700048 | LUCRECIA CARTAGENA APONTE | URB LAS MERCEDES | 4A CALLE 4 | | SALINAS | PR | 00751 | |
| 280247 | Lucrecia Colon Camacho | ADDRESS ON FILE | | | | | | |
| 700050 | LUCRECIA CRUZ PASTORIZA | HC 1 BOX 104606 | | | ARECIBO | PR | 00612 | |
| 700051 | LUCRECIA DUPEROY RIVERA | 368 AVE GUANAJIBO | | | MAYAGUEZ | PR | 00680 | |
| 700052 | LUCRECIA FIGUEROA ALBALADEJO | PO BOX 2309 | | | ISABELA | PR | 00662 | |
| 280248 | LUCRECIA FORBES BENITEZ | ADDRESS ON FILE | | | | | | |
| 280249 | LUCRECIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 700053 | LUCRECIA GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 700054 | LUCRECIA GUERRERO SALCEDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 700055 | LUCRECIA LOPEZ SANCHEZ | BDA POLVORIN | 3 CALLE JOSE M PUENTES | | CAYEY | PR | 00736 | |
| 700056 | LUCRECIA REYES JIMENEZ H/N/C COCINA DE | SIERRA BAYAMON | 25 A CALLE 25 | | BAYAMON | PR | 00961 | |
| 700057 | LUCRECIA RIVERA ENCARNACION | PO BOX 10000 PMB 162 | | | CANOVANAS | PR | 00729 | |
| 700058 | LUCRECIA SANCHEZ ESQUILIN | LAGOS DE BLASINA | EDIF 9 APT 118 | | CAROLINA | PR | 00985 | |
| 700059 | LUCRECIA SANTISTEBAN DE BURGOS | ADDRESS ON FILE | | | | | | |
| 700060 | LUCRECIA SEGUI COLON | ADDRESS ON FILE | | | | | | |
| 700061 | LUCRECIA SEGUI COLON | ADDRESS ON FILE | | | | | | |
| 700062 | LUCRECIA SOTO CARABALLO | HC 3 BOX 8276 | | | LARES | PR | 00652 | |
| 280250 | LUCRECIA TORRES CORDERO | ADDRESS ON FILE | | | | | | |
| 700063 | LUCRECIA TORRES DE RIVERA | HC 03 BOX 15943 | | | LAJAS | PR | 00667 | |
| 700064 | LUCRECIO GONZALEZ RAMOS | BO GALATEO BAJO | PO BOX 478 | | ISABELA | PR | 00662 | |
| 280251 | LUCRECIO RAMOS & ANGELINA PEREZ | ADDRESS ON FILE | | | | | | |
| 280252 | LUCRET RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 280253 | LUCY A SANES GARCIA | ADDRESS ON FILE | | | | | | |
| 700066 | LUCY ACEVEDO COLON | BO CAMPO ALEGRE | CALLE PISCIS 1 | | PONCE | PR | 00716 | |
| 700067 | LUCY ACEVEDO COLON | RES TIBES | H29 CALLE 4 | | PONCE | PR | 00730 | |
| 700068 | LUCY ANN MARTINEZ MERCED | 1RA SECCION | 1115 PASEO DELEITE | | TOA BAJA | PR | 00949 | |
| 700069 | LUCY ANN OTERO RIVERA | COND TORRES DE CERVANTES | TORRE B APTO 1409 | | SAN JUAN | PR | 00924 | |
| 700070 | LUCY BENITEZ CASTRO | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 280254 | LUCY CARRASCO MUNOZ | ADDRESS ON FILE | | | | | | |
| 700072 | LUCY CARRION SANTOS | COND SAINT TROPEZ 6267 | AVE ISLA VERDE APT 12 I | | CAROLINA | PR | 00979 | |
| 280255 | LUCY CHIGLIOTTY SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 700073 | LUCY CINTRON LOPEZ | EXT EL PRADO G 10 | | | AGUADILLA | PR | 00603 | |
| 280256 | LUCY CIRINO PIZARRO | ADDRESS ON FILE | | | | | | |
| 280257 | LUCY CLAUDIO DIAZ | ADDRESS ON FILE | | | | | | |
| 280258 | LUCY CLAUDIO GUZMAN | ADDRESS ON FILE | | | | | | |
| 280259 | LUCY COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 700074 | LUCY CONCEPCION GASPAR | CALLE 4-A-3 | | | SAN JUAN | PR | 00927 | |
| 700075 | LUCY CUBANO | URB SAN GERARDO | 326 CALLE MONTGOMERY | | SAN JUAN | PR | 00926 | |
| 280260 | LUCY DAVIS PENALVERT | ADDRESS ON FILE | | | | | | |
| 700076 | LUCY DE LEON CARAMBOT | URB CIUDAD MASSO | I-14 CALLE 13 | | SAN LORENZO | PR | 00754 | |
| 700078 | LUCY DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 700077 | LUCY DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 280261 | LUCY DIAZ CLAUDIO | ADDRESS ON FILE | | | | | |
| 280262 | LUCY DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 700079 | LUCY E COLON OJEDA | ADDRESS ON FILE | | | | | |
| 280263 | LUCY E GARCIA DE QUEVEDO LOPEZ | ADDRESS ON FILE | | | | | |
| 700080 | LUCY E LEDEE PEREZ | URB CIUDAD UNIVERSITARIA | I 10 C TIJERILLA | | GUAYAMA | PR | 00784 |
| 700081 | LUCY E THOMPSON DE CIPREN | RR 2 BOX 5744 | BO RIO LAJAS CARR 82 | | TOA ALTA | PR | 00953 |
| 700082 | LUCY F GARCIA | ADDRESS ON FILE | | | | | |
| 700083 | LUCY FLORES ROSARIO | VILLA HOSTOS CAMPANILLA | BOX 1307 | | TOA BAJA | PR | 00949 |
| 280264 | LUCY FUENTES DIAZ | ADDRESS ON FILE | | | | | |
| 700084 | LUCY GARCIA REYES | PO BOX 1467 | | | CANOVANAS | PR | 00729 |
| 700085 | LUCY GONZALEZ MARTINEZ | 32 A CALLE 4 | | | GUAYAMA | PR | 00703 |
| 700086 | LUCY GONZALEZ RODRIGUEZ | PO BOX 620 | | | ARECIBO | PR | 00613620 |
| 700087 | LUCY GONZALEZ RODRIGUEZ | VICTOR ROJAS I | 362 CALLE 4 | | ARECIBO | PR | 00612 |
| 280266 | LUCY GUADALUPE FONTANEZ | ADDRESS ON FILE | | | | | |
| 700088 | LUCY GUZMAN | PO BOX 298 | | | NARANJITO | PR | 00719 |
| 2151319 | LUCY HOLDINGS LLC GSAM: MUNI FI (CUST) | 945 SWAN ROAD | P.O. BOX 7430 | | JACKSON | WY | 83002 |
| 846638 | LUCY I ESTRADA MORALES | 1022 CALLE SOFIA DANOIS | | | CEIBA | PR | 00735-2723 |
| 280267 | LUCY I MONTANEZ AHEDO | ADDRESS ON FILE | | | | | |
| 846639 | LUCY I RIVERA DONCELL | PO BOX 3674 | | | SAN SEBASTIAN | PR | 00685-7012 |
| 280268 | LUCY I SANTANA RIVERA | ADDRESS ON FILE | | | | | |
| 700090 | LUCY I VAZQUEZ DE CRUZ | PO BOX 899 | | | CIDRA | PR | 00739 |
| 700091 | LUCY I VEGA CINTRON | ADDRESS ON FILE | | | | | |
| 280269 | LUCY I. PRADO RIVERA | ADDRESS ON FILE | | | | | |
| 280270 | LUCY I. PRADO RIVERA | ADDRESS ON FILE | | | | | |
| 700093 | LUCY JIMENEZ MC DOUGALL | PO BOX 6192 | | | PONCE | PR | 00733 |
| 700094 | LUCY JIMENEZ PABLOS | ADDRESS ON FILE | | | | | |
| 700095 | LUCY JIMENEZ PABLOS | ADDRESS ON FILE | | | | | |
| 700096 | LUCY JIMENEZ PABLOS | ADDRESS ON FILE | | | | | |
| 700097 | LUCY LAWTON | P O BOX 9994 | | | CAROLINA | PR | 00988 |
| 700098 | LUCY LOPEZ ROIG / EAP INC | 400 AVE DOMENECH SUITE 701 | | | SAN JUAN | PR | 00918 |
| 280271 | LUCY LOPEZ ROIG EAP INC. | 400 AVE. DOMENECH OFIC. 701 | | | SAN JUAN | PR | 00918 |
| 831468 | Lucy López Roig EAP, Inc. | 400 Domenech Avenue, Penthouse Suite 701 | | | San Juan | PR | 00918 |
| 280272 | LUCY LOPEZ ROIG Y ASOCIADOS | 400 AVE DOMENECH PENTHOUSE | SUITE 701 | | HATO REY | PR | 00918 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 280273 | LUCY LOPEZ ROIG Y ASOCIADOS | 400 AVE DOMENECH PENTHOUSE 701 | | | | SAN JUAN | PR | 00918 | |
| 280274 | LUCY LOPEZ ROIG Y ASOCIADOS | LAS AMERICAS PROF BLDG | 400 AVE DOMENECH STE 701 | | | SAN JUAN | PR | 00918 | |
| 280275 | LUCY M CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 280276 | LUCY M LEBRON CRUZ DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 280277 | LUCY M LOPEZ MORELL | ADDRESS ON FILE | | | | | | | |
| 280278 | LUCY M. CALEN ROJAS/HOG. INST. ARCO IRIS | PO BOX 707 | | | | COROZAL | PR | 00783-0000 | |
| 700099 | LUCY MATEO GONZALEZ | PASEO DE LA REINA APT 2401 | | | | PONCE | PR | 00716-2429 | |
| 700065 | LUCY MEDINA DIAZ | PO BOX 264 | | | | VEGA ALTA | PR | 00692 | |
| 700100 | LUCY MILAGROS OLFERRALL CORDERO | F 133 COND SAN FERNANDO VILLAGE | | | | CAROLINA | PR | 00985 | |
| 280279 | LUCY MUNOZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 700101 | LUCY N ARROYO MARRERO | BO SABANA HOYOS SECT VILLA LAGUNA | PARC 321 | | | VEGA ALTA | PR | 00692 | |
| 700102 | LUCY N PERICHI GARCIA | PO BOX 1208 | | | | SAN GERMAN | PR | 00683 | |
| 280280 | LUCY NAVARRO ROSADO | ADDRESS ON FILE | | | | | | | |
| 280281 | LUCY ORLANDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 700103 | LUCY PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 280282 | LUCY PEREZ | ADDRESS ON FILE | | | | | | | |
| 846640 | LUCY PEREZ RIVERA | URB VALLE ALTO | 1764 CALLE LLANURA | | | PONCE | PR | 00730-4137 | |
| 700104 | LUCY PIZARRO AYUSO | PLAYITA | 3005 CALLEJON REPUBLICA | | | SAN JUAN | PR | 00913 | |
| 280283 | LUCY PLAZA PACHECO | ADDRESS ON FILE | | | | | | | |
| 700105 | LUCY POLO | COND TOTRRE ORO 201 | 175 CALLE MEXICO | | | SAN JUAN | PR | 00917 | |
| 700106 | LUCY RAMIREZ COLON | P O BOX 1027 | | | | COAMO | PR | 00769 | |
| 700107 | LUCY RAMIREZ RAMIREZ | HC 01 BOX 14166 | | | | CABO ROJO | PR | 00623 | |
| 280284 | LUCY RIVERA BERDECIA | ADDRESS ON FILE | | | | | | | |
| 846641 | LUCY RIVERA DE JESUS | LA COSTA GDNS HOMES | 183 CALLE ORQUIDEA | | | FAJARDO | PR | 00738-5138 | |
| 700108 | LUCY RODRIGUEZ COCA | JARD FAGOT | K6 CALLE 9 | | | PONCE | PR | 00731 | |
| 700109 | LUCY RODRIGUEZ RAMOS | PARC VIEJAS | 136 A COQUI | | | AGUIRRE | PR | 00704 | |
| 280285 | LUCY ROMAN ROSA | ADDRESS ON FILE | | | | | | | |
| 280286 | LUCY ROMERO | ADDRESS ON FILE | | | | | | | |
| 280287 | LUCY ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 700110 | LUCY RUIZ CONTRERAS | 154 CALLE TAFT APT 701 | | | | SAN JUAN | PR | 00914 | |
| 700111 | LUCY RUIZ FIGUEROA | P O BOX 8301 | | | | CAGUAS | PR | 00726 | |
| 280288 | LUCY SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 280289 | LUCY SEPULVEDA AROCHO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 700112 | LUCY SERRANO MEDINA | 823 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| 280290 | LUCY SOSA CAMBIAZO | ADDRESS ON FILE | | | | | | | |
| 700113 | LUCY SOTO VALENTIN | HC 2 BOX 19684 | | | | SAN SEBASTIAN | PR | 00685 | |
| 280291 | LUCY SULLIVAN CORTES | ADDRESS ON FILE | | | | | | | |
| 700114 | LUCY TORRES LUCIANO | B 1 N 66 BDA BORINQUEN | | | | PONCE | PR | 00731 | |
| 700115 | LUCY TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 280292 | LUCY TRINIDAD MONTAS | ADDRESS ON FILE | | | | | | | |
| 280293 | LUCY VEGA DE BRACER | ADDRESS ON FILE | | | | | | | |
| 280294 | LUCY VEGA DE BRACER | ADDRESS ON FILE | | | | | | | |
| 700116 | LUCY VELAZQUEZ ALICEA | HC 02 BOX 8909 | | | | YABUCOA | PR | 00767 | |
| 700117 | LUCY VILLANUEVA PERALES | HC 01 BOX 7630 | | | | MOCA | PR | 00676 | |
| 700118 | LUCY W SANTIAGO | SANTO DOMINGO II 186 | | | | PEÑUELAS | PR | 00624 | |
| 280295 | LUCYAMN FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 280296 | LUCYAMN FERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 280297 | LUCYANN BERNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 280298 | LUCYANN BERNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 280299 | LUCYBETH MALDONADO DBA BAMBINI PARLANO | URB LAS COLINAS | C/TRES PISTACHOS S-1 | | | TOA BAJA | PR | 00949 | |
| 280301 | LUCYBETH MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 846642 | LUCYLEE SANTIAGO GONZALEZ | URB VISTA DEL MORRO | H10 CALLE BRAZIL | | | CATAÑO | PR | 00962 | |
| 700119 | LUCYLLE LAUREANO | RES MANUEL A PEREZ | EDF J 20 APT 199 | | | SAN JAUN | PR | 00923 | |
| 280302 | LUCYNETTE ARROYO DELGADO | LCDO. FRANCISCO VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | Francisco Javier Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 700120 | LUCYS CATERING | PO BOX 492 | | | | SABANA HOYOS | PR | 00668 | |
| 280303 | LUCYVETTE MARTINEZ PICART | ADDRESS ON FILE | | | | | | | |
| 280304 | LUCYVETTE OCASIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 280305 | LUD M REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700121 | LUDAN INDUSTRIES INC | SANTA ROSA UNIT | P O BOX 6527 | | | BAYAMON | PR | 00960 | |
| 700122 | LUDELIANE ORTIZ CAPELES | PO BOX 1036 | | | | SAN LORENZO | PR | 00754 | |
| 280306 | LUDGARDA BAEZ AMADOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 280307 | LUDGARDA NUNEZ ENCARNACION | ADDRESS ON FILE | | | | | | |
| 700123 | LUDGARDO E GONZALEZ MARIN | COND TORRIMAR PARK | 290 AVE STA ANA APT B 203 BZN 39 | | | GUYNABO | PR | 00969-3360 |
| 280308 | LUDGARDO JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 700124 | LUDGERIA J COLON PABON | ADDRESS ON FILE | | | | | | |
| 280309 | LUDIM DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 280310 | LUDIM DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 280311 | LUDIMAR BONILLA SOLIS | ADDRESS ON FILE | | | | | | |
| 280312 | LUDIN GARCIA RAMOS | ADDRESS ON FILE | | | | | | |
| 280313 | LUDIN GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 700126 | LUDIN RIVERA GONZALEZ | BO SANTIAGO Y LIMA | BOX 415 | | | NAGUABO | PR | 00718 |
| 280314 | LUDINIA PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 700127 | LUDITH BETANCOURT BETANOCURT | ADDRESS ON FILE | | | | | | |
| 280315 | LUDITZA PEREZ BADILLO | ADDRESS ON FILE | | | | | | |
| 280316 | LUDIVINA MIRANDA SANFELIZ | ADDRESS ON FILE | | | | | | |
| 700128 | LUDIVINA MURGA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 700130 | LUDLUM MEASUREMENTS INC | 501 OAKST PO BOX 810 | SWEET WATER | | | TEXAS | TX | 79558 |
| 700129 | LUDLUM MEASUREMENTS INC | PO BOX 972965 | | | | DALLAS | TX | 75397-2965 |
| 700131 | LUDMAR ALVALLE RIVERA | HC 04 BOX 7093 | | | | JUANA DIAZ | PR | 00795 |
| 700132 | LUDMARY AVILES CRUZ | ADDRESS ON FILE | | | | | | |
| 700133 | LUDMARY AVILES CRUZ | ADDRESS ON FILE | | | | | | |
| 700134 | LUDMILA CABRERA PEREZ | ADDRESS ON FILE | | | | | | |
| 700135 | LUDMILA PAGAN ICASIO | P O BOX 9069 | | | | PONCE | PR | 00732-9069 |
| 700136 | LUDMILDA RIVERA BURGOS | COND MONTE BELLO | APT D 408 | | | TRUJILLO ALTO | PR | 00976 |
| 700137 | LUDMILLA NORIEGA VELEZ | ADDRESS ON FILE | | | | | | |
| 1658872 | Ludo Cosme, Kevin A. | ADDRESS ON FILE | | | | | | |
| 700138 | LUDOVINA CAMACHO PERALTA | URB JARDINES DE COUNTRY CLUB | BN15 CALLE 113 | | | CAROLINA | PR | 00983 |
| 700139 | LUDWIG E DAVILA MESTRE | HC 1 BOX 6451 | | | | LAS PIEDRAS | PR | 00771-9736 |
| 280317 | LUDWIG ORTIZ BELAVAL | 35 JUAN C BOLBON | 67-267 | | | GUAYNABO | PR | 00969 |
| 280318 | LUDWIG ORTIZ BELAVAL | 88 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 |
| 700140 | LUDWIG ORTIZ BELAVAL | PO BOX 191953 | | | | SAN JUAN | PR | 00919-1953 |
| 280319 | LUDWIG S DAVILA PACHECO | ADDRESS ON FILE | | | | | | |
| 280320 | LUDWIN PEREZ BORIA | ADDRESS ON FILE | | | | | | |
| 280321 | LUDWING MUNIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 700141 | LUDY HERNANDEZ | 1360 PH CALLE LUCHETTI | | | | CONDADO SAN JUAN | PR | 00907 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 280300 | LUDY MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 799557 | LUENA CRUZ, NORMA E | ADDRESS ON FILE | | | | | | |
| 280322 | LUENGO BRYAN, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 280323 | LUENGO DE ARREAZA, MARIA | ADDRESS ON FILE | | | | | | |
| 846643 | LUENGY VIERA ROMERO | HC 5 BOX 25450 | | | | CAMUY | PR | 00627 |
| 280324 | LUENNY LORENA LOPEZ MORALES | ADDRESS ON FILE | | | | | | |
| 280325 | LUET ORTIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 280326 | LUFE ENTERPRISE INC | PO BOX 194902 | | | | SAN JUAN | PR | 00919-4902 |
| 700142 | LUFTHANSA GERMAN AIRLINES | 1640 HEMPSTEAD TURNPIKE | | | | EAST MEADOW | NY | 11554 |
| 700143 | LUGALINA RODRIGUEZ BARRAL | ADDRESS ON FILE | | | | | | |
| 700144 | LUGARDA SIERRA MONTALVO | BO. SAN ANTON P.O. BOX 72 | | | | PONCE | PR | 00731 |
| 280328 | LUGARDO BALAGUER, SAMUEL | ADDRESS ON FILE | | | | | | |
| 280329 | LUGARDO BURGOS, FELIX | ADDRESS ON FILE | | | | | | |
| 280330 | LUGARDO CARO, CANDIDO | ADDRESS ON FILE | | | | | | |
| 799558 | LUGARDO CARO, CANDIDO A | ADDRESS ON FILE | | | | | | |
| 280331 | LUGARDO CINTRON, MARIA | ADDRESS ON FILE | | | | | | |
| 2117428 | Lugardo Cintron, Maria | ADDRESS ON FILE | | | | | | |
| 2132613 | Lugardo Cintron, Maria | ADDRESS ON FILE | | | | | | |
| 280332 | LUGARDO CRUZ, HESLEY | ADDRESS ON FILE | | | | | | |
| 280333 | LUGARDO ECHEVARRIA, DOWLING | ADDRESS ON FILE | | | | | | |
| 1552489 | Lugardo Echevarria, Dowling | ADDRESS ON FILE | | | | | | |
| 280334 | Lugardo Echevarria, Dowling J | ADDRESS ON FILE | | | | | | |
| 280335 | Lugardo Iraola, Hector L. | ADDRESS ON FILE | | | | | | |
| 280336 | LUGARDO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 280337 | LUGARDO MARTINEZ, LUIS G. | ADDRESS ON FILE | | | | | | |
| 280338 | LUGARDO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 280339 | LUGARDO NEGRON, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 280340 | LUGARDO ROSADO, SONIA | ADDRESS ON FILE | | | | | | |
| 280341 | LUGARDO ROSADO, SONIA MARIA | ADDRESS ON FILE | | | | | | |
| 1603752 | Lugaro Figueroa, Brunilda | ADDRESS ON FILE | | | | | | |
| 280342 | LUGARO FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1609206 | Lúgaro Figueroa, Brunilda | ADDRESS ON FILE | | | | | | |
| 700145 | LUGARO IMPORTS | LOS CAOBOS | J30 CALLE 16 URB LOS CAOBOS | | | PONCE | PR | 00731 |
| 280343 | LUGARO LUGO, WANDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 280344 | LUGARO MADERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 280345 | LUGARO PACHECO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 1420263 | LUGARO PAGAN, NELSON | DIMARY CASIANO COTTY | URB. ALTA VISTA 18 T4 | | | PONCE | PR | 00716 |
| 359973 | LUGARO PAGAN, NELSON | LCDA. JOSELYN RIVERA TORRES | PO Box 10427 | | | PONCE | PR | 00732 |
| 280346 | LUGARO PAGAN, ROSALIA | ADDRESS ON FILE | | | | | | |
| 280347 | LUGARO QUINONES, WANDA | ADDRESS ON FILE | | | | | | |
| 280348 | LUGARO QUINONES, WANDA I | ADDRESS ON FILE | | | | | | |
| 280349 | LUGARO RODRIGUEZ, NYDIA I | ADDRESS ON FILE | | | | | | |
| 280350 | Lugaro Sanchez, Arnaldo | ADDRESS ON FILE | | | | | | |
| 280350 | Lugaro Sanchez, Arnaldo | ADDRESS ON FILE | | | | | | |
| 799559 | Lugaro Torres, Arnaldo J. | ADDRESS ON FILE | | | | | | |
| 280351 | LUGARO TORRES, GRECIA | ADDRESS ON FILE | | | | | | |
| 280352 | LUGARO TORRES, JEAN | ADDRESS ON FILE | | | | | | |
| 280353 | LUGARO VIDAL, JACKELINE | ADDRESS ON FILE | | | | | | |
| 280354 | LUGARORODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 280355 | LUGELINA RODRIGUEZ BARRAL | ADDRESS ON FILE | | | | | | |
| 280356 | Lugo Acevedo, Marlyn D | ADDRESS ON FILE | | | | | | |
| 280357 | LUGO ACEVEDO, MARYLIN | ADDRESS ON FILE | | | | | | |
| 280359 | LUGO ACOSTA, CESAR | ADDRESS ON FILE | | | | | | |
| 1585637 | Lugo Acosta, Eroilda | ADDRESS ON FILE | | | | | | |
| 280360 | Lugo Acosta, Hector F | ADDRESS ON FILE | | | | | | |
| 280361 | LUGO ACOSTA, JOSE | ADDRESS ON FILE | | | | | | |
| 280362 | LUGO ACOSTA, KERMIT | ADDRESS ON FILE | | | | | | |
| 1814762 | Lugo Acosta, Luis M | ADDRESS ON FILE | | | | | | |
| 1862805 | Lugo Acosta, Luis M. | ADDRESS ON FILE | | | | | | |
| 1862805 | Lugo Acosta, Luis M. | ADDRESS ON FILE | | | | | | |
| 280363 | LUGO ACOSTA, LUIS MANUEL | ADDRESS ON FILE | | | | | | |
| 2081403 | LUGO ACOSTA, NOE | ADDRESS ON FILE | | | | | | |
| 1940429 | Lugo Acosta, Noe | ADDRESS ON FILE | | | | | | |
| 280364 | LUGO ADAMS MD, FELIX | ADDRESS ON FILE | | | | | | |
| 2148034 | Lugo Agront, Soraya | ADDRESS ON FILE | | | | | | |
| 280365 | LUGO AGUILAR, SACHA MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 280366 | LUGO ALBINO, JOYSELIN | ADDRESS ON FILE | | | | | | |
| 280367 | LUGO ALBINO, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 280368 | LUGO ALCALA, R. | ADDRESS ON FILE | | | | | | |
| 280369 | LUGO ALEQUIN, LUZ | ADDRESS ON FILE | | | | | | |
| 280370 | LUGO ALEQUIN, SEGUNDO | ADDRESS ON FILE | | | | | | |
| 280372 | LUGO ALIBRAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 280373 | LUGO ALIBRAN, SONIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 280374 | LUGO ALICE, KAREN | ADDRESS ON FILE | | | | | | |
| 1691972 | Lugo Almadvar, Pedro A. | ADDRESS ON FILE | | | | | | |
| 846644 | LUGO ALMODOVAR AIDA A | BO CANDELERO ARRIBA | PO BOX 9381 | | | HUMACAO | PR | 00791 |
| 280375 | LUGO ALMODOVAR, AIDA A. | ADDRESS ON FILE | | | | | | |
| 280376 | LUGO ALMODOVAR, AUREA E. | ADDRESS ON FILE | | | | | | |
| 280377 | LUGO ALMODOVAR, JUAN | ADDRESS ON FILE | | | | | | |
| 280378 | LUGO ALMODOVAR, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 280379 | LUGO ALMODOVAR, NORMA I. | ADDRESS ON FILE | | | | | | |
| 280380 | Lugo Almodovar, Pedro A | ADDRESS ON FILE | | | | | | |
| 280381 | LUGO ALMODOVAR, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1258629 | LUGO ALOYO, DANIEL | ADDRESS ON FILE | | | | | | |
| 280382 | LUGO ALOYO, GISELLE | ADDRESS ON FILE | | | | | | |
| 846645 | LUGO ALUMINUM | HC 02 BOX 12393 | | | | SAN GERMAN | PR | 00683 |
| 1907121 | Lugo Alvarado , Amarilis | ADDRESS ON FILE | | | | | | |
| 1789801 | Lugo Alvarado, Amanlis | ADDRESS ON FILE | | | | | | |
| 2029508 | Lugo Alvarado, Amarilis | ADDRESS ON FILE | | | | | | |
| 1983131 | Lugo Alvarado, Amarilis | ADDRESS ON FILE | | | | | | |
| 280383 | LUGO ALVARADO, FRANCES N | ADDRESS ON FILE | | | | | | |
| 280384 | LUGO ALVARADO, JOSE | ADDRESS ON FILE | | | | | | |
| 280385 | LUGO ALVARADO, KEYLA N | ADDRESS ON FILE | | | | | | |
| 280386 | LUGO ALVARADO, MODESTO | ADDRESS ON FILE | | | | | | |
| 280387 | LUGO ALVARADO, NATANIEL | ADDRESS ON FILE | | | | | | |
| 280388 | LUGO ALVARADO, OMAR | ADDRESS ON FILE | | | | | | |
| 280389 | LUGO ALVARADO, YANIRIS | ADDRESS ON FILE | | | | | | |
| 799560 | LUGO ALVARADO, YANIRIS | ADDRESS ON FILE | | | | | | |
| 2003397 | Lugo Alvarado, Yuliris | ADDRESS ON FILE | | | | | | |
| 280390 | LUGO ALVARADO, YULIRIS | ADDRESS ON FILE | | | | | | |
| 1674097 | Lugo Alvarez, Carlos M | ADDRESS ON FILE | | | | | | |
| 280391 | LUGO ALVAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 280392 | LUGO ALVAREZ, ELSIE E | ADDRESS ON FILE | | | | | | |
| 280393 | LUGO ALVAREZ, IVAN | ADDRESS ON FILE | | | | | | |
| 280394 | LUGO ALVAREZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 280395 | LUGO ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 280396 | LUGO ALVAREZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 280397 | LUGO ALVAREZ, ROSARIO | ADDRESS ON FILE | | | | | | |
| 280398 | LUGO AMADOR, LUIS | ADDRESS ON FILE | | | | | | |
| 280399 | LUGO AMADOR, MILAGROS | ADDRESS ON FILE | | | | | | |
| 280400 | LUGO AMARAL, CARLOS | ADDRESS ON FILE | | | | | | |
| 280401 | LUGO ANDUJAR, SORAYA M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 280402 | LUGO ANGUITA, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 2067746 | Lugo Anguita, Melvin | ADDRESS ON FILE | | | | | | | |
| 280403 | LUGO ANGUITA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 280405 | LUGO APONTE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 799561 | LUGO APONTE, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1840367 | Lugo Aponte, Gladys A. | ADDRESS ON FILE | | | | | | | |
| 846646 | LUGO APPLIANCE PARTS & SERV | HC 3 BOX 12524 | | | | JUANA DIAZ | PR | 00795-9508 | |
| 280407 | LUGO ARCE, MARIO E. | ADDRESS ON FILE | | | | | | | |
| 280408 | LUGO ARENA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 2089760 | LUGO AROCHO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 1973821 | Lugo Arocho, Linnette | ADDRESS ON FILE | | | | | | | |
| 280409 | LUGO AROCHO, MILIXA | ADDRESS ON FILE | | | | | | | |
| 799562 | LUGO AROCHO, MILIXA | ADDRESS ON FILE | | | | | | | |
| 280410 | LUGO ARRILLAGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 1947765 | Lugo Arroyo, Agustin E | ADDRESS ON FILE | | | | | | | |
| 280411 | LUGO ARROYO, EVALYN | ADDRESS ON FILE | | | | | | | |
| 1420264 | LUGO ARROYO, FRANCISCO | FRANCISCO LUGO (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 280413 | LUGO ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 280414 | LUGO ARROYO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 280415 | LUGO ARROYO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 280416 | LUGO ARROYO, NYDIA J | ADDRESS ON FILE | | | | | | | |
| 1855553 | LUGO ARROYO, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 280417 | LUGO ARRUFAT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1701803 | Lugo Arrufat, Javier | ADDRESS ON FILE | | | | | | | |
| 280418 | LUGO ARRUFAT, JAVIER | ADDRESS ON FILE | | | | | | | |
| 280419 | LUGO ARRUFAT, JAVIER | ADDRESS ON FILE | | | | | | | |
| 799563 | LUGO ARRUFAT, JAVIER | ADDRESS ON FILE | | | | | | | |
| 280420 | LUGO ARTESANA, CELIA L | ADDRESS ON FILE | | | | | | | |
| 280421 | LUGO ARVELO DC, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 280422 | LUGO ARVELO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 799564 | LUGO ARVELO, YAIRELIS | ADDRESS ON FILE | | | | | | | |
| 280423 | LUGO ARVELO, YAIRELIS | ADDRESS ON FILE | | | | | | | |
| 846647 | LUGO AUTO SALES INC | APARTADO 9 | | | | HORMIGUEROS | PR | 00660 | |
| 700146 | LUGO AUTO SALES INC | PO BOX 789 | | | | HORMIGUEROS | PR | 00660 | |
| 700147 | LUGO AUTO SALES INC | PO BOX 9 | | | | HORMIGUEROS | PR | 00660 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 280424 | LUGO AVILA, ELSA V | ADDRESS ON FILE | | | | | | |
| 280425 | LUGO AVILA, JOSE | ADDRESS ON FILE | | | | | | |
| 280426 | LUGO AVILES, ANA | ADDRESS ON FILE | | | | | | |
| 253877 | LUGO AVILES, JUAN | ADDRESS ON FILE | | | | | | |
| 280427 | LUGO AVILES, JUAN | ADDRESS ON FILE | | | | | | |
| 280428 | LUGO AVILES, NELSON | ADDRESS ON FILE | | | | | | |
| 280429 | LUGO AVILES, NOEMI | ADDRESS ON FILE | | | | | | |
| 280430 | LUGO AVILES, SALVADOR | ADDRESS ON FILE | | | | | | |
| 280431 | Lugo Ayala, Carlos A | ADDRESS ON FILE | | | | | | |
| 280432 | LUGO AYALA, MARIA I | ADDRESS ON FILE | | | | | | |
| 280433 | LUGO AYALA, YADIEL | ADDRESS ON FILE | | | | | | |
| 280434 | LUGO BABILONIA, KENN | ADDRESS ON FILE | | | | | | |
| 280435 | LUGO BADILLO, JUAN | ADDRESS ON FILE | | | | | | |
| 280436 | LUGO BAEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 280437 | LUGO BAEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 853421 | LUGO BÁEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 799565 | LUGO BAEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 280438 | LUGO BAEZ, NANCY I | ADDRESS ON FILE | | | | | | |
| 799566 | LUGO BAEZ, NANCY I | ADDRESS ON FILE | | | | | | |
| 280439 | LUGO BALLESTER, BRENDA A | ADDRESS ON FILE | | | | | | |
| 280440 | LUGO BALLESTER, JOSE | ADDRESS ON FILE | | | | | | |
| 280441 | LUGO BARBOSA, SHARISE | ADDRESS ON FILE | | | | | | |
| 280442 | LUGO BARBOSA, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 1532221 | Lugo Barbosa, Shirley | ADDRESS ON FILE | | | | | | |
| 799567 | LUGO BARRETO, YESENIA | ADDRESS ON FILE | | | | | | |
| 280443 | LUGO BARRIERA, AURELIS M | ADDRESS ON FILE | | | | | | |
| 280444 | Lugo Barriera, Harry | ADDRESS ON FILE | | | | | | |
| 280445 | Lugo Barriera, Luis A | ADDRESS ON FILE | | | | | | |
| 280446 | LUGO BARRIERA, MAYRA | ADDRESS ON FILE | | | | | | |
| 280447 | LUGO BATIZ, DIALISA | ADDRESS ON FILE | | | | | | |
| 280448 | LUGO BAUTISTA, MARLENE | ADDRESS ON FILE | | | | | | |
| 280449 | LUGO BEABRAUT, BELITZA | ADDRESS ON FILE | | | | | | |
| 280450 | Lugo Beauchamp, Nidyvette | ADDRESS ON FILE | | | | | | |
| 1586184 | LUGO BEAUCHAMP, NIDYVETTE | ADDRESS ON FILE | | | | | | |
| 1644119 | LUGO BEAUCHAMP, NIDYVETTE | ADDRESS ON FILE | | | | | | |
| 280451 | LUGO BEAUCHAMP, NIDYVETTE | ADDRESS ON FILE | | | | | | |
| 280452 | LUGO BELEN, LUZ E | ADDRESS ON FILE | | | | | | |
| 280453 | LUGO BELTRAN, DESIREE | ADDRESS ON FILE | | | | | | |
| 280455 | LUGO BERMUDEZ, RICARDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 280456 | LUGO BERTRAN, DORIAN | ADDRESS ON FILE | | | | | | |
| 280457 | LUGO BETANCOURT, LYDIA | ADDRESS ON FILE | | | | | | |
| 280458 | LUGO BISBAL, MILTON | ADDRESS ON FILE | | | | | | |
| 280459 | LUGO BOBE, ESTHER J | ADDRESS ON FILE | | | | | | |
| 280460 | LUGO BOBE, ULBERTO | ADDRESS ON FILE | | | | | | |
| 280461 | LUGO BONET, MICHELLE | ADDRESS ON FILE | | | | | | |
| 280462 | LUGO BONETA MD, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 280463 | LUGO BONETA, JULIO C | ADDRESS ON FILE | | | | | | |
| 280464 | LUGO BONETA, LUIS | ADDRESS ON FILE | | | | | | |
| 280465 | LUGO BORDOY, HENRY | ADDRESS ON FILE | | | | | | |
| 280466 | LUGO BORRALI, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 280467 | LUGO BORRERO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 280468 | LUGO BORRERO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 280469 | LUGO BORRERO, LADIN | ADDRESS ON FILE | | | | | | |
| 799569 | LUGO BORRERO, LADIN | ADDRESS ON FILE | | | | | | |
| 280470 | LUGO BOUGAL, DELIA | ADDRESS ON FILE | | | | | | |
| 280472 | LUGO BRAVO, CARMEN R | ADDRESS ON FILE | | | | | | |
| 280473 | LUGO BRETON MD, RAMON R | ADDRESS ON FILE | | | | | | |
| 280474 | LUGO BULA, IDANIZ | ADDRESS ON FILE | | | | | | |
| 1843251 | Lugo Bula, Marling | ADDRESS ON FILE | | | | | | |
| 280475 | LUGO BULA, MARLING | ADDRESS ON FILE | | | | | | |
| 280476 | LUGO BURGO, NAZARIO | ADDRESS ON FILE | | | | | | |
| 280477 | Lugo Burgos, Hector D. | ADDRESS ON FILE | | | | | | |
| 280478 | LUGO BURGOS, NAZARIO | ADDRESS ON FILE | | | | | | |
| 280479 | LUGO BUS LINE INC | P O BOX 1373 | | | | SAN SEBASTIAN | PR | 00685 |
| 280480 | LUGO CABAN, ROSA | ADDRESS ON FILE | | | | | | |
| 748286 | Lugo Caban, Rosa H | ADDRESS ON FILE | | | | | | |
| 280481 | LUGO CABAN, ROSA H. | POR DERECHO PROPIO | HC 04 BOX 43797 | BO. PILETAS | | LARES | PR | 00669 |
| 799570 | LUGO CABAN, VIVIAN | ADDRESS ON FILE | | | | | | |
| 799571 | LUGO CABRERA, IGMARA | ADDRESS ON FILE | | | | | | |
| 280482 | LUGO CABRERA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 280483 | LUGO CACERES, YAMARIS | ADDRESS ON FILE | | | | | | |
| 1257190 | LUGO CAJIGAS, JUAN J | ADDRESS ON FILE | | | | | | |
| 280484 | Lugo Cajigas, Juan J | ADDRESS ON FILE | | | | | | |
| 799572 | LUGO CALDERON, LAYRA | ADDRESS ON FILE | | | | | | |
| 280485 | LUGO CALDERON, NEFTALI | ADDRESS ON FILE | | | | | | |
| 280487 | LUGO CALERO, IRAIDA M | ADDRESS ON FILE | | | | | | |
| 280488 | LUGO CALEZ, EVELYN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 799573 | LUGO CALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 280489 | LUGO CAMACHO, ABELARDO | ADDRESS ON FILE | | | | | | |
| 280490 | LUGO CAMACHO, CHRIS | ADDRESS ON FILE | | | | | | |
| 280491 | LUGO CAMACHO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 280493 | LUGO CAMACHO, HIRALDO | ADDRESS ON FILE | | | | | | |
| 280494 | LUGO CAMACHO, PABLO | ADDRESS ON FILE | | | | | | |
| 280495 | LUGO CAMACHO, ROGELIO | ADDRESS ON FILE | | | | | | |
| 280496 | LUGO CANALES, ALEXIE M. | ADDRESS ON FILE | | | | | | |
| 280497 | LUGO CANALES, GRISEL | ADDRESS ON FILE | | | | | | |
| 799575 | LUGO CANCEL, DEBORAH | ADDRESS ON FILE | | | | | | |
| 280498 | Lugo Cancel, Ismael | ADDRESS ON FILE | | | | | | |
| 280499 | LUGO CANCEL, KELVIN | ADDRESS ON FILE | | | | | | |
| 280500 | LUGO CANCHANI, RAMONITA | ADDRESS ON FILE | | | | | | |
| 280501 | LUGO CANDELARIO, JAVIER | ADDRESS ON FILE | | | | | | |
| 280502 | LUGO CAPPAS, VICTOR | ADDRESS ON FILE | | | | | | |
| 1748741 | Lugo Caraballo, Carlos M | ADDRESS ON FILE | | | | | | |
| 280503 | Lugo Caraballo, Carlos M | ADDRESS ON FILE | | | | | | |
| 280504 | LUGO CARABALLO, DANIEL | ADDRESS ON FILE | | | | | | |
| 280505 | LUGO CARABALLO, GREGORIA | ADDRESS ON FILE | | | | | | |
| 280506 | LUGO CARABALLO, JOEL | ADDRESS ON FILE | | | | | | |
| 284572 | LUGO CARABALLO, LUIS | ADDRESS ON FILE | | | | | | |
| 280507 | LUGO CARBONELL, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 280508 | LUGO CARDONA, CESAR A. | ADDRESS ON FILE | | | | | | |
| 1958800 | LUGO CARDONA, LEANY E | ADDRESS ON FILE | | | | | | |
| 280509 | LUGO CARDONA, LEANY E | ADDRESS ON FILE | | | | | | |
| 2007805 | Lugo Cardona, Leany E. | ADDRESS ON FILE | | | | | | |
| 2039675 | Lugo Cardona, Leany E. | ADDRESS ON FILE | | | | | | |
| 2008991 | Lugo Cardona, Leany Esther | ADDRESS ON FILE | | | | | | |
| 280510 | LUGO CARDONA, LETICIA E | ADDRESS ON FILE | | | | | | |
| 2115712 | Lugo Cardona, Leticia E. | ADDRESS ON FILE | | | | | | |
| 280511 | LUGO CARDONA, REY M | ADDRESS ON FILE | | | | | | |
| 280512 | LUGO CARDONA, SYLVIA A | ADDRESS ON FILE | | | | | | |
| 280513 | LUGO CARRASCO, FRANCISCA A | ADDRESS ON FILE | | | | | | |
| 280514 | LUGO CARRASQUILLO, MIGUEL R | ADDRESS ON FILE | | | | | | |
| 280515 | Lugo Carreras, Carmen L. | ADDRESS ON FILE | | | | | | |
| 280516 | LUGO CARTAGENA, LAURIE A | ADDRESS ON FILE | | | | | | |
| 2021830 | Lugo Cartagena, Laurie A. | ADDRESS ON FILE | | | | | | |
| 280517 | LUGO CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | |
| 799576 | LUGO CASANAS, WALESKA Y | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 280518 | LUGO CASIANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1258630 | LUGO CASIANO, STACEY | ADDRESS ON FILE | | | | | | | |
| 280520 | LUGO CASTELLANO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 280521 | LUGO CASTELLANOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 280522 | LUGO CASTILLO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 1602594 | Lugo Castro , Zaida | ADDRESS ON FILE | | | | | | | |
| 280523 | LUGO CASTRO, BETSY | ADDRESS ON FILE | | | | | | | |
| 280525 | LUGO CASTRO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 280524 | LUGO CASTRO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 280526 | LUGO CASTRO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 799577 | LUGO CASTRO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 280527 | LUGO CASTRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 280528 | LUGO CASTRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 280529 | LUGO CHARDON, BETSY | ADDRESS ON FILE | | | | | | | |
| 280530 | LUGO CIMA DE VILLA, JOANEL | ADDRESS ON FILE | | | | | | | |
| 280531 | LUGO CINTRON MD, SYLVETTE M | ADDRESS ON FILE | | | | | | | |
| 280532 | LUGO CINTRON, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 280533 | LUGO CINTRON, EMILIZ | ADDRESS ON FILE | | | | | | | |
| 280534 | LUGO CINTRON, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 280535 | LUGO CINTRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 1915846 | LUGO CINTRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 280536 | LUGO CINTRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 593857 | LUGO CINTRON, WILSON | ADDRESS ON FILE | | | | | | | |
| 280537 | LUGO CINTRON, WILSON | ADDRESS ON FILE | | | | | | | |
| 280538 | LUGO CLAUDIO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 280539 | LUGO CLAUDIO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 280540 | LUGO CLEMENTE, VILMA Y | ADDRESS ON FILE | | | | | | | |
| 280541 | LUGO COBIAN, DORIANNE M. | ADDRESS ON FILE | | | | | | | |
| 799578 | LUGO COLOMBANI, SACHA | ADDRESS ON FILE | | | | | | | |
| 799579 | LUGO COLOMBANI, SACHA L | ADDRESS ON FILE | | | | | | | |
| 2105730 | Lugo Colon , Victor D. | Baor Indicero Alta Cejar 128 K 29.7 | | | | Yauco | PR | 00698 | |
| 280542 | LUGO COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1973192 | Lugo Colon, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 2062945 | Lugo Colon, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 2024973 | Lugo Colon, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 280543 | LUGO COLON, CINDY | ADDRESS ON FILE | | | | | | | |
| 799580 | LUGO COLON, CINDY J | ADDRESS ON FILE | | | | | | | |
| 280544 | LUGO COLON, ELIANOR M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 280545 | LUGO COLON, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 280546 | LUGO COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 280548 | LUGO COLON, LISBETH | ADDRESS ON FILE | | | | | | | |
| 2133429 | Lugo Colon, Lissette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 280549 | LUGO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 280550 | LUGO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 280551 | LUGO COLON, MIRIAM DEL C | ADDRESS ON FILE | | | | | | | |
| 1542564 | Lugo Colon, Nadjaliz | ADDRESS ON FILE | | | | | | | |
| 280552 | LUGO COLON, OLGA I | ADDRESS ON FILE | | | | | | | |
| 280553 | LUGO COLON, ROSSIE G. | ADDRESS ON FILE | | | | | | | |
| 280554 | LUGO COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1650284 | LUGO COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 280555 | LUGO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 799581 | LUGO COLON, WENDALY | ADDRESS ON FILE | | | | | | | |
| 799582 | LUGO COLON, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 280557 | LUGO CONCEPCION, CATHY | ADDRESS ON FILE | | | | | | | |
| 2079763 | LUGO CONCEPCION, GLADYS S | ADDRESS ON FILE | | | | | | | |
| 799583 | LUGO CONCEPCION, SARAHI | ADDRESS ON FILE | | | | | | | |
| 799584 | LUGO CONCEPCION, SARAHI | ADDRESS ON FILE | | | | | | | |
| 280560 | LUGO CONTRERAS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 280561 | LUGO CORA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 799585 | LUGO CORA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 280562 | LUGO CORA, CESAR | ADDRESS ON FILE | | | | | | | |
| 280563 | LUGO CORA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 280564 | LUGO CORDERO, CARLA | ADDRESS ON FILE | | | | | | | |
| 280565 | LUGO CORDERO, IVAN | ADDRESS ON FILE | | | | | | | |
| 280566 | LUGO CORDERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 799586 | LUGO CORDERO, MILDRED D | ADDRESS ON FILE | | | | | | | |
| 280567 | LUGO CORDERO, MILDRED DEL C | ADDRESS ON FILE | | | | | | | |
| 280568 | LUGO CORDERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 280569 | LUGO CORDERO, NELSON | ADDRESS ON FILE | | | | | | | |
| 280570 | Lugo Cordero, Nelson F | ADDRESS ON FILE | | | | | | | |
| 280571 | Lugo Cordero, Nelson F. | ADDRESS ON FILE | | | | | | | |
| 280572 | LUGO CORDERO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 280573 | LUGO CORREA, ANDY | ADDRESS ON FILE | | | | | | | |
| 280574 | LUGO CORREA, DENISSE | ADDRESS ON FILE | | | | | | | |
| 280575 | LUGO CORREA, JOMARIS | ADDRESS ON FILE | | | | | | | |
| 799587 | LUGO CORREA, JOMARIS | ADDRESS ON FILE | | | | | | | |
| 280576 | LUGO CORTIJO, HIRAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 280577 | LUGO COSME, BRENDA | ADDRESS ON FILE | | | | | | |
| 280578 | LUGO COSME, GENESIS | ADDRESS ON FILE | | | | | | |
| 799588 | LUGO COSME, JOMARA I | ADDRESS ON FILE | | | | | | |
| 280579 | LUGO COSME, KEVIN | ADDRESS ON FILE | | | | | | |
| 1420266 | LUGO COSME, KEVIN A . | KEVIN A . LUGO COSME (DERECHO PROPIO) | FLAMBOYÁN Y-7 VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 |
| 280580 | LUGO COSME, MARIA | ADDRESS ON FILE | | | | | | |
| 280581 | LUGO COSME, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 280582 | LUGO COSME, NORMA I | ADDRESS ON FILE | | | | | | |
| 280583 | LUGO COSME, SILVA | ADDRESS ON FILE | | | | | | |
| 280584 | LUGO COSME, SONIA | ADDRESS ON FILE | | | | | | |
| 280585 | LUGO COSME, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1848650 | LUGO COSME, YOLANDA | ADDRESS ON FILE | | | | | | |
| 280586 | LUGO COSME, YOLANDA | ADDRESS ON FILE | | | | | | |
| 280587 | Lugo Cotto, Carlos L. | ADDRESS ON FILE | | | | | | |
| 280588 | LUGO COTTO, EDWIN R. | ADDRESS ON FILE | | | | | | |
| 280589 | LUGO CRESPO, BRYAN E | ADDRESS ON FILE | | | | | | |
| 280590 | LUGO CRESPO, CARLOS | ADDRESS ON FILE | | | | | | |
| 280591 | LUGO CRESPO, CARMEN PILAR | ADDRESS ON FILE | | | | | | |
| 280592 | LUGO CRESPO, EDMEE | ADDRESS ON FILE | | | | | | |
| 280593 | LUGO CRESPO, IVONNE | ADDRESS ON FILE | | | | | | |
| 280594 | LUGO CRESPO, LAURA | ADDRESS ON FILE | | | | | | |
| 853422 | LUGO CRESPO, LAURA DEL R. | ADDRESS ON FILE | | | | | | |
| 280595 | LUGO CRESPO, LUIS A | ADDRESS ON FILE | | | | | | |
| 1546307 | Lugo Crespo, Luis F | ADDRESS ON FILE | | | | | | |
| 1546307 | Lugo Crespo, Luis F | ADDRESS ON FILE | | | | | | |
| 280596 | LUGO CRESPO, LUIS F. | ADDRESS ON FILE | | | | | | |
| 280597 | LUGO CRESPO, LURRINE | ADDRESS ON FILE | | | | | | |
| 280598 | LUGO CRESPO, LUZ M | ADDRESS ON FILE | | | | | | |
| 705143 | LUGO CRESPO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 280599 | LUGO CRESPO, NEIKA | ADDRESS ON FILE | | | | | | |
| 280600 | Lugo Crespo, Osvaldo | ADDRESS ON FILE | | | | | | |
| 280602 | LUGO CRUZ MD, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 280603 | LUGO CRUZ, ANDRES A. | ADDRESS ON FILE | | | | | | |
| 280604 | LUGO CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 799590 | LUGO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 280605 | LUGO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 280606 | Lugo Cruz, Carmen | ADDRESS ON FILE | | | | | | |
| 280607 | LUGO CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 280608 | LUGO CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1652303 | Lugo Cruz, Carmen Iris | HC 07 Box 2305 | | | | Ponce | PR | 00731 | |
| 280609 | LUGO CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 280610 | LUGO CRUZ, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 280611 | LUGO CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 280612 | LUGO CRUZ, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| 280613 | LUGO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 280614 | LUGO CRUZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 1971842 | Lugo Cruz, Ilia | ADDRESS ON FILE | | | | | | | |
| 280615 | LUGO CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 280616 | LUGO CRUZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 280617 | LUGO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2067336 | Lugo Cruz, Juana M. | ADDRESS ON FILE | | | | | | | |
| 280618 | LUGO CRUZ, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 2080053 | Lugo Cruz, Magdalena | ADDRESS ON FILE | | | | | | | |
| 280619 | LUGO CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 280620 | LUGO CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 280621 | LUGO CRUZ, MARITZA M. | ADDRESS ON FILE | | | | | | | |
| 1257191 | LUGO CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 280622 | Lugo Cruz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 799593 | LUGO CRUZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 280623 | LUGO CRUZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 280624 | LUGO CRUZ, NELLIENID | ADDRESS ON FILE | | | | | | | |
| 280625 | LUGO CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 280626 | LUGO CRUZ, NICOLAS T | ADDRESS ON FILE | | | | | | | |
| 799594 | LUGO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 280627 | LUGO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 280628 | LUGO CRUZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 280629 | LUGO CRUZ, YESSENIA L. | ADDRESS ON FILE | | | | | | | |
| 280630 | LUGO CUADRADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 280631 | LUGO CUADRADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 280632 | LUGO CUEVAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 280633 | LUGO CUEVAS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 280634 | LUGO CUEVAS, SEVERIANO | ADDRESS ON FILE | | | | | | | |
| 280635 | LUGO CUPELES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 799595 | LUGO CUSTODIO, BELINDA | ADDRESS ON FILE | | | | | | | |
| 799596 | LUGO CUSTODIO, BELINDA | ADDRESS ON FILE | | | | | | | |
| 280636 | LUGO CUSTODIO, DIONELIS | ADDRESS ON FILE | | | | | | | |
| 280637 | LUGO CUSTODIO, LEIDIANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 280638 | LUGO DAMIANI, OLGA | ADDRESS ON FILE | | | | | | |
| 280639 | LUGO DANIELSEN, PEDRO | ADDRESS ON FILE | | | | | | |
| 280640 | LUGO DE ALEQUIN, MYRNA | ADDRESS ON FILE | | | | | | |
| 280641 | LUGO DE JESUS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 280642 | LUGO DE JESUS, CESAR | ADDRESS ON FILE | | | | | | |
| 280643 | LUGO DE JESUS, DOMINGO | ADDRESS ON FILE | | | | | | |
| 280644 | LUGO DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | |
| 799597 | LUGO DE JESUS, HEIDY | ADDRESS ON FILE | | | | | | |
| 799598 | LUGO DE JESUS, HEIDY Z | ADDRESS ON FILE | | | | | | |
| 280645 | LUGO DE JESUS, HEIDY Z | ADDRESS ON FILE | | | | | | |
| 280646 | Lugo De Jesus, Jorge | ADDRESS ON FILE | | | | | | |
| 280647 | LUGO DE JESUS, JUAN F | ADDRESS ON FILE | | | | | | |
| 2112765 | Lugo De Jesus, Juan F | ADDRESS ON FILE | | | | | | |
| 1975441 | Lugo De Jesus, Juan F. | ADDRESS ON FILE | | | | | | |
| 1976453 | LUGO DE JESUS, JUAN F. | ADDRESS ON FILE | | | | | | |
| 2080704 | LUGO DE JESUS, JUAN F. | ADDRESS ON FILE | | | | | | |
| 280648 | LUGO DE JESUS, LISSA | CENTURION 3199 | LEVITTOWN | | | San Juan | PR | 00958 |
| 280649 | LUGO DE JESUS, LISSA | PO BOX 6934 | | | | BAYAMON | PR | 00958 |
| 1428646 | Lugo de Jesus, Lissa | Urb Sierra Bayamon | 42-4 Calle 35 | | | Bayamon | PR | 00961 |
| 280650 | LUGO DE JESUS, MARINDELIZA | ADDRESS ON FILE | | | | | | |
| 280651 | LUGO DE JESUS, MAYTE | ADDRESS ON FILE | | | | | | |
| 2097537 | Lugo De Jesus, Miriam | ADDRESS ON FILE | | | | | | |
| 2013961 | LUGO DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2013694 | LUGO DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 280652 | LUGO DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 280653 | LUGO DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | |
| 1890849 | Lugo De Jesus, Richard D. | ADDRESS ON FILE | | | | | | |
| 280654 | Lugo De La Cruz, Pedro L | ADDRESS ON FILE | | | | | | |
| 280655 | LUGO DE MENKINI, PETER | ADDRESS ON FILE | | | | | | |
| 280656 | LUGO DE SANCHEZ, DELVIA J | ADDRESS ON FILE | | | | | | |
| 280657 | LUGO DE SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 280658 | LUGO DE SOTO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 280659 | LUGO DEFENSOR, XIOMARA | ADDRESS ON FILE | | | | | | |
| 280660 | LUGO DEL VALLE, ANIEL | ADDRESS ON FILE | | | | | | |
| 280661 | LUGO DEL VALLE, CARLOS N | ADDRESS ON FILE | | | | | | |
| 280662 | LUGO DELGADO, JOSUE | ADDRESS ON FILE | | | | | | |
| 280663 | LUGO DELGADO, OLGA I | ADDRESS ON FILE | | | | | | |
| 280664 | LUGO DELGADO, SILKIA M. | ADDRESS ON FILE | | | | | | |
| 280665 | LUGO DELGADO, WANDA I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 280666 | LUGO DIAZ, ADANED Y | ADDRESS ON FILE | | | | | | |
| 1981400 | Lugo Diaz, Adaned Y | ADDRESS ON FILE | | | | | | |
| 799599 | LUGO DIAZ, ANIBEL M | ADDRESS ON FILE | | | | | | |
| 280668 | LUGO DIAZ, ANTHONY D | ADDRESS ON FILE | | | | | | |
| 1258631 | LUGO DIAZ, CATALINA | ADDRESS ON FILE | | | | | | |
| 280670 | LUGO DIAZ, CLORINDA | ADDRESS ON FILE | | | | | | |
| 280671 | LUGO DIAZ, DORIS | ADDRESS ON FILE | | | | | | |
| 280672 | LUGO DIAZ, DORIS E. | ADDRESS ON FILE | | | | | | |
| 280673 | LUGO DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 799600 | LUGO DIAZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 280674 | LUGO DIAZ, JEANKARLO | ADDRESS ON FILE | | | | | | |
| 1257192 | LUGO DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 280676 | LUGO DIAZ, JUAN E. | ADDRESS ON FILE | | | | | | |
| 280677 | LUGO DIAZ, KARLA | ADDRESS ON FILE | | | | | | |
| 280678 | LUGO DIAZ, LINDA A | ADDRESS ON FILE | | | | | | |
| 280679 | LUGO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 1774011 | LUGO DIAZ, MARIANELA | ADDRESS ON FILE | | | | | | |
| 280680 | Lugo Diaz, Marianela | ADDRESS ON FILE | | | | | | |
| 280681 | LUGO DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 280682 | LUGO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 280683 | LUGO DIAZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 280684 | LUGO DIAZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 799601 | LUGO DIAZ, TANNIA I | ADDRESS ON FILE | | | | | | |
| 280685 | LUGO DOMINGUEZ, CARMEN P | ADDRESS ON FILE | | | | | | |
| 280486 | LUGO DOMINGUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 1425417 | LUGO DOMINGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1423122 | LUGO DOMÍNGUEZ, JOSÉ A. | Urb. Metropolis Q-3 | Calle 22 | | | Carolina | PR | 00987 |
| 280686 | LUGO DOMINGUEZ, MARIANA | ADDRESS ON FILE | | | | | | |
| 280687 | LUGO DOMINICCI, BETSIE | ADDRESS ON FILE | | | | | | |
| 280688 | LUGO DUEN, OLGA M | ADDRESS ON FILE | | | | | | |
| 280689 | LUGO DUMONT, MARY A | ADDRESS ON FILE | | | | | | |
| 799602 | LUGO DUMONT, MARY A | ADDRESS ON FILE | | | | | | |
| 280690 | LUGO DUPREY, NYDIA | ADDRESS ON FILE | | | | | | |
| 1672987 | Lugo Duprey, Nydia | ADDRESS ON FILE | | | | | | |
| 280691 | LUGO ECHAVARRIA, YAHAIRA M | ADDRESS ON FILE | | | | | | |
| 280692 | LUGO ECHEVARRIA, EDITH | ADDRESS ON FILE | | | | | | |
| 280693 | LUGO ECHEVARRIA, OLGA | ADDRESS ON FILE | | | | | | |
| 799603 | LUGO ECHEVARRIA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 280694 | LUGO EMANUELLI, JOSE M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 280695 | LUGO EMERSON, JAMES | ADDRESS ON FILE | | | | | | |
| 280696 | LUGO ESPINO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 280697 | LUGO ESPINOSA, JOSE L | ADDRESS ON FILE | | | | | | |
| 280698 | LUGO ESTEVES, CARLOS | ADDRESS ON FILE | | | | | | |
| 280699 | Lugo Estrada, Joel | ADDRESS ON FILE | | | | | | |
| 280700 | LUGO ESTRADA, NATANAEL | ADDRESS ON FILE | | | | | | |
| 799606 | LUGO ESTRADA, RADY | ADDRESS ON FILE | | | | | | |
| 280701 | LUGO ESTRADA, SANDRA | ADDRESS ON FILE | | | | | | |
| 700149 | LUGO EURO PARTS | I15 VILLA FLORES | | | | PONCE | PR | 00731 |
| 700148 | LUGO EURO PARTS | JARD DE FAGOT M-43 CALLE 14 | | | | PONCE | PR | 00716 |
| 700150 | LUGO EURO PARTS | P O BOX 904 | | | | COTO LAUREL | PR | 00780 |
| 280702 | LUGO FABRE, DAGMAR | ADDRESS ON FILE | | | | | | |
| 280703 | LUGO FABRE, IVETTE | ADDRESS ON FILE | | | | | | |
| 2092850 | Lugo Fabre, Marta I. | ADDRESS ON FILE | | | | | | |
| 280706 | LUGO FAGUNDO MD, MARTIN H | ADDRESS ON FILE | | | | | | |
| 280707 | LUGO FELICIANO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 280708 | LUGO FELICIANO, ANA | ADDRESS ON FILE | | | | | | |
| 280709 | LUGO FELICIANO, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 1801061 | Lugo Feliciano, Catalina | ADDRESS ON FILE | | | | | | |
| 280710 | LUGO FELICIANO, CATALINA | ADDRESS ON FILE | | | | | | |
| 280711 | LUGO FELICIANO, ELVIN | ADDRESS ON FILE | | | | | | |
| 799607 | LUGO FELICIANO, ELVIN | ADDRESS ON FILE | | | | | | |
| 1959148 | LUGO FELICIANO, ELVIN | ADDRESS ON FILE | | | | | | |
| 1856091 | Lugo Feliciano, Elvin | ADDRESS ON FILE | | | | | | |
| 1889063 | Lugo Feliciano, Elvin | ADDRESS ON FILE | | | | | | |
| 1962518 | Lugo Feliciano, Elvin | ADDRESS ON FILE | | | | | | |
| 1962518 | Lugo Feliciano, Elvin | ADDRESS ON FILE | | | | | | |
| 1908717 | Lugo Feliciano, Elvin | ADDRESS ON FILE | | | | | | |
| 1889063 | Lugo Feliciano, Elvin | ADDRESS ON FILE | | | | | | |
| 1856091 | Lugo Feliciano, Elvin | ADDRESS ON FILE | | | | | | |
| 1959148 | LUGO FELICIANO, ELVIN | ADDRESS ON FILE | | | | | | |
| 1959810 | Lugo Feliciano, Elvin | ADDRESS ON FILE | | | | | | |
| 2070601 | Lugo Feliciano, Elvin | ADDRESS ON FILE | | | | | | |
| 280712 | LUGO FELICIANO, LIZA M. | ADDRESS ON FILE | | | | | | |
| 280713 | LUGO FELICIANO, MIGUEL E. | ADDRESS ON FILE | | | | | | |
| 1962492 | Lugo Feliciano, Nancy E. | ADDRESS ON FILE | | | | | | |
| 280714 | LUGO FELICIANO, NANCY E. | ADDRESS ON FILE | | | | | | |
| 280715 | LUGO FELICIANO, NIXON | ADDRESS ON FILE | | | | | | |
| 280716 | LUGO FELICIANO, OSCAR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 799608 | LUGO FELICIANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 280718 | LUGO FERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 280717 | Lugo Fernandez, Jessica | ADDRESS ON FILE | | | | | | | |
| 280719 | LUGO FERNANDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 280721 | LUGO FERRER, EDSER | ADDRESS ON FILE | | | | | | | |
| 280720 | LUGO FERRER, EDSER | ADDRESS ON FILE | | | | | | | |
| 280722 | LUGO FIERRO, HILDA DORIS | ADDRESS ON FILE | | | | | | | |
| 280723 | LUGO FIGUEROA, ALBA L | ADDRESS ON FILE | | | | | | | |
| 280725 | LUGO FIGUEROA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 280726 | LUGO FIGUEROA, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 280727 | LUGO FIGUEROA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1258632 | LUGO FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 280728 | LUGO FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 280729 | LUGO FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 280730 | LUGO FIGUEROA, EMETERIO | ADDRESS ON FILE | | | | | | | |
| 280731 | LUGO FIGUEROA, ERICK A. | ADDRESS ON FILE | | | | | | | |
| 280732 | Lugo Figueroa, Griselle | ADDRESS ON FILE | | | | | | | |
| 280733 | LUGO FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 280734 | LUGO FIGUEROA, MIGUEL J. | ADDRESS ON FILE | | | | | | | |
| 280735 | LUGO FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 280736 | LUGO FIGUEROA, ROSEMAY | ADDRESS ON FILE | | | | | | | |
| 280737 | LUGO FIGUEROA, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 1904836 | Lugo Figueroa, Victor M | ADDRESS ON FILE | | | | | | | |
| 280738 | LUGO FIOL, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 280739 | LUGO FIOL, JOSE | ADDRESS ON FILE | | | | | | | |
| 280740 | LUGO FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 280741 | LUGO FLORES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 280742 | LUGO FONFRIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 280744 | LUGO FONTANEZ, YAIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 280743 | LUGO FONTANEZ, YAIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 280745 | LUGO FRANQUI, MARITZA | ADDRESS ON FILE | | | | | | | |
| 799609 | LUGO FRANQUI, MARITZA | ADDRESS ON FILE | | | | | | | |
| 280746 | LUGO FRATICELLI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 280747 | LUGO GALARZA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 280748 | LUGO GALARZA, WANDYCK N | ADDRESS ON FILE | | | | | | | |
| 280749 | LUGO GANDIA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 280750 | LUGO GANDIA, OFELIA | ADDRESS ON FILE | | | | | | | |
| 280751 | LUGO GARCIA, BETTY | ADDRESS ON FILE | | | | | | | |
| 280752 | LUGO GARCIA, CARMEN T | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 280753 | LUGO GARCIA, EDSER | ADDRESS ON FILE | | | | | | | |
| 280754 | LUGO GARCIA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 280755 | LUGO GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2141650 | Lugo Garcia, Hector | ADDRESS ON FILE | | | | | | | |
| 280756 | LUGO GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 280757 | Lugo Garcia, Irving | ADDRESS ON FILE | | | | | | | |
| 280758 | LUGO GARCIA, JAI | ADDRESS ON FILE | | | | | | | |
| 280759 | LUGO GARCIA, JANICE | ADDRESS ON FILE | | | | | | | |
| 280760 | LUGO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 280761 | LUGO GARCIA, KARIMAR | ADDRESS ON FILE | | | | | | | |
| 280762 | LUGO GARCIA, LAURA S | ADDRESS ON FILE | | | | | | | |
| 1605690 | Lugo Garcia, Laura S. | ADDRESS ON FILE | | | | | | | |
| 1729298 | Lugo Garcia, Laura S. | ADDRESS ON FILE | | | | | | | |
| 280763 | LUGO GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1878963 | Lugo Garcia, Maribel | ADDRESS ON FILE | | | | | | | |
| 280764 | LUGO GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 799610 | LUGO GARCIA, SILKIA | ADDRESS ON FILE | | | | | | | |
| 280765 | LUGO GARCIA, SILKIA M | ADDRESS ON FILE | | | | | | | |
| 280766 | LUGO GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 1542556 | Lugo Garcia, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 280767 | LUGO GASTON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 280768 | LUGO GELI, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 799611 | LUGO GELI, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 280769 | LUGO GEORGE, GINA M | ADDRESS ON FILE | | | | | | | |
| 280770 | Lugo Gines, Clarissa | ADDRESS ON FILE | | | | | | | |
| 280771 | LUGO GINES, MARILU | ADDRESS ON FILE | | | | | | | |
| 799612 | LUGO GOIBE, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 280773 | LUGO GOMEZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| 280774 | LUGO GOMEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 280775 | LUGO GOMEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 280776 | LUGO GONZALEZ MD, BASILISO | ADDRESS ON FILE | | | | | | | |
| 280704 | Lugo Gonzalez, Aimee J | ADDRESS ON FILE | | | | | | | |
| 280777 | LUGO GONZALEZ, ALBA J | ADDRESS ON FILE | | | | | | | |
| 280778 | LUGO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 280779 | LUGO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 280780 | LUGO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2055445 | Lugo Gonzalez, Angel A. | ADDRESS ON FILE | | | | | | | |
| 799613 | LUGO GONZALEZ, AURICELI | ADDRESS ON FILE | | | | | | | |
| 799614 | LUGO GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 280781 | LUGO GONZALEZ, BETSY L | ADDRESS ON FILE | | | | | | |
| 280782 | LUGO GONZALEZ, CARLOS L | ADDRESS ON FILE | | | | | | |
| 1587516 | Lugo Gonzalez, Carlos Luis | ADDRESS ON FILE | | | | | | |
| 280783 | LUGO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 280784 | LUGO GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 280785 | LUGO GONZALEZ, DELIA | ADDRESS ON FILE | | | | | | |
| 280786 | LUGO GONZALEZ, EDWIN S | ADDRESS ON FILE | | | | | | |
| 280787 | LUGO GONZALEZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 280788 | LUGO GONZALEZ, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 280789 | LUGO GONZALEZ, JEANMARY | ADDRESS ON FILE | | | | | | |
| 280790 | LUGO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 799615 | LUGO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 799616 | LUGO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 280791 | LUGO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 280792 | LUGO GONZALEZ, JOSE D. | ADDRESS ON FILE | | | | | | |
| 280793 | LUGO GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 799617 | LUGO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 280794 | LUGO GONZALEZ, MARIA DE | ADDRESS ON FILE | | | | | | |
| 280795 | LUGO GONZALEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | |
| 280796 | LUGO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 280797 | LUGO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 280798 | LUGO GONZALEZ, MARIEN | ADDRESS ON FILE | | | | | | |
| 799618 | LUGO GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 280799 | LUGO GONZALEZ, MARISA | ADDRESS ON FILE | | | | | | |
| 280800 | LUGO GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 280801 | LUGO GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 799619 | LUGO GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 280802 | LUGO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 280803 | LUGO GONZALEZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 280804 | LUGO GONZALEZ, NICANOR | ADDRESS ON FILE | | | | | | |
| 280805 | LUGO GONZALEZ, NIXON | ADDRESS ON FILE | | | | | | |
| 280806 | LUGO GONZALEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 280807 | LUGO GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 2200229 | Lugo Gonzalez, Sandra | ADDRESS ON FILE | | | | | | |
| 1817641 | LUGO GONZALEZ, TEODOCIO | ADDRESS ON FILE | | | | | | |
| 280808 | LUGO GONZALEZ, TEODOCIO | ADDRESS ON FILE | | | | | | |
| 280809 | LUGO GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 799620 | LUGO GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 2081242 | Lugo Gonzalez, Vanessa | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 280810 | LUGO GONZALEZ, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 280811 | LUGO GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1873164 | Lugo Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 280812 | LUGO GONZALEZ, YAMILLET | ADDRESS ON FILE | | | | | | |
| 280813 | LUGO GOTAY, ETTIENE | ADDRESS ON FILE | | | | | | |
| 159109 | LUGO GOTAY, ETTIENE | ADDRESS ON FILE | | | | | | |
| 280814 | Lugo Gracia, Kermit | ADDRESS ON FILE | | | | | | |
| 280815 | LUGO GRACIA, KERMIT | ADDRESS ON FILE | | | | | | |
| 280816 | LUGO GRAJINERES, JOSELINE | ADDRESS ON FILE | | | | | | |
| 280817 | LUGO GRANELL, IVONNE | ADDRESS ON FILE | | | | | | |
| 280818 | LUGO GRANIELA, EVELYN | ADDRESS ON FILE | | | | | | |
| 280819 | LUGO GRANIELA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 280820 | LUGO GRULLON, RUBEN | ADDRESS ON FILE | | | | | | |
| 280821 | LUGO GRULLON, VICTOR | ADDRESS ON FILE | | | | | | |
| 280822 | LUGO GUERRERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 280823 | LUGO GUERRERO, GERMANIA | ADDRESS ON FILE | | | | | | |
| 280824 | Lugo Guerrero, Ruth N | ADDRESS ON FILE | | | | | | |
| 280825 | Lugo Guerrero, Santos J | ADDRESS ON FILE | | | | | | |
| 280826 | LUGO GUIDICELLI, IRIS C | ADDRESS ON FILE | | | | | | |
| 280827 | LUGO GUTIERREZ MD, FABIO H | ADDRESS ON FILE | | | | | | |
| 1754167 | Lugo Gutierrez, Dolores del Carmen | ADDRESS ON FILE | | | | | | |
| 280828 | LUGO GUTIERREZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 280829 | Lugo Guzman, Augusto | ADDRESS ON FILE | | | | | | |
| 1816465 | Lugo Guzman, Augusto F | ADDRESS ON FILE | | | | | | |
| 1781752 | Lugo Guzman, Augusto F | ADDRESS ON FILE | | | | | | |
| 1816763 | Lugo Guzman, Augusto F. | ADDRESS ON FILE | | | | | | |
| 280830 | LUGO GUZMAN, CRUZ M | ADDRESS ON FILE | | | | | | |
| 1771812 | Lugo Guzman, Cruz M. | ADDRESS ON FILE | | | | | | |
| 280831 | LUGO GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | |
| 280832 | LUGO GUZMAN, FEDERICO | ADDRESS ON FILE | | | | | | |
| 1829123 | Lugo Guzman, Hector | ADDRESS ON FILE | | | | | | |
| 280833 | Lugo Guzman, Hector L | ADDRESS ON FILE | | | | | | |
| 1844934 | Lugo Guzman, Hector L. | ADDRESS ON FILE | | | | | | |
| 280834 | LUGO GUZMAN, HUGO | ADDRESS ON FILE | | | | | | |
| 280835 | LUGO GUZMAN, MINERVA | ADDRESS ON FILE | | | | | | |
| 1504964 | Lugo Guzman, William | ADDRESS ON FILE | | | | | | |
| 280838 | LUGO HEREDIA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 280839 | LUGO HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 280840 | LUGO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 280841 | LUGO HERNANDEZ, FELIX R | ADDRESS ON FILE | | | | | | |
| 799621 | LUGO HERNANDEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 280842 | LUGO HERNANDEZ, FRANCES M | ADDRESS ON FILE | | | | | | |
| 280843 | LUGO HERNANDEZ, GLORIA N | ADDRESS ON FILE | | | | | | |
| 2026834 | LUGO HERNANDEZ, GLORIA N. | ADDRESS ON FILE | | | | | | |
| 2026620 | Lugo Hernandez, Gloria N. | ADDRESS ON FILE | | | | | | |
| 280844 | LUGO HERNANDEZ, JANETTE | ADDRESS ON FILE | | | | | | |
| 280845 | LUGO HERNANDEZ, JOAN | ADDRESS ON FILE | | | | | | |
| 280846 | LUGO HERNANDEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 280847 | LUGO HERNANDEZ, LOURDES M | ADDRESS ON FILE | | | | | | |
| 280848 | LUGO HERNANDEZ, NELSON D | ADDRESS ON FILE | | | | | | |
| 727937 | LUGO HERNANDEZ, NELSON DAVID | ADDRESS ON FILE | | | | | | |
| 280849 | LUGO HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 280850 | LUGO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 280851 | Lugo Hernandez, Rafael A | ADDRESS ON FILE | | | | | | |
| 280852 | LUGO HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 280853 | LUGO HERNANDEZ, SUSANNE | ADDRESS ON FILE | | | | | | |
| 1489630 | Lugo Horrach, Gumersindo | ADDRESS ON FILE | | | | | | |
| 280854 | LUGO HORRACH, GUMERSINDO | ADDRESS ON FILE | | | | | | |
| 280855 | LUGO HORRACH, LUIS | ADDRESS ON FILE | | | | | | |
| 280856 | LUGO HUERTAS, ANA N | ADDRESS ON FILE | | | | | | |
| 280857 | LUGO HUERTAS, FELIX | ADDRESS ON FILE | | | | | | |
| 280858 | LUGO ILLAS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 280859 | LUGO ILLAS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 280860 | LUGO IRAOLA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 280861 | LUGO IRIZARRY, ALBERTO | ADDRESS ON FILE | | | | | | |
| 280862 | LUGO IRIZARRY, ANIBAL | ADDRESS ON FILE | | | | | | |
| 853423 | LUGO IRIZARRY, ANÍBAL | ADDRESS ON FILE | | | | | | |
| 280863 | LUGO IRIZARRY, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 280864 | LUGO IRIZARRY, CARMEN T | ADDRESS ON FILE | | | | | | |
| 280866 | LUGO IRIZARRY, FIDELA | ADDRESS ON FILE | | | | | | |
| 280867 | LUGO IRIZARRY, ILIA R | ADDRESS ON FILE | | | | | | |
| 1825740 | Lugo Irizarry, Ilia R. | ADDRESS ON FILE | | | | | | |
| 799623 | LUGO IRIZARRY, IRIS | ADDRESS ON FILE | | | | | | |
| 280868 | LUGO IRIZARRY, IRIS M | ADDRESS ON FILE | | | | | | |
| 1664622 | Lugo Irizarry, Iris M. | ADDRESS ON FILE | | | | | | |
| 280869 | LUGO IRIZARRY, ISMENIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 280870 | Lugo Irizarry, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 799624 | LUGO IRIZARRY, JOENDALEE | ADDRESS ON FILE | | | | | | | |
| 280872 | LUGO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| 280873 | LUGO IRIZARRY, LOURDES | ADDRESS ON FILE | | | | | | | |
| 280874 | LUGO IRIZARRY, LUVIR MARIE | ADDRESS ON FILE | | | | | | | |
| 1651975 | Lugo Irizarry, Maria Del R | ADDRESS ON FILE | | | | | | | |
| 2133110 | Lugo Irizarry, Maria del R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 280875 | LUGO IRIZARRY, MARIA M | ADDRESS ON FILE | | | | | | | |
| 799625 | LUGO IRIZARRY, MARIA M | ADDRESS ON FILE | | | | | | | |
| 280876 | LUGO IRIZARRY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 280877 | Lugo Irizarry, Michael L | ADDRESS ON FILE | | | | | | | |
| 280878 | Lugo Irizarry, Santiago L | ADDRESS ON FILE | | | | | | | |
| 280879 | LUGO JIMENEZ, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| 799626 | LUGO JIMENEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 280880 | LUGO JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 280881 | LUGO JIMENEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 280882 | LUGO JIMENEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 280883 | LUGO JIMENEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 280884 | LUGO JIMENEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 280885 | LUGO JIMENEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 2082524 | LUGO JIMENEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 280886 | Lugo Jimenez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 280887 | LUGO JUSINO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 280888 | LUGO JUSINO, YARILIS | ADDRESS ON FILE | | | | | | | |
| 2150045 | Lugo Justiniano, Aurora | ADDRESS ON FILE | | | | | | | |
| 1556961 | Lugo Justiniano, Wilnelia | ADDRESS ON FILE | | | | | | | |
| 280889 | LUGO JUSTINIANO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 1556961 | Lugo Justiniano, Wilnelia | ADDRESS ON FILE | | | | | | | |
| 280890 | LUGO LABOY, ALICE | ADDRESS ON FILE | | | | | | | |
| 280891 | Lugo Laboy, Edgardo | ADDRESS ON FILE | | | | | | | |
| 280892 | LUGO LABOY, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1257194 | LUGO LABOY, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 280893 | Lugo Laboy, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 280894 | LUGO LAMBERTY, GLORIA | ADDRESS ON FILE | | | | | | | |
| 280895 | LUGO LANDRUA, FRANK | ADDRESS ON FILE | | | | | | | |
| 280896 | LUGO LAPORTE, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 280897 | LUGO LAPORTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 280898 | Lugo Laracuente, Alnoris | ADDRESS ON FILE | | | | | | | |
| 1472196 | Lugo Laracuente, Maria A. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 280899 | LUGO LARACUENTE, SONIAMARIE | ADDRESS ON FILE | | | | | | | |
| 280900 | LUGO LATORRE, LUNA | ADDRESS ON FILE | | | | | | | |
| 280901 | LUGO LATORRE, LUNA SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 280865 | LUGO LAVIENA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 799627 | LUGO LAVIENA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 280902 | LUGO LAVIENA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 799628 | LUGO LEBRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 799629 | LUGO LEBRON, NELLIE | ADDRESS ON FILE | | | | | | | |
| 280903 | LUGO LEBRON, NELLIE | ADDRESS ON FILE | | | | | | | |
| 734728 | Lugo Lebron, Pablo | ADDRESS ON FILE | | | | | | | |
| 280905 | LUGO LEBRON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 280904 | Lugo Lebron, Robert | ADDRESS ON FILE | | | | | | | |
| 280906 | LUGO LEBRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 280907 | LUGO LEON, MARCOS | ADDRESS ON FILE | | | | | | | |
| 280908 | LUGO LESLIE, ANA | ADDRESS ON FILE | | | | | | | |
| 799630 | LUGO LLAMAS, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 280909 | LUGO LOPERANA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 280910 | LUGO LOPERENA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 280911 | LUGO LOPEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 1908472 | Lugo Lopez, Angeles M. | ADDRESS ON FILE | | | | | | | |
| 1929635 | LUGO LOPEZ, ANGELES M. | ADDRESS ON FILE | | | | | | | |
| 799632 | LUGO LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 1850037 | Lugo Lopez, Edna | ADDRESS ON FILE | | | | | | | |
| 280913 | LUGO LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 280914 | LUGO LOPEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 1258633 | LUGO LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 280915 | LUGO LOPEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 280916 | LUGO LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1702164 | Lugo Lopez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 280917 | Lugo Lopez, Hernan | ADDRESS ON FILE | | | | | | | |
| 799633 | LUGO LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 280919 | LUGO LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 280920 | LUGO LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 280921 | LUGO LOPEZ, JANCARLOS X. | ADDRESS ON FILE | | | | | | | |
| 280923 | LUGO LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 280922 | LUGO LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1963743 | Lugo Lopez, Loyda | ADDRESS ON FILE | | | | | | | |
| 799634 | LUGO LOPEZ, LOYDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 280924 | LUGO LOPEZ, LOYDA A | ADDRESS ON FILE | | | | | | |
| 280925 | LUGO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 280926 | LUGO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 280927 | LUGO LOPEZ, MATILDE | ADDRESS ON FILE | | | | | | |
| 1934873 | Lugo Lopez, Matilde | ADDRESS ON FILE | | | | | | |
| 280929 | LUGO LOPEZ, OLGA L | ADDRESS ON FILE | | | | | | |
| 2098944 | Lugo Lopez, Olga L. | ADDRESS ON FILE | | | | | | |
| 1609301 | Lugo Lopez, Sonia | ADDRESS ON FILE | | | | | | |
| 280930 | LUGO LOPEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 280931 | LUGO LOPEZ, TANIA | ADDRESS ON FILE | | | | | | |
| 280931 | LUGO LOPEZ, TANIA | ADDRESS ON FILE | | | | | | |
| 1469625 | LUGO LOPEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 280932 | Lugo Lopez, Vivian D | ADDRESS ON FILE | | | | | | |
| 1959602 | Lugo Lopez, Vivian D. | ADDRESS ON FILE | | | | | | |
| 280933 | LUGO LOPEZ, ZAHIRA M. | ADDRESS ON FILE | | | | | | |
| 280934 | LUGO LORENZO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1420267 | LUGO LOZANO, ANGELICA | ERNESTO MATOS MIRANDA | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 |
| 280936 | LUGO LUCIANO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 280937 | LUGO LUGO ASSOCIATES | PO BOX 8672 | | | | BAYAMON | PR | 00960-8672 |
| 280938 | LUGO LUGO MD, EDWIN I | ADDRESS ON FILE | | | | | | |
| 799635 | LUGO LUGO, ANNIE | ADDRESS ON FILE | | | | | | |
| 280667 | LUGO LUGO, ANNIE | ADDRESS ON FILE | | | | | | |
| 1655304 | Lugo Lugo, Annie | ADDRESS ON FILE | | | | | | |
| 280940 | LUGO LUGO, AUREA E | ADDRESS ON FILE | | | | | | |
| 1618430 | Lugo Lugo, Aurea Esther | ADDRESS ON FILE | | | | | | |
| 280941 | Lugo Lugo, Benny | ADDRESS ON FILE | | | | | | |
| 280943 | LUGO LUGO, BETSY M | ADDRESS ON FILE | | | | | | |
| 280944 | LUGO LUGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 280945 | LUGO LUGO, ELVIN | ADDRESS ON FILE | | | | | | |
| 280946 | LUGO LUGO, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 1638797 | Lugo Lugo, Euírpides | ADDRESS ON FILE | | | | | | |
| 280947 | LUGO LUGO, EURIPIDES | ADDRESS ON FILE | | | | | | |
| 1690542 | Lugo Lugo, Eurípides | ADDRESS ON FILE | | | | | | |
| 280948 | LUGO LUGO, GLORIA | ADDRESS ON FILE | | | | | | |
| 280949 | LUGO LUGO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 280950 | LUGO LUGO, JEANETTE | ADDRESS ON FILE | | | | | | |
| 280951 | LUGO LUGO, JEANETTE | ADDRESS ON FILE | | | | | | |
| 853424 | LUGO LUGO, JEANETTE | ADDRESS ON FILE | | | | | | |
| 280952 | LUGO LUGO, JESUS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 280953 | LUGO LUGO, JOSE | ADDRESS ON FILE | | | | | | |
| 280954 | LUGO LUGO, JOSE R | ADDRESS ON FILE | | | | | | |
| 1913527 | Lugo Lugo, Jose R | ADDRESS ON FILE | | | | | | |
| 280955 | LUGO LUGO, KATTY | ADDRESS ON FILE | | | | | | |
| 280956 | LUGO LUGO, LILLIAN V. | ADDRESS ON FILE | | | | | | |
| 280957 | LUGO LUGO, MADELINE | ADDRESS ON FILE | | | | | | |
| 280958 | LUGO LUGO, MARIA G. | ADDRESS ON FILE | | | | | | |
| 280959 | LUGO LUGO, MAYRA | ADDRESS ON FILE | | | | | | |
| 799636 | LUGO LUGO, MIRTA | ADDRESS ON FILE | | | | | | |
| 799637 | LUGO LUGO, MIRTHA | ADDRESS ON FILE | | | | | | |
| 280960 | LUGO LUGO, MYRTA | ADDRESS ON FILE | | | | | | |
| 280961 | LUGO LUGO, PEDRO | ADDRESS ON FILE | | | | | | |
| 280962 | LUGO LUGO, RICMARIE | ADDRESS ON FILE | | | | | | |
| 280963 | Lugo Lugo, Santos | ADDRESS ON FILE | | | | | | |
| 799638 | LUGO LUGO, SUZETTE | ADDRESS ON FILE | | | | | | |
| 280964 | LUGO LUGO, VIRGEN | ADDRESS ON FILE | | | | | | |
| 799639 | LUGO LUGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 280965 | LUGO LUNA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 280966 | LUGO LUNA, MELANIE F | ADDRESS ON FILE | | | | | | |
| 280967 | LUGO LUNA, NELIDA | ADDRESS ON FILE | | | | | | |
| 280968 | LUGO LUNA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 280969 | LUGO MAISONARE, TANIA N | ADDRESS ON FILE | | | | | | |
| 280970 | LUGO MALAVE, JAIME | ADDRESS ON FILE | | | | | | |
| 280972 | LUGO MALAVE, JULIO | ADDRESS ON FILE | | | | | | |
| 256161 | LUGO MALAVE, JULIO | ADDRESS ON FILE | | | | | | |
| 280973 | LUGO MALDONADO, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 280974 | LUGO MALDONADO, ALEZANDER | ADDRESS ON FILE | | | | | | |
| 280975 | LUGO MALDONADO, ANA H | ADDRESS ON FILE | | | | | | |
| 280976 | LUGO MALDONADO, JEANETTE | ADDRESS ON FILE | | | | | | |
| 280977 | LUGO MALDONADO, JUAN | ADDRESS ON FILE | | | | | | |
| 280978 | LUGO MALDONADO, JUAN P | ADDRESS ON FILE | | | | | | |
| 280979 | LUGO MALDONADO, NORAH E | ADDRESS ON FILE | | | | | | |
| 1908113 | Lugo Maldonado, Norah E | ADDRESS ON FILE | | | | | | |
| 1459442 | LUGO MALDONADO, NORMA | ADDRESS ON FILE | | | | | | |
| 280980 | LUGO MALDONADO, ROBERT | ADDRESS ON FILE | | | | | | |
| 280981 | LUGO MALDONADO, RUTH B. | ADDRESS ON FILE | | | | | | |
| 799641 | LUGO MANZANO, LUIS | ADDRESS ON FILE | | | | | | |
| 2153338 | Lugo Marbal, Monserrate | ADDRESS ON FILE | | | | | | |
| 2153408 | Lugo Marberi, Jose Manuel | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 280982 | LUGO MARIANI, AWILDA C | ADDRESS ON FILE | | | | | | |
| 280983 | LUGO MARIN, FELIPE | ADDRESS ON FILE | | | | | | |
| 280984 | LUGO MARQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 280985 | LUGO MARQUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 799642 | LUGO MARQUEZ, GRACE | ADDRESS ON FILE | | | | | | |
| 280986 | LUGO MARQUEZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 2175702 | LUGO MARQUEZ, JOSE D. | COM. NUEVO AMANECER | BO. BARRANCAS | | | GUAYAMA | PR | 00784 |
| 280987 | LUGO MARQUEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 280988 | LUGO MARRERO, FRANSUA | ADDRESS ON FILE | | | | | | |
| 2073435 | LUGO MARRERO, LETICIA | ADDRESS ON FILE | | | | | | |
| 280989 | LUGO MARRERO, LETICIA | ADDRESS ON FILE | | | | | | |
| 1950674 | LUGO MARRERO, PEDRO C. | ADDRESS ON FILE | | | | | | |
| 280990 | LUGO MARTE, LILLIAM | ADDRESS ON FILE | | | | | | |
| 280991 | LUGO MARTE, RUDDY | ADDRESS ON FILE | | | | | | |
| 280992 | LUGO MARTI, CARLOS | ADDRESS ON FILE | | | | | | |
| 280993 | LUGO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1524289 | Lugo Martinez, Carmen M | ADDRESS ON FILE | | | | | | |
| 280994 | LUGO MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 280995 | LUGO MARTINEZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 1776233 | Lugo Martinez, Carmen Rosa | ADDRESS ON FILE | | | | | | |
| 1776233 | Lugo Martinez, Carmen Rosa | ADDRESS ON FILE | | | | | | |
| 280996 | LUGO MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1518507 | Lugo Martínez, Dámaris | ADDRESS ON FILE | | | | | | |
| 1861619 | Lugo Martinez, Francisco | ADDRESS ON FILE | | | | | | |
| 280997 | LUGO MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 280998 | LUGO MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 280999 | LUGO MARTINEZ, GERARDO G | ADDRESS ON FILE | | | | | | |
| 281000 | LUGO MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 281001 | LUGO MARTINEZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 281002 | LUGO MARTINEZ, IDAMARIS | ADDRESS ON FILE | | | | | | |
| 281003 | LUGO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 281004 | LUGO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 281005 | LUGO MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 799643 | LUGO MARTINEZ, LIZ M | ADDRESS ON FILE | | | | | | |
| 281006 | LUGO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 281007 | LUGO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 799644 | LUGO MARTINEZ, LUZ Z | ADDRESS ON FILE | | | | | | |
| 281008 | LUGO MARTINEZ, REY F | ADDRESS ON FILE | | | | | | |
| 799645 | LUGO MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 799646 | LUGO MARTINEZ, SANDRA M. | ADDRESS ON FILE | | | | | | |
| 281009 | LUGO MARTINEZ, SANDRA S | ADDRESS ON FILE | | | | | | |
| 281010 | LUGO MARTY, MYRTA L | ADDRESS ON FILE | | | | | | |
| 1870430 | LUGO MARTY, MYRTA L. | ADDRESS ON FILE | | | | | | |
| 281012 | LUGO MATEO, MARITZA | ADDRESS ON FILE | | | | | | |
| 281013 | LUGO MATIAS, CYD MARIE | ADDRESS ON FILE | | | | | | |
| 281014 | Lugo Matias, Edwin | ADDRESS ON FILE | | | | | | |
| 281015 | LUGO MATIAS, EDWIN | ADDRESS ON FILE | | | | | | |
| 281016 | LUGO MATIAS, ELIEZER | ADDRESS ON FILE | | | | | | |
| 281017 | LUGO MATIAS, LIZ M | ADDRESS ON FILE | | | | | | |
| 281018 | LUGO MATOS, EDGAR | ADDRESS ON FILE | | | | | | |
| 281019 | LUGO MATOS, ELIEZER | ADDRESS ON FILE | | | | | | |
| 1582641 | Lugo Matos, Eliezer | ADDRESS ON FILE | | | | | | |
| 281020 | LUGO MATOS, HAYDEE | ADDRESS ON FILE | | | | | | |
| 799648 | LUGO MATOS, HAYDEE | ADDRESS ON FILE | | | | | | |
| 281021 | Lugo Matos, Ibrahim | Jardines De Mayaguez | E66 Apt 610 | | | Mayaguez | PR | 00680 |
| 281022 | LUGO MATOS, IBRAHIM | PO BOX 386 | | | | SANTA ISABEL | PR | 00757 |
| 1420268 | LUGO MATOS, IBRAHIM | VICTOR J. CASAL VAZQUEZ | CASAL LAW OFFICE PO BOX 363527 | | | SAN JUAN | PR | 00936-3527 |
| 281023 | LUGO MATOS, JOSE L. | ADDRESS ON FILE | | | | | | |
| 281024 | LUGO MATOS, PEDRO | ADDRESS ON FILE | | | | | | |
| 281025 | LUGO MATTEI, JOHN F | ADDRESS ON FILE | | | | | | |
| 799649 | LUGO MATTEI, WILLIAM | ADDRESS ON FILE | | | | | | |
| 281026 | LUGO MATTEI, ZAIDA M | ADDRESS ON FILE | | | | | | |
| 281027 | Lugo Medina, Arturo | ADDRESS ON FILE | | | | | | |
| 799650 | LUGO MEDINA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 281028 | LUGO MEDINA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 1937169 | LUGO MEDINA, DORIS A. | ADDRESS ON FILE | | | | | | |
| 1937169 | LUGO MEDINA, DORIS A. | ADDRESS ON FILE | | | | | | |
| 281029 | LUGO MEDINA, ENID M. | ADDRESS ON FILE | | | | | | |
| 281030 | LUGO MEDINA, ERICK FRANCISCO | ADDRESS ON FILE | | | | | | |
| 281032 | LUGO MEDINA, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 281031 | LUGO MEDINA, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 281033 | LUGO MEDINA, HILTON | ADDRESS ON FILE | | | | | | |
| 281034 | LUGO MEDINA, ILEANA | ADDRESS ON FILE | | | | | | |
| 2133187 | Lugo Medina, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1860426 | Lugo Medina, Melua W | ADDRESS ON FILE | | | | | | |
| 1874257 | Lugo Medina, Melua W. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1874257 | Lugo Medina, Melua W. | ADDRESS ON FILE | | | | | | | |
| 1945178 | Lugo Medina, Melva W | ADDRESS ON FILE | | | | | | | |
| 281036 | LUGO MEDINA, MELVA W | ADDRESS ON FILE | | | | | | | |
| 1945178 | Lugo Medina, Melva W | ADDRESS ON FILE | | | | | | | |
| 281037 | Lugo Medina, Orlando L | ADDRESS ON FILE | | | | | | | |
| 281038 | LUGO MEDINA, SANTOS | ADDRESS ON FILE | | | | | | | |
| 281039 | LUGO MEJIA, AMINADAB | ADDRESS ON FILE | | | | | | | |
| 281040 | LUGO MEJIAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2153421 | Lugo Melbelt, Felix | ADDRESS ON FILE | | | | | | | |
| 281041 | Lugo Melendez, Alfredo | ADDRESS ON FILE | | | | | | | |
| 281042 | LUGO MELENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 281043 | LUGO MELENDEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 281044 | LUGO MELENDEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 281045 | LUGO MELENDEZ, EDMEE | ADDRESS ON FILE | | | | | | | |
| 799651 | LUGO MELENDEZ, JOHN P | ADDRESS ON FILE | | | | | | | |
| 281046 | LUGO MELENDEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 281047 | LUGO MELENDEZ, LEMUEL N | ADDRESS ON FILE | | | | | | | |
| 281048 | LUGO MELENDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 799652 | LUGO MELENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 281049 | LUGO MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 281050 | LUGO MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 281051 | Lugo Melendez, Miriam Y | ADDRESS ON FILE | | | | | | | |
| 281052 | LUGO MELENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 281053 | LUGO MENDEZ, AMARA | ADDRESS ON FILE | | | | | | | |
| 281054 | LUGO MENDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 281055 | LUGO MENDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 281056 | LUGO MENDEZ, ARNOL I. | ADDRESS ON FILE | | | | | | | |
| 281057 | Lugo Mendez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 1597499 | LUGO MENDEZ, CARLOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1572644 | LUGO MENDEZ, CARLOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 281058 | LUGO MENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 212970 | LUGO MENDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 281060 | LUGO MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 281061 | LUGO MENDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 2101399 | Lugo Mendez, Luz N | ADDRESS ON FILE | | | | | | | |
| 2013918 | Lugo Mendez, Luz N. | ADDRESS ON FILE | | | | | | | |
| 1702876 | Lugo Méndez, Luz N. | ADDRESS ON FILE | | | | | | | |
| 281062 | LUGO MENDEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 281063 | LUGO MENDEZ, MORTIMER | ADDRESS ON FILE | | | | | | |
| 281064 | LUGO MENDEZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 799653 | LUGO MENDEZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 281065 | LUGO MENDEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 799654 | LUGO MENDEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 281066 | LUGO MENDOZA, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 1258634 | LUGO MENDOZA, ELVIN | ADDRESS ON FILE | | | | | | |
| 281067 | LUGO MENDOZA, MARCOS | ADDRESS ON FILE | | | | | | |
| 281068 | LUGO MENDOZA, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 281069 | LUGO MERCADO, ALBA N | ADDRESS ON FILE | | | | | | |
| 1678088 | Lugo Mercado, Alba N. | ADDRESS ON FILE | | | | | | |
| 281070 | LUGO MERCADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 281071 | LUGO MERCADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 281072 | LUGO MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1672133 | Lugo Mercado, Diego | ADDRESS ON FILE | | | | | | |
| 799655 | LUGO MERCADO, DIEGO | ADDRESS ON FILE | | | | | | |
| 281073 | LUGO MERCADO, DIEGO | ADDRESS ON FILE | | | | | | |
| 281074 | Lugo Mercado, Felipe | ADDRESS ON FILE | | | | | | |
| 281075 | LUGO MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 281076 | LUGO MERCADO, GEREMIAS | ADDRESS ON FILE | | | | | | |
| 281077 | LUGO MERCADO, IDRIS Y. | ADDRESS ON FILE | | | | | | |
| 281078 | LUGO MERCADO, JOSE | ADDRESS ON FILE | | | | | | |
| 1506129 | Lugo Mercado, Jose | ADDRESS ON FILE | | | | | | |
| 1506129 | Lugo Mercado, Jose | ADDRESS ON FILE | | | | | | |
| 1425418 | LUGO MERCADO, JOSE | ADDRESS ON FILE | | | | | | |
| 281080 | LUGO MILLAM, MORAIMA | ADDRESS ON FILE | | | | | | |
| 281081 | LUGO MILLAN, EDRICK | ADDRESS ON FILE | | | | | | |
| 281083 | Lugo Millan, Vicente | ADDRESS ON FILE | | | | | | |
| 700151 | LUGO MIRANDA LAW OFFICES | 252 AVE PONCE DE LEON | SUITE 901 | | | SAN JUAN | PR | 00918 |
| 281084 | LUGO MIRANDA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 281085 | LUGO MIRANDA, LUIS | ADDRESS ON FILE | | | | | | |
| 281086 | Lugo Miranda, Luis A | ADDRESS ON FILE | | | | | | |
| 281087 | LUGO MIRANDA, MAGDA M. | ADDRESS ON FILE | | | | | | |
| 281088 | LUGO MIRO, ADA I | ADDRESS ON FILE | | | | | | |
| 1859266 | Lugo Miro, Lourdes | ADDRESS ON FILE | | | | | | |
| 281089 | LUGO MIRO, LOURDES I | ADDRESS ON FILE | | | | | | |
| 281090 | LUGO MOJICA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 281091 | LUGO MOLLENO, HECTOR | ADDRESS ON FILE | | | | | | |
| 281092 | LUGO MONTALVO MD, JOSE N | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 281093 | LUGO MONTALVO, GRISELLE | ADDRESS ON FILE | | | | | | |
| 799656 | LUGO MONTALVO, GRISELLE | ADDRESS ON FILE | | | | | | |
| 281094 | LUGO MONTALVO, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 281095 | LUGO MONTALVO, JANET | ADDRESS ON FILE | | | | | | |
| 281096 | Lugo Montalvo, Jose A | ADDRESS ON FILE | | | | | | |
| 281097 | LUGO MONTALVO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 799657 | LUGO MONTALVO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 281098 | LUGO MONTES, ARTURO | ADDRESS ON FILE | | | | | | |
| 281099 | LUGO MORA, MARIA A | ADDRESS ON FILE | | | | | | |
| 1976245 | Lugo Mora, Maria A. | ADDRESS ON FILE | | | | | | |
| 1976245 | Lugo Mora, Maria A. | ADDRESS ON FILE | | | | | | |
| 281100 | Lugo Morales, Angel | ADDRESS ON FILE | | | | | | |
| 281101 | LUGO MORALES, ARAMITA | ADDRESS ON FILE | | | | | | |
| 281102 | LUGO MORALES, BARTOLO | ADDRESS ON FILE | | | | | | |
| 281103 | Lugo Morales, Denismar | ADDRESS ON FILE | | | | | | |
| 281104 | LUGO MORALES, EDGAR A | ADDRESS ON FILE | | | | | | |
| 799659 | LUGO MORALES, EVELYN | ADDRESS ON FILE | | | | | | |
| 281106 | LUGO MORALES, EVELYN | ADDRESS ON FILE | | | | | | |
| 281107 | LUGO MORALES, HECTOR | ADDRESS ON FILE | | | | | | |
| 281108 | LUGO MORALES, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 281109 | LUGO MORALES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 281110 | LUGO MORALES, JOSE O | ADDRESS ON FILE | | | | | | |
| 281111 | LUGO MORALES, JUAN C | ADDRESS ON FILE | | | | | | |
| 281112 | LUGO MORALES, KENNETH H | ADDRESS ON FILE | | | | | | |
| 799662 | LUGO MORALES, LEISHA M | ADDRESS ON FILE | | | | | | |
| 281113 | LUGO MORALES, LESTER | ADDRESS ON FILE | | | | | | |
| 281114 | LUGO MORALES, LESTER | ADDRESS ON FILE | | | | | | |
| 281115 | LUGO MORALES, MARIO | ADDRESS ON FILE | | | | | | |
| 2047090 | Lugo Morales, Mario | ADDRESS ON FILE | | | | | | |
| 281116 | LUGO MORALES, NIXZALIZ | ADDRESS ON FILE | | | | | | |
| 281117 | LUGO MORALES, NOEMI | ADDRESS ON FILE | | | | | | |
| 799663 | LUGO MORALES, NOEMI | ADDRESS ON FILE | | | | | | |
| 281118 | LUGO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 853425 | LUGO MORALES, RAFAEL I. | ADDRESS ON FILE | | | | | | |
| 281119 | LUGO MORALES, SONIA E | ADDRESS ON FILE | | | | | | |
| 1835242 | Lugo Morales, Sonia Edna | ADDRESS ON FILE | | | | | | |
| 1835242 | Lugo Morales, Sonia Edna | ADDRESS ON FILE | | | | | | |
| 281120 | LUGO MORALES, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1917090 | Lugo Morales, Wilfredo | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 281121 | LUGO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 281122 | LUGO MORENO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 281123 | LUGO MOTA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 799665 | LUGO MUNIZ, IVAN E | ADDRESS ON FILE | | | | | | |
| 281124 | LUGO MUNIZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 281125 | LUGO MUNIZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 281126 | LUGO MUNOZ, ANA H. | ADDRESS ON FILE | | | | | | |
| 853426 | LUGO MUÑOZ, ANA H. | ADDRESS ON FILE | | | | | | |
| 281127 | LUGO MUNOZ, DAPHNE | ADDRESS ON FILE | | | | | | |
| 281128 | LUGO MUNOZ, DORIS | ADDRESS ON FILE | | | | | | |
| 853427 | LUGO MUÑOZ, DORIS | ADDRESS ON FILE | | | | | | |
| 281129 | LUGO MUNOZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 281130 | LUGO MUNOZ, JOSE | ADDRESS ON FILE | | | | | | |
| 281131 | LUGO MUNOZ, JULIO | ADDRESS ON FILE | | | | | | |
| 281132 | LUGO MUNOZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 281133 | LUGO NAPOLEONI, CARLOS | ADDRESS ON FILE | | | | | | |
| 281134 | LUGO NAVARRO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 853428 | LUGO NAVARRO, MADELINE | ADDRESS ON FILE | | | | | | |
| 281135 | LUGO NAVARRO, MADELINE | ADDRESS ON FILE | | | | | | |
| 281136 | LUGO NAZARIO, EDGAR | ADDRESS ON FILE | | | | | | |
| 281137 | Lugo Nazario, Edgar D | ADDRESS ON FILE | | | | | | |
| 281139 | LUGO NAZARIO, HARDING | ADDRESS ON FILE | | | | | | |
| 281141 | LUGO NAZARIO, IRMA | ADDRESS ON FILE | | | | | | |
| 281140 | LUGO NAZARIO, IRMA | ADDRESS ON FILE | | | | | | |
| 281142 | LUGO NAZARIO, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 281143 | LUGO NAZARIO, MAGDA | ADDRESS ON FILE | | | | | | |
| 281144 | LUGO NEGRON, AURIMAR | ADDRESS ON FILE | | | | | | |
| 281145 | LUGO NEGRON, EDDIE B | ADDRESS ON FILE | | | | | | |
| 281146 | LUGO NEGRON, EDREI | ADDRESS ON FILE | | | | | | |
| 281147 | LUGO NEGRON, ESTHERMARIE | ADDRESS ON FILE | | | | | | |
| 281148 | LUGO NEGRON, FRANCES | ADDRESS ON FILE | | | | | | |
| 281149 | LUGO NEGRON, GINA T | ADDRESS ON FILE | | | | | | |
| 799666 | LUGO NEGRON, GINA T | ADDRESS ON FILE | | | | | | |
| 281150 | LUGO NEGRON, JOSE H. | ADDRESS ON FILE | | | | | | |
| 281151 | LUGO NEGRON, LUIS M. | ADDRESS ON FILE | | | | | | |
| 2020748 | Lugo Negron, Maida I. | ADDRESS ON FILE | | | | | | |
| 2102381 | Lugo Negron, Maida I. | ADDRESS ON FILE | | | | | | |
| 2020748 | Lugo Negron, Maida I. | ADDRESS ON FILE | | | | | | |
| 281152 | LUGO NEGRON, MAIDA L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 281153 | LUGO NEGRON, MARANGELIS | ADDRESS ON FILE | | | | | | | |
| 281154 | LUGO NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 281155 | LUGO NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 281156 | LUGO NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 799667 | LUGO NEGRON, NANCY M | ADDRESS ON FILE | | | | | | | |
| 281157 | LUGO NEGRON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 281158 | LUGO NEGRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 799668 | LUGO NEGRON, WILFRED | ADDRESS ON FILE | | | | | | | |
| 281159 | LUGO NEGRON, WILFRED | ADDRESS ON FILE | | | | | | | |
| 799669 | LUGO NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 281161 | LUGO NEGRONI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 281162 | LUGO NEVAREZ, ELFRIDA | ADDRESS ON FILE | | | | | | | |
| 281163 | Lugo Nieves, Alexis | ADDRESS ON FILE | | | | | | | |
| 281164 | LUGO NIEVES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 281165 | LUGO NIEVES, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 281166 | LUGO NIEVES, DANISHKA | ADDRESS ON FILE | | | | | | | |
| 281167 | LUGO NIEVES, DENNIS O. | ADDRESS ON FILE | | | | | | | |
| 799670 | LUGO NIEVES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 281169 | LUGO NIEVES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 2046421 | Lugo Nieves, Francisca | ADDRESS ON FILE | | | | | | | |
| 281170 | LUGO NIEVES, JESUS W. | ADDRESS ON FILE | | | | | | | |
| 281172 | LUGO NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 281173 | LUGO NIEVES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 799671 | LUGO NIEVES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1641623 | Lugo Nieves, Noemi | ADDRESS ON FILE | | | | | | | |
| 281175 | LUGO NIEVES, YOLIANIE | ADDRESS ON FILE | | | | | | | |
| 281176 | LUGO NOEL, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 281177 | LUGO NUNEZ, CESAR N. | ADDRESS ON FILE | | | | | | | |
| 281178 | LUGO NUNEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 799672 | LUGO OCASIO, ANA | ADDRESS ON FILE | | | | | | | |
| 799673 | LUGO OCASIO, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 281180 | LUGO OCASIO, ELBA | ADDRESS ON FILE | | | | | | | |
| 281181 | LUGO OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 281182 | LUGO OCTAVIANI, NORA E | ADDRESS ON FILE | | | | | | | |
| 281183 | LUGO OLIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 1702751 | Lugo Olivera, Iris Belsie | ADDRESS ON FILE | | | | | | | |
| 1916933 | Lugo Olivera, Maria L. | ADDRESS ON FILE | | | | | | | |
| 281184 | LUGO OLIVERA, MELVIN J. | ADDRESS ON FILE | | | | | | | |
| 281185 | LUGO OLIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1983497 | Lugo Olivera, Miriam | ADDRESS ON FILE | | | | | | | |
| 281186 | LUGO OLIVERAS, ADA | ADDRESS ON FILE | | | | | | | |
| 281187 | LUGO OLIVERAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1765066 | Lugo Oliveras, Flor A | ADDRESS ON FILE | | | | | | | |
| 281188 | LUGO OLIVERAS, GINORIS | ADDRESS ON FILE | | | | | | | |
| 281189 | LUGO OLIVERAS, IRIS B | ADDRESS ON FILE | | | | | | | |
| 281190 | LUGO OLMEDA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 2156129 | Lugo Olmeda, Angel A. | ADDRESS ON FILE | | | | | | | |
| 281191 | LUGO OLMEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 281192 | LUGO OLMO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 281193 | LUGO ONOA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 281194 | LUGO OQUENDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1987341 | Lugo Oquendo, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 2080030 | Lugo Orengo, Francisco | ADDRESS ON FILE | | | | | | | |
| 281195 | Lugo Orsini, Joel | ADDRESS ON FILE | | | | | | | |
| 2109940 | Lugo Ortiz , Celiann | ADDRESS ON FILE | | | | | | | |
| 281196 | LUGO ORTIZ, ALNORIS | ADDRESS ON FILE | | | | | | | |
| 281197 | LUGO ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 281198 | LUGO ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 281199 | LUGO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281200 | LUGO ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 799674 | LUGO ORTIZ, CELIAN | ADDRESS ON FILE | | | | | | | |
| 281201 | LUGO ORTIZ, CELIANN | ADDRESS ON FILE | | | | | | | |
| 799675 | LUGO ORTIZ, CELIANN | ADDRESS ON FILE | | | | | | | |
| 281202 | LUGO ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1950494 | Lugo Ortiz, Faustina | ADDRESS ON FILE | | | | | | | |
| 281203 | LUGO ORTIZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 281205 | LUGO ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 281206 | LUGO ORTIZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 1825286 | Lugo Ortiz, Iris Delia | ADDRESS ON FILE | | | | | | | |
| 281207 | LUGO ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 799676 | LUGO ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 799677 | LUGO ORTIZ, IRMALIZ | ADDRESS ON FILE | | | | | | | |
| 281208 | LUGO ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 281209 | LUGO ORTIZ, JEANIFFER | ADDRESS ON FILE | | | | | | | |
| 799678 | LUGO ORTIZ, JOEL A | ADDRESS ON FILE | | | | | | | |
| 281210 | LUGO ORTIZ, JOEL A | ADDRESS ON FILE | | | | | | | |
| 281211 | LUGO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 281212 | LUGO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 281213 | LUGO ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 281214 | LUGO ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 799679 | LUGO ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 281215 | LUGO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | |
| 281216 | LUGO ORTIZ, LEYDA M | ADDRESS ON FILE | | | | | | |
| 281217 | LUGO ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 281218 | LUGO ORTIZ, LUSY | ADDRESS ON FILE | | | | | | |
| 281219 | LUGO ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 281220 | LUGO ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 281221 | Lugo Ortiz, Milton | ADDRESS ON FILE | | | | | | |
| 2175954 | LUGO ORTIZ, MRS. MARIA | ADDRESS ON FILE | | | | | | |
| 799680 | LUGO ORTIZ, NANCY | ADDRESS ON FILE | | | | | | |
| 281222 | LUGO ORTIZ, NANCY E | ADDRESS ON FILE | | | | | | |
| 281223 | LUGO ORTIZ, NELSON | ADDRESS ON FILE | | | | | | |
| 281224 | LUGO ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 281225 | LUGO ORTIZ, PATRIA | ADDRESS ON FILE | | | | | | |
| 281226 | Lugo Ortiz, Rafael | ADDRESS ON FILE | | | | | | |
| 281174 | LUGO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 281227 | LUGO ORTIZ, ROSA A | ADDRESS ON FILE | | | | | | |
| 799681 | LUGO ORTIZ, ROSEMARIH | ADDRESS ON FILE | | | | | | |
| 853429 | Lugo Ortiz, Wanda I | ADDRESS ON FILE | | | | | | |
| 1584754 | LUGO ORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 281228 | LUGO ORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1584754 | LUGO ORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 281229 | LUGO ORTIZ, WENNER S | ADDRESS ON FILE | | | | | | |
| 281230 | LUGO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 799682 | LUGO ORTIZ, YAMILET | ADDRESS ON FILE | | | | | | |
| 281231 | LUGO ORTIZ, YODARIS M | ADDRESS ON FILE | | | | | | |
| 281232 | LUGO OSORIO, GLORIA ESTHER | ADDRESS ON FILE | | | | | | |
| 281233 | LUGO OSTOLAZA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 281234 | LUGO OSTOLAZA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 799683 | LUGO OTERO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 799684 | LUGO OTERO, JANICE | ADDRESS ON FILE | | | | | | |
| 281235 | LUGO OTERO, JANICE M | ADDRESS ON FILE | | | | | | |
| 1716073 | Lugo Otero, Janice M. | ADDRESS ON FILE | | | | | | |
| 281236 | LUGO OTERO, MELVIN | ADDRESS ON FILE | | | | | | |
| 700152 | LUGO OUTLET INC | PO BOX 9 | | | | HORMIGUEROS | PR | 00660 0009 |
| 799685 | LUGO OYOLA, DIGNA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 281237 | LUGO PABON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 281238 | LUGO PABON, WILFREDO A | ADDRESS ON FILE | | | | | | | |
| 281239 | LUGO PACHECO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 281240 | Lugo Pacheco, Carlos R | ADDRESS ON FILE | | | | | | | |
| 281241 | Lugo Pacheco, LUZ B | ADDRESS ON FILE | | | | | | | |
| 1923937 | Lugo Pacheco, Luz B. | ADDRESS ON FILE | | | | | | | |
| 281242 | LUGO PACHECO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1728166 | Lugo Pacheco, Margarita | ADDRESS ON FILE | | | | | | | |
| 1867905 | Lugo Pacheco, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 281243 | LUGO PACHECO, SARAY | ADDRESS ON FILE | | | | | | | |
| 281244 | LUGO PADILLA, ANNETTE G | ADDRESS ON FILE | | | | | | | |
| 2052480 | LUGO PADILLA, ILONKA | ADDRESS ON FILE | | | | | | | |
| 2002521 | Lugo Padilla, Ilonka | ADDRESS ON FILE | | | | | | | |
| 281245 | LUGO PADILLA, ILONKA N | ADDRESS ON FILE | | | | | | | |
| 2067097 | Lugo Padilla, Ilonka N. | ADDRESS ON FILE | | | | | | | |
| 281246 | LUGO PADILLA, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 1959715 | Lugo Padilla, Myriam Maria | ADDRESS ON FILE | | | | | | | |
| 2065009 | Lugo Padilla, Myrna Ivette | ADDRESS ON FILE | | | | | | | |
| 1785350 | Lugo Padilla, Ramonita | ADDRESS ON FILE | | | | | | | |
| 281247 | LUGO PADILLA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1884483 | Lugo Padilla, Ramonita | ADDRESS ON FILE | | | | | | | |
| 281248 | LUGO PADUA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 2029429 | Lugo Pagan, Ada E. | ADDRESS ON FILE | | | | | | | |
| 2039580 | Lugo Pagan, Ada E. | ADDRESS ON FILE | | | | | | | |
| 2026414 | Lugo Pagan, Ada E. | ADDRESS ON FILE | | | | | | | |
| 281249 | LUGO PAGAN, AIDELIZ | ADDRESS ON FILE | | | | | | | |
| 281250 | LUGO PAGAN, ANA L. | ADDRESS ON FILE | | | | | | | |
| 281251 | LUGO PAGAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 799687 | LUGO PAGAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 281252 | LUGO PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281253 | LUGO PAGAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 1794787 | Lugo Pagan, Daisy | ADDRESS ON FILE | | | | | | | |
| 281254 | LUGO PAGAN, ERICH | ADDRESS ON FILE | | | | | | | |
| 281256 | LUGO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 281257 | LUGO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 281258 | LUGO PAGAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 281259 | LUGO PAGAN, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 281260 | LUGO PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 281261 | LUGO PAGAN, MARCO A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 281262 | LUGO PAGAN, MARIA E | ADDRESS ON FILE | | | | | | |
| 281263 | Lugo Pagan, Marisol | ADDRESS ON FILE | | | | | | |
| 281264 | LUGO PAGAN, MELVIN | ADDRESS ON FILE | | | | | | |
| 281265 | LUGO PAGAN, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1904076 | Lugo Pagan, Pablo | ADDRESS ON FILE | | | | | | |
| 1869040 | Lugo Pagan, Pablo | ADDRESS ON FILE | | | | | | |
| 799688 | LUGO PALERMO, JAMILETTE | ADDRESS ON FILE | | | | | | |
| 281266 | LUGO PALERMO, JAMILETTE | ADDRESS ON FILE | | | | | | |
| 281267 | LUGO PALERMO, MIKE | ADDRESS ON FILE | | | | | | |
| 281268 | LUGO PELATTI, CLARISSA | ADDRESS ON FILE | | | | | | |
| 281269 | LUGO PEQA, WENDY E | ADDRESS ON FILE | | | | | | |
| 281270 | LUGO PERALTA, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 846648 | LUGO PEREZ YOLANDA | VISTA DEL ATLANTICO | 73 CALLE SIERRA | | ARECIBO | PR | 00612-2918 | |
| 281271 | LUGO PEREZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 799689 | LUGO PEREZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 281272 | LUGO PEREZ, ADAN O | ADDRESS ON FILE | | | | | | |
| 281273 | LUGO PEREZ, AIDA | ADDRESS ON FILE | | | | | | |
| 1617398 | Lugo Perez, Alba G | ADDRESS ON FILE | | | | | | |
| 281274 | LUGO PEREZ, ALBA G. | ADDRESS ON FILE | | | | | | |
| 281275 | LUGO PEREZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 281276 | LUGO PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1258635 | LUGO PEREZ, DAISY | ADDRESS ON FILE | | | | | | |
| 281277 | LUGO PEREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 281278 | LUGO PEREZ, DORALICE | ADDRESS ON FILE | | | | | | |
| 281279 | LUGO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 281281 | LUGO PEREZ, EDNA I | ADDRESS ON FILE | | | | | | |
| 281282 | LUGO PEREZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 281283 | LUGO PEREZ, EILEEN M. | ADDRESS ON FILE | | | | | | |
| 2025890 | Lugo Perez, Elba L | ADDRESS ON FILE | | | | | | |
| 281284 | LUGO PEREZ, ELVER A. | ADDRESS ON FILE | | | | | | |
| 281285 | LUGO PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 281286 | LUGO PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 799690 | LUGO PEREZ, FRANK | ADDRESS ON FILE | | | | | | |
| 281287 | LUGO PEREZ, FRANK J | ADDRESS ON FILE | | | | | | |
| 799691 | LUGO PEREZ, FREDDIE O | ADDRESS ON FILE | | | | | | |
| 281288 | LUGO PEREZ, IRIS M. | ADDRESS ON FILE | | | | | | |
| 281289 | LUGO PEREZ, ISALYN | ADDRESS ON FILE | | | | | | |
| 281290 | LUGO PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 281291 | LUGO PEREZ, JOSUE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 281292 | Lugo Perez, Juan A | ADDRESS ON FILE | | | | | | | | |
| 281293 | Lugo Perez, Luis A | ADDRESS ON FILE | | | | | | | | |
| 281294 | LUGO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 281295 | LUGO PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 281296 | Lugo Perez, Minerva | ADDRESS ON FILE | | | | | | | | |
| 281297 | LUGO PEREZ, RICARDO J | ADDRESS ON FILE | | | | | | | | |
| 281298 | Lugo Perez, Santos | ADDRESS ON FILE | | | | | | | | |
| 1729105 | Lugo Perez, Vilma | ADDRESS ON FILE | | | | | | | | |
| 799692 | LUGO PEREZ, VILMA B | ADDRESS ON FILE | | | | | | | | |
| 281300 | LUGO PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 281301 | LUGO PEREZ, ZAIMI | ADDRESS ON FILE | | | | | | | | |
| 281302 | LUGO PICO, MARIELA | ADDRESS ON FILE | | | | | | | | |
| 281303 | LUGO PIETRI, JUAN D. | ADDRESS ON FILE | | | | | | | | |
| 1613573 | Lugo Pillot, Zulma | ADDRESS ON FILE | | | | | | | | |
| 281304 | LUGO PILLOT, ZULMA I | ADDRESS ON FILE | | | | | | | | |
| 281305 | LUGO PINEIRO, CARMEN D | ADDRESS ON FILE | | | | | | | | |
| 799693 | LUGO PITRE, ROSA L | ADDRESS ON FILE | | | | | | | | |
| 281306 | LUGO PONCE, MARICARMEN | ADDRESS ON FILE | | | | | | | | |
| 799694 | LUGO PORTALATIN, ANGEL A | ADDRESS ON FILE | | | | | | | | |
| 281308 | LUGO PORTALATIN, JON B | ADDRESS ON FILE | | | | | | | | |
| 281309 | LUGO PORTALATIN, JUAN | ADDRESS ON FILE | | | | | | | | |
| 281310 | LUGO PRADO, IDANIDZA | ADDRESS ON FILE | | | | | | | | |
| 2042259 | Lugo Prado, Idanidza | ADDRESS ON FILE | | | | | | | | |
| 281311 | LUGO PRATTS, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 281312 | LUGO PRATTS, JESUS M | ADDRESS ON FILE | | | | | | | | |
| 281313 | LUGO PRESTAMO, LYNNE | ADDRESS ON FILE | | | | | | | | |
| 281314 | LUGO QUESADA, JOSE M | ADDRESS ON FILE | | | | | | | | |
| 281315 | LUGO QUILES, ACENET | ADDRESS ON FILE | | | | | | | | |
| 281316 | LUGO QUILES, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 799695 | LUGO QUILES, CARLOS E | ADDRESS ON FILE | | | | | | | | |
| 281317 | Lugo Quiles, Enrique | ADDRESS ON FILE | | | | | | | | |
| 799696 | LUGO QUILES, ITZAMAR | ADDRESS ON FILE | | | | | | | | |
| 281318 | LUGO QUILES, ITZAMAR | ADDRESS ON FILE | | | | | | | | |
| 847767 | LUGO QUILES, MARYLIN | ADDRESS ON FILE | | | | | | | | |
| 853430 | LUGO QUILES, MARYLIN | ADDRESS ON FILE | | | | | | | | |
| 281319 | LUGO QUILES, MARYLIN | ADDRESS ON FILE | | | | | | | | |
| 281320 | LUGO QUILES, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 281321 | LUGO QUILES, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 281322 | LUGO QUINONES, IDALIA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 281323 | LUGO QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 281324 | LUGO QUINONES, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 281325 | LUGO QUINONES, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| 799697 | LUGO QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 281326 | LUGO QUINONES, NAIDA | ADDRESS ON FILE | | | | | | | |
| 281327 | LUGO QUINONES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 281328 | LUGO QUINONES, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 281329 | LUGO QUINONEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 799698 | LUGO QUINONEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 281330 | LUGO QUINONEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 281331 | LUGO QUINTANA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 281332 | LUGO QUINTANA, JADEX | ADDRESS ON FILE | | | | | | | |
| 2063828 | Lugo Quintana, Jadex | ADDRESS ON FILE | | | | | | | |
| 2026037 | Lugo Quintana, Jadey | ADDRESS ON FILE | | | | | | | |
| 281333 | LUGO QUINTANA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2060686 | Lugo Quintane, Jadex | ADDRESS ON FILE | | | | | | | |
| 2157053 | Lugo Quirindongo, Eugenio | ADDRESS ON FILE | | | | | | | |
| 281334 | LUGO QUIRINDONGO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 281335 | LUGO QUIROS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 281336 | LUGO QUIROS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 281337 | LUGO QUIROS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 281338 | LUGO RABELL, CRISTHIAN | ADDRESS ON FILE | | | | | | | |
| 281339 | LUGO RAMIREZ MD, WILMER | ADDRESS ON FILE | | | | | | | |
| 1460729 | Lugo Ramirez, Carlos G | ADDRESS ON FILE | | | | | | | |
| 281340 | LUGO RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 281341 | LUGO RAMIREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 130672 | LUGO RAMIREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 281343 | LUGO RAMIREZ, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 281344 | LUGO RAMIREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 281345 | LUGO RAMIREZ, ELVIN H | ADDRESS ON FILE | | | | | | | |
| 281346 | LUGO RAMIREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 281347 | LUGO RAMIREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 281348 | LUGO RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 281349 | LUGO RAMIREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 281351 | LUGO RAMIREZ, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 281350 | LUGO RAMIREZ, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 281352 | LUGO RAMIREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1502290 | Lugo Ramirez, Mabel | ADDRESS ON FILE | | | | | | | |
| 281353 | LUGO RAMIREZ, MABEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 281354 | LUGO RAMIREZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 281355 | LUGO RAMIREZ, NERY | ADDRESS ON FILE | | | | | | | |
| 281356 | LUGO RAMIREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 281357 | LUGO RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 281359 | LUGO RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1571486 | Lugo Ramirez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 281360 | LUGO RAMIREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 281361 | LUGO RAMIREZ,JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1789501 | Lugo Ramo, Diane | ADDRESS ON FILE | | | | | | | |
| 281362 | LUGO RAMOS, ADA I | ADDRESS ON FILE | | | | | | | |
| 281363 | LUGO RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 281365 | LUGO RAMOS, ANGELINO | ADDRESS ON FILE | | | | | | | |
| 281366 | LUGO RAMOS, BRENDA J. | ADDRESS ON FILE | | | | | | | |
| 281366 | LUGO RAMOS, BRENDA J. | ADDRESS ON FILE | | | | | | | |
| 281367 | LUGO RAMOS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 281368 | LUGO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281369 | LUGO RAMOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 281370 | LUGO RAMOS, DIANE | ADDRESS ON FILE | | | | | | | |
| 1258636 | LUGO RAMOS, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 281372 | LUGO RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 799699 | LUGO RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 799700 | LUGO RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 281373 | LUGO RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 281374 | LUGO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 281375 | LUGO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 281376 | Lugo Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 281377 | Lugo Ramos, Josue A. | ADDRESS ON FILE | | | | | | | |
| 281378 | LUGO RAMOS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 281379 | LUGO RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1944908 | Lugo Ramos, Maritza L. | ADDRESS ON FILE | | | | | | | |
| 281380 | LUGO RAMOS, MARIVEL | ADDRESS ON FILE | | | | | | | |
| 799702 | LUGO RAMOS, NESTOR A | ADDRESS ON FILE | | | | | | | |
| 281381 | LUGO RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 281383 | LUGO RAMOS, VILMA R. | ADDRESS ON FILE | | | | | | | |
| 281382 | LUGO RAMOS, VILMA R. | ADDRESS ON FILE | | | | | | | |
| 281384 | LUGO RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 281385 | LUGO RAMOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 281386 | LUGO RAMOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 281387 | LUGO RAMOS, YEHOKHANAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 281388 | LUGO RECART, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 281389 | LUGO RECIO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 799705 | LUGO RENTAS, SORAYA | ADDRESS ON FILE | | | | | | | |
| 281280 | LUGO RESTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281299 | Lugo Resto, Angel J | ADDRESS ON FILE | | | | | | | |
| 281391 | LUGO RESTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 281392 | LUGO RESTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 281393 | LUGO REYES, ALEX | ADDRESS ON FILE | | | | | | | |
| 281394 | LUGO REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 281395 | LUGO REYES, DAFNIA T | ADDRESS ON FILE | | | | | | | |
| 1806700 | Lugo Reyes, Dafnia T. | ADDRESS ON FILE | | | | | | | |
| 134743 | LUGO REYES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 281396 | LUGO REYES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 2048797 | Lugo Reyes, Denisse | ADDRESS ON FILE | | | | | | | |
| 281397 | LUGO REYES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 281398 | LUGO REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 281399 | LUGO REYES, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 281400 | LUGO REYES, LUZ DE BORINQUE | ADDRESS ON FILE | | | | | | | |
| 281401 | LUGO REYES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 281402 | LUGO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 281403 | LUGO REYES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 281404 | LUGO REYES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 281405 | LUGO REYES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 281406 | LUGO REYES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 281407 | LUGO REYES, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 281408 | LUGO RIOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 281409 | LUGO RIOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 281410 | LUGO RIOS, ERIC R. | ADDRESS ON FILE | | | | | | | |
| 281411 | LUGO RIOS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 281412 | LUGO RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 799706 | LUGO RIOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 281413 | LUGO RIOS, JUANA | ADDRESS ON FILE | | | | | | | |
| 281414 | LUGO RIOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 281415 | LUGO RIOS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 1961981 | LUGO RIOS, NORKA M. | ADDRESS ON FILE | | | | | | | |
| 1970605 | Lugo Rios, Norka M. | ADDRESS ON FILE | | | | | | | |
| 281416 | LUGO RIOS, NYDIA R | ADDRESS ON FILE | | | | | | | |
| 281417 | LUGO RIOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 281418 | LUGO RIQUELME, ALEJANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 281419 | LUGO RIQUELME, ISABEL | ADDRESS ON FILE | | | | | | |
| 281420 | LUGO RIQUELME, ISABEL | ADDRESS ON FILE | | | | | | |
| 281421 | LUGO RIVAS, MARIA | ADDRESS ON FILE | | | | | | |
| 281422 | LUGO RIVERA, AIDA E | ADDRESS ON FILE | | | | | | |
| 281423 | LUGO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 281424 | LUGO RIVERA, AMILCAR | ADDRESS ON FILE | | | | | | |
| 281425 | LUGO RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 799707 | LUGO RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 281426 | LUGO RIVERA, ANA L | ADDRESS ON FILE | | | | | | |
| 281427 | Lugo Rivera, Angel M | ADDRESS ON FILE | | | | | | |
| 281428 | LUGO RIVERA, AXEL | ADDRESS ON FILE | | | | | | |
| 281429 | Lugo Rivera, Bernice R. | ADDRESS ON FILE | | | | | | |
| 281430 | LUGO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1601827 | Lugo Rivera, Cesar A. | ADDRESS ON FILE | | | | | | |
| 281431 | LUGO RIVERA, DANIA | ADDRESS ON FILE | | | | | | |
| 281432 | LUGO RIVERA, DIGNA | ADDRESS ON FILE | | | | | | |
| 281433 | LUGO RIVERA, ENID M. | ADDRESS ON FILE | | | | | | |
| 281434 | LUGO RIVERA, FELIX | ADDRESS ON FILE | | | | | | |
| 281435 | LUGO RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 2180117 | Lugo Rivera, Fideicomiso | Alfredo Cardona | 220 Avenue, Los Atleticos | | | San German | PR | 00683 |
| 2180117 | Lugo Rivera, Fideicomiso | Jose A. Lugo | PO Box 4 | | | Hormigueros | PR | 00660 |
| 1526882 | Lugo Rivera, Fideicomiso | PO Box 9 | | | | Hormigueros | PR | 00660 |
| 281436 | LUGO RIVERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 1972847 | Lugo Rivera, Gloria E | ADDRESS ON FILE | | | | | | |
| 1673943 | Lugo Rivera, Grace M | ADDRESS ON FILE | | | | | | |
| 281437 | LUGO RIVERA, GRACE M | ADDRESS ON FILE | | | | | | |
| 1442656 | Lugo Rivera, Jaime | ADDRESS ON FILE | | | | | | |
| 281438 | Lugo Rivera, Jaime | ADDRESS ON FILE | | | | | | |
| 281440 | LUGO RIVERA, JOCECIL | ADDRESS ON FILE | | | | | | |
| 281441 | LUGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 281442 | LUGO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 281443 | LUGO RIVERA, JOSE F. | ADDRESS ON FILE | | | | | | |
| 281444 | LUGO RIVERA, JUDY | ADDRESS ON FILE | | | | | | |
| 281445 | LUGO RIVERA, JULIAN | ADDRESS ON FILE | | | | | | |
| 281446 | LUGO RIVERA, JULIO N. | ADDRESS ON FILE | | | | | | |
| 281447 | LUGO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 1835604 | Lugo Rivera, Lourdes del C. | ADDRESS ON FILE | | | | | | |
| 281448 | LUGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019539 | LUGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 281449 | LUGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 281450 | Lugo Rivera, Luis R | ADDRESS ON FILE | | | | | | |
| 281451 | LUGO RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | |
| 281452 | LUGO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 281453 | LUGO RIVERA, MARICELYS | ADDRESS ON FILE | | | | | | |
| 799710 | LUGO RIVERA, MAYRA | ADDRESS ON FILE | | | | | | |
| 281454 | LUGO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 281455 | LUGO RIVERA, MIKE | ADDRESS ON FILE | | | | | | |
| 281456 | LUGO RIVERA, NATALIE | ADDRESS ON FILE | | | | | | |
| 281457 | LUGO RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 2007327 | Lugo Rivera, Noe | ADDRESS ON FILE | | | | | | |
| 281458 | LUGO RIVERA, NOE | ADDRESS ON FILE | | | | | | |
| 1973595 | Lugo Rivera, Noel | ADDRESS ON FILE | | | | | | |
| 799711 | LUGO RIVERA, NORMA I | ADDRESS ON FILE | | | | | | |
| 281459 | LUGO RIVERA, NYDIA E | ADDRESS ON FILE | | | | | | |
| 281460 | LUGO RIVERA, OMAR J | ADDRESS ON FILE | | | | | | |
| 281461 | LUGO RIVERA, PABLO | ADDRESS ON FILE | | | | | | |
| 281462 | LUGO RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 281463 | LUGO RIVERA, SANTOS | ADDRESS ON FILE | | | | | | |
| 281465 | LUGO RIVERA, TOMAS A | ADDRESS ON FILE | | | | | | |
| 281466 | Lugo Rivera, Veronica | ADDRESS ON FILE | | | | | | |
| 281467 | LUGO RIVERA, WANDA T | ADDRESS ON FILE | | | | | | |
| 281468 | LUGO RIVERA, WANDA T | ADDRESS ON FILE | | | | | | |
| 281469 | Lugo Rivera, William | ADDRESS ON FILE | | | | | | |
| 281470 | LUGO RIVERA, YOLYMAR | ADDRESS ON FILE | | | | | | |
| 281471 | LUGO ROBLES, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 281472 | LUGO ROBLES, DANIEL J | ADDRESS ON FILE | | | | | | |
| 799712 | LUGO ROBLES, KATIRIA | ADDRESS ON FILE | | | | | | |
| 281473 | LUGO ROBLES, NOE | ADDRESS ON FILE | | | | | | |
| 281474 | LUGO ROBLES, PEDRO | ADDRESS ON FILE | | | | | | |
| 281475 | LUGO ROBLES, ROBERTA | ADDRESS ON FILE | | | | | | |
| 281476 | LUGO ROBLES, WANDA | ADDRESS ON FILE | | | | | | |
| 281479 | LUGO RODRIGUEZ MD, FAUSTO C | ADDRESS ON FILE | | | | | | |
| 281480 | LUGO RODRIGUEZ MD, LIONEL | ADDRESS ON FILE | | | | | | |
| 1874508 | LUGO RODRIGUEZ, ADA J | ADDRESS ON FILE | | | | | | |
| 281481 | LUGO RODRIGUEZ, ADA J | ADDRESS ON FILE | | | | | | |
| 799713 | LUGO RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 281483 | LUGO RODRIGUEZ, ADOLFO N. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2003474 | Lugo Rodriguez, Aida Iris | ADDRESS ON FILE | | | | | | | |
| 281484 | LUGO RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 281485 | LUGO RODRIGUEZ, ANA B. | ADDRESS ON FILE | | | | | | | |
| 281486 | LUGO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281488 | LUGO RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 281487 | LUGO RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 281489 | LUGO RODRIGUEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 799714 | LUGO RODRIGUEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 281490 | LUGO RODRIGUEZ, BELINDA T | ADDRESS ON FILE | | | | | | | |
| 1775678 | Lugo Rodriguez, Belinda T | ADDRESS ON FILE | | | | | | | |
| 1715452 | Lugo Rodriguez, Belinda T | ADDRESS ON FILE | | | | | | | |
| 281491 | LUGO RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 281492 | LUGO RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 281493 | LUGO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281494 | LUGO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 799715 | LUGO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 281495 | LUGO RODRIGUEZ, CARMEN EDDA | ADDRESS ON FILE | | | | | | | |
| 1767705 | Lugo Rodriguez, Cynthia | ADDRESS ON FILE | | | | | | | |
| 2107778 | LUGO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 281496 | LUGO RODRIGUEZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| 2052264 | LUGO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2052264 | LUGO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 281498 | LUGO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 281500 | LUGO RODRIGUEZ, DORIS I | ADDRESS ON FILE | | | | | | | |
| 799717 | LUGO RODRIGUEZ, DORIS I | ADDRESS ON FILE | | | | | | | |
| 1724278 | Lugo Rodriguez, Eddie | ADDRESS ON FILE | | | | | | | |
| 281464 | LUGO RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 281502 | LUGO RODRIGUEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 281501 | LUGO RODRIGUEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 799718 | LUGO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 281503 | LUGO RODRIGUEZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 799719 | LUGO RODRIGUEZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 281504 | LUGO RODRIGUEZ, ERIC DANIEL | ADDRESS ON FILE | | | | | | | |
| 281505 | LUGO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 281506 | LUGO RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 281507 | LUGO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 281508 | LUGO RODRIGUEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 281509 | LUGO RODRIGUEZ, GARITZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2233561 | Lugo Rodriguez, Genaro M | ADDRESS ON FILE | | | | | | |
| 281511 | LUGO RODRIGUEZ, GLADIANN | ADDRESS ON FILE | | | | | | |
| 281510 | LUGO RODRIGUEZ, GLADIANN | ADDRESS ON FILE | | | | | | |
| 799720 | LUGO RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 281512 | LUGO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 799721 | LUGO RODRIGUEZ, IRIS J | ADDRESS ON FILE | | | | | | |
| 281513 | LUGO RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 281514 | LUGO RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | |
| 281515 | LUGO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 2108431 | LUGO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 281516 | LUGO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 281518 | LUGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2004556 | Lugo Rodriguez, Jose | ADDRESS ON FILE | | | | | | |
| 281517 | LUGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 281519 | LUGO RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 1258637 | LUGO RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 281520 | LUGO RODRIGUEZ, LEE S | ADDRESS ON FILE | | | | | | |
| 799722 | LUGO RODRIGUEZ, LEE S | ADDRESS ON FILE | | | | | | |
| 281521 | LUGO RODRIGUEZ, LUCAS | ADDRESS ON FILE | | | | | | |
| 281522 | LUGO RODRIGUEZ, LUIS D. | ADDRESS ON FILE | | | | | | |
| 281523 | LUGO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 281524 | LUGO RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 281525 | LUGO RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 281526 | LUGO RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 2038963 | Lugo Rodriguez, Maria E. | ADDRESS ON FILE | | | | | | |
| 281527 | LUGO RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 1981012 | Lugo Rodriguez, Maria Socorro | 3942 Calle Aurora (Bajas) | | | | Ponce | PR | 00717 |
| 1981012 | Lugo Rodriguez, Maria Socorro | P.O. Box 10468 | | | | Ponce | PR | 00732-0468 |
| 281528 | LUGO RODRIGUEZ, MARIANNE | ADDRESS ON FILE | | | | | | |
| 281529 | LUGO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 281530 | LUGO RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 2099237 | LUGO RODRIGUEZ, MARIELA M | ADDRESS ON FILE | | | | | | |
| 1886659 | Lugo Rodriguez, Mario Socorro | 12465 Jon Evans | | | | El Paso | TX | 79938 |
| 1886659 | Lugo Rodriguez, Mario Socorro | 3942 Calle Aurora | Bajas | | | Ponce | PR | 00717 |
| 2201014 | Lugo Rodriguez, Mario Socorro | PO Box 10468 | | | | Ponce | PR | 00732-0468 |
| 2133328 | Lugo Rodriguez, Maritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 281531 | LUGO RODRIGUEZ, MAYRA E | ADDRESS ON FILE | | | | | | |
| 281532 | LUGO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 281533 | Lugo Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1908043 | Lugo Rodriguez, Myriam | ADDRESS ON FILE | | | | | | | |
| 281534 | LUGO RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 281535 | LUGO RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 2160058 | Lugo Rodriguez, Norberto | ADDRESS ON FILE | | | | | | | |
| 2076367 | Lugo Rodriguez, Olga | ADDRESS ON FILE | | | | | | | |
| 799724 | LUGO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 281536 | LUGO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 281537 | LUGO RODRIGUEZ, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| 281538 | LUGO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 281539 | Lugo Rodriguez, Ramon E | ADDRESS ON FILE | | | | | | | |
| 281540 | LUGO RODRIGUEZ, RITA DE LOS | ADDRESS ON FILE | | | | | | | |
| 281541 | LUGO RODRIGUEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 281542 | LUGO RODRIGUEZ, SAMARI | ADDRESS ON FILE | | | | | | | |
| 1425419 | LUGO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 281544 | LUGO RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 281545 | LUGO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 281546 | LUGO RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2072484 | LUGO RODRIGUEZ, VICINMANO | ADDRESS ON FILE | | | | | | | |
| 281547 | LUGO RODRIGUEZ, VICMARIS | ADDRESS ON FILE | | | | | | | |
| 799726 | LUGO RODRIGUEZ, VICMARIS | ADDRESS ON FILE | | | | | | | |
| 2005405 | LUGO RODRIGUEZ, VICMARIS | ADDRESS ON FILE | | | | | | | |
| 1999906 | Lugo Rodriguez, Vicmaris | ADDRESS ON FILE | | | | | | | |
| 2005405 | LUGO RODRIGUEZ, VICMARIS | ADDRESS ON FILE | | | | | | | |
| 1999906 | Lugo Rodriguez, Vicmaris | ADDRESS ON FILE | | | | | | | |
| 281548 | LUGO RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1420269 | LUGO RODRIGUEZ, WILLIAM | ALEXIS ALVAREZ DEL VALLE | PO BOX 681 | | | SAINT JUST | PR | 00978-0681 | |
| 281549 | Lugo Rodriguez, William | P O Box 360970 | | | | San Juan | PR | 00936-0970 | |
| 281550 | LUGO RODRIGUEZ, YADHIRA | ADDRESS ON FILE | | | | | | | |
| 281551 | Lugo Rodriguez, Yadira | ADDRESS ON FILE | | | | | | | |
| 281552 | LUGO RODRIGUEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 1970562 | Lugo Rodriquez, Emely | ADDRESS ON FILE | | | | | | | |
| 1826193 | Lugo Rodriquez, Iris Yolanda | ADDRESS ON FILE | | | | | | | |
| 799727 | LUGO ROLDAN, SHEILA E | ADDRESS ON FILE | | | | | | | |
| 281553 | LUGO ROLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 281554 | Lugo Roman, Eusebio | ADDRESS ON FILE | | | | | | | |
| 1257195 | LUGO ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 281555 | LUGO ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 799728 | LUGO ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 281556 | LUGO ROMAN, MILLICENT | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 281557 | LUGO ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 281558 | LUGO ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2128151 | Lugo Romero, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 281559 | LUGO ROMERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 281560 | LUGO ROMERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 281561 | LUGO RONDON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 281562 | LUGO ROSA, JOEL | ADDRESS ON FILE | | | | | | | |
| 281563 | LUGO ROSA, ORVILL | ADDRESS ON FILE | | | | | | | |
| 799729 | LUGO ROSA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 281565 | LUGO ROSA, YARELY | ADDRESS ON FILE | | | | | | | |
| 799730 | LUGO ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 281566 | Lugo Rosado, Ivan | ADDRESS ON FILE | | | | | | | |
| 281567 | Lugo Rosado, Nilsa I. | ADDRESS ON FILE | | | | | | | |
| 281568 | LUGO ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 1367670 | LUGO ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 281569 | LUGO ROSADO, YAMARYS | ADDRESS ON FILE | | | | | | | |
| 1501399 | Lugo Rosario, Ana Maria | ADDRESS ON FILE | | | | | | | |
| 1689949 | Lugo Rosario, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1258638 | LUGO ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1470069 | LUGO ROSARIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 281571 | LUGO ROSARIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 799731 | LUGO ROSARIO, JAMARYS | ADDRESS ON FILE | | | | | | | |
| 281572 | LUGO ROSARIO, JAMARYS | ADDRESS ON FILE | | | | | | | |
| 281573 | LUGO ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 281574 | LUGO ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 281575 | LUGO ROSARIO, NELLY | ADDRESS ON FILE | | | | | | | |
| 281577 | LUGO ROSARIO, SOLAY | ADDRESS ON FILE | | | | | | | |
| 281578 | LUGO ROSAS MD, ANIBAL J | ADDRESS ON FILE | | | | | | | |
| 281579 | LUGO ROSAS, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 281580 | LUGO ROSAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2142419 | Lugo Ruberte, Juan Pablo | ADDRESS ON FILE | | | | | | | |
| 2143418 | Lugo Ruberte, Miriam | ADDRESS ON FILE | | | | | | | |
| 281581 | LUGO RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281582 | LUGO RUIZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 281583 | LUGO RUIZ, ELEIDY | ADDRESS ON FILE | | | | | | | |
| 281584 | LUGO RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 281585 | LUGO RUIZ, FREDITA | ADDRESS ON FILE | | | | | | | |
| 1738521 | Lugo Ruiz, Fredita | ADDRESS ON FILE | | | | | | | |
| 281586 | LUGO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 281587 | LUGO RUIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 799733 | LUGO RUIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1977518 | Lugo Ruiz, Karen D. | ADDRESS ON FILE | | | | | | | |
| 2036231 | Lugo Ruiz, Karen D. | ADDRESS ON FILE | | | | | | | |
| 281588 | LUGO RUIZ, KAREN D. | ADDRESS ON FILE | | | | | | | |
| 281589 | Lugo Ruiz, Luis R | ADDRESS ON FILE | | | | | | | |
| 281590 | LUGO RUIZ, MARNIE D. | ADDRESS ON FILE | | | | | | | |
| 799734 | LUGO RUIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 281591 | LUGO RUIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 799735 | LUGO RUIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 281592 | LUGO RUIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 281593 | LUGO RUIZ, REYNIMAR | ADDRESS ON FILE | | | | | | | |
| 281595 | LUGO RUIZ, ROLAND | ADDRESS ON FILE | | | | | | | |
| 281594 | Lugo Ruiz, Roland | ADDRESS ON FILE | | | | | | | |
| 281596 | LUGO RUIZ, SONIELY | ADDRESS ON FILE | | | | | | | |
| 281597 | LUGO SABALETA, KATHERINE J. | ADDRESS ON FILE | | | | | | | |
| 799736 | LUGO SABALIER, IRIS | ADDRESS ON FILE | | | | | | | |
| 281598 | LUGO SABALIER, IRIS | ADDRESS ON FILE | | | | | | | |
| 1890588 | Lugo Sabater, Ana E. | ADDRESS ON FILE | | | | | | | |
| 1968638 | Lugo Sabater, Ana E. | ADDRESS ON FILE | | | | | | | |
| 1965120 | Lugo Sabater, Ana E. | ADDRESS ON FILE | | | | | | | |
| 281599 | LUGO SABATER, RIGEL Z | ADDRESS ON FILE | | | | | | | |
| 281600 | LUGO SAEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 281601 | LUGO SAEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 799737 | LUGO SAEZ, LEYNA | ADDRESS ON FILE | | | | | | | |
| 1258639 | LUGO SALIVA, BLADIMIL | ADDRESS ON FILE | | | | | | | |
| 281602 | LUGO SALIVA, ELYNEAL | ADDRESS ON FILE | | | | | | | |
| 281603 | LUGO SALLS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 281604 | Lugo Sanabria, Andrew | ADDRESS ON FILE | | | | | | | |
| 1503705 | Lugo Sanabria, Cristino | ADDRESS ON FILE | | | | | | | |
| 281605 | LUGO SANABRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 281606 | LUGO SANABRIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 1984911 | LUGO SANABRIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 281607 | LUGO SANABRIA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 281608 | LUGO SANABRIA, NOEL | ADDRESS ON FILE | | | | | | | |
| 281610 | LUGO SANABRIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 281611 | LUGO SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 281612 | LUGO SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 799738 | LUGO SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 281613 | LUGO SANCHEZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 281613 | LUGO SANCHEZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 281614 | LUGO SANCHEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 799739 | LUGO SANCHEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 281615 | LUGO SANCHEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 281616 | LUGO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 281617 | LUGO SANCHEZ, LUIS I | ADDRESS ON FILE | | | | | | | |
| 281618 | LUGO SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 281619 | LUGO SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 281620 | LUGO SANCHEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 281621 | LUGO SANCHEZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 281622 | LUGO SANCHEZ, RAMON B. | ADDRESS ON FILE | | | | | | | |
| 281623 | LUGO SANCHEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 281624 | LUGO SANCHEZ, SANTA B | ADDRESS ON FILE | | | | | | | |
| 281625 | LUGO SANCHEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 281626 | LUGO SANCHEZ, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| 281627 | LUGO SANCHEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 281628 | LUGO SANTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 281629 | LUGO SANTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 281630 | LUGO SANTANA, INES | ADDRESS ON FILE | | | | | | | |
| 1823584 | Lugo Santana, Ines M | ADDRESS ON FILE | | | | | | | |
| 1845146 | LUGO SANTANA, INES M. | ADDRESS ON FILE | | | | | | | |
| 281631 | LUGO SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| 281632 | LUGO SANTANA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 281633 | LUGO SANTIAGO AGRIMENSORES INC | PO BOX 737 | | | | MANATI | PR | 00674-0737 | |
| 1917187 | Lugo Santiago, Agnes | ADDRESS ON FILE | | | | | | | |
| 281634 | LUGO SANTIAGO, AGNES | ADDRESS ON FILE | | | | | | | |
| 281635 | LUGO SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 281636 | LUGO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281637 | Lugo Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| 281638 | LUGO SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 281639 | LUGO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 281640 | LUGO SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 281641 | LUGO SANTIAGO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 799740 | LUGO SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 281642 | LUGO SANTIAGO, DELIA | ADDRESS ON FILE | | | | | | | |
| 281643 | LUGO SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 281644 | LUGO SANTIAGO, EDITH N | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 281645 | LUGO SANTIAGO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 799741 | LUGO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 281646 | LUGO SANTIAGO, FRANK | ADDRESS ON FILE | | | | | | | |
| 281647 | Lugo Santiago, Frank | ADDRESS ON FILE | | | | | | | |
| 281648 | LUGO SANTIAGO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 799742 | LUGO SANTIAGO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 1973952 | Lugo Santiago, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 281649 | LUGO SANTIAGO, GRICELLE | ADDRESS ON FILE | | | | | | | |
| 853431 | LUGO SANTIAGO, GRICELLE | ADDRESS ON FILE | | | | | | | |
| 281650 | LUGO SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 281651 | LUGO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 281652 | Lugo Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 799743 | LUGO SANTIAGO, KARLA | ADDRESS ON FILE | | | | | | | |
| 281653 | LUGO SANTIAGO, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 281654 | LUGO SANTIAGO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 799744 | LUGO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 281655 | LUGO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 281657 | LUGO SANTIAGO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 281658 | LUGO SANTIAGO, MYRTA C. | ADDRESS ON FILE | | | | | | | |
| 281659 | LUGO SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| 281660 | LUGO SANTIAGO, NORBERTO E | ADDRESS ON FILE | | | | | | | |
| 281661 | LUGO SANTIAGO, PABLO H | ADDRESS ON FILE | | | | | | | |
| 281662 | LUGO SANTIAGO, PETER | ADDRESS ON FILE | | | | | | | |
| 281663 | LUGO SANTIAGO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 281664 | LUGO SANTIAGO, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 281665 | LUGO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 281666 | LUGO SANTIAGO, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 281667 | LUGO SANTIAGO, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 281668 | LUGO SANTIAGO, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 281669 | Lugo Santiago, Wilfredo A | ADDRESS ON FILE | | | | | | | |
| 281670 | LUGO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 281672 | LUGO SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281673 | LUGO SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281671 | LUGO SANTOS, ÁNGEL | ADDRESS ON FILE | | | | | | | |
| 281674 | LUGO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 281675 | LUGO SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2038894 | Lugo Santos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2061066 | LUGO SANTOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1960597 | Lugo Santos, Carmen M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2109238 | LUGO SANTOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 2100523 | Lugo Santos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1936682 | Lugo Santos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2059650 | Lugo Santos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1512654 | Lugo Santos, Emilio | ADDRESS ON FILE | | | | | | | |
| 646641 | LUGO SANTOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 281676 | LUGO SANTOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 281678 | LUGO SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 281677 | LUGO SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 281679 | LUGO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 281680 | LUGO SANTOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 281682 | LUGO SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 281681 | LUGO SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 1694699 | Lugo Santos, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 281683 | LUGO SEDA, IVAN JAVIER | ADDRESS ON FILE | | | | | | | |
| 281684 | LUGO SEDA, SAMMY | ADDRESS ON FILE | | | | | | | |
| 281685 | LUGO SEDA, SAMMY A | ADDRESS ON FILE | | | | | | | |
| 281686 | LUGO SEGARRA, BRENDA | SRA. BRENDA LUGO SEGARRA | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | 7086-B | GAUDIER TEXIDOR | MAYAQUES | PR | 00692-6616 | |
| 57564 | LUGO SEGARRA, BRENDA | URB MAYAGUEZ TERRACE | 7086 B GAUDIER TEXIDOR | | | MAYAGUEZ | PR | 00682-6616 | |
| 281687 | LUGO SEGARRA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 281688 | LUGO SEGARRA, CHRISTHOPER | ADDRESS ON FILE | | | | | | | |
| 1452679 | Lugo Segarra, Daniel | ADDRESS ON FILE | | | | | | | |
| 281689 | LUGO SEGARRA, LINDA B | ADDRESS ON FILE | | | | | | | |
| 281689 | LUGO SEGARRA, LINDA B | ADDRESS ON FILE | | | | | | | |
| 1486302 | LUGO SEGARRA, LINDA B | ADDRESS ON FILE | | | | | | | |
| 281690 | Lugo Segarra, Luz A | ADDRESS ON FILE | | | | | | | |
| 1564057 | LUGO SEGARRA, LUZ ALIADA | ADDRESS ON FILE | | | | | | | |
| 1564057 | LUGO SEGARRA, LUZ ALIADA | ADDRESS ON FILE | | | | | | | |
| 799746 | LUGO SEGARRA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 281691 | LUGO SEGARRA, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 281692 | LUGO SEGARRA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 2044956 | Lugo Segarra, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 281693 | LUGO SEGARRA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 281694 | LUGO SEIN, LENITZIA | ADDRESS ON FILE | | | | | | | |
| 799747 | LUGO SEIN, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 281695 | LUGO SEPULVEDA, CARLOS E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 281696 | LUGO SEPULVEDA, FRANKIE L. | ADDRESS ON FILE | | | | | | | |
| 281697 | LUGO SEPULVEDA, JAIME | ADDRESS ON FILE | | | | | | | |
| 1813253 | LUGO SEPULVEDA, VICTOR I. | ADDRESS ON FILE | | | | | | | |
| 281698 | LUGO SEPULVEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 281699 | Lugo Sepulveda, William C | ADDRESS ON FILE | | | | | | | |
| 1771454 | Lugo Sepulveda, William C. | ADDRESS ON FILE | | | | | | | |
| 281700 | LUGO SEPULVEDA, ZEANDY | ADDRESS ON FILE | | | | | | | |
| 281701 | LUGO SERRANO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 799748 | LUGO SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 281702 | LUGO SERRANO, KARLA | ADDRESS ON FILE | | | | | | | |
| 281703 | LUGO SERRANO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 799750 | LUGO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 799751 | LUGO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 281704 | LUGO SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 281705 | LUGO SERRANO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 281706 | LUGO SERRANO, WILMER | ADDRESS ON FILE | | | | | | | |
| 281707 | LUGO SIERRA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 281708 | LUGO SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1844856 | LUGO SILVAGNOLI, ALVIN | ADDRESS ON FILE | | | | | | | |
| 281709 | LUGO SILVAGNOLI, ALVIN | ADDRESS ON FILE | | | | | | | |
| 281710 | LUGO SILVAGNOLI, DAISY | ADDRESS ON FILE | | | | | | | |
| 281711 | LUGO SILVAGNOLI, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 281712 | LUGO SOLER, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 281713 | LUGO SOMOLINOS, CARMEN | PO BOX 194802 | | | | | SAN JUAN | PR | 00919 |
| 1420270 | LUGO SOMOLINOS, CARMEN | SHIRLEY M. MONGE | GALERÍA PASEOS SUITE 207A 100 GRAN BOULEVAR PASEOS | | | | SAN JUAN | PR | 00926 |
| 281714 | Lugo Somolinos, Carmen T | ADDRESS ON FILE | | | | | | | |
| 281715 | LUGO SOMOLINOS, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 281716 | LUGO SORIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 799752 | LUGO SORIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 281717 | LUGO SORRENTINI, ALEX N. | ADDRESS ON FILE | | | | | | | |
| 281718 | LUGO SOSA, STEVE | ADDRESS ON FILE | | | | | | | |
| 281719 | LUGO SOTERO, ALMA E | ADDRESS ON FILE | | | | | | | |
| 2028801 | Lugo Sotero, Alma Enid | ADDRESS ON FILE | | | | | | | |
| 281720 | LUGO SOTERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 281721 | LUGO SOTERO, FLAVIA I | ADDRESS ON FILE | | | | | | | |
| 1831394 | Lugo Sotero, Flavia I. | ADDRESS ON FILE | | | | | | | |
| 1643827 | LUGO SOTERO, FLAVIA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 281722 | Lugo Sotero, Pedro E | ADDRESS ON FILE | | | | | | |
| 281723 | Lugo Soto, Alexander | ADDRESS ON FILE | | | | | | |
| 281724 | LUGO SOTO, ALVIN D. | ADDRESS ON FILE | | | | | | |
| 281725 | LUGO SOTO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 281726 | LUGO SOTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 281727 | LUGO SOTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 281728 | LUGO SOTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 281730 | Lugo Soto, Elvin O | ADDRESS ON FILE | | | | | | |
| 281731 | LUGO SOTO, EMERIDES | ADDRESS ON FILE | | | | | | |
| 281732 | LUGO SOTO, INES M | ADDRESS ON FILE | | | | | | |
| 799754 | LUGO SOTO, INES M | ADDRESS ON FILE | | | | | | |
| 281733 | LUGO SOTO, JESSICA L | ADDRESS ON FILE | | | | | | |
| 281734 | LUGO SOTO, JOSE G | ADDRESS ON FILE | | | | | | |
| 281736 | LUGO SOTO, JUAN M | ADDRESS ON FILE | | | | | | |
| 281737 | LUGO SOTO, LINDA | ADDRESS ON FILE | | | | | | |
| 281738 | LUGO SOTO, MARCO | ADDRESS ON FILE | | | | | | |
| 281739 | LUGO SOTO, NYDIA E | ADDRESS ON FILE | | | | | | |
| 281740 | LUGO SOTO, OLGA I | ADDRESS ON FILE | | | | | | |
| 1991464 | Lugo Soto, Olga Iris | ADDRESS ON FILE | | | | | | |
| 281741 | LUGO SOTO, OMAR A | ADDRESS ON FILE | | | | | | |
| 281742 | LUGO SOTO, OMAR A | ADDRESS ON FILE | | | | | | |
| 281743 | LUGO SOTO, ROBERT DOMINGO | ADDRESS ON FILE | | | | | | |
| 281744 | LUGO SOTOMAYOR, MONICA | ADDRESS ON FILE | | | | | | |
| 281745 | LUGO STEIDEL, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 281746 | LUGO SUAREZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 2107746 | Lugo Suarez, Carmen A | ADDRESS ON FILE | | | | | | |
| 281747 | LUGO SUAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 281748 | LUGO SUAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 281749 | LUGO SUAREZ, JUAN E | ADDRESS ON FILE | | | | | | |
| 1938091 | Lugo Suarez, Luis R. | ADDRESS ON FILE | | | | | | |
| 281751 | LUGO SUAREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 281752 | Lugo Suarez, Noe | ADDRESS ON FILE | | | | | | |
| 281753 | LUGO SUAREZ, RITA | ADDRESS ON FILE | | | | | | |
| 281754 | LUGO SUED, ORLANDO M | ADDRESS ON FILE | | | | | | |
| 281755 | LUGO SULE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 281756 | LUGO TAPIA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 281757 | LUGO TAPIA, ZAIBETH | ADDRESS ON FILE | | | | | | |
| 1884720 | Lugo Telles, Awilda S | ADDRESS ON FILE | | | | | | |
| 1884720 | Lugo Telles, Awilda S | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1645847 | LUGO TELLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 281759 | LUGO TELLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1645847 | LUGO TELLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 281760 | LUGO TEXIDOR, EMMANUEL E | ADDRESS ON FILE | | | | | | | |
| 281761 | LUGO TEXIDOR, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 281762 | LUGO TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 281763 | LUGO TIRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2144792 | Lugo Tirado, Rafael | ADDRESS ON FILE | | | | | | | |
| 2153494 | Lugo Tirado, Ramon | ADDRESS ON FILE | | | | | | | |
| 799756 | LUGO TOBAL, ANA | ADDRESS ON FILE | | | | | | | |
| 281764 | LUGO TOBAL, ANA E | ADDRESS ON FILE | | | | | | | |
| 1258640 | LUGO TORO LAW OFFICES, PSC | ADDRESS ON FILE | | | | | | | |
| 281766 | LUGO TORO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 281767 | LUGO TORO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 281768 | LUGO TORO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 281769 | LUGO TORO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 281770 | LUGO TORO, JOSE P | ADDRESS ON FILE | | | | | | | |
| 281771 | LUGO TORO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 281735 | LUGO TORO, NORMA | ADDRESS ON FILE | | | | | | | |
| 281772 | LUGO TORRES SERVICIOS TERAPEUTICOS | PO BOX 1574 | | | | ANASCO | PR | 00610 | |
| 281773 | LUGO TORRES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 281774 | LUGO TORRES, ANA I | ADDRESS ON FILE | | | | | | | |
| 281775 | LUGO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 281776 | LUGO TORRES, BENITA | ADDRESS ON FILE | | | | | | | |
| 799757 | LUGO TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1258641 | LUGO TORRES, DALVIN | ADDRESS ON FILE | | | | | | | |
| 281777 | Lugo Torres, Daniel | ADDRESS ON FILE | | | | | | | |
| 281778 | LUGO TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 799758 | LUGO TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 281779 | LUGO TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 281780 | LUGO TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| 281781 | LUGO TORRES, ERICK | ADDRESS ON FILE | | | | | | | |
| 281782 | LUGO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2075136 | LUGO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 281783 | LUGO TORRES, FRANCOISE | ADDRESS ON FILE | | | | | | | |
| 281784 | Lugo Torres, George L | ADDRESS ON FILE | | | | | | | |
| 281786 | LUGO TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 281785 | Lugo Torres, Gilberto | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2032544 | Lugo Torres, Gladys | ADDRESS ON FILE | | | | | | | |
| 281787 | LUGO TORRES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 281788 | LUGO TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 281789 | Lugo Torres, Ivan | ADDRESS ON FILE | | | | | | | |
| 281790 | LUGO TORRES, JACKELINE M | ADDRESS ON FILE | | | | | | | |
| 281792 | LUGO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 799759 | LUGO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 281791 | Lugo Torres, Javier | ADDRESS ON FILE | | | | | | | |
| 281793 | LUGO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 281794 | LUGO TORRES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1559202 | Lugo Torres, Jose Enrique | ADDRESS ON FILE | | | | | | | |
| 281795 | Lugo Torres, Juan S | ADDRESS ON FILE | | | | | | | |
| 281796 | LUGO TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 281797 | LUGO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 281798 | LUGO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 281799 | Lugo Torres, Luis A. | ADDRESS ON FILE | | | | | | | |
| 281800 | LUGO TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 281801 | LUGO TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 281802 | Lugo Torres, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 281803 | LUGO TORRES, MIRKA | ADDRESS ON FILE | | | | | | | |
| 281804 | Lugo Torres, Nadja A | ADDRESS ON FILE | | | | | | | |
| 281805 | LUGO TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 281806 | LUGO TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 281807 | LUGO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 799761 | LUGO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1851466 | Lugo Torres, Pedro | ADDRESS ON FILE | | | | | | | |
| 281808 | LUGO TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 281809 | LUGO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 281810 | LUGO TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 281811 | LUGO TORRES, SASHA M | ADDRESS ON FILE | | | | | | | |
| 799762 | LUGO TORRES, SASHA M | ADDRESS ON FILE | | | | | | | |
| 281812 | LUGO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 281813 | LUGO TORRES, ZULMARY | ADDRESS ON FILE | | | | | | | |
| 281814 | LUGO TRINIDAD, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 799763 | LUGO TRISTANI, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 281815 | LUGO TRISTANI, LILLIAM A | ADDRESS ON FILE | | | | | | | |
| 1866599 | LUGO TROCHE, ADA IRIS | ADDRESS ON FILE | | | | | | | |
| 1828577 | LUGO TROCHE, ADA IRIS | ADDRESS ON FILE | | | | | | | |
| 281816 | Lugo Troche, Ada Iris | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 281817 | LUGO TROCHE, EDGARDO | ADDRESS ON FILE | | | | | | |
| 281818 | LUGO TROCHE, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 281819 | LUGO UBIERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 281820 | LUGO UFRET, MARITZA | ADDRESS ON FILE | | | | | | |
| 281821 | LUGO URBAN, ASHMYR | ADDRESS ON FILE | | | | | | |
| 281822 | LUGO VALDIVIESO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 2084914 | Lugo Valentin, Elizabeth | ADDRESS ON FILE | | | | | | |
| 281824 | LUGO VALENTIN, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 281825 | LUGO VALENTIN, GLORIA I | ADDRESS ON FILE | | | | | | |
| 281826 | Lugo Valentin, Ismael | ADDRESS ON FILE | | | | | | |
| 281827 | LUGO VALENTIN, ISMAEL | ADDRESS ON FILE | | | | | | |
| 281828 | LUGO VALENTIN, KEYLA | ADDRESS ON FILE | | | | | | |
| 281829 | LUGO VALENTIN, MITZA E | ADDRESS ON FILE | | | | | | |
| 2088196 | Lugo Valentin, Sandra F. | ADDRESS ON FILE | | | | | | |
| 2091748 | LUGO VALENTIN, SANDRA F. | ADDRESS ON FILE | | | | | | |
| 281832 | LUGO VARGAS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 281831 | LUGO VARGAS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 799765 | LUGO VARGAS, ARLENE | ADDRESS ON FILE | | | | | | |
| 281833 | LUGO VARGAS, ARLENE M | ADDRESS ON FILE | | | | | | |
| 281834 | LUGO VARGAS, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 1866379 | Lugo Vargas, Claribel | ADDRESS ON FILE | | | | | | |
| 281835 | LUGO VARGAS, DESIRRE | ADDRESS ON FILE | | | | | | |
| 281836 | LUGO VARGAS, JOSE | ADDRESS ON FILE | | | | | | |
| 281837 | LUGO VARGAS, MARYNES | ADDRESS ON FILE | | | | | | |
| 1641405 | Lugo Vargas, Nelson Luis | ADDRESS ON FILE | | | | | | |
| 1641405 | Lugo Vargas, Nelson Luis | ADDRESS ON FILE | | | | | | |
| 281838 | LUGO VARGAS, SUSANE | ADDRESS ON FILE | | | | | | |
| 799766 | LUGO VARGAS, SUSANE | ADDRESS ON FILE | | | | | | |
| 1849952 | Lugo Vargas, Susane | ADDRESS ON FILE | | | | | | |
| 281839 | LUGO VARGAS, URSULINA | ADDRESS ON FILE | | | | | | |
| 846650 | LUGO VAZQUEZ ISIDRO | PO BOX 178 | | | CABO ROJO | PR | 00623 | |
| 281840 | LUGO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 281841 | LUGO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 281842 | LUGO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 281843 | Lugo Vazquez, Carlos R. | ADDRESS ON FILE | | | | | | |
| 2220188 | Lugo Vazquez, Carmen | ADDRESS ON FILE | | | | | | |
| 281844 | LUGO VAZQUEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 281845 | Lugo Vazquez, Denisse M | ADDRESS ON FILE | | | | | | |
| 281846 | Lugo Vazquez, Edwin | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 281847 | LUGO VAZQUEZ, ERICK DANIEL | ADDRESS ON FILE | | | | | | | |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 281848 | LUGO VAZQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 281849 | LUGO VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 281850 | LUGO VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 281851 | LUGO VAZQUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 281852 | LUGO VAZQUEZ, KANTHA K | ADDRESS ON FILE | | | | | | | |
| 281853 | LUGO VAZQUEZ, LEO | ADDRESS ON FILE | | | | | | | |
| 281854 | LUGO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 281856 | LUGO VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 281855 | Lugo Vazquez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 281857 | LUGO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 281858 | LUGO VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 281859 | LUGO VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 799767 | LUGO VAZQUEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 281860 | LUGO VAZQUEZ, NILKA M | ADDRESS ON FILE | | | | | | | |
| 281861 | LUGO VAZQUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 281862 | LUGO VAZQUEZ, TINO A. | ADDRESS ON FILE | | | | | | | |
| 281863 | LUGO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 281864 | LUGO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 281865 | Lugo Vazquez, Victor M. | ADDRESS ON FILE | | | | | | | |
| 2129376 | Lugo Vazquez, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 281866 | LUGO VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 281867 | LUGO VAZQUEZ, YADHIER | ADDRESS ON FILE | | | | | | | |
| 281872 | LUGO VEGA , FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 281868 | LUGO VEGA, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 1765005 | Lugo Vega, Angel | ADDRESS ON FILE | | | | | | | |
| 281869 | LUGO VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 281870 | LUGO VEGA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 281871 | LUGO VEGA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 1591874 | Lugo Vega, Evangelina | ADDRESS ON FILE | | | | | | | |
| 799768 | LUGO VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1712325 | Lugo Vega, Francisco | ADDRESS ON FILE | | | | | | | |
| 1809794 | Lugo Vega, Hector N | ADDRESS ON FILE | | | | | | | |
| 281873 | LUGO VEGA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 281874 | LUGO VEGA, JAYSALLY | ADDRESS ON FILE | | | | | | | |
| 281875 | LUGO VEGA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 281876 | LUGO VEGA, JESUS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 281877 | LUGO VEGA, JORGE | ADDRESS ON FILE | | | | | | | | |
| 281878 | LUGO VEGA, JOSHUA | ADDRESS ON FILE | | | | | | | | |
| 281879 | LUGO VEGA, JUAN | ADDRESS ON FILE | | | | | | | | |
| 281880 | LUGO VEGA, LUIS D | ADDRESS ON FILE | | | | | | | | |
| 1809646 | Lugo Vega, Luis Daniel | ADDRESS ON FILE | | | | | | | | |
| 799769 | LUGO VEGA, MARIA | ADDRESS ON FILE | | | | | | | | |
| 281881 | LUGO VEGA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | | |
| 1599028 | Lugo Vega, Maria de los A. | ADDRESS ON FILE | | | | | | | | |
| 281882 | LUGO VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 799770 | LUGO VEGA, NASHUA M | ADDRESS ON FILE | | | | | | | | |
| 281883 | LUGO VEGA, SHERLY M | ADDRESS ON FILE | | | | | | | | |
| 1747084 | Lugo Vega, Victor | ADDRESS ON FILE | | | | | | | | |
| 281884 | LUGO VEGA, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 281885 | LUGO VELAZQUEZ MD, AGRIPINO | ADDRESS ON FILE | | | | | | | | |
| 281886 | LUGO VELAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | | | |
| 281887 | LUGO VELAZQUEZ, ANA H. | ADDRESS ON FILE | | | | | | | | |
| 281888 | LUGO VELAZQUEZ, EDGAR O. | ADDRESS ON FILE | | | | | | | | |
| 2167369 | Lugo Velazquez, Estebania | ADDRESS ON FILE | | | | | | | | |
| 281889 | LUGO VELAZQUEZ, GERSON | ADDRESS ON FILE | | | | | | | | |
| 281890 | LUGO VELAZQUEZ, GONZALO | ADDRESS ON FILE | | | | | | | | |
| 281891 | Lugo Velazquez, Hector | ADDRESS ON FILE | | | | | | | | |
| 281892 | LUGO VELAZQUEZ, INEVELISSE | ADDRESS ON FILE | | | | | | | | |
| 281893 | LUGO VELAZQUEZ, INEVELISSE | ADDRESS ON FILE | | | | | | | | |
| 281894 | LUGO VELAZQUEZ, IRMYDEL | ADDRESS ON FILE | | | | | | | | |
| 281895 | LUGO VELAZQUEZ, JASHIRA | ADDRESS ON FILE | | | | | | | | |
| 281896 | LUGO VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 281897 | LUGO VELAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | | |
| 281898 | LUGO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 281899 | LUGO VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 281900 | LUGO VELAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | | | |
| 281901 | LUGO VELAZQUEZ, YANIRA | ADDRESS ON FILE | | | | | | | | |
| 281902 | LUGO VELAZQUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | | |
| 281903 | LUGO VELAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | | |
| 281904 | LUGO VELEZ, DORYANN | ADDRESS ON FILE | | | | | | | | |
| 281905 | LUGO VELEZ, ELBA | ADDRESS ON FILE | | | | | | | | |
| 281906 | LUGO VELEZ, ELISA | ADDRESS ON FILE | | | | | | | | |
| 281907 | LUGO VELEZ, EUGENIO | ADDRESS ON FILE | | | | | | | | |
| 1815154 | Lugo Velez, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 281908 | LUGO VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 281909 | LUGO VELEZ, GERARDO L | ADDRESS ON FILE | | | | | | |
| 281910 | LUGO VELEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 281911 | LUGO VELEZ, JOVANE | ADDRESS ON FILE | | | | | | |
| 281912 | LUGO VELEZ, JULIO M | ADDRESS ON FILE | | | | | | |
| 281913 | LUGO VELEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 281914 | LUGO VELEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 281915 | LUGO VELEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 1915470 | Lugo Velez, Reinerio | ADDRESS ON FILE | | | | | | |
| 281916 | LUGO VELEZ, TITO | ADDRESS ON FILE | | | | | | |
| 281917 | LUGO VELEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 281918 | LUGO VELEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 281919 | LUGO VELEZ, WANDA MILAGROS | ADDRESS ON FILE | | | | | | |
| 281920 | LUGO VELEZ, WANDA W | ADDRESS ON FILE | | | | | | |
| 281921 | LUGO VELEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 281922 | LUGO VELEZ, YASMIN | ADDRESS ON FILE | | | | | | |
| 281923 | LUGO VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 281924 | Lugo Vera, Alfredo | ADDRESS ON FILE | | | | | | |
| 281925 | LUGO VERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 281926 | LUGO VICENTE MD, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 799771 | LUGO VIDRO, FRANCES | ADDRESS ON FILE | | | | | | |
| 281927 | LUGO VIDRO, FRANCES M | ADDRESS ON FILE | | | | | | |
| 281928 | LUGO VIDRO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1258642 | LUGO VIERA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 281929 | Lugo Viera, Alexander | ADDRESS ON FILE | | | | | | |
| 281931 | LUGO VIERA, JOSUE | ADDRESS ON FILE | | | | | | |
| 281930 | Lugo Viera, Josue | ADDRESS ON FILE | | | | | | |
| 281932 | LUGO VILANOVA, JORGE | ADDRESS ON FILE | | | | | | |
| 281933 | LUGO VILANOVA, JORGE | ADDRESS ON FILE | | | | | | |
| 2011052 | LUGO VILANOVA, JORGE D | ADDRESS ON FILE | | | | | | |
| 281934 | LUGO VILANOVA, VERONICA | ADDRESS ON FILE | | | | | | |
| 281935 | LUGO VINA INC. | P O BOX 9445 | | | | SAN JUAN | PR | 00908-9445 | |
| 846651 | LUGO VIÑA INC. | BUCHANAN | AMELIA IND PARK | | | GUAYNABO | PR | 00968 | |
| 846652 | LUGO VIRUET LITHBETT S. | URB MARINA BAHIA | RF-12 BAHIA GUANICA | | | CATANO | PR | 00962 | |
| 281936 | LUGO VIRUET, LITHBETT S. | ADDRESS ON FILE | | | | | | |
| 700154 | LUGO VIVA INC. | PO BOX 9445 | | | | SAN JUAN | PR | 00908-9445 | |
| 281937 | LUGO WESTERNBAN, NESTOR | ADDRESS ON FILE | | | | | | |
| 281938 | Lugo Zambrana, Luis Armando | ADDRESS ON FILE | | | | | | |
| 281939 | Lugo Zambrana, Manuel | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 281940 | LUGO ZAMBRANA, MIRELLA DEL C | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 233051 | LUGO ZAMORA, IVANNA L | ADDRESS ON FILE | | | | | | |
| 281941 | LUGO ZAMOT, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1860789 | LUGO ZAPATA, SATURNINO | ADDRESS ON FILE | | | | | | |
| 281942 | LUGO ZAYAS, NILDA L | ADDRESS ON FILE | | | | | | |
| 799772 | LUGO ZENO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 281943 | LUGO ZENO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1977425 | Lugo, Ada Iris | ADDRESS ON FILE | | | | | | |
| 1792899 | Lugo, Amilcar Cintron | ADDRESS ON FILE | | | | | | |
| 281944 | LUGO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 281945 | LUGO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 799773 | LUGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 281946 | LUGO, CELIDETTE | ADDRESS ON FILE | | | | | | |
| 2201281 | Lugo, Cesar | ADDRESS ON FILE | | | | | | |
| 1944133 | Lugo, Edwin Quinones | ADDRESS ON FILE | | | | | | |
| 281947 | LUGO, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 799774 | LUGO, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 281948 | LUGO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 281949 | LUGO, GEOVANI | ADDRESS ON FILE | | | | | | |
| 1659674 | Lugo, Gisela Graciani | ADDRESS ON FILE | | | | | | |
| 1505128 | Lugo, Glendalis | ADDRESS ON FILE | | | | | | |
| 1564535 | Lugo, Gregorio Ortiz | ADDRESS ON FILE | | | | | | |
| 1564535 | Lugo, Gregorio Ortiz | ADDRESS ON FILE | | | | | | |
| 281950 | LUGO, HARRY | ADDRESS ON FILE | | | | | | |
| 1583602 | Lugo, Herson Rivera | ADDRESS ON FILE | | | | | | |
| 1652938 | Lugo, Jessie Jusino | ADDRESS ON FILE | | | | | | |
| 281951 | LUGO, JOSE | ADDRESS ON FILE | | | | | | |
| 1795119 | Lugo, Librada Quinones | Urb. Colinas Calle Prodo G-8 | | | Yauco | PR | 00698 | |
| 281952 | LUGO, LUIS | ADDRESS ON FILE | | | | | | |
| 1496899 | LUGO, LUIS R. | ADDRESS ON FILE | | | | | | |
| 281953 | LUGO, MABEL | ADDRESS ON FILE | | | | | | |
| 2096918 | Lugo, Marina Rodriguez | ADDRESS ON FILE | | | | | | |
| 1582749 | LUGO, MAYRA ANNETTE | ADDRESS ON FILE | | | | | | |
| 281954 | LUGO, NELSON R. | ADDRESS ON FILE | | | | | | |
| 1420271 | LUGO, OMAR | JANE A. BECKER-WHITAKER | PO BOX 9023914 | | SAN JUAN | PR | 00902 | |
| 281955 | LUGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2208038 | Lugo, Roberto Navarro | ADDRESS ON FILE | | | | | | |
| 281956 | LUGO, WILFREDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1427697 | Lugo, Xavier Santiago | ADDRESS ON FILE | | | | | | |
| 281957 | LUGOCRUZ, JOSE F | ADDRESS ON FILE | | | | | | |
| 281958 | LUGOLUCIANO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 281959 | LUGOMORALES, ANIBAL | ADDRESS ON FILE | | | | | | |
| 281960 | LUGONAZARIO, AMELIO | ADDRESS ON FILE | | | | | | |
| 281961 | LUGOORTIZ, RAMON E | ADDRESS ON FILE | | | | | | |
| 281962 | LUGORIOS MD , MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1940279 | LUGO-RIVERA, LOURDES DEL C | ADDRESS ON FILE | | | | | | |
| 2001907 | LUGO-RIVERA, LOURDES DEL C. | ADDRESS ON FILE | | | | | | |
| 281963 | LUGOROSARIO, NOEL | ADDRESS ON FILE | | | | | | |
| 700155 | LUGOS ALFOMBRAS | BOX 611 | | | | ARROYO | PR | 00714 |
| 700156 | LUGOS SCREEN S | ROSALEDA II | RG 20 CALLE GARDENIA | | | TOA BAJA | PR | 00949 |
| 1815577 | Lugu Suarez, Noe | ADDRESS ON FILE | | | | | | |
| 281964 | LUGUERA ACOSTA, EDDIE | ADDRESS ON FILE | | | | | | |
| 281965 | LUGUERA ACOSTA, FLORITA | ADDRESS ON FILE | | | | | | |
| 846653 | LUGUI RIVERA RODRIGUEZ | 2013 AVE BORINQUEN | | | | SAN JUAN | PR | 00915-3814 |
| 281966 | LUHAN INVESTMENT | PO BOX 7 | | | | AGUADILLA | PR | 00605 |
| 700157 | LUHARI COLON RIVERA | HC 1 BOX 2135 | | | | BARRANQUITAS | PR | 00794 |
| 281967 | LUHRING GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 281968 | LUHRING RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 281969 | LUHRING RAMIREZ, LOSKAR | ADDRESS ON FILE | | | | | | |
| 281971 | LUHRING RODRIGUEZ, KEILA L. | ADDRESS ON FILE | | | | | | |
| 281972 | LUI G ACOSTA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 700158 | LUIDGI AUTO ELECTRIC INC | P O BOX 8791 | | | | CAGUAS | PR | 00725 |
| 281973 | LUIGGI CALCERRADA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 281974 | LUIGGI GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | |
| 281975 | LUIGGI HEREDIA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 281976 | LUIGGI HEREDIA, DAMARY | ADDRESS ON FILE | | | | | | |
| 281977 | LUIGGI LOPEZ, ALEX E. | ADDRESS ON FILE | | | | | | |
| 281978 | LUIGGI LOPEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 281979 | LUIGGI NEGRON, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 281980 | LUIGGI PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 281981 | Luiggi Rivera, Odanis | ADDRESS ON FILE | | | | | | |
| 281982 | LUIGGI TORRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 281983 | LUIGGI TORRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 281984 | LUIGGIE FIGUEROA RIVAS | ADDRESS ON FILE | | | | | | |
| 281985 | LUIGGIE LOPEZ, EDMARIE | ADDRESS ON FILE | | | | | | |
| 281986 | LUIGGU TORRES, NILDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 700159 | LUIGGY LLANOS CRUZ | EL FARO EDIF 5 APT 48 | | | | CAROLINA | PR | 00958 |
| 281987 | LUIGI BONILLA, BIANCA | ADDRESS ON FILE | | | | | | |
| 281988 | LUIGI BONILLA, CARLA | ADDRESS ON FILE | | | | | | |
| 281989 | Luigi Rivera, Francis C. | ADDRESS ON FILE | | | | | | |
| 281990 | LUIGI RIVERA, NADGI | ADDRESS ON FILE | | | | | | |
| 281991 | LUIGI SANCHEZ MD, GIANCARLO | ADDRESS ON FILE | | | | | | |
| 281992 | LUIGIE ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 700160 | LUIGIS CATERING | PARQUE DEL NORTE | BB 13 AGUAYBANA | | | CAGUAS | PR | 00725 |
| 2063217 | Luiles Rosado, Carmen M. | ADDRESS ON FILE | | | | | | |
| 281993 | LUILLY A TORRES GUZMAN | ADDRESS ON FILE | | | | | | |
| 700161 | LUIMA J CARRASQUILLO VEGA | ADDRESS ON FILE | | | | | | |
| 700162 | LUIMA TRANSPORT | P O BOX 1202 | | | | CAGUAS | PR | 00726 |
| 281994 | Luina Cesareo, Alexander | ADDRESS ON FILE | | | | | | |
| 1693336 | LUINA CRUZ , HELEN | ADDRESS ON FILE | | | | | | |
| 281995 | LUINA CRUZ, HELEN | ADDRESS ON FILE | | | | | | |
| 281996 | LUINA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1711710 | Luiña Cruz, Maribel | ADDRESS ON FILE | | | | | | |
| 1809905 | Luiña Cruz, Myrna | ADDRESS ON FILE | | | | | | |
| 281997 | LUINA CRUZ, MYRNA L | ADDRESS ON FILE | | | | | | |
| 281998 | LUINA CRUZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 799776 | LUINA CRUZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 281999 | LUINA PORTILLA MD, ALEJO | ADDRESS ON FILE | | | | | | |
| 282000 | LUINNETTE LASALLE ALFARO | ADDRESS ON FILE | | | | | | |
| 700163 | LUIRMA TORRES | VILLA PARAISO | 1396 CALLE TCCITO | | | PONCE | PR | 00728 |
| 282001 | LUIRMA TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 2151154 | LUIS & ANA BARED TRUST | 250 MUNOZ RIVERA AVE. | 9TH FL. | AMERICAN INT'L PLAZA | | SAN JUAN | PR | 00918 |
| 282002 | LUIS A . ROSARIO ARROYO | ADDRESS ON FILE | | | | | | |
| 700263 | LUIS A ABREU LOPEZ | PO BOX 1691 | | | | LAS PIEDRAS | PR | 00771 |
| 282003 | LUIS A ACEVEDO DENIS | ADDRESS ON FILE | | | | | | |
| 282004 | LUIS A ACEVEDO ESTEVES | ADDRESS ON FILE | | | | | | |
| 282005 | LUIS A ACEVEDO GALARZA | ADDRESS ON FILE | | | | | | |
| 700264 | LUIS A ACEVEDO GUZMAN | JARD DE BARCELONA | 1 CALLE 7 | | | JUNCOS | PR | 00777 |
| 282006 | LUIS A ACEVEDO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 700265 | LUIS A ACEVEDO LAZARINI | PO BOX 1868 | | | | AGUADILLA | PR | 00605 |
| 282007 | LUIS A ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | |
| 700266 | LUIS A ACEVEDO MEDINA | HC 04 BOX 48529 | | | | CAGUAS | PR | 00725-9600 |
| 282008 | LUIS A ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 130 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 700267 | LUIS A ACEVEDO SOTO / EQUIPO ANGEL S | BO CAMASEYES | 125 CALLE LOS MORALES | | | AGUADILLA | PR | 00603 | |
| 700268 | LUIS A ACOSTA | P O BOX 11 | | | | ENSENADA | PR | 00647 | |
| 700269 | LUIS A ACOSTA LOPEZ | P O BOX 2568 | | | | SAN GERMAN | PR | 00683 | |
| 281970 | LUIS A ACOSTA MENDOZA/ EDITH L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700270 | LUIS A ACOSTA MONTIJO | 40 SAN FELIPE | CALLE AURELIO BERNAL | | | LARES | PR | 00669 | |
| 700271 | LUIS A ACOSTA RODRIGUEZ | PO BOX 475 | | | | ADJUNTAS | PR | 00601 | |
| 700272 | LUIS A ACOSTA TROCHE | P O BOX 826 | | | | CABO ROJO | PR | 00623 | |
| 282010 | LUIS A ACUNA GERENA | ADDRESS ON FILE | | | | | | | |
| 700274 | LUIS A AGOSTO LEDUC | M 17 CERRO REAL | | | | GUAYNABO | PR | 00969 | |
| 282011 | LUIS A AGOSTO LEDUC | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 700276 | LUIS A AGUAYO | TORREMOLINOS TOWER | SUITE 401 | | | GUAYNABO | PR | 00969 3626 | |
| 700277 | LUIS A AGUAYO GONZALEZ | URB BAIROA | CQ 15 CALLE 11A | | | CAGUAS | PR | 00725 | |
| 700278 | LUIS A AGUILA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 770703 | LUIS A AGUIRE RIVERA | DEMANDANTE PRO SE | INSTITUCION M. SEGURIDAD | PO BOX 10786 | D-2-1021 | PONCE | PR | 00732 | |
| 282012 | LUIS A AGUIRRE QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 282013 | LUIS A ALAGO AYALA | ADDRESS ON FILE | | | | | | | |
| 700279 | LUIS A ALAMO TORRES | URB METROPOLIS | 2 A1 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 282014 | LUIS A ALAYON ROMERO | ADDRESS ON FILE | | | | | | | |
| 700280 | LUIS A ALBINO CASTRO | PO BOX 1161 | | | | SABANA GRANDE | PR | 00637 | |
| 700281 | LUIS A ALBINO RIVERA | URB VILLA HERMOSA | SU-20 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 700282 | LUIS A ALBINO ROMAN | P O BOX 80182 | | | | COROZAL | PR | 00783 | |
| 700283 | LUIS A ALEJANDRINO | RESIDENCIAL BAIROA | BG 19 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 700285 | LUIS A ALEJANDRO | EST REALES | 107 CALLE PRINCESA CRISTINA | | | GUAYNABO | PR | 00969 | |
| 282015 | LUIS A ALEJANDRO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 700286 | LUIS A ALERS MATOS | ADDRESS ON FILE | | | | | | | |
| 700289 | LUIS A ALICEA | APT 909 TORRE 3 BORINQUEN TOWER | | | | SAN JUAN | PR | 00920 | |
| 700290 | LUIS A ALICEA ALVAREZ | URB VILLA FONTANA | AF 5-8 VIA 51 | | | CAROLINA | PR | 00983 | |
| 700291 | LUIS A ALICEA CALDERON | PO BOX 1100 | | | | BAYAMON | PR | 00960-1100 | |
| 282017 | LUIS A ALICEA MARRERO | ADDRESS ON FILE | | | | | | | |
| 700292 | LUIS A ALICEA MATOS | ADDRESS ON FILE | | | | | | | |
| 700293 | LUIS A ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| 282018 | LUIS A ALICEA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 700294 | LUIS A ALICEA PARRILLA | PMB 440 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 700295 | LUIS A ALICEA ROBLES | HC 03 BOX 10375 | | | | COMERIO | PR | 00782 | |
| 700296 | LUIS A ALICEA ROSADO | ADDRESS ON FILE | | | | | | | |
| 282019 | LUIS A ALMODOVAR RIVERA | ADDRESS ON FILE | | | | | | | |
| 700297 | LUIS A ALVARADO | ADDRESS ON FILE | | | | | | | |
| 282020 | LUIS A ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 282021 | LUIS A ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 700298 | LUIS A ALVARADO HERNANDEZ | PO BOX 36-1299 | | | | SAN JUAN | PR | 00936-1299 | |
| 282022 | LUIS A ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700299 | LUIS A ALVARADO SANTIAGO | 6 CALLE RUIZ BELVIS INTERIOR | | | | COAMO | PR | 00769 | |
| 282023 | LUIS A ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 700300 | LUIS A ALVAREZ | 2026 CALLE LOIZA | ESQ TAPIA | | | SAN JUAN | PR | 00911-1740 | |
| 282024 | LUIS A ALVAREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 700301 | LUIS A ALVAREZ CABRERA | PO BOX 12086 | | | | SAN JUAN | PR | 00914 | |
| 700302 | LUIS A ALVAREZ NAZARIO | P O BOX 1372 | | | | YAUCO | PR | 00698 | |
| 282025 | LUIS A ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 700303 | LUIS A ALVAREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 700304 | LUIS A ALVAREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 700305 | LUIS A ALVAREZ RODRIGUEZ | PO BOX 142012 | | | | ARECIBO | PR | 00614-2012 | |
| 282026 | LUIS A ALVAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282027 | LUIS A ALVAREZ ZENQUIZ | ADDRESS ON FILE | | | | | | | |
| 846654 | LUIS A AMOROS ALVAREZ | PO BOX 9023361 | | | | SAN JUAN | PR | 00902-3361 | |
| 700306 | LUIS A ANDINO ANDINO | HC 02 BOX 10132 | | | | GUAYNABO | PR | 00971 | |
| 282028 | LUIS A ANDUJAR FABAL | ADDRESS ON FILE | | | | | | | |
| 700307 | LUIS A ANTONIO AYALA VEGA | ADDRESS ON FILE | | | | | | | |
| 282029 | LUIS A APONTE BURGOS | ADDRESS ON FILE | | | | | | | |
| 282030 | LUIS A APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 282031 | LUIS A APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 282032 | LUIS A APONTE DIAZ | HC 02 BOX 6634 | | | | BARRANQUITAS | PR | 00794 | |
| 700308 | LUIS A APONTE DIAZ | PO BOX 463 | | | | CIDRA | PR | 00739 | |
| 700309 | LUIS A APONTE LOPEZ | PO BOX 1155 | | | | CIDRA | PR | 00739-1155 | |
| 700310 | LUIS A APONTE LOPEZ | URB VISTA MONTE | B5 CALLE 1 | | | CIDRA | PR | 00739 | |
| 282033 | LUIS A APONTE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 282034 | LUIS A APONTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 700311 | LUIS A APONTE QUINONES | 105 RAMEY CALLE M | | | | AGUADILLA | PR | 00604 | |
| 700312 | LUIS A APONTE TORRES | P O BOX 1303 | | | | TOA BAJA | PR | 00951-1303 | |
| 700314 | LUIS A AQUINO RAMOS | URB VILLA ASTURIA | BLOQ 30-18 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 132 of 2240

Exhibit F

Master Mailing List 2

Served via first class mail

| 282035 | LUIS A AQUINO RIVERA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 700315 | LUIS A ARAUJO BRAVO | 1805 AVE MAGDALENA | | | | SAN JUAN | PR | 00911 | |
| 282036 | LUIS A ARCE TIRADO | ADDRESS ON FILE | | | | | | |
| 282037 | LUIS A ARCHILLA DIAZ | 279 AVE PONCE DE LEON PH | | | | SAN JUAN | PR | 00917 | |
| 282038 | LUIS A ARCHILLA DIAZ | CORPORATE CENTER BUILDING | SUITE 601 33 CALLE RESOLUCION | | | SAN JUAN | PR | 00920 | |
| 700251 | LUIS A ARCHILLA DIAZ | H F MORTGAGE CTER | 1ER PISO 279 AVE F D ROOSVELT | | | SAN JUAN | PR | 00917 | |
| 282039 | LUIS A ARCHILLA DIAZ | HF CENTER AVE FD ROOSEVELT | ESQ AVE PONCE DE LEON 279 | 1ER PISO | | HATO REY | PR | 00917 | |
| 282040 | LUIS A ARCHILLA DIAZ | PO BOX 363689 | | | | SAN JUAN | PR | 00936 | |
| 282041 | LUIS A ARCHILLA DIAZ | URB PUERTO NUEVO | 1159 AVE F.D. ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 282042 | LUIS A ARENAS CUPELES | ADDRESS ON FILE | | | | | | |
| 700252 | LUIS A ARIAS MALDONADO | EXT TORRES DE GUAYNABO | E 4 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 700253 | LUIS A ARIAS MALDONADO | P O BOX 3316 | | | | GUAYNABO | PR | 00970 | |
| 700316 | LUIS A AROCHO GONZALEZ | URB LAS PALMAS | 301 CALLE SIERRA | | | MOCA | PR | 00678 | |
| 282043 | LUIS A AROCHO PIRIS | ADDRESS ON FILE | | | | | | |
| 282044 | LUIS A ARRIETA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 282045 | LUIS A ARROYO / INES S COLON | ADDRESS ON FILE | | | | | | |
| 282046 | LUIS A ARROYO ANDUJAR | ADDRESS ON FILE | | | | | | |
| 700317 | LUIS A ARROYO AVILES | URB SANTA JUANITA | AA 23 CALLE QUINTANA | | | BAYAMON | PR | 00956 | |
| 282047 | LUIS A ARROYO BERRIOS | HC 02 BOX 5528 | | | | COMERIO | PR | 00782 | |
| 700254 | LUIS A ARROYO BERRIOS | QUINTAS DE CAMPECHE | 502 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 | |
| 700318 | LUIS A ARROYO FERNANDEZ | PO BOX 1268 | | | | MOCA | PR | 00676-1268 | |
| 282048 | LUIS A ARROYO FREYTES | ADDRESS ON FILE | | | | | | |
| 700319 | LUIS A ARROYO LASSALLE | 707 ESTANCIAS SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| 282049 | LUIS A ARROYO ORTIZ | ADDRESS ON FILE | | | | | | |
| 282050 | LUIS A ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 700321 | LUIS A ARROYO ROSA | ADDRESS ON FILE | | | | | | |
| 700320 | LUIS A ARROYO ROSA | ADDRESS ON FILE | | | | | | |
| 700322 | LUIS A ARROYO VALLE | ADDRESS ON FILE | | | | | | |
| 700166 | LUIS A ARRUFAT PIMENTEL | URB REPARTO METROPOLITANO | 905 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 700323 | LUIS A ARVELO SOTO | ADDRESS ON FILE | | | | | | |
| 282051 | LUIS A ARZOLA CARDIN | ADDRESS ON FILE | | | | | | |
| 700324 | LUIS A AVILES CARTAGENA | HC 01 BOX 6803 | | | | SALINAS | PR | 00751 | |
| 700325 | LUIS A AVILES MARRERO | PO BOX 69 | | | | COROZAL | PR | 00783-0069 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 282052 | LUIS A AVILES ROMAN | ADDRESS ON FILE | | | | | | |
| 282053 | LUIS A AYALA DIAZ | ADDRESS ON FILE | | | | | | |
| 282054 | LUIS A AYALA FEBUS | ADDRESS ON FILE | | | | | | |
| 700326 | LUIS A AYALA NAVARRETE | VILLA SERENA | K 10 CALLE GLADIOLA | | | ARECIBO | PR | 00612 |
| 282056 | LUIS A AYALA ROSA | ADDRESS ON FILE | | | | | | |
| 700327 | LUIS A AYALA VEGA | HC 01 BOX 10043 | | | | ARECIBO | PR | 00612 |
| 700328 | LUIS A BADILLO ACEVEDO | HC 3 BOX 35035 | | | | AGUADILLA | PR | 00603 |
| 282057 | LUIS A BADILLO CORDERO | ADDRESS ON FILE | | | | | | |
| 282058 | LUIS A BAEZ BLACK | ADDRESS ON FILE | | | | | | |
| 282059 | LUIS A BAEZ BLACK | ADDRESS ON FILE | | | | | | |
| 700329 | LUIS A BAEZ FLORES | RES RAUL CASTELLON | EDIF 8 APT 92 | | | CAGUAS | PR | 00725 |
| 282060 | LUIS A BAEZ TORRES | ADDRESS ON FILE | | | | | | |
| 700330 | LUIS A BANUCHI QUIJANO | PO BOX 2437 | | | | ISABELA | PR | 00662-2004 |
| 700331 | LUIS A BARNECET GONZALEZ | ADDRESS ON FILE | | | | | | |
| 282061 | LUIS A BARNECET RAMOS | ADDRESS ON FILE | | | | | | |
| 282062 | LUIS A BARNECET RAMOS | ADDRESS ON FILE | | | | | | |
| 282063 | LUIS A BARRETO NUNEZ | ADDRESS ON FILE | | | | | | |
| 282064 | LUIS A BARRETO RIVERA | ADDRESS ON FILE | | | | | | |
| 700255 | LUIS A BARRETO RIVERA | ADDRESS ON FILE | | | | | | |
| 700332 | LUIS A BARRETO VARGAS | HC 04 BOX 13686 | | | | MOCA | PR | 00676 |
| 282065 | LUIS A BARRIOS SANTOS | ADDRESS ON FILE | | | | | | |
| 282066 | LUIS A BASORA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 282067 | LUIS A BATISTA BENITEZ | ADDRESS ON FILE | | | | | | |
| 282068 | LUIS A BAUZA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 282069 | LUIS A BELEN SOTO | ADDRESS ON FILE | | | | | | |
| 700333 | LUIS A BENDEZU | URB. LOS CASIQUES 237 CALLE URAYUAN | | | | CAROLINA | PR | 00987 |
| 700334 | LUIS A BENIQUEZ VALENTIN | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 846655 | LUIS A BENITEZ DE JESUS | 1853 CALLE PABELLONES | | | | SAN JUAN | PR | 00911-2236 |
| 282071 | LUIS A BENITEZ NAVAS | ADDRESS ON FILE | | | | | | |
| 700335 | LUIS A BENITEZ NAVAS | ADDRESS ON FILE | | | | | | |
| 700336 | LUIS A BENITEZ REPOLLET | HC 2 BOX 48624 | | | | VEGA BAJA | PR | 00693 |
| 282072 | LUIS A BENITO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 700337 | LUIS A BERDECIA RIVERA | PO BOX 975 | | | | SANTA ISABEL | PR | 00757 |
| 282073 | LUIS A BERDECIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 282074 | LUIS A BERDIEL RIVERA | ADDRESS ON FILE | | | | | | |
| 282075 | LUIS A BERLINO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 700338 | LUIS A BERMUDEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 282076 | LUIS A BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 282077 | LUIS A BERNIER SANTOS | ADDRESS ON FILE | | | | | | |
| 700339 | LUIS A BERRIOS | ADDRESS ON FILE | | | | | | |
| 700340 | LUIS A BERRIOS BERRIOS | HC 3 BOX 9691 | | | | BARRANQUITAS | PR | 00794 |
| 282078 | LUIS A BERRIOS FEBO | ADDRESS ON FILE | | | | | | |
| 700342 | LUIS A BERRIOS FIGUEROA | PO BOX 877 | | | | PATILLAS | PR | 00723 |
| 700343 | LUIS A BERRIOS NEGRON | ADDRESS ON FILE | | | | | | |
| 700345 | LUIS A BERRIOS PEREZ | COND PALMAS DEL RIO | 18 AVE ARBOLADA APT 311 | | | GUAYNABO | PR | 00969 |
| 700344 | LUIS A BERRIOS PEREZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 |
| 700346 | LUIS A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 282079 | LUIS A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 282080 | LUIS A BETANCOURT MEDINA | ADDRESS ON FILE | | | | | | |
| 282081 | LUIS A BETANCOURT SANTIAGO | ADDRESS ON FILE | | | | | | |
| 282082 | LUIS A BLANCO BLANCO | ADDRESS ON FILE | | | | | | |
| 282083 | LUIS A BLAS NIEVES | ADDRESS ON FILE | | | | | | |
| 700347 | LUIS A BONAFONT GARCIA | HC 2 BOX 8080 | | | | YABUCOA | PR | 00767 |
| 282084 | LUIS A BONES MORALES | ADDRESS ON FILE | | | | | | |
| 700348 | LUIS A BONILLA CRUZ | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 |
| 700349 | LUIS A BONILLA ESPADA | ALT DE MONTE BRISAS | A 23 CALLE 2 | | | GURABO | PR | 00778-9695 |
| 282085 | LUIS A BONILLA FEBUS | ADDRESS ON FILE | | | | | | |
| 700350 | LUIS A BONILLA RIVERA | ADDRESS ON FILE | | | | | | |
| 282086 | LUIS A BONILLA ROJAS | ADDRESS ON FILE | | | | | | |
| 700351 | LUIS A BONILLA TORRES | TINTILLO GARDENS | G 38 CALLE 6 | | | GUAYNABO | PR | 00966 |
| 700352 | LUIS A BORDONI MARTINEZ | P O BOX 717 | | | | LARES | PR | 00669 |
| 282087 | LUIS A BORRERO MANGUAL | ADDRESS ON FILE | | | | | | |
| 700353 | LUIS A BORRERO NAZARIO | P O BOX 1217 | | | | GUANICA | PR | 00653 |
| 282088 | LUIS A BORRERO QUINONES | ADDRESS ON FILE | | | | | | |
| 700354 | LUIS A BORRERO RODRIGUEZ | 1068 CALLE NUEVA PALMA | | | | SAN JUAN | PR | 00907 5250 |
| 700355 | LUIS A BOURDON ROMAN | URB VISTA VERDE | 13 CASA 314 | | | AGUADILLA | PR | 00603 |
| 282089 | LUIS A BRACERO PAGAN | ADDRESS ON FILE | | | | | | |
| 282090 | LUIS A BRACERO QUINONES | ADDRESS ON FILE | | | | | | |
| 282091 | LUIS A BRANA BERDECIA | ADDRESS ON FILE | | | | | | |
| 282092 | LUIS A BUENO QUINONES | ADDRESS ON FILE | | | | | | |
| 282093 | LUIS A BUITRAGO AMARO | ADDRESS ON FILE | | | | | | |
| 700356 | LUIS A BULA HERNANDEZ | PARCELAS JUAN SANCHEZ | BUZON 1626 CALLE 8 | | | BAYAMON | PR | 00959 |
| 282094 | LUIS A BURGOS CARABALLO | ADDRESS ON FILE | | | | | | |
| 282095 | LUIS A BURGOS CINTRON | ADDRESS ON FILE | | | | | | |
| 700357 | LUIS A BURGOS COLLAZO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 282096 | LUIS A BURGOS COLLAZO | ADDRESS ON FILE | | | | | | |
| 282097 | LUIS A BURGOS CRUZ | ADDRESS ON FILE | | | | | | |
| 700358 | LUIS A BURGOS FELICIANO | PARQUE SAN IGNACIO | A 1 CALLE UPSALA | | | SAN JUAN | PR | 00921 |
| 282098 | LUIS A BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 282099 | LUIS A BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 846656 | LUIS A BURGOS MARTINEZ | BARRIO PONDEROSA II | 237 CALLE PRINCIPAL | | | VEGA ALTA | PR | 00692 |
| 282100 | LUIS A BURGOS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 282101 | LUIS A BURGOS MIRANDA | ADDRESS ON FILE | | | | | | |
| 700359 | LUIS A BURGOS MORALES | P O BOX 8963 | | | | HUMACAO | PR | 00791 |
| 700360 | LUIS A BURGOS MUNDO | EL PRADO | 414 CALLE ITALIA | | | SAN JUAN | PR | 00917 |
| 700361 | LUIS A BURGOS SALGADO | URB PRADERAS DEL RIO | 3216 CALLE RIO GUAYNABO | | | TOA ALTA | PR | 00953 |
| 700362 | LUIS A BURGOS SANTIAGO | P O BOX 72 | | | | COAMO | PR | 00769 |
| 700363 | LUIS A CABA DE HOYOS | PO BOX 844 | | | | ADJUNTAS | PR | 00601 |
| 700364 | LUIS A CABA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 700365 | LUIS A CABAN AVILES | ADDRESS ON FILE | | | | | | |
| 700366 | LUIS A CABAN JIMENEZ | PO BOX 5266 | | | | CAGUAS | PR | 00726-5266 |
| 700256 | LUIS A CABAN OLIVER | HC 06 BOX 73411 | | | | CAGUAS | PR | 00725 |
| 700368 | LUIS A CABRERA CACERES | BARIO FLORIDA | HC 1 BOX 4502 | | | NAGUABO | PR | 00718-9720 |
| 700367 | LUIS A CABRERA MERCADO | BO CEDRO ARRIBA | HC 71 BOX 3785 | | | NARANJITO | PR | 00694 |
| 700369 | LUIS A CABRERA OQUENDO | PMB BOX 1283 APT 36 | | | | SAN LORENZO | PR | 00754 |
| 700370 | LUIS A CABRERA REYES | URB LOS CAOBOS | 1199 CALLE BAMBU | | | PONCE | PR | 00731 |
| 700372 | LUIS A CABRERA ROSARIO C/O HECTOR M LUGO | ADDRESS ON FILE | | | | | | |
| 700371 | LUIS A CABRERA ROSARIO C/O HECTOR M LUGO | ADDRESS ON FILE | | | | | | |
| 282102 | LUIS A CACERES ORTIZ | ADDRESS ON FILE | | | | | | |
| 282103 | LUIS A CADIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 282104 | LUIS A CAEZ PEDRAZA | ADDRESS ON FILE | | | | | | |
| 282105 | LUIS A CALAHORRANO RENETO | ADDRESS ON FILE | | | | | | |
| 700373 | LUIS A CALDERA TORRES | URB LOMAS VERDES | 2N 5 CALLE ORTENSIA | | | BAYAMON | PR | 00956-3418 |
| 700374 | LUIS A CALDERO ROSADO | HC 72 BOX 3400 | | | | NARANJITO | PR | 00719 |
| 700375 | LUIS A CALDERON CIRINO | BOX HC 01-6409 | | | | LOIZA | PR | 00772 |
| 282106 | LUIS A CALDERON ORTIZ | ADDRESS ON FILE | | | | | | |
| 282107 | LUIS A CALDERON OSORIO | ADDRESS ON FILE | | | | | | |
| 700376 | LUIS A CALDERON OSORIO | ADDRESS ON FILE | | | | | | |
| 700377 | LUIS A CALDERON OSORIO | ADDRESS ON FILE | | | | | | |
| 700378 | LUIS A CALDERON REYES | COND VILLAS DEL CENTRO | 110 P ARZUAGA APT 55 | | | CAROLINA | PR | 00985 |
| 700379 | LUIS A CALDERON RIOS | RR 03 BOX 10244 | | | | TOA ALTA | PR | 00953 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 700380 | LUIS A CALDERON RODRIGUEZ | REPTO TERESITA | AL 9 CALLE 40 | | | BAYAMON | PR | 00961 | |
| 282108 | LUIS A CALDERON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 700381 | LUIS A CAMACHO DIAZ | BOX 373 | | | | LAS PIEDRAS | PR | 00771 | |
| 282109 | LUIS A CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 282110 | LUIS A CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282111 | LUIS A CAMACHO ROSADO | ADDRESS ON FILE | | | | | | | |
| 700382 | LUIS A CAMACHO SANCHEZ | PMB 252 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 282112 | LUIS A CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 700383 | LUIS A CANCEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 282113 | LUIS A CANCEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 700384 | LUIS A CANCEL HERNANDEZ | BOX 412 | | | | HORMIGUEROS | PR | 00660 | |
| 700385 | LUIS A CANCEL HERNANDEZ | COND LA PROVIDENCIA 1001 | 1327 AVE IGNACIO | | | SAN JUAN | PR | 00918 | |
| 700386 | LUIS A CANCEL SERRANO | ADDRESS ON FILE | | | | | | | |
| 700387 | LUIS A CANDELARIA | HC 02 BOX 6129 | | | | FLORIDA | PR | 00650 | |
| 282114 | LUIS A CANDELARIA CURBELO | ADDRESS ON FILE | | | | | | | |
| 282115 | LUIS A CANDELARIO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 700389 | LUIS A CANDELARIO RODRIGUEZ | EXT STA TERESITA | BR 2 CALLE 35 | | | PONCE | PR | 00731 | |
| 700388 | LUIS A CANDELARIO RODRIGUEZ | PUEBLITO NUEVO | 270 CALLE 1 | | | PONCE | PR | 00730 | |
| 282116 | LUIS A CANDELARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 700390 | LUIS A CANDELARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 700391 | LUIS A CAPELES SERRANO | VILLAS DE CASTRO | DD 18 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 282117 | LUIS A CAPETILLO AROCHO | ADDRESS ON FILE | | | | | | | |
| 700165 | LUIS A CAPO TORO | PO BOX 2533 | | | | SAN GERMAN | PR | 00683-2533 | |
| 282118 | LUIS A CARABALLO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 282119 | LUIS A CARABALLO ORENGO | ADDRESS ON FILE | | | | | | | |
| 282120 | LUIS A CARABALLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 700392 | LUIS A CARABALLO RODRIGUEZ | URB VILLAS DEL CAFETAL | CALLE 9-03 | | | YAUCO | PR | 00698 | |
| 282121 | LUIS A CARABALLO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 700393 | LUIS A CARBO PAGAN | ADDRESS ON FILE | | | | | | | |
| 282122 | LUIS A CARBONELL Y VIVIAN DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 282123 | LUIS A CARDONA CIRINO | ADDRESS ON FILE | | | | | | | |
| 282124 | LUIS A CARDONA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 700394 | LUIS A CARDONA SAEZ | BO SANTA CATALINA | SECTOR DESCALABRADO | | | COAMO | PR | 00769 | |
| 700395 | LUIS A CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700396 | LUIS A CARRASQUILLO LANZO | PMB 102 | PO BOX 1981 | | | LOIZA | PR | 00772 | |
| 282125 | LUIS A CARRASQUILLO MORALES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 700397 | LUIS A CARRILLO DELGADO | 6 CALLE JULIAN BLANCO | | | | SAN JUAN | PR | 00925 | |
| 700398 | LUIS A CARRION CARRION | HC 03 BOX 4402 | | | | GURABO | PR | 00778 | |
| 282126 | LUIS A CARRION MARRERO | ADDRESS ON FILE | | | | | | | |
| 846657 | LUIS A CARRION RIVERA | VILLA CAROLINA | 210-41 CALLE 511 | | | CAROLINA | PR | 00985-3032 | |
| 700399 | LUIS A CARRION TAVAREZ | URB CIELO DORADO VILLAGE | AVE CIELO DORADO 86 | | | VEGA ALTA | PR | 00692 | |
| 282127 | LUIS A CARRION VIERA | ADDRESS ON FILE | | | | | | | |
| 700400 | LUIS A CARRUCINI GONZALEZ | BO RIO ABAJO | BOX 812 | | | CIDRA | PR | 00739 | |
| 700401 | LUIS A CARTAGENA CARTAGENA | URB VISTA BELLA | A 25 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 282128 | LUIS A CARTAGENA ORTIZ | PO BOX 1409 | | | | OROCOVIS | PR | 00720 | |
| 700402 | LUIS A CARTAGENA ORTIZ | PO BOX 96 | | | | LA PLAYA | PR | 00786 | |
| 282129 | LUIS A CARTAGENA ROQUE | ADDRESS ON FILE | | | | | | | |
| 700403 | LUIS A CASIANO | HC 37 BOX 7080 | | | | GUANICA | PR | 00653 | |
| 700404 | LUIS A CASIANO CINTRON | RR 1 BOX 6675 | | | | GUAYAMA | PR | 00784 | |
| 282130 | LUIS A CASIANO OLMEDA | ADDRESS ON FILE | | | | | | | |
| 282131 | LUIS A CASIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 282132 | LUIS A CASTANEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282133 | LUIS A CASTILLO CASAS | ADDRESS ON FILE | | | | | | | |
| 282134 | LUIS A CASTRO BRUGOS | ADDRESS ON FILE | | | | | | | |
| 282135 | LUIS A CASTRO BURGOS | ADDRESS ON FILE | | | | | | | |
| 282136 | LUIS A CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700183 | LUIS A CASTRO MARTINEZ | URB VILLAS DE BUENAVENTURA | J 19 CALLE AGUEBANA | | | YABUCOA | PR | 00767 | |
| 700405 | LUIS A CASTRO MATOS | BARRIO OBRERO | 704 CALLE 7 | | | SAN JUAN | PR | 00915 | |
| 700406 | LUIS A CASTRO PEREZ | BOX 1557 | | | | CABO ROJO | PR | 00623 | |
| 700407 | LUIS A CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 700408 | LUIS A CASTRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 700409 | LUIS A CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 282137 | LUIS A CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 700411 | LUIS A CAY DELGADO | BOX 851 | | | | JUNCOS | PR | 00777 | |
| 282138 | LUIS A CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| 700412 | LUIS A CENTENO BERRIOS | COND MELIYAN | APT 402 | | | SAN JUAN | PR | 00921 | |
| 700413 | LUIS A CENTENO COLON | 22 CALLE DOCTOR IGINA | | | | CIDRA | PR | 00739 | |
| 282139 | LUIS A CHARDON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 282140 | LUIS A CHAVEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 700414 | LUIS A CHINEZ SUAREZ | HERMANAS DAVILA | 337 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 282141 | LUIS A CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| 700167 | LUIS A CINTRON GONZALEZ | PO BOX 1073 | | | | PATILLAS | PR | 00723 | |
| 700415 | LUIS A CINTRON IRIZARRY | RR 3 BOX 9092 | | | | ANASCO | PR | 00610 | |
| 282142 | LUIS A CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 282143 | LUIS A CINTRON LOPEZ | ADDRESS ON FILE | | | | | |
| 700416 | LUIS A CINTRON LUGO | PO BOX 217 | APARTADO 217 SG | | SABANA GRANDE | PR | 00637 |
| 282144 | LUIS A CINTRON MONTANEZ | ADDRESS ON FILE | | | | | |
| 282145 | LUIS A CINTRON PEREZ | ADDRESS ON FILE | | | | | |
| 282146 | LUIS A CINTRON PEREZ | ADDRESS ON FILE | | | | | |
| 282147 | LUIS A CINTRON RIVERA | ADDRESS ON FILE | | | | | |
| 282148 | LUIS A CINTRON VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 282149 | LUIS A CINTRON VELEZ | ADDRESS ON FILE | | | | | |
| 282150 | LUIS A CIRINO CORDERO | ADDRESS ON FILE | | | | | |
| 700417 | LUIS A CIRINO RIVERA | P O BOX 262 | | | CANOVANAS | PR | 00729-0262 |
| 700418 | LUIS A CLASS FELICIANO | HC 2 BOX 5100 | | | GUAYNABO | PR | 00656 |
| 700419 | LUIS A CLAUDIO ROSADO | 1394 COND GEORGETTI APT A-2 | | | SAN JUAN | PR | 00909 |
| 282151 | LUIS A COLLAZO CAMACHO | ADDRESS ON FILE | | | | | |
| 282152 | LUIS A COLLAZO COLON | ADDRESS ON FILE | | | | | |
| 700420 | LUIS A COLLAZO VARGAS | ADDRESS ON FILE | | | | | |
| 700421 | LUIS A COLON | EE 2 CALLE JOSE G BENITEZ | | | TOA BAJA | PR | 00949 |
| 282153 | LUIS A COLON / BARBERIA LOS MUCHACHOS | ADDRESS ON FILE | | | | | |
| 700422 | LUIS A COLON / DBA HUMACAO EXTERMINATING | 124 EXTENSION ROIG | | | HUMACAO | PR | 00791 |
| 282154 | LUIS A COLON ALVARADO | ADDRESS ON FILE | | | | | |
| 700423 | LUIS A COLON BLANCO | ADDRESS ON FILE | | | | | |
| 282155 | LUIS A COLON CABRERA | ADDRESS ON FILE | | | | | |
| 700424 | LUIS A COLON DBA HUMACAO EXTERMINATING | MSC 505 P O BOX 890 | | | HUMACAO | PR | 00792 |
| 700425 | LUIS A COLON FIGUEROA | HC 1 BOX 3675 | | | BARRANQUITAS | PR | 00794 |
| 700426 | LUIS A COLON GARCIA | GLENUCO GARDENS | 15 CALLE N 19 | | PONCE | PR | 00730 |
| 700427 | LUIS A COLON HERNANDEZ | HC 3 BOX 11888 | | | JUANA DIAZ | PR | 00795 |
| 282156 | LUIS A COLON HERNANDEZ | PO BOX 846 | | | AIBONITO | PR | 00705 |
| 700428 | LUIS A COLON JIMENEZ | URB VISTA VERDE | 502 | | AGUADILLA | PR | 00603 |
| 282157 | LUIS A COLON LOPEZ | ADDRESS ON FILE | | | | | |
| 282158 | LUIS A COLON LUNA | ADDRESS ON FILE | | | | | |
| 700429 | LUIS A COLON MEDINA | ADDRESS ON FILE | | | | | |
| 700430 | LUIS A COLON MILLAN | URB GLENVIEW GARDENS | Y 2 CALLE N 18 | | PONCE | PR | 00731 |
| 282159 | LUIS A COLON MORALES | ADDRESS ON FILE | | | | | |
| 282160 | LUIS A COLON PERALES | 74 URB DOS RIOS | | | CIALES | PR | 00638 |
| 700431 | LUIS A COLON PERALES | SUPERMERCADO SELECTO | 74 DOS RIOS | | CIALES | PR | 00638 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 282161 | LUIS A COLON QUINONES | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 282162 | LUIS A COLON QUINONEZ | ADDRESS ON FILE | | | | | |
| 282163 | LUIS A COLON RIVERA | ADDRESS ON FILE | | | | | |
| 700433 | LUIS A COLON RODRIGUEZ | HC 01 BOX 5120 | | | SANTA ISABEL | PR | 00757 |
| 700432 | LUIS A COLON RODRIGUEZ | P O BOX 1660 | | | CAYEY | PR | 00737 |
| 700434 | LUIS A COLON ROMAN | PO BOX 578 | | | MOCA | PR | 00676 |
| 282164 | LUIS A COLON ROSARIO | ADDRESS ON FILE | | | | | |
| 282165 | LUIS A COLON SANCHEZ | ADDRESS ON FILE | | | | | |
| 700435 | LUIS A COLON SANTIAGO | 16 BO BUENOS AIRES | | | ARROYO | PR | 00714 |
| 700438 | LUIS A COLON SANTIAGO | HC 1 BOX 5645 | | | COAMO | PR | 00769 |
| 700437 | LUIS A COLON SANTIAGO | HC 44 BOX 13813 | | | CAYEY | PR | 00736 |
| 700436 | LUIS A COLON SANTIAGO | PO BOX 7126 | | | PONCE | PR | 00732 |
| 282166 | LUIS A COLON TIRADO | HC 45 BOX 13813 | | | CAYEY | PR | 00736 |
| 700439 | LUIS A COLON TIRADO | PO BOX 3241 | | | CAYEY | PR | 00737 |
| 700440 | LUIS A COLON TOLEDO | P O BOX 215 | | | HATILLO | PR | 00659 |
| 700441 | LUIS A COLON VEGA | ADDRESS ON FILE | | | | | |
| 700442 | LUIS A COLON VELEZ | ADDRESS ON FILE | | | | | |
| 700443 | LUIS A COLON VILLAMIL | ADDRESS ON FILE | | | | | |
| 700444 | LUIS A COLON VILLAMIL | ADDRESS ON FILE | | | | | |
| 282167 | LUIS A COLON Y CARMEN D VEGA | ADDRESS ON FILE | | | | | |
| 700445 | LUIS A COLON Y ROSAURA ALVAREZ | ADDRESS ON FILE | | | | | |
| 700446 | LUIS A COLTON ROSA | Q18 CALLE 16 | | | BAYAMON | PR | 00959-5646 |
| 700447 | LUIS A CONCEPCION COLON | COTTO STATION | PO BOX 9624 | | ARECIBO | PR | 00613 |
| 700448 | LUIS A CONSTANTINO COLON | URB VALLE HUCARES | 105 CALLE EL GUAYACAN | | JUANA DIAZ | PR | 00795-2813 |
| 282168 | LUIS A CONSTANTINO DOMINGUEZ | ADDRESS ON FILE | | | | | |
| 700449 | LUIS A CORCHADO | ADDRESS ON FILE | | | | | |
| 700450 | LUIS A CORCHADO BARRETO | BOX 1266 | | | ISABELA | PR | 00662 |
| 846658 | LUIS A CORCHADO COLON | URB LAMELA | 107 CALLE 5 | | ISABELA | PR | 00662 |
| 700452 | LUIS A CORDERO MIRANDA | URB VILLA DEL CARMEN | 4474 AVE CONSTANCIA | | PONCE | PR | 00716-2208 |
| 700257 | LUIS A CORDERO PESQUERA | 341 CALLE CANARIO | | | ISABELA | PR | 00662 |
| 700453 | LUIS A CORDERO SANTIAGO | ADDRESS ON FILE | | | | | |
| 700454 | LUIS A CORDERO TOLEDO | PO BOX 69001 SUITE 111 | | | HATILLO | PR | 00659 |
| 700455 | LUIS A CORDOVA & NOEMI SUSAMA | PO BOX 445 | | | SABANA SECA | PR | 00952 |
| 282169 | LUIS A CORDOVA FIGUEROA | ADDRESS ON FILE | | | | | |
| 700456 | LUIS A CORDOVA FIGUEROA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 700457 | LUIS A CORDOVA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 700458 | LUIS A CORDOVA SANCHEZ | HC 02 BOX 11332 | | | | HUMACAO | PR | 00791 | |
| 700168 | LUIS A COROMINAS ROVIRA | URB PUERTO NUEVO | 1165 CALLE 10 N E | | | SAN JUAN | PR | 00920-2432 | |
| 700459 | LUIS A CORREA CORCINO | 59 RES DIEGO ZALDUONDO | | | | LUQUILLO | PR | 00773 | |
| 282170 | LUIS A CORREA PEREZ | ADDRESS ON FILE | | | | | | | |
| 282171 | LUIS A CORREA PEREZ | ADDRESS ON FILE | | | | | | | |
| 700460 | LUIS A CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| 282172 | LUIS A CORSINO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 700462 | LUIS A CORTES BABILONIA | 136 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 700461 | LUIS A CORTES BABILONIA | 136 CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 700463 | LUIS A CORTES CORTES | HC 03 BOX 36653 | | | | AGUADILLA | PR | 00603 | |
| 282173 | LUIS A CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| 700464 | LUIS A CORTES ISONA | VENUS GARDENS | 1727 CALLE ISTER | | | SAN JUAN | PR | 0090100902 | |
| 282174 | LUIS A CORTES PABON | ADDRESS ON FILE | | | | | | | |
| 282175 | LUIS A CORTES ROSADO | ADDRESS ON FILE | | | | | | | |
| 282176 | LUIS A CORTES VELEZ | ADDRESS ON FILE | | | | | | | |
| 282177 | LUIS A COSME CINTRON | ADDRESS ON FILE | | | | | | | |
| 700465 | LUIS A COSME RIVERA | RES KENNEDY | 29 BLOQUE 5 | | | JUANA DIAZ | PR | 00795 | |
| 700466 | LUIS A COSS ROSA | ADDRESS ON FILE | | | | | | | |
| 282178 | LUIS A COTTO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 700467 | LUIS A COTTO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 700468 | LUIS A COTTO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 700469 | LUIS A COTTO LUNA | JARDINES DE BUENA VISTA | 24 B CALLE 3 | | | CAYEY | PR | 00736 | |
| 700470 | LUIS A COTTO RIVERA | PO BOX 878 | | | | CIDRA | PR | 00739 | |
| 700471 | LUIS A CRESPO AROCHO | BOX 11 | | | | MARICAO | PR | 00606 | |
| 282179 | LUIS A CRESPO BAZAN | ADDRESS ON FILE | | | | | | | |
| 282180 | LUIS A CRESPO LLORENS | ADDRESS ON FILE | | | | | | | |
| 282181 | LUIS A CRESPO MERCADO | ADDRESS ON FILE | | | | | | | |
| 700472 | LUIS A CRESPO VARGAS | HC 03 BOX 29123 | BO GUAYABO SECTOR CASUALIDAD | | | AGUADA | PR | 00602 | |
| 282182 | LUIS A CRUZ | ADDRESS ON FILE | | | | | | | |
| 700474 | LUIS A CRUZ ACOSTA | HC 01 10565 | | | | LAJAS | PR | 00667 | |
| 700473 | LUIS A CRUZ ACOSTA | HC 01 BOX 10553 | | | | LAJAS | PR | 00667 | |
| 700475 | LUIS A CRUZ AGUAYO | URB VALLE TOLIMA | M 13 CALLE ROBERTO RIVERA | | | CAGUAS | PR | 00727 | |
| 700476 | LUIS A CRUZ BENITEZ | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 700477 | LUIS A CRUZ CARRASQUILLO | PO BOX 1014 | | | | CIDRA | PR | 00739 | |
| 282183 | LUIS A CRUZ CINTRON | ASSMCA | PO BOX 607087 | | | BAYAMON | PR | 00960 | |
| 700258 | LUIS A CRUZ CINTRON | BO CERCADILLO | BUZON 1048-A | | | ARECIBO | PR | 00612 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 282184 | LUIS A CRUZ CORREA | ADDRESS ON FILE | | | | | | |
| 700478 | LUIS A CRUZ COSS | ADDRESS ON FILE | | | | | | |
| 282185 | LUIS A CRUZ CUBERO | ADDRESS ON FILE | | | | | | |
| 282186 | LUIS A CRUZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 700479 | LUIS A CRUZ ECHEVARRIA | PO BOX 1748 | | | | RINCON | PR | 00677-1748 |
| 282190 | LUIS A CRUZ GALARZA | ADDRESS ON FILE | | | | | | |
| 282187 | LUIS A CRUZ GALARZA | ADDRESS ON FILE | | | | | | |
| 282188 | LUIS A CRUZ GALARZA | ADDRESS ON FILE | | | | | | |
| 700480 | LUIS A CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 700481 | LUIS A CRUZ LEBRON | HC 44 BOX 14000 | | | | CAYEY | PR | 00736 |
| 282191 | LUIS A CRUZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 700482 | LUIS A CRUZ MARTIN | PO BOX 3033 | | | | MAYAGUEZ | PR | 00681-3033 |
| 700483 | LUIS A CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 282192 | LUIS A CRUZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 700484 | LUIS A CRUZ MORALES | TERRAZAS SAN FRANCISCO | APT C8 CALLE PRUDENCIO QUINONES | | | VIEQUES | PR | 00765 |
| 282193 | LUIS A CRUZ NIEVES, EIT | ADDRESS ON FILE | | | | | | |
| 282194 | LUIS A CRUZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 282195 | LUIS A CRUZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 700485 | LUIS A CRUZ OQUENDO | RES ALT DE CUPEY | EDIF 8 APT 73 | | | SAN JUAN | PR | 00926 |
| 700486 | LUIS A CRUZ PADIN | ADDRESS ON FILE | | | | | | |
| 282196 | LUIS A CRUZ REYES | ADDRESS ON FILE | | | | | | |
| 282197 | LUIS A CRUZ REYES | ADDRESS ON FILE | | | | | | |
| 700487 | LUIS A CRUZ RIVERA | 3358 AMELIA CONTRACT | | | | GUAYNABO | PR | 00962 |
| 282198 | LUIS A CRUZ RIVERA | URB CAMPANILLAS | 186 CALLE DEL MONTE | | | TOA BAJA | PR | 00949 |
| 700488 | LUIS A CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 282199 | LUIS A CRUZ SOTO | ADDRESS ON FILE | | | | | | |
| 282200 | LUIS A CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 282201 | LUIS A CRUZ Y MARIA L BAEZA | ADDRESS ON FILE | | | | | | |
| 700489 | LUIS A CRUZADO DIAZ | RR 4 BOX 3510 | | | | BAYAMON | PR | 00956 |
| 700490 | LUIS A CUADRADO DIAZ | URB LOS PINOS G 9 | | | | HUMACAO | PR | 00791 |
| 700491 | LUIS A CUADRO SANTIAGO | HC 3 BOX 19687 | | | | ARECIBO | PR | 00612 |
| 282202 | LUIS A CUBA ORENGO | ADDRESS ON FILE | | | | | | |
| 700492 | LUIS A CUBERO NIEVES | 22 CALLE HERNAN CORTES | | | | AGUADILLA | PR | 00603 |
| 700493 | LUIS A CUEVAS | P O BOX 1656 | | | | UTUADO | PR | 00641 |
| 282203 | LUIS A CUEVAS ALVARADO | ADDRESS ON FILE | | | | | | |
| 282204 | LUIS A CUEVAS TORRES | ADDRESS ON FILE | | | | | | |
| 700494 | LUIS A CURBELO B/B/A AGROTEMAS DE PR | P O BOX 140039 | | | | ARECIBO | PR | 00614 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 282205 | LUIS A CURBELO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 700495 | LUIS A DALMAIS PEREZ | ADDRESS ON FILE | | | | | | |
| 282206 | LUIS A DALMASI MARTINEZ | ADDRESS ON FILE | | | | | | |
| 700496 | LUIS A DATIZ GORDILLO | ADDRESS ON FILE | | | | | | |
| 282207 | LUIS A DATIZ GORDILLO | ADDRESS ON FILE | | | | | | |
| 700497 | LUIS A DAUMONT GRACIA | 27 PASEO DE LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 |
| 282208 | LUIS A DAVILA DIAZ | ADDRESS ON FILE | | | | | | |
| 282209 | LUIS A DAVILA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 700498 | LUIS A DAVILA RIVERA | BO PLAYITA | 80 B CALLE A | | | SALINAS | PR | 00751 |
| 282210 | LUIS A DAVILA ROSADO | HC 01 BOX 6806 | | | | AIBONITO | PR | 00705 |
| 700499 | LUIS A DAVILA ROSADO | HC 1 BOX 6418 | | | | AIBONITO | PR | 00705 |
| 282211 | LUIS A DE JESUS | ADDRESS ON FILE | | | | | | |
| 700500 | LUIS A DE JESUS & ASOCIADOS INC | VILLA CAROLINA | 8013 CALLE 85 | | | CAROLINA | PR | 00985 |
| 700501 | LUIS A DE JESUS CENTENO | RR 6 BOX 9821 | | | | SAN JUAN | PR | 00926 |
| 700184 | LUIS A DE JESUS CORTIJO | EST DE LA FUENTE | AA 46 DEL REY | | | TOA BAJA | PR | 00949 |
| 282212 | LUIS A DE JESUS CORTIJO | PMB 281 PO BOX 1981 | | | | Loiza | PR | 00772 |
| 282213 | LUIS A DE JESUS CRUZ | ADDRESS ON FILE | | | | | | |
| 700502 | LUIS A DE JESUS FIGUEROA | BDA SANTA ANA | 60-19 CALLE E | | | GUAYAMA | PR | 00784 |
| 700503 | LUIS A DE JESUS MATOS | COOP VILLAS DE NAVARRA | EDIF 18 APAT F SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 282215 | LUIS A DE JESUS OLMO | ADDRESS ON FILE | | | | | | |
| 700504 | LUIS A DE JESUS ORTIZ | 23622 BO VEGAS | CALLE TINITO MARIN | | | CAYEY | PR | 00736 |
| 282216 | LUIS A DE JESUS ORTIZ | BDA RODRIGUEZ OLMO | 20 CALLE C | | | ARECIBO | PR | 00612 |
| 282217 | LUIS A DE JESUS PAGAN | ADDRESS ON FILE | | | | | | |
| 282218 | LUIS A DE JESUS RAMOS | ADDRESS ON FILE | | | | | | |
| 700505 | LUIS A DE JESUS RODRIGUEZ | PO BOX 2123 | | | | SALINAS | PR | 00751 |
| 700506 | LUIS A DE JESUS RONDON | 4TA EXT SECCION LEVITTOWN | P 15 CALLE LUZ OESTE | | | TOA BAJA | PR | 00949 |
| 700507 | LUIS A DE JESUS ROSADO | ADDRESS ON FILE | | | | | | |
| 700508 | LUIS A DE JESUS SANCHEZ | URB CONSTANCIA | 1807 PASEO LAS COLONIAS | | | PONCE | PR | 00717-2235 |
| 282219 | LUIS A DE LA ROSA RIVERA | HC 4 BOX 4261 | BO LIGAS | | | LAS PIEDRAS | PR | 00771 |
| 700509 | LUIS A DE LA ROSA RIVERA | URB ORIENTE | 119 CALLE CLEMENTE | | | LAS PIEDRAS | PR | 00771 |
| 282220 | LUIS A DE LEON QUINONES | ADDRESS ON FILE | | | | | | |
| 282221 | LUIS A DE PABLO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 700510 | LUIS A DEL RIO MARTINEZ | P O BOX 30482 | 65 INF STATION | | | RIO PIDRAS | PR | 00929 |
| 700511 | LUIS A DEL TORO ROMEU | HC 02 BOX 12060 | | | | LAJAS | PR | 00667 |
| 700512 | LUIS A DEL VALLE DIAZ | URB ZALAZAR 21 | CALLE 1 | | | PONCE | PR | 00731 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 846659 | LUIS A DEL VALLE VAZQUEZ | EXT SAN JOSE 2 | 313 CALLE 11 | | | SABANA GRANDE | PR | 00637-2600 | |
| 282222 | LUIS A DEL VALLE VELEZ | ADDRESS ON FILE | | | | | | | |
| 282223 | LUIS A DELGADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 282224 | LUIS A DELGADO BRUNO | ADDRESS ON FILE | | | | | | | |
| 282225 | LUIS A DELGADO CADIZ | ADDRESS ON FILE | | | | | | | |
| 282226 | LUIS A DELGADO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 700513 | LUIS A DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| 282227 | LUIS A DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 700514 | LUIS A DELGADO LOPEZ | URB VILLA RITA | F 37 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 282228 | LUIS A DELGADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 700515 | LUIS A DELGADO PAGAN | HC 01 BOX 6200 | | | | YAUCO | PR | 00698 | |
| 282229 | LUIS A DELGADO RODRIGUEZ / ALAS | ADDRESS ON FILE | | | | | | | |
| 700516 | LUIS A DELIZ CORCHADO | BOX 196 | | | | QUEBRADILLAS | PR | 00678 | |
| 700517 | LUIS A DELIZ CORCHADO | P O BOX 196 | | | | QUEBRADILLAS | PR | 00678 | |
| 846660 | LUIS A DIAZ | ESTANCIA DE LA LOMA | H 2 CALLE 7 BOX 24 | | | HUMACAO | PR | 00791 | |
| 282230 | LUIS A DIAZ | HC 01 BOX 7201 | | | | MOCA | PR | 00676 | |
| 700518 | LUIS A DIAZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 700519 | LUIS A DIAZ AYALA | ADDRESS ON FILE | | | | | | | |
| 700520 | LUIS A DIAZ BADIAS | HC 01 BOX 6288 | | | | GUAYNABO | PR | 00971-9546 | |
| 282231 | LUIS A DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 700521 | LUIS A DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 282232 | LUIS A DIAZ CORTES | ADDRESS ON FILE | | | | | | | |
| 282233 | LUIS A DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 700522 | LUIS A DIAZ DAVILA | P O BOX 372 | | | | JAYUYA | PR | 00664 | |
| 282234 | LUIS A DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 282235 | LUIS A DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 700523 | LUIS A DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 282236 | LUIS A DIAZ DUCHESNE | ADDRESS ON FILE | | | | | | | |
| 700524 | LUIS A DIAZ HERNANDEZ | URB PONCE DE LEON | 225 CALLE 25 | | | GUAYNABO | PR | 00969 | |
| 700525 | LUIS A DIAZ REYES | PO BOX 21286 | | | | SAN JUAN | PR | 00928 | |
| 700526 | LUIS A DIAZ RIVERA | PO BOX 1402 | | | | AIBONITO | PR | 00705 | |
| 282237 | LUIS A DIAZ RODRIGUEZ | BO OLIMPO | 197 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 282238 | LUIS A DIAZ RODRIGUEZ | PO BOX 835 | | | | JUNCOS | PR | 00777 | |
| 700527 | LUIS A DIAZ RODRIGUEZ | URB METROPILIS | 2 L 17 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 700528 | LUIS A DIAZ RUIZ | PO BOX 1319 | | | | TOA ALTA | PR | 00977 | |
| 282239 | LUIS A DIAZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 282240 | LUIS A DIAZ VARGAS | ADDRESS ON FILE | | | | | | |
| 282241 | LUIS A DIAZ VARGAS | ADDRESS ON FILE | | | | | | |
| 700530 | LUIS A DORTA | ADDRESS ON FILE | | | | | | |
| 700531 | LUIS A DUANY BLANCO | URB COLLEGE PARK | 1798 B 4 CALLE ALCALA | | | SAN JUAN | PR | 00921 |
| 700532 | LUIS A DUPEREY PEREZ | ADDRESS ON FILE | | | | | | |
| 700533 | LUIS A DUPEROY SANTIAGO | PO BOX 2427 | | | | ARECIBO | PR | 00613-2427 |
| 700534 | LUIS A DUPREY FIGUEROA | URB REINA DE LOS ANGELES | D 2 CALLE 7 | | | GURABO | PR | 00778 |
| 282242 | LUIS A ECHEVARRIA BEZA | ADDRESS ON FILE | | | | | | |
| 700535 | LUIS A ECHEVARRIA ROMAN | CARR 572 5970 | | | | SABANA SECA | PR | 00952 |
| 700536 | LUIS A ECHEVARRIA YANTIN | URB VISTA ALEGRE | 611 CALLE ORQUIDEAS | | | VILLALBA | PR | 00766 |
| 700537 | LUIS A ENCARNACION | ADDRESS ON FILE | | | | | | |
| 700538 | LUIS A ENCARNACION DELGADO | ADDRESS ON FILE | | | | | | |
| 700539 | LUIS A ESBRI TARDY | PO BOX 821 | | | | YAUCO | PR | 00698 |
| 282243 | LUIS A ESCALERA PADILLA Y JUANA M ROMÁN | ADDRESS ON FILE | | | | | | |
| 700540 | LUIS A ESCOBAR FELIX | URB BLONDET | 15 CARR 3 | | | GUAYAMA | PR | 00784 |
| 700541 | LUIS A ESCRIBANO MANGUAL | ADDRESS ON FILE | | | | | | |
| 700542 | LUIS A ESPINET GARCIA | ADDRESS ON FILE | | | | | | |
| 846661 | LUIS A ESPINOSA MILLET | URB SAN FELIPE | N5 CALLE NZM 8 | | | ARECIBO | PR | 00612 |
| 282244 | LUIS A ESQUILIN | ADDRESS ON FILE | | | | | | |
| 282245 | LUIS A ESTEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 700543 | LUIS A ESTEVES INC | PO BOX 361325 | | | | SAN JUAN | PR | 00936 |
| 282246 | LUIS A ESTRADA | ADDRESS ON FILE | | | | | | |
| 700544 | LUIS A ESTREMERA RUIZ | PO BOX-1142 | | | | VILLALBA | PR | 00766 |
| 282247 | LUIS A FALTO CRUZ | ADDRESS ON FILE | | | | | | |
| 282248 | LUIS A FARIS ELBA | ADDRESS ON FILE | | | | | | |
| 700545 | LUIS A FEBLES GONZALEZ | 20 RESD DE PONCE ANGOLA | | | | PONCE | PR | 00731 |
| 700546 | LUIS A FEBOS PASTRANA | PO BOX 1011 | | | | CANOVANAS | PR | 00729 |
| 282249 | LUIS A FEBRES FEBRES | ADDRESS ON FILE | | | | | | |
| 700547 | LUIS A FEBUS RIVERA | URB SANTA MARIA | F 18 CALLE 7 | | | CEIBA | PR | 00735 |
| 700548 | LUIS A FELICIANO | ADDRESS ON FILE | | | | | | |
| 282250 | LUIS A FELICIANO / DORIS M MARTINEZ | ADDRESS ON FILE | | | | | | |
| 700549 | LUIS A FELICIANO CARRERA | P O BOX 362049 | | | | SAN JUAN | PR | 00936-2049 |
| 700550 | LUIS A FELICIANO CRUZ | HC 01 BOX 8469 | | | | MARICAO | PR | 00606 |
| 282251 | LUIS A FELICIANO CRUZ | HC 1 BOX 8469 | | | | MARICAO | PR | 00606 |
| 700551 | LUIS A FELICIANO GONZALEZ | 93 CALLE DEGESTAU | | | | SALINAS | PR | 00751 |
| 700552 | LUIS A FELICIANO HERNANDEZ | P O BOX 9020268 | | | | SAN JUAN | PR | 00902-0268 |
| 700185 | LUIS A FELICIANO MALAVE | HC 2 BOX 7045 | | | | RINCON | PR | 00677 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 282253 | LUIS A FELICIANO MALDONADO | ADDRESS ON FILE | | | | | |
| 700553 | LUIS A FELICIER LOPEZ | URB LOIZA VALLEY | 379 CALLE MADRE SELVA | | CANOVANAS | PR | 00729 |
| 700554 | LUIS A FELIU OTERO | PO BOX 5162 | | | CAYEY | PR | 00737 |
| 282255 | LUIS A FELIX FELICIANO | ADDRESS ON FILE | | | | | |
| 700555 | LUIS A FERNANDEZ ALLICOCK | PO BOX 810232 | | | CAROLINA | PR | 00981 |
| 700556 | LUIS A FERNANDEZ DOMENECH | P O BOX 1768 | | | CABO ROJO | PR | 00623 |
| 700557 | LUIS A FERNANDEZ MARTINEZ | HC 1 BOX 6670 | | | AGUAS BUENAS | PR | 00703 |
| 282256 | LUIS A FERNANDEZ PENA | ADDRESS ON FILE | | | | | |
| 282257 | LUIS A FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | |
| 700558 | LUIS A FERNANDEZ SANTIAGO | PO BOX 465 | | | MERCEDITA | PR | 00715 |
| 700559 | LUIS A FERRAO DELGADO | PO BOX 22388 | | | SAN JUAN | PR | 00931 |
| 282258 | LUIS A FERRER ALMA | ADDRESS ON FILE | | | | | |
| 846662 | LUIS A FERRER BOSQUES | 181 AVE MONTEMAR | | | AGUADILLA | PR | 00603-5576 |
| 282259 | LUIS A FERRER FIGUEROA | ADDRESS ON FILE | | | | | |
| 282260 | LUIS A FERRER FIGUEROA | ADDRESS ON FILE | | | | | |
| 700560 | LUIS A FERRER NIEVES | HC 4 BOX 46570 | | | AGUADILLA | PR | 00603 |
| 282261 | LUIS A FERRER RIVERA | ADDRESS ON FILE | | | | | |
| 282262 | LUIS A FERRER TORRES | ADDRESS ON FILE | | | | | |
| 282263 | LUIS A FIELDS AROSEMENA | ADDRESS ON FILE | | | | | |
| 700561 | LUIS A FIGUEROA | 140 URB SANTA MARIA | | | SABANA GRANDE | PR | 00637 |
| 282264 | LUIS A FIGUEROA AYALA | ADDRESS ON FILE | | | | | |
| 700562 | LUIS A FIGUEROA CABRERA | URB LIRIOS DEL SUR A 17 | CALLE 1 PLAZA | | PONCE | PR | 00731 |
| 700563 | LUIS A FIGUEROA CANDELARIA | JARD DE BUENA VISTA | G 2 CALLE G | | CAROLINA | PR | 00985 |
| 282265 | LUIS A FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | |
| 700564 | LUIS A FIGUEROA COLON | URB VALLE DEL PARAISO | D 11 CALLE 1 | | COAMO | PR | 00769 |
| 700565 | LUIS A FIGUEROA CORREA | P O BOX 129 | | | VILLALBA | PR | 00766 |
| 282266 | LUIS A FIGUEROA CRESPO | ADDRESS ON FILE | | | | | |
| 846663 | LUIS A FIGUEROA FELICIANO Y INIAVELIS ACOSTA | RR 02 BOX 4888 | | | AÑASCO | PR | 00610 |
| 282267 | LUIS A FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | |
| 846664 | LUIS A FIGUEROA GUZMAN | PO BOX 1711 | | | BAYAMON | PR | 00960-1711 |
| 700164 | LUIS A FIGUEROA IRIZARRY | PO BOX 1095 | | | NAGUABO | PR | 00718 |
| 700566 | LUIS A FIGUEROA IRIZARRY | PO BOX 2477 | | | SAN GERMAN | PR | 00683 |
| 282268 | LUIS A FIGUEROA LOPEZ | 1051 CALLE 3 SE APT 211 | | | SAN JUAN | PR | 00910 |
| 846665 | LUIS A FIGUEROA LOPEZ | COND BORINQUEN TOWER III | 1482 AVE ROOSVELT APT 803 | | SAN JUAN | PR | 00920 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 146 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 700567 | LUIS A FIGUEROA PEREZ | H C 5 BOX 61745 | | | | CAGUAS | PR | 00725 | |
| 282269 | LUIS A FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| 282270 | LUIS A FIGUEROA ROJAS | ADDRESS ON FILE | | | | | | | |
| 700568 | LUIS A FIGUEROA ROMAN | URB VALENCIA | 543 C / ASTORGA | | | SAN JUAN | PR | 00923 | |
| 282271 | LUIS A FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 700569 | LUIS A FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| 282272 | LUIS A FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| 282273 | LUIS A FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 700570 | LUIS A FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 282274 | LUIS A FIGUEROA VAN-RHYN | ADDRESS ON FILE | | | | | | | |
| 282275 | LUIS A FIGUEROA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 282276 | LUIS A FIGUEROA Y TANIA E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282277 | LUIS A FIGUEROA Y TANIA E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282278 | LUIS A FLECHA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 700571 | LUIS A FLORAN SANCHEZ | PO BOX 12 | | | | TOA ALTA | PR | 00954 | |
| 700572 | LUIS A FLORES / EQ PIRATA DOBLE A C ROJO | 13 CALLE MACEO | | | | CABO ROJO | PR | 00623 | |
| 282279 | LUIS A FLORES BELLINO | ADDRESS ON FILE | | | | | | | |
| 282280 | LUIS A FLORES BONILLA | ADDRESS ON FILE | | | | | | | |
| 700573 | LUIS A FLORES COLON/SONIA M MATOS ROSADO | PO BOX 2400-197 | | | | AIBONITO | PR | 00705 | |
| 700574 | LUIS A FLORES CORONEL | PO BOX 1316 | | | | TOA ALTA | PR | 00954 | |
| 846666 | LUIS A FLORES DBA LAMINADOS F P | 13 CALLE MACEO | | | | CABO ROJO | PR | 00623 | |
| 282281 | LUIS A FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 700575 | LUIS A FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 700576 | LUIS A FLORES GONZALEZ | PARC FALU | 292 CALLE 34 | | | SAN JUAN | PR | 00924 | |
| 282282 | LUIS A FLORES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 282283 | LUIS A FLORES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 282284 | LUIS A FLORES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 700577 | LUIS A FLORES RIVERA | URB CONDADO MODERNO | L 44 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 282285 | LUIS A FONSECA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 282286 | LUIS A FONSECA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 700578 | LUIS A FONT RAMIREZ | PO BOX 194 | | | | AGUADILLA | PR | 00605 | |
| 282287 | LUIS A FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 700579 | LUIS A FONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 282288 | LUIS A FONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 282289 | LUIS A FONTANEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 700580 | LUIS A FORESTIER | 68 B URB ESTEVES | | | | AGUADILLA | PR | 00603 |
| 282290 | LUIS A FRAGUADA PEREZ | COND THE GALAXY APT 406 | ISLA VERDE | | | SAN JUAN | PR | 00979 |
| 700581 | LUIS A FRAGUADA PEREZ | PO BOX 71528 | | | | SAN JUAN | PR | 00936-8628 |
| 282291 | LUIS A FRANCESCHINI Y AIDA E FRANCESCHINI | ADDRESS ON FILE | | | | | | |
| 700583 | LUIS A FRANCIS MARCON | COND CRYSTAL HOUSE SUITE CH 6 | 368 AVE DE DIEGO | | | SAN JUAN | PR | 00923 |
| 700582 | LUIS A FRANCIS MARCON | PO BOX 3473 | | | | CAROLINA | PR | 00984 3473 |
| 700584 | LUIS A FRANQUI ROMAN | HC 3 BOX 9878 | | | | CAMUY | PR | 00627 |
| 700585 | LUIS A FRATICELLI SANTIAGO | ADDRESS ON FILE | | | | | | |
| 700586 | LUIS A FREIRE PEREZ | COOP LOS ROBLES | APTO 708 A | | | SAN JUAN | PR | 00927 |
| 282292 | LUIS A FRONTERA DAVILA | ADDRESS ON FILE | | | | | | |
| 282293 | LUIS A FUENTES TORRES | ADDRESS ON FILE | | | | | | |
| 282294 | LUIS A FUSTE LACOURT | ADDRESS ON FILE | | | | | | |
| 700588 | LUIS A GABRIEL MERCADO | ADDRESS ON FILE | | | | | | |
| 700589 | LUIS A GALARCE BERNARDY | 8 GAUTIER BENITEZ | | | | CIDRA | PR | 00739-2888 |
| 700590 | LUIS A GALARZA /H/N/C TROPICAL QUALITY | PO BOX 1771 | | | | MANATI | PR | 00674-1771 |
| 700591 | LUIS A GALARZA LOPEZ | ADDRESS ON FILE | | | | | | |
| 700592 | LUIS A GALINDO ROSADO | H C 10 BOX 8570 | | | | SABANA GRANDE | PR | 00637 |
| 282295 | LUIS A GANDIA PORTELA | ADDRESS ON FILE | | | | | | |
| 700593 | LUIS A GARAY RODRIGUEZ Y YUBET TORRES | PO BOX 2891 | VALLE ARRIBA HEIGHT | | | CAROLINA | PR | 00984 |
| 700594 | LUIS A GARCIA BARRETO | SANTA MARIA MEDICAL BUILDING | 450 CALLE FERROCARRIL SUITE 126 | | | PONCE | PR | 00731 |
| 700169 | LUIS A GARCIA BENITEZ | URB COUNTRY CLUB | 879 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 |
| 700595 | LUIS A GARCIA CENTENO | URB COSTA DEL ATLANTICO 111 | CALLE PLAYERA | | | ARECIBO | PR | 00612 |
| 700596 | LUIS A GARCIA COLON | P O BOX 694 | | | | GURABO | PR | 00778 |
| 282297 | LUIS A GARCIA DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 282298 | LUIS A GARCIA FELIX | ADDRESS ON FILE | | | | | | |
| 700597 | LUIS A GARCIA GARCIA | PO BOX 464 | | | | GUAYAMA | PR | 00785 |
| 700259 | LUIS A GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 282299 | LUIS A GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 282300 | LUIS A GARCIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 700598 | LUIS A GARCIA MARCANO | PO BOX 424 | | | | GURABO | PR | 00778 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 700599 | LUIS A GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 282301 | LUIS A GARCIA MORALES | ADDRESS ON FILE | | | | | | |
| 700600 | LUIS A GARCIA MORALES | ADDRESS ON FILE | | | | | | |
| 282302 | LUIS A GARCIA NAVAREZ | ADDRESS ON FILE | | | | | | |
| 700601 | LUIS A GARCIA OCASIO | URB QUINTAS DE CABO ROJO | 150 CALLE RUISE¨OR | | | CABO ROJO | PR | 00623 |
| 282303 | LUIS A GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 700602 | LUIS A GARCIA PACHECO | P O BOX 391 | | | | YAUCO | PR | 00698 |
| 700604 | LUIS A GARCIA RIVERA | HC 763 BOX 3691 | | | | PATILLAS | PR | 00723 |
| 700603 | LUIS A GARCIA RIVERA | PO BOX 780 | | | | NAGUABO | PR | 00718 |
| 700605 | LUIS A GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 282304 | LUIS A GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 282305 | LUIS A GARCIA ROLON | ADDRESS ON FILE | | | | | | |
| 700606 | LUIS A GARCIA ROSARIO | ADDRESS ON FILE | | | | | | |
| 282306 | LUIS A GARCIA ROSARIO | ADDRESS ON FILE | | | | | | |
| 700607 | LUIS A GARCIA ROSARIO | ADDRESS ON FILE | | | | | | |
| 700608 | LUIS A GARCIA SANTOS | ADDRESS ON FILE | | | | | | |
| 282307 | LUIS A GARCIA SANTOS | ADDRESS ON FILE | | | | | | |
| 282308 | LUIS A GARCIA SUED | ADDRESS ON FILE | | | | | | |
| 700610 | LUIS A GARCIA VAZQUEZ | P O BOX 34598 | | | | PONCE | PR | 00734-4500 |
| 700609 | LUIS A GARCIA VAZQUEZ | PARQ MONTERREY III | 160 CALLE MONTERREY APT 132 | | | PONCE | PR | 00717-1346 |
| 700611 | LUIS A GARCIA VEGA | ADDRESS ON FILE | | | | | | |
| 700612 | LUIS A GARCIA ZAYAS | P O BOX 9066600 | PTA TIERRA STATION | | | SAN JUAN | PR | 00906-6600 |
| 282309 | LUIS A GARCIA ZAYAS | PO BOX 334503 | | | | PONCE | PR | 00733-4503 |
| 282310 | LUIS A GAUTIER MERCADO | ADDRESS ON FILE | | | | | | |
| 282311 | LUIS A GERENA/ DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0115 |
| 282312 | LUIS A GOMEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 282313 | LUIS A GOMEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 700613 | LUIS A GONZALEZ | HC 03 BOX 30891 | | | | AGUADA | PR | 00602 |
| 700614 | LUIS A GONZALEZ | HC43 BOX 1710 | 216 PARCELAS NIEVES TOITA | | | CAYEY | PR | 00736 |
| 700615 | LUIS A GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 700170 | LUIS A GONZALEZ | URB LA VISTA K 6 | VIA LAS ALTURAS | | | SAN JUAN | PR | 00924 |
| 282314 | LUIS A GONZALEZ AGUAYO | ADDRESS ON FILE | | | | | | |
| 700616 | LUIS A GONZALEZ ALGARIN | URB EL VIVERO | F 11 CALLE 7 | | | GURABO | PR | 00778 |
| 700617 | LUIS A GONZALEZ AVILES | JARD DE LA FUENTE | 173 CALLE WASHINGTON | | | TOA ALTA | PR | 00953 |
| 282315 | LUIS A GONZALEZ BAQUE | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 700618 | LUIS A GONZALEZ BOSQUE | LAS MONJAS | 156 CALLE PRUDENCIO RIVERA | | | HATO REY | PR | 00917 |
| 700619 | LUIS A GONZALEZ C/O LCDO MANUEL SUAREZ | P O BOX 267 | | | | PUERTO REAL | PR | 00740 |
| 282316 | LUIS A GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 700620 | LUIS A GONZALEZ CANCEL | P O BOX 1123 | | | | TRUJILLO ALTO | PR | 00977 |
| 282317 | LUIS A GONZALEZ CORDOVA | ADDRESS ON FILE | | | | | | |
| 700621 | LUIS A GONZALEZ COTTO | HC 02 BOX 10082 | | | | GUAYNABO | PR | 00971 |
| 700622 | LUIS A GONZALEZ CRUZ | PUERTO REAL | 947 CALLE URAYOAN | | | CABO ROJO | PR | 00623 |
| 700623 | LUIS A GONZALEZ CURBERLO | BO SAN DANIEL | 1783 CALLE SAN DANIEL | | | ARECIBO | PR | 00612 |
| 700624 | LUIS A GONZALEZ DELGADO | P O BOX 526 | | | | YAUCO | PR | 00698 |
| 282318 | LUIS A GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 282319 | LUIS A GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 282320 | LUIS A GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 700625 | LUIS A GONZALEZ GANDIA | JARDINES DE JAYUYA | 191 CALLE GLADIOLA | | | JAYUYA | PR | 00664-1611 |
| 700627 | LUIS A GONZALEZ GONZALEZ | 1000 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 |
| 282321 | LUIS A GONZALEZ GONZALEZ | HC 05 BOX 10481 | | | | MOCA | PR | 00676 |
| 700626 | LUIS A GONZALEZ GONZALEZ | P O BOX 2621 | | | | CAYEY | PR | 00737-2621 |
| 282322 | LUIS A GONZALEZ GONZALEZ | PO BOX 1156 | | | | TRUJILLO ALTO | PR | 00977 |
| 282323 | LUIS A GONZALEZ GONZALEZ | URB SANTA JUANITA | SS 21 CALLE 35 | | | BAYAMON | PR | 00956 |
| 700628 | LUIS A GONZALEZ HERNANDEZ | HC 3 BOX 18079 | | | | QUEBRADILLAS | PR | 00678 |
| 700629 | LUIS A GONZALEZ LASALLE | PO BOX 250407 | | | | AGUADILLA | PR | 00604-0407 |
| 700630 | LUIS A GONZALEZ LOPEZ | EDIF BO OBRERO | 922 CALLE CARIBE APT 922 | | | ARECIBO | PR | 00612 |
| 700631 | LUIS A GONZALEZ LOPEZ | RAMAL 371 BO GUERRERO | | | | ISABELA | PR | 00662 |
| 700632 | LUIS A GONZALEZ LUNA | 220THROOP AVE APT 4G | | | | BROOKLYN | NY | 11206 |
| 282324 | LUIS A GONZALEZ MAISONAVE | ADDRESS ON FILE | | | | | | |
| 700633 | LUIS A GONZALEZ MARTI | ADDRESS ON FILE | | | | | | |
| 282325 | LUIS A GONZALEZ MATOS | PARQUE DE TORRIMAR | A 11 CALLE 4 | | | BAYAMON | PR | 00969 |
| 700634 | LUIS A GONZALEZ MATOS | PORTAL DE SANTA MARIA | 15 CALLE MALVA | | | SAN JUAN | PR | 00927 |
| 700635 | LUIS A GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 700636 | LUIS A GONZALEZ MILLAN | URB EL TORITO | G 8 CALLE 5 | | | CAYEY | PR | 00736 |
| 846668 | LUIS A GONZALEZ MOLINA | PO BOX 1741 | | | | SAN SEBASTIAN | PR | 00681 |
| 700637 | LUIS A GONZALEZ MOLINA | URB VIRGINIA VALLEY 723 | VALLE DEL ESTE | | | JUNCOS | PR | 00777 |
| 700638 | LUIS A GONZALEZ MORALES | URB VILLA ASTURIAS | 30 30 CALLE PRAVIA | | | CAROLINA | PR | 00983 |
| 700639 | LUIS A GONZALEZ NATAL | HC 01 BOX 3802 | | | | FLORIDA | PR | 00650 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 282326 | LUIS A GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 700640 | LUIS A GONZALEZ NUÑEZ | URB VILLA BEATRIZ | 7 CALLE A | | | MANATI | PR | 00674 | |
| 282327 | LUIS A GONZALEZ NUÑEZ | URB VILLA BEATRIZ | A 7 CALLE A | | | MANATI | PR | 00674 | |
| 700641 | LUIS A GONZALEZ ORTIZ | PO BOX 525 | | | | SANTA ISABEL | PR | 00757 | |
| 700642 | LUIS A GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 700643 | LUIS A GONZALEZ PLAZA | ADDRESS ON FILE | | | | | | |
| 282328 | LUIS A GONZALEZ PLAZA | ADDRESS ON FILE | | | | | | |
| 282329 | LUIS A GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 700644 | LUIS A GONZALEZ REY | EXT VILLA LOIZA II | 38 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 282330 | LUIS A GONZALEZ REY | VILLAS DE LOIZA | H 38 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 282331 | LUIS A GONZALEZ REYES | ADDRESS ON FILE | | | | | | |
| 700645 | LUIS A GONZALEZ REYES | ADDRESS ON FILE | | | | | | |
| 282332 | LUIS A GONZALEZ REYES | ADDRESS ON FILE | | | | | | |
| 282333 | LUIS A GONZALEZ REYES | ADDRESS ON FILE | | | | | | |
| 282334 | LUIS A GONZALEZ RIOS | ADDRESS ON FILE | | | | | | |
| 700647 | LUIS A GONZALEZ RIVERA | D 86 VILLA ORIENTE | | | | HUMACAO | PR | 00791 | |
| 700646 | LUIS A GONZALEZ RIVERA | HC 71 BOX 7482 | | | | CAYEY | PR | 00736 | |
| 282335 | LUIS A GONZALEZ RODRIGUEZ | BO ESPINO | 16 CALLE AURELIO BERNAL | | | LARES | PR | 00669 | |
| 700171 | LUIS A GONZALEZ RODRIGUEZ | HC 01 BUZON 6066 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |
| 282336 | LUIS A GONZALEZ RODRIGUEZ | RR 3 BOX 6597 | | | | CIDRA | PR | 00739 | |
| 700172 | LUIS A GONZALEZ ROLON | HC 1 BOX 5550 | | | | SALINAS | PR | 00751 | |
| 282337 | LUIS A GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 282338 | LUIS A GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 282339 | LUIS A GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 700649 | LUIS A GONZALEZ SANTIAGO | P O BOX 1510 | | | | SAN GERMAN | PR | 00683 | |
| 700648 | LUIS A GONZALEZ SANTIAGO | PO BOX 1313 | | | | GUAYAMA | PR | 00785 | |
| 282340 | LUIS A GONZALEZ SANTIAGO | PO BOX 334 | | | | JUANA DIAZ | PR | 00795 | |
| 282341 | LUIS A GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 282342 | LUIS A GONZALEZ SERRANO | 1738 CALLE SAN DANIEL | | | | ARECIBO | PR | 00612 | |
| 700650 | LUIS A GONZALEZ SERRANO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 700651 | LUIS A GONZALEZ SIERRA | HC 02 BOX 6899 | | | | JAYUYA | PR | 00664 9604 | |
| 282343 | LUIS A GONZALEZ SOLA | ADDRESS ON FILE | | | | | | |
| 282344 | LUIS A GONZALEZ SOLER | ADDRESS ON FILE | | | | | | |
| 700652 | LUIS A GONZALEZ TORRES | HC 01 BOX 10148 | | | | PEÑUELAS | PR | 00624 | |
| 700653 | LUIS A GONZALEZ TORRES | PO BOX 312 | | | | LAS MARIAS | PR | 00670 | |
| 282345 | LUIS A GONZALEZ TORRES | RES BAHIA I | EDF C APT 4 | | | GUAYANILLA | PR | 00656 | |
| 700654 | LUIS A GONZALEZ TORRES | URB SANTA RITA APTO 7 | 863 CALLE ESTEBAN GONZALEZ | | | RIO PIEDRAS | PR | 00925 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 846669 | LUIS A GONZALEZ VERA | BARRIO LAS CUCHILLAS | HC 4 BOX 15196 | | | MOCA | PR | 00676 |
| 700655 | LUIS A GONZALEZ VIERA | ADDRESS ON FILE | | | | | | |
| 282346 | LUIS A GOYTIA DE JESUS | ADDRESS ON FILE | | | | | | |
| 282347 | LUIS A GRACIA MOLINA | ADDRESS ON FILE | | | | | | |
| 282348 | LUIS A GRAULAU BURGOS | ADDRESS ON FILE | | | | | | |
| 282349 | LUIS A GREEN DIAZ | ADDRESS ON FILE | | | | | | |
| 282350 | LUIS A GREEN DIAZ | ADDRESS ON FILE | | | | | | |
| 700656 | LUIS A GREEN VILCHES | QUINTAS DE JAGUEYES | BOX 493 | | | AGUAS BUENAS | PR | 00703 |
| 282351 | LUIS A GUADALUPE QUINONES | ADDRESS ON FILE | | | | | | |
| 282352 | LUIS A GUARDADO DIAZ | ADDRESS ON FILE | | | | | | |
| 700657 | LUIS A GUARDIOLA RIVERA | URB ENTRE ER | 47 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 |
| 700658 | LUIS A GUEVARA | HC 30 BOX 33015 | | | | SAN LORENZO | PR | 00754 |
| 700660 | LUIS A GUTIERREZ | AVE ROOSEVELT | 458 CALLE JOSE A CNLS URB ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 700659 | LUIS A GUTIERREZ | VILLA DEL REY EXT 4 | HH 5 CALLE 15 A | | | CAGUAS | PR | 00725 |
| 700661 | LUIS A GUTIERREZ FRATICELLI | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 846670 | LUIS A GUTIERREZ MARCANO | URB SAN VICENTE | 25 CALLE 9 | | | VEGA BAJA | PR | 00693-3429 |
| 2174952 | LUIS A GUTIERREZ NEGRON | DISTRICT VIEW PLAZA | FERNANDEZ JUNCOS 644 SUITE 203 | | | SAN JUAN | PR | 00940 |
| 700662 | LUIS A GUZMAN & SERVICIO DE GRUAS GUZMAN | PO BOX 955 | | | | COTTO LAUREL | PR | 00780 |
| 700663 | LUIS A GUZMAN COLLAZO | ADDRESS ON FILE | | | | | | |
| 282353 | LUIS A GUZMAN COLLAZO | ADDRESS ON FILE | | | | | | |
| 700664 | LUIS A GUZMAN DIAZ | COND GIRASOLES | 1 302 | | | SAN JUAN | PR | 00923 |
| 282354 | LUIS A GUZMAN FLORES | ADDRESS ON FILE | | | | | | |
| 700665 | LUIS A GUZMAN GUZMAN | 78 CALLE MIRADERO | | | | UTUADO | PR | 00641 |
| 700666 | LUIS A GUZMAN IZQUIERDO | RR 4 BOX 564 | | | | BAYAMON | PR | 00957 |
| 282355 | LUIS A GUZMAN LUGO | ADDRESS ON FILE | | | | | | |
| 282356 | LUIS A GUZMAN RUIZ | ADDRESS ON FILE | | | | | | |
| 700667 | LUIS A HENRIQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 700668 | LUIS A HERMINA GONZALEZ | URB PUERTO NUEVO | 1128 CALLE BAHIA | | | SAN JUAN | PR | 00920 |
| 700669 | LUIS A HERNANDEZ ACEVEDO | PO BOX 370 | | | | RINCON | PR | 00677 |
| 282357 | LUIS A HERNANDEZ BARRETO | ADDRESS ON FILE | | | | | | |
| 282358 | LUIS A HERNANDEZ CHEVERE | ADDRESS ON FILE | | | | | | |
| 700670 | LUIS A HERNANDEZ COLLAZO | 832 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 |
| 282359 | LUIS A HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 282360 | LUIS A HERNANDEZ CORCINO | ADDRESS ON FILE | | | | | | |
| 282361 | LUIS A HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 282362 | LUIS A HERNANDEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 700671 | LUIS A HERNANDEZ DEGOS | HC 4 BOX 17395 | | | | CAMUY | PR | 00627 9998 |
| 282363 | LUIS A HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 282364 | LUIS A HERNANDEZ HERRERA | ADDRESS ON FILE | | | | | | |
| 700672 | LUIS A HERNANDEZ JAIME | 272 URB CRISTAL | | | | AGUADILLA | PR | 00603 |
| 700673 | LUIS A HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 700674 | LUIS A HERNANDEZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 700675 | LUIS A HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 282365 | LUIS A HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 282366 | LUIS A HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 700676 | LUIS A HERNANDEZ NEGRON | P O BOX 840 | | | | JUNCOS | PR | 00777 |
| 700677 | LUIS A HERNANDEZ NIEVES | RR 4 BOX 26996 | | | | TOA ALTA | PR | 00953 |
| 282367 | LUIS A HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 282368 | LUIS A HERNANDEZ RENTAS | ADDRESS ON FILE | | | | | | |
| 282369 | LUIS A HERNANDEZ RENTAS | ADDRESS ON FILE | | | | | | |
| 700678 | LUIS A HERNANDEZ REVERON | 158 CALLE NEMESIO GONZALEZ | | | | MOCA | PR | 00676 |
| 700679 | LUIS A HERNANDEZ REVERON | HC 2 BOX 21012 | | | | SAN SEBASTIAN | PR | 00685 |
| 700680 | LUIS A HERNANDEZ RODRIGUEZ | HC 02 BOX 14559 | | | | CAROLINA | PR | 00985 |
| 700681 | LUIS A HERNANDEZ RODRIGUEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 |
| 282370 | LUIS A HERNANDEZ RODRIGUEZ | PO BOX 4083 | | | | CAROLINA | PR | 00984 |
| 700682 | LUIS A HERNANDEZ RODRIGUEZ | PO BOX 745 | | | | SABANA SECA | PR | 00952-0745 |
| 282371 | LUIS A HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 282372 | LUIS A HERNANDEZ UBIES | ADDRESS ON FILE | | | | | | |
| 700683 | LUIS A HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 282373 | LUIS A HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 282374 | LUIS A HIRALDO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 282375 | LUIS A HIRALDO FLECHA | ADDRESS ON FILE | | | | | | |
| 700684 | LUIS A HOYOS GONZALEZ | HC 01 BOX 4577 | | | | ADJUNTAS | PR | 00601 |
| 700685 | LUIS A HUERTAS NEGRON | ADDRESS ON FILE | | | | | | |
| 700686 | LUIS A HUERTAS OJEDA | RR 8 BOX 1995 P M B 247 | | | | BAYAMON | PR | 00956 9676 |
| 700687 | LUIS A HUGGINS COUVERTIER | JARDINES DE BORINQUEN | W 22 CALLE ROSA | | | CAROLINA | PR | 00985 |
| 700688 | LUIS A IBARRA CINTRON | URB ARROYO DEL MAR | 236 CALEL CARIBE | | | ARROYO | PR | 00714 |
| 282376 | LUIS A IRIZARRY | P O BOX 37217 | | | | SAN JUAN | PR | 00937-0217 |
| 700689 | LUIS A IRIZARRY | PO BOX 2563 | | | | SAN GERMAN | PR | 00623 |
| 700690 | LUIS A IRIZARRY ANAYA | ADDRESS ON FILE | | | | | | |
| 282377 | LUIS A IRIZARRY BONILLA | ADDRESS ON FILE | | | | | | |
| 282378 | LUIS A IRIZARRY COTTO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 700691 | LUIS A IRIZARRY DUPREY | PO BOX 2626 | | | SAN SEBASTIAN | PR | 00685 | |
| 700692 | LUIS A IRIZARRY FLORES | HC 2 BOX 13792 | | | LAJAS | PR | 00667 | |
| 700693 | LUIS A IRIZARRY IRIZARRY | URB MARIANI | 2150 CALLE ESPERANZA | | PONCE | PR | 00717-0111 | |
| 700694 | LUIS A IRIZARRY MONTALVO | PO BOX 23 | | | LAJAS | PR | 00667-0023 | |
| 700696 | LUIS A IRIZARRY QUINTERO | URB DOS PINOS | 840 C/ DIANA | | SAN JUAN | PR | 00923 | |
| 700697 | LUIS A IRIZARRY ROSAS | ADDRESS ON FILE | | | | | | |
| 282379 | LUIS A IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | |
| 282380 | LUIS A IRRIZARY GUZMAN | ADDRESS ON FILE | | | | | | |
| 700698 | LUIS A ISLAND EUSEBIO | URB VICTORIA | 355 FIGUEROA | | RIO PIEDRAS | PR | 00923 | |
| 282381 | LUIS A ITARA DELIZ | ADDRESS ON FILE | | | | | | |
| 700699 | LUIS A ITURRINO MERCADO | URB SAN GERARDO | 1645 CALLE ANAPOLIS | | SAN JUAN | PR | 00926 | |
| 846671 | LUIS A JAIME ARZUAGA | URB PALACIOS DEL SOL | 325 CALLE HORIZONTE | | HUMACAO | PR | 00791-1252 | |
| 700700 | LUIS A JIMENEZ ALVAREZ | HC 03 BOX 10341 | | | CAMUY | PR | 00627 | |
| 282382 | LUIS A JIMENEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 282383 | LUIS A JIMENEZ COLON | ADDRESS ON FILE | | | | | | |
| 700260 | LUIS A JIMENEZ CRESPO | PO BOX 4995 | | | SAN SEBASTIAN | PR | 00685 | |
| 700701 | LUIS A JIMENEZ DAVILA | VILLA CAROLINA | 53-11 CALLE 24 | | CAROLINA | PR | 00985 | |
| 282384 | LUIS A JIMENEZ MONROIG | ADDRESS ON FILE | | | | | | |
| 700702 | LUIS A JIMENEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 282385 | LUIS A JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 282386 | LUIS A JIMENEZGUZMAN | ADDRESS ON FILE | | | | | | |
| 700703 | LUIS A JIRAU COLON | HC 2 BOX 5724 | | | LARES | PR | 00669 | |
| 700704 | LUIS A JUARBE SANTIAGO | PO BOX 190072 | | | SAN JUAN | PR | 00919 | |
| 700705 | LUIS A JUSINO GONZALEZ | 49 A CALLE 25 DE JULIO | | | SABANA GRANDE | PR | 00637 | |
| 700706 | LUIS A JUSINO GONZALEZ | PARCELAS LA MAQUINA | 140 CALLE EL RIO | | SABANA GRANDE | PR | 00637 | |
| 700708 | LUIS A JUSINO MERCADO | ADDRESS ON FILE | | | | | | |
| 700707 | LUIS A JUSINO MERCADO | ADDRESS ON FILE | | | | | | |
| 282387 | LUIS A JUSINO MORENO | ADDRESS ON FILE | | | | | | |
| 700709 | LUIS A LA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 282388 | LUIS A LABOY | ADDRESS ON FILE | | | | | | |
| 700710 | LUIS A LABOY LABOY | HC 4 BOX 4607 | | | HUMACAO | PR | 00791 | |
| 282389 | LUIS A LABOY MELENDEZ | ADDRESS ON FILE | | | | | | |
| 282390 | LUIS A LABOY TORRES | ADDRESS ON FILE | | | | | | |
| 700711 | LUIS A LAGARES MORALES | PO BOX 393 | | | ADJUNTAS | PR | 00601 | |
| 282391 | LUIS A LAJARA ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 700712 | LUIS A LANDA MENENDEZ | URB ALTURAS DE REMANSO | M 3 CALLE CANADA | | | SAN JUAN | PR | 00926 | |
| 700713 | LUIS A LARA FONTANEZ | MONTE FLORES | 459 CALLE 12 | | | SAN JUAN | PR | 00915-3624 | |
| 700714 | LUIS A LARRILUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 282392 | LUIS A LASALLE MENDEZ | ADDRESS ON FILE | | | | | | | |
| 282393 | LUIS A LASSALA ORENGO | ADDRESS ON FILE | | | | | | | |
| 700715 | LUIS A LATORRE CARDONA | URB VILLA BORINQUEN | BZN 380 | | | LARES | PR | 00669 | |
| 700716 | LUIS A LAUREANO TORRES | ADDRESS ON FILE | | | | | | | |
| 282394 | LUIS A LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 700717 | LUIS A LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 282395 | LUIS A LEBRON SERRANO | ADDRESS ON FILE | | | | | | | |
| 700718 | LUIS A LEFEBRE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 282396 | LUIS A LEON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 282397 | LUIS A LEON CARRION | ADDRESS ON FILE | | | | | | | |
| 282398 | LUIS A LEON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 700719 | LUIS A LEON GIRAUD | ADDRESS ON FILE | | | | | | | |
| 282399 | LUIS A LEON MATHUE | ADDRESS ON FILE | | | | | | | |
| 282400 | LUIS A LICIAGA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 282401 | LUIS A LIND HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700720 | LUIS A LIZARDI ADORNO | URB BONNEVILLE GARDENS G1 | CALLE 6 | | | CAGUAS | PR | 00725 | |
| 700721 | LUIS A LIZARDI BALDAGUEZ | MANSIONES DE VILLANOVA | 22 CALLE CE 1 | | | SAN JUAN | PR | 00926 | |
| 282402 | LUIS A LLANOS SIERRA | ADDRESS ON FILE | | | | | | | |
| 700722 | LUIS A LLORENS | URB VALLE VERDE | 954 CALLE ARBOLADA | | | PONCE | PR | 00716 | |
| 700723 | LUIS A LOPERENA GONZALEZ | P O BOX 1568 | | | | MOCA | PR | 00676 | |
| 282403 | LUIS A LOPEZ | ADDRESS ON FILE | | | | | | | |
| 282404 | LUIS A LOPEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 700724 | LUIS A LOPEZ BAEZ | HC 69 BOX 16178 SUITE 1 | | | | BAYAMON | PR | 00956 | |
| 282405 | LUIS A LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 700725 | LUIS A LOPEZ CARRASQUILLO | P O BOX 872 | | | | GURABO | PR | 00778 | |
| 700726 | LUIS A LOPEZ CASTRO | PAMPANOS BOX 7670 | | | | PONCE | PR | 00732 | |
| 700727 | LUIS A LOPEZ COLON | PARC 12 BO PALO HINCADO | | | | BARRANQUITAS | PR | 00794 | |
| 282406 | LUIS A LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 282407 | LUIS A LOPEZ DEL CASTILLO | ADDRESS ON FILE | | | | | | | |
| 700728 | LUIS A LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 282408 | LUIS A LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 700729 | LUIS A LOPEZ ESTREMERA | HC 3 BOX 12451 | | | | CAMUY | PR | 00627 | |
| 700730 | LUIS A LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 700731 | LUIS A LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 282409 | LUIS A LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 700732 | LUIS A LOPEZ LAO | ADDRESS ON FILE | | | | | | | |
| 282410 | LUIS A LOPEZ LOPEZ | 7 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 282411 | LUIS A LOPEZ LOPEZ | EDIF PARADISE CERAMICS | 932 AVE HOSTO OFIC A 1 | | | MAYAGUEZ | PR | 00680 | |
| 700734 | LUIS A LOPEZ LOPEZ | P O BOX 1384 | | | | CATANO | PR | 00705 | |
| 700733 | LUIS A LOPEZ LOPEZ | RES LUIS LLORENS TORRES | EDIF 84 APT 1632 | | | SAN JUAN | PR | 00913 | |
| 700735 | LUIS A LOPEZ MORALES | ZENO GANDIA | EDIF A 11 APTO 227 | | | ARECIBO | PR | 00612 | |
| 700736 | LUIS A LOPEZ NIEVES | HC 71 BOX 3306 | | | | NARANJITO | PR | 00719-9714 | |
| 700739 | LUIS A LOPEZ ORTIZ | P O BOX 1011 | | | | CAYEY | PR | 00737 | |
| 700737 | LUIS A LOPEZ ORTIZ | URB LOS ANGELES | U 43 CALLE L | | | CAROLINA | PR | 00729 | |
| 282412 | LUIS A LOPEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 282413 | LUIS A LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 700740 | LUIS A LOPEZ RIVERA | HC 01 BOX 6127 BO COLLORES | | | | LAS PIEDRAS | PR | 00771 | |
| 282414 | LUIS A LOPEZ RODRIGUEZ | 2795 URB LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 700743 | LUIS A LOPEZ RODRIGUEZ | CARR 111 INT KM 0.1 | BO SALTO ARRIBA | | | UTUADO | PR | 00641 | |
| 700744 | LUIS A LOPEZ RODRIGUEZ | HC 02 BOX 7066 | | | | UTUADO | PR | 00641 | |
| 700746 | LUIS A LOPEZ RODRIGUEZ | HC 1 BOX 3491 | | | | QUEBRADILLAS | PR | 00678 | |
| 700748 | LUIS A LOPEZ RODRIGUEZ | HC 2 BOX 71812 | | | | LAS PIEDRAS | PR | 00771 | |
| 700741 | LUIS A LOPEZ RODRIGUEZ | P O BOX 651 | | | | ARECIBO | PR | 00612 | |
| 700747 | LUIS A LOPEZ RODRIGUEZ | P O BOX 696 | | | | AIBONITO | PR | 00705 | |
| 282415 | LUIS A LOPEZ RODRIGUEZ | RR 01 BOX 15215 | | | | MANATI | PR | 00674 | |
| 700742 | LUIS A LOPEZ RODRIGUEZ | URB SAN FELIPE | BOX 2034 CALLE 6 INTERIOR | | | ARECIBO | PR | 00613 | |
| 700745 | LUIS A LOPEZ RODRIGUEZ | URB STA ELENA | 35F3 CALLE STA CLARA | | | GUAYANILLA | PR | 00656 | |
| 282416 | LUIS A LOPEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 700749 | LUIS A LOPEZ ROQUE | URB ROUND HILLS | 1418 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 700750 | LUIS A LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 700751 | LUIS A LOPEZ SANTIAGO | 8400 AVE LOS JOBOS | | | | ISABELA | PR | 00662 | |
| 282417 | LUIS A LOPEZ SCHRODER | ADDRESS ON FILE | | | | | | | |
| 282418 | LUIS A LOPEZ SEIJO | ADDRESS ON FILE | | | | | | | |
| 700752 | LUIS A LOPEZ SERRANO | BO ARENAS P O BOX 960 | | | | CIDRA | PR | 00739 | |
| 700753 | LUIS A LOPEZ SOLIVAN | PO BOX 739 | | | | AIBONITO | PR | 00705 | |
| 282419 | LUIS A LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 700754 | LUIS A LOPEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 282420 | LUIS A LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 700755 | LUIS A LOPEZ VELAZQUEZ Y CANDIDA ARZOLA | ADDRESS ON FILE | | | | | | | |
| 282421 | LUIS A LORENZO CRESPO | ADDRESS ON FILE | | | | | | | |
| 282422 | LUIS A LORENZO SALINAS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 282423 | LUIS A LOZADA GONZALEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 282424 | LUIS A LOZADA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 282425 | LUIS A LOZADA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 700756 | LUIS A LOZADA ROSARIO | PO BOX 1415 | | | RIO GRANDE | PR | 00745 |
| 282426 | LUIS A LOZADA TUAS | ADDRESS ON FILE | | | | | |
| 282427 | LUIS A LUCIANO FIGUEROA | ADDRESS ON FILE | | | | | |
| 846672 | LUIS A LUCIANO PLAZA | W13 URB LOS ANGELES | | | CAROLINA | PR | 00630 |
| 700757 | LUIS A LUCIANO RAMOS | 299 RUTA 475 | | | ISABELA | PR | 00662-4604 |
| 282428 | LUIS A LUCIANO Y/O EQUIPO FEMENINO BALONCESTO SUP | LASTURISTAS CABO ROJO | BO GALATEO ALTO | BOX 475-299 | ISABEL | PR | 00662 |
| 700758 | LUIS A LUGO ARENAS | URB STA ELENA | B 12 CALLE 12 | | YABUCOA | PR | 00767 |
| 282429 | LUIS A LUGO GARCIA | ADDRESS ON FILE | | | | | |
| 700759 | LUIS A LUGO MIRANDA | HC 01 BOX 8011 | | | SAN GERMAN | PR | 00683 |
| 282430 | LUIS A LUGO PEREZ | ADDRESS ON FILE | | | | | |
| 282431 | LUIS A LUGO ROSARIO | ADDRESS ON FILE | | | | | |
| 700760 | LUIS A LUGO SANTANA | HC 02 BOX 11321 | | | SAN GERMAN | PR | 00683 |
| 700761 | LUIS A LUGO SANTIAGO | HC 01 BOX 6822 | | | GUAYANILLA | PR | 00656 9724 |
| 700762 | LUIS A LUGO VAZQUEZ | HC 02 BOX 5113 | | | GUAYAMA | PR | 00784 |
| 282432 | LUIS A LUGO VAZQUEZ | PO BOX 531 | | | COTO LAUREL | PR | 00780 |
| 282433 | LUIS A LUGO VELEZ | ADDRESS ON FILE | | | | | |
| 700763 | LUIS A LUNA MELENDEZ | TREASURE VALLEY | J 3 LAS AMERICAS | | CIDRA | PR | 00739 |
| 282434 | LUIS A LUNA MIRANDA | ADDRESS ON FILE | | | | | |
| 282435 | LUIS A LUNA MUNIZ | ADDRESS ON FILE | | | | | |
| 282436 | LUIS A LUNA ORTIZ | ADDRESS ON FILE | | | | | |
| 700764 | LUIS A LUNA SANTIAGO | RES CARIOCA | EDF 10 APT 76 | | GUAYAMA | PR | 00784 |
| 700765 | LUIS A MALAVE LOPEZ | ADDRESS ON FILE | | | | | |
| 282437 | LUIS A MALAVE PELLOT | ADDRESS ON FILE | | | | | |
| 700766 | LUIS A MALAVE ROSARIO | BDA NUEVA C 7 | P O BOX 874 | | VILLALBA | PR | 00766 |
| 282438 | LUIS A MALDONADO CABRERA | ADDRESS ON FILE | | | | | |
| 282439 | LUIS A MALDONADO COLLADO | ADDRESS ON FILE | | | | | |
| 700767 | LUIS A MALDONADO COLON | URB TOMAS CARRION MALDONADO | 87 CALLE 7 | | JUANA DIAZ | PR | 00795 |
| 700768 | LUIS A MALDONADO GONZALEZ | HACIENDA LA MATILDE | 5026 CALLE CARRETA | | PONCE | PR | 00728-2401 |
| 700769 | LUIS A MALDONADO GONZALEZ | HC-01 BOX 6926 | | | JUNCOS | PR | 00777 |
| 282440 | LUIS A MALDONADO IRIZARY | ADDRESS ON FILE | | | | | |
| 700770 | LUIS A MALDONADO MALDONADO | ADDRESS ON FILE | | | | | |
| 700771 | LUIS A MALDONADO MARTINEZ | PO BOX 10203 | | | PONCE | PR | 00732 |
| 282441 | LUIS A MALDONADO ORTIZ | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 700772 | LUIS A MALDONADO PAGAN | PO BOX 532 | | | | VILLALBA | PR | 00766 |
| 282442 | LUIS A MALDONADO RIVERA | HC 74 BOX 6103 | | | | NARANJITO | PR | 00719 |
| 700774 | LUIS A MALDONADO RIVERA | PO BOX 8824 | | | | PONCE | PR | 00732 |
| 700773 | LUIS A MALDONADO RIVERA | URB SAN ANTONIO | 2314 CALLE DANIELA | | | PONCE | PR | 00728 |
| 700775 | LUIS A MALDONADO RODRIGUEZ | P O BOX 414 | | | | JUANA DIAZ | PR | 00795 |
| 282443 | LUIS A MALDONADO RODRIGUEZ | PO BOX 127 | | | | AIBONITO | PR | 00705 |
| 700776 | LUIS A MALDONADO RODRIGUEZ | RES PERLA DEL CARIBE | 5 EDIFICIO C | | | PONCE | PR | 00731 |
| 282444 | LUIS A MALDONADO SOSIAS | ADDRESS ON FILE | | | | | | |
| 282445 | LUIS A MALDONADO ZAYAS | ADDRESS ON FILE | | | | | | |
| 700777 | LUIS A MANCEBO ORTIZ | STA JUANITA | WT 15 CALLE FRESNO | | | BAYAMON | PR | 00956 |
| 700173 | LUIS A MANZANO CRUZ | PO BOX 1249 | | | | JAYUYA | PR | 00664 |
| 700778 | LUIS A MARCANO COSME | RR 36 BOX 8009 | | | | SAN JUAN | PR | 00926 |
| 700779 | LUIS A MARIN ALICEA | PO BOX 914 | | | | FAJARDO | PR | 00738 |
| 700780 | LUIS A MARIN DE LEON | ADDRESS ON FILE | | | | | | |
| 282446 | LUIS A MARIN RIOS / MAXIMO SOLAR | INDUSTRIES | 2066 PUNTA DIAMANTE | | | PONCE | PR | 00728 |
| 700781 | LUIS A MARQUEZ MORALES | URB LAS VEGAS | BOX 26705 CALLE ISABEL COLON | | | CAYEY | PR | 00736 |
| 282447 | LUIS A MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 700782 | LUIS A MARQUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 282448 | LUIS A MARQUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 282449 | LUIS A MARQUEZ VARELA | ADDRESS ON FILE | | | | | | |
| 700783 | LUIS A MARQUEZ VAZQUEZ | HC 4 BOX 6673 | | | | COMERIO | PR | 00782 |
| 282450 | LUIS A MARRERO | ADDRESS ON FILE | | | | | | |
| 282451 | LUIS A MARRERO ALBALADEJO | ADDRESS ON FILE | | | | | | |
| 700784 | LUIS A MARRERO AVILES | ADDRESS ON FILE | | | | | | |
| 282452 | LUIS A MARRERO AVILES | ADDRESS ON FILE | | | | | | |
| 282453 | LUIS A MARRERO LUGO | ADDRESS ON FILE | | | | | | |
| 282454 | LUIS A MARRERO RAMOS | ADDRESS ON FILE | | | | | | |
| 282455 | LUIS A MARRERO TORRES | ADDRESS ON FILE | | | | | | |
| 282456 | LUIS A MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 700786 | LUIS A MARTEL CORDERO | URB METROPOLIS | 206 CALLE ISLE¨O | | | CAROLINA | PR | 00723-0512 |
| 282457 | LUIS A MARTI CARRION | ADDRESS ON FILE | | | | | | |
| 700789 | LUIS A MARTINEZ | 1771 PASEO DOCEL | LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 700788 | LUIS A MARTINEZ | HC 43 BOX 10726 | | | | CAYEY | PR | 00736 |
| 700787 | LUIS A MARTINEZ | P O BOX 50807 | | | | TOA BAJA | PR | 00950-0807 |
| 282458 | LUIS A MARTINEZ AVILES | ADDRESS ON FILE | | | | | | |
| 282459 | LUIS A MARTINEZ BARROSO | ADDRESS ON FILE | | | | | | |
| 700791 | LUIS A MARTINEZ BORROTO | COND TORRES DEL PARQUE | TORRE SUR APT 1511 | | | BAYAMON | PR | 00956 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 282460 | LUIS A MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 282461 | LUIS A MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 700792 | LUIS A MARTINEZ CAMARA | HC 02 BOX 5867 | | | | RINCON | PR | 00677 | |
| 846673 | LUIS A MARTINEZ CINTRON | PO BOX 1420 | | | | JUANA DIAZ | PR | 00795-1420 | |
| 282462 | LUIS A MARTINEZ COLON | BO STA ANA PARC 24 | | | | COAMO | PR | 00769 | |
| 700793 | LUIS A MARTINEZ COLON | HC 02 BOX 5362 | | | | MOROVIS | PR | 00687 | |
| 700795 | LUIS A MARTINEZ COLON | PO BOX 102 | | | | BARRANQUITAS | PR | 00794 | |
| 282463 | LUIS A MARTINEZ COLON | URB PALACIOS REALES | 153 CALLE ZARZUELA | | | TOA ALTA | PR | 00953 | |
| 700794 | LUIS A MARTINEZ COLON | URB VILLAS DEL NORTE | 301 CALLE AMATISTA | | | MOROVIS | PR | 00687 | |
| 700796 | LUIS A MARTINEZ CRUZ | BRISAS DE CANOVANAS | 13 CALLE HALCON | | | CANOVANAS | PR | 00729-2147 | |
| 282464 | LUIS A MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 282465 | LUIS A MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 700797 | LUIS A MARTINEZ FELICIANO | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 282466 | LUIS A MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700798 | LUIS A MARTINEZ GUEVARA | P O BOX 1481 | | | | GUAYNABO | PR | 00970 | |
| 700799 | LUIS A MARTINEZ LARACUENTE | PASEO DEL BOSQUE 2011 | AVE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 700800 | LUIS A MARTINEZ LOPEZ | HC 1 BOX 7486 | | | | SALINAS | PR | 00751 | |
| 282467 | LUIS A MARTINEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 282468 | LUIS A MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 700790 | LUIS A MARTINEZ MELENDEZ | URB VILLA TABAIBA | 139 CALLE CASIMAR | | | PONCE | PR | 00716 1300 | |
| 700801 | LUIS A MARTINEZ MOLINA | URB LOMAS VERDES | 4F24 CALLE ROBLE N | | | BAYAMON | PR | 00956 | |
| 282469 | LUIS A MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 700802 | LUIS A MARTINEZ MORALES | URB VALLES DE GUAYAMA | CALLE J 8 | | | GUAYAMA | PR | 00784 | |
| 282470 | LUIS A MARTINEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 700803 | LUIS A MARTINEZ ORTEGA | COND FLORIMAR GARDEN | APT D 302 | | | SAN JUAN | PR | 00926 | |
| 846674 | LUIS A MARTINEZ ORTIZ | URB PORTAL DEL VALLE | 119 CALLE MADRID | | | JUANA DIAZ | PR | 00795 | |
| 700804 | LUIS A MARTINEZ OTERO | HC 71 BOX 2183 | | | | NARANJITO | PR | 00931 | |
| 700805 | LUIS A MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 700806 | LUIS A MARTINEZ PUEYO | HC 01 BOX 7412 | | | | YAUCO | PR | 00698 | |
| 700807 | LUIS A MARTINEZ RAMIREZ | PMB 224 BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 282471 | LUIS A MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 700808 | LUIS A MARTINEZ REMIGIO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 700810 | LUIS A MARTINEZ RIVERA | BO NARANJALES SECTOR ALTO NIEVA | CARR 119 | | | LAS MARIAS | PR | 00670 | |
| 700809 | LUIS A MARTINEZ RIVERA | LA RIVIERA | SE 1255 CALLE 42 | | | SAN JUAN | PR | 00921-1000 | |
| 282472 | LUIS A MARTINEZ RIVERA | URB RIO GRANDE STATE | G A 5 CALLE 5A | | | RIO GRANDE | PR | 00745 | |
| 282474 | LUIS A MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 282476 | LUIS A MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 700811 | LUIS A MARTINEZ ROMAN | HC 80 9358 RIO NUEVO | | | | DORADO | PR | 00646 | |
| 700812 | LUIS A MARTINEZ ROQUE | URB CIUDAD UNIVERSITARIA | U 15 CALLE PELICANO | | | GUAYAMA | PR | 00784 | |
| 700813 | LUIS A MARTINEZ SEGARRA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 282477 | LUIS A MARTINEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 282478 | LUIS A MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 282479 | LUIS A MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282480 | LUIS A MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282481 | LUIS A MARXUACH GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700814 | LUIS A MARZAN SOTO | URB JOSE MERCADO | 88 A CALLE F D ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 282482 | LUIS A MATEO CAINS | ADDRESS ON FILE | | | | | | | |
| 700815 | LUIS A MATEO MIRANDA | HC 02 BOX 5961 | | | | COAMO | PR | 00769 | |
| 282483 | LUIS A MATEO REYES | ADDRESS ON FILE | | | | | | | |
| 282484 | LUIS A MATEO SANTOS | ADDRESS ON FILE | | | | | | | |
| 282485 | LUIS A MATIAS FLORENZANA | ADDRESS ON FILE | | | | | | | |
| 700816 | LUIS A MATOS GONZALEZ | PO BOX 1595 | | | | AIBONITO | PR | 00705 | |
| 282486 | LUIS A MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| 700817 | LUIS A MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 700818 | LUIS A MATOS SANCHEZ | 1207 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| 282487 | LUIS A MAYMI MEDINA | ADDRESS ON FILE | | | | | | | |
| 700819 | LUIS A MAYMI SOTO | ADDRESS ON FILE | | | | | | | |
| 282488 | LUIS A MAYSONET ALICEA | ADDRESS ON FILE | | | | | | | |
| 700820 | LUIS A MAZO AMILL | 6 AVE LAPORDE | | | | GUAYAMA | PR | 00784 | |
| 700821 | LUIS A MEDINA AVILES | H C 01 BOX 6870 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 700822 | LUIS A MEDINA CARRASQUILLO | PMB 1223 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 282489 | LUIS A MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| 700823 | LUIS A MEDINA COTTO | HC 2 BOX 30290 | | | | CAGUAS | PR | 00725 | |
| 282490 | LUIS A MEDINA FONTANA | ADDRESS ON FILE | | | | | | | |
| 700824 | LUIS A MEDINA GAUD | URB COUNTRY CLUB | 977 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 282491 | LUIS A MEDINA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 282492 | LUIS A MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |
| 700825 | LUIS A MEDINA MORALES | BO CARMELITAS | BOX 19 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 700826 | LUIS A MEDINA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 282493 | LUIS A MEDINA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 700828 | LUIS A MEDINA NIEVES | 564 INT CALLE ESMIRNA | | | | SAN JUAN | PR | 00917 | |
| 700827 | LUIS A MEDINA NIEVES | P O BOX 537 | | | | CANOVANAS | PR | 00729 | |
| 282494 | LUIS A MEDINA QUILES | ADDRESS ON FILE | | | | | | | |
| 282495 | LUIS A MEDINA QUINONEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 282496 | LUIS A MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 282497 | LUIS A MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 282498 | LUIS A MEDINA TORRES | ADDRESS ON FILE | | | | | | |
| 700829 | LUIS A MEDINA VALENTIN /CARMEN MEDINA | BO BUBAO | 83 AVE ESTEVES | | | UTUADO | PR | 00641 |
| 700830 | LUIS A MEJIAS ALGARIN | ADDRESS ON FILE | | | | | | |
| 700831 | LUIS A MEJIAS RODRIGUEZ | HC 07 BOX 35715 | | | | CAGUAS | PR | 00725 |
| 700832 | LUIS A MEJIAS ROY | P O BOX 9023916 | | | | SAN JUAN | PR | 00902-3916 |
| 700833 | LUIS A MELENDEZ | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 |
| 700834 | LUIS A MELENDEZ | HC 3 BOX 8986 | | | | GUAYNABO | PR | 00971 |
| 700836 | LUIS A MELENDEZ ARROYO | BO CARMELITA | CALLE CAROLINA BOX 3 | | | VEGA BAJA | PR | 00693 |
| 282499 | LUIS A MELENDEZ CORDOVA | ADDRESS ON FILE | | | | | | |
| 700837 | LUIS A MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 700838 | LUIS A MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 700839 | LUIS A MELENDEZ MELENDEZ | BO DAGUAO | BZ 179 | | | NAGUABO | PR | 00718 |
| 700835 | LUIS A MELENDEZ NAVARRO | APARTADO 9501 | | | | CAGUAS | PR | 00726 |
| 700841 | LUIS A MELENDEZ ORTIZ | PO BOX 1362 | | | | OROCOVIS | PR | 00720 |
| 700840 | LUIS A MELENDEZ ORTIZ | URB BELINDA | CALLE 5 H 21 | | | ARROYO | PR | 00714 |
| 282500 | LUIS A MELENDEZ ORTIZ | URB CIUDAD REAL | 447 CALLE ALBA | | | VEGA BAJA | PR | 00693-3652 |
| 282501 | LUIS A MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 770704 | LUIS A MELENDEZ SAEZ | LCDO. GUSTAVO A. QUINONES PINTO | QUIÑONES PINTO & BORIA CRUZ LAW OFFICE | 502 SANTIAGO IGESIAS APANTIN | | FAJARDO | PR | 00738-4535 |
| 700842 | LUIS A MELENDEZ SANTOS | ALTAMIRA | 625 CALLE CENTAURO URB ALTAMIRA | | | SAN JUAN | PR | 00920 |
| 700843 | LUIS A MELENDEZ TOLEDO | COUNTRY CLUB | 885 CALLE ESPIONCELA | | | SAN JUAN | PR | 00924 |
| 282502 | LUIS A MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 282503 | LUIS A MENDEZ BIROLA | ADDRESS ON FILE | | | | | | |
| 700844 | LUIS A MENDEZ CABAN | ADDRESS ON FILE | | | | | | |
| 282504 | LUIS A MENDEZ MULERO | ADDRESS ON FILE | | | | | | |
| 700845 | LUIS A MENDEZ PEREZ | URB EL COMANDANTE | 1216 CALLE ANTONIO LUCIANO | | | SAN JUAN | PR | 00925 |
| 282505 | LUIS A MENDEZ RIOS | ADDRESS ON FILE | | | | | | |
| 282506 | LUIS A MENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 282507 | LUIS A MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 282508 | LUIS A MENDEZ ROSADO | BO DAGUAO | BOX 716 | | | NAGUABAO | PR | 00718 |
| 700846 | LUIS A MENDEZ ROSADO | PARC 101 A BO DAGUAO CARR 3 | | | | NAGUABO | PR | 00718 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 282509 | LUIS A MENDEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 700847 | LUIS A MENDEZ TORRES | COUNTRY CLUB | MC 19 CALLE 400 | | | CAROLINA | PR | 00982 |
| 700848 | LUIS A MENENDEZ HENRIQUEZ | URB BORINQUEN | H12 CALLE 6 | | | CABO ROJO | PR | 00623 |
| 700849 | LUIS A MERCADO | ADDRESS ON FILE | | | | | | |
| 282510 | LUIS A MERCADO CORDOVA | ADDRESS ON FILE | | | | | | |
| 700850 | LUIS A MERCADO JIMENEZ | 2208 CALLE SOLDADO CRUZ | | | | SAN JUAN | PR | 00913 |
| 282511 | LUIS A MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 700851 | LUIS A MERCADO MERCADO | ADDRESS ON FILE | | | | | | |
| 282512 | LUIS A MERCADO PACHECO | ADDRESS ON FILE | | | | | | |
| 700852 | LUIS A MERCADO RAMOS | HC 03 BOX 9961 | | | | LARES | PR | 00669 |
| 282514 | LUIS A MERCADO RIVERA | EST DEL RIO | 741 CALLE YAGUEZ | | | HORMIGUEROS | PR | 00660 |
| 282515 | LUIS A MERCADO RIVERA | P O BOX 37 | | | | LAJAS | PR | 00667 |
| 700853 | LUIS A MERCADO RIVERA | PO BOX 984 | | | | BARRANQUITAS | PR | 00794 |
| 282516 | LUIS A MERCADO RIVERA | URB SANTA ROSA | 25-10 CALLE 15 | | | BAYAMON | PR | 00959 |
| 700854 | LUIS A MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 282517 | LUIS A MERCADO SANTANA | ADDRESS ON FILE | | | | | | |
| 700855 | LUIS A MERCADO TORO | BO PARIS HC 02 BOX 12244 | | | | LAJAS | PR | 00667 |
| 282518 | LUIS A MERCADO TORRES | ADDRESS ON FILE | | | | | | |
| 282519 | LUIS A MERCADO VELEZ | ADDRESS ON FILE | | | | | | |
| 700856 | LUIS A MERCED COTTO | PO BOX 1354 | | | | CAYEY | PR | 00737 |
| 282520 | LUIS A MILLAN SUSTACHE | ADDRESS ON FILE | | | | | | |
| 700857 | LUIS A MIRANDA ARCE | HC 1 BOX 7611 | | | | LUQUILLO | PR | 00773 |
| 282521 | LUIS A MIRANDA BERRIOS | ADDRESS ON FILE | | | | | | |
| 700858 | LUIS A MIRANDA CONCEPCION | 105 PAYSON AVE | | | | NEW YORK | NY | 10034 |
| 700859 | LUIS A MIRANDA CRUZ | ADDRESS ON FILE | | | | | | |
| 282522 | LUIS A MIRANDA CRUZ | ADDRESS ON FILE | | | | | | |
| 282523 | LUIS A MIRANDA NIEVES | ADDRESS ON FILE | | | | | | |
| 700174 | LUIS A MIRANDA ORTIZ | PO BOX 732 | | | | MANATI | PR | 00674 |
| 700175 | LUIS A MIRANDA PEREZ | BDA BUENA VISTA | 207 CALLE B | | | SAN JUAN | PR | 00917 |
| 282524 | LUIS A MIRANDA RIVERA | ADDRESS ON FILE | | | | | | |
| 282525 | LUIS A MLENDEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 700860 | LUIS A MOJICA CARRASQUILLO | HC 1 BOX 6114 | | | | JUNCOS | PR | 00777-9710 |
| 700861 | LUIS A MOJICA GOITIA | 780 CALLE 41 SE | | | | PUERTO NUEVO | PR | 00920 |
| 282526 | LUIS A MOJICA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 282527 | LUIS A MOJICA SANTANA | ADDRESS ON FILE | | | | | | |
| 282528 | LUIS A MOLINA VELEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 282529 | LUIS A MOLINARY / JOAQUIN A MOLINARY | ADDRESS ON FILE | | | | | | |
| 282530 | LUIS A MOLINARY / JOAQUIN A MOLINARY | ADDRESS ON FILE | | | | | | |
| 282531 | LUIS A MOLINARY / JOAQUIN A MOLINARY | ADDRESS ON FILE | | | | | | |
| 282532 | LUIS A MONGE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 700862 | LUIS A MONTA¥EZ KENNEL | SECTOR LOMA DEL VIENTO | 123 C/ ALFONSO PELLOT | | | GUAYAMA | PR | 00784 |
| 700863 | LUIS A MONTALVO | URB BORINQUEN | E 38 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 |
| 700864 | LUIS A MONTALVO ANTEQUERAS | HC 05 BOX 59885 | | | | MAYAGUEZ | PR | 00680 |
| 700865 | LUIS A MONTALVO ANTEQUERAS | HC 5 BOX 59885 | | | | MAYAGUEZ | PR | 00680 |
| 700866 | LUIS A MONTALVO AYALA | ADDRESS ON FILE | | | | | | |
| 282533 | LUIS A MONTALVO BAEZ | ADDRESS ON FILE | | | | | | |
| 282534 | LUIS A MONTANEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 282535 | LUIS A MONTANEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 282536 | LUIS A MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 846675 | LUIS A MONTAÑEZ SANCHEZ | VILLA CONTESA | R 13 CALLE CONTESSA | | | BAYAMON | PR | 00956 |
| 282537 | LUIS A MONTANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 282538 | LUIS A MONTERO RIVERA | ADDRESS ON FILE | | | | | | |
| 700867 | LUIS A MONTES ACEVEDO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 282539 | LUIS A MONTES COLON | ADDRESS ON FILE | | | | | | |
| 282540 | LUIS A MONTES CORDERO | ADDRESS ON FILE | | | | | | |
| 282541 | LUIS A MONTES FONSECA | ADDRESS ON FILE | | | | | | |
| 700868 | LUIS A MOORE SANTOS | ADDRESS ON FILE | | | | | | |
| 700869 | LUIS A MORA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 846676 | LUIS A MORALES | HC-71 BOX 3979 | | | | NARANJITO | PR | 00917 |
| 282542 | LUIS A MORALES ANAYA | ADDRESS ON FILE | | | | | | |
| 700870 | LUIS A MORALES ARROYO | URB METROPOLIS | U 18 CALLE 30 | | | CAROLINA | PR | 00987 |
| 282543 | LUIS A MORALES BLANCO | ADDRESS ON FILE | | | | | | |
| 282544 | LUIS A MORALES BLANCO | ADDRESS ON FILE | | | | | | |
| 700871 | LUIS A MORALES BLANCO | ADDRESS ON FILE | | | | | | |
| 700872 | LUIS A MORALES BLAS | BO BORINQUEN BUZON | 2452 RUTA 9 | | | AGUADILLA | PR | 00603 |
| 700873 | LUIS A MORALES COLON | 6 CALLE IDILIO | | | | COROZAL | PR | 00783 |
| 282545 | LUIS A MORALES DE JESUS | ADDRESS ON FILE | | | | | | |
| 700874 | LUIS A MORALES FIGUEROA | URB HACIENDA BORINQUEN | 1236 CALLE REINA DE LAS FLORES | | | CAGUAS | PR | 00725 |
| 700875 | LUIS A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 163 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 700876 | LUIS A MORALES LOPEZ | PO BOX 335375 | | | | PONCE | PR | 00733-5375 |
| 282546 | LUIS A MORALES LOUBRIEL | ADDRESS ON FILE | | | | | | |
| 282547 | LUIS A MORALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 700877 | LUIS A MORALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 282548 | LUIS A MORALES MONTANEZ | ADDRESS ON FILE | | | | | | |
| 282549 | LUIS A MORALES MORALES | URB METROPOLIS | U 18 CALLE 30 | | | CAROLINA | PR | 00987 |
| 700878 | LUIS A MORALES MORALES | VILLA DEL CARMEN | 579 CALLE SALAMANCA | | | PONCE | PR | 00716 |
| 700879 | LUIS A MORALES ORTEGA | 2569 BENSON AVE | | | | BROOKLYN | NY | 11214 |
| 282550 | LUIS A MORALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 282551 | LUIS A MORALES ORTOLAZA | ADDRESS ON FILE | | | | | | |
| 282552 | LUIS A MORALES PEREZ | ADDRESS ON FILE | | | | | | |
| 700880 | LUIS A MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 282553 | LUIS A MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 700881 | LUIS A MORALES RODRIGUEZ | URB COUNTRY CLUB | OT 13 CALLE 524 | | | CAROLINA | PR | 00982 |
| 700882 | LUIS A MORALES SAEZ | P O BOX 948 | | | | AIBONITO | PR | 00705 |
| 282555 | LUIS A MORALES SALVA | ADDRESS ON FILE | | | | | | |
| 700883 | LUIS A MORALES SANTIAGO | HC 1 BOX 5191 | | | | CIALES | PR | 00638 |
| 282556 | LUIS A MORALES SERRANO | ADDRESS ON FILE | | | | | | |
| 282557 | LUIS A MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 846677 | LUIS A MORAN GONZALEZ | URB. HILL SIDE | C 12 CALLE 2 | | | SAN JUAN | PR | 00926 |
| 700884 | LUIS A MORELL GONZALEZ | ESTRUCT 555 CERRO SAN TOMAS | | | | PONCE | PR | 00731 |
| 282558 | LUIS A MORELL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 700885 | LUIS A MORENO | URB VALLE ALTO | CALLE E 26 | | | PONCE | PR | 00731 |
| 700886 | LUIS A MORENO CARDONA | ADDRESS ON FILE | | | | | | |
| 700887 | LUIS A MORENO DIAZ | VILLAS DE CANEY A 1-A | | | | TRUJILLO ALTO | PR | 00957 |
| 700888 | LUIS A MORENO VALENTIN | PO BOX 901 | | | | BARCELONETA | PR | 00617 |
| 282559 | LUIS A MORET GONZALEZ | ADDRESS ON FILE | | | | | | |
| 282560 | LUIS A MORET MORALES | ADDRESS ON FILE | | | | | | |
| 700889 | LUIS A MORO HERNANDEZ | P O BOX 642 | | | | MOCA | PR | 00676-0642 |
| 700890 | LUIS A MOULIER LOPEZ | ADDRESS ON FILE | | | | | | |
| 700891 | LUIS A MOYENO RIOS | HC 1 BOX 5813 | | | | BAJADERO | PR | 00616-9713 |
| 700892 | LUIS A MULERO | EDIF MAI CENTER OFIC 212 | 2000 AVE KENNEDY | | | SAN JUAN | PR | 00920 |
| 282561 | LUIS A MULERO FLORES | ADDRESS ON FILE | | | | | | |
| 282563 | LUIS A MUNIZ HEREDIA | ADDRESS ON FILE | | | | | | |
| 282564 | LUIS A MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 282565 | LUIS A MUNIZ PACHECO | ADDRESS ON FILE | | | | | | |
| 282566 | LUIS A MUNIZ TORO | ADDRESS ON FILE | | | | | | |
| 282567 | LUIS A MUNIZ TORRES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 282568 | LUIS A MUNIZ VIERA | ADDRESS ON FILE | | | | | | |
| 282569 | LUIS A MUNOS ROMAN | ADDRESS ON FILE | | | | | | |
| 282570 | LUIS A MUNOZ NEGRON | ADDRESS ON FILE | | | | | | |
| 282571 | LUIS A MUNOZ ROMAN | ADDRESS ON FILE | | | | | | |
| 282572 | LUIS A MUNOZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 282573 | LUIS A MUNOZ ZAVALA | ADDRESS ON FILE | | | | | | |
| 700893 | LUIS A MURIEL CASTRO | BOX 40 B B RR1 | | | | CAROLINA | PR | 00983 |
| 282574 | LUIS A NARVAEZ DBA TOP GROUP CONTRACTORS | PO BOX 8703 | | | | BAYAMON | PR | 00960-8036 |
| 282575 | LUIS A NATAL MONTERO | ADDRESS ON FILE | | | | | | |
| 282576 | LUIS A NATAL RIOS | ADDRESS ON FILE | | | | | | |
| 282577 | LUIS A NATERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 700894 | LUIS A NAVARRO BRISTOL | ADDRESS ON FILE | | | | | | |
| 282578 | LUIS A NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 282579 | LUIS A NAVEDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 700176 | LUIS A NAZARIO MORALES | HC 57 BOX 11947 | | | | AGUADA | PR | 00602 |
| 846678 | LUIS A NAZARIO NEGRON | EXT SANTA ELENA 3 | 156 CALLE MONTE ALVERNIA | | | GUAYANILLA | PR | 00656-1469 |
| 282580 | LUIS A NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 282581 | LUIS A NEGRON BONILLA | ADDRESS ON FILE | | | | | | |
| 700895 | LUIS A NEGRON CRUZ | HC 01 BOX 4031 | | | | UTUADO | PR | 00641 |
| 700896 | LUIS A NEGRON CRUZ | HC 2 BOX 11973 | | | | YAUCO | PR | 00698 |
| 282582 | LUIS A NEGRON CRUZ | P O BOX 71308 | | | | SAN JUAN | PR | 00936 |
| 700897 | LUIS A NEGRON LEON | EL TORITO | D 12 CALLE 3 | | | CAYEY | PR | 00736 |
| 282583 | LUIS A NEGRON MATOS | ADDRESS ON FILE | | | | | | |
| 700898 | LUIS A NEGRON MORALES | VENUS GARDENS | 1763 CALLE HORAS | | | SAN JUAN | PR | 00926 |
| 700899 | LUIS A NEGRON PEREZ | 115 NORTH EAST RAMEY COSTGUARD BASE | | | | AGUADILLA | PR | 00603-0000 |
| 700900 | LUIS A NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 700901 | LUIS A NEGRON RUIZ | ADDRESS ON FILE | | | | | | |
| 700902 | LUIS A NEGRON SERRANO | MONTE REY | H 30 CALLE 5 | | | COROZAL | PR | 00783 |
| 282584 | LUIS A NEGRON VIERA | ADDRESS ON FILE | | | | | | |
| 282585 | LUIS A NERIS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 700903 | LUIS A NEVAREZ HERNANDEZ | BOX 1436 | | | | CIALES | PR | 00638 |
| 282586 | LUIS A NIETO CHAYLE | ADDRESS ON FILE | | | | | | |
| 282587 | LUIS A NIETO CHAYLE | ADDRESS ON FILE | | | | | | |
| 282588 | LUIS A NIETZSCHE CRUZ | ADDRESS ON FILE | | | | | | |
| 282589 | LUIS A NIEVES CASTRO | ADDRESS ON FILE | | | | | | |
| 700904 | LUIS A NIEVES DIAZ | FLAMBOYAN GARDENS | 36 O CALLE 19 | | | BAYAMON | PR | 00959 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 846679 | LUIS A NIEVES DIAZ | HC 22 BOX 7414 | | | | JUNCOS | PR | 00777-9731 | |
| 700905 | LUIS A NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 700906 | LUIS A NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700907 | LUIS A NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 700908 | LUIS A NIEVES MILLAYES | CALLE MERCADO APARTADO 137 | | | | AGUADILLA | PR | 00603 | |
| 282590 | LUIS A NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 282591 | LUIS A NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 700909 | LUIS A NIEVES NIEVES | 756 SE AVE ANDALUCIA | | | | SAN JUAN | PR | 00921 | |
| 846680 | LUIS A NIEVES RIVERA | PO BOX 2247 | | | | MOCA | PR | 00676 | |
| 700910 | LUIS A NIEVES ROBLES | PO BOX 133 | | | | NARANJITO | PR | 00719 | |
| 700911 | LUIS A NIEVES RODRIGUEZ | PO BOX 82 | | | | CAMUY | PR | 00627 | |
| 282592 | LUIS A NIEVES ROMAN | ADDRESS ON FILE | | | | | | | |
| 282593 | LUIS A NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| 282594 | LUIS A NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| 700912 | LUIS A NIEVES TORRES | HC 2 BOX 8557 | | | | BAJADERO | PR | 00616-9742 | |
| 700913 | LUIS A NIGAGLIONI | VILLA ASTURIN | 25 CALLE 31 | | | CAROLINA | PR | 00783 | |
| 700914 | LUIS A NIN LASALLE | URB RIVERVIEW | H 26 CALLE 9 | | | BAYAMON | PR | 00961 | |
| 700915 | LUIS A NORIEGA MORALES | PO BOX 9065293 | | | | SAN JUAN | PR | 00906-5293 | |
| 282595 | LUIS A NUNEZ | ADDRESS ON FILE | | | | | | | |
| 282596 | LUIS A NUNEZ | ADDRESS ON FILE | | | | | | | |
| 282597 | LUIS A NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 846681 | LUIS A NUÑEZ MARTINEZ | URB MIRAFLORES | 24-19 CALLE 13 | | | BAYAMON | PR | 00957-3738 | |
| 282598 | LUIS A NUNEZ REVERON | ADDRESS ON FILE | | | | | | | |
| 282599 | LUIS A NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 282600 | LUIS A NUNEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 700916 | LUIS A OCASIO FIGUEROA | URB STELLA | F 31 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 282601 | LUIS A OCASIO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 282602 | LUIS A OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 700261 | LUIS A OCASIO REYES | CALLE 10 H 34 | URB MAGNOLIA GARDENS | | | BAYAMON | PR | 00956 | |
| 700917 | LUIS A OCASIO SANTIAGO | HC 09 BOX 4140 | | | | SABANA GRANDE | PR | 00637 | |
| 846682 | LUIS A O'FARRILL O'FARRILL | BO DOS BOCAS | HC 645 BOX 5160 | | | TRUJILLO ALTO | PR | 00976-9758 | |
| 282603 | LUIS A OJEDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 700918 | LUIS A OLIVER ROMAN | HC 4 BOX 44971 | | | | AGUADILLA | PR | 00603-9770 | |
| 700919 | LUIS A OLIVERA AMELY | HC 1 BOX 5200 | | | | HORMIGUEROS | PR | 00660 | |
| 282604 | LUIS A OLIVERAS CRUZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 282605 | LUIS A OLIVERAS FIRPI | ADDRESS ON FILE | | | | | |
| 700920 | LUIS A OLIVERAS GUTIERREZ | ADDRESS ON FILE | | | | | |
| 700921 | LUIS A OLIVERAS TORRES | 907 CALLE QUEBRADA CEIBA | | | PENUELAS | PR | 00624 |
| 700922 | LUIS A OLIVERO NEGRON | 91 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 |
| 700923 | LUIS A OLIVO MEJIAS | SEC CANTERA | 15 CALLE APONTE | | SAN JUAN | PR | 00915-3104 |
| 846683 | LUIS A OLIVO OJEDA | PO BOX 96 | | | VEGA ALTA | PR | 00692 |
| 282606 | LUIS A OLMEDA ORTIZ | ADDRESS ON FILE | | | | | |
| 700924 | LUIS A OQUENDO | ADDRESS ON FILE | | | | | |
| 282607 | LUIS A OQUENDO ADORNO | ADDRESS ON FILE | | | | | |
| 282608 | LUIS A ORJALES VELEZ | ADDRESS ON FILE | | | | | |
| 700925 | LUIS A OROZCO LABOY | JARDS DE BORINQUEN | O8 CALLE GLADIOLA JARD DE BORINQUEN | | CAROLINA | PR | 00985 |
| 700926 | LUIS A ORTEGA ROSADO | RUTA 22 BZN 1578 | | | ISABELA | PR | 00662 |
| 700927 | LUIS A ORTIZ | 60 INT AVE FERNANDEZ GARCIA | | | CAYEY | PR | 00736 |
| 282609 | LUIS A ORTIZ AGOSTO | ADDRESS ON FILE | | | | | |
| 282610 | LUIS A ORTIZ ALAMEDA | ADDRESS ON FILE | | | | | |
| 282611 | LUIS A ORTIZ BERMUDEZ | ADDRESS ON FILE | | | | | |
| 282612 | LUIS A ORTIZ BRACERO | ADDRESS ON FILE | | | | | |
| 700928 | LUIS A ORTIZ CANO | PO BOX 1456 | | | SABANA SECA | PR | 00952 |
| 700929 | LUIS A ORTIZ CARRASQUILLO | PO BOX 458 | | | YABUCOA | PR | 00767 |
| 282613 | LUIS A ORTIZ CLAUDIO | ADDRESS ON FILE | | | | | |
| 700930 | LUIS A ORTIZ COLON | ADDRESS ON FILE | | | | | |
| 700931 | LUIS A ORTIZ CONCEPCION | 1412 CALLE LUCERO | | | ISABELA | PR | 00662 |
| 282614 | LUIS A ORTIZ FERNANDEZ/LILLIAM N ROMAN | ADDRESS ON FILE | | | | | |
| 700932 | LUIS A ORTIZ FLORES | SABANA ENEAS | BZN 197 CALLE A | | SAN GERMAN | PR | 00683 |
| 700933 | LUIS A ORTIZ HEREDIA | PO BOX 33-5251 | | | PONCE | PR | 00733-5251 |
| 282615 | LUIS A ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 282616 | LUIS A ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 700934 | LUIS A ORTIZ IRIZARRY | 65 INFANTERIA 28 SUR | | | LAJAS | PR | 00667 |
| 700935 | LUIS A ORTIZ JAIME | URB FAIRVIEW | 1912 CALLE JUAN GIL | | SAN JUAN | PR | 00926-7635 |
| 282617 | LUIS A ORTIZ LABOY | ADDRESS ON FILE | | | | | |
| 700936 | LUIS A ORTIZ LOPEZ | 55 CALLE ULISES BRENES MARTINEZ | | | HUMACAO | PR | 00791 |
| 700937 | LUIS A ORTIZ LOPEZ | 55 EDIF AGRIPINO LUGO | CALLE ULISES MARTINEZ | | HUMACAO | PR | 00792 |
| 282618 | LUIS A ORTIZ LOZADA | ADDRESS ON FILE | | | | | |
| 700938 | LUIS A ORTIZ MALDONADO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 700939 | LUIS A ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 700940 | LUIS A ORTIZ MELENDEZ | URB EL CORTIJO | J25 CALLE12 | | | BAYAMON | PR | 00956 |
| 700941 | LUIS A ORTIZ NEGRON | URB STA TERESITA | AH 3 CALLE 2 | | | PONCE | PR | 00730 |
| 282620 | LUIS A ORTIZ ROBLES | ADDRESS ON FILE | | | | | | |
| 700942 | LUIS A ORTIZ ROBLES | ADDRESS ON FILE | | | | | | |
| 282621 | LUIS A ORTIZ RODRIGUEZ | HC 03 BOX 20284 | | | | LAJAS | PR | 00667 |
| 700943 | LUIS A ORTIZ RODRIGUEZ | HC 04 BOX 47641 | | | | CAGUAS | PR | 00725-9624 |
| 700944 | LUIS A ORTIZ RODRIGUEZ | HC 1 BOX 6246 | | | | CIALES | PR | 00638 |
| 282622 | LUIS A ORTIZ RODRIGUEZ | HC 11 BOX 47641 | | | | CAGUAS | PR | 00725-9624 |
| 282623 | LUIS A ORTIZ RODRIGUEZ | HC 3 BOX 4346 | | | | GURABO | PR | 00778 |
| 700945 | LUIS A ORTIZ RODRIGUEZ | PURA BRISAS | 719 HUNCAR | | | MAYAGUEZ | PR | 00680 |
| 282624 | LUIS A ORTIZ ROMERO | ADDRESS ON FILE | | | | | | |
| 700946 | LUIS A ORTIZ ROSADO | BOX 1414 | | | | COAMO | PR | 00769 |
| 282625 | LUIS A ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 282626 | LUIS A ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 700947 | LUIS A ORTIZ SANTOS | HC 02 BOX 4880 | | | | GUAYAMA | PR | 00784 |
| 700948 | LUIS A ORTIZ SIERRA | BO NEGROS | HC 3 BOX 16981 | | | COROZAL | PR | 00783 |
| 700949 | LUIS A ORTIZ SOTO | HC 01 BOX 5137 | | | | JAYUYA | PR | 00664-9711 |
| 700950 | LUIS A ORTIZ TORO | P O BOX 704 | | | | LAJAS | PR | 00667 |
| 282627 | LUIS A ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 282629 | LUIS A OSORIO BORRIA | ADDRESS ON FILE | | | | | | |
| 282630 | LUIS A OTERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 700952 | LUIS A OTERO MERCADO | MSC 37 PO BOX 37 | | | | ARECIBO | PR | 00614 |
| 282631 | LUIS A OTERO MERCADO | PMB 208 PO BOX 144020 | | | | ARECIBO | PR | 00614 |
| 282632 | LUIS A OYOLA COLON | ADDRESS ON FILE | | | | | | |
| 282633 | LUIS A PABON CARPIO | ADDRESS ON FILE | | | | | | |
| 282634 | LUIS A PABON DIAZ | ADDRESS ON FILE | | | | | | |
| 700953 | LUIS A PABON MIRANDA | URB VILLA SAN ANTON | N 23 CALLE EDDIE KERCADO | | | CAROLINA | PR | 00987 |
| 282635 | LUIS A PABON PANTOJAS | ADDRESS ON FILE | | | | | | |
| 282636 | LUIS A PABON QUINONES | ADDRESS ON FILE | | | | | | |
| 700954 | LUIS A PABON RIVAS | BELLA VISTA | O 40 CALLE 18 | | | BAYAMON | PR | 00956 |
| 700955 | LUIS A PABON RIVERA | PMB 98 PO BOX 5103 | | | | CABO ROJO | PR | 00623 |
| 846684 | LUIS A PABON RIVERA | PO BOX 275 | | | | TOA ALTA | PR | 00954 |
| 700956 | LUIS A PACHECO ALMESTICA | URB CAPARRA TERRACE | 1229 CALLE CATALU¥A | | | SAN JUAN | PR | 00920 |
| 700957 | LUIS A PACHECO NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 282637 | LUIS A PADILLA FERRER | ADDRESS ON FILE | | | | | | |
| 282638 | LUIS A PADILLA MORALES | ADDRESS ON FILE | | | | | | |
| 282639 | LUIS A PADILLA MORALES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 282640 | LUIS A PADILLA QUINONES | ADDRESS ON FILE | | | | | | |
| 700958 | LUIS A PADILLA RUIZ | HC 08 BOX 51904 | | | | HATILLO | PR | 00659 |
| 700959 | LUIS A PADILLA VAZQUEZ | LA PONDEROSA | 3 CALLE A | | | VEGA ALTA | PR | 00692 |
| 282641 | LUIS A PADILLA VELEZ | ADDRESS ON FILE | | | | | | |
| 282642 | LUIS A PADILLA VIDRO | ADDRESS ON FILE | | | | | | |
| 700960 | LUIS A PADIN DUPREY | ADDRESS ON FILE | | | | | | |
| 700961 | LUIS A PADIN DUPREY | ADDRESS ON FILE | | | | | | |
| 700962 | LUIS A PADRO SOLIS | RESIDENCIAL SAGRADO CORAZON C 8 | | | | ARROYO | PR | 00714 |
| 282644 | LUIS A PAGAN | ADDRESS ON FILE | | | | | | |
| 700963 | LUIS A PAGAN CALDERON | NEMESIO CANALES | EDIF 43 APT 814 | | | SAN JUAN | PR | 00918 |
| 700262 | LUIS A PAGAN CUEBAS | ADDRESS ON FILE | | | | | | |
| 282645 | LUIS A PAGAN CUEBAS | ADDRESS ON FILE | | | | | | |
| 700964 | LUIS A PAGAN GONZALEZ | OJO DE AGUA | 79 CALLE BORIA | | | VEGA BAJA | PR | 00693 |
| 282646 | LUIS A PAGAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 282647 | LUIS A PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 700965 | LUIS A PAGAN ORTEGA | PO BOX 34 | | | | COROZAL | PR | 00783 |
| 700967 | LUIS A PAGAN RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 700966 | LUIS A PAGAN RIVERA | URB VISTA ALEGRE 223 | CALLE ORGUIDEAS | | | VILLALBA | PR | 00766 |
| 282648 | LUIS A PAGAN VELEZ | ADDRESS ON FILE | | | | | | |
| 700968 | LUIS A PANTOJAS NIEVES | PO BOX 3586 | | | | VEGA ALTA | PR | 00692 |
| 282649 | LUIS A PAREDES MENDEZ | ADDRESS ON FILE | | | | | | |
| 700969 | LUIS A PAREDES RODRIGUEZ | P O BOX 2213 | | | | ISABELA | PR | 00662 |
| 282650 | LUIS A PASARELL JULIAO | ADDRESS ON FILE | | | | | | |
| 700186 | LUIS A PASTOR GINORIO | PO BOX 193903 | | | | SAN JUAN | PR | 00919-3903 |
| 282651 | LUIS A PASTRANA ORTIZ | ADDRESS ON FILE | | | | | | |
| 282652 | LUIS A PAZ REYES | ADDRESS ON FILE | | | | | | |
| 700970 | LUIS A PE¥A LOPEZ | SUITE 66 | PO BOX 70344 | | | SAN JUAN | PR | 00936 |
| 700971 | LUIS A PEGUERO MENDOZA | URB LAGOS DE PLATA | H17 CALLE 6 | | | TOA BAJA | PR | 00949 |
| 282653 | LUIS A PENA | ADDRESS ON FILE | | | | | | |
| 282654 | LUIS A PENA CORREA | ADDRESS ON FILE | | | | | | |
| 282655 | LUIS A PENA CORTES | ADDRESS ON FILE | | | | | | |
| 282656 | LUIS A PENA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 282657 | LUIS A PENAVEL | ADDRESS ON FILE | | | | | | |
| 700973 | LUIS A PERAZZA SANTIAGO | A/C LUZ N. RIVERA | DEPARTAMENTO DE SALUD | PO. BOX 9342 | | SAN JUAN | PR | 00902 |
| 700972 | LUIS A PERAZZA SANTIAGO | PO BOX 3229 MARINA STATION | | | | MAYAGUEZ | PR | 00681 |
| 700974 | LUIS A PEREZ | 114 CALLE BARCELONA | APT A2 | | | SAN JUAN | PR | 00907 |
| 282658 | LUIS A PEREZ ABREU | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 282659 | LUIS A PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 282660 | LUIS A PEREZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 700975 | LUIS A PEREZ APONTE | PO BOX 3306 | | | | ARECIBO | PR | 00613 |
| 700976 | LUIS A PEREZ BARRETO | HC 02 BOX 12229 | | | | MOCA | PR | 00676 |
| 282661 | LUIS A PEREZ CARDONA | ADDRESS ON FILE | | | | | | |
| 700977 | LUIS A PEREZ COSTANZA | P O BOX 12383 | | | | SAN JUAN | PR | 00914-0383 |
| 282662 | LUIS A PEREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 700978 | LUIS A PEREZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 282663 | LUIS A PEREZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 700979 | LUIS A PEREZ ECHEVARRIA | EXT PUNTO ORO | 6405 CALLE PACIFICO | | | PONCE | PR | 00728 |
| 700980 | LUIS A PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 282664 | LUIS A PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 282665 | LUIS A PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 700981 | LUIS A PEREZ LAUREANO | ADDRESS ON FILE | | | | | | |
| 700982 | LUIS A PEREZ MALDONADO | COND CHATEAU LAGOON 5 | CALLE CLEMENCEAU APT 1102 | | | SAN JUAN | PR | 00907 |
| 282666 | LUIS A PEREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 700983 | LUIS A PEREZ MERCED | URB COSTA DE ORO | E-101 CALLE C | | | DORADO | PR | 00646 |
| 282667 | LUIS A PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 700984 | LUIS A PEREZ PEREZ | 137 A BO SANTANA | | | | ARECIBO | PR | 00612 |
| 282668 | LUIS A PEREZ PINO | ADDRESS ON FILE | | | | | | |
| 282669 | LUIS A PEREZ QUINONES | ADDRESS ON FILE | | | | | | |
| 282670 | LUIS A PEREZ QUINONES | ADDRESS ON FILE | | | | | | |
| 700985 | LUIS A PEREZ RIVERA | PO BOX 918 | | | | UTUADO | PR | 00641 |
| 700986 | LUIS A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 282671 | LUIS A PEREZ ROSADO | AVE AGUSTIN RAMOS 7060 | | | | ISABELA | PR | 00662 |
| 700987 | LUIS A PEREZ ROSADO | HC 71 BOX 2165 | | | | NARANJITO | PR | 00719 |
| 282672 | LUIS A PEREZ ROSADO | PO BOX 3230 | | | | SAN SEBASTIAN | PR | 00685 |
| 282673 | LUIS A PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 700988 | LUIS A PEREZ SANTOS | P O BOX 880 | | | | VILLALBA | PR | 00766 |
| 282674 | LUIS A PEREZ SERRANO | ADDRESS ON FILE | | | | | | |
| 282675 | LUIS A PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 282676 | LUIS A PEREZ VALDIVIESO | ADDRESS ON FILE | | | | | | |
| 700989 | LUIS A PEREZ VARGAS | PO BOX 8590 | | | | PONCE | PR | 00732-8590 |
| 282677 | LUIS A PEREZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 282678 | LUIS A PEREZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 700990 | LUIS A PIETRI VAZQUEZ | 24 BDA LAUREANO | | | | CIALES | PR | 00638 |
| 282679 | LUIS A PINEIRO FERNANDEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 282680 | LUIS A PINEIRO FIGUEROA | ADDRESS ON FILE | | | | | |
| 282681 | LUIS A PINERO FERNANDEZ | ADDRESS ON FILE | | | | | |
| 282682 | LUIS A PINERO SANTIAGO | ADDRESS ON FILE | | | | | |
| 282683 | LUIS A PINO CORCHADO | ADDRESS ON FILE | | | | | |
| 282684 | LUIS A PIZARRO LOPEZ | ADDRESS ON FILE | | | | | |
| 700991 | LUIS A PIZARRO MIRANDA | 6 REPARTO GALLERO | P O BOX 317 | | COAMO | PR | 00769 |
| 700992 | LUIS A PLAZA LOPEZ | 68 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 |
| 282685 | LUIS A PLAZA MARIOTA | ADDRESS ON FILE | | | | | |
| 700993 | LUIS A PLAZA REYES | E 4 URB LAS VEGAS | | | FLORIDA | PR | 00650 |
| 700994 | LUIS A POLANCO RUIZ | BOX 1809 | | | MAYAGUEZ | PR | 00681 |
| 282686 | LUIS A PONCE MORALES | ADDRESS ON FILE | | | | | |
| 700995 | LUIS A PUMAREJO ROLDAN | URB VISTA VERDE | 454 CALLE 11 | | AGUADILLA | PR | 00603 |
| 700177 | LUIS A QUILES GUZMAN | 1489 STONINGTON CT | | | VILLA RICA | GA | 30180 |
| 700996 | LUIS A QUILES RODRIGUEZ | HC 04 BOX 44145 | BO PILETAS | | LARES | PR | 00669 |
| 700997 | LUIS A QUILES VELEZ | HC 3 BOX 29067 | | | SAN SEBASTIAN | PR | 00685 |
| 282687 | LUIS A QUINONES | ADDRESS ON FILE | | | | | |
| 282688 | LUIS A QUINONES AVILES | ADDRESS ON FILE | | | | | |
| 282689 | LUIS A QUINONES CORTES | ADDRESS ON FILE | | | | | |
| 282690 | LUIS A QUINONES CRUZ | ADDRESS ON FILE | | | | | |
| 700998 | LUIS A QUINONES GARCIA | BO CAMPO ALEGRE 3 | BOX 228 | | AGUADILLA | PR | 00603 |
| 282691 | LUIS A QUINONES IRIZARRY | ADDRESS ON FILE | | | | | |
| 282692 | LUIS A QUINONES MARRERO | ADDRESS ON FILE | | | | | |
| 282693 | LUIS A QUINONES RIVERA | ADDRESS ON FILE | | | | | |
| 282694 | LUIS A QUINONES SANTIAGO | ADDRESS ON FILE | | | | | |
| 282695 | LUIS A QUINONEZ TORRES | ADDRESS ON FILE | | | | | |
| 700999 | LUIS A QUINTANA Y EDNA V TORRES | ADDRESS ON FILE | | | | | |
| 282696 | LUIS A QUINTERO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 701000 | LUIS A RAMIREZ | URB EL COMANDANTE | 1203 CALLE NICOLAS AGUAYO | | SAN JUAN | PR | 00924 |
| 282697 | LUIS A RAMIREZ CRESPO | ADDRESS ON FILE | | | | | |
| 282698 | LUIS A RAMIREZ DIAZ | ADDRESS ON FILE | | | | | |
| 282699 | LUIS A RAMIREZ FLORES | ADDRESS ON FILE | | | | | |
| 282700 | LUIS A RAMIREZ GARCIA | ADDRESS ON FILE | | | | | |
| 282701 | LUIS A RAMIREZ GOMEZ | ADDRESS ON FILE | | | | | |
| 701001 | LUIS A RAMIREZ LEON | ADDRESS ON FILE | | | | | |
| 701002 | LUIS A RAMIREZ OLIVERAS | URB PERLA DEL SUR 344 | CALLE C | | PONCE | PR | 00731 |
| 282702 | LUIS A RAMIREZ RAMOS | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 282703 | LUIS A RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 282704 | LUIS A RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 282705 | LUIS A RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 282706 | LUIS A RAMOS | ADDRESS ON FILE | | | | | | |
| 701004 | LUIS A RAMOS | ADDRESS ON FILE | | | | | | |
| 282707 | LUIS A RAMOS | ADDRESS ON FILE | | | | | | |
| 282708 | LUIS A RAMOS AGOSTINI | ADDRESS ON FILE | | | | | | |
| 282709 | LUIS A RAMOS ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 282710 | LUIS A RAMOS ALENAN | ADDRESS ON FILE | | | | | | |
| 700187 | LUIS A RAMOS AVILES | HC 5 BOX 25223 | | | | CAMUY | PR | 00627 |
| 701005 | LUIS A RAMOS BERRIOS | PO BOX 849 | | | | BARRANQUITAS | PR | 00794 |
| 282711 | LUIS A RAMOS BRGOS | ADDRESS ON FILE | | | | | | |
| 282712 | LUIS A RAMOS CARABALLO | ADDRESS ON FILE | | | | | | |
| 701006 | LUIS A RAMOS CASTILLO | PO BOX 1116 | | | | YAUCO | PR | 00698 |
| 701007 | LUIS A RAMOS CASTILLO | QUINTAS DEL ROCIO | CALLE PRADERA #1 | | | YAUCO | PR | 00698 |
| 282713 | LUIS A RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 282714 | LUIS A RAMOS DE JESUS | BO YAUREL | HC 1 6182 | | | ARROYO | PR | 00714 |
| 701008 | LUIS A RAMOS DE JESUS | BO YAUREL BOX HC 1 6100 | | | | ARROYO | PR | 00714 |
| 701009 | LUIS A RAMOS DE JESUS | PO BOX 1091 | | | | CAYEY | PR | 00737 |
| 701010 | LUIS A RAMOS FRANQUI | HC 5 BOX 30390 | | | | CAMUY | PR | 00627 |
| 701011 | LUIS A RAMOS GONZALEZ | BO SAN ISIDRO | PARC 79 CALLE 8 | | | CANOVANAS | PR | 00729 |
| 701012 | LUIS A RAMOS MIRANDA | PO BOX 561004 | | | | GUAYANILLA | PR | 00656 |
| 701013 | LUIS A RAMOS NEGRON | HC 1 BOX 8607 | | | | LUQUILLO | PR | 00773-9572 |
| 701014 | LUIS A RAMOS ORTIZ | HC BOX 60221 | | | | MAYAGUEZ | PR | 00680 |
| 282715 | LUIS A RAMOS PELLOT | ADDRESS ON FILE | | | | | | |
| 282716 | LUIS A RAMOS PEREZ | ADDRESS ON FILE | | | | | | |
| 701015 | LUIS A RAMOS RAMOS | ADDRESS ON FILE | | | | | | |
| 282717 | LUIS A RAMOS RAMOS | ADDRESS ON FILE | | | | | | |
| 282718 | LUIS A RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 701016 | LUIS A RAMOS SANABRIA | HC 1 BOX 6603 | | | | SALINAS | PR | 00751 |
| 700178 | LUIS A RAMOS SANCHEZ | PO BOX 1118 | | | | GUANICA | PR | 00653 |
| 701017 | LUIS A RAMOS SANTIAGO | PO BOX 297 | | | | COAMO | PR | 00769 |
| 701018 | LUIS A RAMOS SEPULVEDA | LA JOYA | CALLE O BOX 15 | | | ENSENADA | PR | 00647 |
| 282719 | LUIS A RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 701019 | LUIS A RAMOS VERA | 252 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 |
| 282720 | LUIS A RANCEL CENTENO | ADDRESS ON FILE | | | | | | |
| 701020 | LUIS A RECHANY TORRES | URB VILLA ASTURIAS | 25 11 CALLE 34 | | | CAROLINA | PR | 00983 |
| 282721 | LUIS A RENTA DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 701021 | LUIS A RENTA RIVERA /MAYRA LUNA VEGA | BO CLAUSELLS | 59 CALLE 4 | | | PONCE | PR | 00730-3305 | |
|---|---|---|---|---|---|---|---|---|---|
| 282722 | LUIS A RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 282723 | LUIS A RENTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 701022 | LUIS A RENTAS VELEZ | PO BOX 2038 | | | | COAMO | PR | 00769 | |
| 282724 | LUIS A RESTO PAGAN | ADDRESS ON FILE | | | | | | | |
| 846686 | LUIS A RETTA | PO BOX 669236 | | | | MIAMI | FL | 33166 | |
| 701023 | LUIS A REYES | HC 2 BOX 7858 | | | | BARCELONETA | PR | 00617 | |
| 701024 | LUIS A REYES ALVAREZ | P O BOX 883 | | | | JAYUYA | PR | 00664 | |
| 282725 | LUIS A REYES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 700179 | LUIS A REYES CARRASQUILLO | PO BOX 1162 | | | | COROZAL | PR | 00783-1162 | |
| 282726 | LUIS A REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 282727 | LUIS A REYES GARCIA DBA PLACITA REYES | PO BOX 35000 SUITE20018 | | | | CANOVANAS | PR | 00729 | |
| 701025 | LUIS A REYES GONZALEZ | BO EL TUQUE NUEVA VIDA | CALLE 8 B D97 C | | | PONCE | PR | 00731 | |
| 282728 | LUIS A REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 700180 | LUIS A REYES ROMAN | HC 01 BOX 11353 | | | | ARECIBO | PR | 00612 | |
| 282729 | LUIS A REYES SANTINI | ADDRESS ON FILE | | | | | | | |
| 701027 | LUIS A REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 701026 | LUIS A REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 282730 | LUIS A REYES VEGA | ADDRESS ON FILE | | | | | | | |
| 701029 | LUIS A REYES ZAYAS | URB LEVITTOWN E N 14 | CALLE VIRGILIO DAVILA | | | TOA BAJA | PR | 00949 | |
| 701030 | LUIS A RIEFKOHL MIRANDA | ADDRESS ON FILE | | | | | | | |
| 282731 | LUIS A RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 282732 | LUIS A RIOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 701031 | LUIS A RIOS MORALES | P O BOX 1477 | | | | MAYAGUEZ | PR | 00681 | |
| 701032 | LUIS A RIOS MORALES | RR 7 BOX 6932 | | | | SAN JUAN | PR | 00926 | |
| 282733 | LUIS A RIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 282734 | LUIS A RIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 282735 | LUIS A RIOS RODRIGUEZ | PARQUE ALCOIRIS SAN JUST | CALLE 2 APTO 227 | | | TRUJILLO ALTO | PR | 00976 | |
| 701033 | LUIS A RIOS RODRIGUEZ | UPR STATION | PO BOX 22518 | | | SAN JUAN | PR | 00931 | |
| 701034 | LUIS A RIOS TORRES | HC-02 BOX 6026 | | | | ADJUNTAS | PR | 00601 | |
| 282736 | LUIS A RIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701035 | LUIS A RIVAS VAZQUEZ | C5 CALLE 2 | | | | BAYAMON | PR | 00961 | |
| 701036 | LUIS A RIVERA | P O BOX 1545 | | | | VILLALBA | PR | 00766 | |
| 701037 | LUIS A RIVERA | VALLE DE CERRO GORDO | Z 10 CALLE PERLA | | | BAYAMON | PR | 00959 | |
| 282737 | LUIS A RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 701038 | LUIS A RIVERA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 701039 | LUIS A RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 282738 | LUIS A RIVERA ALVARADO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 282739 | LUIS A RIVERA APONTE | ADDRESS ON FILE | | | | | |
| 282740 | LUIS A RIVERA BARRETO | ADDRESS ON FILE | | | | | |
| 701040 | LUIS A RIVERA BATISTA | CARR 149 KM | 25 0 BO CIALITOS | | CIDRA | PR | 00639 |
| 282741 | LUIS A RIVERA BURGOS | ADDRESS ON FILE | | | | | |
| 282742 | LUIS A RIVERA CAPELLA | ADDRESS ON FILE | | | | | |
| 701042 | LUIS A RIVERA COLON | HC 1 BOX 5287 | | | JUANA DIAZ | PR | 00795 |
| 282743 | LUIS A RIVERA COLON | URB CAMINO DEL MAR | 9527 PLAZA LAS GARZAS | | TOA BAJA | PR | 00949 |
| 701041 | LUIS A RIVERA COLON | VILLA CARMEN | M 4 CALLE ARECIBO | | CAGUAS | PR | 00725 |
| 282744 | LUIS A RIVERA CONSTANTINO | ADDRESS ON FILE | | | | | |
| 282745 | LUIS A RIVERA CORDERO | ADDRESS ON FILE | | | | | |
| 701043 | LUIS A RIVERA CRUZ | BO PESAS CIALES | | | CIALES | PR | 00638 |
| 282746 | LUIS A RIVERA CRUZ | PO BOX 1396 | | | CAGUAS | PR | 00726 |
| 282747 | LUIS A RIVERA CRUZ | PO BOX 7036 | | | SAN JUAN | PR | 00916 |
| 282748 | LUIS A RIVERA DIAZ | ADDRESS ON FILE | | | | | |
| 282749 | LUIS A RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 282750 | LUIS A RIVERA FLORES | BO BUEN CONSEJO | 265 CALLE BUEN CONSEJO | | SAN JUAN | PR | 00926 |
| 701044 | LUIS A RIVERA FLORES | BOX 24809 CARR 743 | | | CAYEY | PR | 00736 |
| 701045 | LUIS A RIVERA GALVEZ | HC 06 BOX 75365 | | | CAGUAS | PR | 00725 |
| 701046 | LUIS A RIVERA GARCIA | URB SYLVIA | C 25 CALLE 1 | | COROZAL | PR | 00783 |
| 282751 | LUIS A RIVERA GOMEZ | ADDRESS ON FILE | | | | | |
| 701048 | LUIS A RIVERA GONZALEZ | HC 01 BOX 4993 | | | RINCON | PR | 00677 |
| 282752 | LUIS A RIVERA GONZALEZ | URB VILLA FONTANA | VIA 46-4NS2 | | CAROLINA | PR | 00983 |
| 701049 | LUIS A RIVERA GUTIERREZ | PO BOX 1050 | | | AIBONITO | PR | 00705 |
| 701050 | LUIS A RIVERA HERNANDEZ | CALLE CASTUERA 465 PLEBICITO I | ENBALSE SAN JOSE RIO PIEDRAS | | SAN JUAN | PR | 00921 0000 |
| 282753 | LUIS A RIVERA HERNANDEZ | URB HILLS BROTHERS | 73 A CALLE 12 | | SAN JUAN | PR | 00924 |
| 282754 | LUIS A RIVERA IRIZARRY | ADDRESS ON FILE | | | | | |
| 282755 | LUIS A RIVERA LABOY | ADDRESS ON FILE | | | | | |
| 701051 | LUIS A RIVERA LEON | ADDRESS ON FILE | | | | | |
| 701052 | LUIS A RIVERA LOPEZ | P O BOX 1153 | | | ADJUNTAS | PR | 00601 |
| 846687 | LUIS A RIVERA LOPEZ | PMB 356 | RR 8 BOX 1995 | | BAYAMON | PR | 00956-9825 |
| 282756 | LUIS A RIVERA LOPEZ | PO BOX 239 | | | HUMACAO | PR | 00792 |
| 282757 | LUIS A RIVERA LOPEZ Y GLORIA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 282758 | LUIS A RIVERA LUGO | ADDRESS ON FILE | | | | | |
| 701053 | LUIS A RIVERA MANSO | P O BOX 285 | | | LOIZA | PR | 00772 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 701054 | LUIS A RIVERA MARTINEZ | BAHIA VISTAMAR | K 25 CALLE MARGINAL | | CAROLINA | PR | 00983 | |
| 701055 | LUIS A RIVERA MARTINEZ | HC 1 BOX 6006 | | | SANTA ISABEL | PR | 00757 | |
| 282759 | LUIS A RIVERA MARTINEZ | URB BELLA VISTA | B 40 CALLE VIOLETA | | AIBONITO | PR | 00705 | |
| 701057 | LUIS A RIVERA MARTIR | ADDRESS ON FILE | | | | | | |
| 701056 | LUIS A RIVERA MARTIR | ADDRESS ON FILE | | | | | | |
| 282760 | LUIS A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 701058 | LUIS A RIVERA MENDEZ | ADDRESS ON FILE | | | | | | |
| 282761 | LUIS A RIVERA MIGUEL | ADDRESS ON FILE | | | | | | |
| 701059 | LUIS A RIVERA MORALES | EDIF EL COLONIAL | 60 CALLE MAYOR CANTERA APT 6 | | PONCE | PR | 00731 | |
| 846688 | LUIS A RIVERA MORALES | PO BOX 1234 | | | SAN SEBASTIAN | PR | 00685 | |
| 282762 | LUIS A RIVERA MORALES | URB VILLA FONTANA | 4 AN 13 VIA 31 | | CAROLINA | PR | 00983 | |
| 282763 | LUIS A RIVERA MORELL | ADDRESS ON FILE | | | | | | |
| 282764 | LUIS A RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | |
| 282765 | LUIS A RIVERA OJEDA | ADDRESS ON FILE | | | | | | |
| 701060 | LUIS A RIVERA OQUENDO | PO BOX 1751 | | | CIALES | PR | 00638 | |
| 282766 | LUIS A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 282767 | LUIS A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 282768 | LUIS A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 701061 | LUIS A RIVERA PABON | HC 4 BOX 80 | | | JUANA DIAZ | PR | 00795 | |
| 282770 | LUIS A RIVERA PACHECO Y BRENDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 282771 | LUIS A RIVERA PADILLA | ADDRESS ON FILE | | | | | | |
| 701062 | LUIS A RIVERA PEDRAZA | URB FREIRE | 85 CALLE TOPACIO | | CIDRA | PR | 00739 | |
| 282772 | LUIS A RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 701063 | LUIS A RIVERA PIZARRO | RIO GRANDE STATES | E 17 CALLE 15 | | RIO GRANDE | PR | 00745 | |
| 701065 | LUIS A RIVERA QUILES | PO BOX 500 | | | JAYUYA | PR | 00664 | |
| 282773 | LUIS A RIVERA QUINONES | ADDRESS ON FILE | | | | | | |
| 282774 | LUIS A RIVERA REYES | PO BOX 1370 | | | MANATI | PR | 00674 | |
| 701066 | LUIS A RIVERA REYES | PO BOX 471 | | | JAYUYA | PR | 00664 | |
| 700188 | LUIS A RIVERA RIVERA | BO ESPINO HC 3 BOX 8764 | | | LARES | PR | 00669 | |
| 701067 | LUIS A RIVERA RIVERA | HC 01 BOX 5701 | | | CIALES | PR | 00638-9622 | |
| 282775 | LUIS A RIVERA RIVERA | PMB 148 | GARDEN HILLS ROAD 19-1353 | | GUAYNABO | PR | 00966 | |
| 701069 | LUIS A RIVERA RIVERA | PO BOX 1229 | | | JAYUYA | PR | 00664 | |
| 282776 | LUIS A RIVERA RIVERA | PO BOX 294 | | | CAMUY | PR | 00627 | |
| 701068 | LUIS A RIVERA RIVERA | PO BOX 549 | | | BARRANQUITAS | PR | 00794-0549 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 701071 | LUIS A RIVERA RIVERA | PO BOX 843 | | | | AIBONITO | PR | 00705 |
| 701070 | LUIS A RIVERA RIVERA | PO BOX 9049 | | | | VEGA BAJA | PR | 00694 |
| 282777 | LUIS A RIVERA RIVERA | PUEBLITO NUEVO | 25 CALLE 1 | | | PONCE | PR | 00730 |
| 701072 | LUIS A RIVERA RIVERA | RR 4 BOX 27660 | | | | TOA ALTA | PR | 00953 |
| 701073 | LUIS A RIVERA ROBLES | PO BOX 8336 | | | | CAGUAS | PR | 00726 |
| 282778 | LUIS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 701074 | LUIS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 282779 | LUIS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 282780 | LUIS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 282781 | LUIS A RIVERA SALGADO | ADDRESS ON FILE | | | | | | |
| 701075 | LUIS A RIVERA SANCHEZ | P O BOX 896 | | | | DORADO | PR | 00646 |
| 282782 | LUIS A RIVERA SANCHEZ | PO BOX 71308 | | | | SAN JUAN | PR | 00936 |
| 282783 | LUIS A RIVERA SANTIAGO | 7 SAN FELIPE | | | | MAYAGUEZ | PR | 00680 |
| 701078 | LUIS A RIVERA SANTIAGO | HC 1 BOX 5465 | | | | BARRANQUITAS | PR | 00794 |
| 701077 | LUIS A RIVERA SANTIAGO | PO BOX 171 | | | | AIBONITO | PR | 00705 |
| 701076 | LUIS A RIVERA SANTIAGO | VISTA VERDE | CALLE 18 BOX 655 | | | AGUADILLA | PR | 00603 |
| 701079 | LUIS A RIVERA SANTOS | HC 44 BOX 12651 | | | | CAYEY | PR | 00739-9708 |
| 282784 | LUIS A RIVERA SANTOS | URB VILLA DEL REY 4 SECCION | | | | CAGUAS | PR | 00727 |
| 282785 | LUIS A RIVERA SOLER | ADDRESS ON FILE | | | | | | |
| 846689 | LUIS A RIVERA SOTO | HC 63 BUZON 3907 | | | | PATILLAS | PR | 00723 |
| 701081 | LUIS A RIVERA TOLEDO | ADDRESS ON FILE | | | | | | |
| 701082 | LUIS A RIVERA TORO | ADDRESS ON FILE | | | | | | |
| 701083 | LUIS A RIVERA TORRES | HC 03 BOX 37464 | | | | CAGUAS | PR | 00725 |
| 282786 | LUIS A RIVERA TORRES | P O BOX 802 | | | | ENSENADA | PR | 00647 |
| 701084 | LUIS A RIVERA TORRES | PO BOX 1112 | | | | CAGUAS | PR | 00726 |
| 701086 | LUIS A RIVERA VAZQUEZ | HC 2 BOX 10238 | | | | JUNCOS | PR | 00777-9604 |
| 701085 | LUIS A RIVERA VAZQUEZ | HC 71 BOX 2765 | | | | NARANJITO | PR | 00719 |
| 282787 | LUIS A RIVERA VAZQUEZ | URB ALTS DE BUCARABONES | 3 T 5 CALLE 43 | | | TOA ALTA | PR | 00953 |
| 282788 | LUIS A RIVERA VICENTE | ADDRESS ON FILE | | | | | | |
| 701087 | LUIS A RIVERA VIGO | BO MINERAL | 73 CALLE JAGUITA | | | MAYAGUEZ | PR | 00680 |
| 282789 | LUIS A ROBLES CARABALLO | ADDRESS ON FILE | | | | | | |
| 701088 | LUIS A ROBLES CHAMORRO | MONTE SOL | 378 CALLE MORALES | | | JUANA DIAZ | PR | 00757 |
| 701089 | LUIS A ROBLES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 701090 | LUIS A ROBLES NOLASCO | PO BOX 51850 | | | | TOA BAJA | PR | 00956 |
| 701091 | LUIS A ROBLES PEREZ | BOX 954 | | | | PE¨UELAS | PR | 00624 |
| 282790 | LUIS A ROBLES RUIZ | ADDRESS ON FILE | | | | | | |
| 282791 | LUIS A RODENAS MEDINA | ADDRESS ON FILE | | | | | | |
| 282792 | LUIS A RODRIGUEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 282793 | LUIS A RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 701092 | LUIS A RODRIGUEZ (RODRIGUEZ CATERING) | P O BOX 10072 CUH STATION | | | | HUMACAO | PR | 00792 |
| 282794 | LUIS A RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 701096 | LUIS A RODRIGUEZ ARCHEVAL | ADDRESS ON FILE | | | | | | |
| 282795 | LUIS A RODRIGUEZ ARCHILLA | ADDRESS ON FILE | | | | | | |
| 282796 | LUIS A RODRIGUEZ BATISTA | ADDRESS ON FILE | | | | | | |
| 701097 | LUIS A RODRIGUEZ BAUZA | HC-1 BOX 9221 | | | | GUAYANILLA | PR | 00656-9768 |
| 282797 | LUIS A RODRIGUEZ BERGOLLO | ADDRESS ON FILE | | | | | | |
| 282799 | LUIS A RODRIGUEZ BIGAS | ADDRESS ON FILE | | | | | | |
| 282800 | LUIS A RODRIGUEZ BIGAS | ADDRESS ON FILE | | | | | | |
| 282801 | LUIS A RODRIGUEZ BLASINI | ADDRESS ON FILE | | | | | | |
| 701098 | LUIS A RODRIGUEZ BONILLA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 282802 | LUIS A RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 282803 | LUIS A RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 282804 | LUIS A RODRIGUEZ CIFREDO | ADDRESS ON FILE | | | | | | |
| 701099 | LUIS A RODRIGUEZ CINTRON | RR 2 BOX 8034 3 | | | | TOA ALTA | PR | 00953-9804 |
| 282806 | LUIS A RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 282807 | LUIS A RODRIGUEZ COLLAZO | H C 01 BOX 3011 | | | | VILLALBA | PR | 00766 |
| 701101 | LUIS A RODRIGUEZ COLLAZO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 701102 | LUIS A RODRIGUEZ COLLAZO | PO BOX 855 | | | | VILLALBA | PR | 00766 |
| 701093 | LUIS A RODRIGUEZ COLON | 27 URB CANA 7713 | | | | BAYAMON | PR | 00957 |
| 282808 | LUIS A RODRIGUEZ COLON | HC-01 BOX 7541 | | | | VILLALBA | PR | 00766 |
| 282809 | LUIS A RODRIGUEZ COLON | PDA 6 BOX 1553 | | | | AGUIRRE | PR | 00704 |
| 701103 | LUIS A RODRIGUEZ COLON | URB CANA | FF 13 CALLE 27 | | | BAYAMON | PR | 00957 |
| 846690 | LUIS A RODRIGUEZ CORREA | PO BOX 23 | | | | ARECIBO | PR | 00613 |
| 701104 | LUIS A RODRIGUEZ CORTES | PO BOX 744 | | | | CAGUAS | PR | 00726 |
| 701105 | LUIS A RODRIGUEZ DE JESUS | P O BOX 9551 | | | | CAROLINA | PR | 00988 |
| 282810 | LUIS A RODRIGUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 282811 | LUIS A RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 282812 | LUIS A RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 701106 | LUIS A RODRIGUEZ ESCOLA | MIRAMAR | 609 CUEVILLAS APT 8A | | | SAN JUAN | PR | 00907 |
| 282813 | LUIS A RODRIGUEZ FELICIANO | BDA SAN LUIS | 88 B CALLE JERUSALEN | | | AIBONITO | PR | 00705 |
| 701107 | LUIS A RODRIGUEZ FELICIANO | P O BOX 56100 | | | | GUAYANILLA | PR | 00656 |
| 701108 | LUIS A RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 282814 | LUIS A RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | |
| 282815 | LUIS A RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 282816 | LUIS A RODRIGUEZ GONZALEZ | 1305 AVE MAGDALENA APT 7 D | | | | SAN JUAN | PR | 00907 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 701111 | LUIS A RODRIGUEZ GONZALEZ | DEL RIO ENCANTADA | 4 VIA DEL RIO PARQ DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 701110 | LUIS A RODRIGUEZ GONZALEZ | HC 05 BOX 53617 | | | | CAGUAS | PR | 00725 | |
| 282817 | LUIS A RODRIGUEZ GONZALEZ | HC 3 BOX 9907 | | | | PENUELAS | PR | 00624 | |
| 282818 | LUIS A RODRIGUEZ GONZALEZ | HC 63 BOX 3472 | | | | PATILLAS | PR | 00723-9640 | |
| 701109 | LUIS A RODRIGUEZ GONZALEZ | PO BOX 5245 | | | | AGUADILLA | PR | 00605 | |
| 701112 | LUIS A RODRIGUEZ HERNANDZ | ADDRESS ON FILE | | | | | | | |
| 701094 | LUIS A RODRIGUEZ INC | PO BOX 1536 | | | | QUEBRADILLAS | PR | 00678 | |
| 282819 | LUIS A RODRIGUEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 282820 | LUIS A RODRIGUEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 282821 | LUIS A RODRIGUEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 282822 | LUIS A RODRIGUEZ LA PUERTA | ADDRESS ON FILE | | | | | | | |
| 282823 | LUIS A RODRIGUEZ LARAGOZA | ADDRESS ON FILE | | | | | | | |
| 701113 | LUIS A RODRIGUEZ LOPEZ | PO BOX 1253 | | | | OROCOVIS | PR | 00720 | |
| 701114 | LUIS A RODRIGUEZ MALDONADO | RES LUIS LLORENS TORRES | EDIF 104 APT 1990 | | | SAN JUAN | PR | 00913 | |
| 282824 | LUIS A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 282825 | LUIS A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 282826 | LUIS A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 282827 | LUIS A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 282829 | LUIS A RODRIGUEZ MERCADO | P O BOX 944 | | | | PATILLAS | PR | 00723 | |
| 846691 | LUIS A RODRIGUEZ MERCADO | PO BOX 701 | | | | ADJUNTAS | PR | 00601-0701 | |
| 282830 | LUIS A RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 282831 | LUIS A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282832 | LUIS A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282833 | LUIS A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282834 | LUIS A RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 282835 | LUIS A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 701115 | LUIS A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 282836 | LUIS A RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 701095 | LUIS A RODRIGUEZ RAMOS | P O BOX 1014 | | | | CIALES | PR | 00638 | |
| 701116 | LUIS A RODRIGUEZ RAMOS | PARQUE SAN AGUSTIN | EDF A APT 10 | | | SAN JUAN | PR | 00901 | |
| 282837 | LUIS A RODRIGUEZ RAMOS | URB EL CONVENTO | A 19 CALLE 2 | | | SAN GERMAN | PR | 00683 | |
| 282838 | LUIS A RODRIGUEZ RANGEL | ADDRESS ON FILE | | | | | | | |
| 282839 | LUIS A RODRIGUEZ RIVERA | COND VEREDAS DEL RIO | APT 205 A | | | CAROLINA | PR | 00987 | |
| 282840 | LUIS A RODRIGUEZ RIVERA | HC 01 BOX 3898 | | | | VILLALBA | PR | 00766 | |
| 282841 | LUIS A RODRIGUEZ RIVERA | HC 01 BOX 7390 | | | | GUAYANILLA | PR | 00656 | |
| 701117 | LUIS A RODRIGUEZ RIVERA | PO BOX 311 | | | | PONCE | PR | 00728 | |
| 701118 | LUIS A RODRIGUEZ ROBLES | HC 02 BOX 6177 | | | | LUQUILLO | PR | 00773 | |
| 282842 | LUIS A RODRIGUEZ RODRIGUEZ | HC 02 BOX 8340 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 282843 | LUIS A RODRIGUEZ RODRIGUEZ | HC 03 BOC 33445 | | | | HATILLO | PR | 00659 | |
| 282844 | LUIS A RODRIGUEZ RODRIGUEZ | PO BOX 2770 | | | | SAN GERMAN | PR | 00683 | |
| 701119 | LUIS A RODRIGUEZ RODRIGUEZ | PO BOX 7999 SUITE 185 | | | | MAYAGUEZ | PR | 00681 | |
| 701120 | LUIS A RODRIGUEZ RODRIGUEZ | URB VILLA FONTANA FL | 387 AVE RAFAEL CARRION | | | CAROLINA | PR | 00982 | |
| 282845 | LUIS A RODRIGUEZ RODRIGUEZ | VILLA PALMERAS | 206 CALLE PROGRESO | | | SAN JUAN | PR | 00915 | |
| 701121 | LUIS A RODRIGUEZ ROMAN | HC 1 BOX 8678 | | | | AGUAS BUENAS | PR | 00703 | |
| 701122 | LUIS A RODRIGUEZ ROSADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 282846 | LUIS A RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 701123 | LUIS A RODRIGUEZ SALINAS | ADDRESS ON FILE | | | | | | | |
| 282847 | LUIS A RODRIGUEZ SALINAS | ADDRESS ON FILE | | | | | | | |
| 701124 | LUIS A RODRIGUEZ SANCHEZ | 132 ROOSEVELT AVE SUITE 1 B | | | | SAN JUAN | PR | 00917 | |
| 282848 | LUIS A RODRIGUEZ SANCHEZ | HC 2 BOX 7760 | | | | GUAYANILLA | PR | 00656 | |
| 282849 | LUIS A RODRIGUEZ SANCHEZ | URB VILLA DEL RIO | E 35 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 | |
| 701125 | LUIS A RODRIGUEZ SANTIAGO | ESTANCIAS D' JUANA DIAZ | 166 CALLE ROBLE | | | JUANA DIAZ | PR | 00795 | |
| 282850 | LUIS A RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 282851 | LUIS A RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 701126 | LUIS A RODRIGUEZ SIERRA | URB RIO PIEDRAS HEIGHTS | 1631 CALLE TIGRIS | | | SAN JUAN | PR | 00926 2944 | |
| 701127 | LUIS A RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 282852 | LUIS A RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 282853 | LUIS A RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 282854 | LUIS A RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 282856 | LUIS A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701129 | LUIS A RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 701130 | LUIS A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282857 | LUIS A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 282858 | LUIS A RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701131 | LUIS A ROHENA MOJICA | URB COUNTRY CLUB | 909 CALLE LLAUSETINA | | | SAN JUAN | PR | 00926 | |
| 282859 | LUIS A ROIG | ADDRESS ON FILE | | | | | | | |
| 701132 | LUIS A ROJAS COLON | PO BOX 1739 | | | | OROCOVIS | PR | 00720 | |
| 701133 | LUIS A ROJAS RAMIREZ | URB EL VALLE 108 | CALLE ALAMO | | | LAJAS | PR | 00667 | |
| 701134 | LUIS A ROJAS RUIZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 701135 | LUIS A ROLDAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 282860 | LUIS A ROLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 282861 | LUIS A ROLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 701136 | LUIS A ROLON VAZQUEZ | RR 02 BOX 7626 | | | | TOA ALTA | PR | 00953 | |
| 701137 | LUIS A ROMAN | HC 1 BOX 10896 | | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 179 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 701138 | LUIS A ROMAN / D/B/A TROPICAL RENTAL | PO BOX 1051 | | | | CIDRA | PR | 00739 | |
|---|---|---|---|---|---|---|---|---|---|
| 282862 | LUIS A ROMAN AGOSTO | ADDRESS ON FILE | | | | | | | |
| 701139 | LUIS A ROMAN AROCHO | P O BOX 51 | | | | MOCA | PR | 00676 | |
| 282863 | LUIS A ROMAN BELTRAN | ADDRESS ON FILE | | | | | | | |
| 282864 | LUIS A ROMAN BERBERENA | ADDRESS ON FILE | | | | | | | |
| 282865 | LUIS A ROMAN CARRION | ADDRESS ON FILE | | | | | | | |
| 282866 | LUIS A ROMAN CASTILLO | ADDRESS ON FILE | | | | | | | |
| 701140 | LUIS A ROMAN DELGADO | HC 5 BOX 30231 | | | | CAMUY | PR | 00627 | |
| 701141 | LUIS A ROMAN GONZALEZ | HC 03 BOX 9680 | | | | LARES | PR | 00669 | |
| 282867 | LUIS A ROMAN GONZALEZ | RR 3 BOX 10581 | | | | TOA ALTA | PR | 00953 | |
| 701142 | LUIS A ROMAN PONCE | URB MEDINA | D 46 CALLE 5 | | | ISABELA | PR | 00662-3833 | |
| 282868 | LUIS A ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 701143 | LUIS A ROMAN RODRIGUEZ | CARR 474 25 125 | | | | ISABELA | PR | 00662 | |
| 282869 | LUIS A ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 282870 | LUIS A ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| 282871 | LUIS A ROMERO CENTENO | ADDRESS ON FILE | | | | | | | |
| 701144 | LUIS A ROMERO MORALES | HC 2 BOX 7212 | | | | LARES | PR | 00669-9736 | |
| 282872 | LUIS A ROMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 701145 | LUIS A ROMERO ROSADO | ADDRESS ON FILE | | | | | | | |
| 282873 | LUIS A ROMERO SALGADO | ADDRESS ON FILE | | | | | | | |
| 701146 | LUIS A RONDA PAGAN | URB VILLA MGNA 1841 | CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| 282874 | LUIS A ROSA ABRAHAMS | ADDRESS ON FILE | | | | | | | |
| 282875 | LUIS A ROSA COLON | ADDRESS ON FILE | | | | | | | |
| 282876 | LUIS A ROSA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 701147 | LUIS A ROSA DIAZ | URB LAS PLANICIES | B 10 CALLE 1 | | | CAYEY | PR | 00736 | |
| 282877 | LUIS A ROSA GARCIA | ADDRESS ON FILE | | | | | | | |
| 282878 | LUIS A ROSA QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 282879 | LUIS A ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701148 | LUIS A ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 701149 | LUIS A ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 282880 | LUIS A ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| 701150 | LUIS A ROSA VIERA | 4TA SECC METROPOLIS | H 1-44 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 701151 | LUIS A ROSADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 701152 | LUIS A ROSADO NARVAEZ | BDA SAN MIGUEL APT 248 | | | | NARANJITO | PR | 00719 | |
| 282881 | LUIS A ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 282882 | LUIS A ROSADO PALERMO | ADDRESS ON FILE | | | | | | | |
| 282883 | LUIS A ROSADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 282884 | LUIS A ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 282885 | LUIS A ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 282886 | LUIS A ROSADO ROSARIO | ADDRESS ON FILE | | | | | | |
| 701153 | LUIS A ROSADO SANTIAGO | HC 3 BOX 13837 | | | | UTUADO | PR | 00641 |
| 701154 | LUIS A ROSADO VENDRELL | PUERTO NUEVO | ARENALES BAJOS 879 CALLE FLORAL | | | ISABELA | PR | 00662 |
| 701155 | LUIS A ROSADO VENDRELL | SECTOR PUEBLO NUEVO | 879 CALLE FLORAL | | | ISABELA | PR | 00662 |
| 282887 | LUIS A ROSARIO | HC 01 BOX 5454 | | | | GUAYNABO | PR | 00971 |
| 701156 | LUIS A ROSARIO | PO BOX 820 | | | | JAYUYA | PR | 00664 |
| 282888 | LUIS A ROSARIO ARROYO | ADDRESS ON FILE | | | | | | |
| 846692 | LUIS A ROSARIO AVILES | HC-01 BOX 3627 | | | | AIBONITO | PR | 00705 |
| 701157 | LUIS A ROSARIO OYOLA | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 |
| 701158 | LUIS A ROSARIO PABON | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 282890 | LUIS A ROSARIO ROBLEDO | ADDRESS ON FILE | | | | | | |
| 282889 | LUIS A ROSARIO ROBLEDO | ADDRESS ON FILE | | | | | | |
| 701159 | LUIS A ROSARIO RODRIGUEZ | HC 01 BOX 5454 | | | | GUAYNABO | PR | 00971 |
| 282891 | LUIS A ROSARIO RODRIGUEZ | HC 1 BOX 5454 | | | | GUAYNABO | PR | 00971 |
| 282892 | LUIS A ROSARIO RODRIGUEZ | HC 4 BOX 5454 | | | | GUAYNABO | PR | 00971 |
| 282893 | LUIS A ROSARIO TORRES | ADDRESS ON FILE | | | | | | |
| 282894 | LUIS A ROSARIO VARGAS | ADDRESS ON FILE | | | | | | |
| 701160 | LUIS A ROSARIO VELEZ | COND COLINA REAL | BOX 1302 | | | SAN JUAN | PR | 00926 |
| 282895 | LUIS A ROSARIO VELEZ | JARDINES DE SELLES | EDIF 12 APT 1206 | | | SAN JUAN | PR | 00924 |
| 701161 | LUIS A RUIZ ALICEA | ADDRESS ON FILE | | | | | | |
| 282896 | LUIS A RUIZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 282897 | LUIS A RUIZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 846693 | LUIS A RUIZ COLON | PMP 126 | PO BOX 3501 | | | JUANA DIAZ | PR | 00795-3501 |
| 701162 | LUIS A RUIZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 282898 | LUIS A RUIZ HANCE | ADDRESS ON FILE | | | | | | |
| 701163 | LUIS A RUIZ JIMENEZ | P O BOX 6633 | | | | MAYAGUEZ | PR | 00681 0633 |
| 701164 | LUIS A RUIZ LOPEZ | BO RABANAL PARC LA MILAGROSA | BOX 2377 | | | CIDRA | PR | 00739 |
| 701165 | LUIS A RUIZ MALAVE | ADDRESS ON FILE | | | | | | |
| 701166 | LUIS A RUIZ MEDINA | HC 4 BOX 48617 | | | | CAGUAS | PR | 00725-9635 |
| 701167 | LUIS A RUIZ OTERO | HC 07 BOX 26115 | | | | MAYAGUEZ | PR | 00680 |
| 701168 | LUIS A SAAVEDRA CARABALLO | ADDRESS ON FILE | | | | | | |
| 846694 | LUIS A SABAT CARLO | HC 4 BOX 43016 | | | | HATILLO | PR | 00659-8356 |
| 701169 | LUIS A SABRINO RIVAS | URB ALTAMESA | 1686 SANTA GUADALUPE | | | SAN JUAN | PR | 00921 |
| 282899 | LUIS A SAEZ NUNEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 701170 | LUIS A SAEZ RIVERA | ADDRESS ON FILE | | | | | |
| 282900 | LUIS A SALAS VAZQUEZ | ADDRESS ON FILE | | | | | |
| 282901 | LUIS A SALAS VAZQUEZ | ADDRESS ON FILE | | | | | |
| 701171 | LUIS A SALGADO CINTRON | ADDRESS ON FILE | | | | | |
| 282902 | LUIS A SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 282903 | LUIS A SALINAS FIGUEROAS DBA TRANSPORT | BO. TUMBAOAPT. 194 | | | MAUNABO | PR | 00707-0000 |
| 282905 | LUIS A SAN MIGUEL SANDOVAL | ADDRESS ON FILE | | | | | |
| 701172 | LUIS A SANABRIA ALMODOVAR | P O BOX 842 ENSENADA | | | ENSENADA | PR | 00641 |
| 701173 | LUIS A SANCHES COLON | QUINTAS BALWIN | 50 A A 807 | | BAYAMON | PR | 00959 |
| 282906 | LUIS A SANCHEZ ARROYO | ADDRESS ON FILE | | | | | |
| 701175 | LUIS A SANCHEZ CORREA | URB LOMAS DE CAROLINA | 2A 10 CALLE YUNQUESITO | | CAROLINA | PR | 00987 |
| 701176 | LUIS A SANCHEZ CORTES | P O BOX 673 | | | CIALES | PR | 00638 |
| 701177 | LUIS A SANCHEZ DAVID | ADDRESS ON FILE | | | | | |
| 282907 | LUIS A SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 701178 | LUIS A SANCHEZ FELICIANO/ALBERTO SANCHEZ | ADDRESS ON FILE | | | | | |
| 282908 | LUIS A SANCHEZ MERCADO | ADDRESS ON FILE | | | | | |
| 282909 | LUIS A SANCHEZ MORALES | ADDRESS ON FILE | | | | | |
| 282910 | LUIS A SANCHEZ OJEDA | ADDRESS ON FILE | | | | | |
| 701179 | LUIS A SANCHEZ RAFFUCCI | URB SANTA ANA | E4 SALAMANCA | | SAN JUAN | PR | 00927 |
| 701180 | LUIS A SANCHEZ RODRIGUEZ | BARRIADA VENEZUELA | 1224 CALLE IZCOA A DIAZ | | SAN JUAN | PR | 00926 |
| 282911 | LUIS A SANCHEZ RODRIGUEZ | RR 11 BOX 10005 | | | BAYAMON | PR | 00956 |
| 282912 | LUIS A SÁNCHEZ ROLDÁN/LUIS SÁNCHEZ CRUZ | ADDRESS ON FILE | | | | | |
| 282913 | LUIS A SANCHEZ SEVILLA | ADDRESS ON FILE | | | | | |
| 282914 | LUIS A SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | |
| 700181 | LUIS A SANCHEZ VARGAS | HC 7 BOX 33974 | | | HATILLO | PR | 00659 |
| 701182 | LUIS A SANCHEZ VEGA | HC 01 BOX 7966 | | | CANOVANAS | PR | 00729 |
| 701181 | LUIS A SANCHEZ VEGA | P O BOX 2381 | | | GUAYAMA | PR | 00785 |
| 282915 | LUIS A SANCHEZ Y ANA L RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 282916 | LUIS A SANFELIZ PEREZ | ADDRESS ON FILE | | | | | |
| 700182 | LUIS A SANTA DAVILA | HC 03 BOX 9177 | | | JUNCOS | PR | 00777 |
| 282917 | LUIS A SANTA TORRES | ADDRESS ON FILE | | | | | |
| 701183 | LUIS A SANTANA | ADDRESS ON FILE | | | | | |
| 701184 | LUIS A SANTANA ALVARADO | PO BOX 1686 | | | SAN GERMAN | PR | 00683 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 282918 | LUIS A SANTANA BARBOSA | ADDRESS ON FILE | | | | | | |
| 701185 | LUIS A SANTANA CABRERA | HC 3 BOX 10454 | | | | COMERIO | PR | 00782 |
| 701186 | LUIS A SANTANA GONZALEZ | BO NARANJO | CARR 110 K 3.4 | | | MOCA | PR | 00676 |
| 282920 | LUIS A SANTANA GONZALEZ | HC 03 BOX 14938 | | | | AGUAS BUENAS | PR | 00703-8314 |
| 701187 | LUIS A SANTANA GONZALEZ | QUINTAS DEL RIO | G11 PLAZA 13 | | | BAYAMON | PR | 00962 |
| 701188 | LUIS A SANTANA PENA | URB PONCE DE LEON | 278 CALLE 27 | | | GUAYNABO | PR | 00969 |
| 701189 | LUIS A SANTANA QUILES | HC 2 BOX 10255 | | | | LAS MARIA | PR | 00670-9041 |
| 282921 | LUIS A SANTANA RIVERA | URB HERMANAS DAVILA | CALLE MANOZ RIVERA 253 | | | BAYAMON | PR | 00959 |
| 701190 | LUIS A SANTANA RIVERA | VISTA VERDE | 9 CALE CHILE | | | VEGA BAJA | PR | 00693 |
| 282922 | LUIS A SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 282923 | LUIS A SANTANA ROSADO | ADDRESS ON FILE | | | | | | |
| 282924 | LUIS A SANTANA RUIZ | ADDRESS ON FILE | | | | | | |
| 282925 | LUIS A SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 701191 | LUIS A SANTIAGO | BO SABALOS | 110 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 |
| 701192 | LUIS A SANTIAGO | PO BOX 5126 | | | | CAROLINA | PR | 00984 |
| 701193 | LUIS A SANTIAGO BERRIOS | C1 L 1URB MONTE VERDE | | | | COROZAL | PR | 00783 |
| 701194 | LUIS A SANTIAGO CALDERO | BOX 241 | | | | NARANJITO | PR | 00719 |
| 282926 | LUIS A SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | |
| 701195 | LUIS A SANTIAGO CASTRO | HC 5 BOX 12960 | | | | JUANA DIAZ | PR | 00795-9511 |
| 701196 | LUIS A SANTIAGO CINTRON | EL MIRADOR | N 6 CALLE 9 | | | SAN JUAN | PR | 00926 |
| 701197 | LUIS A SANTIAGO CRUZ | COM MIRAFLORES II | SOLAR 339 | | | ARECIBO | PR | 00612 |
| 282927 | LUIS A SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 282928 | LUIS A SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 282929 | LUIS A SANTIAGO GRAU | ADDRESS ON FILE | | | | | | |
| 701199 | LUIS A SANTIAGO IRIZARRY | URB LA MONSERRATE | 55 CALLE SANTA ROSA | | | SAN GERMAN | PR | 00683 |
| 282930 | LUIS A SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 282931 | LUIS A SANTIAGO LABOY Y WANDA A SANTIAGO | ADDRESS ON FILE | | | | | | |
| 282932 | LUIS A SANTIAGO LOPEZ | AVE ESTANCIAS DEL LAGO | 184 | | | CAGUAS | PR | 00725 |
| 701200 | LUIS A SANTIAGO LOPEZ | HC 04 BOX 7975 | | | | JUANA DIAZ | PR | 00795 |
| 282933 | LUIS A SANTIAGO MALARET | ADDRESS ON FILE | | | | | | |
| 282934 | LUIS A SANTIAGO MALAVE | ADDRESS ON FILE | | | | | | |
| 701201 | LUIS A SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | |
| 282935 | LUIS A SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 701202 | LUIS A SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | |
| 282936 | LUIS A SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | |
| 701203 | LUIS A SANTIAGO ORTIZ | 150 CALLE TREN | | | | CATANO | PR | 00962 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 282937 | LUIS A SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | |
| 282938 | LUIS A SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | |
| 701204 | LUIS A SANTIAGO PARES | ADDRESS ON FILE | | | | | | |
| 282939 | LUIS A SANTIAGO PEDROSA | ADDRESS ON FILE | | | | | | |
| 282940 | LUIS A SANTIAGO PINEIRO | ADDRESS ON FILE | | | | | | |
| 701205 | LUIS A SANTIAGO RAMOS | BO LOMAS JAGUAS | CARR 164 KM 8 4 | | | NARANJITO | PR | 00719 |
| 701206 | LUIS A SANTIAGO REYES | 9 BO SABANETA | | | | MERCEDITA | PR | 00715 |
| 701209 | LUIS A SANTIAGO RIVERA | HC 01 BOX 11376 | | | | CAROLINA | PR | 00987 |
| 701208 | LUIS A SANTIAGO RIVERA | PO BOX 502 | | | | CIDRA | PR | 00739 |
| 701207 | LUIS A SANTIAGO RIVERA | PO BOX 957 | | | | AIBONITO | PR | 00705 |
| 282941 | LUIS A SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 282942 | LUIS A SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 282943 | LUIS A SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | |
| 282944 | LUIS A SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | |
| 701211 | LUIS A SANTIAGO RUIZ/ASOC REC CARRISALE | BO CARRIZALES | 157-B CALLE B | | | HATILLO | PR | 00659 |
| 701210 | LUIS A SANTIAGO RUIZ/ASOC REC CARRISALE | HC 1 BOX 4768 | | | | HATILLO | PR | 00659-9702 |
| 282945 | LUIS A SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | |
| 282946 | LUIS A SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 282947 | LUIS A SANTIAGO TAPIA | ADDRESS ON FILE | | | | | | |
| 701212 | LUIS A SANTIAGO TORRES | HC 01 BOX 6241 | | | | STA ISABEL | PR | 00757 |
| 282948 | LUIS A SANTIAGO TORRES | VILLA DEL CARMEN | 2430 CALLE TURIN | | | PONCE | PR | 00731 |
| 701213 | LUIS A SANTIAGO VAZQUEZ | BA URB LAS MARIAS | | | | JUANA DIAZ | PR | 00795 |
| 282949 | LUIS A SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | |
| 701214 | LUIS A SANTOS ALVAREZ | SOLAR 50 COMUNIDAD ANIMAS | | | | ARECIBO | PR | 00612 |
| 701215 | LUIS A SANTOS BAEZ | PO BOX 373356 | | | | CAYEY | PR | 00737 |
| 701216 | LUIS A SANTOS BARROSO | BDA SANDIN | BUZON 8 CALLE SOL | | | VEGA BAJA | PR | 00693 |
| 282950 | LUIS A SANTOS COLON | ADDRESS ON FILE | | | | | | |
| 701217 | LUIS A SANTOS GONZALEZ | VISTAS DEL MAR 3292 | CALLE CAVIAR | | | PONCE | PR | 00716 |
| 701218 | LUIS A SANTOS LAUREANO | ADDRESS ON FILE | | | | | | |
| 701219 | LUIS A SANTOS MALDONADO | P O BOX 96 | | | | VIEQUES | PR | 00765 |
| 846695 | LUIS A SANTOS NUÑEZ | 852 SANTANA | | | | ARECIBO | PR | 00612-6816 |
| 282951 | LUIS A SANTOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 282952 | LUIS A SANTOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 701220 | LUIS A SANTOS RIVERA | PO BOX 325 | | | | COROZAL | PR | 00783 |
| 701222 | LUIS A SANTOS SALGADO | CARR 662 BOX 852 | | | | ARECIBO | PR | 00612 |
| 701221 | LUIS A SANTOS SALGADO | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 701223 | LUIS A SANTOS SOTO | 180 CALLE LAS FLORES | | | JUANA DIAZ | PR | 00795 | |
| 701224 | LUIS A SANTOS TORRES | HC 04 BOX 49117 | | | CAGUAS | PR | 00725 | |
| 282953 | LUIS A SANTOS VEGA | ADDRESS ON FILE | | | | | | |
| 282954 | LUIS A SANTOS VELEZ | ADDRESS ON FILE | | | | | | |
| 701225 | LUIS A SEGARRA AQUINO | HC 1 BOX 3207 | | | LARES | PR | 00669 | |
| 701226 | LUIS A SEGUINOT ACEVEDO | P O BOX 3089 | HATO ARRIBA STATION | | SAN SEBASTIAN | PR | 00685 | |
| 1538674 | LUIS A SEGUINOT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | |
| 282955 | LUIS A SEGUINOT RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 701227 | LUIS A SEPULVEDA FIGUEROA | EDIF LA ELECTRONICA | 1608 BORI STE 214-A | | SAN JUAN | PR | 00927 | |
| 701228 | LUIS A SEPULVEDA MONGE | PO BOX 21362 | | | SAN JUAN | PR | 00931-1362 | |
| 701229 | LUIS A SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 282956 | LUIS A SERRANO JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 701230 | LUIS A SERRANO MORALES | BOX 804 | | | PUNTA SANTIAGO | PR | 00741 | |
| 701231 | LUIS A SERRANO RODRIGUEZ | HC 01 BOX 4902 | | | SABANA HOYO | PR | 00688 | |
| 701232 | LUIS A SERRANO SERRANO | BOX 1441 | | | JUANA DIAZ | PR | 00795 | |
| 282957 | LUIS A SERRANO SERRANO | HC 40 BOX 41787 | | | SAN LORENZO | PR | 00754-9649 | |
| 701233 | LUIS A SERRANO TORRES | ADDRESS ON FILE | | | | | | |
| 701234 | LUIS A SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 282958 | LUIS A SERRANO VEGA | ADDRESS ON FILE | | | | | | |
| 282959 | LUIS A SIERRA LOPEZ | ADDRESS ON FILE | | | | | | |
| 282960 | LUIS A SIERRA ORTIZ | ADDRESS ON FILE | | | | | | |
| 282961 | LUIS A SIERRA RIVERA | URB SANTA JUANITA | DB 16 CALLE DAMASCO | | BAYAMON | PR | 00956 | |
| 701235 | LUIS A SIERRA RIVERA | VILLA CONTESSA | L10 CALLE EDIMBURGO | | BAYAMON | PR | 00956 | |
| 282962 | LUIS A SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 701236 | LUIS A SOJO MORALES | ADDRESS ON FILE | | | | | | |
| 282963 | LUIS A SOLDEVILA MEJIA | ADDRESS ON FILE | | | | | | |
| 701237 | LUIS A SOLER ALICEA | 66 CALLE MANUEL COLON | | | FLORIDA | PR | 00650 | |
| 846696 | LUIS A SOLIVAN DAVILA | URB. VERDE MAR | 352 CALLE 9 | | HUMACAO | PR | 00741 | |
| 282965 | LUIS A SOSA COSME | ADDRESS ON FILE | | | | | | |
| 701238 | LUIS A SOSA DELGADO | ADDRESS ON FILE | | | | | | |
| 701239 | LUIS A SOSA RIVERA | ADDRESS ON FILE | | | | | | |
| 282967 | LUIS A SOTO AREIZAGA Y NELSON D SOTO | ADDRESS ON FILE | | | | | | |
| 846697 | LUIS A SOTO BARRETO | URB BOSQUE DEL LAGO | BE11 PLAZA 10 | | TRUJILLO ALTO | PR | 00976-6044 | |
| 701240 | LUIS A SOTO FLORES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 701241 | LUIS A SOTO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 282968 | LUIS A SOTO NIEVES | ADDRESS ON FILE | | | | | | |
| 282969 | LUIS A SOTO NIEVES Y MIRIAM TOLEDO | ADDRESS ON FILE | | | | | | |
| 282970 | LUIS A SOTO PEREZ | ADDRESS ON FILE | | | | | | |
| 282971 | LUIS A SOTO QUILES | ADDRESS ON FILE | | | | | | |
| 701242 | LUIS A SOTO RIOS | ADDRESS ON FILE | | | | | | |
| 282972 | LUIS A SOTO RODRIGUEZ | HC 07 BOX 32680 | | | HATILLO | PR | 00659-9609 | |
| 701243 | LUIS A SOTO RODRIGUEZ | HC 30 BOX 33184 | | | SAN LORENZO | PR | 00754 | |
| 701244 | LUIS A SOTO SANTANA | HC 4 BOX 43348 | | | MAYAGUEZ | PR | 00680 | |
| 282973 | LUIS A SOTO SANTOS | HC 02 BOX 6425 | | | GUAYANILLA | PR | 00656 | |
| 701245 | LUIS A SOTO SANTOS | URB SAN PEDRO | J 8 CALLE 1 | | TOA BAJA | PR | 00949 | |
| 701246 | LUIS A SOTO SOTO | HC 3 BOX 9129 | | | LARES | PR | 00669 | |
| 282974 | LUIS A SOTO TORRES | ADDRESS ON FILE | | | | | | |
| 701247 | LUIS A SOTO VALENTIN | BUZON 32 | | | ISABELA | PR | 00662 | |
| 282975 | LUIS A SOTOMAYOR MIRABAL | ADDRESS ON FILE | | | | | | |
| 282976 | LUIS A SOTOMAYOR ROMAN | ADDRESS ON FILE | | | | | | |
| 701248 | LUIS A SOTOMAYOR TORRES | ADDRESS ON FILE | | | | | | |
| 701249 | LUIS A SUAREZ AYALA | URB RAFAEL BERMUDEZ | D 20 CALLE 8 | | FAJARDO | PR | 00738 | |
| 701250 | LUIS A SUAREZ BERRIOS | P O BOX 165 | | | CAYEY | PR | 00737 | |
| 282977 | LUIS A SUAREZ LABRADOR | ADDRESS ON FILE | | | | | | |
| 282978 | LUIS A SUAREZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 1526423 | Luis A Suarez Montalvo and Onelia Carlo | Urb. Barrington Gardens | Calle Juan B Ugalde 1926 | | San Juan | PR | 00926 | |
| 701251 | LUIS A SUAREZ Y FATIMA M.CLINTON | URB SANTA ROSA | 25 CALLE BLOQUE 51 | | BAYAMON | PR | 00959 | |
| 701252 | LUIS A SURILLO GONZALEZ | PO BOX 354 | | | GUAYAMA | PR | 00784 | |
| 282979 | LUIS A TALAVERA CARRERO | ADDRESS ON FILE | | | | | | |
| 701253 | LUIS A TAPIA MALDONADO | ADDRESS ON FILE | | | | | | |
| 701254 | LUIS A TAPIA MALDONADO | ADDRESS ON FILE | | | | | | |
| 701255 | LUIS A TEJADA | PO BOX 8214 | | | BAYAMON | PR | 00960 | |
| 700189 | LUIS A TEJADA ALVAREZ | URB CIUDAD REAL | 536 CALLE ANDALUCIA | | VEGA BAJA | PR | 00693 | |
| 701256 | LUIS A TEJADA RIVERA | URB SAN FELIPE | 117 CALLE 10 | | ARECIBO | PR | 00612 | |
| 701257 | LUIS A TELLADO COLON | HC 1 BOX 4315 | | | LARES | PR | 00669 | |
| 701259 | LUIS A TERRON GARCIA | RFD 4 BOX 1821 | | | BAYAMON | PR | 00619 | |
| 701260 | LUIS A TERRON GARCIA | RR 8 | | | BAYAMON | PR | 00956 | |
| 701261 | LUIS A TIRADO LOZADA | HC 3 BOX 38127 | | | CAGUAS | PR | 00726-9720 | |
| 701262 | LUIS A TIRADO MATOS | APARTADO 17010 | | | TOA ALTA | PR | 00953 | |
| 701263 | LUIS A TIRADO SIERRA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 701264 | LUIS A TIRADO SIERRA | ADDRESS ON FILE | | | | | |
| 282980 | LUIS A TIRADO VILLAFANE | ADDRESS ON FILE | | | | | |
| 701265 | LUIS A TIRU MALAVE | PO BOX 7126 | | | PONCE | PR | 00732 |
| 701266 | LUIS A TOLEDO MONROIG | PO BOX 351 | | | ARECIBO | PR | 00613 |
| 701267 | LUIS A TOLEDO OLIVIERI | 528 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 282981 | LUIS A TOLEDO OLIVIERI | URB TORRIMAR 2 5 | CALLE MADRID | | GUAYNABO | PR | 00966 |
| 282982 | LUIS A TOLEDO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 701268 | LUIS A TORO | CONCORDIA 11 APT 3B | | | PONCE | PR | 00731 |
| 282983 | LUIS A TORO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 282984 | LUIS A TORO LLOVERAS | ADDRESS ON FILE | | | | | |
| 701269 | LUIS A TORO PEREZ | 8129 CONCORDIA STREET SUITE 302 | | | PONCE | PR | 00717-1550 |
| 701271 | LUIS A TORO RIVERA | HC 6 BOX 4419 | | | COTO LAUREL | PR | 00780 |
| 701270 | LUIS A TORO RIVERA | VILLA DEL CARMEN | VV 6 CALLE PASEO SAURI | | PONCE | PR | 00731 |
| 701272 | LUIS A TORRADO COLON | PO BOX 1346 | | | GUAYAMA | PR | 00785 |
| 282986 | LUIS A TORRENS ORTIZ | ADDRESS ON FILE | | | | | |
| 701273 | LUIS A TORRES | HC 2 BOX 12261 | | | LAJAS | PR | 00667 |
| 282987 | LUIS A TORRES | JARD DE COUNTRY CLUB | BN 21 CALLE 113 | | CAROLINA | PR | 00983 |
| 701274 | LUIS A TORRES | URB CIUDAD UNIVERSITARIA | Y 26 CALLE 26 | | TRUJILLO ALTO | PR | 00976 |
| 846698 | LUIS A TORRES | URB LA ALBOLEDA | 184 CALLE 19 | | SALINAS | PR | 00751 |
| 701275 | LUIS A TORRES ALVAREZ | ADDRESS ON FILE | | | | | |
| 701276 | LUIS A TORRES ANDUJAR | HC 01 BOX 6428 | | | GUAYNABO | PR | 00971 |
| 701277 | LUIS A TORRES BARRETO | BRISAS DE MONTE CASINO | H 8 CALLE PIRAGUA | | TOA ALTA | PR | 00953 |
| 282988 | LUIS A TORRES BERMUDEZ | ADDRESS ON FILE | | | | | |
| 282989 | LUIS A TORRES CAQUIAS | ADDRESS ON FILE | | | | | |
| 282990 | LUIS A TORRES CARLO | ADDRESS ON FILE | | | | | |
| 701278 | LUIS A TORRES COLON | HC 1 BOX 7805 | | | VILLALBA | PR | 00766 |
| 282991 | LUIS A TORRES COLON | PO BOX 291 | | | SANTA ISABEL | PR | 00757 |
| 701279 | LUIS A TORRES COLON | PO BOX 376 | | | COAMO | PR | 00769 |
| 282992 | LUIS A TORRES COLON | PO BOX 662 | | | ARECIBO | PR | 00688 |
| 282993 | LUIS A TORRES COLON | SABANA HOYOS | SECTOR ASOMANTE BOX 662 | | ARECIBO | PR | 00688 |
| 701280 | LUIS A TORRES CRUZ | ADDRESS ON FILE | | | | | |
| 282994 | LUIS A TORRES DBA TORRES PLUMBING SERV. | C / 113 BN - 21 JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983-0000 |
| 282995 | LUIS A TORRES DE JESUS | ADDRESS ON FILE | | | | | |
| 701282 | LUIS A TORRES DEL VALLE | BONEVILLE HEIGHTS | 20 CALLE NARANJITO | | CAGUAS | PR | 00727 |
| 701281 | LUIS A TORRES DEL VALLE | P O BOX 6962 | | | CAGUAS | PR | 00762-6962 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 701283 | LUIS A TORRES DELGADO | URB COUNTRY CLUB | 881 CALLE FLAMINGO | | | CAROLINA | PR | 00983 | |
| 282996 | LUIS A TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 701284 | LUIS A TORRES FERNANDEZ | URB BONEVILLE HGTS | B 82 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 701285 | LUIS A TORRES GARCIA | 57 S CALLE 65 DE INFANTERIA | | | | LAJAS | PR | 00667 | |
| 846699 | LUIS A TORRES GONZALEZ | PO BOX 1382 | | | | UTUADO | PR | 00641 | |
| 701286 | LUIS A TORRES GUILBE | BDABELGICA | 36 CALLE 4 | | | PONCE | PR | 00730 | |
| 701287 | LUIS A TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 701288 | LUIS A TORRES IRRIZARY | ADDRESS ON FILE | | | | | | | |
| 701289 | LUIS A TORRES LAMBOY | 10 A 2R URB MIRADOR DE BAIROA | | | | CAGUAS | PR | 00725 | |
| 282997 | LUIS A TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 282998 | LUIS A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 282999 | LUIS A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 701290 | LUIS A TORRES MENDEZ | URB VILLA FONTANA | HR 3 VIA 16 | | | CAROLINA | PR | 00983 | |
| 283000 | LUIS A TORRES MILETY | ADDRESS ON FILE | | | | | | | |
| 701291 | LUIS A TORRES MULER | ADDRESS ON FILE | | | | | | | |
| 701292 | LUIS A TORRES NEGRON | COND JARDINES DE CUENCA | 195 AVE ARTERIAL HOSTOS APT 3015 | | | SAN JUAN | PR | 00918 | |
| 283001 | LUIS A TORRES NEGRON | PO BOX 1642 | | | | YAUCO | PR | 00698-1642 | |
| 701293 | LUIS A TORRES ORENGO | ADDRESS ON FILE | | | | | | | |
| 701294 | LUIS A TORRES ORTIZ | URB VILLA DEL CAFETAL I | 144 CALLE 7 | | | YAUCO | PR | 00698 | |
| 701295 | LUIS A TORRES PADILLA | UNIV INTER RECINTO SAN GERMAN | CALL BOX 5100 | | | SAN GERMAN | PR | 00683 | |
| 701297 | LUIS A TORRES PEREZ | BO ANTON RUIZ | | | | HUMACAO | PR | 00791 | |
| 701296 | LUIS A TORRES PEREZ | URB VILLAS DE LOIZA | AH 11 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 701298 | LUIS A TORRES RAMOS | VILLAS DE LA PLAYA | 13 CALLE BOQUERON | | | VEGA BAJA | PR | 00693 | |
| 701300 | LUIS A TORRES RIVERA | 6-49 VILLA PAMPANOS | | | | PONCE | PR | 00731 | |
| 701299 | LUIS A TORRES RIVERA | HC 01 BOX 8621 | | | | LAJAS | PR | 00667 | |
| 283002 | LUIS A TORRES RODRIGUEZ | 36 INT CALLE BERTOLY | | | | PONCE | PR | 00731 | |
| 701302 | LUIS A TORRES RODRIGUEZ | BOX 757 | | | | UTUADO | PR | 00641 | |
| 283003 | LUIS A TORRES RODRIGUEZ | HC 1 BOX 11714 | | | | CAROLINA | PR | 00987 | |
| 701303 | LUIS A TORRES RODRIGUEZ | HC 1 BOX 5246 | | | | JUANA DIAZ | PR | 00795 | |
| 701301 | LUIS A TORRES RODRIGUEZ | URB LOS CERROS | CALLE 30 | | | ADJUNTAS | PR | 00601 | |
| 283004 | LUIS A TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 283005 | LUIS A TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 701304 | LUIS A TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 701305 | LUIS A TORRES SANTIAGO | BO LA CUARTA | 144 A CALLE C | | | MERCEDITA | PR | 00715 | |
| 283006 | LUIS A TORRES SANTOS | HC 02 BOX 11469 | | | | LAS MARIAS | PR | 00670 | |
| 701306 | LUIS A TORRES SANTOS | HC 1 BOX 6582 | | | | YAUCO | PR | 00698 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 283007 | LUIS A TORRES SANTOS | HC 2 BOX 11469 | | | LAS MARIAS | PR | 00670 | |
| 701307 | LUIS A TORRES SERRANO | RES.VILLA ANDALUCIA EDIF.1 APT# 10 | | | SAN JUAN | PR | 00926 | |
| 701310 | LUIS A TORRES TORRES | 23 SEGUNDO BERNIER | | | COAMO | PR | 00769 | |
| 701309 | LUIS A TORRES TORRES | A 20 URB JESUS M LAGO | | | UTUADO | PR | 00641 | |
| 283008 | LUIS A TORRES TORRES | HC 2 BOX 6460 | | | ADJUNTAS | PR | 00601 | |
| 701308 | LUIS A TORRES TORRES | HC1 BOX 5016 | | | BARCELONETA | PR | 00617 | |
| 283009 | LUIS A TORRES VALDES | ADDRESS ON FILE | | | | | | |
| 701311 | LUIS A TORRES VEGA | PO BOX 315 | | | JUANA DIAZ | PR | 00795-0315 | |
| 701312 | LUIS A TORRES VELEZ | SANTIAGO IGLESIAS | 1771 CALLE JULIO AYBAR | | SAN JUAN | PR | 00921 | |
| 701313 | LUIS A TORRES VIDRO | URB SANTA ELVIRA | F 12 CALLE SANTA ANA | | CAGUAS | PR | 00725 | |
| 701314 | LUIS A TORRES ZAPATER | PO BOX 810366 | | | CAROLINA | PR | 00981-0366 | |
| 701315 | LUIS A TOSADO FELICIANO | BO MAGUEYEZ | BOX 8 | | BARCELONETA | PR | 00617 | |
| 283010 | LUIS A TOSADO MEDINA | ADDRESS ON FILE | | | | | | |
| 701316 | LUIS A TOSSAS COLON | HC 02 BOX 7184 | | | COMERIO | PR | 00782 | |
| 283011 | LUIS A TRINIDAD GARCIA | ADDRESS ON FILE | | | | | | |
| 701317 | LUIS A TRINIDAD MAS | ADDRESS ON FILE | | | | | | |
| 701318 | LUIS A TROCHE | HC 1 BOX 7174 | | | YAUCO | PR | 00698 | |
| 701319 | LUIS A TRUJILLO COLON | URB COUNTRY CLUB | MM5 CALLE 420 | | CAROLINA | PR | 00982 | |
| 283012 | LUIS A URBINA TORRES | ADDRESS ON FILE | | | | | | |
| 846701 | LUIS A VALENCIA CAMACHO | URB ROLLING HILLS | A23 MANUELA WALKER | | CAROLINA | PR | 00987 | |
| 701320 | LUIS A VALENTIN GONZALEZ | 78 BDA JUDEA | | | UTUADO | PR | 00641-2708 | |
| 283013 | LUIS A VALENTIN LOZADA | ADDRESS ON FILE | | | | | | |
| 283014 | LUIS A VALENTIN NIEVES | ADDRESS ON FILE | | | | | | |
| 701321 | LUIS A VALENTIN PAGAN | HC-02 BOX 12059 | | | MOCA | PR | 00676 | |
| 283015 | LUIS A VALENTIN QUINONES | ADDRESS ON FILE | | | | | | |
| 701322 | LUIS A VALENTIN SANCHEZ | MEDICAL PLAZA STE 212 | 740 AVE HOSTOS | | MAYAGUEZ | PR | 00682 | |
| 701323 | LUIS A VALERO ROMAN | ADDRESS ON FILE | | | | | | |
| 283016 | LUIS A VALLE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 283017 | LUIS A VALLE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 283018 | LUIS A VALLE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 283019 | LUIS A VARELA TORRES | ADDRESS ON FILE | | | | | | |
| 701324 | LUIS A VARGAS CINTRON | ADDRESS ON FILE | | | | | | |
| 701325 | LUIS A VARGAS CORREA | ADDRESS ON FILE | | | | | | |
| 283020 | LUIS A VARGAS FRASQUERI | ADDRESS ON FILE | | | | | | |
| 701326 | LUIS A VARGAS GALARZA | PO BOX 1656 | | | TRUJILLO ALTO | PR | 00977-1656 | |
| 701327 | LUIS A VARGAS LOZADA | HC 01 BOX 7566 | | | CABO ROJO | PR | 00623 | |
| 701328 | LUIS A VARGAS POLANCO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 189 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 701329 | LUIS A VARGAS RAMOS | 257 CALLE ADUANA STE 160 | | | | MAYAGUEZ | PR | 00682 | |
| 846702 | LUIS A VARGAS VELEZ | BO PUEBLO | HC 3 BOX 9833 | | | LARES | PR | 00669 | |
| 283022 | LUIS A VAZQUEZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| 283023 | LUIS A VAZQUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 283024 | LUIS A VAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 283025 | LUIS A VAZQUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 701330 | LUIS A VAZQUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 846703 | LUIS A VAZQUEZ COLON | PO BOX 343 | | | | GUAYAMA | PR | 00785-0343 | |
| 701331 | LUIS A VAZQUEZ COLON | URB FAJARDO GARDENS | 66 CALLE CEIBA | | | FAJARDO | PR | 00738-2931 | |
| 701332 | LUIS A VAZQUEZ CRUZ | HC 2 BOX 7936 | | | | JAYUYA | PR | 00664 | |
| 846704 | LUIS A VAZQUEZ DE JESUS | URB EL DORADO | A1 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 283026 | LUIS A VAZQUEZ LAGARES | ADDRESS ON FILE | | | | | | | |
| 701333 | LUIS A VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 701334 | LUIS A VAZQUEZ MARIN | URB IRLANDA HTS | FG2 CALLE MIZAR | | | BAYAMON | PR | 00956 | |
| 701335 | LUIS A VAZQUEZ MELENDEZ | BOX 485 | | | | LAS PIEDRAS | PR | 00771 | |
| 283027 | LUIS A VAZQUEZ MOYET | ADDRESS ON FILE | | | | | | | |
| 283028 | LUIS A VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 701336 | LUIS A VAZQUEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 701337 | LUIS A VAZQUEZ RAMOS | URB METROPOLIS | 0 15 CALLE 19 | | | CAROLINA | PR | 00982 | |
| 283029 | LUIS A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701338 | LUIS A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283030 | LUIS A VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 701339 | LUIS A VAZQUEZ ROSARIO | URB SANTA ROSARIO | R 3 CALLE 14 | | | BAYAMON | PR | 00959-1811 | |
| 701340 | LUIS A VAZQUEZ VAZQUEZ | PO BOX 441 | | | | GUAYAMA | PR | 00784 | |
| 283031 | LUIS A VAZQUEZ Y RAMON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 283032 | LUIS A VAZQUEZ ZABILLAGA | ADDRESS ON FILE | | | | | | | |
| 283033 | LUIS A VEGA AYALA | ADDRESS ON FILE | | | | | | | |
| 283034 | LUIS A VEGA AYALA | ADDRESS ON FILE | | | | | | | |
| 283035 | LUIS A VEGA BAEZ | ADDRESS ON FILE | | | | | | | |
| 283036 | LUIS A VEGA BAEZ | ADDRESS ON FILE | | | | | | | |
| 283037 | LUIS A VEGA BORRERO | ADDRESS ON FILE | | | | | | | |
| 283038 | LUIS A VEGA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 701341 | LUIS A VEGA DIAZ | PO BOX 403 | | | | YABUCOA | PR | 00767 | |
| 283039 | LUIS A VEGA MORALES | Calle Orquidea #36 Urb. Villa Blanca | | | | Trujillo Alto | PR | 00976-0000 | |
| 701342 | LUIS A VEGA MORALES | HC 1 BOX 6608 | | | | JUNCOS | PR | 00777 | |
| 701343 | LUIS A VEGA NAZARIO | PO BOX 505 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 283040 | LUIS A VEGA NEGRON | ADDRESS ON FILE | | | | | | |
| 846705 | LUIS A VEGA ORTIZ | URB. LOS PINOS II | 426 CALLE FIMBRIELLA | | | ARECIBO | PR | 00612-5972 |
| 701344 | LUIS A VEGA RODRIGUEZ | HC 09 BOX 4728 | | | | SABANA GRANDE | PR | 00637 |
| 283041 | LUIS A VEGA RODRIGUEZ | HC 23 BOX 6632 | | | | JUNCOS | PR | 00777 |
| 283042 | LUIS A VEGA RODRIGUEZ | URB SANTA TERESITA | 4418 CALLE SANTA INES | | | PONCE | PR | 00716 |
| 283043 | LUIS A VEGA ROMAN | ADDRESS ON FILE | | | | | | |
| 283044 | LUIS A VEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 701345 | LUIS A VEGA ZARAGOZA | ADDRESS ON FILE | | | | | | |
| 701346 | LUIS A VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 283045 | LUIS A VELAZQUEZ AQUINO | ADDRESS ON FILE | | | | | | |
| 701347 | LUIS A VELAZQUEZ GONZALEZ | BO ESPINAL SECTOR JAVIER | CARR 442 KM 0 | | | AGUADA | PR | 00602 |
| 283046 | LUIS A VELAZQUEZ GONZALEZ | HC 9 BOX 91755 | | | | SAN SEBASTIAN | PR | 00685 |
| 701348 | LUIS A VELAZQUEZ GONZALEZ | P O BOX 1625 | | | | AGUADA | PR | 00602 |
| 283047 | LUIS A VELAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 283048 | LUIS A VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 283049 | LUIS A VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 701349 | LUIS A VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 283050 | LUIS A VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 846706 | LUIS A VELAZQUEZ VEGA | RR 4 BOX 1316 | SANTA OLAYA | | | BAYAMON | PR | 00956 |
| 283051 | LUIS A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 701350 | LUIS A VELEZ BOADA | ADDRESS ON FILE | | | | | | |
| 283052 | LUIS A VELEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 701351 | LUIS A VELEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 701352 | LUIS A VELEZ CORDERO | P O BOX 618 | | | | LARES | PR | 00669 |
| 701353 | LUIS A VELEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 701354 | LUIS A VELEZ FIGUEROA | 5328 URB RIVER VALLEY | | | | CANOVANAS | PR | 00729 |
| 283053 | LUIS A VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 283054 | LUIS A VELEZ MONTERO | ADDRESS ON FILE | | | | | | |
| 283056 | LUIS A VELEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 701355 | LUIS A VELEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 701356 | LUIS A VELEZ RIOS | BO MAGUEYES | BZN 6 CALLE 9 | | | BARCELONETA | PR | 00617 |
| 701357 | LUIS A VELEZ ROCHE | ADDRESS ON FILE | | | | | | |
| 701358 | LUIS A VELEZ ROCHE | ADDRESS ON FILE | | | | | | |
| 701359 | LUIS A VELEZ SANTIAGO | BOX 184-0184 | | | | LARES | PR | 00669 |
| 2137985 | LUIS A VELEZ SANTIAGO | LUIS A VELEZ SANTIAGO | BOX 184-0184 | | | LARES | PR | 00669 |
| 283058 | LUIS A VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 283059 | LUIS A VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 701360 | LUIS A VENDRELL REVERON | PO BOX 432 | | | | ISABELA | PR | 00662 | |
|---|---|---|---|---|---|---|---|---|---|
| 283060 | LUIS A VERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 701361 | LUIS A VERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283061 | LUIS A VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 701362 | LUIS A VI¥AS SORBA | COND DEL MAR | 20 CALLE DELCASSE APT 901 | | | SAN JUAN | PR | 00907-1680 | |
| 701363 | LUIS A VICENTE LOPEZ | URB VISTAMONTE G1 CALLE 6 | | | | CIDRAS | PR | 00739 | |
| 283062 | LUIS A VIDRO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 701364 | LUIS A VIDRO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 283063 | LUIS A VIERA FARIS | ADDRESS ON FILE | | | | | | | |
| 283064 | LUIS A VIERA TORRES | ADDRESS ON FILE | | | | | | | |
| 701365 | LUIS A VILA OLIVIERI | URB ARBOLADA | A8 CALLE YAGRUMO | | | CAGUAS | PR | 00725 | |
| 701366 | LUIS A VILLAFA¥E VILLAFA¥E | BO VOLACORAS | HC 4 BOX 13429 | | | MOCA | PR | 00676 | |
| 283065 | LUIS A VILLAFA¥E VILLAFA¥E | HC 4 BOX 13429 | | | | MOCA | PR | 00676 | |
| 283066 | LUIS A VILLANUEVA LAGUER | ADDRESS ON FILE | | | | | | | |
| 283067 | LUIS A VILLANUEVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 701367 | LUIS A VILLEGAS LEON | COND ASISI | 1010 CARR 19 APT 40 | | | GUAYNABO | PR | 00966-8900 | |
| 283068 | LUIS A VINAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 701368 | LUIS A Y ANGEL A PENCHI RAMIREZ | CHALETS DE BAYAMON | APTO 2421 | | | BAYAMON | PR | 00959 | |
| 283069 | LUIS A ZABALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 283070 | LUIS A ZAMBRANA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 701369 | LUIS A ZAMOT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283071 | LUIS A ZAYAS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 701370 | LUIS A ZAYAS GOMEZ | PARC FALU | 258 CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 701371 | LUIS A ZAYAS HERNANDEZ | URB SANTA JUANITA | AB 44 CALLE 43 | | | BAYAMON | PR | 00956 | |
| 701372 | LUIS A ZAYAS VEGA | EL CORTIJO | Q 20 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 701373 | LUIS A ZENO CRUZ | JARDINES DE COUNTRY CLUB | BM 15 CALLE 111 | | | CAROLINA | PR | 00983 | |
| 283072 | LUIS A ZENO REYES | ADDRESS ON FILE | | | | | | | |
| 701374 | LUIS A, RIVERA ROSADO | URB PASEO REALES 400 | | | | ARECIBO | PR | 00612 | |
| 701376 | LUIS A. AGUILAR NAZARIO | BO. LA QUINTA 318 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 701377 | LUIS A. ALGARIN RODRIGUEZ | BO BUEN CONSEJO | 188 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00926 | |
| 701378 | LUIS A. ALVARADO DIAZ | RESIDENCIAL MANUEL MANTORELL | APT 31 EDIF. 03 | | | COMERIO | PR | 00782 | |
| 701379 | LUIS A. ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701380 | LUIS A. AQUINO SOTO | VILLA DEL MONTE | 106 CALLE MONTE CLARO | | | TOA ALTA | PR | 00953 | |
| 701381 | LUIS A. ARZUAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 283073 | LUIS A. AVILES NEGRON | ADDRESS ON FILE | | | | | | |
| 283074 | LUIS A. BELTRE VICENTE | ADDRESS ON FILE | | | | | | |
| 283075 | LUIS A. BERRIOS COLON | ADDRESS ON FILE | | | | | | |
| 701382 | LUIS A. BERRIOS MOLINA | P O BOX 185 | | | | BAJADERO | PR | 00616 |
| 283076 | LUIS A. CAMACHO RIOS | ADDRESS ON FILE | | | | | | |
| 701383 | LUIS A. CANO DE LOS SANTOS | RES. PUERTO REAL EDIF 19 APT 96 | | | | FAJARDO | PR | 00740 |
| 283077 | LUIS A. CARABALLO FELICIANO | ADDRESS ON FILE | | | | | | |
| 283078 | LUIS A. CARRION TAVAREZ | ADDRESS ON FILE | | | | | | |
| 283079 | LUIS A. CASTRO DENIS | ADDRESS ON FILE | | | | | | |
| 283080 | LUIS A. CINTRÓN JIMÉNEZ | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 |
| 283081 | LUIS A. CINTRON ROMAN | ADDRESS ON FILE | | | | | | |
| 701384 | LUIS A. CLEMENTE ROMERO | ADDRESS ON FILE | | | | | | |
| 1471876 | Luis A. Colon and Maria A. de Colon JTTEN | Urb. Torrimar | 5-2 Ramirez de Arellano | | | Guaynabo | PR | 00966 |
| 283082 | LUIS A. COLON CARRILLO | ADDRESS ON FILE | | | | | | |
| 283083 | LUIS A. COLON FELICIANO | ADDRESS ON FILE | | | | | | |
| 283084 | LUIS A. COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 283085 | LUIS A. COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1472156 | Luis A. Colon-Romeu and Maria A. Aparicio-Felices | Urb. Torrimar | 5-2 Ramirez de Arellano | | | Guaynabo | PR | 00966 |
| 283086 | LUIS A. CONDE OCASIO | ADDRESS ON FILE | | | | | | |
| 283087 | LUIS A. CRUZ MATTOS | ADDRESS ON FILE | | | | | | |
| 701386 | LUIS A. CZERNIAK | 60 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 |
| 701385 | LUIS A. CZERNIAK | URB BUENA VISTA | 35 CALLE C | | | PONCE | PR | 00731 |
| 283088 | LUIS A. DE LEON GUZMAN | ADDRESS ON FILE | | | | | | |
| 701389 | LUIS A. DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 283089 | LUIS A. DIAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 701390 | LUIS A. DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 701391 | LUIS A. DOMENECH ABREU | ADDRESS ON FILE | | | | | | |
| 701392 | LUIS A. ESCABI PEREZ | EXT VILLA CAPARRA | A15 CALLE GENOVA | | | GUAYNABO | PR | 00966 |
| 701393 | LUIS A. FELIX ARROYO | LAS VEREDAS | B24 VEREDA TROPICAL URB LAS VEREDAS | | | BAYAMON | PR | 00961 |
| 283090 | LUIS A. FERRE FOUNDATION INC. | PO BOX 9027 | | | | PONCE | PR | 00732-9027 |
| 701394 | LUIS A. FERRER BOSQUES | 27 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603-5320 |
| 701395 | LUIS A. FIGUEROA FELICIANO | ADDRESS ON FILE | | | | | | |
| 701396 | LUIS A. GARCIA LUGO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 701397 | LUIS A. GARCIA RAMOS | ADDRESS ON FILE | | | | | | |
| 283091 | LUIS A. GARCIA SANTANA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 283092 | LUIS A. GONZALEZ AGUAYO | ADDRESS ON FILE | | | | | | |
| 701398 | LUIS A. GONZALEZ CAMACHO | BOX 8646 | | | | HUMACAO | PR | 00660 |
| 701399 | LUIS A. GONZALEZ CAMACHO | CALLE DUFRESNE 13 | | | | HUMACAO | PR | 00661 |
| 283093 | LUIS A. GONZALEZ CORDOVA | ADDRESS ON FILE | | | | | | |
| 701400 | LUIS A. GONZALEZ GONZALEZ | RR 1 BOX 13401 | | | | TOA ALTA | PR | 00953 |
| 701401 | LUIS A. GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 283094 | LUIS A. GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 283095 | LUIS A. GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 701402 | LUIS A. GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 283096 | LUIS A. HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | |
| 283097 | Luis A. Hernández Martinez | ADDRESS ON FILE | | | | | | |
| 700190 | LUIS A. IRIZARY LOPEZ | PO BOX 718 | | | | LAJAS | PR | 00667 0718 |
| 283098 | LUIS A. LOPEZ COTTO | ADDRESS ON FILE | | | | | | |
| 283099 | LUIS A. LOPEZ DEL CASTILLO | ADDRESS ON FILE | | | | | | |
| 283100 | LUIS A. LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 283101 | LUIS A. LOPEZ ROJAS | ADDRESS ON FILE | | | | | | |
| 2088202 | Luis A. Lopez Sullivan and Nydia E. Torres Llorens | ADDRESS ON FILE | | | | | | |
| 283102 | LUIS A. LOYO ALICEA | ADDRESS ON FILE | | | | | | |
| 2152210 | LUIS A. MARQUEL GARCIA | 600 AVE CESAR GONZALEZ | CONDO PARQUEZ DE LOYOLA #2106 | | | SAN JUAN | PR | 00918 |
| 2151744 | LUIS A. MARQUEZ GARCIA | 600 DOE CESAR GONZALEZ COND. PARQUE DE LOYOLA | APT 2106 | | | SAN JUAN | PR | 00918 |
| 283103 | LUIS A. MARRERO SOTO | ADDRESS ON FILE | | | | | | |
| 701404 | LUIS A. MARTINEZ ORTEGA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 |
| 283105 | LUIS A. MARTINEZ REYES | ADDRESS ON FILE | | | | | | |
| 701375 | LUIS A. MARTINEZ SEGARRA | 147 CALLE LCDO E. VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 |
| 283106 | LUIS A. MARTINEZ SEGARRA | 52 CALLE DELICIAS | | | | MAYAGUEZ | PR | 00680 |
| 701405 | LUIS A. MEDINA SOTO | ADDRESS ON FILE | | | | | | |
| 701406 | LUIS A. MEJIAS CUEVAS | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 |
| 701407 | LUIS A. MELENDEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 283107 | LUIS A. MELENDEZ REYES | ADDRESS ON FILE | | | | | | |
| 701408 | LUIS A. MENDEZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 |
| 701410 | LUIS A. MIRANDA | LOTERIA DE PUERTO RICO | HATO REY | VEHICULO OFICIAL | | SAN JUAN | PR | 00918 |
| 701409 | LUIS A. MIRANDA | PMB. 358 | PO BOX 6017 | | | CAROLINA | PR | 00948-6017 |
| 283108 | LUIS A. MIRANDA | URB CASTELLANA GARDENS | AA 2 CALLE 23 | | | CAROLINA | PR | 00983 |
| 701411 | LUIS A. MIRANDA | URB LOMA ALTA | E 9 CALLE 1 | | | CAROLINA | PR | 00987 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 701412 | LUIS A. MIRANDA | URB. CASTELLA GARDENS | CC 14 CALLE CASTILLA | | | CAROLINA | PR | 00983 | |
| 701413 | LUIS A. MOLINARY TERON | COND RIVER PARK | 64 CALLE SANTA CRUZ APT N 205 | | | BAYAMON | PR | 00961 | |
| 701414 | LUIS A. MONTES SOTO | PO BOX 28 | | | | HORMIGUEROS | PR | 00660 | |
| 283109 | LUIS A. MORALES COLON | LCDO. JOSE A RUIZ RIVERA | HC 4 BOX 13496 | | | SAN GERMAN | PR | 00683-9571 | |
| 283110 | LUIS A. MORALES LEBRÓN | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 283111 | LUIS A. MORERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 283112 | LUIS A. MUNIZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 701415 | LUIS A. NEGRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 283113 | LUIS A. NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 283114 | LUIS A. NIEVES VELEZ | ADDRESS ON FILE | | | | | | | |
| 2093768 | Luis A. Olivera Fraticelli- empleado fallecido, Carmen I. Martinez Muniz Vda, Vladimir, Luis A., Kanyra Olivera Martinez (hijos) | ADDRESS ON FILE | | | | | | | |
| 283115 | LUIS A. ORENGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283116 | LUIS A. ORSINI CINTRON | ADDRESS ON FILE | | | | | | | |
| 701416 | LUIS A. ORTIZ DIAZ | PO BOX 278 | | | | TRUJILLO ALTO | PR | 00977 | |
| 283117 | LUIS A. ORTIZ MATOS/HOGAR ANGEL L. ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701417 | LUIS A. ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 283118 | LUIS A. ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 283119 | LUIS A. ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 701418 | LUIS A. ORTIZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 283120 | LUIS A. PABON PEREZ / MECANICA DAISY | HC 1 BOX 29030 PB 416 | | | | CAGUAS | PR | 00725 | |
| 701419 | LUIS A. PABON PEREZ / MECANICA DAISY | Y O MECANICA DAISY | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 701420 | LUIS A. PAGAN GONZALEZ | HC 3 BOX 6806 | | | | HUMACAO | PR | 00791 | |
| 283121 | LUIS A. PAGAN PADRO | ADDRESS ON FILE | | | | | | | |
| 701421 | LUIS A. PEREZ ADORNO | 62 AVE DE DIEGO APT 204 | | | | SAN JUAN | PR | 00907 | |
| 701422 | LUIS A. PEREZ AGOSTINI | ADDRESS ON FILE | | | | | | | |
| 701423 | LUIS A. PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| 283122 | LUIS A. PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| 283123 | LUIS A. PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 283124 | LUIS A. PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 283125 | LUIS A. PIZARRO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 283126 | LUIS A. PLAZA GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 701424 | LUIS A. RAMIREZ CEDENO | P O BOX 983 | | | | LARES | PR | 00669 |
| 283128 | LUIS A. RAMIREZ CENTENO | QUINTAS REALES | M 5 CALLE REY JORGE V | | | GUAYNABO | PR | 00969 |
| 701425 | LUIS A. RAMIREZ CENTENO | URB VENUS GDNS | 669 CALLE AFRODITA | | | SAN JUAN | PR | 00926 |
| 283129 | LUIS A. RAMIREZ FLORES/ NALDITO BUS LINE | P.O. BOX 2 | | | | SABANA GRANDE | PR | 00637 |
| 283130 | LUIS A. RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 283131 | LUIS A. RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 283132 | LUIS A. RAMOS | ADDRESS ON FILE | | | | | | |
| 283133 | LUIS A. RECHANI CARDONA | ADDRESS ON FILE | | | | | | |
| 701426 | LUIS A. RENTA DIAZ | URB ALAMO | D17 CALLE SAN ANTONIO | | | GUAYNABO | PR | 00969 |
| 283134 | LUIS A. REYES DBA TRANSPORTE ESCOLAR | HC 01 BOX 7290 | | | | YAUCO | PR | 00698 |
| 283135 | LUIS A. REYES DBA TRANSPORTE ESCOLAR | HC 5 BOX 7290 | | | | YAUCO | PR | 00698 |
| 701427 | LUIS A. RIOS JIMENEZ | RR 2 BOX 317 | | | | SAN JUAN | PR | 00928 |
| 283136 | LUIS A. RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 283137 | LUIS A. RIVEA ALICEA | ADDRESS ON FILE | | | | | | |
| 701428 | LUIS A. RIVERA ALICEA | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 |
| 283138 | LUIS A. RIVERA CHARLES | MPC LUIS A. RIVERA CHARLES | INSTITUCION Ponce ADLTOS 1000 | 3793 Ponce BY PASS | | Ponce | PR | 00728-1504 |
| 283139 | LUIS A. RIVERA CRESPO | LCDO. MIGUEL A. NEGRÓN MATTA | 654 AVE MUNOZ RIVERA STE 915 | | | SAN JUAN | PR | 00918-4128 |
| 283140 | LUIS A. RIVERA CRESPO | LUIS RIVERA CRESPO | BAYAMON 501 | 3 C 106 | PO BOX607073 | BAYAMON | PR | 00960 |
| 283141 | LUIS A. RIVERA FLORES | ADDRESS ON FILE | | | | | | |
| 283142 | LUIS A. RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 283143 | LUIS A. RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 1256644 | LUIS A. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 701429 | LUIS A. RIVERA PEREZ | HC 01 BOX 1248 | | | | NARANJITO | PR | 00719 |
| 283144 | LUIS A. RIVERA PRINCIPE | ADDRESS ON FILE | | | | | | |
| 2137986 | LUIS A. RIVERA SIACA | LUIS A RIVERA SIACA | P.O. BOX 192215 | | | SAN JUAN | PR | 00919 |
| 2164087 | LUIS A. RIVERA SIACA | P.O. BOX 192215 | | | | SAN JUAN | PR | 00919 |
| 283145 | LUIS A. RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 283146 | LUÍS A. RIVERA VÁZQUEZ | LCDO. GRIMALDI MALDONADO MALDONADO \ LCDO. FRANKIE JIMÉNEZ FIGUEROA | PO BOX 1574 | | | Bayamón | PR | 00960 |
| 283147 | LUIS A. ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 196 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 283148 | LUIS A. RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 771148 | LUIS A. RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | |
| 283149 | LUIS A. RODRIGUEZ RANGEL | ELIZABETH OCASIO CARABALLO | PO BOX 330344 | | | PONCE | PR | 00733-0344 |
| 283150 | LUIS A. RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 283151 | LUIS A. ROMAN BERBERENA | ADDRESS ON FILE | | | | | | |
| 283152 | LUIS A. ROMAN DELGADILLO | LCDO. JOSE RIOS RIOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 | SUITE 307 | SAN JUAN | PR | 00926-2745 |
| 283153 | LUIS A. ROMAN DELGADILLO | VANESSA SAXTON ARROYO | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 |
| 701430 | LUIS A. ROMAN ROLDAN | BO. CAMARONES CALLE RADIO AFICIONA | #109 | | | AGUADILLA | PR | 00623 |
| 283154 | LUIS A. ROMERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 701431 | LUIS A. ROSADO BULTES | ADDRESS ON FILE | | | | | | |
| 283155 | LUIS A. ROSADO BULTES | ADDRESS ON FILE | | | | | | |
| 283156 | LUIS A. ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 283157 | LUIS A. ROSARIO COLON | ADDRESS ON FILE | | | | | | |
| 701432 | LUIS A. ROSARIO DIAZ | PARC. NUEVA VIDA | 51 CALLE 12 | | | PONCE | PR | 00728 |
| 283158 | LUIS A. SALAMAN DE JESUS | SR. LUIS A. SALAMÁN DE JESÚS | ANEXO 292 | MÓDULO 8-A | CELDA 12 PO BOX 60-700 | Bayamón | PR | 96061 |
| 701433 | LUIS A. SALAMAN SANTIAGO | PLAZA CAROLINA STATION | PO BOX 9871 | | | CAROLINA | PR | 00988 |
| 701434 | LUIS A. SANCHEZ | BUZON 73 MOATALVA | | | | ENSENADA | PR | 00647 |
| 283159 | LUIS A. SANCHEZ ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 701435 | LUIS A. SANCHEZ PEREZ | L & M AUTO PARTS | 31 CALLE MUNOZ RIVERA | | | CIDRA | PR | 00739 |
| 283160 | LUIS A. SANCHEZ RIOS Y SERGIO RAMÍREZ PAYANO | ARMANDO A. CARDONA | 650 CALLE CORRIENTES | PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 283161 | LUIS A. SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 283162 | LUIS A. SANTANA COUVERTIER | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 |
| 846707 | LUIS A. SANTIAGO & CO. | PO BOX 5126 | | | | CAROLINA | PR | 00984 |
| 283163 | LUIS A. SANTIAGO DE LEON | ADDRESS ON FILE | | | | | | |
| 701436 | LUIS A. SANTIAGO ROMAN | SECTOR LAS ANIMAS | 84 CALLE B | | | ARECIBO | PR | 00612 |
| 283164 | LUIS A. SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | |
| 283165 | LUIS A. SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 283166 | LUIS A. SANTOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 2180118 | Luis A. Seguinot Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 701437 | LUIS A. SOSA CRUZ | HC 43 BOX 11579 | | | | CAYEY | PR | 00736 | |
| 701438 | LUIS A. SOTO DELGADO | ADDRESS ON FILE | | | | | | | |
| 701439 | LUIS A. SOTO RIOS | ADDRESS ON FILE | | | | | | | |
| 2151656 | LUIS A. TORO PEREZ M.D. | 8129 CALLE CONCORDIA., STE. 302 | | | | PONCE | PR | 00717-1550 | |
| 701440 | LUIS A. TORRES DE JESUS | PO BOX 670 | | | | JUANA DIAZ | PR | 00795 | |
| 1717370 | Luis A. Torres Rodriguez (fallecido) Octubre 11 2009 | ADDRESS ON FILE | | | | | | | |
| 283169 | LUIS A. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 701441 | LUIS A. TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| 283170 | LUIS A. VARGAS SILVA | ADDRESS ON FILE | | | | | | | |
| 701442 | LUIS A. VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 701443 | LUIS A. VAZQUEZ REYES Y DIANA CARDONA | ADDRESS ON FILE | | | | | | | |
| 701444 | LUIS A. VAZQUEZ SANTIAGO | BO PUEBLO NUEVO | A197 CALLE TOPACIO | | | SAN GERMAN | PR | 00683 | |
| 701445 | LUIS A. VAZQUEZ VELAZQUEZ | P O BOX 1611 | | | | LARES | PR | 00669 1611 | |
| 283171 | LUIS A. VAZQUEZ ZUBILLAGA | ADDRESS ON FILE | | | | | | | |
| 283172 | LUIS A. VELAZQUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 701446 | LUIS A. ZENO CENTENO | ADDRESS ON FILE | | | | | | | |
| 701447 | LUIS A. ZENO CENTENO | ADDRESS ON FILE | | | | | | | |
| 283173 | LUIS A.BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 701448 | LUIS A.DE JESUS NEGRON | ADDRESS ON FILE | | | | | | | |
| 283174 | LUIS A.MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283175 | LUIS ABDIEL LABOY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283176 | LUIS ABDIER GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701449 | LUIS ABRAHAM CASTRO | 552 WAYMOUTH ST TH D | | | | SAN JUAN | PR | 00907 | |
| 283177 | LUIS ABRAHAM JUST PINERO | ADDRESS ON FILE | | | | | | | |
| 701450 | LUIS ABRAHAN ORTIZ | VILLA ANDALUCIA | I 39 CALLE MOTRIL | | | SAN JUAN | PR | 00926 | |
| 701451 | LUIS ABREU | BOX 2545 | | | | ISABELA | PR | 00662 | |
| 701452 | LUIS ABREU & ASSOCIATES | RIO PIEDRAS HEIGHTS | 131 CALLE SALVEN | | | SAN JUAN | PR | 00926 | |
| 701453 | LUIS ABREU & ASSOCIATES | RIO PIEDRAS HEIGHTS | 131 SALVEN STREET | | | SAN JUAN | PR | 00926 | |
| 701454 | LUIS ABREU GARCIA | P O BOX 70 | | | | NAGUABO | PR | 00718 | |
| 283178 | LUIS ABREU TORRES | ADDRESS ON FILE | | | | | | | |
| 701455 | LUIS ACEVEDO | URB REXVILLE | 2 20 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 701456 | LUIS ACEVEDO ARROYO | ADDRESS ON FILE | | | | | | | |
| 701457 | LUIS ACEVEDO ARROYO | ADDRESS ON FILE | | | | | | | |
| 283179 | LUIS ACEVEDO BONILLA | ADDRESS ON FILE | | | | | | | |
| 701458 | LUIS ACEVEDO GARCIA | BOX 3399 | | | | ADJUNTAS | PR | 00601-9703 | |
| 701459 | LUIS ACEVEDO GARCIA | HC 01 BOX 3490 | | | | ADJUNTA | PR | 00601 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 283180 | LUIS ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | |
|---------|----------------------|-----------------|--|--|--|--|--|
| 701460 | LUIS ACEVEDO LAZZARINI | BOX 1868 | | | AGUADILLA | PR | 00605-1868 | |
| 701461 | LUIS ACEVEDO SOLTERO | PO BOX 4491 | | | AGUADILLA | PR | 00605-4491 | |
| 846708 | LUIS ACEVEDO VAZQUEZ | PASEO DE SAN LORENZO | 705 CALLE RUBI | | SAN LORENZO | PR | 00754-9929 | |
| 701462 | LUIS ACOSTA INC | P O BOX 449 | | | SAN JUAN | PR | 00922-1509 | |
| 701463 | LUIS ACOSTA MARTINEZ | COND JARDINES METROPOLITANO | 1355 CALLE GALILEO APT 7A | | SAN JUAN | PR | 00927 | |
| 700191 | LUIS ACOSTA MONROIG | PO BOX 944 | | | CAGUAS | PR | 00726 | |
| 701464 | LUIS ACOSTA RIVERA | ALTS DE SAN PEDRO | O 36 CALLE SAN CRISTOBAL | | FAJARDO | PR | 00738 | |
| 701465 | LUIS ACOSTA RODRIGUEZ | URB LEVITTOWN 1120 | PASEO DELEITE | | TOA BAJA | PR | 00949 | |
| 701466 | LUIS ADRIAN RODRIGUEZ PEREZ | PO BOX 4315 | | | CAROLINA | PR | 00984-4315 | |
| 701467 | LUIS AGOSTO BAEZ | PORTICOS DE CUPEY | CARR 845 APT 7 102 | | SAN JUAN | PR | 00926 | |
| 701468 | LUIS AGOSTO MERTINEZ | P O BOX 685 | | | VEGA ALTA | PR | 00692 | |
| 701469 | LUIS AGOSTO RIOS | ADDRESS ON FILE | | | | | |
| 283181 | LUIS AGRAIT BETANCOURT | ADDRESS ON FILE | | | | | |
| 283182 | LUIS AGUAYO GONZALEZ | ADDRESS ON FILE | | | | | |
| 701471 | LUIS AGUIAR BLASS | ADDRESS ON FILE | | | | | |
| 701470 | LUIS AGUIAR BLASS | ADDRESS ON FILE | | | | | |
| 701472 | LUIS AGUIRRE | PO BOX 21937 UNIVERSITY STATION | | | SAN JUAN | PR | 00931-1937 | |
| 283183 | LUIS ALAMO PEREZ | ADDRESS ON FILE | | | | | |
| 701474 | LUIS ALBARRAN OQUENDO | PO BOX 562 | | | YAUCO | PR | 00698 | |
| 283184 | LUIS ALBERTO CANDELARIO | ADDRESS ON FILE | | | | | |
| 701476 | LUIS ALBERTO COLON | ADDRESS ON FILE | | | | | |
| 701477 | LUIS ALBERTO DE ALBA GARCIA | PO BOX 1061 | | | PATILLAS | PR | 00723 | |
| 701475 | LUIS ALBERTO DIAZ ALICEA | VILLA MARIA | V 4 CALLE 15 | | CAGUAS | PR | 00725 | |
| 283185 | LUIS ALBERTO FEBUS CALDERON | ADDRESS ON FILE | | | | | |
| 283186 | LUIS ALBERTO FIGUEROA JIMENEZ | ADDRESS ON FILE | | | | | |
| 701478 | LUIS ALBERTO FRANCESCHINI ROMAGUERA | URB MARIANI | AVE ROOSEVELT 2909 | | PONCE | PR | 00717 | |
| 283187 | LUIS ALBERTO GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | |
| 283188 | LUÍS ALBERTO II BÁEZ COLÓN | CARLOS R. PADILLA MONTALVO | 2435 PASEO PERLA DEL SUR | STE. 201 | PONCE | PR | 00717 | |
| 283189 | LUIS ALBERTO NAZARIO AVILES | ADDRESS ON FILE | | | | | |
| 701479 | LUIS ALBERTO NEGRON LOPEZ | COMUNIDAD EL LAUREL | 615 PASEO SAN PEDRITO | | COTO LAUREL | PR | 00780-2412 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 701480 | LUIS ALBERTO NIEVES GONZALEZ | URB SANTIAGO IGLESIAS | 1755 CALLE P PILLOT GARCIA | | | SAN JUAN | PR | 00921 | |
| 701481 | LUIS ALBERTO NIEVES GONZALEZ | URB SANTIAGO IGLESIAS | 1755 CALLE PABLO PILLOT GARCIA | | | SAN JUAN | PR | 00926 | |
| 701482 | LUIS ALBERTO RAMIREZ | VISTA VERDE | CORAL BAY THE SEA | | | SAN JUAN | PR | 00914 | |
| 283190 | LUIS ALBERTO REYES FEBLES | ADDRESS ON FILE | | | | | | | |
| 283191 | LUIS ALBERTO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 283192 | LUIS ALBERTO ROLDAN VELILLA | ADDRESS ON FILE | | | | | | | |
| 283193 | LUIS ALBERTO ROSARIO QUILES | ADDRESS ON FILE | | | | | | | |
| 283194 | LUIS ALBERTO SANTANA PENA | ADDRESS ON FILE | | | | | | | |
| 283195 | LUIS ALBERTO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 283196 | LUIS ALBERTO VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 283197 | LUIS ALBERTO VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 701483 | LUIS ALBINO ALBINO | PO BOX 560754 | | | | GUAYANILLA | PR | 00656 | |
| 283198 | LUIS ALCAGEL GONZALEZ JR | ADDRESS ON FILE | | | | | | | |
| 283199 | LUIS ALEJANDRINO FRANQUI | ADDRESS ON FILE | | | | | | | |
| 700192 | LUIS ALEJANDRINO GARCIA | MONSERRATE TOWERS | 1707 EDIF II | | | CAROLINA | PR | 00983 | |
| 701484 | LUIS ALEJANDRO CESTARIS | 300 S PLUMOSA ST | | | | MERRITT IS | FL | 32952-3326 | |
| 701485 | LUIS ALEMANY SANCHEZ | PO BOX 221 | | | | GUAYAMA | PR | 00785 | |
| 701486 | LUIS ALERS SERRA | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 283200 | LUIS ALEXANDER COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 701487 | LUIS ALEXIS RODRIGUEZ COLON | B 1 13 JARD DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 701488 | LUIS ALFAU REQUENA | COND IRIZARRY 2065 | AVE LAS AMERICAS STE 206 | | | PONCE | PR | 00717-0782 | |
| 701489 | LUIS ALFONSO DIAZ RAMIREZ | URB LOMAS VERDES | 3U 10 CALLE JUNQUITO | | | BAYAMON | PR | 00956 | |
| 701490 | LUIS ALFREDO CANCEL ROSADO | PO BOX 396 | | | | LAJAS | PR | 00667 | |
| 701491 | LUIS ALFREDO CORTES RIVERA | HC3 BOX 32986 | | | | AGUADILLA | PR | 00603 | |
| 283201 | LUIS ALFREDO PANTOJAS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 701492 | LUIS ALFREDO PEREZ LOPEZ | PO BOX 34237 | | | | FORT BUCHANAN | PR | 00934 | |
| 283202 | LUIS ALFREDO RIVERA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 283203 | LUIS ALGARIN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 2174597 | LUIS ALICEA COLON | ADDRESS ON FILE | | | | | | | |
| 701493 | LUIS ALICEA DELGADO | PRK VANS COY | DD 64 REXVILLE | | | BAYAMON | PR | 00957 | |
| 283204 | LUIS ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701494 | LUIS ALLEND GUADALUPE | HC 02 BOX 19080 | | | | GURABO | PR | 00778 | |
| 701495 | LUIS ALMODOVAR TRAVERSO | P O BOX 4091 | SALUD STATION | | | MAYAGUEZ | PR | 00681 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 283205 | LUIS ALONSO RIVERA | JOARICK S. PADILLA AVILÉS | 1111 AVE. JESÚS T. PIÑERO | | SAN JUAN | PR | 00920-5605 | |
|---|---|---|---|---|---|---|---|---|
| 701496 | LUIS ALONSO VEGA | EXT COUNTRY CLUB | QI 1 CALLE 529 | | CAROLINA | PR | 00928 | |
| 701497 | LUIS ALVARADO | PO BOX 4956-336 | | | CAGUAS | PR | 00725 | |
| 283206 | LUIS ALVARADO GARCIA | ADDRESS ON FILE | | | | | | |
| 701498 | LUIS ALVARADO LOPEZ | HC 72 BOX 6776 | | | CAYEY | PR | 00736 | |
| 701499 | LUIS ALVARADO LOPEZ | P O BOX 6400 PMB 141 | | | CAYEY | PR | 00737 | |
| 701500 | LUIS ALVARADO LUGO | PO BOX 539 | | | SAN GERMAN | PR | 00683 | |
| 701501 | LUIS ALVARADO ORTIZ | EXT PUNTO ORO | 4857 CALLE EL TEMIDO | | PONCE | PR | 00728-2112 | |
| 283207 | LUIS ALVARADO THIELE | ADDRESS ON FILE | | | | | | |
| 701502 | LUIS ALVAREZ GALVAN | POBLADO SAN ANTONIO | 150 CALLE GENARO BADILLO | | AGUADILLA | PR | 00690 | |
| 283208 | LUIS AMADOR MARRERO | ADDRESS ON FILE | | | | | | |
| 701503 | LUIS AMADOR RIVERA | P O BOX 533 | | | CAROLINA | PR | 00650 | |
| 701504 | LUIS AMARO | ADDRESS ON FILE | | | | | | |
| 701505 | LUIS AMARO VAZQUEZ / ANA BURGOS | PO BOX 452 | | | AGUIRRE | PR | 00704 | |
| 701506 | LUIS AMARZAN SOTO | URB JOSE MERCADO | 88 A CALLE F D ROOSEVELL | | CAGUAS | PR | 00725 | |
| 701507 | LUIS AMATO GARCIA | BOX 138 | | | ARECIBO | PR | 00612 | |
| 283209 | LUIS AMAURI SUAREZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 701508 | LUIS AMBERT ROBLES | BOX 813 | | | CIALES | PR | 00638 | |
| 283210 | LUIS AMBULANCE SERVICES INC | P O BOX 783 | | | JAYUYA | PR | 00664-0783 | |
| 283211 | LUIS AMEZQUITA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 283212 | LUIS AMPUDIA | ADDRESS ON FILE | | | | | | |
| 283213 | LUIS AN GOMEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 283215 | LUIS ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 283216 | LUIS ANDINO RODRIGUEZ / ADA I ANDINO | ADDRESS ON FILE | | | | | | |
| 283217 | LUIS ANDRADE MANTILLA | ADDRESS ON FILE | | | | | | |
| 701510 | LUIS ANGEL ALICEA BONES | L 5 CALLE GILBERTO ROLON | | | CAGUAS | PR | 00725 | |
| 701511 | LUIS ANGEL APONTE | ADDRESS ON FILE | | | | | | |
| 701512 | LUIS ANGEL BURGOS ORTIZ | P O BOX 53 | | | HORMIGUEROS | PR | 00660 | |
| 283218 | LUIS ANGEL CACERES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 283219 | LUIS ANGEL CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 283220 | LUIS ANGEL CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 201 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 701513 | LUIS ANGEL COLON DIAZ | HC 01 BOX 6680 | | | JUNCOS | PR | 00777 | |
| 701514 | LUIS ANGEL COTTO LEON | RR 01 3305 | | | CIDRA | PR | 00739 | |
| 283221 | LUIS ANGEL DAVILA | ADDRESS ON FILE | | | | | | |
| 283222 | LUIS ANGEL DE LEON COTTO | ADDRESS ON FILE | | | | | | |
| 283223 | LUIS ANGEL DIAZ MUðOZ | ADDRESS ON FILE | | | | | | |
| 283224 | LUIS ANGEL DIAZ MUðOZ | ADDRESS ON FILE | | | | | | |
| 283225 | LUIS ANGEL DIAZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 283226 | LUIS ANGEL DIAZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 701515 | LUIS ANGEL ESMURRIA GONZALEZ | HC 3 BOX 10798 | | | JUANA DIAZ | PR | 00795 | |
| 283227 | LUIS ANGEL FEBLES RAMOS | ADDRESS ON FILE | | | | | | |
| 283228 | LUIS ANGEL FLORES COLLAZO | ADDRESS ON FILE | | | | | | |
| 701516 | LUIS ANGEL GARAY LOPEZ | E 41 CALLE SAN MIGUEL | | | SALINAS | PR | 00751 | |
| 283229 | LUIS ANGEL GARCIA VEGA | ADDRESS ON FILE | | | | | | |
| 283230 | LUIS ANGEL GONZALEZ JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 283231 | LUIS ANGEL KARRY VALLE | ADDRESS ON FILE | | | | | | |
| 283232 | LUIS ANGEL MARRERO | ADDRESS ON FILE | | | | | | |
| 283233 | LUIS ANGEL MELENDEZ VILA | ADDRESS ON FILE | | | | | | |
| 283234 | LUIS ANGEL MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 283235 | LUIS ANGEL MORALES CHAPARRO | ADDRESS ON FILE | | | | | | |
| 701518 | LUIS ANGEL NIEVES | 137 CALLE MERCADO | | | AGUADILLA | PR | 00603 | |
| 283236 | LUIS ÁNGEL NIEVES TORRES V ELA | RICARDO ALFONSO GARCÍA | PO BOX 361669 | | SAN JUAN | PR | 00936-1669 | |
| 283237 | LUIS ANGEL PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 701519 | LUIS ANGEL RAMIREZ TORRES | VILLA REAL | C 48 CALLE 3 | | VEGA BAJA | PR | 00693 | |
| 283238 | LUIS ANGEL RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 283239 | LUIS ANGEL RIVERA LABOY | ADDRESS ON FILE | | | | | | |
| 701520 | LUIS ANGEL RIVERA NATAL | HC 1 BOX 5710 | | | BAJADERO | PR | 00612 | |
| 701521 | LUIS ANGEL RIVERA SANCHEZ | PO BOX 896 | | | DORADO | PR | 00646 | |
| 283240 | LUIS ANGEL RIVERA SULIVERES | ADDRESS ON FILE | | | | | | |
| 846709 | LUIS ANGEL RODRIGUEZ CLAVIJO | PARCELAS FALU | 310 CALLE 37 | | SAN JUAN | PR | 00924 | |
| 283241 | LUIS ANGEL RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 701522 | LUIS ANGEL RODRIGUEZ GONZALEZ | HC 01 BOX 4845 | | | BAJADERO | PR | 00616-9710 | |
| 701523 | LUIS ANGEL RODRIGUEZ MELENDEZ | HC 1 BOX 4967 | | | JUANA DIAZ | PR | 00795 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 283242 | LUIS ANGEL RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 701524 | LUIS ANGEL RODRIGUEZ RIVERA | HC 2 BOX 48110 | | | | VEGA BAJA | PR | 00693 |
| 283243 | LUIS ANGEL ROSA CASTRO | ADDRESS ON FILE | | | | | | |
| 283244 | LUIS ANGEL ROSA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 283245 | LUIS ANGEL RUIZ CHABRIER | ADDRESS ON FILE | | | | | | |
| 283246 | LUIS ANGEL TORRES ROMAN | ADDRESS ON FILE | | | | | | |
| 283247 | LUIS ANGEL VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 701525 | LUIS ANGEL VIERA VIERA | RES NEMESIO R CANALES | EDIF 33 APT 610 | | | SAN JUAN | PR | 00918 |
| 283248 | LUIS ANTOMATTEI CARMONA | ADDRESS ON FILE | | | | | | |
| 283249 | LUIS ANTONIO AGOSTO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 283250 | LUIS ANTONIO APONTE DIAZ | ADDRESS ON FILE | | | | | | |
| 283251 | LUIS ANTONIO ARENAS MONTALVO | ADDRESS ON FILE | | | | | | |
| 701526 | LUIS ANTONIO BIGIO BENITEZ | RR 10 BOX 10228 | | | | SAN JUAN | PR | 00926 |
| 701527 | LUIS ANTONIO BRIGNONI VERA | CARR.8667 BUZON 16 SABANA SECA | | | | TOA BAJA | PR | 00952 |
| 283252 | LUIS ANTONIO CASTRO VEGA | LUIS CASTRO VEGA | APARTADO 652 | | | CAYEY | PR | 00736 |
| 701528 | LUIS ANTONIO CASTRO VEGA | RRN 3 BOX 3545 | | | | SAN JUAN | PR | 00928 |
| 283253 | LUIS ANTONIO COLON PERALES | ADDRESS ON FILE | | | | | | |
| 283254 | LUIS ANTONIO CURET | ADDRESS ON FILE | | | | | | |
| 846710 | LUIS ANTONIO ESPINOSA | PO BOX 544 | | | | HUMACAO | PR | 00792-0544 |
| 283255 | LUIS ANTONIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 701529 | LUIS ANTONIO GONZALEZ DELGADO | P O BOX 526 | | | | YAUCO | PR | 00698 |
| 701530 | LUIS ANTONIO LOPEZ ORTIZ | RES CANDELARIA | EDIF 15 APT 128 | | | MAYAGUEZ | PR | 00680 |
| 283256 | LUIS ANTONIO MARTINEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 2164088 | LUIS ANTONIO MIRANDA CONCEPCION | 105 PAYSON AVE | | | | NEW YORK | NY | 10034 |
| 2137381 | LUIS ANTONIO MIRANDA CONCEPCION | LUIS A MIRANDA CONCEPCION | 105 PAYSON AVE | | | NEW YORK | NY | 10034 |
| 283257 | LUIS ANTONIO MORALES LEBRON | ADDRESS ON FILE | | | | | | |
| 283258 | LUIS ANTONIO MUÐIZ MARCIAL | ADDRESS ON FILE | | | | | | |
| 2137382 | LUIS ANTONIO MUNIZ MARCIAL | LUIS ANTONIO MUÑIZ MARCIAL | PO BOX 357 | | | MOCA | PR | 00676 |
| 283260 | LUIS ANTONIO MUNIZ MARCIAL | PO BOX 357 | | | | MOCA | PR | 00676 |
| 283261 | LUIS ANTONIO NEGRON COLON | ADDRESS ON FILE | | | | | | |
| 701531 | LUIS ANTONIO ORENGO RAMOS | HC 01 BOX 5987 | | | | GUAYANILLA | PR | 00656 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 283262 | LUIS ANTONIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 283263 | LUIS ANTONIO PENA MERCED | ADDRESS ON FILE | | | | | | |
| 283264 | LUIS ANTONIO PEREZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 701532 | LUIS ANTONIO REYES | ADDRESS ON FILE | | | | | | |
| 701533 | LUIS ANTONIO TORRES ACOSTA | BO PALOMAS | 9 CALLE 11 | | | YAUCO | PR | 00698 |
| 283265 | LUIS ANTONIO VEGA PEREZ | ADDRESS ON FILE | | | | | | |
| 283266 | LUIS ANTONIO ZAYAS BORGES | ADDRESS ON FILE | | | | | | |
| 701534 | LUIS ANTONMACHY RIVERA | BO LAS MARIAS | 6 CALLE PRINCIPAL | | | SALINAS | PR | 00751 |
| 701535 | LUIS APONTE APONTE | 18 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 |
| 283267 | LUIS APONTE ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 283268 | LUIS APONTE ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 701537 | LUIS APONTE LOPEZ | PO BOX 5039 | | | | CAGUAS | PR | 00726 |
| 701536 | LUIS APONTE LOPEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 283269 | Luis Aponte Martinez | ADDRESS ON FILE | | | | | | |
| 701538 | LUIS APONTE RODRIGUEZ | P O BOX 163 | | | | SANTA ISABEL | PR | 00757 |
| 701539 | LUIS APONTE ROSARIO | PO BOX 142 | | | | LAS MARIAS | PR | 00670 |
| 283270 | LUIS APONTE TUTOR LUIS APONTE VEGA | ADDRESS ON FILE | | | | | | |
| 701540 | LUIS APONTE VICENS | BDA SAN LUIS | 11 CALLE SILOE | | | AIBONITO | PR | 00705 |
| 701541 | LUIS ARAMBURU | ADDRESS ON FILE | | | | | | |
| 701542 | LUIS ARAMBURU | ADDRESS ON FILE | | | | | | |
| 701543 | LUIS ARANA PALACIO | COND CORAL BEACH I | 5869 AVE ISLA VERDE APT 808 | | | CAROLINA | PR | 00979-5713 |
| 283271 | LUIS ARBELO ENCARNACION | ADDRESS ON FILE | | | | | | |
| 701544 | LUIS ARCE HERNANDEZ | SUPERINTENCIA DE ESCUELA | AVE SAGRADO CORAZON ESQ CALLE 11 | | | SAN JUAN | PR | 00915 |
| 700193 | LUIS ARCE NIEVES | BO COMASEYES | 406 CALLE LOS VAZQUEZ | | | AGUADILLA | PR | 00603 |
| 283272 | LUIS ARENAS PEREZ | ADDRESS ON FILE | | | | | | |
| 283273 | LUIS AREVALO | ADDRESS ON FILE | | | | | | |
| 283274 | LUIS ARIAS MALDONADO | ADDRESS ON FILE | | | | | | |
| 701545 | LUIS ARIEL RIVERA RIVERA | BO GUZMAN ABAJO | HC 03 BOX 180 10 | | | RIO GRANDE | PR | 00745 |
| 701546 | LUIS ARILL VAZQUEZ | LOMAS VERDES | 2 P 39 GRANADILLA | | | BAYAMON | PR | 00956 |
| 283275 | LUIS ARISTUD | ADDRESS ON FILE | | | | | | |
| 701547 | LUIS ARIVERA OROZCO | P O BOX 1870 | | | | CANOVANAS | PR | 00729 |
| 283276 | LUIS ARMANDO ABREU BRITO | ADDRESS ON FILE | | | | | | |
| 283277 | LUIS ARMANDO ANDINO CINTRON | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 283278 | LUIS ARMANDO BERMUDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 701548 | LUIS ARMANDO BERRIOS | SIERRA BAYAMON | 14 AVE WEST MAIN | | BAYAMON | PR | 00956 | |
| 283279 | LUIS ARMANDO BURGOS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 283280 | LUIS ARMANDO COLON DUENO | ADDRESS ON FILE | | | | | | |
| 283281 | LUIS ARMANDO MIGNUCCI GARCIA | ADDRESS ON FILE | | | | | | |
| 283282 | LUIS ARMANDO RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 701549 | LUIS ARMSTRONG CORTADA | 1 CHALETS DEL BOULEVARD | APT 1 | | PONCE | PR | 00716-2490 | |
| 283283 | LUIS ARNALDO DUENO VARGAS | ADDRESS ON FILE | | | | | | |
| 701550 | LUIS ARNALDO LAZU HERRERA | BO COLLORES | CARR 926 KM 0 9 | | HUMACAO | PR | 00791 | |
| 701551 | LUIS AROCHO RODRIGUEZ | MIRAMAR | 608-65 B CALLE OLIMPO | | SAN JUAN | PR | 00907 | |
| 701552 | LUIS ARROYO ADORNO | URB PARQUE ECUESTRE | H 6 CALLE EL TITAN | | CAROLINA | PR | 00987-8528 | |
| 701553 | LUIS ARROYO COLLADO | ATOCHA STATION | PO BOX 6756 | | PONCE | PR | 00733-6756 | |
| 700194 | LUIS ARROYO FIOL | URB VILLA BLANCA | 46 CALLE TOPACIO | | CAGUAS | PR | 00725 | |
| 701554 | LUIS ARROYO MALDONADO | URB LA GUADALUPE | O 30 CALLE SAN JUDAS | | PONCE | PR | 00731 | |
| 283284 | LUIS ARROYO MONTALVO | ADDRESS ON FILE | | | | | | |
| 701555 | LUIS ARROYO PIETRI | VILLA BLANCA | 21 CALLE JOSLE | | CAGUAS | PR | 00725 | |
| 701556 | LUIS ARROYO ROMAN | ALT DEL MAR | BOX 97 A CALLE CRUCEROS | | ISABELA | PR | 00662 | |
| 701557 | LUIS ARROYO ROMAN | ALT DEL MAR | CALLE CRUCERAS BOX 97 A | | ISABELA | PR | 00662 | |
| 283285 | LUIS ARROYO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 1677326 | Luis Arroyo, Flor | ADDRESS ON FILE | | | | | | |
| 283286 | LUIS ARZUAGA DAVILA | ADDRESS ON FILE | | | | | | |
| 701558 | LUIS ASENCIO CID | PO BOX 5000-119 | | | SAN GERMAN | PR | 00683 | |
| 701559 | LUIS ASENCIO PABON | CALLE LUNA (ALTOS) 121 | | | SAN GERMAN | PR | 00683 | |
| 701561 | LUIS ASTACIO ENCARNACION | COND VEREDAS DEL RIO APT B 118 | | | CAROLINA | PR | 00987 | |
| 701560 | LUIS ASTACIO ENCARNACION | URB.VILLA CAROLINA 142-4 CALLE-409 | | | CAROLINA | PR | 00985 | |
| 701562 | LUIS ASTACIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 701563 | LUIS ATILANOS FONTANEZ | COOP JARDINES DE VALENCIA APT 105 | | | SAN JUAN | PR | 00923 | |
| 701564 | LUIS AUTO COLLISION | PARC AMADEO | 10 CALLE B 1 | | VEGA BAJA | PR | 00693 | |
| 701565 | LUIS AVILES BARRETO | 355 CALLE LA PROVIDENCIA | | | MOCA | PR | 00676 | |
| 701566 | LUIS AVILES COLON | ADDRESS ON FILE | | | | | | |
| 283287 | LUIS AVILES JIMENEZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 701567 | LUIS AVILES RIVERA | CAMINO DE LAS ROSAS | B 6 ENRAMADA | | | BAYAMON | PR | 00961 | |
| 701568 | LUIS AVILES RIVERA | HC 01 BOX 6803 | | | | SALINAS | PR | 00751 | |
| 701569 | LUIS AVILES VERA | BOQUERON | APARTADO 1177 | | | BOQUERON | PR | 00622 | |
| 283288 | LUIS AYALA COLON SUCESORES INC/VERA LOPE | AND ASSOCIATES PSC | PO BOX 7066 | | | PONCE | PR | 00732-7066 | |
| 701570 | LUIS AYALA CORA | 7 CAMPITO BRENES | | | | ARROYO | PR | 00714 | |
| 283290 | LUIS AYALA FINES | ADDRESS ON FILE | | | | | | | |
| 283291 | LUIS AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283292 | LUIS AYALA LANDON | ADDRESS ON FILE | | | | | | | |
| 701571 | LUIS AYALA RIVERA | ESTANCIAS DEL TURABO | A 4 CALLE PRINCIPAL | | | CAGUAS | PR | 00727-1070 | |
| 283293 | LUIS AYALA RIVERA | P O BOX 1267 | | | | NAGUABO | PR | 00716 | |
| 283294 | LUIS AYMAT ILLA | ADDRESS ON FILE | | | | | | | |
| 283295 | LUIS AYMAT RIVERA | ADDRESS ON FILE | | | | | | | |
| 701572 | LUIS B AGOSTINI ALVAREZ | PQUE SAN PATRICIO II | APT 805 | | | GUAYNABO | PR | 00968 | |
| 283296 | LUIS B BONILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 701573 | LUIS B BONILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| 283297 | LUIS B BONILLA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 701574 | LUIS B BONILLA VICENTE | HC 43 BOX 11241 | | | | CAYEY | PR | 00736 | |
| 701575 | LUIS B GONZALEZ | P O BOX 191689 | | | | SAN JUAN | PR | 00919-1689 | |
| 701576 | LUIS B GONZALEZ EGEA | ADDRESS ON FILE | | | | | | | |
| 701577 | LUIS B GONZALEZ INGLES | URB VISTA BELLA | D 5 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 701578 | LUIS B JURADO | BO CAMARONES CARR K 7 0 | | | | GUAYNABO | PR | 00970 | |
| 701579 | LUIS B JURADO BEQUER | LOMAS DE CAROLINA | M 14 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| 283298 | LUIS B LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701580 | LUIS B MARCIAL REICHARD | 30 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 283300 | LUIS B MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 283301 | LUIS B MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| 701581 | LUIS B ORTIZ | URB LAS DELICIAS | CALLE 6 HB 15 | | | PONCE | PR | 00731 | |
| 283302 | LUIS B ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 283303 | LUIS B OSORIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 283304 | LUIS B OSORIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 701582 | LUIS B PEREZ CURCIO | MALAGA PARK APT 11 | | | | GUAYNABO | PR | 00971 | |
| 701583 | LUIS B RAMOS MARRERO | URB EL CONQUISTADOR | D 5 CALLE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976-6402 | |
| 283305 | LUIS B RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701584 | LUIS B RIEFKOHL | COND GREEN VILLAGE 472 | AVE DE DIEGO APT 801 A | | | SAN JUAN | PR | 00921 | |
| 701585 | LUIS B RIVERA ROCHE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 846711 | LUIS B RIVERA VELAZQUEZ | BOX 372 | | | | YABUCOA | PR | 00767 | |
| 701586 | LUIS B RIVERA VELAZQUEZ | PO BOX 372 | | | | YABUCOA | PR | 00767 | |
| 701587 | LUIS B RODRIGUEZ BERRIOS | PO BOX 5479 | BO ARENAS | | | CIDRAS | PR | 00739 | |
| 283306 | LUIS B RODRIGUEZ LAZANEY | ADDRESS ON FILE | | | | | | | |
| 701588 | LUIS B RUIZ RIOS Y GLORIA E VERA J | ADDRESS ON FILE | | | | | | | |
| 283307 | LUIS B SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 283308 | LUIS B WATKINS ROSADO | ADDRESS ON FILE | | | | | | | |
| 701589 | LUIS BADILLO ARROYO | 380 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 701590 | LUIS BADILLO ARROYO | URB MIRAFLORES | | | | SABANA HOYOS | PR | 00688 | |
| 2151657 | LUIS BAERGA | URB. BUCARE | 5 CALLE DIAMENTE | | | GUAYNABO | PR | 00969-5114 | |
| 701591 | LUIS BAERGA GARCIA | HC 1 BOX 2520 | | | | MAUNABO | PR | 00707-9712 | |
| 701592 | LUIS BAEZ | ADDRESS ON FILE | | | | | | | |
| 701593 | LUIS BAEZ FIGUEROA | HC 37 BOX 7505 | | | | GUANICA | PR | 00653 | |
| 701594 | LUIS BAEZ MALDONADO | 412 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 283309 | LUIS BAEZ RONDA | ADDRESS ON FILE | | | | | | | |
| 283310 | LUIS BARBOSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 283311 | LUIS BARBOSA TORRES | ADDRESS ON FILE | | | | | | | |
| 2151155 | LUIS BARED SAN MARTIN | P.O. BOX 6254 | | | | SAN JUAN | PR | 00914-6254 | |
| 701595 | LUIS BARRETO HIDALGO | COND CIUDAD UNIVERSITARIA B | 2 AVE PEROFERAL APT 140 | | | TRUJILLO ALTO | PR | 00976 | |
| 701596 | LUIS BARRETO SOTO | ADDRESS ON FILE | | | | | | | |
| 2175107 | LUIS BARRETO VARGAS | ADDRESS ON FILE | | | | | | | |
| 283312 | LUIS BARTOLOMEI RAMOS | ADDRESS ON FILE | | | | | | | |
| 283313 | Luis Batista | ADDRESS ON FILE | | | | | | | |
| 701597 | LUIS BATISTA SALAS | ADDRESS ON FILE | | | | | | | |
| 701598 | LUIS BATIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 283314 | LUIS BATIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 283315 | LUIS BAUZO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 701599 | LUIS BAYO DERIBERPREY | 153 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 283316 | LUIS BEAUCHAMP LLANOS | ADDRESS ON FILE | | | | | | | |
| 701600 | LUIS BELLO TIRADO / EQUIPO A A VEGA BAJA | URB JARDINES | 9 CALLE T O | | | VEGA BAJA | PR | 00693 | |
| 701601 | LUIS BENABE DIAZ | 123 A CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 701602 | LUIS BENABE DIAZ | 123-A C/ FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 701604 | LUIS BENABE HERNANDEZ | 123 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 701605 | LUIS BENABE HERNANDEZ | PO BOX 1390 | | | | LUQUILLO | PR | 00773 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 701603 | LUIS BENABE HERNANDEZ | PO BOX 9024275 | | | | LUQUILLO | PR | 00902-4275 |
| 701606 | LUIS BENABE PEREZ | VISTAS DEL CONVENTO | C 5 CALLE 2 | | | FAJARDO | PR | 00738 |
| 283317 | LUIS BENIQUEZ CORTES | ADDRESS ON FILE | | | | | | |
| 701607 | LUIS BENITEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 701608 | LUIS BENITEZ LABOY | 7234 CALLE 79 | | | | CEIBA | PR | 00735 |
| 701609 | LUIS BENITEZ RODRIGUEZ | URB CIUDAD REAL | 456 CALLE ALBA | | | VEGA BAJA | PR | 00694 |
| 283318 | LUIS BENITEZ TAPIA | ADDRESS ON FILE | | | | | | |
| 283319 | Luis Benjamin Mendez Mendez | ADDRESS ON FILE | | | | | | |
| 283320 | LUIS BERBERENA SERRANO | ADDRESS ON FILE | | | | | | |
| 701610 | LUIS BERDEGUEZ MARRERO | URB. SANTA JUANITA | 4 ONICE NH-16 | | | BAYAMON | PR | 00956 |
| 701611 | LUIS BERDEGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 283321 | LUIS BERGUNO FERRER | ADDRESS ON FILE | | | | | | |
| 283322 | LUIS BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 701612 | LUIS BERNAL VARGAS | HATO ARRIBA | P O BOX 3092 | | | SAN SEBASTIAN | PR | 00685 |
| 701613 | LUIS BERNAL VARGAS | HC 02 BOX 20262 | | | | SAN SEBASTIAN | PR | 00685 |
| 283323 | LUIS BERRIOS | ADDRESS ON FILE | | | | | | |
| 701614 | LUIS BERRIOS AGOSTO | URB SIERRA LINDA R 27 | CALLE 5 | | | BAYAMON | PR | 00957 |
| 283324 | LUIS BERRIOS AMADEO | ADDRESS ON FILE | | | | | | |
| 701615 | LUIS BERRIOS ARZUAGA | URB LEVITTOWN | BM 4 CALLE DR CORONADO | | | TOA BAJA | PR | 00949 |
| 701616 | LUIS BERRIOS CASTRO | URB METROPOLIS II | 2 161 CALLE 64 | | | CAROLINA | PR | 00987 |
| 701617 | LUIS BERRIOS CONCEPCION | ADDRESS ON FILE | | | | | | |
| 283325 | LUIS BERRIOS DE HOSTOS | ADDRESS ON FILE | | | | | | |
| 701618 | LUIS BERRIOS DURAN | URB EL DORADO O 2 CALLE C | | | | SAN JUAN | PR | 00926 |
| 701619 | LUIS BERRIOS FLORES | LA SALAMANCA TOLEDO 251 | | | | SAN GERMAN | PR | 00683 |
| 701620 | LUIS BERRIOS LOPEZ | URB SAN ANTONIO | HC CALLE 58 | | | ARROYO | PR | 00714 |
| 283326 | LUIS BERRIOS PASTRANA | ADDRESS ON FILE | | | | | | |
| 283327 | LUIS BERRIOS PIZARRO | ADDRESS ON FILE | | | | | | |
| 283328 | LUIS BERRIOS RUIZ | ADDRESS ON FILE | | | | | | |
| 701621 | LUIS BERROCALES VEGA | HC 09 BOX 4803 | | | | SABANA GRANDE | PR | 00637 |
| 283329 | LUIS BETANCES CAMPORA | ALTURAS SAN PATRICIO 31 CALLE BELEN | | | | GUAYNABO | PR | 00968 |
| 283330 | LUIS BETANCOURT DE LEON | ADDRESS ON FILE | | | | | | |
| 283331 | LUIS BETANCOURT GUERRERO | ADDRESS ON FILE | | | | | | |
| 283332 | LUIS BETANCOURT GUZMAN | 744 AVE BARBOSA | | | | SAN JUAN | PR | 00915 |
| 701622 | LUIS BETANCOURT GUZMAN | RR 6 BOX 9305 | | | | SAN JUAN | PR | 00926 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 701623 | LUIS BETANCOURT PIZARRO | HC 2 BOX 15457 | | | | CAROLINA | PR | 00985 | |
| 701624 | LUIS BILLOCH INC | PO BOX 670 | | | | MAYAGUEZ | PR | 00681 | |
| 283333 | LUIS BLANCO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 283334 | Luis Blasini Ortiz | ADDRESS ON FILE | | | | | | | |
| 283335 | Luis Blasini Ortiz | ADDRESS ON FILE | | | | | | | |
| 283336 | LUIS BOBIN SOLTREN | ADDRESS ON FILE | | | | | | | |
| 283337 | LUIS BOBIN SOLTREN | ADDRESS ON FILE | | | | | | | |
| 701625 | LUIS BONANO CASILLAS | ADDRESS ON FILE | | | | | | | |
| 701626 | LUIS BONANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 283338 | LUIS BONEO BURGOS | ADDRESS ON FILE | | | | | | | |
| 846712 | LUIS BONILLA MADRIGAL | COND MONTE REAL | 1000 CARR 877 APT 127 | | | SAN JUAN | PR | 00926-8216 | |
| 283339 | LUIS BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 701627 | LUIS BONILLA SOTO | ADDRESS ON FILE | | | | | | | |
| 283340 | LUIS BORGES BORGES | ADDRESS ON FILE | | | | | | | |
| 701628 | LUIS BORGES LUNA | ADDRESS ON FILE | | | | | | | |
| 701629 | LUIS BORGES MACHADO | PO BOX 118 | | | | CIDRA | PR | 00739 | |
| 701630 | LUIS BORGOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 283341 | LUIS BORIA DIAZ, GERMINIA DIAZ VIZCAINO Y OTROS | LCDO. JOSÉ MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 701631 | LUIS BOSCH DE HASETH | CAPARRA HGTS STATION | PO BOX 11727 | | | SAN JUAN | PR | 00922 | |
| 283342 | LUIS BOSQUE CORDERO | ADDRESS ON FILE | | | | | | | |
| 283343 | LUIS BRACERO | ADDRESS ON FILE | | | | | | | |
| 701632 | LUIS BRAU CEBRIAN | PO BOX 9702 | | | | SAN JUAN | PR | 00908 | |
| 701633 | LUIS BRITO CRUZ | ADDRESS ON FILE | | | | | | | |
| 701634 | LUIS BULTRON VIZCARRONDO | 2263 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 701636 | LUIS BURGOS ANAYA | HC 72 BOX 7053 | | | | CAGUAS | PR | 00726 | |
| 701637 | LUIS BURGOS BURGOS | ESTANCIA DE LA LOMA | BOX 88 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 701635 | LUIS BURGOS CORTES | BDA SANTA ANA | 142 17 CALLE D | | | GUAYAMA | PR | 00784 | |
| 701638 | LUIS BUTLER | ADDRESS ON FILE | | | | | | | |
| 283344 | LUIS C AVILES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 701639 | LUIS C AYES GARCIA | PO BOX 583 | | | | SALINAS | PR | 00751-0583 | |
| 701640 | LUIS C BONILLA ALVARADO | P O BOX 281 | | | | VILLALBA | PR | 00766 | |
| 283345 | LUIS C BRIGNONI SANFELIZ | ADDRESS ON FILE | | | | | | | |
| 283346 | LUIS C CAPRE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 701641 | LUIS C CARRASCO VAZQUEZ | HC 40 BOX 43105 | | | | SAN LORENZO | PR | 00754 | |
| 701642 | LUIS C CARRASQUILLO | C 2 URB LAS VEGAS | | | | CANOVANAS | PR | 00729 | |
| 283347 | LUIS C CLASS VENDRELL | ADDRESS ON FILE | | | | | | | |
| 701643 | LUIS C CORP TORMOS | BOX 78 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 283348 | LUIS C CORUJO SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 283349 | LUIS C CRESPO ORTIZ | 2040 CALLE TURQUESA | | | | GUAYNABO | PR | 00969 | |
| 701644 | LUIS C CRESPO ORTIZ | PO BOX 1548 | | | | GUAYNABO | PR | 00970 | |
| 283350 | LUIS C CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 701645 | LUIS C DE JESUS TIRADO | COND EL ALCAZAR | 500 CALLE VALCARCEL APT 7 D | | | SAN JUAN | PR | 00923 | |
| 701646 | LUIS C DE LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 283351 | LUIS C DELGADO GERENA | ADDRESS ON FILE | | | | | | | |
| 283352 | LUIS C DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701647 | LUIS C FERNANDEZ TRINCHET | 268 AVE PONCE DE LEON | SUITE 517 | | | HATO REY | PR | 00918 | |
| 701648 | LUIS C HERNANDEZ HERNANDEZ | HC 01 BOX 5543 | | | | MOCA | PR | 00676 | |
| 701649 | LUIS C LOPEZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 701650 | LUIS C MATOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 701651 | LUIS C MOLINA GUADALUPE | VILLA GUADALUPE | DD11 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 283353 | LUIS C OLIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 283354 | LUIS C ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 283355 | LUIS C QUINONES | ADDRESS ON FILE | | | | | | | |
| 701652 | LUIS C ROBLES VICENTI | PO BOX 1229 | | | | ARROYO | PR | 00714 | |
| 283358 | LUIS C SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 283359 | LUIS C SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 283360 | LUIS C TORRELLAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 701653 | LUIS C VEGA CINTRON | ADDRESS ON FILE | | | | | | | |
| 283361 | LUIS C VELASQUEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 283362 | LUIS C VICENTI COLON | ADDRESS ON FILE | | | | | | | |
| 283363 | LUIS C. DUENO VARGAS | ADDRESS ON FILE | | | | | | | |
| 701654 | LUIS C. FERNANDEZ MATEO | URB FLAMBOYANES | 2005 CALLE NAVARRA | | | PONCE | PR | 00716-4611 | |
| 283364 | LUIS C. ROJAS RUIZ | 1056 CALLE FERROCARRIL STE 6 | | | | SAN JUAN | PR | 00925-3010 | |
| 701655 | LUIS C. ROJAS RUIZ | FERROCARRIL 1056 | | | | SAN JUAN | PR | 00925 | |
| 701656 | LUIS CABA DE HOYOS | ADDRESS ON FILE | | | | | | | |
| 283365 | LUIS CABAN AVILEZ | ADDRESS ON FILE | | | | | | | |
| 701657 | LUIS CABAN SOTO | PO BOX 77 | | | | SAN ANTONIO | PR | 00690 | |
| 283366 | LUIS CABRERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283367 | LUIS CABRERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 701658 | LUIS CABRERA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 701659 | LUIS CADIZ SANTIAGO | BO COCO | 164 CALLE J C BARBOSA | | | SALINAS | PR | 00751-2531 | |
| 701660 | LUIS CALDERON | URB VISTAMAR | W1100 CALLE GUADALAJARA | | | CAROLINA | PR | 00983 | |
| 283368 | LUIS CALDERON NAVARRO | ADDRESS ON FILE | | | | | | | |
| 701661 | LUIS CALDERON PEREZ | 35 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 283369 | LUIS CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 210 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 283370 | LUIS CAMACHO MATTEI | ADDRESS ON FILE | | | | | | |
| 701662 | LUIS CAMIS MELENDEZ | HC 2 BOX 4601 | | | | LAS PIEDRAS | PR | 00771 |
| 701663 | LUIS CANCEL MALAVE | HC 3 BOX 36681 | | | | MAYAGUEZ | PR | 00680 |
| 701664 | LUIS CANDELARIO GONZALEZ | HC 1 BOX 6764 | | | | AGUAS BUENAS | PR | 00703 |
| 701665 | LUIS CANDELARIO VARGAS | JARD DE CAPARRA | EDIF 2 APTO 56 | | | BAYAMON | PR | 00959 |
| 701666 | LUIS CAPESTANY MENDOZA | ADDRESS ON FILE | | | | | | |
| 2175722 | LUIS CAPO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 701667 | LUIS CAR CLEANER | PO BOX 789 | | | | CIDRA | PR | 00739 |
| 846713 | LUIS CAR WASH & MORE | URB EL TORITO | E41 CALLE 6 | | | CAYEY | PR | 00736 |
| 283371 | LUIS CARABALLO CARTAGENA | ADDRESS ON FILE | | | | | | |
| 701668 | LUIS CARABALLO FELICIANO | BO DIEGO HERNANDEZ | SEC LOMAS BONIFE PO BOX 771 | | | YAUCO | PR | 00698 |
| 283372 | LUIS CARABALLO QUINONES | ADDRESS ON FILE | | | | | | |
| 283373 | LUIS CARABALLO RUIZ | ADDRESS ON FILE | | | | | | |
| 283374 | LUIS CARBONELL LANUZA | ADDRESS ON FILE | | | | | | |
| 701670 | LUIS CARDONA AROCHO | ADDRESS ON FILE | | | | | | |
| 701669 | LUIS CARDONA AROCHO | ADDRESS ON FILE | | | | | | |
| 283375 | LUIS CARDONA GARCIA | ADDRESS ON FILE | | | | | | |
| 283376 | LUIS CARDONA MORALES | ADDRESS ON FILE | | | | | | |
| 701671 | LUIS CARLO AYMAT | P O BOX 629 | | | | CABO ROJO | PR | 00623 |
| 283377 | LUIS CARLO COLLAZO MD, JOSE | ADDRESS ON FILE | | | | | | |
| 283378 | LUIS CARLO SUAREZ | ADDRESS ON FILE | | | | | | |
| 701672 | LUIS CARLOS DELGADO TORRES | URB ROSA MARIA | CALLE 3 C 20 | | | CAROLINA | PR | 00985 |
| 283379 | LUIS CARLOS GUTIERREZ BLANCO | ADDRESS ON FILE | | | | | | |
| 283380 | LUIS CARLOS JIMENEZ | ADDRESS ON FILE | | | | | | |
| 846714 | LUIS CARLOS MEJIAS RIVERA | PO BOX 4968 | | | | SAN JUAN | PR | 00726-4968 |
| 283381 | LUIS CARLOS PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 283382 | LUIS CARMONA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 701673 | LUIS CARO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 283383 | LUIS CARO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 701674 | LUIS CARRASQUILLO ALEMAN | COLINA DE FAIR VIEW | 42 CALLE 220 4 Q | | | SAN JUAN | PR | 00976 |
| 701675 | LUIS CARRASQUILLO DIAZ | LAS FLAMBOYANES | 71 CALLE CEIBA | | | GURABO | PR | 00778 |
| 701676 | LUIS CARRASQUILLO LLIMAS | HC 2 BOX 18669 | | | | GURABO | PR | 00778 |
| 283384 | LUIS CARRASQUILLO TORRES | ADDRESS ON FILE | | | | | | |
| 701677 | LUIS CARRASQUILO LLINAS | HC 2 BOX 18669 | | | | GURABO | PR | 00778 |
| 701678 | LUIS CARRIL VELEZ | P O BOX 1720 | | | | SAN SEBASTIAN | PR | 00685 |
| 701679 | LUIS CARRILLO / RETO JUVENIL | PO BOX 142954 | | | | ARECIBO | PR | 00614 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 283385 | LUIS CARRILLO / RETO JUVENIL | PO BOX 580166 | | | | KISSIMMEE | FL | 34758 | |
| 701680 | LUIS CARRILLO RIVERA | PARCELA 192-E COM LA BARRA | | | | CAGUAS | PR | 00725 | |
| 283386 | LUIS CARRION BAUZO | ADDRESS ON FILE | | | | | | | |
| 701681 | LUIS CARTAGENA RIOS | LOMAS DE TRUJILLO | G 30 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 283387 | LUIS CASADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846715 | LUIS CASTELLANO FERRER | PARQUE FLAMINGO | 41 CALLE EPHESUS | | | BAYAMON | PR | 00959 | |
| 283388 | LUIS CASTILLO SOSTRE | ADDRESS ON FILE | | | | | | | |
| 2176052 | LUIS CASTRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 701682 | LUIS CASTRO FLORES | URB DEL CARMEN | C 41 CALLE ACASIA | | | RIO GRANDE | PR | 00745 | |
| 701683 | LUIS CASTRO FUENTES Y VIRGINIA VEGA | ADDRESS ON FILE | | | | | | | |
| 701684 | LUIS CASTRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 283389 | LUIS CASTRO LUGO | ADDRESS ON FILE | | | | | | | |
| 283390 | LUIS CASTRO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 701685 | LUIS CASTRO MARRERO | ADDRESS ON FILE | | | | | | | |
| 283391 | LUIS CASTRO PADILLA | ADDRESS ON FILE | | | | | | | |
| 701686 | LUIS CASTRO RIOPEDRE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 701687 | LUIS CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 701688 | LUIS CENTENO FRANCO | ADDRESS ON FILE | | | | | | | |
| 283392 | LUIS CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283393 | LUIS CEPEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 701689 | LUIS CESAREO MELENDEZ | PO BOX 625 | | | | SABANA SECA | PR | 00952 | |
| 283394 | LUIS CHAMORRO ROCHE | ADDRESS ON FILE | | | | | | | |
| 283395 | LUIS CHAPARRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 283396 | LUIS CHARON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 701690 | LUIS CHEVERE DUPEROY | PO BOX 9020485 | | | | SAN JUAN | PR | 00902-0485 | |
| 283397 | LUIS CHEVERE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 283398 | LUIS CHEVERRE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2176062 | LUIS CHICO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 2176151 | LUIS CHINEA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 701691 | LUIS CINTRON BURGOS | CAPARRA TERRACE | 1575 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 701692 | LUIS CINTRON MALDONADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 701693 | LUIS CINTRON OJEDA | ALT DE RIO GRANDE | R 928 CALLE 17B | | | RIO GRANDE | PR | 00745 | |
| 283399 | LUIS CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283400 | LUIS CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701694 | LUIS CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283401 | LUIS CINTRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 283402 | LUIS CINTRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| 283403 | LUIS CINTRON VILEGAS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 283404 | LUIS CLAUDIO ALAMO | ADDRESS ON FILE | | | | | | |
| 1563935 | Luis Collado , Jorge | ADDRESS ON FILE | | | | | | |
| 283405 | LUIS COLLADO CUEVAS | ADDRESS ON FILE | | | | | | |
| 1564145 | Luis Collado, Jorge | ADDRESS ON FILE | | | | | | |
| 1564033 | Luis Collado, Jorge | ADDRESS ON FILE | | | | | | |
| 701695 | LUIS COLLAZO | F 12 PASEO DEL PARQUE | | | GUAYNABO | PR | 00966 | |
| 701696 | LUIS COLLAZO BURGOS | PO BOX 77 | | | OROCOVIS | PR | 00720 | |
| 2176161 | LUIS COLLAZO LUGO | ADDRESS ON FILE | | | | | | |
| 701697 | LUIS COLLAZO MARTINEZ | PO BOX 1721 | | | JUNCOS | PR | 00777 | |
| 283406 | LUIS COLLAZO NIEVES | LCDO. JOSE A. ALVAREZ NEGRON | PO BOX 2525 CMB 22 | | UTUADO | PR | 00641-0516 | |
| 701698 | LUIS COLLAZO RODRIGUEZ | P O BOX 60075 | | | BAYAMON | PR | 00960 | |
| 283407 | LUIS COLLAZO VARGAS | LCDA. ZAHIRA RODRIGUEZ FELICIANO | PO BOX 9733 PLAZA | CAROLINA STATION | CAROLINA | PR | 00988-9733 | |
| 283408 | LUIS COLON & ASSOCIATES, LLC | 73 HACIENDA LA CIMA | | | CIDRA | PR | 00739-9920 | |
| 283409 | LUIS COLON BELTRAN | ADDRESS ON FILE | | | | | | |
| 283410 | LUIS COLON CARRERAS/ENERGIA Y SOL PR | URB JARDINES 1 | C 13 CALLE 5 | | CEIBA | PR | 00735 | |
| 283411 | LUIS COLON CASILLAS | ADDRESS ON FILE | | | | | | |
| 283412 | LUIS COLON CASILLAS | ADDRESS ON FILE | | | | | | |
| 701700 | LUIS COLON CRUZ | P O BOX 674 | | | CEIBA | PR | 00735 | |
| 701701 | LUIS COLON GILES | URB DORAVILLE | 4 11 SEC 1 | | DORADO | PR | 00646 | |
| 283413 | LUIS COLON GONZALEZ | 1206 DUNDLEY AVENUE | | | UTICA | NY | 13501 | |
| 701703 | LUIS COLON GONZALEZ | PO BOX 737 | | | SALINAS | PR | 00751 | |
| 283414 | LUIS COLON GONZALEZ | RR 7 BOX 7009 | | | SAN JUAN | PR | 00926 | |
| 283415 | LUIS COLON LOPEZ | ADDRESS ON FILE | | | | | | |
| 283416 | Luis Colon Masso | ADDRESS ON FILE | | | | | | |
| 283417 | LUIS COLON MONTES | ADDRESS ON FILE | | | | | | |
| 701704 | LUIS COLON ORTIZ | PO BOX 1478 | | | ARROYO | PR | 00714 | |
| 701705 | LUIS COLON PLANAS | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 283418 | LUIS COLON RESTO | ADDRESS ON FILE | | | | | | |
| 701706 | LUIS COLON RIVERA | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 701707 | LUIS COLON RODRIGUEZ | BO SATANA | 20 CALLE A | | ARECIBO | PR | 00612 | |
| 701708 | LUIS COLON ROMEU | URB TORRIMAR 5 2 | AVE RAMIREZ DE ARELLANO | | GUAYNABO | PR | 00966 | |
| 283419 | LUIS COLON TORRES | ADDRESS ON FILE | | | | | | |
| 701699 | LUIS COLON VILLAMIL | ADDRESS ON FILE | | | | | | |
| 799777 | LUIS COLON, NERIBEL | ADDRESS ON FILE | | | | | | |
| 2149540 | Luis Colon, Ramon | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 701709 | LUIS CONCEPCION ALERS | URB MANUEL CORDERO | 88 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 283420 | LUIS CONCEPCION NUNEZ | ADDRESS ON FILE | | | | | | | |
| 701710 | LUIS CONDE GRECO | URB MU¥OZ RIVERA | 6 CALLE CAMELIA | | | GUAYNABO | PR | 00969 | |
| 283421 | LUIS CONTRERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 283422 | LUIS COPRA ROSADO | ADDRESS ON FILE | | | | | | | |
| 701711 | LUIS CORDERO GONZALEZ | BO OBRERO | 665 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 701712 | LUIS CORDERO GONZALEZ | PO BOX 1470 | | | | LAS PIEDRAS | PR | 00771 | |
| 283423 | LUIS CORDERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 700195 | LUIS CORDOVA RIVERA | PO BOX 22306 | | | | SAN JUAN | PR | 00931-2306 | |
| 701713 | LUIS CORDOVA RODRIGUEZ | URB. LOMAS VERDES 2220 CALLE JAZMI | | | | BAYAMON | PR | 00956 | |
| 701714 | LUIS CORREA DELGADO | PO BOX 189 | | | | HATILLO | PR | 00659 | |
| 283424 | LUIS CORREA DIAZ | ADDRESS ON FILE | | | | | | | |
| 701715 | LUIS CORREA MOLINA | ADDRESS ON FILE | | | | | | | |
| 701716 | LUIS CORREA RODRIGUEZ | 5TA SECCION LEVITOWN | CG 11 CALLE DR VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| 283425 | LUIS CORREA SOTO | ADDRESS ON FILE | | | | | | | |
| 283426 | LUIS CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 701717 | LUIS CORTES LOPEZ | 2924 REPARTO GONZALEZ | | | | SAN ANTONIO | PR | 00690 | |
| 701719 | LUIS COTTO | ADDRESS ON FILE | | | | | | | |
| 701720 | LUIS COTTO | ADDRESS ON FILE | | | | | | | |
| 701721 | LUIS COTTO AYALA | MANSIONES DE SAN RAFAEL | C 19 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976 | |
| 701722 | LUIS COTTO BAEZ | URB SAN MARTIN | 1290 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 701723 | LUIS COTTO CINTRON | URB JARD DE ARROYO | J 3 CALLE F | | | ARROYO | PR | 00714 | |
| 701724 | LUIS COTTO MELENDEZ | PO BOX 30709 | | | | SAN JUAN | PR | 00929 | |
| 283427 | LUIS COTTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 701725 | LUIS COTTO RAMOS | BONNEVILLE HEIGHTS | 7 CALLE COMERIO URB BONNEVILLE HTS | | | CAGUAS | PR | 00725 | |
| 701726 | LUIS COTTO RAMOS | URB BONNEVILLE HTS | 7 CALLE COMERIO | | | CAGUAS | PR | 00725 | |
| 701727 | LUIS COTTO SERRANO | PO BOX 1308 | | | | CANOVANAS | PR | 00729 | |
| 701728 | LUIS CRESPO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 283428 | LUIS CRESPO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 701729 | LUIS CRESPO LOPEZ | PO BOX 429 | | | | CAMUY | PR | 00627 | |
| 283429 | LUIS CRESPO RAMOS | ADDRESS ON FILE | | | | | | | |
| 283430 | LUIS CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283431 | LUIS CRESPO VALLE | ADDRESS ON FILE | | | | | | | |
| 701730 | LUIS CRUZ | BO BAYAMON | CARR 7787 KM 1.5 | | | CIDRA | PR | 00739 | |
| 700196 | LUIS CRUZ APONTE | PO BOX 507 | | | | LAJAS | PR | 00667 | |
| 283432 | LUIS CRUZ CASILLAS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 701731 | LUIS CRUZ CRUZ | URB SANTA JUANITA | COOP VILLA NAVARRA 11 D | | BAYAMON | PR | 00956 | |
| 283433 | LUIS CRUZ DBA CRUZ BUS & TOURS SERVICES | BOX 804 | | | MOCA | PR | 00676 | |
| 283434 | LUIS CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 283435 | LUIS CRUZ FLORES | ADDRESS ON FILE | | | | | | |
| 2176579 | LUIS CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 283436 | LUIS CRUZ GRANELL | ADDRESS ON FILE | | | | | | |
| 701732 | LUIS CRUZ MAYSONET | RR 02 BOX 6040 | | | MANATI | PR | 00674 | |
| 283437 | LUIS CRUZ RAMOS | ADDRESS ON FILE | | | | | | |
| 283438 | LUIS CRUZ RAMOS | ADDRESS ON FILE | | | | | | |
| 701733 | LUIS CRUZ REYES | CIUDAD JARDIN | 173 C/ LIRIO | | CAROLINA | PR | 00987 | |
| 701734 | LUIS CRUZ ROBLES | BOX 1623 | | | JUANA DIAZ | PR | 00795 | |
| 283439 | LUIS CRUZ ROMAN | ADDRESS ON FILE | | | | | | |
| 701735 | LUIS CRUZ SANTIAGO | PO BOX 341 | | | UTUADO | PR | 00641 0341 | |
| 283440 | LUIS CRUZ SERRANO | ADDRESS ON FILE | | | | | | |
| 846716 | LUIS CRUZ SIERRA | PO BOX 1119 | | | PEÑUELAS | PR | 00624-1119 | |
| 701736 | LUIS CRUZ SOJOS | URB PTO NUEVO | 1104 CALLE BOHEMIA | | SAN JUAN | PR | 00920-5356 | |
| 701738 | LUIS CRUZ TORRES | HC 04 BOX 44620 | | | LARES | PR | 00669 | |
| 701737 | LUIS CRUZ TORRES | URB ROYAL TOWN | K12 CALLE 1 | | BAYAMON | PR | 00956-4555 | |
| 701739 | LUIS CRUZ VALENTIN | PO BOX 2203 | | | MOCA | PR | 00676 | |
| 283441 | LUIS CRUZ VAZQUEZ | CALLE MARGARITA | AH 9 SAN RAFAEL STATE 133 | | BAYAMON | PR | 00959 | |
| 701740 | LUIS CRUZ VAZQUEZ | HC 4 Box 4439 | | | HUMACAO | PR | 00791-8929 | |
| 283442 | LUIS CRUZ VIDAL | ADDRESS ON FILE | | | | | | |
| 283443 | LUIS CUADRO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 701741 | LUIS CUEVAS CUEVAS | VICTOR ROJAS 2 | 84 CALLE 13 | | ARECIBO | PR | 00612 | |
| 701742 | LUIS CUSTODIO GONZALEZ | COND VALENCIA PLAZA | 307 CALLE ALMERIA URB VALENCIA | | SAN JUAN | PR | 00923 | |
| 283444 | LUIS D ALLENDE CIRINO | ADDRESS ON FILE | | | | | | |
| 701745 | LUIS D ALVAREZ MENDEZ | RES LAGOS DE BLASINA | EDIF 17 APT 232 | | CAROLINA | PR | 00985 | |
| 701746 | LUIS D ANAVITATE SANTIAGO | HC 02 BOX 9949 | | | GUAYANILLA | PR | 00656 | |
| 701747 | LUIS D APONTE BERMUDEZ | PO BOX 2464 | | | BAYAMON | PR | 00960 | |
| 283445 | LUIS D ARROYO DIAZ | ADDRESS ON FILE | | | | | | |
| 283446 | LUIS D BARCELO GENER | ADDRESS ON FILE | | | | | | |
| 701748 | LUIS D BELTRAN BURGOS | ADDRESS ON FILE | | | | | | |
| 701749 | LUIS D BELTRAN NIEVES | COM AQUILINO | SOLAR 165 | | MOCA | PR | 00676 | |
| 283448 | LUIS D BERNIER RIVERA | ADDRESS ON FILE | | | | | | |
| 283449 | LUIS D BLANCO FIGUEROA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 215 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 700200 | LUIS D BULTRON AYALA | URB PARQUE ECUESTRE | CALLE 36 BLQ A 14 | | | CAROLINA | PR | 00984 | |
| 283450 | LUIS D CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283451 | LUIS D CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| 283452 | LUIS D CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283453 | LUIS D CARABALLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 701750 | LUIS D CARABALLO ORENGO | PLAZA DEL MERCADO | PUESTO 19 | | | CABO ROJO | PR | 00623 | |
| 283455 | LUIS D CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 283456 | LUIS D CARABALLO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 701751 | LUIS D CARDE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 283457 | LUIS D CARDONA COLON | ADDRESS ON FILE | | | | | | | |
| 283458 | LUIS D CARRASQUILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 701752 | LUIS D CINTRON RAMOS | URB BUZO | E 6 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 283460 | LUIS D CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 701753 | LUIS D COLON | ADDRESS ON FILE | | | | | | | |
| 701754 | LUIS D COLON CRUZ | RES NEMESIO R CANALES | EDIF 42 APT 787 | | | SAN JUAN | PR | 00918 | |
| 701755 | LUIS D COLON TORRES | P O BOX 56 | | | | OROCOVIS | PR | 00720 | |
| 701756 | LUIS D CORREA LUNA | URB PALACIOS REALES | 22 ST RAVENA | | | TOA ALTA | PR | 00953 | |
| 283461 | LUIS D CORREA LUNA | URB PALACIOS REALES | 22 RAMONA ST | | | TOA ALTA | PR | 00953 | |
| 701757 | LUIS D CORTES MARTINEZ | 5TA SECC VILLA DEL REY | L G 7 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 701758 | LUIS D CRUZ | P O BOX 1436 | | | | CIALES | PR | 00638 | |
| 283462 | LUIS D CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283463 | LUIS D CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 283464 | LUIS D CUEVAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 701759 | LUIS D DAVILA CORDERO | BO FRANQUEZ | HC2 BOX 5561 | | | MOROVIS | PR | 00687 | |
| 701760 | LUIS D DAVILA RIVERA | BO PLAYITA | 80 B CALLE A | | | SALINAS | PR | 00751 | |
| 701761 | LUIS D DAVILA RIVERA | BO PLAYITA | CALLE A 80B | | | SALINAS | PR | 00751 | |
| 283465 | LUIS D DE LEON VEGA | ADDRESS ON FILE | | | | | | | |
| 283466 | LUIS D DE SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 283467 | LUIS D DEL RIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 701762 | LUIS D DEL VALLE CRESPO | COND TORRE DE CERVANTES | 1207A | | | RIO PIEDRAS | PR | 00924 | |
| 283468 | LUIS D DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 283469 | LUIS D DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 701763 | LUIS D DIAZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 701764 | LUIS D DIAZ ROSARIO | JARD DE VEGA BAJA | 105 CALLE LOS MARREROS | | | VEGA BAJA | PR | 00693 | |
| 283470 | LUIS D DONATE SOLTERO | ADDRESS ON FILE | | | | | | | |
| 283471 | LUIS D DONES GARCIA | ADDRESS ON FILE | | | | | | | |
| 283472 | LUIS D DONES NIEVES | ADDRESS ON FILE | | | | | | | |
| 701765 | LUIS D DUPEROYS ALDARONDO | 142 RES SEIN | | | | LARES | PR | 00669 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 283473 | LUIS D FIGUEROA MORALES | ADDRESS ON FILE | | | | | |
| 283474 | LUIS D FIOL FIGUEROA | ADDRESS ON FILE | | | | | |
| 283475 | LUIS D FLORES GONZALEZ | ADDRESS ON FILE | | | | | |
| 283476 | LUIS D FLORES VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 701766 | LUIS D GALAN ALICEA | URB COUNTRY CLUB | 760 CALLE VINYATER | | SAN JUAN | PR | 00923 |
| 846717 | LUIS D GALAN MONTES | URB COUNTRY CLUB | 760 CALLE VINYATER | | SAN JUAN | PR | 00924 |
| 701767 | LUIS D GANDIA CRUZ | ADDRESS ON FILE | | | | | |
| 283477 | LUIS D GARCIA FRAGA | ADDRESS ON FILE | | | | | |
| 283478 | LUIS D GARCIA GUEVARA | ADDRESS ON FILE | | | | | |
| 701768 | LUIS D GARCIA MOLINA | LA PONDEROSA | A 12 CALLE 1 | | VEGA ALTA | PR | 00692 |
| 700197 | LUIS D GARCIA RIVERA | PO BOX 1352 | | | HATILLO | PR | 00659 |
| 283479 | LUIS D GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 283480 | LUIS D GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | |
| 283481 | LUIS D GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 283482 | LUIS D GONZALEZ RUIZ | ADDRESS ON FILE | | | | | |
| 283483 | LUIS D GONZALEZ VELEZ | ADDRESS ON FILE | | | | | |
| 701769 | LUIS D GOTAY MONTALVO | SAN GERARDO | 1644 CALLE AUGUSTA | | SAN JUAN | PR | 00926 |
| 701770 | LUIS D HERNANDEZ LOUBRIEL | P O BOX 579 | | | FLORIDA | PR | 00650 |
| 283484 | LUIS D HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 283485 | LUIS D HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 700198 | LUIS D HERNANDEZ SELPA | BO BUENAVENTURA | 537 CALLE NARANJO | | CAROLINA | PR | 00987 |
| 283486 | LUIS D IRIZARRY MONTALVO | ADDRESS ON FILE | | | | | |
| 283487 | LUIS D IRIZARRY RAMOS | ADDRESS ON FILE | | | | | |
| 701771 | LUIS D JIMENEZ ESQUILIN | URB VILLAS DE LOIZA | C 28 A MM 10 | | CANOVANAS | PR | 00729 |
| 283488 | LUIS D JIMENEZ RIVERA | ADDRESS ON FILE | | | | | |
| 283489 | LUIS D LAZU SURILLO | ADDRESS ON FILE | | | | | |
| 701772 | LUIS D LOPEZ ROMERO | 163 URB ESTEVES | | | AGUIDILLA | PR | 00603 |
| 283490 | LUIS D LUGO RAMOS | ADDRESS ON FILE | | | | | |
| 283491 | LUIS D LUGO RIVERA | ADDRESS ON FILE | | | | | |
| 701773 | LUIS D MARCANO VAZQUEZ | HC 40 BOX 40280 | | | SAN LORENZO | PR | 00754 |
| 701774 | LUIS D MARRERO RIVERA | COUNTRY STATE | A 12 CALLE 1 | | BAYAMON | PR | 00956 |
| 283492 | LUIS D MARSANT MERCADO | ADDRESS ON FILE | | | | | |
| 283493 | LUIS D MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | |
| 283494 | LUIS D MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 701775 | LUIS D MARTINEZ RIVERA | ADDRESS ON FILE | | | | | |
| 701776 | LUIS D MARTINEZ VALENTIN | URB REP SAN JUAN | 108 CALLE B | | ARECIBO | PR | 00612 |
| 701777 | LUIS D MARTINEZ VELEZ | URB VICTOR ROJAS 2 | 144 CALLE 7 | | ARECIBO | PR | 00612 |
| 283495 | LUIS D MEDINA BERMUDEZ | ADDRESS ON FILE | | | | | |
| 283496 | LUIS D MEDINA CARMONA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 701778 | LUIS D MEDINA RAMOS | URB MONTE BRISAS | U 15 CALLE N | | FAJARDO | PR | 00738 | |
| 283497 | LUIS D MEJIAS FERNANDEZ | ADDRESS ON FILE | | | | | |
| 283498 | LUIS D MEJIAS FONTANEZ | ADDRESS ON FILE | | | | | |
| 283499 | LUIS D MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 283500 | LUIS D MILLAN DE JESUS | ADDRESS ON FILE | | | | | |
| 283501 | LUIS D MILLAN PENA | ADDRESS ON FILE | | | | | |
| 701779 | LUIS D MOLINA RAMIREZ | 5000 BRISAS DE CARRAIZO | CARR 845 BOX 45 | | SAN JUAN | PR | 00926 | |
| 701780 | LUIS D MONTALVO MIRANDA | BOX 190 | | | LAS MARIAS | PR | 00670 | |
| 283503 | LUIS D MORALES ALVAREZ | ADDRESS ON FILE | | | | | |
| 700199 | LUIS D MORENO DIAZ | PO BOX 1758 | | | COAMO | PR | 00769 | |
| 701781 | LUIS D MUÑOZ RENTA | PO BOX 1559 | | | SANTA ISABEL | PR | 00757 | |
| 283504 | LUIS D MUNIZ ACOSTA | ADDRESS ON FILE | | | | | |
| 283505 | LUIS D MUNIZ CORTES | ADDRESS ON FILE | | | | | |
| 846718 | LUIS D MUÑIZ MARTINEZ | 114 CASA LINDA VILLAGE | | | BAYAMON | PR | 00959 | |
| 701782 | LUIS D NEGRON PEREZ | ADDRESS ON FILE | | | | | |
| 283506 | LUIS D NIEVES DIAZ | ADDRESS ON FILE | | | | | |
| 283507 | LUIS D OLMO MATOS | ADDRESS ON FILE | | | | | |
| 283508 | LUIS D OQUENDO RIVERA | ADDRESS ON FILE | | | | | |
| 701783 | LUIS D ORTA MATTHEW | URB TERRAZA DE CUPEY | K 4 CALLE 8 | | TRUJILLO ALTO | PR | 00976 | |
| 701784 | LUIS D ORTIEZ GARCIA | HC 2 BOX 44540 | | | CAGUAS | PR | 00725-9688 | |
| 283509 | LUIS D ORTIZ ABREU | AMERICAN INTERNATIONAL PLAZA | 250 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 701785 | LUIS D ORTIZ ABREU | PO BOX 70364 | | | SAN JUAN | PR | 00936-0364 | |
| 701786 | LUIS D ORTIZ ABREU | URB ARBOLES DE MONTEHIEDRA | 348 CALLE ALMACIGO | | SAN JUAN | PR | 00926 | |
| 701787 | LUIS D ORTIZ BANKS | ADDRESS ON FILE | | | | | |
| 283510 | LUIS D ORTIZ BURGOS | ADDRESS ON FILE | | | | | |
| 701788 | LUIS D ORTIZ CACERES | HC 3 BOX 10291 | | | YABUCOA | PR | 00767 | |
| 701789 | LUIS D ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 701743 | LUIS D ORTIZ RODRIGUEZ | APARTADO 435 | | | SALINAS | PR | 00751 | |
| 701790 | LUIS D ORTIZ SERRANO | ADDRESS ON FILE | | | | | |
| 283511 | LUIS D ORTIZ VELEZ | ADDRESS ON FILE | | | | | |
| 283512 | LUIS D PABON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 701791 | LUIS D PACHECO GARCIA | URB LA QUINTA | J13 CALLE 5 | | YAUCO | PR | 00698 | |
| 283513 | LUIS D PADILLA OYOLA | ADDRESS ON FILE | | | | | |
| 283514 | LUIS D PAGAN RIVERA | ADDRESS ON FILE | | | | | |
| 283515 | LUIS D PAGAN ROSADO | ADDRESS ON FILE | | | | | |
| 283516 | LUIS D PASTRANA ROMAN | ADDRESS ON FILE | | | | | |
| 283517 | LUIS D PEDRAZA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 283518 | LUIS D PEREZ AGOSTO | ADDRESS ON FILE | | | | | |
| 283519 | LUIS D PEREZ MINYETTY | ADDRESS ON FILE | | | | | |
| 701792 | LUIS D PEREZ RIVERA | BELLA VISTA | J 7 CALLE 13 | | BAYAMON | PR | 00957 |
| 283520 | LUIS D PINEIRO | ADDRESS ON FILE | | | | | |
| 283521 | LUIS D PRIETO MENDOZA | ADDRESS ON FILE | | | | | |
| 283522 | LUIS D QUINONEZ TORRES | ADDRESS ON FILE | | | | | |
| 701793 | LUIS D RAMIREZ LUGO | PO BOX 193852 | | | SAN JUAN | PR | 00919 |
| 283523 | LUIS D RAMIREZ SEGARRA | ADDRESS ON FILE | | | | | |
| 283524 | LUIS D RAMOS BUXO | ADDRESS ON FILE | | | | | |
| 701794 | LUIS D RAMOS HERNANDEZ | HC 05 BOX 11221 | | | MOCA | PR | 00676 |
| 283525 | LUIS D RAMOS HERNANDEZ | URB RAFAEL BERMUDEZ | J6 CALLE 12 | | FAJARDO | PR | 00738 |
| 771149 | LUIS D RAMOS MEDINA | ADDRESS ON FILE | | | | | |
| 283526 | LUIS D RAMOS MEDINA | ADDRESS ON FILE | | | | | |
| 701796 | LUIS D RAMOS RIVERA | URB VILLAS DE BUENA VENTURA | CALLE MAJAGUAS BNZ 154 | | YABUCOA | PR | 00767-9545 |
| 283527 | LUIS D RAMOS SANCHEZ | ADDRESS ON FILE | | | | | |
| 283528 | LUIS D RAMOS Y LILIA I CALDERON | ADDRESS ON FILE | | | | | |
| 283529 | LUIS D REYES DE LEON | ADDRESS ON FILE | | | | | |
| 701797 | LUIS D RIOS GONZALEZ | BOX 6773 | | | CAGUAS | PR | 00773 |
| 701798 | LUIS D RIOS PEREZ | P O BOX 3811 | | | AGUADILLA | PR | 00605 |
| 701799 | LUIS D RIVERA | URB INDUSTRIAL MINILLAS | 150 CARR 174 | | BAYAMON | PR | 00959 |
| 839227 | LUIS D RIVERA ARROYO | ADDRESS ON FILE | | | | | |
| 701744 | LUIS D RIVERA COLON | HC 5 BOX 10961 | | | COROZAL | PR | 00783 |
| 283530 | LUIS D RIVERA COLON | PO BOX 871 | | | SABANA HOYOS | PR | 00688 |
| 283531 | LUIS D RIVERA DEL VALLE | ADDRESS ON FILE | | | | | |
| 283532 | LUIS D RIVERA JIMENEZ | ADDRESS ON FILE | | | | | |
| 283533 | LUIS D RIVERA LUGO | ADDRESS ON FILE | | | | | |
| 283534 | LUIS D RIVERA NEGRON | ADDRESS ON FILE | | | | | |
| 701800 | LUIS D RIVERA RAMIREZ | URB CASAMIA | 5116 CALLE ZORZAL | | PONCE | PR | 00728 |
| 283535 | LUIS D RIVERA RIOS | ADDRESS ON FILE | | | | | |
| 701801 | LUIS D RIVERA RIVERA | HC 3 BOX 14301 | | | UTUADO | PR | 00641 |
| 701802 | LUIS D RIVERA RIVERA | URB EL MADRIGAL | 1-43 CALLE 11 | | PONCE | PR | 00730 |
| 283536 | LUIS D RIVERA ROSADO | ADDRESS ON FILE | | | | | |
| 283537 | LUIS D RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 701803 | LUIS D ROBERT GARCIA | PO BOX 1760 | | | OROCOVIS | PR | 00720 |
| 701804 | LUIS D RODRIGUEZ | HC 1 BOX 7198 | | | GUAYANILLA | PR | 00656 |
| 701805 | LUIS D RODRIGUEZ DIAZ | HC 71 BOX 7126 | | | CAYEY | PR | 00736 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 701806 | LUIS D RODRIGUEZ DIAZ | URB ALTAMESA | 1385 SAN BERNARDO | | SAN JUAN | PR | 00921 | |
|---|---|---|---|---|---|---|---|---|
| 283538 | LUIS D RODRIGUEZ HIRALDO | ADDRESS ON FILE | | | | | | |
| 283539 | LUIS D RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 701807 | LUIS D RODRIGUEZ JIMENEZ | HC 5 BOX 58204 | | | HATILLO | PR | 00659 | |
| 701808 | LUIS D RODRIGUEZ MARTINEZ | PO BOX 2231 | | | ARECIBO | PR | 00613 2231 | |
| 701809 | LUIS D RODRIGUEZ MERCADO | HC 52 BOX 2202 | GARROCHALES | | ARECIBO | PR | 00652 | |
| 283540 | LUIS D RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 283541 | LUIS D RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 283542 | LUIS D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 701810 | LUIS D ROMAN FIGUEROA | EXT VISTA DE CAMUY | 350 | | CAMUY | PR | 00627 | |
| 701811 | LUIS D ROSA ABRAHAMS | URB VISTA DEL ATLANTICO | F 2 CALLE MERO BZN 93 | | ARECIBO | PR | 00612-2919 | |
| 283543 | LUIS D ROSA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 701812 | LUIS D ROSADO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 283544 | LUIS D ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 701813 | LUIS D ROSARIO ROJAS | HC 1 BOX 5245 | | | OROCOVIS | PR | 00720 | |
| 701814 | LUIS D ROSAS ALAYON | BRISAS DE RIO HONDO | 18 CALLE K | | MAYAGUEZ | PR | 00680 | |
| 283545 | LUIS D RUIZ CENTENO | ADDRESS ON FILE | | | | | | |
| 701815 | LUIS D RUIZ RODRIGUEZ | HC 1 BOX 8189 | | | MARICAO | PR | 00606 | |
| 701816 | LUIS D SANCHEZ CARMONA | PO BOX 30052 | SUITE 280 | | RIO GRANDE | PR | 00745 | |
| 283546 | LUIS D SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 283547 | LUIS D SANTANA LUZUNARIS | ADDRESS ON FILE | | | | | | |
| 701817 | LUIS D SANTIAGO APONTE | QUINTAS DE CANOVANAS | 408N CALLE 4 | | CANOVANAS | PR | 00729 | |
| 701818 | LUIS D SANTIAGO CASTRO | ADDRESS ON FILE | | | | | | |
| 283548 | LUIS D SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 283549 | LUIS D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 701819 | LUIS D SANTIAGO ROSARIO | URB SAN JOSE | 475 CALLE ARANJUEZ | | SAN JUAN | PR | 00923 | |
| 283550 | LUIS D SEDA GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 701820 | LUIS D SERRANO Y MADELINE TORRES | ADDRESS ON FILE | | | | | | |
| 283551 | LUIS D SOTO HARRISON | ADDRESS ON FILE | | | | | | |
| 283552 | LUIS D SOTO PAGAN | ADDRESS ON FILE | | | | | | |
| 701821 | LUIS D TAVAREZ CARVAJAL | URB NUEVAS ESTANCIAS | 162 CALLE DORADO | | MANATI | PR | 00674 | |
| 283553 | LUIS D TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 701822 | LUIS D TORRES FERNANDEZ | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 283554 | LUIS D TORRES FLORES | ADDRESS ON FILE | | | | | | |
| 283555 | LUIS D TORRES NIEVES | ADDRESS ON FILE | | | | | | |
| 283556 | LUIS D TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 283557 | LUIS D TORRES PANET | ADDRESS ON FILE | | | | | | |
| 701823 | LUIS D TORRES RAMOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 220 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 283558 | LUIS D TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 283559 | LUIS D TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 283560 | LUIS D TORRES VILLAFANE | ADDRESS ON FILE | | | | | | |
| 283561 | LUIS D TRABANCO | ADDRESS ON FILE | | | | | | |
| 283562 | LUIS D VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | |
| 283563 | LUIS D VÁZQUEZ AVILÉZ | ADDRESS ON FILE | | | | | | |
| 846719 | LUIS D VAZQUEZ BAEZ | URB CASTELLANA GARDENS | C16 CALLE 3 | | | CAROLINA | PR | 00983-2141 |
| 771150 | LUIS D VELAZQUEZ LABOY | ADDRESS ON FILE | | | | | | |
| 771151 | LUIS D VELAZQUEZ LABOY | ADDRESS ON FILE | | | | | | |
| 283564 | LUIS D VELAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 701827 | LUIS D ZAMBRANA CRUZ | HC 03 BOX 18687 | | | | ARECIBO | PR | 00612 |
| 283565 | LUIS D. COLLAZO OCHOA | ADDRESS ON FILE | | | | | | |
| 283566 | LUIS D. COLLAZO OCHOA | ADDRESS ON FILE | | | | | | |
| 283567 | LUIS D. LLINS MAZORRA | ADDRESS ON FILE | | | | | | |
| 701828 | LUIS D. ORTIZ FILOMENO | HC5 BOX-62322 | | | | CAGUAS | PR | 00725 |
| 283568 | LUIS D. PACHECO ARROYO | ADDRESS ON FILE | | | | | | |
| 701829 | LUIS D. PAGAN MORALES | HC 1 BOX 4582 | | | | YABUCOA | PR | 00767 |
| 283569 | LUIS D. RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 283570 | LUIS D. RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 283571 | LUIS D. RIVERA MORGES | ADDRESS ON FILE | | | | | | |
| 283572 | LUIS D. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 283573 | LUIS D. RUIZ QUILES | ADDRESS ON FILE | | | | | | |
| 1606130 | Luis D. Soto Zayas y Nilda Giraud Cervera | 100 Calle del Muelle, Cond. Capitolio Plaza Apt. 21003 | | | | San Juan | PR | 00901 |
| 283574 | LUIS D. VAZQUEZ CORTIJO | ADDRESS ON FILE | | | | | | |
| 2174614 | LUIS DALMASI TORRES | ADDRESS ON FILE | | | | | | |
| 701830 | LUIS DALMAU GONZALEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 |
| 283575 | LUIS DANIEL ALVARADO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 283576 | LUIS DANIEL CAJIGAS MORALES | ADDRESS ON FILE | | | | | | |
| 283577 | LUIS DANIEL CALDERIN MEDINA | ADDRESS ON FILE | | | | | | |
| 283578 | LUIS DANIEL CARRASQUILLO NIEVES | ADDRESS ON FILE | | | | | | |
| 701831 | LUIS DANIEL CORREA CANCEL | LOMAS DE CAROLINA | E 2 CALLE CERRO | | | CAROLINA | PR | 00987 |
| 283579 | LUIS DANIEL DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 283581 | LUIS DANIEL FIGUEROA REYES | ADDRESS ON FILE | | | | | | |
| 283580 | LUIS DANIEL FIGUEROA REYES | ADDRESS ON FILE | | | | | | |
| 701832 | LUIS DANIEL MARRERO MALDONADO | MONTE CARLO | 1272 CALLE 11 | | | SAN JUAN | PR | 00924 |
| 701833 | LUIS DANIEL MARTINEZ | URB RIVIERA DE CUPEY BAJO | B 32 CALLE ALELI | | | SAN JUAN | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 701834 | LUIS DANIEL MEJIA SANTOS | LA RAMBLA | 398 CALLE 4 | | | PONCE | PR | 00731 | |
| 701835 | LUIS DANIEL MUNIZ | URB ALTAMIRA | B2 100 SECTOR SEBURUQUILLO | | | LARES | PR | 00669 | |
| 283582 | LUIS DANIEL MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 283583 | LUIS DANIEL NIEVES VALENTIN | ADDRESS ON FILE | | | | | | | |
| 283584 | LUIS DANIEL NUNEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 701836 | LUIS DANIEL PADILLA TORRES | PO BOX 2684 | | | | GUYNABO | PR | 00970 | |
| 283585 | LUIS DANIEL PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 283586 | LUIS DANIEL RAMOS DELGADO | ADDRESS ON FILE | | | | | | | |
| 283587 | LUIS DANIEL RAMOS SANCHEZ | LCDO. DAVID D. RODRÍGUEZ VARGAS | PO BOX 29911 | | | SAN JUAN | PR | 00929 | |
| 701837 | LUIS DANIEL RIVERA INC | PO BOX 51534 | | | | TOA BAJA | PR | 00950 | |
| 283588 | LUIS DANIEL RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 846720 | LUIS DANIEL ROSA VELAZQUEZ | 57 CALLE ISABEL ANDREU | | | | FAJARDO | PR | 00738 | |
| 701838 | LUIS DANIEL ROSARIO ROSARIO | BOX 318 | | | | RIO BLANCO | PR | 00744 | |
| 283589 | LUIS DANIEL SANTIAGO DICUPE | ADDRESS ON FILE | | | | | | | |
| 283590 | LUIS DANIEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 701839 | LUIS DANIEL SILVA MONJE | PMB 1887 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 701840 | LUIS DANIEL TORRES MARTINEZ | HC 2 BOX 7878 | | | | AIBONITO | PR | 00705 | |
| 701841 | LUIS DANIEL TORRES ORTIZ | HC 03 BOX 25982 | | | | LAJAS | PR | 00667 | |
| 701842 | LUIS DANIEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701843 | LUIS DANIEL VAZQUEZ SANTOS | URB ROSALEDA -2 | R G -30 CALLE GARDENIA | | | TOA BAJA | PR | 00949 | |
| 701844 | LUIS DATIL MERCADO | HC 1 BOX 5455 | | | | BAJADERO | PR | 00616 | |
| 701845 | LUIS DAVID AUTO SALES | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| 701846 | LUIS DAVID AUTO SALES INC | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| 701847 | LUIS DAVID CRUZ PEREZ | FACTOR 1 | 443 CALLE 16 | | | ARECIBO | PR | 00612 | |
| 283591 | LUIS DAVID DAVILA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 283592 | LUIS DAVID PINEIRO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 283593 | LUIS DAVILA / LUZ M RIVERA | ADDRESS ON FILE | | | | | | | |
| 701848 | LUIS DAVILA DAVILA | HC 83 BOX 6267 | | | | VEGA ALTA | PR | 00692 | |
| 701849 | LUIS DAVILA MALAVE | PO BOX 2788 | | | | GUAYAMA | PR | 00785 | |
| 2174825 | LUIS DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 701850 | LUIS DAVILA RONDON | BO AMELIA NUM 3 | CALLE ESMERALDA | | | GUAYNABO | PR | 00966 | |
| 701851 | LUIS DAVILA ROSADO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 701852 | LUIS DAVILA TORRES | 5 RES RAMOS ANTONINI APT 42 | | | | SAN JUAN | PR | 00924 | |
| 701853 | LUIS DE JESUS AYALA | HC 04 BOX 48023 | | | | CAGUAS | PR | 00725 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 701854 | LUIS DE JESUS CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 701855 | LUIS DE JESUS DIEPPA | ADDRESS ON FILE | | | | | | |
| 283594 | LUIS DE JESUS FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 283595 | LUIS DE JESUS FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 846721 | LUIS DE JESUS MONTAÑEZ | COND LOS NARANJALES | EDIF B35 APT 134 | | | CAROLINA | PR | 00985 |
| 701856 | LUIS DE JESUS ORTOZ | HC 01 BOX 3600 | | | | LOIZA | PR | 00772 |
| 701857 | LUIS DE JESUS PEREZ | 81 KINGS COURT A | | | | SAN JUAN | PR | 00911 |
| 283596 | LUIS DE JESUS PEREZ | HC 2 BOX 5602 | | | | COMERIO | PR | 00782 |
| 283597 | LUIS DE JESUS PEREZ | URB LEVITTOWN LAKES | BG 19 CALLE DR JOSE A DAVILA | | | TOA BAJA | PR | 00949-3413 |
| 283598 | LUIS DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 701858 | LUIS DE JESUS SANCHEZ | HC 03 BOX 10439 | | | | YABUCOA | PR | 00767 |
| 2174834 | LUIS DE JESUS SANCHEZ | VALLE DE GUAYAMA CALLE 24 HH-14 | | | | GUAYAMA | PR | 00784 |
| 283599 | LUIS DE JESUS SERRANO | ADDRESS ON FILE | | | | | | |
| 701859 | LUIS DE LA ROSA CANDELARIO | ADDRESS ON FILE | | | | | | |
| 283600 | LUIS DE LA TORRE | ADDRESS ON FILE | | | | | | |
| 283601 | LUIS DE LEON OCASIO | ADDRESS ON FILE | | | | | | |
| 283602 | LUIS DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 283603 | LUIS DE SOTO GARCIA | ADDRESS ON FILE | | | | | | |
| 283604 | LUIS DEL C RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | |
| 701860 | LUIS DEL C VAZQUEZ LOPEZ | PO BOX 1104 | | | | CIDRA | PR | 00739-1104 |
| 701861 | LUIS DEL RIO PEREZ | PO BOX 5476 | | | | MAYAGUEZ | PR | 00681-5476 |
| 701862 | LUIS DEL RIO PEREZ | URB VILLA | PO BOX 228 | | | MAYAGUEZ | PR | 00681 |
| 283605 | LUIS DEL RIOS SOTO | ADDRESS ON FILE | | | | | | |
| 283606 | LUIS DEL VALLE | ADDRESS ON FILE | | | | | | |
| 701863 | LUIS DEL VALLE CARABALLO | PO BOX 7225 | | | | CAROLINA | PR | 00986 |
| 701864 | LUIS DEL VALLE DIAZ | ADDRESS ON FILE | | | | | | |
| 701865 | LUIS DEL VALLE DIEZ | VILLA SAN ANTON | K 1 CALLE ERNESTO RODRIGUEZ | | | CAROLINA | PR | 00987 |
| 701866 | LUIS DEL VALLE HERNADEZ | PO BOX 6505 | | | | TRUJILLO ALTO | PR | 00977 |
| 283607 | LUIS DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | |
| 701868 | LUIS DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 701869 | LUIS DEL VALLE TORRES | URB PQUE ESCUESTRE | K 7 CALLE 41 | | | CAROLINA | PR | 00987 |
| 701870 | LUIS DELGADO CASTILLO | ADDRESS ON FILE | | | | | | |
| 283608 | LUIS DELGADO GARCIA | ADDRESS ON FILE | | | | | | |
| 701871 | LUIS DELGADO GONZALEZ | URB COUNTRY CLUB | H D 1000 CALLE 267 | | | CAROLINA | PR | 00982 |
| 283609 | LUIS DELGADO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 2174981 | LUIS DELGADO MARCANO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 701872 | LUIS DELGADO MEDERO | URB MANSIONES DE CAROLINA | MM 5 CALLE YAUREL | | | CAROLINA | PR | 00987 | |
| 701873 | LUIS DELGADO RIVERA | 42 SECTOR MOGOTE | | | | CAYEY | PR | 00736 | |
| 283610 | LUIS DELGADO RIVERA | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 701874 | LUIS DELGADO RODRIGUEZ | PO BOX 5782 | | | | CAGUAS | PR | 00726 5782 | |
| 701875 | LUIS DELGADO SEPULVEDA | PO BOX 671 | | | | YAUCO | PR | 00698-0071 | |
| 283611 | LUIS DIAZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| 701876 | LUIS DIAZ CHARRIEZ | HC 71 BOX 1646 | | | | NARANJITO | PR | 00719-9729 | |
| 283612 | LUIS DIAZ DIAZ | HC 05 BOX 56025 | | | | CAGUAS | PR | 00725 | |
| 701877 | LUIS DIAZ DIAZ | PO BOX 140242 | | | | ARECIBO | PR | 00614 | |
| 283613 | LUIS DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 701878 | LUIS DIAZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 701879 | LUIS DIAZ GARAY | HC 04 BOX 48080 | | | | CAGUAS | PR | 00725-9630 | |
| 283614 | LUIS DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 283615 | LUIS DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283616 | LUIS DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 701880 | LUIS DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 701881 | LUIS DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 701882 | LUIS DIAZ O'FARRIL | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 701883 | LUIS DIAZ ORTIZ | VILLAS DEL REY | 2823 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| 701884 | LUIS DIAZ ORTIZ C/O TRANSP Y OBRAS PUBLI | BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 283617 | LUIS DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 701885 | LUIS DIAZ ROSA | VILLA SULTANITA 421 CALLE BECHARE | | | | MAYAGUEZ | PR | 00680 | |
| 701886 | LUIS DIAZ SOLA | PO BOX 524 | | | | BARCELONETA | PR | 00617 | |
| 701887 | LUIS DIAZ VEGA | PO BOX 327 | | | | PATILLAS | PR | 00723 | |
| 701888 | LUIS DIAZ ZAMOT | ADDRESS ON FILE | | | | | | | |
| 283618 | LUIS DIAZ, HERNAN Y | ADDRESS ON FILE | | | | | | | |
| 701889 | LUIS DIEZ DE ANDINO | ADDRESS ON FILE | | | | | | | |
| 701890 | LUIS DOEL LABOY COLON | ADDRESS ON FILE | | | | | | | |
| 701891 | LUIS DOMINGUEZ RIVERA | URB VILLA FONTANA | VIA 4 JR 676 | | | CAROLINA | PR | 00983 | |
| 701892 | LUIS DOMINGUEZ RODRIGUEZ | URB VILLA DEL CARMEN | 2728 CALLE TOLEDO | | | PONCE | PR | 00716-2235 | |
| 283619 | LUIS DOMINGUEZ VERDEJO | ADDRESS ON FILE | | | | | | | |
| 701893 | LUIS DUBON DUBON | 1405 AVE ASHFORD | SUITE 1203 I | | | SAN JUAN | PR | 00907-1551 | |
| 701894 | LUIS DUCHESNE JIMENEZ | PMB 122 | 405 AVE ESMERALDA | STE 2 | | GUAYNABO | PR | 00969 | |
| 283620 | LUIS DUCLERC MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 701895 | LUIS DUPREY PORRATA | CALLE GENOVA B-4 | EXT. VILLA CAPARRA | | | GUAYNABO | PR | 00970 | |
| 283621 | LUIS DUQUE HERNANDEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 224 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 701898 | LUIS E ABRAHAM ARROYO | 257 ADUANA STE 121 | | | | MAYAGUEZ | PR | 00680 | |
| 701899 | LUIS E ACEVEDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 701900 | LUIS E ACEVEDO MALARET | ADDRESS ON FILE | | | | | | | |
| 283623 | LUIS E ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 283624 | LUIS E ACOSTA ITHIER | ADDRESS ON FILE | | | | | | | |
| 283625 | LUIS E AGOSTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 701901 | LUIS E ALFONSO DIAZ | VILLA CAROLINA | 222-7 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 283626 | LUIS E ALICEA LAZZO | ADDRESS ON FILE | | | | | | | |
| 701902 | LUIS E ALMEIDA | PO BOX 190171 | | | | SAN JUAN | PR | 00919-0171 | |
| 283627 | LUIS E ALONSO | ADDRESS ON FILE | | | | | | | |
| 283628 | LUIS E ALONSO CONTY | ADDRESS ON FILE | | | | | | | |
| 701903 | LUIS E ALOYO OQUENDO | HC 2 BOX 10326 | | | | JUNCOS | PR | 00777 | |
| 701904 | LUIS E ALVARADO/ORG DEP INF Y JUV MECETE | URB SANTA JUANITA | G 15 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 701905 | LUIS E ALVAREZ LOPEZ | RR 1 BOX 17094 | | | | TOA ALTA | PR | 00953 | |
| 283629 | LUIS E AMUNDARAY AYMAT | ADDRESS ON FILE | | | | | | | |
| 701906 | LUIS E AROCHO | 58 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 701907 | LUIS E AROCHO HERNANDEZ | 58 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 283630 | LUIS E ARROYO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 701908 | LUIS E ARZAN SANCHEZ | PO BOX 361731 | | | | SAN JUAN | PR | 00936-1731 | |
| 701909 | LUIS E AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283631 | LUIS E AVILES UJAQUE | ADDRESS ON FILE | | | | | | | |
| 283632 | LUIS E AYALA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 283633 | LUIS E AYALA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 701910 | LUIS E AYALA GERENA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 701911 | LUIS E AYALA ROMAN | 955 CALLE GARDENIA | SABANA SECA | | | TOA BAJA | PR | 00949 | |
| 701896 | LUIS E AYALA ROMAN | J U 09 CALLE LIZZIE GRAHAM | | | | LEVITTOWN | PR | 00949 | |
| 701912 | LUIS E AYUSO WALKER | URB SANTA RITA | CALLE 7 H-6 | | | VEGA ALTA | PR | 00692 | |
| 701913 | LUIS E BACO RODRIGUEZ | P.O. BOX 5004 | | | | MAYAGUEZ | PR | 00681 | |
| 283634 | LUIS E BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 283635 | LUIS E BATLLE VALLE | ADDRESS ON FILE | | | | | | | |
| 701914 | LUIS E BELTRAN MIRANDA | URB BELLA VISTA C-1 CALLE 4 | | | | BAYAMON | PR | 00957 | |
| 283636 | LUIS E BENITEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 701915 | LUIS E BENITEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 283637 | LUIS E BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 701916 | LUIS E BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 283638 | LUIS E BETANCOURT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 701917 | LUIS E BETANCOUT REYES | PO BOX 31257 | | | | SAN JUAN | PR | 00929-2257 | |
| 283639 | LUIS E BINET LEON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 283640 | LUIS E BLASINI IRIZARRY | ADDRESS ON FILE | | | | | |
| 283641 | LUIS E BONILLA VARGAS | ADDRESS ON FILE | | | | | |
| 701918 | LUIS E BONNET ALEMAR | VILLA LISSETTE | B 15 BENITEZ | | GUAYNABO | PR | 00969 |
| 701919 | LUIS E BORGES REYES | 1107 GOLDEN VIEW PLAZA | 503 URB SAN MARTIN CALLE MODESTA | | SAN JUAN | PR | 00924-4544 |
| 283642 | LUIS E BOSQUE ROSA | ADDRESS ON FILE | | | | | |
| 701920 | LUIS E BRACERO MENDEZ | HC 04 BOX 7531 | | | JUANA DIAZ | PR | 00795-9602 |
| 701921 | LUIS E BRUNO HERNANDEZ | FLORAL PARK | 152 AMERICA | | SAN JUAN | PR | 00917 |
| 701922 | LUIS E BURGOS BORIA | PO BOX 334 | | | GURABO | PR | 00778 |
| 701923 | LUIS E BURGOS FELICIANO | ADDRESS ON FILE | | | | | |
| 701924 | LUIS E BUTTER PAGAN | BOX 8 CARR 413 SEC ENSENADA | | | RINCON | PR | 00677 |
| 283643 | LUIS E CABAN MUNIZ | ADDRESS ON FILE | | | | | |
| 283644 | LUIS E CABAN VAZQUEZ | ADDRESS ON FILE | | | | | |
| 701925 | LUIS E CABRERA | HC 02 BOX 6938 | | | YABUCOA | PR | 00767 9503 |
| 701926 | LUIS E CACERES ESCOBAR | ADDRESS ON FILE | | | | | |
| 701927 | LUIS E CALDERON GAVILLAN | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | SAN JUAN | PR | 00910 |
| 701928 | LUIS E CALIMANO DIAZ | PO BOX 2142 | | | GUAYAMA | PR | 00785 |
| 283645 | LUIS E CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | |
| 701929 | LUIS E CANALES GONZALEZ | ADDRESS ON FILE | | | | | |
| 283646 | LUIS E CANCEL CANDELARIA | 468 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 |
| 701930 | LUIS E CANCEL CANDELARIA | URB RAMIREZ DE ARELLANO | 27 CALLE ENRRIQUE KOPPISCH | | MAYAGUEZ | PR | 00680 |
| 701931 | LUIS E CANO GANDIA | ADDRESS ON FILE | | | | | |
| 283647 | LUIS E CAPO COLON | ADDRESS ON FILE | | | | | |
| 701932 | LUIS E CARBONELL LANUZA | ADDRESS ON FILE | | | | | |
| 701933 | LUIS E CARDONA JIMENEZ | HC 3 BOX 28500 | | | SAN SEBASTIAN | PR | 00685 |
| 283648 | LUIS E CARDONA MORALES | ADDRESS ON FILE | | | | | |
| 701934 | LUIS E CARRASQUILLO LOPEZ | PO BOX 3870 | | | GUAYNABO | PR | 00966 |
| 701935 | LUIS E CARRO MEDINA | P O BOX 417 | | | COROZAL | PR | 00783 |
| 283649 | LUIS E CARVAJAL ZARABOZO | ADDRESS ON FILE | | | | | |
| 283650 | LUIS E CASTILLO CONTRERAS | ADDRESS ON FILE | | | | | |
| 283651 | LUIS E CASTRO RIOPEDRE | ADDRESS ON FILE | | | | | |
| 701936 | LUIS E CATALA FONFRIAS | ADDRESS ON FILE | | | | | |
| 283652 | LUIS E CATALA FRANCESCHINI | ADDRESS ON FILE | | | | | |
| 283653 | LUIS E CEDENO CARABALLO | ADDRESS ON FILE | | | | | |
| 283654 | LUIS E CEREZO ACEVEDO Y NELSON D SOTO | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 701937 | LUIS E CHEVERE SANCHEZ | RR 1 BOX 13077 | | | | MANATI | PR | 00650 | |
| 283655 | LUIS E CHIESA APONTE | 1 CITY PLACE APT 1004 | | | | WHITE PLAINS | NY | 10601 | |
| 846722 | LUIS E CHIESA APONTE | COND LA MANCHA | 6300 AVE ISLA VERDE APT PH 12 | | | CAROLINA | PR | 00979 | |
| 283656 | LUIS E CINTRON AND CO | PO BOX 365001 | | | | SAN JUAN | PR | 00936-5001 | |
| 701938 | LUIS E CINTRON ANDINO | HC 2 BOX 8597 | | | | YABUCOA | PR | 00767-9506 | |
| 701939 | LUIS E CINTRON CINTRON | PO BOX 365001 | | | | SAN JUAN | PR | 0099365001 | |
| 283658 | LUIS E CINTRON FIGUEROA DBA PREMIUM AUTO | URB MIRAFLORES | 40 6 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 846723 | LUIS E CINTRON FIGUEROA DBA PREMIUM AUTO & TRUCK REPAIRS | RR 5 BOX 7830-7 | | | | TOA ALTA | PR | 00953-7721 | |
| 701940 | LUIS E COLLAZO FLORES | ADDRESS ON FILE | | | | | | | |
| 283659 | LUIS E COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283660 | LUIS E COLLAZO SILVA | ADDRESS ON FILE | | | | | | | |
| 283661 | LUIS E COLLAZO SILVA | ADDRESS ON FILE | | | | | | | |
| 701941 | LUIS E COLON FELIX | HC 01 BOX 4460 | | | | YABUCOA | PR | 00767 | |
| 701942 | LUIS E COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283662 | LUIS E COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283663 | LUIS E COLON III | ADDRESS ON FILE | | | | | | | |
| 283664 | LUIS E COLON OYOLA | ADDRESS ON FILE | | | | | | | |
| 701943 | LUIS E COLON RAMERY | PO BOX 330183 | | | | PONCE | PR | 00733-0183 | |
| 701944 | LUIS E COLON RODRIGUEZ | HC 7 BOX 32008 | | | | HATILLO | PR | 00659-9612 | |
| 701897 | LUIS E COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 283665 | LUIS E CORREA OCASIO | ADDRESS ON FILE | | | | | | | |
| 283666 | LUIS E CORREA PONCE | ADDRESS ON FILE | | | | | | | |
| 846724 | LUIS E COSME FIGUEROA | URB STA JUANITA | ED19 CALLE OLMO | | | BAYAMON | PR | 00956-5204 | |
| 701945 | LUIS E COSS RIVERA | HC 20 BOX 25995 | | | | SAN LORENZO | PR | 00754-9617 | |
| 283667 | LUIS E COSTA LATONI | ADDRESS ON FILE | | | | | | | |
| 701946 | LUIS E COSTAS PAGAN | URB LAS DELICIAS | 2252 CARTAGENA CALLE JJ | | | PONCE | PR | 00728-3837 | |
| 701947 | LUIS E COUVERTIER SANCHEZ | 1700 COND CONDADO REAL | APTO 303 | | | SAN JUAN | PR | 00911 | |
| 283668 | LUIS E CRUZ | ADDRESS ON FILE | | | | | | | |
| 283669 | LUIS E CRUZ | ADDRESS ON FILE | | | | | | | |
| 283670 | LUIS E CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 701948 | LUIS E CRUZ ADORNO | BO CERCADILO | BUZON 104-4A | | | ARECIBO | PR | 00612 | |
| 701949 | LUIS E CRUZ GONZALEZ | PO BOX 270289 | | | | SAN JUAN | PR | 00927-0289 | |
| 701950 | LUIS E CRUZ MONTOSO | ADDRESS ON FILE | | | | | | | |
| 283671 | LUIS E CUADRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 283672 | LUIS E CUEBAS AGOSTO | ADDRESS ON FILE | | | | | | |
| 701951 | LUIS E DANASTORG MORILLO | COND CONDADO DEL MAR | 1479 AVE ASHFORD APT 409 | | | SAN JUAN | PR | 00907 |
| 283674 | LUIS E DAVILA | ADDRESS ON FILE | | | | | | |
| 701952 | LUIS E DAVILA CARRASQUILLO | PO BOX 607 | | | | SAN LORENZO | PR | 00754 |
| 283675 | LUIS E DE JESUS CARMONA | ADDRESS ON FILE | | | | | | |
| 283676 | LUIS E DE JESUS CASADO | ADDRESS ON FILE | | | | | | |
| 701953 | LUIS E DE JESUS MELENDEZ | URB JARD AVILA | 72 CALLE 5 | | | CEIBA | PR | 00735 |
| 283677 | LUIS E DE JESUS SANTANA | ADDRESS ON FILE | | | | | | |
| 701954 | LUIS E DE LA CRUZ BATISTA | PO BOX 1692 | | | | CAROLINA | PR | 00984 |
| 283678 | LUIS E DE LA CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 701955 | LUIS E DE LEON RIVERA | ADDRESS ON FILE | | | | | | |
| 701956 | LUIS E DEL TORO | PO BOX 142 | | | | CABO ROJO | PR | 00623 |
| 701957 | LUIS E DENTON CASANOVA | PO BOX 143776 | | | | ARECIBO | PR | 00614 |
| 701959 | LUIS E DIAS DE LEON | ADDRESS ON FILE | | | | | | |
| 701958 | LUIS E DIAS DE LEON | ADDRESS ON FILE | | | | | | |
| 283679 | LUIS E DIAZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 701960 | LUIS E DIAZ COLON | URB VILLA FONTANA | 4 GN 10 VIA 28 | | | CAROLINA | PR | 00983 |
| 283680 | LUIS E DIAZ ESCRIBANO | ADDRESS ON FILE | | | | | | |
| 283681 | LUIS E DIAZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 283682 | LUIS E DIAZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 283683 | LUIS E DIAZ PADILLA | ADDRESS ON FILE | | | | | | |
| 701961 | LUIS E DIAZ ROMERO | VILLAS DE TORIMAR | 252 REY FEDERICO | | | GUAYNABO | PR | 00969 |
| 701962 | LUIS E DIAZ RUIZ | HC 763 BOX 3802 | | | | PATILLAS | PR | 00723 |
| 283684 | LUIS E DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 701963 | LUIS E DUCHESNE JIMENEZ | PMB 122 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 |
| 701964 | LUIS E DURAN VALENTIN | P O BOX 590 | | | | LARES | PR | 00669 |
| 700203 | LUIS E EMMANUELLY PONDERIDE | PO BOX 41 | | | | FAJARDO | PR | 00738 |
| 283685 | LUIS E ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | |
| 283686 | LUIS E ENRIQUEZ MARIN | ADDRESS ON FILE | | | | | | |
| 701965 | LUIS E ESQUILIN NAVARRO | URB VILLA CAROLINA | 54 7 CALLE 52 | | | CAROLINA | PR | 00985 |
| 701966 | LUIS E ESTREMERA DE JESUS | URB CIUDAD REAL | 424 CALLE ALVA | | | VEGA BAJA | PR | 00693 |
| 283687 | LUIS E FELICIANO TORRES | ADDRESS ON FILE | | | | | | |
| 701967 | LUIS E FERNADEZ FERNANDEZ | P O BOX 15 | | | | CIALES | PR | 00638 |
| 846725 | LUIS E FERNANDEZ DIAZ | HC 1 BOX 15420 | | | | COAMO | PR | 00769-9750 |
| 701968 | LUIS E FERNANDEZ GONZALEZ | 610 CALLE NIN | | | | SAN JUAN | PR | 00915 |
| 283688 | LUIS E FIGUEROA CORREA | ADDRESS ON FILE | | | | | | |
| 283689 | LUIS E FIGUEROA ESTRADA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 701969 | LUIS E FIGUEROA FIGUEROA | URB LA GUADALUPE | H 20 AVE JARD PONCIANA | | PONCE | PR | 00730 | |
| 283690 | LUIS E FIGUEROA FONSECA | ADDRESS ON FILE | | | | | |
| 701971 | LUIS E FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 701970 | LUIS E FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 701972 | LUIS E FIGUEROA MOLINA | SECTOR LOS AYALA | CARR 823 K 3 2 | | TOA ALTA | PR | 00953 |
| 283691 | LUIS E FIGUEROA OLIVER | ADDRESS ON FILE | | | | | |
| 283692 | LUIS E FILION TRUJILLO | ADDRESS ON FILE | | | | | |
| 701973 | LUIS E FIRPI MATOS | URB CAROLINA ALTA | G10 CALLE SEGUNDO DELGADO | | CAROLINA | PR | 00987 |
| 701975 | LUIS E FLORES CRUZ | BO INGENIO | 9 CALLE ALELI | | TOA BAJA | PR | 00951 |
| 701974 | LUIS E FLORES CRUZ | BRISAS DE CAMPANERO | D 6 CALLE 14 | | TOA BAJA | PR | 00949 |
| 701976 | LUIS E FLORES DIAZ | HC 30 BOX 32030 | | | SAN LORENZO | PR | 00754 |
| 701977 | LUIS E FLORES RAMOS | URB SANTIAGO IGLESIAS | 1756 CALLE J RIVERA GAUTIER | | SAN JUAN | PR | 00921 |
| 701978 | LUIS E FLORES RODRIGUEZ | 130 ALTERIAL HOSTOS N 102 | | | SAN JUAN | PR | 00924 |
| 701979 | LUIS E FONTAN ORTIZ | ADDRESS ON FILE | | | | | |
| 701981 | LUIS E FUSTE LACOURT | ADDRESS ON FILE | | | | | |
| 283693 | LUIS E GALAN APONTE | ADDRESS ON FILE | | | | | |
| 283694 | LUIS E GARCIA | ADDRESS ON FILE | | | | | |
| 283695 | LUIS E GARCIA ARZUAGA | ADDRESS ON FILE | | | | | |
| 283696 | LUIS E GARCIA FALCON | ADDRESS ON FILE | | | | | |
| 701982 | LUIS E GARCIA LUGO | ADDRESS ON FILE | | | | | |
| 283697 | LUIS E GARCIA OYOLA | ADDRESS ON FILE | | | | | |
| 701983 | LUIS E GARCIA PAGAN | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 701984 | LUIS E GARCIA PAGAN | TERRAZAS DE GUAYNABO | L 3 AZAHAR | | GUAYNABO | PR | 00969 |
| 283698 | LUIS E GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 283699 | LUIS E GERVITZ CARBONEL | ADDRESS ON FILE | | | | | |
| 283700 | LUIS E GERVITZ CARBONELL | ADDRESS ON FILE | | | | | |
| 701985 | LUIS E GIRON HIGUITA | URB QUINTAS DE VILLA MAR | X 6 CALLE 16 | | DORADO | PR | 00646 |
| 283702 | LUIS E GIRON VERGNE | ADDRESS ON FILE | | | | | |
| 283703 | LUIS E GOMEZ CACHO | ADDRESS ON FILE | | | | | |
| 283704 | LUIS E GOMEZ MORALES | ADDRESS ON FILE | | | | | |
| 701986 | LUIS E GONZALEZ | BDA BLONDET | 76 CALLE B | | GUAYAMA | PR | 00784 |
| 701987 | LUIS E GONZALEZ ADORNO | BUENA VISTA | 208 CALLE 3 ESQ A | | SAN JUAN | PR | 00917 |
| 283706 | LUIS E GONZALEZ ALMEYDA | ADDRESS ON FILE | | | | | |
| 283707 | LUIS E GONZALEZ ARVELO | ADDRESS ON FILE | | | | | |
| 283709 | LUIS E GONZALEZ CRUZ | ADDRESS ON FILE | | | | | |
| 283710 | LUIS E GONZALEZ CRUZ | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 283711 | LUIS E GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 283712 | LUIS E GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 283713 | LUIS E GONZALEZ REYNOSO | ADDRESS ON FILE | | | | | | |
| 283714 | LUIS E GONZALEZ RODRIGUEZ | URB BALDRICH | 223 CALLE CAMPECHE | | SAN JUAN | PR | 00918 | |
| 701988 | LUIS E GONZALEZ RODRIGUEZ | URB EL CONQUISTADOR | B 19 CALLE 2 | | TRUJILLO ALTO | PR | 00976 | |
| 283715 | LUIS E GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 701989 | LUIS E GONZALEZ VALES | ADDRESS ON FILE | | | | | | |
| 283716 | LUIS E GONZALEZ VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 283717 | LUIS E GRULLON JAVIER | ADDRESS ON FILE | | | | | | |
| 701990 | LUIS E GUASE SOTO | URB SAN MIGUEL ST Z A -18 | | | CABO ROJO | PR | 00623 | |
| 701991 | LUIS E GUITIERREZ RIVERA | URB ALTA VISTA | A3 CALLE 2 | | PONCE | PR | 00731 | |
| 701992 | LUIS E GUTIERREZ ROSADO | URB STARLIGHT 3470 | CALLE GALIXIA | | PONCE | PR | 00717-1483 | |
| 283718 | LUIS E HERNANDEZ AGUAYO | ADDRESS ON FILE | | | | | | |
| 701993 | LUIS E HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 701994 | LUIS E HERNANDEZ COTTO | URB LOS DOMINICOS | 0282 CALLE SAN FRANCISCO | | BAYAMON | PR | 00957 | |
| 283719 | LUIS E HERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 283720 | LUIS E HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 701995 | LUIS E HERNANDEZ RIOS | URB JARDINES DE ARECIBO | 108 CALLE M | | ARECIBO | PR | 00612 | |
| 283721 | LUIS E HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 283722 | LUIS E HUGAS | ADDRESS ON FILE | | | | | | |
| 283723 | LUIS E IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | |
| 283724 | LUIS E IRIZARRY MATOS | ADDRESS ON FILE | | | | | | |
| 283725 | LUIS E IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 701996 | LUIS E ISALES MARQUEZ | BUENA VISTA | 43 CALLE MARGINAL | | CAROLINA | PR | 00984 | |
| 283726 | LUIS E IZQUIERDO MARTIN | ADDRESS ON FILE | | | | | | |
| 701997 | LUIS E IZQUIERDO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 283727 | LUIS E JEAN KERG | ADDRESS ON FILE | | | | | | |
| 701998 | LUIS E JIMENEZ SALGADO | HC 33 BOX 6898 | | | VEGA ALTA | PR | 00962 | |
| 701999 | LUIS E KOLB ORTIZ | URB SANTA BARBARA | 30 CAL RSNR CHALETS DE SANTA BARBAR | | GURABO | PR | 00778 | |
| 283728 | LUIS E LACOURT ALICEA | ADDRESS ON FILE | | | | | | |
| 283729 | LUIS E LAHOZ ARROYO | ADDRESS ON FILE | | | | | | |
| 283730 | LUIS E LAMBOY MEDINA | ADDRESS ON FILE | | | | | | |
| 283731 | LUIS E LAMBOY MEDINA | ADDRESS ON FILE | | | | | | |
| 702000 | LUIS E LANDESTOY ZAPATA | URB VILLA FONTANA | AL5 VIA ELENA | | CAROLINA | PR | 00983 | |
| 702001 | LUIS E LANDRON DELGADO | ADDRESS ON FILE | | | | | | |
| 283732 | LUIS E LEBRON COLON | ADDRESS ON FILE | | | | | | |
| 702002 | LUIS E LOPEZ CIRINO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 283733 | LUIS E LOPEZ CIRINO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 702004 | LUIS E LOPEZ COLON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 702003 | LUIS E LOPEZ COLON | PO BOX 295 | | | | DORADO | PR | 00646-0295 |
| 283734 | LUIS E LOPEZ DEL POZO | JACARANDA B-6 CALLE F | 10-6 CALLE F | | | PONCE | PR | 00730-0000 |
| 702005 | LUIS E LOPEZ DEL POZO | JALAVANDA | 10-6 CALLE F | | | PONCE | PR | 00730 |
| 283735 | LUIS E LOPEZ DIFUT | ADDRESS ON FILE | | | | | | |
| 702006 | LUIS E LOPEZ PABON | BO CAMPANILLAS | 189C CALLE DEL MONTE | | | TOA BAJA | PR | 00949 |
| 702007 | LUIS E LOPEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 283736 | LUIS E LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 283737 | LUIS E LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 702008 | LUIS E LUGO | BAYAMON GARDENS | M 15 CALLE 14 | | | BAYAMON | PR | 00957 |
| 283738 | LUIS E LUNA FUENTES | ADDRESS ON FILE | | | | | | |
| 702009 | LUIS E LURIDO | URB JARDINES DE CASA BLANCA | 103 CALLE ROOSEVELT | | | TOA ALTA | PR | 00953 |
| 702010 | LUIS E MACHADO SIMANCAS | URB SANTA ROSA | A 25 CALLE DIANA | | | CAGUAS | PR | 00725 |
| 702011 | LUIS E MAESTRE MARIN | ADDRESS ON FILE | | | | | | |
| 283739 | LUIS E MALARET GARCIA | ADDRESS ON FILE | | | | | | |
| 702012 | LUIS E MALAVE RIVERA | P O BOX 1662 | | | | COAMO | PR | 00769 |
| 702013 | LUIS E MALDONADO DELGADO | RR 01 BOX 11747 | | | | TOA ALTA | PR | 00953-9721 |
| 846726 | LUIS E MALDONADO GUZMAN | PO BOX 155 | | | | BARRANQUITAS | PR | 00794-0155 |
| 702014 | LUIS E MALDONADO MALDONADO | P O BOX 4462 | | | | VEGA BAJA | PR | 00694 |
| 702015 | LUIS E MANFREDI NEGRON | ADDRESS ON FILE | | | | | | |
| 702016 | LUIS E MARALET SERRANO | HC 07 BOX 34035 | | | | HATILLO | PR | 00659 |
| 283740 | LUIS E MARCANO GARCIA | ADDRESS ON FILE | | | | | | |
| 702017 | LUIS E MARINI ROIG | PO BOX 907 | | | | SAINT JUST | PR | 00978 |
| 702018 | LUIS E MARRERO ECHEVARRIA | URB LAS MONJAS | 5050 CALLE MANUEL G TABARES | | | PONCE | PR | 00728 2511 |
| 283741 | LUIS E MARRERO OLIVO | ADDRESS ON FILE | | | | | | |
| 702019 | LUIS E MARTI LUGO | HC 5 BOX 55523 | | | | HATILLO | PR | 00659 |
| 283742 | LUIS E MARTINEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 283743 | LUIS E MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 283744 | LUIS E MARTINEZ VEGA | ADDRESS ON FILE | | | | | | |
| 283745 | LUIS E MARTIR Y EVYANNE MARTIR | ADDRESS ON FILE | | | | | | |
| 702021 | LUIS E MASSANET ROSADO | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 |
| 702020 | LUIS E MASSANET ROSADO | REPTO VALENCIANO A 20 CALLE ACACIAS | | | | JUNCOS | PR | 00777-8489 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 702022 | LUIS E MATEO RIVERA | HC 01 BOX 6325 | | | | SANTA ISABELA | PR | 00757 | |
| 702023 | LUIS E MATOS | 2DO PISO 1916 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 702024 | LUIS E MATOS BARTOLOMEI | PO BOX 2586 | | | | GUAYAMA | PR | 00785 | |
| 702025 | LUIS E MATOS BAYO | SANTA ANA | C 16 CALLE TULANE | | | SAN JUAN | PR | 00927 | |
| 283746 | LUIS E MATOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 702026 | LUIS E MATOS SANCHEZ | BO CACAO CENTRO | KM 2 8 CARR 858 | | | CAROLINA | PR | 00986 | |
| 702027 | LUIS E MATTA DONATIU | ADDRESS ON FILE | | | | | | | |
| 702028 | LUIS E MEDINA MORALES | URB TINTILLO GARDENS | F4 CALLE 9 | | | GUAYNABO | PR | 00966 | |
| 702029 | LUIS E MEDINA RIVERA | HC 3 BOX 1574 | | | | BOQUERON | PR | 00622 | |
| 283747 | LUIS E MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 283748 | LUIS E MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| 702030 | LUIS E MEDINA VERGARA | 19 BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| 702031 | LUIS E MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 283749 | LUIS E MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 702032 | LUIS E MENDEZ MORALES | 616 SANTANA | | | | ARECIBO | PR | 00612 | |
| 283750 | LUIS E MENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 702033 | LUIS E MERCADO CINTRON | URB BUENAVENTURA | 8024 CALLE NARDO | | | MAYAGUEZ | PR | 00682-1277 | |
| 702034 | LUIS E MERCADO HERNANDEZ | URB SAN ANTONIO | 132 A CALLE 1 | | | DORADO | PR | 00646 | |
| 283751 | LUIS E MERCADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 283752 | LUIS E MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 702035 | LUIS E MIRANDA TORRES | CONDADO MODERNO | C 17 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 846727 | LUIS E MOJICA MOJICA | BOX 33 | | | | JUNCOS | PR | 00777 | |
| 846728 | LUIS E MONTALVO PELLICUER | PARQUE LAS HACIENDAS | C-34 CALLE AYMACO | | | CAGUAS | PR | 00727-7730 | |
| 283753 | LUIS E MONTALVO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702036 | LUIS E MONTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 702037 | LUIS E MORA ANTONGIORGI | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 700201 | LUIS E MORA DELGADO | URB MEDINA | G 12 CALLE 6 | | | ISABELA | PR | 00662 | |
| 702038 | LUIS E MORA FARIA | 101 CALLE MIGUEL DE UNAMUNO | | | | MAYAGUEZ | PR | 00682-6637 | |
| 702039 | LUIS E MORALES COLON | HC 71 BOX 3550 | | | | NARANJITO | PR | 00719 | |
| 702040 | LUIS E MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 702041 | LUIS E MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 702042 | LUIS E MORAN GARCIA | BO SABANA 690 HOYOS CARR | HC 83 BOX 6632 | | | VEGA ALTA | PR | 00692 | |
| 702043 | LUIS E MORAN GARCIA | BO SABANA HOYOS | HC 83 BOX 6632 | | | VEGA ALTA | PR | 00692 | |
| 702044 | LUIS E MORAN GARCIA | HC 83 BOX 6632 | | | | VEGA ALTA | PR | 00692 | |
| 702045 | LUIS E MORENO DE JESUS | SAN JORGE | 364 COND LAS CARMELITAS 2 E | | | SAN JUAN | PR | 00912 | |
| 283754 | LUIS E MORRABAL ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 283755 | LUIS E MUNIZ COLON | ADDRESS ON FILE | | | | | | |
| 283756 | LUIS E MUNOZ BLANCO | ADDRESS ON FILE | | | | | | |
| 702046 | LUIS E NAVARRO RIVERA | BO PADILLA | HC 5 BOX 10133 | | | COROZAL | PR | 00783 |
| 702047 | LUIS E NAVARRO TORRES | SABANA LLANA | 338 G CALLE 1 | | | SAN JUAN | PR | 00924 |
| 283757 | LUIS E NAVAS MARIN | ADDRESS ON FILE | | | | | | |
| 283758 | LUIS E NAVAS MARIN | ADDRESS ON FILE | | | | | | |
| 702048 | LUIS E NEGRON CRUZ | URB PRADERA ALMIRA | CALLE Z AH 32 | | | LEVITOWN | PR | 00949 |
| 283759 | LUIS E NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 283760 | LUIS E NEGRON MOJICA | ADDRESS ON FILE | | | | | | |
| 702049 | LUIS E NIEVES GONZALEZ | P O BOX 2346 | | | | ARECIBO | PR | 00613 |
| 283761 | LUIS E NIEVES GUZMAN | ADDRESS ON FILE | | | | | | |
| 702050 | LUIS E NIEVES NIEVES | URB LA ROMANA | 27 CALLE SONERA | | | QUEBRADILLAS | PR | 00678 |
| 283762 | LUIS E NIEVES TORRES | ADDRESS ON FILE | | | | | | |
| 283763 | LUIS E NUNEZ SALGADO | ADDRESS ON FILE | | | | | | |
| 283764 | LUIS E OCASIO RIVERA | ADDRESS ON FILE | | | | | | |
| 283765 | LUIS E OLIVERAS CARABALLO | ADDRESS ON FILE | | | | | | |
| 846729 | LUIS E OLIVERAS MARTINEZ | URB VICTOR ROJAS 2 | 236 CALLE A | | | ARECIBO | PR | 00612-3064 |
| 702051 | LUIS E OLIVERO ALVAREZ | VILLA SAN ANTON | H 14 CALLE LUIS VIGO | | | CAROLINA | PR | 00987 |
| 283766 | LUIS E OMS RIVERA | ADDRESS ON FILE | | | | | | |
| 702052 | LUIS E OQUENDO OLIVO | ADDRESS ON FILE | | | | | | |
| 846730 | LUIS E OQUENDO ORTIZ | URB. VILLA CAROLINA | 112-42 CALLE 79 | | | CAROLINA | PR | 00985 |
| 702053 | LUIS E ORTEGA CANDELARIA | PO BOX 901 | | | | SABANA HOYOS | PR | 00688 |
| 702054 | LUIS E ORTIZ CORREA | ADDRESS ON FILE | | | | | | |
| 702056 | LUIS E ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 702055 | LUIS E ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 702057 | LUIS E ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 702058 | LUIS E ORTIZ RIVERA | CMMS 202 P O BOX 70344 | | | | SAN JUAN | PR | 00969 |
| 702059 | LUIS E ORTIZ VARGAS | BZN 2012 APT 3 | CARR 348 | | | MAYAGUEZ | PR | 00680 |
| 283769 | LUIS E OTERO CALDERON | ADDRESS ON FILE | | | | | | |
| 283770 | LUIS E OTERO OTERO | ADDRESS ON FILE | | | | | | |
| 283771 | LUIS E PABON COCA | ADDRESS ON FILE | | | | | | |
| 702060 | LUIS E PABON ROCA | 606 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 |
| 283772 | LUIS E PACHECO ASENCIO | ADDRESS ON FILE | | | | | | |
| 702061 | LUIS E PACHECO MEDINA | 19 WAVERLY ST BASEMEN | | | | JERSEY CITY | NJ | 07306 |
| 283773 | LUIS E PADILLA ZAPATA | ADDRESS ON FILE | | | | | | |
| 702062 | LUIS E PADOVANI PADILLA | 12 CALLE JAVILLA | | | | SAN GERMAN | PR | 00683 |
| 702063 | LUIS E PADOVANI PADILLA | PO BOX 785 | | | | SAN GERMAN | PR | 00683 |
| 283622 | LUIS E PAGAN & ASOCIADOS, INC | PO BOX 6295 | | | | CAGUAS | PR | 00726 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 702064 | LUIS E PAGAN ARANA | URB SIERRA BAYAMON | 32 A 10 CALLE 35 A | | | BAYAMON | PR | 00961 |
| 283774 | LUIS E PAGAN GOMEZ | ADDRESS ON FILE | | | | | | |
| 283775 | LUIS E PAGAN GRANA | ADDRESS ON FILE | | | | | | |
| 702065 | LUIS E PALACIOS ARIZA | BO HIGUILLAR SECT ARENAL | 592 CALLE 17 | | | DORADO | PR | 00646 |
| 702066 | LUIS E PALACIOS GERENA | 613 AVE PONCE DE LEON ST 206 | | | | SAN JUAN | PR | 00917 |
| 702067 | LUIS E PALOU BALSA | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 |
| 702068 | LUIS E PANTOJAS / MARILDA MALDONADO | PO BOX 556 | | | | VEGA BAJA | PR | 00694-0556 |
| 283776 | LUIS E PANTOJAS / MARILDA MALDONADO | URB CAMINO DEL SOL | 600 CAMINO PALMAR | | | VEGA BAJA | PR | 00693 |
| 283777 | LUIS E PARDO DIAZ | ADDRESS ON FILE | | | | | | |
| 702069 | LUIS E PARDO ROSADO | ADDRESS ON FILE | | | | | | |
| 702070 | LUIS E PAREDES ROMAN | PO BOX 1063 | | | | ISABELA | PR | 00662 |
| 283778 | LUIS E PEREZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 702071 | LUIS E PEREZ ESQUILIN | URB MANSIONES DE CAROLINA | PPB CALLE FARALLON | | | CAROLINA | PR | 00987 |
| 702072 | LUIS E PEREZ GIRAU | ADDRESS ON FILE | | | | | | |
| 846731 | LUIS E PEREZ GUERRA | PO BOX 2001 | | | | RIO GRANDE | PR | 00745-2001 |
| 283779 | LUIS E PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 702073 | LUIS E PEREZ LEBRON | PO BOX 1466 | | | | MAYAGUEZ | PR | 00681-1466 |
| 283780 | LUIS E PEREZ PEDRERO | ADDRESS ON FILE | | | | | | |
| 702074 | LUIS E PEREZ PEREZ | URB SIERRA BAYAMON | 45-16 CALLE 42 | | | BAYAMON | PR | 00961-4351 |
| 702075 | LUIS E PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 283781 | LUIS E PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 702076 | LUIS E PEREZ ROSA | ADDRESS ON FILE | | | | | | |
| 702077 | LUIS E PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 283782 | LUIS E PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 283783 | LUIS E QUIXONES OSORIO | ADDRESS ON FILE | | | | | | |
| 702078 | LUIS E QUIXONES VALENTIN | URB ESTANCIAS DE YAUCO | K 22 CALLE TURQUESA | | | YAUCO | PR | 00698 |
| 283784 | LUIS E QUINONES NEGRON | ADDRESS ON FILE | | | | | | |
| 283785 | LUIS E QUINONES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 283786 | LUIS E QUINTANA PEREZ | ADDRESS ON FILE | | | | | | |
| 846732 | LUIS E RAMIREZ ALVAREZ | 1 COND LAS AMERICAS APT 1213 | | | | SAN JUAN | PR | 00919-0000 |
| 702080 | LUIS E RAMIREZ IRIZARRY | VILLA TORREI | 16 CALLE B | | | LAJAS | PR | 00667 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 283787 | LUIS E RAMIREZ IRIZARRY V DEPTO DE FAMILIA | LCDA. GENOVEVA VALENTÍN SOTO / SR. LUIS A. MADERA ECHEVARRÍA, JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 283788 | LUIS E RAMIREZ IRIZARRY V DEPTO DE FAMILIA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 702081 | LUIS E RAMIREZ MONTALVO | PO BOX 216 | | | | CABO ROJO | PR | 00623 |
| 702082 | LUIS E RAMIREZ RIVERA | URB VICTORIA | 29 CALLE CLAVEL | | | AGUADILLA | PR | 00603 |
| 702083 | LUIS E RAMON | P O BOX 786 | | | | RINCON | PR | 00677 |
| 702084 | LUIS E RAMOS MALAVE | URB DOS PINOS TOWNHOUSE | B 10 CALLE 2 | | | SAN JUAN | PR | 00923 |
| 283789 | LUIS E RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 702086 | LUIS E RAMOS RODRIGUEZ | EDIF MEDICO SUITE 102 | | | | BAYAMON | PR | 00961 |
| 702085 | LUIS E RAMOS RODRIGUEZ | HC 5 BOX 10438 | | | | COROZAL | PR | 00783 |
| 283790 | LUIS E RANGEL MERCED | ADDRESS ON FILE | | | | | | |
| 846733 | LUIS E REYES D.B.A. EBANISTERIA REYES | VILLA DEL CARMEN | F14 CALLE 6 | | | GURABO | PR | 00778-2113 |
| 702087 | LUIS E REYES MENDOZA | ADDRESS ON FILE | | | | | | |
| 283791 | LUIS E REYES ORTIZ | ADDRESS ON FILE | | | | | | |
| 283792 | LUIS E RICHARDSON RAMOS | ADDRESS ON FILE | | | | | | |
| 283793 | LUIS E RIOS MORALES | ADDRESS ON FILE | | | | | | |
| 283794 | LUIS E RIOS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 702088 | LUIS E RIVERA | CAPARRA TERRACE | 811 30ST SE | | | SAN JUAN | PR | 00921 |
| 702089 | LUIS E RIVERA APONTE | ADDRESS ON FILE | | | | | | |
| 702090 | LUIS E RIVERA APONTE | ADDRESS ON FILE | | | | | | |
| 702091 | LUIS E RIVERA CARABALLO | HC 02 BOX 16204 | | | | RIO GRANDE | PR | 00745 |
| 283796 | LUIS E RIVERA COLLAZO Y LUZ H RIVERA | ADDRESS ON FILE | | | | | | |
| 702092 | LUIS E RIVERA COLON | PO BOX 30676 | | | | SAN JUAN | PR | 00929-1676 |
| 283797 | LUIS E RIVERA CORTES | ADDRESS ON FILE | | | | | | |
| 700202 | LUIS E RIVERA FELICIANO | PARCELAS RODRIGUEZ OLMO | 50 CALLE B | | | ARECIBO | PR | 00612 |
| 702094 | LUIS E RIVERA GARCIA | HC 6 BOX 4679 COTTO LAUREL | | | | PONCE | PR | 00780 |
| 702093 | LUIS E RIVERA GARCIA | P O BOX 275 | | | | SABANA HOYOS | PR | 00688 |
| 283798 | LUIS E RIVERA JURADO | ADDRESS ON FILE | | | | | | |
| 283799 | LUIS E RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 283800 | LUIS E RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 283801 | LUIS E RIVERA MATIAS | ADDRESS ON FILE | | | | | | |
| 702095 | LUIS E RIVERA MEDINA | BO LAS GRANJAS 8 | CALLE LOS MEDINAS | | | VEGA BAJA | PR | 00693 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 702096 | LUIS E RIVERA MELENDEZ | PO BOX 1065 | | | | VIEQUES | PR | 00765-1065 | |
| 283802 | LUIS E RIVERA MELENDEZ | URB CANA | PP 20 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 283803 | LUIS E RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 283804 | LUIS E RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 283805 | LUIS E RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 702097 | LUIS E RIVERA RIVERA | PO BOX 2951 | | | | CAROLINA | PR | 00984-2951 | |
| 702098 | LUIS E RIVERA SANTIAGO | URB MELENDEZ | B 7 CALLE B | | | FAJARDO | PR | 00738 | |
| 283807 | LUIS E ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702099 | LUIS E RODRIGUEZ | VALLE VERDE | BC 6 CALLE NILO | | | BAYAMON | PR | 00961 | |
| 283808 | LUIS E RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 702100 | LUIS E RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 283809 | LUIS E RODRIGUEZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 702102 | LUIS E RODRIGUEZ CUADRADO | BO PLAYITA | PARC NUEVAS | | | YABUCOA | PR | 00767 | |
| 283810 | LUIS E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 283811 | LUIS E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702103 | LUIS E RODRIGUEZ HERNANDEZ | HC 3 BOX 10129 | | | | CAMUY | PR | 00627 | |
| 283812 | LUIS E RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 283813 | LUIS E RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 702104 | LUIS E RODRIGUEZ MARI | PARC BARINAS | 356 CALLE PEDRO ACOSTA | | | YAUCO | PR | 00698 | |
| 283814 | LUIS E RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 702105 | LUIS E RODRIGUEZ PASTRANA | URB PARK GARDENS | Y10 CALLE YORKSHIRE | | | SAN JUAN | PR | 03126 | |
| 283815 | LUIS E RODRIGUEZ POMALES | ADDRESS ON FILE | | | | | | | |
| 702106 | LUIS E RODRIGUEZ REMUS | P O BOX 1860 | | | | SAN GERMAN | PR | 00683 | |
| 702107 | LUIS E RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 702108 | LUIS E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 283816 | LUIS E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 702109 | LUIS E RODRIGUEZ ROBLES | 101 VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| 283817 | LUIS E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702110 | LUIS E RODRIGUEZ ROSA | 1004 REPARTO MIJIA | | | | MANATI | PR | 00674 | |
| 283818 | LUIS E RODRIGUEZ SANOGUET | ADDRESS ON FILE | | | | | | | |
| 283819 | LUIS E RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 283820 | LUIS E RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 702111 | LUIS E RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 283821 | LUIS E RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 283822 | LUIS E RODRIQUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 702112 | LUIS E ROIG CASILLAS | ADDRESS ON FILE | | | | | | | |
| 702113 | LUIS E ROJAS BAEZ Y MARIELYS LOZADA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 846734 | LUIS E ROMAN CARRERO | D2B URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627-2837 | |
|---|---|---|---|---|---|---|---|---|---|
| 702114 | LUIS E ROMAN MIRANDA | URB LAS FLORES | F 11 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 702115 | LUIS E ROMERO MARRERO | P O BOX 672 | | | | MANATI | PR | 00674 | |
| 283823 | LUIS E ROMERO NIEVES | ADDRESS ON FILE | | | | | | | |
| 283824 | LUIS E ROMERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 283825 | LUIS E ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702116 | LUIS E ROSARIO ALVARADO | VALLE DEL CERRO GORDO | Q 2 AMBAR | | | BAYAMON | PR | 00957 | |
| 702117 | LUIS E ROSARIO BONILLA | HC 1 BOX 5265 | | | | OROCOVIS | PR | 00720 | |
| 702118 | LUIS E ROSARIO CRUZ | HC 1 BOX 16381 | | | | HUMACAO | PR | 00791 | |
| 702119 | LUIS E ROSARIO FERNANDEZ | PO BOX 1704 | | | | AIBONITO | PR | 00705 | |
| 283826 | LUIS E ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283827 | LUIS E ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 283828 | LUIS E ROSARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| 702120 | LUIS E RUIZ COLON | URB EL CONQUISTADOR | PE1 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 702121 | LUIS E RUIZ MARQUEZ | BO CACAO ALTO | BZN 3401 | | | PATILLAS | PR | 00723 | |
| 702122 | LUIS E SALAMAN ALVARADO | ADDRESS ON FILE | | | | | | | |
| 283829 | LUIS E SALICETI RIVERA | ADDRESS ON FILE | | | | | | | |
| 283830 | LUIS E SANATALIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 283831 | LUIS E SANTALIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 702123 | LUIS E SANTIAGO COLON | EXT VILLA RETIRO | B 7 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 702124 | LUIS E SANTIAGO CRUZ | HC 02 BOX 20258 | | | | SAN SEBASTIAN | PR | 00685 | |
| 283832 | LUIS E SANTIAGO CRUZ | HC 02 BOX 26044 | | | | SAN SEBASTIAN | PR | 00685 | |
| 702125 | LUIS E SANTIAGO CRUZ | HC 2 BOX 20258 | | | | SAN SEBASTIAN | PR | 00685 | |
| 283833 | LUIS E SANTIAGO MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 283834 | LUIS E SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 283835 | LUIS E SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 702126 | LUIS E SANTIAGO ORTIZ | URB SABANARENA | 353 CAMINO DEL PRADO | | | CIDRA | PR | 00739 | |
| 702127 | LUIS E SANTIAGO RAMOS | 462 DRESDE | | | | SAN JUAN | PR | 00920 | |
| 283836 | LUIS E SANTIAGO RAMOS | PO BOX 8085 | | | | SAN JUAN | PR | 00910-0085 | |
| 283837 | LUIS E SANTIAGO RAMOS | PUERTO NUEVO | 462 DRESDE | | | SAN JUAN | PR | 00920 | |
| 283838 | LUIS E SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702128 | LUIS E SANTIAGO RUIZ | P O BOX 1432 | | | | AGUADILLA | PR | 00602 | |
| 702129 | LUIS E SANTIAGO SANTIAGO | P O BOX 348 | | | | OROCOVIS | PR | 00720 | |
| 283839 | LUIS E SANTIAGO Y TERESA MEDIAVILLA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 283840 | LUIS E SANTOS PEREZ | ADDRESS ON FILE | | | | | | |
| 283841 | LUIS E SANTOS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 283842 | LUIS E SANTOS SUGRANEZ | ADDRESS ON FILE | | | | | | |
| 283843 | LUIS E SEDA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 702130 | LUIS E SEGARRA MALDONADO | PO BOX 363686 | | | SAN JUAN | PR | 00936-3686 | |
| 283844 | LUIS E SERRANO DAVILA | ADDRESS ON FILE | | | | | | |
| 283845 | LUIS E SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 702131 | LUIS E SIERRA CORONADO | ADDRESS ON FILE | | | | | | |
| 702132 | LUIS E SIERRA SIERRA | COND SKY TOWER III | 8 CALLE HORTENCIA APTO 10 P | | SAN JUAN | PR | 00926 | |
| 702133 | LUIS E SILVA LOPEZ | ADDRESS ON FILE | | | | | | |
| 702134 | LUIS E SOLA GIRALT | ADDRESS ON FILE | | | | | | |
| 702135 | LUIS E SOLER GARCIA | HC 1 BOX 3736 | | | FLORIDA | PR | 00650 | |
| 702136 | LUIS E SOTO CABALLERO | A 11 CALLE 2 | | | LOIZA | PR | 00772 | |
| 702137 | LUIS E SOTO CABALLERO | HC 1 BOX 2611 | | | LOIZA | PR | 00772 | |
| 283847 | LUIS E SOTO HARRISON | ADDRESS ON FILE | | | | | | |
| 283848 | LUIS E SOTOMAYOR AGOSTO | ADDRESS ON FILE | | | | | | |
| 283849 | LUIS E SOTOMAYOR AGOSTO | ADDRESS ON FILE | | | | | | |
| 702138 | LUIS E SUAZO RIVERA | ADDRESS ON FILE | | | | | | |
| 846735 | LUIS E SUERO ROBLES | 5TA SECC LEVITTOWN | DN7 CALLE LAGO CURIAS | | LEVITTOWN | PR | 00949 | |
| 702139 | LUIS E SURIS GARCIA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 283851 | LUIS E TAPIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 702140 | LUIS E TIRADO RODRIGUEZ | PO BOX 1677 | | | RINCON | PR | 00677 | |
| 283852 | LUIS E TIRADO ROHENA | ADDRESS ON FILE | | | | | | |
| 283853 | LUIS E TORRES BOSQUES | ADDRESS ON FILE | | | | | | |
| 283854 | LUIS E TORRES DE JESUS | ADDRESS ON FILE | | | | | | |
| 283855 | LUIS E TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 702141 | LUIS E TORRES JIMENEZ | PO BOX 1414 | | | SAN GERMAN | PR | 00683 | |
| 283856 | LUIS E TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 283857 | LUIS E TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 283858 | LUIS E TORRES MARTINEZ/ LUIS E TORRES | ADDRESS ON FILE | | | | | | |
| 283859 | LUIS E TORRES MORA | ADDRESS ON FILE | | | | | | |
| 702142 | LUIS E TORRES MUNIZ | URB VALLE ALTO | 1704 CALLE LLANURA | | PONCE | PR | 00730 | |
| 702143 | LUIS E TORRES RAMIREZ | 14 INTENDENTE RAMIREZ | | | PONCE | PR | 00730 | |
| 702144 | LUIS E TORRES RAMIREZ | 20 INTENDENTE RAMIREZ | | | PONCE | PR | 00730 | |
| 283860 | LUIS E TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 283861 | LUIS E TORRES RAMOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 283862 | LUIS E TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 283863 | LUIS E TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 283864 | LUIS E TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 283865 | LUIS E TOVAR | ADDRESS ON FILE | | | | | | |
| 702145 | LUIS E TRINIDAD | ADDRESS ON FILE | | | | | | |
| 702146 | LUIS E VALLE MACHADO | ADDRESS ON FILE | | | | | | |
| 702147 | LUIS E VARGAS CASTILLO | 30 CALLE VIRTUD | | | PONCE | PR | 00731 | |
| 283866 | LUIS E VARGAS PEREZ | ADDRESS ON FILE | | | | | | |
| 283867 | LUIS E VARGAS ROSA | ADDRESS ON FILE | | | | | | |
| 283868 | LUIS E VAZQUEZ ELIAS | ADDRESS ON FILE | | | | | | |
| 283869 | LUIS E VAZQUEZ RIOS | ADDRESS ON FILE | | | | | | |
| 283870 | LUIS E VAZQUEZ SMITH | ADDRESS ON FILE | | | | | | |
| 702148 | LUIS E VAZQUEZ VELEZ | URB VILLA DEL MONTE | 241 CALLE MONTE BLANCO | | TOA ALTA | PR | 00953 | |
| 702149 | LUIS E VAZQUEZ ZAYAS | PO BOX 3177 | | | CAROLINA | PR | 00984 | |
| 702150 | LUIS E VEGA ROSARIO | HC 03 BOX 12228 | | | CAMUY | PR | 00627-9743 | |
| 702151 | LUIS E VEGA SANTIAGO | HC 03 BOX 13479 | | | COROZAL | PR | 00783 | |
| 846736 | LUIS E VELAZQUEZ DE JESUS | PO BOX 41 | | | NAGUABO | PR | 00718 | |
| 702152 | LUIS E VELAZQUEZ FIGUEROA | 6 CALLE MOLINO | | | LARES | PR | 00669 | |
| 702153 | LUIS E VELAZQUEZ RODRIGUEZ | PO BOX 231 | | | TOA ALTA | PR | 00954 | |
| 283871 | LUIS E VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 702154 | LUIS E VELAZQUEZ VELAZQUEZ | EDIF MIDTOWN | 420 AVE PONCE DE LEON | | SAN JUAN | PR | 00916 | |
| 283872 | LUIS E VELEZ | ADDRESS ON FILE | | | | | | |
| 283873 | LUIS E VELEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 702155 | LUIS E VELEZ DIAZ | P O BOX 2143 | | | JUNCOS | PR | 00777 | |
| 283874 | LUIS E VELEZ LAVERNEG & ELIEZER RIVERA | ADDRESS ON FILE | | | | | | |
| 702156 | LUIS E VELEZ RODRIGUEZ | HC 01 BOX 4084 | | | LARES | PR | 00669 | |
| 702157 | LUIS E VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 283875 | LUIS E VICENTI COLON | ADDRESS ON FILE | | | | | | |
| 702158 | LUIS E VICENTY & YOLANDA I BERNARD | HC 1 BOX 26181 | | | VEGA BAJA | PR | 00693 | |
| 283876 | LUIS E VIERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 283877 | LUIS E VIVONI LOPEZ | ADDRESS ON FILE | | | | | | |
| 702160 | LUIS E ZERPA HUERTA | BO PRRA | P O BOX 1369 | | VIEQUES | PR | 00765 | |
| 283878 | LUIS E. BERNARD MATOS | ADDRESS ON FILE | | | | | | |
| 283879 | LUIS E. CANO GANDIA | ADDRESS ON FILE | | | | | | |
| 702161 | LUIS E. CARDONA OLIVENCIA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 702162 | LUIS E. CHINEA RIVERA | PO BOX 11855 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-4225 |
| 702163 | LUIS E. CINTRON RIVERA | ADDRESS ON FILE | | | | | | |
| 283880 | LUIS E. CINTRON RIVERA | ADDRESS ON FILE | | | | | | |
| 1539172 | Luis E. Collazo Battistini Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 |
| 283881 | LUIS E. CORREA GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 283882 | LUIS E. DAVILA BRIGANTI | ADDRESS ON FILE | | | | | | |
| 702164 | LUIS E. DE JESUS | HC 1 BOX 4044 | | | | YABUCOA | PR | 00767 |
| 702165 | LUIS E. DE LA CRUZ PELLOT | PO BOX 16832 | | | | SAN JUAN | PR | 00908-6832 |
| 283883 | LUIS E. GONZALEAZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 283884 | LUIS E. GONZALEZ CARRERO | ADDRESS ON FILE | | | | | | |
| 283885 | LUIS E. GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 702166 | LUIS E. GUTIERREZ DIAZ | URB DOS RIOS | L23 CALLE 5 | | | LEVITTOWN | PR | 00949 |
| 283886 | LUIS E. HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 702167 | LUIS E. IRIZARRY PACHECO | HC-03 BOX 14887 | | | | YAUCO | PR | 00698 |
| 283887 | LUIS E. LONGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 283889 | LUIS E. MARTINEZ MARTINEZ | LCDO. JORGE C. CRUZ JOVE | 317 Ext | | | LOS ROBLES RINCON | PR | 00677 |
| 283890 | LUIS E. MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 283891 | LUIS E. MARTIR LUGO | ADDRESS ON FILE | | | | | | |
| 283892 | LUIS E. MELENDEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 283893 | LUIS E. MERINO ROBLES | ADDRESS ON FILE | | | | | | |
| 283894 | LUIS E. MORA | ADDRESS ON FILE | | | | | | |
| 283895 | LUIS E. MORA ANTONGIORGI | ADDRESS ON FILE | | | | | | |
| 283896 | LUIS E. NIEVES ROSADO | ADDRESS ON FILE | | | | | | |
| 702168 | LUIS E. PASTOR | URB SIERRA BERDECIA | C14 CALLE BENITEZ | | | GUAYNABO | PR | 00969 |
| 283897 | Luis E. PeNa Gonzalez | ADDRESS ON FILE | | | | | | |
| 702169 | LUIS E. PEREZ TORRES | HC 04 BOX 16560 | | | | LARES | PR | 00669 |
| 702170 | LUIS E. QUIÑONES CRUZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 |
| 702171 | LUIS E. RECCI RIVERA | VILLA PALMERAS | 257 CALLE LAGUNA | | | SAN JUAN | PR | 00915 |
| 283898 | LUIS E. REYES MALAVE | ADDRESS ON FILE | | | | | | |
| 283899 | LUIS E. RIVERA CEPEDA | LCDO. JOSEPH LO PRESTI TORRES | PMB 357 | 405 AVE ESMERALDA SUITE 2 | | GUAYNABO | PR | 00969-4427 |
| 283900 | LUIS E. RIVERA GIUSTI | ADDRESS ON FILE | | | | | | |
| 283901 | LUIS E. RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 283902 | LUIS E. RIVERA MENDOZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 283903 | Luis E. Rodriguez Laboy | ADDRESS ON FILE | | | | | | |
| 283904 | Luis E. Rodriguez Laboy | ADDRESS ON FILE | | | | | | |
| 283905 | LUIS E. ROIG TORRES | ADDRESS ON FILE | | | | | | |
| 283906 | LUIS E. ROMERO ALVELO | ADDRESS ON FILE | | | | | | |
| 702172 | LUIS E. ROSADO DE ALBA | ADDRESS ON FILE | | | | | | |
| 702173 | LUIS E. ROSADO DE ALBA | ADDRESS ON FILE | | | | | | |
| 283907 | LUIS E. ROSADO DE ALBA | ADDRESS ON FILE | | | | | | |
| 283908 | LUIS E. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | |
| 283909 | LUIS E. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | |
| 283910 | LUIS E. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | |
| 702174 | LUIS E. ROSARIO MARRERO | ADDRESS ON FILE | | | | | | |
| 283911 | LUIS E. SALICETI RIVERA | ADDRESS ON FILE | | | | | | |
| 702175 | LUIS E. SALICETI RIVERA | PO BOX 766 | | | | ADJUNTAS | PR | 00601 |
| 702176 | LUIS E. SANCHEZ | ADDRESS ON FILE | | | | | | |
| 702177 | LUIS E. SANCHEZ CABRANES | RR-8 BOX 9185 | | | | BAYAMON | PR | 00956 |
| 283912 | LUIS E. SANTALIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 283913 | LUIS E. SERRANO TORRES | ADDRESS ON FILE | | | | | | |
| 283914 | LUIS E. TOMASSINI SEGARRA | ADDRESS ON FILE | | | | | | |
| 283915 | LUIS E. TORRES VELEZ | ADDRESS ON FILE | | | | | | |
| 702178 | LUIS E. VALENTIN | PO BOX 9533 | | | | CAGUAS | PR | 00726 |
| 283916 | LUIS E. VALLADARES MONTALVO | ADDRESS ON FILE | | | | | | |
| 283917 | LUIS E. VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 846737 | LUIS E. VAZQUEZ RODRIGUEZ H/N/C CRUZ NIEMEC Y VAZQUEZ | PO BOX 195498 | | | | SAN JUAN | PR | 00919-5498 |
| 283918 | LUIS E. VAZQUEZ SMITH | ADDRESS ON FILE | | | | | | |
| 283919 | LUIS E. VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 283920 | LUIS E.LEON VEGA | ADDRESS ON FILE | | | | | | |
| 283921 | LUIS E.OLAVARRIA GARCIA | ADDRESS ON FILE | | | | | | |
| 283922 | LUIS E.OLAVARRIA GARCIA | ADDRESS ON FILE | | | | | | |
| 283923 | LUIS ECHEGARAY MENDEZ, P P | ADDRESS ON FILE | | | | | | |
| 283924 | LUIS ECHEVARRIA / ANA L ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 283925 | LUIS ECHEVARRIA CORCHADO | ADDRESS ON FILE | | | | | | |
| 283926 | LUIS ECHEVARRIA FERRER | ADDRESS ON FILE | | | | | | |
| 702179 | LUIS ECHEVARRIA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 702180 | LUIS ECHEVARRIA LUGO | ADDRESS ON FILE | | | | | | |
| 283927 | LUIS ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | |
| 283928 | LUIS ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 846738 | LUIS EDGARDO DIAZ DIAZ | RR 1 BOX 13165 | | | | OROCOVIS | PR | 00720-9624 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 283929 | LUIS EDGARDO FUENTES WALKER | ADDRESS ON FILE | | | | | | |
| 702181 | LUIS EDGARDO SANTANA SANCHEZ | PO BOX 5176 HC 01 | | | | BARRANQUITAS | PR | 00794 |
| 283930 | LUIS EDUARDO CRUZ RUIZ | ADDRESS ON FILE | | | | | | |
| 702182 | LUIS ELADIO VELEZ RODRIGUEZ | URB VALLE ANDALUCIA | 3422 | | | PONCE | PR | 00728-3131 |
| 702183 | LUIS ELVIN GONZALEZ | PO BOX 192376 | | | | SAN JUAN | PR | 00919-2376 |
| 702184 | LUIS EMMANUEL MEDINA QUINTANA | BOX 72 | | | | LARES | PR | 00669 |
| 702185 | LUIS ENCARNACION MEJIAS | URB VALENCIA | 208 LERIDA | | | SAN JUAN | PR | 00923 |
| 702186 | LUIS ENCHAUTEGUI ROMAN | PO BOX 2582 | | | | GUAYAMA | PR | 00785 |
| 702187 | LUIS ENRIQUE CLASS LUGO | ADDRESS ON FILE | | | | | | |
| 283931 | LUIS ENRIQUE COSME NIEVES | ADDRESS ON FILE | | | | | | |
| 283932 | LUIS ENRIQUE CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 283933 | LUIS ENRIQUE DE LA CRUZ PELLOT | ADDRESS ON FILE | | | | | | |
| 702188 | LUIS ENRIQUE DE LEON ALVARADO | ADDRESS ON FILE | | | | | | |
| 702189 | LUIS ENRIQUE JULIA | CAPARRA HEIGHTS | 553 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920-4715 |
| 283935 | LUIS ENRIQUE LEON RIVERA | ADDRESS ON FILE | | | | | | |
| 283936 | LUIS ENRIQUE NEVAREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 283937 | LUIS ENRIQUE NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 1702629 | Luis Enrique Ortiz Santiago | ADDRESS ON FILE | | | | | | |
| 283938 | LUIS ENRIQUE REYES MARTINEZ Y LUIS ENRIQUE REYES PEREZ | LCDO. HIRAM LOZADA PÉREZ | 452 AVE. | Ponce DE LEÓN OFIC. 416 | | SAN JUAN | PR | 00918-3412 |
| 702190 | LUIS ENRIQUE RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2151745 | LUIS ENRIQUE VAZQUEZ-ZAYAS | P.O. BOX 3177 | | | | CAROLINA | PR | 00984-3177 |
| 283939 | LUIS ENRIQUE VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 702191 | LUIS ERAZO GONZALEZ | PO BOX 70150-354 | | | | SAN JUAN | PR | 00936 |
| 283940 | LUIS ERNESTO NIEVES CARABALLO | ADDRESS ON FILE | | | | | | |
| 702192 | LUIS ERNESTO PAGAN PAGAN | HC 6 BOX 4164 | | | | COTO LAUREL | PR | 00780 |
| 283941 | LUIS ERNESTO TORRES ZAMORA | ADDRESS ON FILE | | | | | | |
| 702193 | LUIS ESBRI RIVERA | URB VILLA ASTURIAS | Q 37 CALLE 35 | | | CAROLINA | PR | 00983 |
| 283942 | LUIS ESCALERA BENITEZ | HC 01 BOX 6507 | MEDIANIA ALTA LAS CARRETAS | | | LOIZA | PR | 00772 |
| 702194 | LUIS ESCALERA BENITEZ | PO BOX 2183 | | | | MAYAGUEZ | PR | 00681 |
| 283943 | LUIS ESCOBAR | ADDRESS ON FILE | | | | | | |
| 283944 | LUIS ESCOBAR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 702195 | LUIS ESCOBAR RIVERA | URB JARDINES DE BARCELONA | I 11 CALLE 1 | | | JUNCOS | PR | 00777-0034 | |
| 283945 | LUIS ESPADA | ADDRESS ON FILE | | | | | | | |
| 283946 | LUIS ESPADA COLON | ADDRESS ON FILE | | | | | | | |
| 702196 | LUIS ESTARELLA AGUIRRE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 283947 | LUIS ESTEVES UNISOURCE | PO BOX 361325 | | | | SAN JUAN | PR | 00936-1325 | |
| 283948 | LUIS ESTEVES VENEGAS | ADDRESS ON FILE | | | | | | | |
| 702197 | LUIS ESTEVEZ INC | P O BOX 361325 | | | | SAN JUAN | PR | 00936 1325 | |
| 702198 | LUIS ESTRADA GARCIA | ADDRESS ON FILE | | | | | | | |
| 700204 | LUIS ESTRADA OCASIO | PO BOX 2516 | | | | BAYAMON | PR | 00960 | |
| 702200 | LUIS F ACEVEDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 283949 | LUIS F ADORNO BURGOS | ADDRESS ON FILE | | | | | | | |
| 283950 | LUIS F ADORNO CABAN | ADDRESS ON FILE | | | | | | | |
| 283951 | LUIS F ADORNO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 283952 | LUIS F ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 283953 | LUIS F ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 283954 | LUIS F ANAYA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 702201 | LUIS F ANDUJAR GONZALEZ | P O BOX 800 | | | | HATILLO | PR | 00659 | |
| 702202 | LUIS F ANTONETTI ZEQUEIRA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-0364 | |
| 283955 | LUIS F APONTE ROBLES | ADDRESS ON FILE | | | | | | | |
| 283956 | LUIS F ARIAS ESPINAL | ADDRESS ON FILE | | | | | | | |
| 702203 | LUIS F AUGUSTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 702204 | LUIS F AYALA ACEVEDO | U 15 CALLE PELICANO | | | | GUAYAMA | PR | 00784 | |
| 283957 | LUIS F BAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 702205 | LUIS F BAEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 702206 | LUIS F BAYON SOTO | HC 02 BOX 12452 | | | | MOCA | PR | 00676 | |
| 702207 | LUIS F BERMUDEZ GUZMAN | URB MONTE CARLO | 1315 CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 283958 | LUIS F BETANCOURT GASPARINI | ADDRESS ON FILE | | | | | | | |
| 283959 | LUIS F BEZA ALERS | ADDRESS ON FILE | | | | | | | |
| 283960 | LUIS F BOBONIS CALO | ADDRESS ON FILE | | | | | | | |
| 702208 | LUIS F BON FEBUS | VILLA CAROLINA | 99-30 CALLE 93 | | | CAROLINA | PR | 00985-4158 | |
| 702209 | LUIS F BON NAZARIO | URB EL CORTIJO | NN 5 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 283961 | LUIS F BONES CORA | ADDRESS ON FILE | | | | | | | |
| 702210 | LUIS F BUZO ROSA | 168 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 702211 | LUIS F BUZO ROSA | URB JARDINES DE HUMACAO | D 4 CALLE A | | | HUMACAO | PR | 00791 | |
| 702212 | LUIS F CABRERA GONZALEZ | PO BOX 50891 | | | | TOA BAJA | PR | 00950 | |
| 283962 | LUIS F CABRERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 702213 | LUIS F CAICEDO YUSTI | LA RIVIERA | N 10-12 CALLE 7 SE | | | SAN JUAN | PR | 00921 | |
| 702214 | LUIS F CALDERA | ADDRESS ON FILE | | | | | | | |
| 702215 | LUIS F CALERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 702216 | LUIS F CALO TORRES | HC 61 BOX 4702 | | | | TRUJILLO ALTO | PR | 00976 | |
| 846740 | LUIS F CAMACHO | PO BOX 373520 | | | | CAYEY | PR | 00737-3520 | |
| 283963 | LUIS F CAMPOS BISTANI | ADDRESS ON FILE | | | | | | | |
| 283964 | LUIS F CAMPOS PUJALS | ADDRESS ON FILE | | | | | | | |
| 702217 | LUIS F CANDELARIA | MSC 18 PO B OX 4035 | | | | ARECIBO | PR | 00614 | |
| 283965 | LUIS F CARABALLO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 702218 | LUIS F CARATINI & SON INC | PO BOX 194663 | | | | SAN JUAN | PR | 00919-4663 | |
| 702219 | LUIS F CARLO MENDOZA | P O BOX 2633 | | | | MAYAGUEZ | PR | 00681 | |
| 702220 | LUIS F CARRAQUILLO NIETZSCHE | BDA SANDIN | 15 CALE TAUROL | | | VEGA BAJA | PR | 00693 | |
| 702221 | LUIS F CASADO ALGARIN | MINILLAS STATION | BOX 41269 | | | SAN JUAN | PR | 00940 | |
| 702222 | LUIS F CASTILLO RIVERA | HC 01 BOX 3894 | | | | QUEBRADILLAS | PR | 00678 | |
| 283966 | LUIS F CASTRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 283967 | LUIS F CINTRON PINEIRO | ADDRESS ON FILE | | | | | | | |
| 702223 | LUIS F COLON CARTAGENA | URB LEVITTOWN LAKES | HS 45 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| 702225 | LUIS F CORA SANTORY | PMB#164 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 702226 | LUIS F CORA SANTORY | URB MARINA BAHIA | MF 3 AVE LA MARINA | | | TOA BAJA | PR | 00950 | |
| 283968 | LUIS F CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702227 | LUIS F CORUJO VEGA | PARQUE LAS MERCEDES | B 2 CALLE EL JOSCO | | | CAGUAS | PR | 00725 | |
| 283969 | LUIS F COTTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 283970 | LUIS F CRESPO | ADDRESS ON FILE | | | | | | | |
| 283971 | LUIS F CRESPO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702228 | LUIS F CRUZ BATISTA | COND AVILA 159 CALLE | COSTA RICA APT 1D | | | SAN JUAN | PR | 00917-2511 | |
| 702229 | LUIS F CRUZ BATISTA | PO BOX 193922 | | | | SAN JUAN | PR | 00919-3922 | |
| 283972 | LUIS F CRUZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 702230 | LUIS F CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 283973 | LUIS F CUEVAS MORALES | ADDRESS ON FILE | | | | | | | |
| 283974 | LUIS F CUEVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 283975 | LUIS F DAVID LOPEZ | ADDRESS ON FILE | | | | | | | |
| 283976 | LUIS F DE JESUS PARA SARILYS M DE JESUS | ADDRESS ON FILE | | | | | | | |
| 702231 | LUIS F DE LEON TRAVIRSIER | ADDRESS ON FILE | | | | | | | |
| 702232 | LUIS F DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 702233 | LUIS F DEL VALLE COLON | RR 3 BOX 7134 | | | | CIDRA | PR | 00739 | |
| 702234 | LUIS F DELGADO DELGADO | BOX 116 | | | | CAMUY | PR | 00627 | |
| 846741 | LUIS F DELGADO OCASIO | PO BOX 958 | | | | SAINT JUST | PR | 00978 | |
| 702235 | LUIS F DIAZ COLON | P O BOX 1265 | | | | YABUCOA | PR | 00767 | |
| 702236 | LUIS F DIAZ GONZALEZ | PO BOX 1262 | | | | UTUADO | PR | 00641 | |
| 702237 | LUIS F DIAZ MIRANDA | HC 1 BOX 5352 | | | | COROZAL | PR | 00783 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 702240 | LUIS F DIV OF KMA ASSC PR INC | 7 CALLE ARBOLETE CALLE 1 | | | | GUAYNABO | PR | 00965 | |
| 702239 | LUIS F DIV OF KMA ASSC PR INC | PO BOX 1874 | | | | SAN JUAN | PR | 00919 | |
| 702238 | LUIS F DIV OF KMA ASSC PR INC | PO BOX 191874 | | | | SAN JUAN | PR | 00919 1874 | |
| 702241 | LUIS F ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 702242 | LUIS F ESPINOSA | HC 1 BOX 6793 | | | | TOA ALTA | PR | 00949 | |
| 702243 | LUIS F ESTRELLA MARTINEZ | PO BOX 566 | | | | BAYAMON | PR | 00960-0566 | |
| 702244 | LUIS F FERNANDEZ | A 262 MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | |
| 283977 | LUIS F FERRER NUIN | ADDRESS ON FILE | | | | | | | |
| 702245 | LUIS F FIGUEROA BORRERO | PO BOX 8421 | | | | PONCE | PR | 00732 | |
| 283978 | LUIS F FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 702246 | LUIS F FLORES RODRIGUEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 702247 | LUIS F FONT LUGO | PO BOX 1128 | | | | BARCELONETA | PR | 00617 | |
| 283979 | LUIS F FONTANEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 283981 | LUIS F FRANQUI ESPIET | ADDRESS ON FILE | | | | | | | |
| 283982 | LUIS F FRANQUI ESPIET | ADDRESS ON FILE | | | | | | | |
| 702248 | LUIS F GARCIA | PO BOX 226 | | | | TRUJILLO ALTO | PR | 00976 | |
| 283983 | LUIS F GARCIA ALMESTICA | ADDRESS ON FILE | | | | | | | |
| 702249 | LUIS F GARCIA NIEVES | URB ALTS DE BUCARABONES | 3I 28 CALLE 49 | | | TOA ALTA | PR | 00953 | |
| 702250 | LUIS F GAUTHIER ENCARNACION | URB INTERAMERICANA | AG 16 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 283984 | LUIS F GAUTIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 283985 | LUIS F GIL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 283986 | LUIS F GOMEZ PABON | ADDRESS ON FILE | | | | | | | |
| 283987 | LUIS F GONZALEZ COLON | ARTEMIO RIVERA RIVERA | 90 CARR. 165 SUITE 309 | | | GUAYNABO | PR | 00968 | |
| 283988 | LUIS F GONZALEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 702251 | LUIS F GONZALEZ PEREZ | BO HATO NUEVO | CARR 173 KM 1 6 | | | GUAYNABO | PR | 00970 | |
| 283989 | LUIS F GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 283990 | LUIS F GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 283991 | LUIS F GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 702252 | LUIS F GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 283992 | LUIS F GRAJALES CASTRO | ADDRESS ON FILE | | | | | | | |
| 702253 | LUIS F HERMINA ACEVEDO | URB DEL CARMEN | F 87 CALLE 7 | | | CAMUY | PR | 00627 | |
| 283993 | LUIS F HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702254 | LUIS F HERNANDEZ TORRES | 11 LEXINGTON DRIVE | | | | CEIBA | PR | 00735 | |
| 283994 | LUIS F HUERTAS SOTO | ADDRESS ON FILE | | | | | | | |
| 283995 | LUIS F JIMENEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 702255 | LUIS F JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702256 | LUIS F JIMENEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 283996 | LUIS F JIMENEZ ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 702257 | LUIS F JONGH | 1486 AVE FD ROOSEVELT | P O BOX 614 | | | CAPARRA HEIGHTS | PR | 00920 | |
| 283997 | LUIS F JUARBE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 283999 | LUIS F JUARBE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 283998 | LUIS F JUARBE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 284000 | LUIS F JUARBE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 702258 | LUIS F JUARBE RODRIGUEZ | BO ARENALES BAJOS | BOX 5 134 | | | ISABELA | PR | 00662 | |
| 284001 | LUIS F JUARBE Y JUANA M MATOS | ADDRESS ON FILE | | | | | | | |
| 702259 | LUIS F LARRAZABAL MERCADO | 343 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 702261 | LUIS F LEFRANC CINTRON | BO LA CUARTA | 179 CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 | |
| 284002 | LUIS F LEGRAND PERALTA | ADDRESS ON FILE | | | | | | | |
| 702262 | LUIS F LOPEZ | 65TH INF STA | P O BOX 29434 | | | SAN JUAN | PR | 00929 | |
| 284003 | LUIS F LOPEZ AGUEDA | ADDRESS ON FILE | | | | | | | |
| 284004 | LUIS F LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 284005 | LUIS F LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702263 | LUIS F LOPEZ ROSADO | COLINAS METROPOLITANAS | Y 18 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| 702264 | LUIS F LUGO CRESPO | URB BUENA VISTA | A 11 CALLE 4 | | | LARES | PR | 00669 | |
| 702265 | LUIS F MACHADO PELLOT | ADDRESS ON FILE | | | | | | | |
| 284006 | LUIS F MALDONADO | ADDRESS ON FILE | | | | | | | |
| 702267 | LUIS F MALDONADO CIRILO | ADDRESS ON FILE | | | | | | | |
| 702268 | LUIS F MALDONADO RODRIGUEZ | EMBALSE SAN JOSE | 2-47 CAYO HUESO | | | SAN JUAN | PR | 00923 | |
| 700205 | LUIS F MANGUAL MUJICA | URB EL MIRADOR | L 3 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 284008 | LUIS F MARQUEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 702269 | LUIS F MARRERO CASTRO | RR 7 BOX 7980 | | | | SAN JUAN | PR | 00926 | |
| 702270 | LUIS F MARTINEZ DE LA TORRE | EXT SAN MARTIN | 1301 CALLE 2 | | | RIO PIEDRAS | PR | 00926 | |
| 702271 | LUIS F MARTINEZ GONZALEZ | BO GALEATO BAJO | 4729 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 702272 | LUIS F MARTINEZ ORTIZ | P O BOX 373 | | | | AIBONITO | PR | 00705 | |
| 284009 | LUIS F MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 846742 | LUIS F MATOS PACHECO | 29 CALLE BETANCES | | | | CAGUAS | PR | 00725-3705 | |
| 702273 | LUIS F MATOS PACHECO | REPTO UNIVERSITARIO | 387 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 702274 | LUIS F MAURA SALAZAR | ADDRESS ON FILE | | | | | | | |
| 284010 | LUIS F MEDINA ESCAMILLA | ADDRESS ON FILE | | | | | | | |
| 284011 | LUIS F MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 702275 | LUIS F MELENDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 702276 | LUIS F MELENDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 846743 | LUIS F MENDEZ AYALA | BAYVIEW | 139 CALLE CANAL | | | CATAÑO | PR | 00692 | |
| 284012 | LUIS F MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 702277 | LUIS F MERCADO ROSARIO | URB LEVITTOWN LAKES | DA33 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284013 | LUIS F MERCADO ROSARIO | URB LEVITTOWN LAKES | | | | TOA BAJA | PR | 00949 |
| 284014 | LUIS F MERCADO VARGAS | ADDRESS ON FILE | | | | | | |
| 702278 | LUIS F MERLE FIGUEROA | 2 JARD DE SAN FRANCISCO | APT 714 | | | SAN JUAN | PR | 00927 |
| 284015 | LUIS F MIRANDA MORALES | ADDRESS ON FILE | | | | | | |
| 284016 | LUIS F MIRANDA NUNEZ | ADDRESS ON FILE | | | | | | |
| 284017 | LUIS F MIRANDA NUNEZ | ADDRESS ON FILE | | | | | | |
| 702279 | LUIS F MOJICA MARTINEZ | URB MONTECASINO | 283 PINO L 9 | | | TOA ALTA | PR | 00953 |
| 702280 | LUIS F MOLINA NAVARRO | PO BOX 1056 | | | | MOROVIS | PR | 00687-0003 |
| 702281 | LUIS F MOLINARIS CASTILLO | PALMAR DEL RIO | 18 AVE ARBOLOTE BOX 361 | | | GUAYNABO | PR | 00969 |
| 702282 | LUIS F MONTES PEREZ | COND BORINQUEN | APT E 402 | | | SAN JUAN | PR | 00923 |
| 284018 | Luis F Montijo | ADDRESS ON FILE | | | | | | |
| 702283 | LUIS F MONTIJO COLON | URB ROOSEVELT | 534 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918-2747 |
| 702284 | LUIS F MORALES CAMERON | P O BOX 698 | | | | CAMUY | PR | 00627 |
| 284019 | LUIS F MORALES COLON | ADDRESS ON FILE | | | | | | |
| 702285 | LUIS F MORALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 284020 | LUIS F MORALES MATOS | ADDRESS ON FILE | | | | | | |
| 284021 | LUIS F MORALES SANTOS | ADDRESS ON FILE | | | | | | |
| 284022 | LUIS F MOYA PEREZ | ADDRESS ON FILE | | | | | | |
| 846744 | LUIS F NATER ANDUJAR | 6ta SECCION LEVITTOWN | EJ19 CALLE FRANCISCO AMADEO | | | TOA BAJA | PR | 00949 |
| 846745 | LUIS F NAVAS DE LEON | HC2 BOX 15898 | | | | AGUAS BUENAS | PR | 00703 |
| 702286 | LUIS F NIEVES | ADDRESS ON FILE | | | | | | |
| 284023 | LUIS F NIEVES / BRISEIDA DIAZ | ADDRESS ON FILE | | | | | | |
| 702287 | LUIS F NIEVES CORDERO | HC 4 BOX 18034 | | | | CAMUY | PR | 00627 |
| 284024 | LUIS F NIEVES DIAZ | ADDRESS ON FILE | | | | | | |
| 702288 | LUIS F NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 284025 | LUIS F NORAT MACFRE | ADDRESS ON FILE | | | | | | |
| 284026 | LUIS F OLMEDO MORALES | ADDRESS ON FILE | | | | | | |
| 284027 | LUIS F ORTIZ ARROYO | ADDRESS ON FILE | | | | | | |
| 846746 | LUIS F ORTIZ GARCIA | PO BOX 10045 | | | | HUMACAO | PR | 00791-1120 |
| 846747 | LUIS F ORTIZ ROSA | PO BOX 8383 | | | | BAYAMON | PR | 00960-8383 |
| 284028 | LUIS F ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 846748 | LUIS F PADILLA GALIANO | 13 CALLE JULIO PEREZ IRIZARRY | | | | HORMIGUEROS | PR | 00660-1711 |
| 846749 | LUIS F PADIN VALENTIN | URB VISTAS DE CAMUY | M5 CALLE 7 | | | CAMUY | PR | 00627 |
| 284029 | LUIS F PAGAN GUTIERREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284030 | LUIS F PASSALAQUA SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 284031 | LUIS F PAZ CANDELARIA | ADDRESS ON FILE | | | | | | |
| 284032 | LUIS F PENA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 702289 | LUIS F PEREZ | 19 CALLE CRISTOBAL | | | | UTUADO | PR | 00641 |
| 702290 | LUIS F PEREZ BAEZ | PO BOX 9023653 | | | | SAN JUAN | PR | 00902 |
| 702291 | LUIS F PEREZ CABAN | P O BOX 980 | | | | SAN SEBASTIAN | PR | 00685 |
| 846750 | LUIS F PEREZ CABAN | URB JAIME L. DREW | 95 CALLE 7 | | | PONCE | PR | 00731 |
| 702292 | LUIS F PEREZ COLON | ADDRESS ON FILE | | | | | | |
| 284033 | LUIS F PEREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 702293 | LUIS F PEREZ MOYE | ADDRESS ON FILE | | | | | | |
| 702294 | LUIS F PEREZ PEREZ | HC 02 BOX 7450 | | | | QUEBRADILLAS | PR | 00678 |
| 284034 | LUIS F PEREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 702295 | LUIS F PEREZ TORRES | PO BOX 159 | | | | GARROCHALES | PR | 00652 |
| 284035 | LUIS F PIQUET GONZALEZ | ADDRESS ON FILE | | | | | | |
| 284036 | LUIS F POMALES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 702296 | LUIS F PUMARADA ONEILL | PMB 370 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 |
| 702297 | LUIS F QUILES RAMOS Y GLADYS ACEVEDO | ADDRESS ON FILE | | | | | | |
| 702298 | LUIS F QUINTERO OCASIO | ADDRESS ON FILE | | | | | | |
| 846751 | LUIS F RAMIREZ | PMB 3086 | PO BOX 90000 | | | COROZAL | PR | 00783 |
| 702299 | LUIS F RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 284038 | LUIS F RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 284039 | LUIS F RAMOS PADILLA | ADDRESS ON FILE | | | | | | |
| 284040 | LUIS F RAMOS PADILLA | ADDRESS ON FILE | | | | | | |
| 702300 | LUIS F RAMOS RAMOS | PO BOX 8002 | | | | ARECIBO | PR | 00613 |
| 284041 | LUIS F RAMOS SEGUINOT | ADDRESS ON FILE | | | | | | |
| 284042 | LUIS F REYES HERRERA | ADDRESS ON FILE | | | | | | |
| 702301 | LUIS F RIEFKOHL COLON | BOX 333 | | | | HUMACAO | PR | 00791 |
| 702302 | LUIS F RIVERA COLON | PO BOX 239 | | | | HUMACAO | PR | 00792 |
| 702303 | LUIS F RIVERA FIGUEROA | RR-1 BUZON 14052 BO BOTIJAS | NUM. 1 | | | OROCOVIS | PR | 00720 |
| 702304 | LUIS F RIVERA FLORES | HC 3 BOX 5649 | | | | BARRANQUITAS | PR | 00794 |
| 284043 | LUIS F RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 702305 | LUIS F RIVERA MELENDEZ | URB MACIAS | 403 CALLE BENAVIDES | | | MAYAGUEZ | PR | 00680 |
| 702306 | LUIS F RIVERA RIVERA | 39 CALLE FLAMINGO EPHESUS | | | | BAYAMON | PR | 00959 |
| 702307 | LUIS F RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 284044 | LUIS F RIVERA ZAYAS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 284045 | LUIS F ROCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284046 | LUIS F RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284047 | LUIS F RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284048 | LUIS F RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 702308 | LUIS F RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | |
| 702309 | LUIS F RODRIGUEZ CUADRO | P O BOX 1506 | | | | BARCELONETA | PR | 00617 |
| 284049 | LUIS F RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 284050 | LUIS F RODRIGUEZ GOTAY | ADDRESS ON FILE | | | | | | |
| 284051 | LUIS F RODRIGUEZ MONTIJO | ADDRESS ON FILE | | | | | | |
| 702310 | LUIS F RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 702311 | LUIS F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284052 | LUIS F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284053 | LUIS F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 702312 | LUIS F ROMAN MARIN | ADDRESS ON FILE | | | | | | |
| 284054 | LUIS F ROMAN MARIN | ADDRESS ON FILE | | | | | | |
| 284055 | LUIS F ROMAN OTERO | ADDRESS ON FILE | | | | | | |
| 284056 | LUIS F ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284057 | LUIS F ROMAN RUIZ | ADDRESS ON FILE | | | | | | |
| 284058 | LUIS F ROMAN SOLER | ADDRESS ON FILE | | | | | | |
| 702313 | LUIS F ROMERO FRATISELLI | URB CORCHADO | 200 CALLE PASCUA | | | ISABELA | PR | 00662 |
| 284059 | LUIS F ROSA CORTES | ADDRESS ON FILE | | | | | | |
| 702314 | LUIS F ROSARIO | ADDRESS ON FILE | | | | | | |
| 284060 | LUIS F ROSARIO MATEO | ADDRESS ON FILE | | | | | | |
| 702315 | LUIS F RUIZ | PO BOX 84 | | | | HATILLO | PR | 00659 |
| 702316 | LUIS F RUIZ LOPEZ | HC 1 BOX 10318 | | | | HATILLO | PR | 00659 |
| 284061 | LUIS F RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 702317 | LUIS F RUIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 846752 | LUIS F SALGADO MORENO | BO CAMPANILLA | 402 CALLE PANGOLA | | | TOA BAJA | PR | 00949-3778 |
| 284062 | LUIS F SANABRIA HOMS | ADDRESS ON FILE | | | | | | |
| 702318 | LUIS F SANABRIA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 284063 | LUIS F SANCHEZ AYALA | ADDRESS ON FILE | | | | | | |
| 284064 | LUIS F SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 702319 | LUIS F SANCHEZ GARCIA | PO BOX 762 | | | | PATILLAS | PR | 00723-0762 |
| 846753 | LUIS F SANCHEZ LONGO | PARQUE CENTRO | J23 EDIF TAMARINDO | | | SAN JUAN | PR | 00918 |
| 284065 | LUIS F SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 284066 | LUIS F SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 284067 | LUIS F SANCHEZ SIERRA | ADDRESS ON FILE | | | | | | |
| 284068 | LUIS F SANTANA MARRERO | ADDRESS ON FILE | | | | | | |
| 702320 | LUIS F SANTIAGO ALVAREZ | 621 REPARTO GUAYANEY | | | | MANATI | PR | 00674 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284069 | LUIS F SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | |
| 846754 | LUIS F SANTIAGO QUIÑONES | VICTORIA STATION | PO BOX 279 | | | AGUADILLA | PR | 00605-0279 | |
| 702321 | LUIS F SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284070 | LUIS F SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 702322 | LUIS F SANTOS TOLEDO | ADDRESS ON FILE | | | | | | |
| 702323 | LUIS F SANTOS TOLEDO | ADDRESS ON FILE | | | | | | |
| 284071 | LUIS F SEGUINOT RIVERA | ADDRESS ON FILE | | | | | | |
| 284072 | LUIS F SERRANO | ADDRESS ON FILE | | | | | | |
| 284074 | LUIS F SILVA VINAS | ADDRESS ON FILE | | | | | | |
| 702325 | LUIS F SOLARES MIRANDA | URB.PUERTO NUEVO 311 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 702326 | LUIS F SOTO SANTIAGO | URB JARDINES DE ARROYO | 15 CALLE D | | | ARROYO | PR | 00714 | |
| 284075 | LUIS F SOTOMAYOR GUARDARRAMA | ADDRESS ON FILE | | | | | | |
| 702327 | LUIS F TIRADO HUERTAS | BOX 302 | | | | PATILLAS | PR | 00723 | |
| 284076 | LUIS F TORREGROSA VELEZ | ADDRESS ON FILE | | | | | | |
| 702328 | LUIS F TORRENS ORTIZ | URB VILLA BORINQUEN | NUM 60 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00921 | |
| 284077 | LUIS F TORRES COLON | ADDRESS ON FILE | | | | | | |
| 702329 | LUIS F TORRES FELICIANO | ADDRESS ON FILE | | | | | | |
| 284078 | LUIS F TORRES GALLEGO | ADDRESS ON FILE | | | | | | |
| 284079 | LUIS F TORRES NEGRON | ADDRESS ON FILE | | | | | | |
| 284080 | LUIS F TORRES NEGRON | ADDRESS ON FILE | | | | | | |
| 702331 | LUIS F TORRES ORTIZ | HC 3 BOX 12615 | | | | JUANA DIAZ | PR | 00795 | |
| 284081 | LUIS F TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 702332 | LUIS F TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 702333 | LUIS F TORRES VELAZQUEZ | EXT PERLA DEL SUR | CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0317 | |
| 284082 | LUIS F TROCHE | ADDRESS ON FILE | | | | | | |
| 702334 | LUIS F TUCUNANGO VALENTIN | P O BOX 867 | | | | GURABO | PR | 00778 | |
| 702335 | LUIS F UMPIERRE VELA | TORRIMAR | 15-8 GRANADA | | | GUAYNABO | PR | 00966 | |
| 702336 | LUIS F VALES VALLE | ADDRESS ON FILE | | | | | | |
| 702337 | LUIS F VARGAS HEREDIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 284083 | LUIS F VARGAS MALDONADO | ADDRESS ON FILE | | | | | | |
| 702199 | LUIS F VARGAS VELAZQUEZ | EXT SAN AGUSTIN | 389 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 702338 | LUIS F VAZQUEZ ORTIZ | 150 PISO 2 | | | | SAN JUAN | PR | 00901 | |
| 284084 | LUIS F VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 284085 | LUIS F VAZQUEZ SUREN | ADDRESS ON FILE | | | | | | |
| 284086 | LUIS F VEGA PALACIOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 284087 | LUIS F VEGA VEGA | ADDRESS ON FILE | | | | | |
| 284088 | LUIS F VEGA Y RAUL VEGA | ADDRESS ON FILE | | | | | |
| 702339 | LUIS F VELEZ FERRER | URB UNIVERSITY GARDENS | 401 CALLE COLOMBIA APT 302 | | SAN JUAN | PR | 00927 |
| 284089 | LUIS F VELEZ QUINONES | ADDRESS ON FILE | | | | | |
| 702340 | LUIS F VERDEJO PACHECO | HC 66 BOX 8496 | | | FAJARDO | PR | 00730 |
| 702341 | LUIS F VIERA PEREZ | 1486 AVE FD ROOSEVELT | APT 711 | | SAN JUAN | PR | 00920 |
| 702342 | LUIS F ZAYAS MARXUACH | ADDRESS ON FILE | | | | | |
| 284090 | LUIS F. ALVAREZ PEREZ | ADDRESS ON FILE | | | | | |
| 702343 | LUIS F. BERRIOS | HC 1 BOX 2456 | | | BARRANQUITAS | PR | 00794 |
| 702344 | LUIS F. BONANO SINDO | URB. VICTOR ROJAS-2 66 CALLE-9 | | | ARECIBO | PR | 00612 |
| 284091 | LUIS F. BRUGUERAS DELGADO | LCDO. RAMÓN LUIS FIGUEROA SÁNCHEZ | CALLE GOYCO NÚM. 10 ALTOS | | CAGUAS | PR | 00725 |
| 702345 | LUIS F. CARRASQUILLO QUINONES | ADDRESS ON FILE | | | | | |
| 284092 | LUIS F. CARRION BATISTA | ADDRESS ON FILE | | | | | |
| 702346 | LUIS F. ENCARNACION BELA | ADDRESS ON FILE | | | | | |
| 284093 | LUIS F. GARCIA TORRADO | ADDRESS ON FILE | | | | | |
| 702347 | LUIS F. HIRALDO | BO LAS FLORES | HC 2 | | RIO GRANDE | PR | 00745 |
| 284094 | LUIS F. ITURRINO ECHEANDIA | ADDRESS ON FILE | | | | | |
| 284095 | LUIS F. ITURRINO ECHEANDIA | ADDRESS ON FILE | | | | | |
| 284096 | LUIS F. ITURRINO ECHEANDIA | ADDRESS ON FILE | | | | | |
| 702348 | LUIS F. LEDUC SANCHEZ | ADDRESS ON FILE | | | | | |
| 702349 | LUIS F. LEDUC SANCHEZ | ADDRESS ON FILE | | | | | |
| 702350 | LUIS F. MARTINEZ SANTIAGO | PO BOX 828 | | | COAMO | PR | 00769 |
| 702351 | LUIS F. MENDOZA RODRIGUEZ | PO BOX 1135 | | | AIBONITO | PR | 00705 |
| 284097 | LUIS F. MENDOZA RODRIGUEZ | URB VILLA ROSALES | E1 CALLE 2 | | AIBONITO | PR | 00705 |
| 284098 | LUIS F. MONTES PEREZ | ADDRESS ON FILE | | | | | |
| 702352 | LUIS F. MORALES GONZALEZ | SUITE 156 | PO BOX 4020 | | ARECIBO | PR | 00613 |
| 702353 | LUIS F. NIETO PADRO | PO BOX 860 | | | GUANICA | PR | 00653 |
| 284099 | LUIS F. NIEVES CECILIA | ADDRESS ON FILE | | | | | |
| 284100 | Luis F. Perez Rivera | ADDRESS ON FILE | | | | | |
| 702354 | LUIS F. RIVERA DIAZ | SANTA JUANITA | BN 7 CALLE YOKOHAMA | | BAYAMON | PR | 00956 |
| 702355 | LUIS F. RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 284101 | LUIS F. RODRIGUEZ CAMASCO | ADDRESS ON FILE | | | | | |
| 284102 | LUIS F. RODRIGUEZ GOTAY | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 702356 | LUIS F. ROMAN MARIN | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 702357 | LUIS F. ROSARIO AQUINO | ADDRESS ON FILE | | | | | | | |
| 284103 | LUIS F. ROSARIO MENA | ADDRESS ON FILE | | | | | | | |
| 284104 | LUIS F. SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 284105 | LUIS F. SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 284106 | LUIS F.SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 702358 | LUIS FALCON FALCON | HC 1 BOX 20403 | | | | COMERIO | PR | 00782 | |
| 702359 | LUIS FALCON HNC FALCON GROUP | RR 5 BOX 4999 | | | | BAYAMON | PR | 04999 | |
| 702361 | LUIS FALCON ORTIZ | PMB 198 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 702360 | LUIS FALCON ORTIZ | RR4 BOX 26103 | | | | TOA ALTA | PR | 00953 9402 | |
| 702362 | LUIS FALTO | PO BOX 3597 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 284107 | LUIS FANTAUZZI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702363 | LUIS FANTAUZZI ROLDAN | ADDRESS ON FILE | | | | | | | |
| 702364 | LUIS FARGAS BENITEZ | PO BOX 29964 | | | | SAN JUAN | PR | 00929 | |
| 284108 | LUIS FEBLES GANDIA | ADDRESS ON FILE | | | | | | | |
| 284109 | LUIS FEBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| 284110 | LUIS FEBO COLON | ADDRESS ON FILE | | | | | | | |
| 702365 | LUIS FELICIANO | PO BOX 714 | | | | GUANICA | PR | 00653 | |
| 702366 | LUIS FELICIANO ACEVEDO | HCO1 BOX 2400 | BARRIO BAJADERO | | | ARECIBO | PR | 00616 | |
| 702367 | LUIS FELICIANO ARROYO | HC-08 BOX 771 | | | | PONCE | PR | 00731 | |
| 702368 | LUIS FELICIANO AYALA | ADDRESS ON FILE | | | | | | | |
| 702369 | LUIS FELICIANO GONZALEZ | HC 3 BOX 30873 | | | | AGUADILLA | PR | 00603 | |
| 284111 | LUIS FELICIANO MEDINA | ADDRESS ON FILE | | | | | | | |
| 284112 | LUIS FELICIANO NELSON FELICIANO & | ADDRESS ON FILE | | | | | | | |
| 702370 | LUIS FELICIANO PEREZ | PO BOX 499 | | | | TOA ALTA | PR | 00954 | |
| 284113 | LUIS FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 846755 | LUIS FELIPE COLON | 130 AVE ARTERIAL HOSTOS | APTO H-202 | | | SAN JUAN | PR | 00918 | |
| 702371 | LUIS FELIPE DIAZ | ADDRESS ON FILE | | | | | | | |
| 284114 | LUIS FELIPE DIAZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 284115 | LUIS FELIPE NEGRON BAEZ | ADDRESS ON FILE | | | | | | | |
| 284116 | LUIS FELIPE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 702372 | LUIS FELIPE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 284117 | LUIS FELIPE PIZARRO Y SAMUEL A ESTRADA | ADDRESS ON FILE | | | | | | | |
| 284118 | LUIS FELIPE ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 702373 | LUIS FELIPE SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 702374 | LUIS FELIPE TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284119 | LUIS FELIPE TRUJILLO PAGAN | ADDRESS ON FILE | | | | | | |
| 284120 | LUIS FELIPE VELAZQUEZ APONTE | ADDRESS ON FILE | | | | | | |
| 284121 | LUIS FELIPE VIERA | ADDRESS ON FILE | | | | | | |
| 702375 | LUIS FELIPE Y JUAN L OYOLA SALGADO | 9921 MARTINIQUE DRIVE | | | | MIAMI | FL | 33189 |
| 2151156 | LUIS FELIX BARED TRUST | 250 MUNOZ RIVERA AVE. | 9TH FL. | AMERICAN INT'L PLAZA | | SAN JUAN | PR | 00918 |
| 284122 | LUIS FELIX COLON DAVILA | ADDRESS ON FILE | | | | | | |
| 702376 | LUIS FERNANDEZ AMALBERT | 116 JARDINES DE JUNCOS | | | | JUNCOS | PR | 00771 |
| 284123 | LUIS FERNANDEZ- ARDOIS PEREZ | ADDRESS ON FILE | | | | | | |
| 284124 | LUIS FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 700206 | LUIS FERNANDEZ ORENSE | 16 ESTANCIAS DE BALSERIO | | | | ARECIBO | PR | 00612 |
| 702377 | LUIS FERNANDEZ RAMIREZ | PO BOX 360700 | | | | SAN JUAN | PR | 00936-0700 |
| 284125 | LUIS FERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 702378 | LUIS FERNANDEZ TORRES | URB JARD DEL CARIBE | 4983 PERALTADA STREET | | | PONCE | PR | 00728-3524 |
| 284126 | LUIS FERNANDINI CONCEPCION | ADDRESS ON FILE | | | | | | |
| 702379 | LUIS FERNANDO CANDELARIA RIVERA | HC 4 BOX 48103 | | | | HATILLO | PR | 00659 |
| 284127 | LUIS FERNANDO CASTILLO CRUZ | ADDRESS ON FILE | | | | | | |
| 284128 | LUIS FERNANDO CASTILLO CRUZ | ADDRESS ON FILE | | | | | | |
| 846756 | LUIS FERNANDO CASTRO CRUZ | 120 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 |
| 284129 | LUIS FERNANDO CINTRON ORTIZ | ADDRESS ON FILE | | | | | | |
| 700207 | LUIS FERNANDO GARCIA AGUIRRE | AVE TITO CASTRO MARGINAL LA RAMBLA | 301-C NUM G05 | | | PONCE | PR | 00731 |
| 284130 | LUIS FERNANDO LOAIZA AGUIRRE | ADDRESS ON FILE | | | | | | |
| 846757 | LUIS FERNANDO MORALES GIUSTI | PO BOX 1484 | | | | TOA BAJA | PR | 00951-1484 |
| 702380 | LUIS FERNANDO QUESADA | COLINAS DE PLATA | 12 AVE PRINCIPAL # 3R | | | TOA ALTA | PR | 00953 |
| 284131 | LUIS FERNANDO SANCHEZ TROCHE | ADDRESS ON FILE | | | | | | |
| 284132 | LUIS FERNANDO ZEDA RIESTRA | ADDRESS ON FILE | | | | | | |
| 702381 | LUIS FERRER CAMPIS | PARC PUERTO REAL | 17 CALLE 13 | | | CABO ROJO | PR | 00623 |
| 702382 | LUIS FERRER DIAZ | P O BOX 365001 | | | | SAN JUAN | PR | 00936-5001 |
| 1604096 | Luis Ferrer Pacheco and Linda Marie Ferrer Pacheco | ADDRESS ON FILE | | | | | | |
| 702383 | LUIS FERRER VEGA | HC 02 BOX 23132 | | | | AGUADILLA | PR | 00603633 |
| 702384 | LUIS FIDEL CASTRO VELEZ | PARQUE VALENCIA | 29 CALLE ASTURIAS | | | BAYAMON | PR | 00959 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 702385 | LUIS FIGUEROA | 110 CALLE AGUILA | | | | MAYAGUEZ | PR | 00680 | |
| 702386 | LUIS FIGUEROA | 118 CALLE ARGENTINA | | | | MAYAGUEZ | PR | 00680 | |
| 284133 | LUIS FIGUEROA ASTACIO | ADDRESS ON FILE | | | | | | | |
| 284134 | LUIS FIGUEROA CONTRATISTA | ADDRESS ON FILE | | | | | | | |
| 702387 | LUIS FIGUEROA IRIZARRY | P O BOX 688 | | | | GUAYNABO | PR | 00970 | |
| 284135 | LUIS FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 702388 | LUIS FIGUEROA MARTINEZ | URB COLINAS VERDE | A-21 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 702389 | LUIS FIGUEROA MENDEZ | HC 2 BOX 6470 | | | | RINCON | PR | 00677 | |
| 700208 | LUIS FIGUEROA PEREZ | BO CANTERA | 126 SUITE 5 | | | MANATI | PR | 00674 | |
| 700209 | LUIS FIGUEROA PEREZ | C 56 CALLE SANCHEZ LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| 284136 | Luis Figueroa Perez | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 702390 | LUIS FIGUEROA ROSARIO | CIUDAD MASSO | G 48 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 284137 | LUIS FIGUEROA SALAMAN | ADDRESS ON FILE | | | | | | | |
| 702391 | LUIS FIGUEROA SANCHEZ | BO POLVORIN | 9 CALLE 1 | | | CAYEY | PR | 00736 | |
| 702392 | LUIS FIGUEROA SANTIAGO | 667 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 284138 | LUIS FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 702393 | LUIS FLORAN LEDESMA | URB MIRAFLORES | 17 CALLE 45 BLOQUE 39 | | | BAYAMON | PR | 00957 | |
| 702394 | LUIS FLORES | ADDRESS ON FILE | | | | | | | |
| 284139 | LUIS FLORES ALOMAR | ADDRESS ON FILE | | | | | | | |
| 702395 | LUIS FLORES ARQUITECTOS | 665 CALLE HERNANDEZ MIRAMAR | | | | SAN JUAN | PR | 00907-3511 | |
| 284141 | LUIS FLORES CANCEL | ADDRESS ON FILE | | | | | | | |
| 702396 | LUIS FLORES FERNANDEZ | URB VILLA BLANCA | CALLE JADE | | | CAGUAS | PR | 00725 | |
| 284142 | LUIS FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| 702397 | LUIS FLORES NIEVES | BO VENEZUELA | 50 CALLE ACUEDUCTO | | | SAN JUAN | PR | 00926 | |
| 702398 | LUIS FLORES PELLOT | P O BOX 4050 | PUERTO REAL | | | FAJARDO | PR | 00738 | |
| 702399 | LUIS FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 284143 | LUIS FLORES SANABRIA | ADDRESS ON FILE | | | | | | | |
| 702400 | LUIS FONT ARROYO | HC 01 2695 | | | | BOQUERON | PR | 00622 | |
| 702401 | LUIS FONTANEZ | 254 CALLE CRUZ | | | | SAN JUAN | PR | 00902-3228 | |
| 284144 | LUIS FONTANEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 702402 | LUIS FORESTIER | URB.ESTEVES #68 B | | | | AGUDILLA | PR | 00603 | |
| 702403 | LUIS FRANCESCHI PACHECO | HC 02 BOX 10207 | | | | YAUCO | PR | 00698-9604 | |
| 284145 | LUIS FRANCIS AND ASOCIADOS | PO BOX 3473 | | | | CAROLINA | PR | 00984-3473 | |
| 702404 | LUIS FRANCISCO CRUZ LOPEZ | URB REXVILLE | CALLE 40 BF 15 | | | BAYAMON | PR | 00957 | |
| 702405 | LUIS FRANCISCO MARTINEZ | 268-CALLE-SAN JORGE-APT#2 | | | | SAN JUAN | PR | 00913 | |
| 284146 | LUIS FRANCISCO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 702406 | LUIS FRANCISCO RODRIGUEZ BONILLA | ESQ MARGINAL BALDORIOTY | 174 CALLE TAFT | | | SAN JUAN | PR | 00911 | |
| 838575 | LUIS FRANCISCO RODRIGUEZ GOTAY | EDIF. ORO OFFICE CENTER, SUITE 4 | AVE. MUÑOZ MARIN | | | OROCOVIS | PR | 00720 | |
| 702407 | LUIS FRANCISCO RODRIGUEZ GOTAY | PO BOX 1210 | | | | OROCOVIS | PR | 00720 | |
| 2138292 | LUIS FRANCISCO RODRIGUEZ GOTAY | RODRIGUEZ GOTAY, LUIS F. | EDIF. ORO OFFICE CENTER, SUITE 4 | AVE. MUÑOZ MARIN | | OROCOVIS | PR | 00720 | |
| 2137681 | LUIS FRANCISCO RODRIGUEZ GOTAY | RODRIGUEZ GOTAY, LUIS F. | PO BOX 1210 | | | OROCOVIS | PR | 00720 | |
| 284147 | LUIS FRANCISCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 284148 | LUIS FRANCISCO TORRES | ADDRESS ON FILE | | | | | | | |
| 702408 | LUIS FRANCO | JARD DE BORINQUEN | J 7 CALLE LAS FLORES | | | CAROLINA | PR | 00985 | |
| 284149 | LUIS FRANCO MARCANO | ADDRESS ON FILE | | | | | | | |
| 284150 | LUIS FRANESCHI CORDERO | ADDRESS ON FILE | | | | | | | |
| 702409 | LUIS FRED SANTIAGO | AVE E; POL 497 | SUITE 15 | LA CUMBRE STATION | | SAN JUAN | PR | 00926-5636 | |
| 846758 | Luis Freire Div. of K.M.A. | PO BOX 191874 | | | | San Juan | PR | 00919-1874 | |
| 284151 | LUIS FREIRE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 702410 | LUIS FREYTES | PO BOX 1329 | | | | SAN GERMAN | PR | 00683 | |
| 284152 | LUIS FRIAS TABOAS | ADDRESS ON FILE | | | | | | | |
| 702411 | LUIS FUENTES JIMENEZ | BARRIO LA 23 | | | | LOIZA | PR | 00772 | |
| 284153 | LUIS FUENTES OCASIO | ADDRESS ON FILE | | | | | | | |
| 702412 | LUIS FUENTES PEREZ Y LIESCHEN HERGER | ADDRESS ON FILE | | | | | | | |
| 702413 | LUIS FUENTES PIZARRO | COND EL MONTE165 | 431 A CALLE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 284154 | LUIS G ACOSTA CINTRON | ADDRESS ON FILE | | | | | | | |
| 702416 | LUIS G AGOSTINI | URB LEVITTOWN TERCERA SECCION | 3491 PASEO CRIOLLA WEST | | | TOA BAJA | PR | 00949 | |
| 284155 | LUIS G AGUILAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702417 | LUIS G ALCARAZ MICHELLI | PO BOX 99 | | | | AGUADILLA | PR | 00605 | |
| 284156 | LUIS G AQUINO GINORIO | ADDRESS ON FILE | | | | | | | |
| 702419 | LUIS G ARCE SANTIAGO | HC 4 BOX 46634 | | | | MAYAGUEZ | PR | 00680 | |
| 284157 | LUIS G ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 702420 | LUIS G ARROYO VELEZ | BO LLANADAS BZN 4-124 | | | | ISABELA | PR | 00662 | |
| 702421 | LUIS G AVILES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702422 | LUIS G AYENDE GABRIEL | BO. SANTANA 460 | | | | ARECIBO | PR | 00612 | |
| 284158 | LUIS G BARAHONA CINTRON | ADDRESS ON FILE | | | | | | | |
| 702423 | LUIS G BENABE NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 702424 | LUIS G BENABE NEGRON | ADDRESS ON FILE | | | | | | |
| 284159 | LUIS G BORREGO CONDE | ADDRESS ON FILE | | | | | | |
| 284160 | LUIS G BRAVO PAGAN | ADDRESS ON FILE | | | | | | |
| 702425 | LUIS G CALIZ | PO BOX 507 | | | | PE¨UELAS | PR | 00624 |
| 284161 | LUIS G CAMACHO COTTE | ADDRESS ON FILE | | | | | | |
| 284162 | LUIS G CANDELARIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 284163 | LUIS G CARMONA CINTRON | ADDRESS ON FILE | | | | | | |
| 284164 | LUIS G CARRION / CARMEN N CARRION | ADDRESS ON FILE | | | | | | |
| 284165 | LUIS G CASTRO | ADDRESS ON FILE | | | | | | |
| 702426 | LUIS G CENTENO RIVERA | 177 CALLE ANTONIO FIGUEROA | | | | ARECIBO | PR | 00612 |
| 284166 | LUIS G CEREZO | ADDRESS ON FILE | | | | | | |
| 702427 | LUIS G CLASSEN DIAZ | HC 02 BOX 13773 | | | | ARECIBO | PR | 00612 |
| 846759 | LUIS G COLLAZO GONZALEZ | URB SANTA JUANITA | EC26 CALLE PARANA | | | BAYAMON | PR | 00956-5210 |
| 702428 | LUIS G COLLAZO MALAVE | PO BOX 924 | | | | COAMO | PR | 00769 |
| 284167 | LUIS G COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 702429 | LUIS G COLON MIRANDA | HC 03 BOX 17706 | | | | COAMO | PR | 00769 |
| 702430 | LUIS G COLON RODRIGUEZ | HC 1 BOX 4649 | | | | VILLALBA | PR | 00766 |
| 702431 | LUIS G COTTO | HC 01 BOX 3329 | | | | COMERIO | PR | 00782 |
| 702432 | LUIS G CRESPO DALMAU | URB BAIROA PARK | 2 L 6 CASLLE SOTOMAYOR | | | CAGUAS | PR | 00725 |
| 284168 | LUIS G CRESPO RUIZ | ADDRESS ON FILE | | | | | | |
| 284170 | LUIS G DAVID SOTO | ADDRESS ON FILE | | | | | | |
| 702434 | LUIS G DE JESUS RAMOS | ADDRESS ON FILE | | | | | | |
| 702435 | LUIS G DEL PILAR MUNOZ | PO BOX 192817 | | | | SAN JUAN | PR | 00919-2817 |
| 284171 | LUIS G DEL PILAR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284172 | LUIS G DIAZ ANDINO | ADDRESS ON FILE | | | | | | |
| 284173 | LUIS G ESTADES | ADDRESS ON FILE | | | | | | |
| 702437 | LUIS G FELICIANO LORENZO | BUENA VISTA 115 | CALLE GARCIA QUEVEDO | | | MAYAGUEZ | PR | 00680 |
| 702438 | LUIS G FERNANDEZ PEREZ | BOX 1039 | | | | CABO ROJO | PR | 00623 |
| 702439 | LUIS G FERRER HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 284174 | LUIS G FIGUEROA DE LEON | ADDRESS ON FILE | | | | | | |
| 702440 | LUIS G FIGUEROA NAZARIO | ADDRESS ON FILE | | | | | | |
| 284175 | LUIS G FIGUEROA NAZARIO | ADDRESS ON FILE | | | | | | |
| 702441 | LUIS G FIGUEROA RODRIGUEZ Y ANA VENEGAS | ADDRESS ON FILE | | | | | | |
| 702442 | LUIS G FIGUEROA RUIZ | ADDRESS ON FILE | | | | | | |
| 284176 | LUIS G FLORES COLON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284177 | LUIS G FLORES RETIREMENT PLAN | PO BOX 6747 | | | | CAGUAS | PR | 00726 |
| 284178 | LUIS G FLORES RIVERA | ADDRESS ON FILE | | | | | | |
| 284179 | LUIS G FORTUNO BURSET | ADDRESS ON FILE | | | | | | |
| 284180 | LUIS G FUENTES | ADDRESS ON FILE | | | | | | |
| 702443 | LUIS G GARCIA ORTIZ | URB SIERRA BAYAMON | 93-67S CALLE 79 | | | BAYAMON | PR | 00961 |
| 284181 | LUIS G GAUDINOT BONILLA | ADDRESS ON FILE | | | | | | |
| 702444 | LUIS G GESUALDO PEREZ | H 6 HACIENDAS DEL MONTE | | | | COTTO LAUREL | PR | 00780 |
| 284182 | LUIS G GODREAU BARTOLOMEI | ADDRESS ON FILE | | | | | | |
| 284183 | LUIS G GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 702445 | LUIS G GONZALEZ FIGUEROA | URB REXMANOR | E 11 CALLE 6 | | | GUAYAMA | PR | 00784 |
| 702446 | LUIS G GONZALEZ LOPEZ | HC 1 BOX 16822 | | | | HUMACAO | PR | 00792 |
| 284184 | LUIS G GONZALEZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 284185 | LUIS G GREEN RIVERA | ADDRESS ON FILE | | | | | | |
| 702447 | LUIS G GUARDIOLA CONCEPCION | PO BOX 1185 | | | | VEGA ALTA | PR | 00692 |
| 702448 | LUIS G HERNANDEZ ALVAREZ | BOX 1079 | | | | HATILLO | PR | 00659 |
| 284186 | LUIS G HERNANDEZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 284187 | LUIS G HERNANDEZ SENERIZ | ADDRESS ON FILE | | | | | | |
| 702449 | LUIS G HIDALGO RAMIREZ | 314 AVE DE DIEGO PDA 22 | | | | SAN JUAN | PR | 00909-1710 |
| 702450 | LUIS G IRIZARRY DIAZ | ADDRESS ON FILE | | | | | | |
| 284188 | LUIS G IRIZARRY QUINONES | ADDRESS ON FILE | | | | | | |
| 702451 | LUIS G IRIZARRY SORRENTINI | 113 CALLE SAN CARLOS | | | | QUEBRADILLAS | PR | 00678 |
| 702452 | LUIS G JIMENEZ REY/ DBA DR LOCK | URB ALTURAS DEL RIO BAYAMON | A 8 CALLE 6 | | | BAYAMON | PR | 00959 |
| 284189 | LUIS G JOVET | ADDRESS ON FILE | | | | | | |
| 284191 | LUIS G LEBRON | ADDRESS ON FILE | | | | | | |
| 702453 | LUIS G LEON | URB MORELL CAMPOS | 2 CALLE FIGARO | | | PONCE | PR | 00730-9764 |
| 284192 | LUIS G LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 702454 | LUIS G LUNA TORRES | PO BOX 331725 | | | | PONCE | PR | 00733 |
| 702455 | LUIS G MACHADO FIGUEROA | COND MIRAMAR | SUITE 611 CALLE HOARE APTO 5 C | | | SAN JUAN | PR | 00907 |
| 702456 | LUIS G MADERA LUGO | URB VILLA DEL CARMEN | M 14 CALLE 7 | | | YAUCO | PR | 00698 |
| 284193 | LUIS G MALDONADO DEGRO | ADDRESS ON FILE | | | | | | |
| 702457 | LUIS G MALDONADO PLAZA | BRIZAS DEL CARIBE 206 CALLE 6 | | | | PONCE | PR | 00731 |
| 284194 | LUIS G MANZI | ADDRESS ON FILE | | | | | | |
| 702458 | LUIS G MARIN COLON | HC 1 BOX 5012 | | | | CIALES | PR | 00638 |
| 702459 | LUIS G MARTINEZ LLORENS | PO BOX 9023355 | | | | SAN JUAN | PR | 00902-3355 |
| 284195 | LUIS G MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 702460 | LUIS G MARTINEZ VALENTIN | PO BOX 859 | | | | SALINAS | PR | 00751 |
| 700211 | LUIS G MATEO MELENDEZ | 66 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284196 | LUIS G MATEO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 702461 | LUIS G MEDINA DIAZ | HC 44 BOX 13755 | | | | CAYEY | PR | 00736 |
| 284197 | LUIS G MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 284198 | LUIS G MELENDEZ SEGUINOT | ADDRESS ON FILE | | | | | | |
| 284199 | LUIS G MENDEZ SALAS | ADDRESS ON FILE | | | | | | |
| 284200 | LUIS G MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 284201 | LUIS G MOLINA MADERA | ADDRESS ON FILE | | | | | | |
| 284202 | LUIS G MONTANEZ MORALES | ADDRESS ON FILE | | | | | | |
| 284203 | LUIS G MONTANEZ VEGA | ADDRESS ON FILE | | | | | | |
| 702462 | LUIS G MORALES MONGE | ADDRESS ON FILE | | | | | | |
| 284204 | LUIS G MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 702463 | LUIS G NAVEDO SAMPER | TERRAZAS DEL TOA | E 2 CALLE 32 | | | TOA ALTA | PR | 00953 |
| 284205 | LUIS G NAZARIO BARRETO | ADDRESS ON FILE | | | | | | |
| 284206 | LUIS G NEGRON PEREZ | ADDRESS ON FILE | | | | | | |
| 284207 | LUIS G ORTIZ ENCARNACION | ADDRESS ON FILE | | | | | | |
| 284208 | LUIS G ORTIZ MORALES | ADDRESS ON FILE | | | | | | |
| 702464 | LUIS G ORTIZ ROLON | PO BOX 1562 | | | | COAMO | PR | 00769 |
| 702465 | LUIS G ORTIZ SANTIAGO | BO CERNIL SECTOR LAS TROZAS | | | | VILLALBA | PR | 00766 |
| 702466 | LUIS G OTERO SOTOMAYOR | C/O CONCILIACION 00-0055 | | | | SAN JUAN | PR | 00902-4140 |
| 284209 | LUIS G PEREZ BADILLO | ADDRESS ON FILE | | | | | | |
| 284210 | LUIS G PEREZ BURGOS | ADDRESS ON FILE | | | | | | |
| 702467 | LUIS G PEREZ DIAZ | P O BOX 50797 | | | | TOA BAJA | PR | 00950 |
| 284211 | LUIS G PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 846760 | LUIS G PEREZ RENTAS | PO BOX 745 | | | | SALINAS | PR | 00751 |
| 702468 | LUIS G PILLOT MILLER | BOX 1333 | | | | GUAYAMA | PR | 00784 |
| 284212 | LUIS G POLANCO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 702469 | LUIS G POMAR VAZQUEZ | URB VENUS GARDENS | 1687 CALLE CUERNAVACA | | | SAN JUAN | PR | 00936 |
| 702470 | LUIS G QUILES CRUZ | PO BOX 2999 | | | | SAN GERMAN | PR | 00683 |
| 702471 | LUIS G RACHUMI RAMOS | ADDRESS ON FILE | | | | | | |
| 702472 | LUIS G RAMIREZ LUGO | PARC CASTILLO | 45-A CALLE HIPOLITO | | | MAYAGUEZ | PR | 00680 |
| 284213 | LUIS G RENTA RUIZ | ADDRESS ON FILE | | | | | | |
| 702473 | LUIS G REYES FRANCO | PO BOX 90 | | | | JUANA DIAZ | PR | 00795 |
| 702474 | LUIS G REYES MORALES | HC 01 BOX 18152 | | | | COAMO | PR | 00769 9771 |
| 284214 | LUIS G REYES PEREZ | ADDRESS ON FILE | | | | | | |
| 284215 | LUIS G RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 702475 | LUIS G RIVERA BARRETO | BO CORCOVADA | HC 03 BOX 18665 | | | HATILLO | PR | 00659 |
| 284216 | LUIS G RIVERA BURGOS | ADDRESS ON FILE | | | | | | |
| 702476 | LUIS G RIVERA DIAZ | P O BOX 716 | | | | JUNCOS | PR | 00777 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 702477 | LUIS G RIVERA GUILBE | PO BOX 7547 | | | | PONCE | PR | 00732 | |
| 702414 | LUIS G RIVERA MARIN | 268 PONCE DE LEON AVE | HOME MORGAGE PLAZA SUITE 420 | | | HATO REY | PR | 00918 | |
| 284217 | LUIS G RIVERA MARIN | MIRAMAR | 605 ELLIOT PLACE MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 702478 | LUIS G ROBLEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 284218 | LUIS G ROBLES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 284219 | LUIS G ROBLES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 702479 | LUIS G ROBLES OQUENDO | HC 7 PO BOX 2442 | | | | PONCE | PR | 00731 | |
| 284220 | LUIS G ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 702480 | LUIS G RODRIGUEZ | HC 1 BOX 5179 | | | | JUANA DIAZ | PR | 00795-9714 | |
| 284221 | LUIS G RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 284222 | LUIS G RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 284223 | LUIS G RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 284224 | LUIS G RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 702482 | LUIS G RODRIGUEZ RULLAN | ADDRESS ON FILE | | | | | | | |
| 702481 | LUIS G RODRIGUEZ RULLAN | ADDRESS ON FILE | | | | | | | |
| 284225 | LUIS G ROMAN /BEVERY ROMAN | ADDRESS ON FILE | | | | | | | |
| 284226 | LUIS G ROMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 284228 | LUIS G ROMAN/ BEVERLY ROMAN | ADDRESS ON FILE | | | | | | | |
| 702483 | LUIS G ROMERO FONT | ESTANCIAS DE TORRIMAR | 38 CALLE CAOBA | | | GUAYNABO | PR | 00966 | |
| 284229 | LUIS G ROSADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 702484 | LUIS G ROSARIO ANDINO | BO PAJARO AMERICANO | RR 5 BOX 4139 | | | BAYAMON | PR | 00961 | |
| 846761 | LUIS G SAAVEDRA SERRANO | 2DA EXT COUNTRY CLUB | 1161 AVE ANTONIO LUCIANO | | | SAN JUAN | PR | 00919 | |
| 284230 | LUIS G SALDANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 702415 | LUIS G SALICHS CASANOVA | C 56 PORTAL DE LOS PINOS | | | | SAN JUAN | PR | 00926 | |
| 284231 | LUIS G SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 284232 | LUIS G SANTANA RAMOS | ADDRESS ON FILE | | | | | | | |
| 702485 | LUIS G SANTIAGO ALVARADO | URB SAN TOMAS | C 10 CALLE B | | | PONCE | PR | 00734 | |
| 284233 | LUIS G SANTIAGO DIEPPA | ADDRESS ON FILE | | | | | | | |
| 284234 | LUIS G SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 284235 | LUIS G SANTIAGO MATOS | ADDRESS ON FILE | | | | | | | |
| 702486 | LUIS G SERRANO FLORENCIANI | ADDRESS ON FILE | | | | | | | |
| 284236 | LUIS G SOCARRAS MARQUES | ADDRESS ON FILE | | | | | | | |
| 284237 | LUIS G SOLDEVILLA OLIVARES | ADDRESS ON FILE | | | | | | | |
| 284238 | LUIS G SOSTOMAYOR COLON | ADDRESS ON FILE | | | | | | | |
| 702487 | LUIS G SOTO BERMUDEZ | URB LA PLANICIE | E 35 CALLE 4 | | | CAYEY | PR | 00736-4313 | |
| 284239 | LUIS G SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 702488 | LUIS G SUAREZ ASSOCIATES | URB EL PARAISO | 1612 TIBER | | | SAN JUAN | PR | 00926 |
| 284240 | LUIS G TORRES | ADDRESS ON FILE | | | | | | |
| 702489 | LUIS G TORRES CINTRON | HC 01 BOX 5300 | | | | JUANA DIAZ | PR | 00795 |
| 284241 | LUIS G TORRES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 284242 | LUIS G TORRES PADILLA | ADDRESS ON FILE | | | | | | |
| 702490 | LUIS G TORRES PEREZ | RR 1 BOX 6443 | | | | MARICAO | PR | 00606 |
| 284243 | LUIS G TORRES SUAREZ | ADDRESS ON FILE | | | | | | |
| 700210 | LUIS G TOSADO ESTRADA | 299 RD 2 | | | | HATILLO | PR | 00659 |
| 284244 | LUIS G VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284245 | LUIS G VEGA ROMAN | ADDRESS ON FILE | | | | | | |
| 702491 | LUIS G VELEZ CANDELARIA | ADDRESS ON FILE | | | | | | |
| 284246 | LUIS G VILLANUEVA ROMERO | ADDRESS ON FILE | | | | | | |
| 702493 | LUIS G ZAMBRANA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 702492 | LUIS G ZAMBRANA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 702494 | LUIS G, PONTON CASANOVAS | URB.COUNTRY CLUB OM-10 CALLE-510 | | | | CAROLINA | PR | 00981 |
| 284247 | LUIS G. ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 702495 | LUIS G. ARROYO-OCASIO | ADDRESS ON FILE | | | | | | |
| 284248 | LUIS G. CALO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 284249 | LUIS G. CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 284250 | LUIS G. DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 284251 | LUIS G. DEL PILAR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284252 | LUIS G. ESTRADA OLIVER | ADDRESS ON FILE | | | | | | |
| 702496 | LUIS G. FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 284253 | LUIS G. FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 284254 | LUIS G. FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 284255 | LUIS G. GAUD | ADDRESS ON FILE | | | | | | |
| 284256 | LUIS G. LEON ALVARADO | ADDRESS ON FILE | | | | | | |
| 284257 | LUIS G. MADURO PADILLA | ADDRESS ON FILE | | | | | | |
| 702497 | LUIS G. MIRANDA MALDONDO | ADDRESS ON FILE | | | | | | |
| 702499 | LUIS G. PADILLA BRUNO | OFIC 506 B | 623 AVE PONCE DE LEON | | | HATO REY | PR | 00917 |
| 284258 | LUIS G. QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 702500 | LUIS G. RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 702501 | LUIS G. RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284259 | LUIS G. RIVERA LEON | ADDRESS ON FILE | | | | | | |
| 702502 | LUIS G. RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 284260 | LUIS G. SEPULVEDA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 284261 | LUIS G. VALLE TROCHE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1450195 | Luis G.Lajara Borelli | ADDRESS ON FILE | | | | | | |
| 284262 | LUIS GABRIEL GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284263 | LUIS GABRIEL LUNA LABOY | ADDRESS ON FILE | | | | | | |
| 284264 | LUIS GABRIEL VEGA | ADDRESS ON FILE | | | | | | |
| 702503 | LUIS GALAN VIERA | ALT COUNTRY CLUB | EDIF 1 APT Y | | | CAROLINA | PR | 00982 |
| 284265 | LUIS GALINDEZ PASTRANA | ADDRESS ON FILE | | | | | | |
| 702504 | LUIS GARCIA ALVARADO | HC 1 BOX 4207 | | | | VILLALBA | PR | 00766 |
| 284266 | LUIS GARCIA AYALA | ADDRESS ON FILE | | | | | | |
| 702505 | LUIS GARCIA CARABALLO | 414 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 |
| 702506 | LUIS GARCIA CARRASQUILLO | PO BOX 9022426 | | | | SAN JUAN | PR | 00902 2426 |
| 702507 | LUIS GARCIA CEPEDA | ADDRESS ON FILE | | | | | | |
| 702508 | LUIS GARCIA DE LA NOCEDA CASTRO | AVE ROBERTO CLEMENTE | 69 CALLE 69 BLQ 129 | | | CAROLINA | PR | 00985 |
| 284267 | LUIS GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 284268 | LUIS GARCIA GOMEZ | ADDRESS ON FILE | | | | | | |
| 702509 | LUIS GARCIA LUGO | URB. BARINAS | G 13 CALLE 3 | | | YAUCO | PR | 00698-2733 |
| 702510 | LUIS GARCIA MORALES | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 |
| 284269 | LUIS GARCIA PELATTI | ADDRESS ON FILE | | | | | | |
| 284270 | LUIS GARCIA QUINONEZ | ADDRESS ON FILE | | | | | | |
| 702512 | LUIS GARCIA RIVERA | PO BOX 780 | | | | NAGUABO | PR | 00718 |
| 284271 | LUIS GARCIA RIVERA | URB JARDINES DE BARCELONA | B10 CALLE 6 | | | JUNCOS | PR | 00777 |
| 702513 | LUIS GARCIA TOLEDO | URB MONTE BRISAS | 3D 27 CALLE 110 | | | FAJARDO | PR | 00738 |
| 702514 | LUIS GARCIA VARGAS | HC 71 BOX 6447 | | | | CAYEY | PR | 00736 |
| 284272 | LUIS GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 284273 | LUIS GARCIA VIERA | ADDRESS ON FILE | | | | | | |
| 702515 | LUIS GARCIA WALKER | P O BOX 297 | | | | JUANA DIAZ | PR | 00795 0297 |
| 2191527 | Luis Garcia, Hector | ADDRESS ON FILE | | | | | | |
| 702516 | LUIS GARIB | ALTURAS DE BERWIND | 13 CALLE 1-A | | | SAN JUAN | PR | 00924 |
| 702517 | LUIS GARICA RIVERA | A 104 SANTA MARIA | | | | SABANA GRANDE | PR | 00637 |
| 284274 | LUIS GARMOS VERDEJO | ADDRESS ON FILE | | | | | | |
| 284275 | LUIS GARRATON INC. | P O BOX 362984 | | | | SAN JUAN | PR | 00936-2984 |
| 284276 | LUIS GARRATON INC. | PO BOX 2984 | | | | SAN JUAN | PR | 00936-0000 |
| 284277 | LUIS GARRATON LLC | PO BOX 362984 | | | | SAN JUAN | PR | 00936-2984 |
| 2151746 | LUIS GARRATON MARTIN | 147 CRISANTEMO ST. URB. SAN FRANCISCO | | | | SAN JUAN | PR | 00927 |
| 284278 | LUIS GASPAR MADURO | ADDRESS ON FILE | | | | | | |
| 702519 | LUIS GASTON SANTANA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284279 | LUIS GAVELA ARCENTALES | ADDRESS ON FILE | | | | | | |
| 284280 | LUIS GERARDO CABALLERO BARRETO | ADDRESS ON FILE | | | | | | |
| 284281 | LUIS GERARDO ROBLES PEREZ | ADDRESS ON FILE | | | | | | |
| 702520 | LUIS GERENA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 702521 | LUIS GERENA QUILES | P O BOX 800997 | | | | COTTO LAUREL | PR | 00780 |
| 702522 | LUIS GILBERTO BRAVO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 702524 | LUIS GILBERTO GODREAU BARTOLOMEI | MSC-028 P O BOX 6004 | | | | VILLALBA | PR | 00766 |
| 702523 | LUIS GILBERTO GODREAU BARTOLOMEI | PO BOX 801054 | | | | COTO LAUREL | PR | 00780-1054 |
| 284282 | LUIS GILBERTO RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 702525 | LUIS GINORIO ZAYAS | ADDRESS ON FILE | | | | | | |
| 284283 | LUIS GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284284 | LUIS GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 702526 | LUIS GOMEZ SILVA | URB LEVITTOWN LAKES | HH 22 CALLE LIZZIE GRAHAM | | | TOA BAJA | PR | 00949-3636 |
| 702527 | LUIS GONZALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 702529 | LUIS GONZALEZ | 40 CALLE BARBOSA | | | | ISABELA | PR | 00662 |
| 284286 | LUIS GONZALEZ | 69 CALLE MEDIA LUNA | | | | CEIBA | PR | 00735-3912 |
| 702530 | LUIS GONZALEZ | BALCONES DE SANTA MARIA | BOX 66 | | | SAN JUAN | PR | 00921 |
| 702528 | LUIS GONZALEZ | COND SAN MARTIN SUITE 311 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00909-1807 |
| 284285 | LUIS GONZALEZ | PO BOX 1903 | | | | ARECIBO | PR | 00613-1903 |
| 702531 | LUIS GONZALEZ | URB EL REMANSO | D 28 CALLE CAUCE | | | SAN JUAN | PR | 00926 |
| 700212 | LUIS GONZALEZ ALVARADO | HC 1 BOX 31383 | | | | JUANA DIAZ | PR | 00795 |
| 702532 | LUIS GONZALEZ ARTIME | URB VALPARAISO | K 15 CALLE 1 | | | TOA BAJA | PR | 00949 |
| 702533 | LUIS GONZALEZ BELTRAN | ADDRESS ON FILE | | | | | | |
| 702535 | LUIS GONZALEZ COLON | 58 AVE BARBOSA | | | | ARECIBO | PR | 00612 |
| 702536 | LUIS GONZALEZ COLON | PO BOX 597 | | | | ARECIBO | PR | 00613 |
| 702537 | LUIS GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 702538 | LUIS GONZALEZ DONATE | HC 01 BOX 14275 | | | | HATILLO | PR | 00659 |
| 702539 | LUIS GONZALEZ FELICIANO | PO BOX 459 | | | | PALMER | PR | 00721-0459 |
| 702540 | LUIS GONZALEZ FERNANDEZ | URB HILSIDE | C14 CALLE 2 | | | SAN JUAN | PR | 00926 |
| 702541 | LUIS GONZALEZ FLORES | PO BOX 1994 | | | | CAYEY | PR | 00737 |
| 702542 | LUIS GONZALEZ GARAU | P O BOX 1831 | | | | GUAYAMA | PR | 00785-1831 |
| 284287 | LUIS GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 284288 | LUIS GONZALEZ GONZALEZ | HC 42 BOX 11027 | | | | LAS MARIAS | PR | 00670 |
| 702544 | LUIS GONZALEZ GONZALEZ | JARDINES DE BORINQUEN | M 25 CALLE AZUCENA | | | CAROLINA | PR | 00985 |
| 702543 | LUIS GONZALEZ GONZALEZ | PO BOX 613 | | | | ISABELA | PR | 00662 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 702545 | LUIS GONZALEZ LEON | BO POLVORIN | 9 CALLE 26 | | | CIDRA | PR | 00739 | |
| 702546 | LUIS GONZALEZ LOPEZ | VILLAS DE HATILLO | APT 112 | | | HATILLO | PR | 00659 | |
| 702547 | LUIS GONZALEZ MALDONADO | PO BOX 142013 | | | | ARECIBO | PR | 00614 | |
| 284289 | LUIS GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 284290 | LUIS GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 284291 | LUIS GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 846762 | LUIS GONZALEZ NEGRON | VILLA VERDE | C44 CALLE 2 | | | BAYAMON | PR | 00959-2060 | |
| 702548 | LUIS GONZALEZ OLIVO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 284292 | LUIS GONZALEZ OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| 284293 | LUIS GONZALEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 702549 | LUIS GONZALEZ ORTIZ | PO BOX 9159 | | | | HUMACAO | PR | 00792-9159 | |
| 284294 | LUIS GONZALEZ ORTIZ | URB CALDAS | 2004 FIDALGO DIAZ | | | SAN JUAN | PR | 00926 | |
| 702550 | LUIS GONZALEZ PEREZ | PO BOX 1146 | | | | MOCA | PR | 00676 | |
| 284295 | LUIS GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 2176074 | LUIS GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 284296 | LUIS GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 702551 | LUIS GONZALEZ REYES | PMB PO BOX 1981 | | | | LOIZA | PR | 00772 | |
| 702552 | LUIS GONZALEZ RIVERA | BALCONES DE SANTA MARIA P.O. BOX 66 | | | | SAN JUAN | PR | 00921 | |
| 702553 | LUIS GONZALEZ ROSA WEST INDIES AND GREY | PO BOX 366518 | | | | SAN JUAN | PR | 00936-6518 | |
| 284297 | LUIS GONZALEZ SANCHEZ | BO ANCONES | HC 1 BUZON 4119 | | | ARROYO | PR | 00714 | |
| 702554 | LUIS GONZALEZ SANCHEZ | HC 03 BOX 22127 | | | | VEGA BAJA | PR | 00693 | |
| 2176169 | LUIS GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 284298 | LUIS GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 284299 | LUIS GONZALEZ TALAVERA | ADDRESS ON FILE | | | | | | | |
| 702555 | LUIS GONZALEZ TALLER | PO BOX 2195 | | | | MOCA | PR | 00676 | |
| 702556 | LUIS GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 702557 | LUIS GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 702558 | LUIS GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 702559 | LUIS GONZALEZ VIRELLA | PO BOX 63 | | | | COROZAL | PR | 00783 | |
| 2174949 | LUIS GONZALEZ, JR | COND SAN MARTIN | 1605 AVE PONCE DE LEON | SUITE 311 | | SAN JUAN | PR | 00909-1807 | |
| 284300 | LUIS GORIS GARCIA | ADDRESS ON FILE | | | | | | | |
| 702560 | LUIS GOYTIA GUZMAN | URB VILLAS DE CASTRO | A 11 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 702561 | LUIS GUALDARRAMA LARA | ADDRESS ON FILE | | | | | | | |
| 702562 | LUIS GUARIONEX MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 284301 | LUIS GUARIONEX MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 284302 | LUIS GUERRERO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 700213 | LUIS GUEVARA ARIZMENDI | COND CENTRUM PLAZA | APT 5 C CALLE URUGUAY 273 | | | SAN JUAN | PR | 00917 | |
| 702563 | LUIS GUILLERMO BERMUDEZ | HC 02 BOX 5585 | | | | COAMO | PR | 00769 | |
| 284303 | LUIS GUILLERMO COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 702564 | LUIS GUILLERMO GONZALEZ GALLARDO | ADDRESS ON FILE | | | | | | | |
| 702565 | LUIS GUILLERMO LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 284304 | LUIS GUILLERMO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 284305 | LUIS GUILLERMO NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 284306 | LUIS GUILLERMO ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 702566 | LUIS GUILLERMO ROMAN TORRES | PO BOX 362996 | | | | SAN JUAN | PR | 00936-2996 | |
| 702568 | LUIS GUINOT RIVERA | 1300 19TH ST NW STE 300 | | | | WASHINGTON | DC | 20036 | |
| 702567 | LUIS GUINOT RIVERA | 1800 K ST NW STE 716 | | | | WASHINGTON | DC | 20006 | |
| 702569 | LUIS GUITIERREZ ARCHITECTS | PO BOX 10305 | | | | SAN JUAN | PR | 00922 | |
| 702570 | LUIS GUSTAVO MOLINET BOADA | QUINTAS DE SAN LUIS | A 2 CALLE DALI | | | CAGUAS | PR | 00725 | |
| 702571 | LUIS GUTIERREZ | 61 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 702572 | LUIS GUTIERREZ ARQUITECTO CSP | CONDADO | 1225 CALLE WILSON | | | SAN JUAN | PR | 00907 | |
| 702573 | LUIS GUZMAN COLLAZO | HC 01 BOX 4568 | | | | VILLALBA | PR | 00766 | |
| 702574 | LUIS GUZMAN MARRERO | PO BOX 1210 | | | | SANTA ISABEL | PR | 00757 | |
| 702575 | LUIS GUZMAN MARRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 702576 | LUIS GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702577 | LUIS GUZMAN SILVERIO | 187 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 284308 | LUIS GUZMAN VEGA | ADDRESS ON FILE | | | | | | | |
| 702579 | LUIS H ABRAHANTE | P O BOX 648 | | | | AGUAS BUENAS | PR | 00703648 | |
| 702580 | LUIS H ALCANTARA GOMEZ | BARRIO PAMPANOS | 203 | | | PONCE | PR | 00738 | |
| 284309 | LUIS H ALCANTARO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 702581 | LUIS H APONTE MELENDEZ | PARC LAS CALDERONAS | BUZN CL 7236 | | | CEIBA | PR | 00735 | |
| 702582 | LUIS H ARROYO FIGUEROA | PO BOX 394 | | | | YAUCO | PR | 00698 | |
| 284310 | LUIS H ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702583 | LUIS H BAEZ BAEZ | P O BOX 1270 | | | | YABUCOA | PR | 00767-1270 | |
| 284311 | LUIS H BEAUCHAMP HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702584 | LUIS H BERRIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 284312 | LUIS H BERRIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 284313 | LUIS H BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 284314 | LUIS H BEVILACQUA BOLLADA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284315 | LUIS H BLASINI DBA MUNDO LAPIZ | HC-3 BOX 8152 | | | | BARRANQUITAS | PR | 00794-0000 |
| 284316 | LUIS H BLASINI ORTIZ | ADDRESS ON FILE | | | | | | |
| 2174739 | LUIS H BONNET,ARQUITECTOS, C.S.P. | 201 AVE DE DIEGO | STE 150 | | | SAN JUAN | PR | 00927 |
| 284317 | LUIS H CALDERON IZQUIERDO | ADDRESS ON FILE | | | | | | |
| 702585 | LUIS H CARMONA PARRILLA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 284318 | LUIS H CASILLAS Y NYDIA DENIS | ADDRESS ON FILE | | | | | | |
| 284319 | LUIS H COLON APONTE | ADDRESS ON FILE | | | | | | |
| 284320 | LUIS H COLON LEON | ADDRESS ON FILE | | | | | | |
| 702586 | LUIS H DELIZ | HC 02 BOX 9865 | | | | QUEBRADILLAS | PR | 00678 |
| 846763 | LUIS H DIAZ MONTERO | QUINTAS DE DORADO | H 49 AVE NOGAL | | | DORADO | PR | 00646 |
| 284321 | LUIS H FELICIANO DE JESUS | ADDRESS ON FILE | | | | | | |
| 702587 | LUIS H FIGUEROA GONZALEZ | BAYAMON COUNTRY CLUB | EDIF 4 APT C | | | BAYAMON | PR | 00957 |
| 284322 | LUIS H FORTEZA CARRELO | ADDRESS ON FILE | | | | | | |
| 284323 | LUIS H GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 702588 | LUIS H GUZMAN RIVERA | HC 44 BOX 13306 | | | | CAYEY | PR | 00736 |
| 702589 | LUIS H LEBRON ORTIZ | URB MIRAFLORES | BLOQUE 24--14 CALLE 13 | | | BAYAMON | PR | 00957 |
| 702590 | LUIS H LEON SANTIAGO | COND SKY TOWER III | 3 CALLE HORTENSIA APT 1E | | | SAN JUAN | PR | 00926 |
| 702591 | LUIS H LEON SANTIAGO | COND SKY TOWERS III | 3 CALLE HORTENSIA APT 1E | | | SAN JUAN | PR | 00926 |
| 702578 | LUIS H LOPEZ QUINTERO | ADDRESS ON FILE | | | | | | |
| 284324 | LUIS H LUGO FONFRIAS | ADDRESS ON FILE | | | | | | |
| 284325 | LUIS H MALDONADO ABALAFIA | ADDRESS ON FILE | | | | | | |
| 702592 | LUIS H MARRERO MONTES | ADDRESS ON FILE | | | | | | |
| 284326 | LUIS H MARRERO MONTES | ADDRESS ON FILE | | | | | | |
| 284327 | LUIS H MARTINEZ PEREZ / BRENDALI PEREZ | ADDRESS ON FILE | | | | | | |
| 702593 | LUIS H MEDINA LOPEZ | URB SERAL D26 | | | | LARES | PR | 00669 |
| 702594 | LUIS H NEGRON DELGADO | ASSMCA | | | | SAN JUAN | PR | 00918-0000 |
| 846764 | LUIS H NEGRON DELGADO | COND GALERIA APT 1703 | A 201 ALTERIAL HOSTOS | | | SAN JUAN | PR | 00918 |
| 702595 | LUIS H NEGRON DELGADO | COND GALERIA I APTO 1703 | A 201 AVENIDA ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 |
| 284328 | LUIS H NEGRON DELGADO | HOSPITAL PSIQUIATRIA R.P. | FACULTAD MEDICA | | | SAN JUAN | PR | 00956-0000 |
| 284329 | LUIS H NIEVES KUILAN | ADDRESS ON FILE | | | | | | |
| 284330 | LUIS H NIEVES PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 284331 | LUIS H ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 702596 | LUIS H ORTIZ OQUENDO | HC 01 BOX 7164 | | | AGUAS BUENAS | PR | 00703 |
| 702597 | LUIS H PAGAN MARRERO | DORADO DEL MAR | M 33 CALLE ESTRELLA DEL MAR | | DORADO | PR | 00646 |
| 284332 | LUIS H PEREZ FELICIANO | ADDRESS ON FILE | | | | | |
| 702598 | LUIS H PUJOLS PENA | URB VILLA RITA | F 28 CALLE 3 | | SAN SEBASTIAN | PR | 00685 |
| 702599 | LUIS H PUJOLS SOTO | PO BOX 2605 | | | SAN SEBASTIAN | PR | 00685 |
| 702600 | LUIS H REYES ROSA | HC 3 BOX 10118 | | | COMERIO | PR | 00782 |
| 284333 | LUIS H RIVERA CARPIO | ADDRESS ON FILE | | | | | |
| 284334 | LUIS H RIVERA CARPIO | ADDRESS ON FILE | | | | | |
| 702601 | LUIS H RIVERA MARTY | C 7 URB MONTE REY | | | CIALES | PR | 00638 |
| 284335 | LUIS H RIVERA MILLAN | ADDRESS ON FILE | | | | | |
| 702602 | LUIS H RIVERA TORRES | URB RIO CANA | 2936 AMAZONA | | PONCE | PR | 00728 |
| 702603 | LUIS H RIVERA URBINA | URB REXVILLE | BA 6 CALLE 40 | | BAYAMON | PR | 00957 |
| 702604 | LUIS H ROBLES ROSARIO | 23 PLAYITA MAGUEYES | | | PONCE | PR | 00731 |
| 702605 | LUIS H RODRIGUEZ BONILLA | URB QUINTAS LAS MUESAS | N 9 CALLE RAFAEL COCA NAVAS | BZN 23 | CAYEY | PR | 00736 |
| 284336 | LUIS H RODRIGUEZ BOTET | ADDRESS ON FILE | | | | | |
| 702606 | LUIS H RODRIGUEZ COLON | ADDRESS ON FILE | | | | | |
| 702607 | LUIS H RODRIGUEZ GARCIA | LA ALHAMBRA | 1 GRANADA | | PONCE | PR | 00731 |
| 846765 | LUIS H SANCHEZ CASO | PO BOX 363712 | | | SAN JUAN | PR | 00936-3712 |
| 702608 | LUIS H SANTIAGO | RR 1 BOX 13947 | | | TOA ALTA | PR | 00952 |
| 702609 | LUIS H TROCHE RAMIREZ | VILLA CAROLINA | 202-9 CALLE 533 | | CAROLINA | PR | 00985 |
| 702610 | LUIS H VAZQUEZ MELENDEZ | FERNANDEZ | CALLE KANNEDY | | CIDRA | PR | 00739 |
| 702611 | LUIS H VEGA RODRIGUEZ | SECT MONTE CRISTO | CARR 344 K 0 7 | | HORMIGUEROS | PR | 00660 |
| 702612 | LUIS H VELAZQUEZ ROJAS | HC 73 BOX 6008 | | | NARANJITO | PR | 00719 |
| 284337 | LUIS H VILLAFANE | ADDRESS ON FILE | | | | | |
| 284338 | LUIS H VILLAFANE | ADDRESS ON FILE | | | | | |
| 284339 | LUIS H VILLAFANE CRUZ | ADDRESS ON FILE | | | | | |
| 284340 | LUIS H. BLASINI ORTIZ / DBA MUNDO LAPIZ | HC-3 BOX 8152 | BARRANQUITAS | | BARRANQUITAS | PR | 00794 |
| 702614 | LUIS H. ORTIZ GONZALEZ | 112 CALLE MARIANO ABRIL | | | MAYAGUEZ | PR | 00680 |
| 702613 | LUIS H. ORTIZ GONZALEZ | PO BOX 3877 | | | AGUADILLA | PR | 00605 |
| 702615 | LUIS HADDOCK NAVARRO | BOX 1013 MIRADOR UNIVERSITARIO | | | CAYEY | PR | 00736 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 702616 | LUIS HANDIMAN | HC 03 BOX 4594 | | | | GURABO | PR | 00778 |
| 284341 | LUIS HEREDIA BURGOS | ADDRESS ON FILE | | | | | | |
| 702617 | LUIS HERMINIO ECHEVARRIA MENDOZA | URB REPT METROP | 1023 CALLE 30 SE | | | SAN JUAN | PR | 00936 |
| 284342 | LUIS HERNADEZ TORRES | ADDRESS ON FILE | | | | | | |
| 702618 | LUIS HERNANDEZ | EMBALSE SAN JOSE | 212 CALLE CANILLA | | | SAN JUAN | PR | 00924 |
| 284343 | LUIS HERNANDEZ AGUDO | ADDRESS ON FILE | | | | | | |
| 284344 | LUIS HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 700214 | LUIS HERNANDEZ ALVERIO | HACIENDA TENA APT 693 | | | | JUNCOS | PR | 00777 |
| 284345 | Luis Hernandez Baez | ADDRESS ON FILE | | | | | | |
| 702620 | LUIS HERNANDEZ CARDONA | PO BOX 361203 | | | | SAN JUAN | PR | 00936-1203 |
| 702621 | LUIS HERNANDEZ CASTRO | PARQUE ECUESTRE | A 19 CALLE 36 | | | CAROLINA | PR | 00987 |
| 284346 | LUIS HERNANDEZ CRUZ | RR 36 BOX 11623 | | | | SAN JUAN | PR | 00926 |
| 702623 | LUIS HERNANDEZ CRUZ | SUSAN COURT | 6 CALLE PATRICIA | | | GUAYNABO | PR | 00966 |
| 702622 | LUIS HERNANDEZ CRUZ | SUSAN COURT | 6 TINTILLO PATRICIA | | | GUAYNABO | PR | 00961 |
| 702624 | LUIS HERNANDEZ DELGADO | HC 40 BOX 42302 | | | | SAN LORENZO | PR | 00754 |
| 284347 | LUIS HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 284348 | LUIS HERNANDEZ GERENA | ADDRESS ON FILE | | | | | | |
| 284349 | LUIS HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 702625 | LUIS HERNANDEZ LUCIANO | REPARTO ANAIDA GARDENS | 200 CALLE 1 APTO 309 | | | PONCE | PR | 00731 |
| 702626 | LUIS HERNANDEZ MARCANO | HC 01 12169 | | | | CAROLINA | PR | 00985 |
| 702627 | LUIS HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 284350 | LUIS HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 702628 | LUIS HERNANDEZ MIRO | ADDRESS ON FILE | | | | | | |
| 702629 | LUIS HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 702630 | LUIS HERNANDEZ PEREZ | 131 WAKEMAN AVENUE NO 3 | | | | NEWARK | NJ | 07104-3030 |
| 702631 | LUIS HERNANDEZ POMALES | ADDRESS ON FILE | | | | | | |
| 284351 | LUIS HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 702619 | LUIS HERNANDEZ RODRIGUEZ | URB MONACO III | 508 CALLE REINER | | | MANATI | PR | 00674 |
| 702632 | LUIS HERNANDEZ ROLAN | HC 02 BOX 16226 | | | | ARECIBO | PR | 00612 |
| 284352 | LUIS HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 702633 | LUIS HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 284353 | LUIS HERNANDEZ SERVICES | ADDRESS ON FILE | | | | | | |
| 284354 | LUIS HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 702634 | LUIS HERNANDEZ VEGA | RES SAN ENRIQUE II APT 224 | | | | CAMUY | PR | 00627 |
| 284355 | LUIS HERNANDEZ WITTE-HAFFMANN | ADDRESS ON FILE | | | | | | |
| 1816249 | Luis Hernandez, Hernan | ADDRESS ON FILE | | | | | | |
| 284357 | LUIS HERNANDEZ, HERNAN | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 284356 | LUIS HERNANDEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 284358 | LUIS HERNANDEZ, HERNAN L | ADDRESS ON FILE | | | | | | | |
| 702635 | LUIS HERRERO ACEVEDO | REINA DE LAS FLORES | S 10 SANTA CLARA | | | GUAYNABO | PR | 00969 | |
| 702636 | LUIS HIRALDO CARMONA | ADDRESS ON FILE | | | | | | | |
| 702637 | LUIS HIRAM BETANCOURT ALEMAN | CALLE LUIS MUNOZ RIVERA 19 | | | | TRUJILLO ALTO | PR | 00978 | |
| 2137988 | LUIS HIRAM VILLAFANE CRUZ | LUIS H VILLAFAÑE CRUZ | P O BOX 203 | | | UTUADO | PR | 00641 | |
| 2164092 | LUIS HIRAM VILLAFANE CRUZ | P O BOX 203 | | | | UTUADO | PR | 00641 | |
| 284359 | LUIS HODGES SANABRIA | ADDRESS ON FILE | | | | | | | |
| 702638 | LUIS HUERTA FIGUEROA | BO ESPINOZA SECT ABALLARDE | PARCELA 25 | | | DORADO | PR | 00646 | |
| 284360 | Luis Huertas | ADDRESS ON FILE | | | | | | | |
| 702639 | LUIS HUERTAS BURGOS | URB HORIZONTE | A 20 CALLE ILUSION | | | GURABO | PR | 00778 | |
| 284361 | LUIS HUERTAS GONZALEZ | URB. SANTA ROSA | CALLE RITA C-9 | | | CAGUAS | PR | 00725 | |
| 702640 | LUIS HUERTAS GONZALEZ | VILLA NUEVA | B 24 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 284362 | LUIS HUERTAS MORALES | ADDRESS ON FILE | | | | | | | |
| 284363 | LUIS HUERTAS MORALES | ADDRESS ON FILE | | | | | | | |
| 284364 | LUIS HUERTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702641 | LUIS HUMPHREYS / DELA A HUMPHREYS | 29 PEACH TERR | | | | NEWBURGH | NY | 12550 | |
| 284365 | LUIS I ARROYO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 284366 | LUIS I CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 284367 | LUIS I CHIROQUE BENITEZ | ADDRESS ON FILE | | | | | | | |
| 702643 | LUIS I COLON SANTOS | HC 08 BOX 163 | | | | PONCE | PR | 00731 | |
| 284368 | LUIS I CRUZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 1539224 | LUIS I DAVILA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 702644 | LUIS I DIAZ GANDIA | ADDRESS ON FILE | | | | | | | |
| 702645 | LUIS I FONTANEZ BERBERENA | URB CAROLINA ALTA | E 7 CALLE ANASTACIO VILLEGAS | | | CAROLINA | PR | 00987 | |
| 284369 | LUIS I GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 284370 | LUIS I LLOPIZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 284371 | LUIS I LOPEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 284372 | LUIS I LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 702646 | LUIS I MELECIO ASOC VOLEYBALL DORAVOLLY | 40 URB BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| 702647 | LUIS I MELECIO/ASOC DE VOLLEYBALL | DORA VOLLY INC | 40 URB BRISAS DEL PLATA | | | DORADO | PR | 00646 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 702648 | LUIS I MELENDEZ MELENDEZ | P O BOX 660 | | | | BARRANQUITAS | PR | 00794 |
| 702649 | LUIS I MENDEZ GONZALEZ | URB CASTELLANA GARDENS | 14 CALLE 4D | | | CAROLINA | PR | 00985 |
| 702650 | LUIS I MOLINA CAENDELARIA | 122 CALLE COSME ARANA | | | | HATILLO | PR | 00659 |
| 702651 | LUIS I MORELL ALBELLA | MSC 486 100 | GRAN BOULEVARD PASEOS SUITE 112 | | | SAN JUAN | PR | 00926 |
| 284373 | LUIS I MORELL ALBELLA | PO BOX 859 | | | | HUMACAO | PR | 00792 |
| 702652 | LUIS I NAVAS DE LEON | ADDRESS ON FILE | | | | | | |
| 284374 | LUIS I ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 284375 | LUIS I ORTIZ MEDINA | ADDRESS ON FILE | | | | | | |
| 284376 | LUIS I OYOLA RIVERA | ADDRESS ON FILE | | | | | | |
| 284377 | LUIS I PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 284378 | LUIS I PASTRANA MATOS | ADDRESS ON FILE | | | | | | |
| 284379 | LUIS I QUINONES ROSADO | ADDRESS ON FILE | | | | | | |
| 702653 | LUIS I RAMIREZ ESPARRA | HC 1 BOX 7458 | | | | SALINAS | PR | 00751 |
| 702654 | LUIS I RAMOS | HC-01 BOX 2229 | ALTURA DE YANES 3RA EXT | | | FLORIDA | PR | 00650 |
| 284380 | LUIS I RAMOS CANDELARIA | ADDRESS ON FILE | | | | | | |
| 702655 | LUIS I RIOS RIVERA | PO BOX 192748 | | | | SAN JUAN | PR | 00919-2748 |
| 284381 | LUIS I RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 702656 | LUIS I RIVERA SANCHEZ | PO BOX 1002 | | | | BARRANQUITAS | PR | 00784 |
| 702657 | LUIS I RIVERA SANTOS | ADDRESS ON FILE | | | | | | |
| 702658 | LUIS I RODRIGUEZ REYES | HC 1 BOX 14612 | | | | COAMO | PR | 00769 |
| 284382 | LUIS I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 702659 | LUIS I ROLON SANCHEZ | URB FERRER | 5 CALLE 1 | | | CIDRA | PR | 00739 |
| 702660 | LUIS I ROSARIO TELLADO | BARRIO CARACOLES RUTA 2 | BUZON NUM 1027 | | | PENUELAS | PR | 00732-7143 |
| 284383 | LUIS I SOTO DELGADO | ADDRESS ON FILE | | | | | | |
| 284384 | LUIS I TORRES ROBLES | ADDRESS ON FILE | | | | | | |
| 284385 | LUIS I TUA MALDONADO | ADDRESS ON FILE | | | | | | |
| 702661 | LUIS I VELEZ SOTO | URB PLAZA DE LAS FUENTES | 1136 | | | TOA ALTA | PR | 00953 |
| 702662 | LUIS I VIGO GARCIA | URB COLINA METROPOLITANA | H 20 CALLE COLLORES | | | GUAYNABO | PR | 00969 |
| 284386 | LUIS I. CASILLAS MARCANO | ADDRESS ON FILE | | | | | | |
| 702663 | LUIS I. ENCARNACION FELIX | PO BOX 1021 | | | | FAJARDO | PR | 00738 |
| 284387 | LUIS IAN MENDEZ DROZ | ADDRESS ON FILE | | | | | | |
| 284388 | LUIS IRIZARRY FLORES | ADDRESS ON FILE | | | | | | |
| 702664 | LUIS IRIZARRY HERNANDEZ | URB TIBES | G 1 CALLE 4 | | | PONCE | PR | 00730-7181 |
| 284389 | LUIS IRIZARRY JUSINO | ADDRESS ON FILE | | | | | | |
| 284390 | LUIS IRIZARRY LANDRAU | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284391 | LUIS IRIZARRY MERCADO | ADDRESS ON FILE | | | | | | |
| 702665 | LUIS IRIZARRY MUÑIZ | ADDRESS ON FILE | | | | | | |
| 284392 | LUIS IRIZARRY PEREZ | CALLE POST # 312 SUR | | | | MAYAGÜEZ | PR | 00680 |
| 702666 | LUIS IRIZARRY PEREZ | PO BOX 755 | | | | MAYAGUEZ | PR | 00681 |
| 284393 | LUIS IRIZARRY TEXIDOR | ADDRESS ON FILE | | | | | | |
| 2176591 | LUIS IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2176594 | LUIS ISAAC LLANOS | ADDRESS ON FILE | | | | | | |
| 702667 | LUIS ITURRALDE ALBERT | MANSIONES REXLES | C-12 CALLE ISABEL LA CATOLICA | | | GUAYNABO | PR | 00081 |
| 702668 | LUIS ITURRINO ROBLES | VILLA FONTANA | VIA 7 2QL 206 | | | CAROLINA | PR | 00983 |
| 284394 | LUIS IVAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284395 | LUIS IVAN ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 702669 | LUIS IZQUIERDO MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 284396 | LUIS J ACEVEDO ACEVEDO | 38 COND BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976 |
| 702670 | LUIS J ACEVEDO ACEVEDO | P O BOX 10063 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-0063 |
| 702671 | LUIS J ACEVEDO BENGOECHEA | 359 DE DIEGO STE 601 | | | | SAN JUAN | PR | 00909-1711 |
| 284397 | LUIS J ACEVEDO MARTY | ADDRESS ON FILE | | | | | | |
| 702672 | LUIS J ALDREY CUADRADO | URB JESUS M LAGO | D 16 | | | UTUADO | PR | 00641 |
| 284398 | LUIS J ALDREY CUADRO | ADDRESS ON FILE | | | | | | |
| 702673 | LUIS J ALGARIN ORTIZ | P O BOX 1156 | | | | JUNCOS | PR | 00777-1156 |
| 284399 | LUIS J ALICEA LAPORTE | ADDRESS ON FILE | | | | | | |
| 284400 | LUIS J ALMODOVAR FABREGAS/RENEABLE | ADDRESS ON FILE | | | | | | |
| 284401 | LUIS J ALTORI VARGAS | ADDRESS ON FILE | | | | | | |
| 284402 | LUIS J APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 702674 | LUIS J APONTE SANTIAGO | PO BOX 954 | | | | BARRANQUITAS | PR | 00794 |
| 284403 | LUIS J ARCE PEREZ | ADDRESS ON FILE | | | | | | |
| 702675 | LUIS J AYALA ORTIZ | 241 CALLE NICARAGUA BONKER | | | | CAGUAS | PR | 00725 |
| 702676 | LUIS J BETANCES RAHOLA | URB COLINAS DE CUPEY | K 1 CALLE ACACIA | | | SAN JUAN | PR | 00926 |
| 702677 | LUIS J BRIGANTTY GONZALEZ | P O BOX 457 | | | | AGUIRRE | PR | 00704 |
| 284405 | LUIS J BURGOS DE JESUS | URB BELINDA | F 17 CALLE 7 | | | ARROYO | PR | 00714 |
| 702678 | LUIS J BURGOS DE JESUS | URB BELINDA | F 9 CALLE 2 | | | ARROYO | PR | 00714 |
| 284406 | LUIS J BURGOS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 284407 | LUIS J CAMACHO RIVERA | ADDRESS ON FILE | | | | | | |
| 846766 | LUIS J CANA COLON | DOS RIOS | M14 CALLE 2 | | | TOA BAJA | PR | 00949 |
| 284408 | LUIS J CAPIELLO APONTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284409 | LUIS J CARDONA DELGADO | ADDRESS ON FILE | | | | | | |
| 284410 | LUIS J CARMONA CINTRON | ADDRESS ON FILE | | | | | | |
| 284411 | LUIS J CARRION ROSARIO | ADDRESS ON FILE | | | | | | |
| 702679 | LUIS J CASIANO PARRILLA | LOS ANGELES | WK 21 CALLE CAMELIA | | | CAROLINA | PR | 00979 |
| 284412 | LUIS J CASIANO PARRILLA | LOS ANGELES WK-21 CAMELIA ST | | | | CAROLINA | PR | 00979 |
| 284413 | LUIS J CASIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284414 | LUIS J CASTRO RIVERA | ADDRESS ON FILE | | | | | | |
| 284415 | LUIS J CENTENO CRUZ | ADDRESS ON FILE | | | | | | |
| 284416 | LUIS J CINTRON GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 284417 | LUIS J CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 702680 | LUIS J COLLAZO PEREZ | 18 CALLE MIRAMAR | | | | PONCE | PR | 00731 |
| 284418 | LUIS J COLON COLON | ADDRESS ON FILE | | | | | | |
| 846767 | LUIS J CORTES PEREZ | URB BELLA VISTA | Y19 CALLE 25 | | | BAYAMON | PR | 00957-6113 |
| 702681 | LUIS J COTTO SUAREZ | PO BOX 3250 | | | | GUAYNABO | PR | 00970 |
| 284420 | LUIS J CRESPO REICES | ADDRESS ON FILE | | | | | | |
| 284421 | LUIS J DEL NIDO CRIADO | ADDRESS ON FILE | | | | | | |
| 284422 | LUIS J DELGADO ARROYO | ADDRESS ON FILE | | | | | | |
| 284423 | LUIS J DIAZ ARROYO | ADDRESS ON FILE | | | | | | |
| 702682 | LUIS J DIAZ CABRERO | CONDADO | 1305 AVE MAGDALENA APT 501 | | | SAN JUAN | PR | 00907 |
| 284424 | LUIS J DIAZ CABRERO | URB PARQUES DE SANTA MARIA | CALLE PETUNIA P-3 | | | SAN JUAN | PR | 00927 |
| 846768 | LUIS J DIAZ OTERO | URB TERRAZAS DEL TOA | 2K3 CALLE 14 | | | TOA ALTA | PR | 00953-4805 |
| 284425 | LUIS J ENCARNACION , INC | PO BOX 1021 | | | | TRUJILLO ALTO | PR | 00978-1021 |
| 702683 | LUIS J FELICIANO ORTIZ | PO BOX 8529 | | | | PONCE | PR | 00732 |
| 702684 | LUIS J FILION RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284426 | LUIS J FONSECA SOSA | ADDRESS ON FILE | | | | | | |
| 284427 | LUIS J FONTANEZ | ADDRESS ON FILE | | | | | | |
| 702685 | LUIS J GARCIA SANCHEZ | BO OBRERO | CALLE 14 752 | | | SANTURCE | PR | 00915 |
| 702686 | LUIS J GAUTIER MONGE | RES SABANA ABAJO | EDF 48 APT 380 | | | CAROLINA | PR | 00983 |
| 284428 | LUIS J GIERBOLINI DELGADO | ADDRESS ON FILE | | | | | | |
| 284429 | LUIS J GIMENEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 284430 | LUIS J GOENAGA BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 702687 | LUIS J GONZALEZ COLON | HC 5 BOX 62235 | | | | MAYAGUEZ | PR | 00680 |
| 284431 | LUIS J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 284432 | LUIS J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 284433 | LUIS J GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 702688 | LUIS J GUERRERO CRESPO | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 284434 | LUIS J GUEVARA DBA OFFICE SCHOOL & ART | PO BOX 6586 | | | SAN JUAN | PR | 00914-6586 | |
| 702689 | LUIS J GUEVARA FUERTES | PO BOX 6586 | | | SAN JUAN | PR | 00914 | |
| 284435 | LUIS J HERRERA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 284436 | LUIS J ILARRAZA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 702690 | LUIS J IRIZARRY MARTINEZ | PO BOX 54 | | | GUAYNABO | PR | 00970 | |
| 702691 | LUIS J IRIZARRY MELENDEZ | ADDRESS ON FILE | | | | | | |
| 284437 | LUIS J JIMENEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 702692 | LUIS J LEBRON LEBRON | P O BOX 1076 | | | GUAYAMA | PR | 00785 | |
| 846769 | LUIS J LEBRON NIEVES | 266 BRISAS DE MAR CHIQUITA | | | MANATI | PR | 00674 | |
| 702693 | LUIS J LEBRON NIEVES | HC 01 BOX 4309 | | | LARES | PR | 00669 | |
| 702694 | LUIS J LEON RODRIGUEZ C /GOSPEL FEST INC | URB ALT DE VILLALBA | 228 CALLE PAOLITA GOMEZ | | VILLALBA | PR | 00766 | |
| 284438 | LUIS J LOPEZ | ADDRESS ON FILE | | | | | | |
| 702695 | LUIS J LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 284439 | LUIS J LOPEZ PINEIRO | ADDRESS ON FILE | | | | | | |
| 846770 | LUIS J LOPEZ QUILES | URB SAN JOSE | 473 CALLE ASTORGA | | SAN JUAN | PR | 00923-1614 | |
| 284440 | LUIS J LOPEZ ROSA | ADDRESS ON FILE | | | | | | |
| 702696 | LUIS J LUGO PENNES | ADDRESS ON FILE | | | | | | |
| 702697 | LUIS J LUGO ROBLES | VILLAS DEL CARIBE | EDIF 16 APT 190 | | PONCE | PR | 00731 | |
| 702698 | LUIS J LUGO VELEZ | PO BOX 712 | | | MERCEDITA | PR | 00715-0712 | |
| 284441 | LUIS J MALDONADO CLAUDIO | ADDRESS ON FILE | | | | | | |
| 702699 | LUIS J MALDONADO LOPEZ | PO BOX 590 | | | MERCEDITA | PR | 00715 | |
| 284442 | LUIS J MALDONADO SAITER | ADDRESS ON FILE | | | | | | |
| 846771 | LUIS J MARIN RODRIGUEZ | URB ROOSEVELT | 474 AVE HOSTOS | | SAN JUAN | PR | 00918-3015 | |
| 702700 | LUIS J MARRERO ORTEGA | PO BOX 8519 FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-8519 | |
| 702701 | LUIS J MARTE DE JESUS | P O BOX 6483 | | | BAYAMON | PR | 00960-5483 | |
| 284443 | LUIS J MARTIR | ADDRESS ON FILE | | | | | | |
| 284444 | LUIS J MAYSONET ALICEA | ADDRESS ON FILE | | | | | | |
| 702702 | LUIS J MEDINA ROJAS | URB LOS DOMIINICOS | L 209 CALLE 8 | | BAYAMON | PR | 00957 | |
| 284445 | LUIS J MERCADO LUGO | ADDRESS ON FILE | | | | | | |
| 284446 | LUIS J MERCADO RIVERA | ADDRESS ON FILE | | | | | | |
| 702703 | LUIS J MERCADO VAZQUEZ | URB BELMONTE 62 | CALLE CARDONA | | MAYAGUEZ | PR | 00680 | |
| 284447 | LUIS J MILLAN BERDECIA | ADDRESS ON FILE | | | | | | |
| 702704 | LUIS J MIRANDA ORTIZ | PO BOX 1300 | | | COROZAL | PR | 00783 | |
| 284448 | LUIS J MIRANDA RIVERA | ADDRESS ON FILE | | | | | | |
| 284449 | LUIS J MIRANDA RIVERA | ADDRESS ON FILE | | | | | | |
| 284450 | LUIS J MIRANDA RIVERA | ADDRESS ON FILE | | | | | | |
| 284451 | LUIS J MIRO & LAURA CRUZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284452 | LUIS J MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284453 | LUIS J MONTALVO DELANOY | ADDRESS ON FILE | | | | | | |
| 702705 | LUIS J MONTALVO FABRELLAS | EXT VILLA RITA | AA 5 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 |
| 284454 | LUIS J MONTES RIVERA/ SANTOS L MONTES | ADDRESS ON FILE | | | | | | |
| 284455 | LUIS J MORALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 702706 | LUIS J MORENO CORTES | P O BOX 4830 | | | | AGUADILLA | PR | 00605 |
| 284456 | LUIS J NEGRON VELEZ | ADDRESS ON FILE | | | | | | |
| 284457 | LUIS J NIEVES CASTRO | ADDRESS ON FILE | | | | | | |
| 284458 | LUIS J NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 284459 | LUIS J NIEVES MIRANDA | ADDRESS ON FILE | | | | | | |
| 284460 | LUIS J NIEVES SOTO | ADDRESS ON FILE | | | | | | |
| 702707 | LUIS J NIEVES TORRES | ADDRESS ON FILE | | | | | | |
| 284461 | LUIS J NIEVES VEGA | ADDRESS ON FILE | | | | | | |
| 284462 | LUIS J OCASIO TORRES | ADDRESS ON FILE | | | | | | |
| 702708 | LUIS J OJEDA ROSADO | URB SANTA TERESITA | AK 13 CALLE 8 | | | PONCE | PR | 00730-1774 |
| 702709 | LUIS J ORTEGA BERRIOS | P O BOX 141 | | | | CIALES | PR | 00638 |
| 284463 | LUIS J ORTIZ ALMODOVAR | CSM MAYAGUEZ | D 25 URB. VALLE VERDE | | | SAN GERMAN | PR | 00683-0000 |
| 702711 | LUIS J ORTIZ ALMODOVAR | D 25 URB VALLE VERDE | | | | SAN GERMAN | PR | 00683 |
| 702712 | LUIS J ORTIZ BARRIOS | HC 1 BOX 2415 | | | | BOQUERON | PR | 00622-9707 |
| 702713 | LUIS J ORTIZ BORRAS | URB LA VISTA | B20 VIA HORIZONTE | | | SAN JUAN | PR | 00924 |
| 702710 | LUIS J ORTIZ FIGUEROA | URB LEVITOWN 2571 | PASEO ANGEL | | | TOA BAJA | PR | 00949 |
| 284464 | LUIS J ORTIZ MEDINA | ADDRESS ON FILE | | | | | | |
| 284465 | LUIS J ORTIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 284466 | LUIS J ORTIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 284467 | LUIS J OTERO GARCIA | ADDRESS ON FILE | | | | | | |
| 702714 | LUIS J PACHECO MERCADO | SUITE 126 BOX 3501 | | | | JUANA DIAZ | PR | 00795 |
| 284468 | LUIS J PAGAN DIAZ | ADDRESS ON FILE | | | | | | |
| 284469 | LUIS J PENA BRACERO | ADDRESS ON FILE | | | | | | |
| 284470 | LUIS J PEREZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 702715 | LUIS J PEREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 702716 | LUIS J PEREZ ROSADO | ADDRESS ON FILE | | | | | | |
| 284471 | LUIS J PINEIRO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 284472 | LUIS J PONCE ROSADO | ADDRESS ON FILE | | | | | | |
| 702717 | LUIS J QUINTANA OCASIO | ADDRESS ON FILE | | | | | | |
| 702718 | LUIS J RAMOS DIAZ | C 17 LAS CUCHARAS | | | | PONCE | PR | 00731 |
| 284473 | LUIS J RAMOS MUNOZ A/C MARITZA MUNOZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 702719 | LUIS J REYES CRUZ | PO BOX 52 | | | | ARECIBO | PR | 00612 |
| 702720 | LUIS J REYES RIVERA | BO RIO ABAJO | BOX 40961 | | | VEGA BAJA | PR | 00693 |
| 284474 | LUIS J REYES ROSARIO | ADDRESS ON FILE | | | | | | |
| 702721 | LUIS J RIOS AGOSTO | 313 PRAIRIE CT | | | | FAYETTEVILLE | NC | 28303 |
| 284475 | LUIS J RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 284476 | LUIS J RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 702722 | LUIS J RIVERA RIVERA | EL MADRIGAL | I 43 CALLE 11 | | | PONCE | PR | 00730 |
| 284477 | LUIS J RIVERA RIVERA | JOSE MERCADO | V114 CALLE HARDING | | | CAGUAS | PR | 00725 |
| 284478 | LUIS J RIVERA RIVERA | URB CASA MIA | 4948 CALLE ZUMBADOR | | | PONCE | PR | 00728 |
| 284479 | LUIS J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 284480 | LUIS J RIVERA SANTOS | ADDRESS ON FILE | | | | | | |
| 702724 | LUIS J RIVERA TORRES Y MARIA R SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 702725 | LUIS J RODRIGUEZ / MILAGROS RODRIGUEZ | BO PADILLA SECTOR EL LIMON | | | | COROZAL | PR | 00783 |
| 702727 | LUIS J RODRIGUEZ NEGRON | BDA PUEBLO NUEVO | 58 A JUAN F CORTES | | | SAN SEBASTIAN | PR | 00685 |
| 702728 | LUIS J RODRIGUEZ NIEVES | PO BOX 28 | | | | AGUADILLA | PR | 00690 |
| 284481 | LUIS J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284482 | LUIS J RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 284483 | LUIS J RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 702729 | LUIS J RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 284484 | LUIS J RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 284485 | LUIS J RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 284486 | LUIS J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 284487 | LUIS J RODRIGUEZ Y GLORYVETTE RIVERA | ADDRESS ON FILE | | | | | | |
| 284488 | LUIS J ROJAS TOBI | ADDRESS ON FILE | | | | | | |
| 702730 | LUIS J ROLDAN RAMOS | MANCIONES DE BAIROA | B 22 CALLE 2 | | | CAGUAS | PR | 00725 |
| 284489 | LUIS J ROMAN FLORES | ADDRESS ON FILE | | | | | | |
| 284490 | LUIS J ROMERO CALDERON | ADDRESS ON FILE | | | | | | |
| 702731 | LUIS J ROMERO CALDERON | ADDRESS ON FILE | | | | | | |
| 702732 | LUIS J ROSADO MEDINA | URB SAN MIGUEL | C 13 | | | SAN LORENZO | PR | 00754 |
| 702733 | LUIS J ROSADO RODRIGUEZ | COLINAS DE MARQUEZ | G 9 CALLE PROVIDENCIA | | | VEGA BAJA | PR | 00693 |
| 284491 | LUIS J ROSADO RODRIGUEZ | COLINAS DEL MARQUEZ | G 9 CALLE PROVIDENCIA | | | VEGA BAJA | PR | 00693 |
| 702735 | LUIS J ROSARIO FIGUEROA | 13 CALLE PROLONGACION FRANCIA | | | | SAN JUAN | PR | 00917 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 702734 | LUIS J ROSARIO FIGUEROA | PO BOX 183 | | | | VILLALBA | PR | 00766 | |
| 702736 | LUIS J ROSARIO PASTRANA | PO BOX 76 | | | | HUMACAOO | PR | 00792 | |
| 284492 | LUIS J SALDANA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 702737 | LUIS J SALGADO GARCIA | RES NEMESIO R CANALES | EDIF 16 APT 315 | | | SAN JUAN | PR | 00918 | |
| 702738 | LUIS J SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 284493 | LUIS J SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 284494 | LUIS J SANCHEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 284495 | LUIS J SANCHEZ ROBLES DPM | 7148 CURRY FORD RD | SUITE 300 | | | ORLANDO | FL | 32822 | |
| 846772 | LUIS J SANTANA GINEL | URB BAIROA | BD17 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 284497 | LUIS J SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 284498 | LUIS J SANTODOMINGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 702739 | LUIS J SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 702740 | LUIS J SANTOS NEGRON | 7979 CALLE LOS BRAVOS STE 78 | | | | SABANA SECA | PR | 00952 | |
| 702741 | LUIS J SEDAN RAMOS | URB VISTAS DEL MAR | 3305 CALLE ROSADO | | | PONCE | PR | 00716 | |
| 702742 | LUIS J SEIN VEGA | 261 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 702743 | LUIS J SERRANO GARCIA | 199 PASEO REALES CASTILLO | | | | ARECIBO | PR | 00612 | |
| 284500 | LUIS J SERRANO LUGO | ADDRESS ON FILE | | | | | | | |
| 284501 | LUIS J SILVA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 702744 | LUIS J SOJO VIVENES/CARIBBEAN TAERWONDO | BO PUEBLO NUEVO | BOX 111 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 284502 | LUIS J SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 702745 | LUIS J SOTO GARCIA | ALT DE VILLA DEL REY | L 12 CALLE FRANCIA | | | CAGUAS | PR | 00727 | |
| 702746 | LUIS J SOTO SASTRE | P O BOX 90 | | | | LARES | PR | 00669-0090 | |
| 702747 | LUIS J SUAREZ CASTRO | RR 3 BOX 3500 | | | | SAN JUAN | PR | 00928 | |
| 284503 | LUIS J TORRES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 284504 | LUIS J TORRES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 284505 | LUIS J TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 284506 | LUIS J VALENTIN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 284507 | LUIS J VALENTIN MATOS | ADDRESS ON FILE | | | | | | | |
| 702748 | LUIS J VALENTIN SOLANA | PARK GARDENS | W31 CALLE YOSEMITE URB PARK GDNS | | | SAN JUAN | PR | 00926 | |
| 702749 | LUIS J VAZQUEZ MORALES | URB SANTA NARTA | CALLE I 2 | | | SAN GERMAN | PR | 00683 | |
| 284508 | LUIS J VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 702750 | LUIS J VEGA RIVERA | S F 18 CALLE SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 284509 | LUIS J VILARO VELEZ | ADDRESS ON FILE | | | | | | | |
| 284510 | LUIS J VIZCARRONDO SERRANO | ADDRESS ON FILE | | | | | | | |
| 284511 | LUIS J. BRICENO | ADDRESS ON FILE | | | | | | | |
| 284512 | LUIS J. CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284513 | LUIS J. DIAZ CANCEL | ADDRESS ON FILE | | | | | | |
| 284514 | LUIS J. DIAZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 284515 | LUIS J. FIGUEROA MELECIO | ADDRESS ON FILE | | | | | | |
| 284516 | LUIS J. GONZALEZ QUILES | LCDO. IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 |
| 284517 | LUIS J. MARIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284518 | LUIS J. RIVERA GELPI | ADDRESS ON FILE | | | | | | |
| 284519 | LUIS J. RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | | |
| 702751 | LUIS J. SERRANO LUGO | ADDRESS ON FILE | | | | | | |
| 2151658 | LUIS J. TORRUELLA | 32 CALLE FRANCISCO OLLER | | | | PONCE | PR | 00736-1603 |
| 284520 | LUIS J. VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 284521 | LUIS J.RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 284522 | LUIS JABDIEL PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 284523 | LUIS JAVIER CASIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 702752 | LUIS JAVIER CHERENA RIVERA | ADDRESS ON FILE | | | | | | |
| 284524 | LUIS JAVIER CRUZ CINTRON | ADDRESS ON FILE | | | | | | |
| 284525 | LUIS JAVIER FLORES APONTE | ADDRESS ON FILE | | | | | | |
| 284526 | LUIS JAVIER GUZMAN GUZMAN | ADDRESS ON FILE | | | | | | |
| 702753 | LUIS JAVIER HERNANDEZ PEREZ | 102 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 |
| 702754 | LUIS JAVIER IRIZARRY AROCHO | HC 2 BOX 6998 | | | | FLORIDA | PR | 00650 |
| 702755 | LUIS JAVIER IRRIZARRY | P O BOX 2161 | | | | SAN JUAN | PR | 00921-2161 |
| 284527 | LUIS JAVIER LAUREANO BAEZ | ADDRESS ON FILE | | | | | | |
| 702756 | LUIS JAVIER LOPERENA MORALES | 4 CALLE TOMAS GONZALEZ | | | | MOCA | PR | 00676 |
| 284528 | LUIS JAVIER MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 702757 | LUIS JAVIER MORALES NAZARIO | HC 01 BOX 5620 | | | | SAN GERMAN | PR | 00683 |
| 702758 | LUIS JAVIER RUIZ | ADDRESS ON FILE | | | | | | |
| 702759 | LUIS JAVIER SANCHEZ BANKS | BO MOSQUITO DE AGUIRRE | PARADA 7 | | | SALINAS | PR | 00751 |
| 702760 | LUIS JAVIER SANTIAGO SIERRA | EL ROSARIO | 67 CALLE 1 | | | YAUCO | PR | 00698 |
| 702761 | LUIS JAVIER VEGA CORDERO | HC 3 BOX 11812 | | | | CAMUY | PR | 00627-9715 |
| 284529 | LUIS JESUS CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 284530 | LUIS JESUS CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 702762 | LUIS JIMENEZ ALICEA | URB. SAN CRISTOBAL | CALLE I #5 | | | BARRANQUITAS | PR | 00794 |
| 702763 | LUIS JIMENEZ APONTE | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 702764 | LUIS JIMENEZ APONTE | URB METROPOLIS | B 58 CALLE 10 | | | CAROLINA | PR | 00987 |
| 284531 | LUIS JIMENEZ DOMENECH | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 284532 | LUIS JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 702765 | LUIS JIMENEZ MELENDEZ | EXT ROOSEVELT | 419 CALLE EDDIE GRACIA SANCHEZ | | | SAN JUAN | PR | 00918 | |
| 702766 | LUIS JIMENEZ RAMIREZ | PO BOX 1029 | | | | DORADO | PR | 00646 | |
| 1452102 | Luis Jimenez, Pedro | ADDRESS ON FILE | | | | | | | |
| 1543339 | Luis Jimenez, Ramon | ADDRESS ON FILE | | | | | | | |
| 702767 | LUIS JOEL ALEXANDER TRINIDAD | BO LAS CUEVAS | CARR 850 CALLE ADELINA MENDEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 702768 | LUIS JOEL BENITEZ GONZALEZ | BUENA VISTA | 25 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 702769 | LUIS JOEL MAISONET | ADDRESS ON FILE | | | | | | | |
| 702770 | LUIS JOEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 284533 | LUIS JOEL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 284534 | LUIS JOMAR RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 284535 | LUIS JONATHAN MARRERO HIRALDO | ADDRESS ON FILE | | | | | | | |
| 702772 | LUIS JOSE CRESPO ZAYAS | REPARTO MEDINA | CALLE A 7 | | | SAN LORENZO | PR | 00754 | |
| 702773 | LUIS JOSE GUZMAN MELENDEZ | HACIENDA CONCORDIA | 11235 CALLE ROSA | | | SANTA ISABEL | PR | 00757 | |
| 284536 | LUIS JOSE IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 702774 | LUIS JOSE SANTIAGO-RIVERA | ADDRESS ON FILE | | | | | | | |
| 284537 | LUIS JOSE TORRES ASENCIO | ADDRESS ON FILE | | | | | | | |
| 702775 | LUIS JR A SANTIAGO SANTIAGO | BAYAMON GARDENS | N 6 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 284538 | LUIS JUNCOS GAUTIER | ADDRESS ON FILE | | | | | | | |
| 702776 | LUIS JUSINO ORTIZ | BOX 841 | | | | HORMIGUEROS | PR | 00660 | |
| 702777 | LUIS JUSINO PACHECO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 702778 | LUIS JUSINO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 702779 | LUIS JUSINO TORRES | PO BOX 489 | | | | ENSENADA | PR | 00647 | |
| 284539 | LUIS K ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702780 | LUIS KEVIN SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 702781 | LUIS KLAPPENBACH LEON | URB SIERRA BAYAMON | CALLE 31 BLQ 34 5 | | | BAYAMON | PR | 00961 | |
| 702782 | LUIS L ALVARADO LUIS | BO JAGUAR | | | | PATILLAS | PR | 00723 | |
| 284540 | LUIS L CARRERO ROMERO | ADDRESS ON FILE | | | | | | | |
| 284541 | LUIS L CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 702783 | LUIS L MATIAS MELENDEZ | HC 1 BOX 15730 | | | | CABO ROJO | PR | 00623-9719 | |
| 284542 | LUIS L MOREU TORRES | ADDRESS ON FILE | | | | | | | |
| 702784 | LUIS L RODRIGUEZ LARACUENTE | HAC LA MATILDE | 5620 PASEO MORELL CAMPOS | | | PONCE | PR | 00728 | |
| 702785 | LUIS L ROLON MELENDEZ | RES LUIS LLORENS TORRES | EDIF 41 APT 835 | | | SAN JUAN | PR | 00913 | |
| 284543 | LUIS L SANTIAGO VILLAHERMOSA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284544 | LUIS L TORRES MARRERO | ADDRESS ON FILE | | | | | | |
| 702786 | LUIS LABORDE FREYDE | 185 COD TEIDE APT 1102 | CALLE COSTA RICA | | | SAN JUAN | PR | 00917 |
| 702787 | LUIS LABOY RAMOS | URB ESPERIMENTAL | 13 CALLE 1 | | | SAN JUAN | PR | 00926 |
| 702788 | LUIS LABOY SANTANA | URB VILLA HUMACAO | D 13 CALLE 15 | | | HUMACAO | PR | 00791 |
| 702789 | LUIS LAGO | P O BOX 90 | | | | BARCELONETA | PR | 00617 |
| 284545 | LUIS LAGUE JONAS | ADDRESS ON FILE | | | | | | |
| 284546 | LUIS LAGUNA MUNIZ | ADDRESS ON FILE | | | | | | |
| 284547 | LUIS LAJARA BORELLI | ADDRESS ON FILE | | | | | | |
| 284548 | LUIS LAJARA PARDO | ADDRESS ON FILE | | | | | | |
| 284549 | LUIS LAMBOY TORRES | ADDRESS ON FILE | | | | | | |
| 702790 | LUIS LARACUENTE LOPEZ | URB IRLANDA HEIGHTS | FK 5 CALLE CIRIO | | | BAYAMON | PR | 00956 |
| 770705 | LUIS LASALLE PITRE | NO TIENE/ DERECHO PROPIO | 173 HARMON ST APT 2-C | | | BROOKLYN | NY | 11221 |
| 702791 | LUIS LAZU PEREZ | 260 CALLE LAGUNA PLAYITA | | | | SAN JUAN | PR | 00913 |
| 702792 | LUIS LEBRON BELTRAN | 45 / COLECTORA | | | | SAN JUAN | PR | 00909 |
| 2174625 | LUIS LEBRON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 284550 | LUIS LEBRON Y ASOCIADOS INC | PO BOX 3317 | | | | GUAYNABO | PR | 00970 |
| 702793 | LUIS LEDEE DROZ | URB SANTIAGO IGLESIAS | 1399 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 |
| 284551 | LUIS LEDUC MARTES | ADDRESS ON FILE | | | | | | |
| 702794 | LUIS LEON CRUZ | ALTURAS DE SANTA ISABEL | H 4 CALLE 4 | | | SANTA ISABEL | PR | 00757 |
| 284552 | LUIS LEON FREIRE | ADDRESS ON FILE | | | | | | |
| 702795 | LUIS LEON ORTIZ | BZN 5560 | | | | CIDRA | PR | 00739 |
| 702796 | LUIS LEON VEGA | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 |
| 702797 | LUIS LIMONTA LOYZAGA | PO BOX 10194 | | | | SAN JUAN | PR | 00922 |
| 702799 | LUIS LINARES Y ROSOEMARY LUCERNA | ADDRESS ON FILE | | | | | | |
| 702798 | LUIS LINARES Y ROSOEMARY LUCERNA | ADDRESS ON FILE | | | | | | |
| 702800 | LUIS LLANOS CARRION | BO MALPICA | PO BOX 1075 | | | RIO GRANDE | PR | 00745 |
| 284554 | LUIS LLANOS ROMERO | ADDRESS ON FILE | | | | | | |
| 702802 | LUIS LOPEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 702801 | LUIS LOPEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 702803 | LUIS LOPEZ ALDAS | PO BOX 836 | | | | MAYAGUEZ | PR | 00681 |
| 284555 | LUIS LOPEZ ALFARO | ADDRESS ON FILE | | | | | | |
| 284556 | LUIS LOPEZ BIGIO | ADDRESS ON FILE | | | | | | |
| 702804 | LUIS LOPEZ CANDELARIA | 177 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 |
| 702805 | LUIS LOPEZ CARTAGENA | BO SALTO SEC LA TOSCA | BOX 3135 | | | CIDRA | PR | 00739 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 702806 | LUIS LOPEZ CARTAGENA | URB SANTIAGO IGLESIAS | 1428 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 284557 | LUIS LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 284558 | LUIS LOPEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 284559 | LUIS LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 702807 | LUIS LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 284560 | LUIS LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 700215 | LUIS LOPEZ DELGADO | RR 6 BOX 11176 | | | | SAN JUAN | PR | 00926 | |
| 846773 | LUIS LOPEZ DIAZ | PO BOX 1223 | | | | RIO GRANDE | PR | 00745 | |
| 284561 | LUIS LOPEZ DIAZ | URB BUNKER | 9 CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 702808 | LUIS LOPEZ FELICIANO | HC 6 BOX 75883 | | | | CAGUAS | PR | 00725 | |
| 702809 | LUIS LOPEZ LOPEZ | 7 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 284562 | LUIS LOPEZ LUNA INSURANCE | URB VILLA CAPARRA | 21 CALLE J | | | GUAYNABO | PR | 00966 | |
| 702810 | LUIS LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 702812 | LUIS LOPEZ NIEVES | MONTE FLORES 5-A | 2007 CALLE LAS VIOLETAS | | | SAN JUAN | PR | 00915 | |
| 702813 | LUIS LOPEZ PEREZ | BUENA VISTA | 125 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 846774 | LUIS LOPEZ POITEVIN | JARDINES DE COUNTRY CLUB | CF-1 CALLE 139 | | | CAROLINA | PR | 00983 | |
| 284563 | LUIS LOPEZ QUILES | ADDRESS ON FILE | | | | | | | |
| 702814 | LUIS LOPEZ RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 284564 | LUIS LOPEZ RIJOS/MAXIMO SOLAR INDUSTRIES | URB PASEOS PALMA REAL | D 11 CALLE GARRION | | | JUNCOS | PR | 00777 | |
| 284565 | LUIS LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702815 | LUIS LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 284566 | LUIS LOPEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 284567 | LUIS LORENZANA MERCED | ADDRESS ON FILE | | | | | | | |
| 702816 | LUIS LORENZO GONZALEZ | PO BOX 1304 | | | | AGUADA | PR | 00602 | |
| 284568 | LUIS LOYO COLON | ADDRESS ON FILE | | | | | | | |
| 284569 | LUIS LOZADA ARENAS | ADDRESS ON FILE | | | | | | | |
| 702817 | LUIS LOZADA CRUZ | P O BOX 763 | | | | SAN LORENZO | PR | 00754-0763 | |
| 702818 | LUIS LOZADA DIAZ | ADDRESS ON FILE | | | | | | | |
| 702819 | LUIS LOZADA ELIAS | RR 2 BOX 7520 | | | | TOA ALTA | PR | 00953 | |
| 284570 | LUIS LTORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 284571 | LUIS LTORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| 702820 | LUIS LUCENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 702821 | LUIS LUGO AYALA | PO BOX 696 | | | | SAN GERMAN | PR | 00683 | |
| 702822 | LUIS LUNA DIAZ | ALTURA DE PARQUE ECUESTRE | 812 CALLE YCARO | | | CAROLINA | PR | 00987 | |
| 284573 | LUIS M ACEVEDO ROCA | ADDRESS ON FILE | | | | | | | |
| 284574 | LUIS M ACEVEDO TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 284575 | LUIS M ACIN DIAZ | ADDRESS ON FILE | | | | | |
| 284576 | LUIS M ACOSTA MONROIG | ADDRESS ON FILE | | | | | |
| 702825 | LUIS M AGOSTO ALICEA | HC 01 BOX 7095 | | | AGUAS BUENAS | PR | 00703 |
| 702826 | LUIS M ALBINO IRIZARRY | BOX 928 | | | SAN GERMAN | PR | 00683 |
| 284577 | LUIS M ALMODOVAR RIVERA | BO CAMPO ALEGRE | I 6 CALLE ACACIA | | PONCE | PR | 00716 |
| 702827 | LUIS M ALMODOVAR RIVERA | PO BOX 9066597 | | | SAN JUAN | PR | 00906-6597 |
| 284578 | LUIS M ALMODOVAR RIVERA | URB ROYAL TOWN | C-13 CALLE 6 | | BAYAMON | PR | 00956 |
| 284579 | LUIS M ALVARADO ESCALERA | ADDRESS ON FILE | | | | | |
| 284580 | LUIS M ALVARADO RIVERA | ADDRESS ON FILE | | | | | |
| 702828 | LUIS M ALVAREZ CABAN | URB VALLE DE YABUCOA | 622 CALLE JAZMIN | | YABUCOA | PR | 00767 |
| 284581 | LUIS M ALVAREZ SERRANO | ADDRESS ON FILE | | | | | |
| 702829 | LUIS M ALVAREZ VELEZ | HC 1 BOX 22551 | | | CABO ROJO | PR | 00623 |
| 702830 | LUIS M AMADOR ACOSTA | P O BOX 386 | | | LAJAS | PR | 00667 |
| 284582 | LUIS M ANDINO MONTANEZ | ADDRESS ON FILE | | | | | |
| 702831 | LUIS M ANGELET RODRIGUEZ | URB VILLAS DE TORRIMAR | 30 REINA SOFIA | | GUAYNABO | PR | 00969 |
| 702832 | LUIS M ANGLADA Y/O ANA L RODRIGUEZ | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | SAN JUAN | PR | 00910-3855 |
| 702833 | LUIS M ARAUD CARRASQUILLO | HC 4 BOX 5103 | | | HUMACAO | PR | 00791-9518 |
| 284583 | LUIS M ARIAS VAZQUEZ | ADDRESS ON FILE | | | | | |
| 284584 | LUIS M ARROYO CAMPOS | ADDRESS ON FILE | | | | | |
| 702834 | LUIS M ATILANO FELIZ | BO BORINQUEN | HC 4 BOX 48942 | | CAGUAS | PR | 00725 |
| 702835 | LUIS M AVILES FRED | HC 01 BOX 3714 | | | LAS MARIAS | PR | 00670 |
| 284585 | LUIS M AYALA QUINTANA | ADDRESS ON FILE | | | | | |
| 284586 | LUIS M BABILONIA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 284587 | LUIS M BADILLO MULET | ADDRESS ON FILE | | | | | |
| 284588 | LUIS M BAEZ QUESADA | ADDRESS ON FILE | | | | | |
| 702836 | LUIS M BAEZ RIVERA | HC 01 BOX 5656 | | | GUAYNABO | PR | 00971-9801 |
| 702837 | LUIS M BAEZ RIVERA | HC 1 BOX 5656 | | | GUAYNABO | PR | 00971 |
| 284589 | LUIS M BALZAC SANCHEZ | ADDRESS ON FILE | | | | | |
| 702838 | LUIS M BARNECET VELEZ | URB SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 |
| 284590 | LUIS M BAUTISTA FELIZ | ADDRESS ON FILE | | | | | |
| 284591 | LUIS M BAUZO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 284592 | LUIS M BERNAL JIMENEZ | ADDRESS ON FILE | | | | | |
| 284593 | LUIS M BERRIOS ROSARIO | ADDRESS ON FILE | | | | | |
| 702839 | LUIS M BLASINI RODRIGUEZ | PO BOX 560132 | | | GUAYANILLA | PR | 00656-0132 |
| 284594 | LUIS M BONES ROSA | ADDRESS ON FILE | | | | | |
| 284595 | LUIS M CABELLO SANTIAGO | ADDRESS ON FILE | | | | | |
| 702840 | LUIS M CABRERA MELENDEZ | RR 11 BOX 10010 | | | BAYAMON | PR | 00956 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 702841 | LUIS M CADIZ PESANTE | URB GLENVIEW GARDENS | N 2 CALLE E 9 | | | PONCE | PR | 00730-1751 | |
| 846775 | LUIS M CANCEL | PMB 483 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 284596 | LUIS M CAPPACETTI COTTO | ADDRESS ON FILE | | | | | | | |
| 284597 | LUIS M CARABALLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 702842 | LUIS M CARABALLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702843 | LUIS M CARABALLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 284598 | LUIS M CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 702844 | LUIS M CARRILLO & ASSOCIATES | PO BOX 29348 | | | | SAN JUAN | PR | 00929-0348 | |
| 702845 | LUIS M CARRILLO ACOSTA | PO BOX 5000 SUITE 36 | | | | SAN GERMAN | PR | 00683 | |
| 284599 | LUIS M CARRION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 284600 | LUIS M CASTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 702846 | LUIS M CASTILLOVEITIA | PO BOX 42 | | | | MERCEDITA | PR | 00715 | |
| 284601 | LUIS M CASTRO AGIS | ADDRESS ON FILE | | | | | | | |
| 284602 | LUIS M CASTRO DBA LM OFFICE & CLEANING | AVE TITO CASTRO 532 | | | | PONCE | PR | 00716 | |
| 702847 | LUIS M CASTRO DIAZ | HC 2 BOX 12800 | | | | HUMACAO | PR | 00791-9646 | |
| 284603 | LUIS M CECILIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 702848 | LUIS M CINTRON DELFI | PO BOX 1257 | | | | SANTA ISABEL | PR | 00757 | |
| 284604 | LUIS M CINTRON ROURA | ADDRESS ON FILE | | | | | | | |
| 284605 | LUIS M CINTRON ROURA | ADDRESS ON FILE | | | | | | | |
| 284606 | LUIS M COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| 284607 | LUIS M COLON CASTRO | ADDRESS ON FILE | | | | | | | |
| 702849 | LUIS M COLON CORREA | HC 01 BOX 6424 | | | | STA. ISABEL | PR | 00757 | |
| 702850 | LUIS M COLON CRUZ | BO OLIMPO | 316 CALLE 4 | | | GUAYAMA | PR | 00784-4058 | |
| 702851 | LUIS M COLON DE LA ROSA | CIUDAD UNIVERSITARIA | D 2 CALLE B ESTE | | | TRUJILLO ALTO | PR | 00976-3148 | |
| 284608 | LUIS M COLON GAETAN | ADDRESS ON FILE | | | | | | | |
| 702852 | LUIS M COLON MARRERO | PO BOX 697 | | | | MOROVIS | PR | 00687 | |
| 846776 | LUIS M COLON MENA | 265 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 284609 | LUIS M COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 702853 | LUIS M COLON PEREZ | PO BOX 1705 | | | | UTUADO | PR | 00641 | |
| 284610 | LUIS M COLON SERRANO | ADDRESS ON FILE | | | | | | | |
| 702854 | LUIS M CONCEPCION CRUZ | PO BOX 491 | | | | QUEBRADILLAS | PR | 00678-0491 | |
| 284611 | LUIS M CORUJO VELEZ | ADDRESS ON FILE | | | | | | | |
| 702855 | LUIS M COTTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 284612 | LUIS M CRESPO CARDONA | ADDRESS ON FILE | | | | | | | |
| 284613 | LUIS M CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 284614 | LUIS M CRUZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 702857 | LUIS M CRUZ DIAZ | HC 11 BOX 12129 | | | | HUMACAO | PR | 00791 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 702858 | LUIS M CRUZ IRAOLA | URB LAS PRADERAS | 1019 CALLE TOPACIO | | | BARCELONETA | PR | 00617 | |
| 702859 | LUIS M CRUZ PEREZ | URB PONCE DE LEON | 284 CALLE RAMOS ANTONINI E | | | MAYAGUEZ | PR | 00680 | |
| 702860 | LUIS M CRUZ SANCHEZ | HC 1 BOX 4318 | | | | YABUCOA | PR | 00767 | |
| 702856 | LUIS M CRUZ VARGAS | BO CACAO CARR 477 BOX 1698 | | | | LAS MARIAS | PR | 00670 | |
| 702861 | LUIS M CUESTA GARCIA | PO BOX 127 | | | | GARROCHALES | PR | 00652-0127 | |
| 284615 | LUIS M DE HOYOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 702862 | LUIS M DE JESUS IRRIZARRI | HC 764 BOX 8229 | | | | PATILLAS | PR | 00723 | |
| 702863 | LUIS M DE JESUS NIEVES | PO BOX 283 | | | | HUMACAO | PR | 00792-0183 | |
| 702864 | LUIS M DE JESUS TIRADO | URB CARIOCA A 6 CALLE 4 | | | | GUAYAMA | PR | 00784 | |
| 284616 | LUIS M DE JESUS Y NEREIDA GARCIA | ADDRESS ON FILE | | | | | | | |
| 702865 | LUIS M DE LA CRUZ SANCHEZ | URB SANTA JUANITA | MM 50 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 846777 | LUIS M DE LEON GUADALUPE | HC 2 BOX 13902 | | | | GURABO | PR | 00778 | |
| 702866 | LUIS M DELGADO COLON | URB CAMBRIDGE PARK | A10 CALLE CHESTNUT HL | | | SAN JUAN | PR | 00926 | |
| 702867 | LUIS M DELGADO PEREZ | CERRO SUR | 53 CALLE MATIAS GONZALEZ GARCIA | | | GURABO | PR | 00778 | |
| 702868 | LUIS M DELIZ / QUEBRADILLAS MORORCYCLE | 903 CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00678 | |
| 284617 | LUIS M DIAZ / BETZAIDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 702869 | LUIS M DIAZ GONZALEZ | 158 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 284618 | LUIS M DIAZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 702870 | LUIS M DIAZ LOPEZ | RES BAIROA | M 1 CALLE SANTA MARIA | | | CAGUAS | PR | 00725-1570 | |
| 700216 | LUIS M DIAZ MELENDEZ | URB MONTEMAR | 115 CALLE C | | | FAJARDO | PR | 00738 | |
| 284619 | LUIS M DIAZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 846778 | LUIS M DIAZ VELAZQUEZ | EXT DE SANTA ANA | B6 CALLE ESMERALDA | | | VEGA ALTA | PR | 00692-6053 | |
| 702871 | LUIS M DONATE COLON | P O BOX 2372 | | | | VEGA BAJA | PR | 00694 | |
| 702872 | LUIS M DURAN DELA HOZ | BDA BOBE | 503 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| 702873 | LUIS M ELIZALDE LECAROZ | BOX 641 | | | | LARES | PR | 00669 | |
| 702874 | LUIS M ENCHAUSTEGUI DE JESUS | P O BOX 618 | | | | ARROYO | PR | 00714 | |
| 702875 | LUIS M ESCRIBANO DIAZ | 354 CALLE HECTOR SALAMAN | | | | SAN JUAN | PR | 00918-2111 | |
| 702876 | LUIS M ESTRADA CARRASQUILLO | URB JARDINES DE COUNTRY CLUB | 126 BU 18 | | | CAROLINA | PR | 00983 | |
| 702877 | LUIS M FANTAUZZI ROLDAN | ADDRESS ON FILE | | | | | | | |
| 702878 | LUIS M FEBO SANTIAGO | P O BOX 631 | | | | CANOVANAS | PR | 00729-0631 | |
| 284620 | LUIS M FELIBERTY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 702879 | LUIS M FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284621 | LUIS M FELICIANO LABOY | ADDRESS ON FILE | | | | | | |
| 702880 | LUIS M FERRER BENABE INC | BO JUAN DOMINGO 139 | CARR 2 STE 1 | | | GUAYNABO | PR | 00966 |
| 284622 | LUIS M FERRER CHARDON | ADDRESS ON FILE | | | | | | |
| 284623 | LUIS M FIGUEROA APONTE | ADDRESS ON FILE | | | | | | |
| 284624 | LUIS M FIGUEROA FUENTES | ADDRESS ON FILE | | | | | | |
| 700217 | LUIS M FIGUEROA PEREZ | ESTANCIAS DE JUNCOS | 169 CAMINO DE LA COLINA | | | JUNCOS | PR | 00777-9428 |
| 284625 | LUIS M FIGUEROA ROSA | ADDRESS ON FILE | | | | | | |
| 284626 | LUIS M FLORES FERREIRO | ADDRESS ON FILE | | | | | | |
| 284627 | LUIS M FONSECA DE JESUS | ADDRESS ON FILE | | | | | | |
| 284628 | LUIS M FONSECA DE JESUS | ADDRESS ON FILE | | | | | | |
| 284630 | LUIS M FRANCO BROWN | ADDRESS ON FILE | | | | | | |
| 284631 | LUIS M FRONTERA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 284632 | LUIS M FUENTES VILLAMIZAR | ADDRESS ON FILE | | | | | | |
| 702882 | LUIS M GARCIA | PO BOX 29156 | | | | SAN JUAN | PR | 00929 |
| 702883 | LUIS M GARCIA CARTAGENA | P O BOX 178 | | | | JUAN DIAZ | PR | 00795-0178 |
| 284633 | LUIS M GARCIA DIAZ | ADDRESS ON FILE | | | | | | |
| 702884 | LUIS M GARCIA GARCIA | HC 1 BOX 4242 1 | | | | NAGUABO | PR | 00718 |
| 284634 | LUIS M GARCIA ROBLES | ADDRESS ON FILE | | | | | | |
| 702885 | LUIS M GOMEZ CONSTRUCTION | HC 1 BOX 5577 | | | | JUANA DIAZ | PR | 00795 |
| 702886 | LUIS M GOMEZ RODRIGUEZ | PO BOX 224 | | | | SAN LORENZO | PR | 00754 |
| 284635 | LUIS M GONZALEZ ABRIL | ADDRESS ON FILE | | | | | | |
| 284636 | LUIS M GONZALEZ AROCHO | ADDRESS ON FILE | | | | | | |
| 702887 | LUIS M GONZALEZ JAVIER | ADDRESS ON FILE | | | | | | |
| 702888 | LUIS M GONZALEZ JAVIER | ADDRESS ON FILE | | | | | | |
| 702889 | LUIS M GONZALEZ LLANES | ADDRESS ON FILE | | | | | | |
| 284637 | LUIS M GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 702890 | LUIS M GRANELL CARABALLO | PO BOX 1657 | | | | SAN SEBASTIAN | PR | 00685 |
| 284638 | LUIS M GRULLON TORRES | ADDRESS ON FILE | | | | | | |
| 284639 | LUIS M GUADALUPE PEREZ | ADDRESS ON FILE | | | | | | |
| 702891 | LUIS M GUZMAN HERNANDEZ | BOX 2528 | | | | BAYAMON | PR | 00960 |
| 284641 | LUIS M HERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 284642 | LUIS M HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 702892 | LUIS M IRIZARRY MEDINA | BARRIO PALMAR CAM ISMAEL TORRES | CARR 111 INT 125 | | | AGUADILLA | PR | 00603 |
| 284643 | LUIS M IRIZARRY MORALES | ADDRESS ON FILE | | | | | | |
| 702893 | LUIS M IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 702894 | LUIS M JACKSON SANABRIA | URB. EXT. EL COMANDANTE E-400 | CALLE SAN MARCOS | | | SAN JUAN | PR | 00982 |
| 284644 | LUIS M JUAN FELICIANO | ADDRESS ON FILE | | | | | | |
| 702895 | LUIS M JULIA DIAZ | URB BEL REMANSO | 11 CALLE VIOLETA VAZQUEZ | | | CAYEY | PR | 00736 |
| 284645 | LUIS M LAMBOY ARCE | ADDRESS ON FILE | | | | | | |
| 284646 | LUIS M LEBRON CLAUDIO | ADDRESS ON FILE | | | | | | |
| 284647 | LUIS M LEBRON LEBRON | ADDRESS ON FILE | | | | | | |
| 284648 | LUIS M LEBRON ORTIZ | ADDRESS ON FILE | | | | | | |
| 702896 | LUIS M LEON SASTRE | HC 02 BOX 8465 MANZANILLA | | | | JUANA DIAZ | PR | 00795 |
| 284649 | LUIS M LEZCANO ALAMO | ADDRESS ON FILE | | | | | | |
| 284650 | LUIS M LEZCANO ALAMO | ADDRESS ON FILE | | | | | | |
| 702897 | LUIS M LOPEZ BAQUERO | P O BOX 471 | | | | CAYEY | PR | 00737 |
| 284651 | LUIS M LOPEZ CABANAS | ADDRESS ON FILE | | | | | | |
| 702898 | LUIS M LOPEZ CUEVAS | URB VILLAS DE CANEY | B 3A | | | TRUJILLO ALTO | PR | 00976 |
| 284652 | LUIS M LOPEZ FUENTE | ADDRESS ON FILE | | | | | | |
| 284653 | LUIS M LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 702899 | LUIS M LOPEZ MARRERO | PO BOX 1326 | | | | FAJARDO | PR | 00738 |
| 702900 | LUIS M LOPEZ MU OZ | URB CANA | EE22 CALLE 29 | | | BAYAMON | PR | 00957 |
| 284654 | LUIS M LOPEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 702901 | LUIS M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 702902 | LUIS M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 702903 | LUIS M LOPEZ SANCHEZ | PO BOX 299 | | | | GUAYNABO | PR | 00970 |
| 284655 | LUIS M LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 702904 | LUIS M LORENZO ROJAS | VILLA COOP | E 16 CALLE 4 | | | CAROLINA | PR | 00985 |
| 702905 | LUIS M LOZADA CALDERO | HC 71 BOX 3333 | | | | NARANJITO | PR | 00719 |
| 702906 | LUIS M LUCIANO GONZALEZ | HC 2 BOX 6816 | | | | UTUADO | PR | 00641 |
| 284656 | LUIS M LUGO ACOSTA | ADDRESS ON FILE | | | | | | |
| 700218 | LUIS M MADERA QUILES | HC 02 BOX 10772 | | | | YAUCO | PR | 00698-9606 |
| 702907 | LUIS M MALDONADO | HC 03 BOX 14670 | | | | UTUADO | PR | 00641 |
| 702908 | LUIS M MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 702909 | LUIS M MALDONADO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 284657 | LUIS M MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284658 | LUIS M MALDONADO TORRES | ADDRESS ON FILE | | | | | | |
| 702911 | LUIS M MANZANO RODRIGUEZ | P O BOX 962 | | | | YABUCOA | PR | 00767 |
| 284659 | LUIS M MARIA RIVERA | ADDRESS ON FILE | | | | | | |
| 284660 | LUIS M MARIN MORALES | ADDRESS ON FILE | | | | | | |
| 284661 | LUIS M MARTIN SANABRIA | ADDRESS ON FILE | | | | | | |
| 702912 | LUIS M MARTINEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 846779 | LUIS M MARTINEZ ACEVEDO | URB REPTO UNIVERSIDAD | A57 CALLE 12 | | | SAN GERMAN | PR | 00683-3801 |
| 702913 | LUIS M MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 702914 | LUIS M MARTINEZ MELENDEZ | URB SAN DEMETRIO | J 4 CALLE 5 | | | VEGA BAJA | PR | 00693 |
| 702915 | LUIS M MARTINEZ MORALES | 326 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680-7110 |
| 284662 | LUIS M MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 702823 | LUIS M MARTINEZ PRIETO | ADDRESS ON FILE | | | | | | |
| 702916 | LUIS M MARTINEZ RIVERA | PO BOX 575 | | | | CAGUAS | PR | 00726-0575 |
| 284663 | LUIS M MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 702917 | LUIS M MATOS HILERIO | PO BOX 622 | | | | LAS MARIAS | PR | 00670 |
| 702919 | LUIS M MAYOR ORTIZ / C C D SAN GERARDO | URB SAN GERARDO | 1719 CALLE ARIZONA | | | SAN JUAN | PR | 00926 |
| 702920 | LUIS M MELENDEZ / JOSEFINA PAGAN | PO BOX 1535 | | | | CIDRA | PR | 00739 |
| 284664 | LUIS M MELENDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 702921 | LUIS M MENDEZ CORDERO | VILLA CAROLINA | 45 ST 59 BLAM 71 | | | CAROLINA | PR | 00985 |
| 284665 | LUIS M MENDEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 702922 | LUIS M MENDEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 702923 | LUIS M MILLET VELEZ | ADDRESS ON FILE | | | | | | |
| 702924 | LUIS M MIRANDA LLANERAS | BO LAS PALMAS | P O BOX 423 | | | UTUADO | PR | 00641 |
| 284666 | LUIS M MONTANEZ LABOY | ADDRESS ON FILE | | | | | | |
| 702925 | LUIS M MORALES ALGARIN | PO BOX 30227 | | | | SAN JUAN | PR | 00909-0227 |
| 702926 | LUIS M MORALES MALDONADO | PO BOX 5150 | | | | CAROLINA | PR | 00984-5150 |
| 284667 | LUIS M MORALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 284668 | LUIS M MORALES PENA | ADDRESS ON FILE | | | | | | |
| 702927 | LUIS M MORALES PEREZ | PO BOX 1469 | | | | RINCON | PR | 00677 |
| 284669 | LUIS M MORALES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 284670 | LUIS M MORALES TANON | ADDRESS ON FILE | | | | | | |
| 702928 | LUIS M MORALES VELEZ | ADDRESS ON FILE | | | | | | |
| 284671 | LUIS M MORAN BURGOS | ADDRESS ON FILE | | | | | | |
| 284672 | LUIS M MORELL MORELL | 171 AVE MUNOZ RIVERA | OESTE SUITE 1 | | | CAMUY | PR | 00627-2335 |
| 702929 | LUIS M MORELL MORELL | 5 CALLE ESTRELLA | | | | CAMUY | PR | 00627 |
| 284673 | LUIS M MORELL MORELL | PO BOX 494 | | | | CAMUY | PR | 00627 |
| 702930 | LUIS M MORENA BARRETO | ADDRESS ON FILE | | | | | | |
| 702931 | LUIS M MU¥IZ PEREZ | 136 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 |
| 839228 | LUIS M MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 284674 | LUIS M MUNOZ LACOT | ADDRESS ON FILE | | | | | | |
| 702932 | LUIS M MUSIGMAR | PO BOX 20136 | | | | SAN JUAN | PR | 00928 |
| 284675 | LUIS M NAVARRO RIVERA | ADDRESS ON FILE | | | | | | |
| 284676 | LUIS M NEGRON ALVAREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284677 | LUIS M NEGRON CORTES | ADDRESS ON FILE | | | | | | |
| 846780 | LUIS M NEGRON PORTILLO | PO BOX 363683 | | | | SAN JUAN | PR | 00936-3683 |
| 702933 | LUIS M NIEVES CARDONA | URB VENUS GARDENS | 1730 CALLE ASTER | | | SAN JUAN | PR | 00926-4827 |
| 700219 | LUIS M NIEVES SOTO | COND BOSQUE REAL | 840 CARR 877 APT 804 | | | SAN JUAN | PR | 00926 |
| 284678 | LUIS M OCASIO MUNOZ | ADDRESS ON FILE | | | | | | |
| 284679 | LUIS M OCASIO VEGA | ADDRESS ON FILE | | | | | | |
| 702934 | LUIS M OCTAVIANI AYALA | ADDRESS ON FILE | | | | | | |
| 284680 | LUIS M OFARRILL VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 702935 | LUIS M OLAZABAL FELIU | PO BOX 2926 | | | | BAYAMON | PR | 00960 |
| 284681 | LUIS M OLIVA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 702936 | LUIS M OPPENHEIMER ROSARIO | ADDRESS ON FILE | | | | | | |
| 284682 | LUIS M ORTIZ CASTRO | ADDRESS ON FILE | | | | | | |
| 702937 | LUIS M ORTIZ DIAZ | P O BOX 997 | OFIC SUPTE DE ESCUELAS | | | CAYEY | PR | 00736 |
| 284683 | LUIS M ORTIZ FRED | ADDRESS ON FILE | | | | | | |
| 284684 | LUIS M ORTIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 702938 | LUIS M ORTIZ ORTIZ | URB BELLO HORIZONTE | G 2 CALLE 1 | | | GUAYAMA | PR | 00784 |
| 284685 | LUIS M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 284686 | LUIS M ORTIZ RODRIGUEZ | BO SANTO DOMINGO | HC 02 BOX 9004 | | | PENUELAS | PR | 00624 |
| 700220 | LUIS M ORTIZ RODRIGUEZ | HC 1 BOX 4554 | | | | NAGUABO | PR | 00711 |
| 284687 | LUIS M ORTIZ ROLON | ADDRESS ON FILE | | | | | | |
| 702939 | LUIS M ORTIZ SEPULVEDA | P O BOX 3501 270 | | | | JUANA DIAZ | PR | 00795 |
| 284688 | LUIS M ORTIZ TORRES | HC 01 BOX 1907-1 | | | | MOROVIS | PR | 00687 |
| 702940 | LUIS M ORTIZ TORRES | HC 01 BOX 3396 | | | | VILLALBA | PR | 00766 |
| 284689 | LUIS M OTERO DIAZ | ADDRESS ON FILE | | | | | | |
| 702942 | LUIS M OTERO RIVERA | P O BOX 281 | | | | CIALES | PR | 00638 |
| 702941 | LUIS M OTERO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 284690 | LUIS M PACHECO LUCIANO | ADDRESS ON FILE | | | | | | |
| 284691 | LUIS M PACHECO LUGO | ADDRESS ON FILE | | | | | | |
| 702943 | LUIS M PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284692 | LUIS M PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 702944 | LUIS M PAGAN | URB SANTA MARIA I 22 CALLE 9 | | | | SAN GERMAN | PR | 00683 |
| 284693 | LUIS M PAGAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 284694 | LUIS M PAGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 284695 | LUIS M PEREZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 702945 | LUIS M PEREZ BURNES | C\ LARENDO T-19 VISTA BELLA | | | | BAYAMON | PR | 00956 |
| 284696 | LUIS M PEREZ DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 284697 | LUIS M PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 702946 | LUIS M PEREZ LUGO | EST DEL LLANO | 38 CALLE CIPRES | | | AIBONITO | PR | 00705 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284698 | LUIS M PEREZ MOLINA | ADDRESS ON FILE | | | | | | |
| 702947 | LUIS M PEREZ ORTIZ | JARDINES I | C 44 CALLE 7 | | | CAYEY | PR | 00736 |
| 284699 | LUIS M PIZARRO MALDONADO | ADDRESS ON FILE | | | | | | |
| 284700 | LUIS M PIZARRO ROSADO | ADDRESS ON FILE | | | | | | |
| 284701 | LUIS M PLAZA LOPEZ | ADDRESS ON FILE | | | | | | |
| 284702 | LUIS M QUINONES ALGARIN | ADDRESS ON FILE | | | | | | |
| 284703 | LUIS M QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 702948 | LUIS M RAMIREZ NEGRON | 22 BAJOS CALLE VICTORIA | | | | SAN GERMAN | PR | 00683 |
| 284704 | LUIS M RAMOS MARQUEZ | ADDRESS ON FILE | | | | | | |
| 702949 | LUIS M RAMOS TORRES | P O BOX 816 | | | | JAYUYA | PR | 00664 |
| 284705 | LUIS M RENTA PADILLA | ADDRESS ON FILE | | | | | | |
| 702950 | LUIS M RESTO HERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 284706 | LUIS M REYES PEREZ | ADDRESS ON FILE | | | | | | |
| 284707 | LUIS M REYES RENTAS | ADDRESS ON FILE | | | | | | |
| 702951 | LUIS M REYES SANTIAGO | TOWN HOUSE R 5 6 | | | | COAMO | PR | 00769 |
| 702952 | LUIS M RIOS VAZQUEZ | HC-08 BOX 1496 | | | | PONCE | PR | 00731-9712 |
| 702955 | LUIS M RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 702954 | LUIS M RIVERA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 |
| 702953 | LUIS M RIVERA | PROG.ORIENTACION Y CONSEJERIA ESC. | PISO 10 OFIC.1017 | HC 03 BOX 13198 | | AGUADILLA | PR | 00603 |
| 284708 | LUIS M RIVERA CALDERO | ADDRESS ON FILE | | | | | | |
| 284709 | LUIS M RIVERA CLAUDIO | ADDRESS ON FILE | | | | | | |
| 846781 | LUIS M RIVERA CORA | COLINAS DEL PRADO | 94 CALLE PRINCIPE WILLIAM | | | JUANA DIAZ | PR | 00795-2139 |
| 702957 | LUIS M RIVERA DE JESUS | HC 03 BOX 10518 | | | | YABUCOA | PR | 00767 |
| 284710 | LUIS M RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 700221 | LUIS M RIVERA HUTCHINSON | URB SANTA ELENA | K 35 CALLE C | | | BAYAMON | PR | 00957-1663 |
| 702958 | LUIS M RIVERA LUCIANO | HC 1 BOX 7278 | | | | GUAYANILLA | PR | 00656 |
| 702959 | LUIS M RIVERA ORTIZ | P O BOX 656 | | | | YABUCOA | PR | 00767 |
| 702960 | LUIS M RIVERA RAMOS | HC 1 BOX 3759 | | | | ARROYO | PR | 00714 |
| 702956 | LUIS M RIVERA RIVERA | APT 887 | | | | CIALES | PR | 00638 |
| 284711 | LUIS M RIVERA RIVERA | RECAUDACIONES AUTO PRIVADO | | | | CABO ROJO-PERMANENTE | PR | 00623 |
| 702961 | LUIS M RIVERA RIVERA | URB. BARINAS | F-24 CALLE 3 | | | YAUCO | PR | 00698 |
| 284712 | LUIS M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284713 | LUIS M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 702962 | LUIS M RIVERA ROSADO | APARTADO 1213 | | | | JAYUYA | PR | 00664 |
| 846782 | LUIS M RIVERA ROSARIO | CIUDAD INTERAMERICANA | 762 CALLE PEZ VELA | | | BAYAMON | PR | 00956-6835 |
| 702963 | LUIS M RIVERA ROSARIO | SECT LA PLAYITA | 20 CALLE UNION | | | SAN JUAN | PR | 00915 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284715 | LUIS M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 284716 | LUIS M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 702964 | LUIS M RIVERA VALENTIN | RES YAGUEZ EDIF 18 APT 176 | | | | MAYAGUEZ | PR | 00680 |
| 846783 | LUIS M RIVERA VAZQUEZ DBA MEGABANDA | ALT DE FLAMBOYAN | CC19 CALLE 17 | | | BAYAMON | PR | 00959-8003 |
| 284717 | LUIS M RIVERA WHARTON | ADDRESS ON FILE | | | | | | |
| 702965 | LUIS M RIVERO MALDONADO M D | MSC 266 BOX 1995 | | | | BAYAMON | PR | 00956 9613 |
| 702966 | LUIS M ROBINSON MELENDEZ | ADDRESS ON FILE | | | | | | |
| 702967 | LUIS M ROBLES PADILLA | HC 1 BOX 11469 | | | | ARECIBO | PR | 00612 |
| 702968 | LUIS M ROBLES PADILLA | PARC PALMAS ALTAS | BZN 137 | | | BARCELONETA | PR | 00617 |
| 284718 | LUIS M ROCCA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 702969 | LUIS M RODRIGUEZ | 108 CALLE UNION | | | | LAJAS | PR | 00667 |
| 284719 | LUIS M RODRIGUEZ | RES CARIOCA | EDIF 9 APT 54 | | | GUAYAMA | PR | 00784 |
| 284720 | LUIS M RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 702970 | LUIS M RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 702971 | LUIS M RODRIGUEZ DE LAS NIEVES | VILLA DEL CARMEN E6 CALLE 2 | | | | PONCE | PR | 00731 |
| 702972 | LUIS M RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 284721 | LUIS M RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 702973 | LUIS M RODRIGUEZ GONZALEZ | P O BOX 445 | | | | SABANA HOYOS | PR | 00688 |
| 284722 | LUIS M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 702974 | LUIS M RODRIGUEZ LOPEZ | EDIF NACIONAL PLAZA | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 |
| 702975 | LUIS M RODRIGUEZ MORA | PO BOX 597 | | | | ARECIBO | PR | 00613 |
| 284723 | LUIS M RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 1538415 | Luis M Rodriguez Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 |
| 702976 | LUIS M RODRIGUEZ RIVERA | 253 CARRASQUILLO | CALLE JUAN SOTO | | | CAYEY | PR | 00736 |
| 284724 | LUIS M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 702977 | LUIS M RODRIGUEZ SANTIAGO | APARTADO 570 | | | | PATILLAS | PR | 00723 |
| 702978 | LUIS M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 702979 | LUIS M RODRIGUEZ VEGA | URB CUIDAD UNIVERSITARIA | I 9 D ESTE | | | TRUJILLO ALTO | PR | 00976 |
| 702980 | LUIS M ROLON TIRADO | HC 2 BOX 5559 | | | | MOROVIS | PR | 00687 |
| 702981 | LUIS M ROMAN BADENAS | 6TO SECCION LEVITTOWN | FS 11 CALLE LUIS LLORENS | | | LEVITOWN | PR | 00949 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284725 | LUIS M ROMAN BADENAS | URB LEVITTOWN | FS 11 6TA SECC LUIS LLORENS TORRES | | | TOA BAJA | PR | 00949 |
| 702982 | LUIS M ROMAN LANDRON | URB PALMAR SUR | G 32 CALLE DELTA | | | CAROLINA | PR | 00979 |
| 702983 | LUIS M ROQUE TOLENTINO | ADDRESS ON FILE | | | | | | |
| 702984 | LUIS M ROSADO GARCIA | URB CANA | NN 7 CALLE 3 | | | BAYAMON | PR | 00957 |
| 284727 | LUIS M ROSADO VALLE | ADDRESS ON FILE | | | | | | |
| 284728 | LUIS M RUFFAT BELARDO | ADDRESS ON FILE | | | | | | |
| 284729 | LUIS M RUIZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 702985 | LUIS M RUIZ ROSADO | ADDRESS ON FILE | | | | | | |
| 702986 | LUIS M RUIZ RUIZ | HC 01 BOX 10318 | | | | HATILLO | PR | 00659 |
| 702987 | LUIS M SAEZ CASIANO | ADDRESS ON FILE | | | | | | |
| 284730 | LUIS M SAEZ CASIANO | ADDRESS ON FILE | | | | | | |
| 284731 | LUIS M SAEZ CASIANO | ADDRESS ON FILE | | | | | | |
| 284732 | LUIS M SALAMAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 702988 | LUIS M SANABRIA ROSADO | URB LAS MERCEDES | L 47 CALLE 3 | | | LAS PIEDRAS | PR | 00771 |
| 702989 | LUIS M SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 702990 | LUIS M SANCHEZ FLORES | ADDRESS ON FILE | | | | | | |
| 284733 | LUIS M SANCHEZ GALARZA | ADDRESS ON FILE | | | | | | |
| 284734 | LUIS M SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 284735 | LUIS M SANCHEZ MORERA | ADDRESS ON FILE | | | | | | |
| 702991 | LUIS M SANTIAGO COLLAZO | URB LOS LLANOS D-25 CALLE 7 | | | | ARECIBO | PR | 00612 |
| 846785 | LUIS M SANTIAGO CRUZ | HC 1 BOX 4458 | | | | UTUADO | PR | 00641 |
| 284736 | LUIS M SANTIAGO CRUZ | PO BOX 389 | | | | RIO GRANDE | PR | 00745 |
| 284737 | LUIS M SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | |
| 702992 | LUIS M SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 702993 | LUIS M SANTIAGO SANTIAGO | URB LOS LLANOS | 12 CALLE 5 | | | SANTA ISABEL | PR | 00757 |
| 284738 | LUIS M SANTIAGO SANTIAGO | URB LOS LLANOS | H 12 CALLE 5 | | | SANTA ISABEL | PR | 00757 |
| 284739 | LUIS M SANTOS CRUZ | ADDRESS ON FILE | | | | | | |
| 702994 | LUIS M SANTOS PORTALATIN | BDA SANDIN | 14 CALLE VENUS | | | VEGA BAJA | PR | 00693 |
| 702995 | LUIS M SEGUNDO LABOY | ADDRESS ON FILE | | | | | | |
| 702996 | LUIS M SEPULVEDA | HC 2 BOX 7055 | | | | HORMIGUERO | PR | 00660 |
| 284740 | LUIS M SERRANO DEL ROSARIO | ADDRESS ON FILE | | | | | | |
| 702997 | LUIS M SERRANO JIMENEZ | URB VILLA CRIOLLO NUM 23 | CALLE GRANADA | | | CAGUAS | PR | 00725 |
| 702998 | LUIS M SIERRA RIVERA | P O BOX 2605 | | | | ARECIBO | PR | 00613 |
| 284741 | LUIS M SOLIVAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 702999 | LUIS M SOTO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 700223 | LUIS M SOTO MADERA | BDA SAN ISIDRO | 124 CALLE JM PADRO | | | SABANA GRANDE | PR | 00637 |
| 703000 | LUIS M SOTOMAYOR PEREZ | P O BOX 1412 | | | | JUANA DIAZ | PR | 00795 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 703001 | LUIS M SUAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 703002 | LUIS M TIRADO MANZANO | PO BOX 312 | | | | DORADO | PR | 00646-0312 | |
| 284742 | LUIS M TIRADO ROLON | ADDRESS ON FILE | | | | | | |
| 284743 | LUIS M TOLEDO ALAMO | ADDRESS ON FILE | | | | | | |
| 703003 | LUIS M TOLEDO GONZALEZ | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 703004 | LUIS M TORRES ARROYO | URB SIERRA BAYAMON | 74-4 CALLE 24 | | | BAYAMON | PR | 00961 | |
| 703005 | LUIS M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 284745 | LUIS M TORRES MEDINA | ADDRESS ON FILE | | | | | | |
| 284746 | LUIS M TORRES MUNIZ | ADDRESS ON FILE | | | | | | |
| 703006 | LUIS M TORRES OTERO | PUERTO NUEVO | 1052 ANDORRA | | | SAN JUAN | PR | 00920 | |
| 284747 | LUIS M TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 284748 | LUIS M TORRES TRINIDAD | ADDRESS ON FILE | | | | | | |
| 703007 | LUIS M UCETA FRANCISCO | 1365 NW CALLE 10 | | | | PUERTO NUEVO | PR | 00920 | |
| 284749 | LUIS M URBINA RIVERA | ADDRESS ON FILE | | | | | | |
| 703008 | LUIS M VALDESUSO | PO BOX 9023494 | | | | SAN JUAN | PR | 00902-3494 | |
| 284750 | LUIS M VALLE OTERO | ADDRESS ON FILE | | | | | | |
| 702824 | LUIS M VARGAS | HC 01 BOX 17162 | | | | HUMACAO | PR | 00791 | |
| 284751 | LUIS M VARGAS DOMINICCI | ADDRESS ON FILE | | | | | | |
| 284752 | LUIS M VARGAS PEREZ | 53 CALLE 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 703009 | LUIS M VARGAS PEREZ | CALLE EUGENIO SANCHEZ LOPEZ 15 | | | | YAUCO | PR | 00698 | |
| 284753 | LUIS M VARGAS RIVERA | HC 6 BOX 4737 | | | | COTO LAUREL | PR | 00780 | |
| 703010 | LUIS M VARGAS RIVERA | URB COSTA SUR | F 4 CALLE F | | | YAUCO | PR | 00698 | |
| 703011 | LUIS M VAZQUEZ CERVERA | URB PARK GARDENS | N 44 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 703012 | LUIS M VAZQUEZ MULERO | ADDRESS ON FILE | | | | | | |
| 284754 | LUIS M VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 703013 | LUIS M VEGA MELENDEZ | BRISAS DE TORTUGUERO | 26 CALLE RIO MANATI | | | VEGA BAJA | PR | 00693 | |
| 284755 | LUIS M VEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 703014 | LUIS M VELAZQUEZ MORALES | HC 9 BOX 1564 | | | | PONCE | PR | 00731-9747 | |
| 284756 | LUIS M VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 700222 | LUIS M VELEZ ECHEVARRIA | EXT SANTA ELENA T 3 | CALLE 15 | | | GUAYANILLA | PR | 00656 | |
| 700224 | LUIS M VELEZ QUIXONES | HC 02 BOX 8072 | | | | JAYUYA | PR | 00664-9611 | |
| 703015 | LUIS M VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 703016 | LUIS M VELEZ TORO | HC 2 BOX 14126 | | | | LAJAS | PR | 00667 | |
| 284757 | LUIS M VILLAR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 703017 | LUIS M ZAMBRANA SANTOS | URB LAS COLINAS | 61 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 284758 | LUIS M ZORNOSA CABRERA | ADDRESS ON FILE | | | | | | |
| 284759 | LUIS M. ANDUJAR TORRES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284760 | LUIS M. ARIAS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 284761 | LUIS M. BURGOS MORALES | ADDRESS ON FILE | | | | | | |
| 703018 | LUIS M. CABRERA S.E. | PO BOX 1525 | | | | BAYAMON | PR | 00960 |
| 284762 | LUIS M. CINTRON ROURA | ADDRESS ON FILE | | | | | | |
| 703019 | LUIS M. CRUZ REYES | ADDRESS ON FILE | | | | | | |
| 284763 | LUIS M. DE JESUS BERRIOS | ADDRESS ON FILE | | | | | | |
| 284764 | LUIS M. DE JESUS BERRIOS | ADDRESS ON FILE | | | | | | |
| 284765 | LUIS M. DE JESUS BERRIOS | ADDRESS ON FILE | | | | | | |
| 284766 | LUIS M. DE JESUS BERRIOS | ADDRESS ON FILE | | | | | | |
| 284767 | LUIS M. DE LEON PEREZ | ADDRESS ON FILE | | | | | | |
| 284768 | LUIS M. ESCALERA SANTOS | ADDRESS ON FILE | | | | | | |
| 284769 | LUIS M. FERREIRA CENTURIÓN | ADDRESS ON FILE | | | | | | |
| 284770 | LUIS M. FERRER MEDINA | ADDRESS ON FILE | | | | | | |
| 284771 | LUIS M. FUENTES COLÓN | ORLANDO APONTE ROSARIO | Aponte Law Offices | HC 04. Box 3000 | | BARRANQUITA | PR | 00794 |
| 284772 | LUIS M. GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 703021 | LUIS M. GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 703022 | LUIS M. GUADALUPE SOTO | 1660 CALLE JOSE H CORA | | | | SANTURCE | PR | 00909 |
| 284774 | LUIS M. MALDONADO CHICO | ADDRESS ON FILE | | | | | | |
| 703023 | LUIS M. MAYO | COND. SEGOVIA | 907 APT. CALLE SARGENTO MEDINA | | | SAN JUAN | PR | 00918 |
| 284775 | LUIS M. MEDINA COURET | ADDRESS ON FILE | | | | | | |
| 703024 | LUIS M. MEDINA ORTIZ | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 |
| 1703059 | Luis M. Medina-Velasquez, Marlene J. Paredes, Juan J. Mendez-Cruz, Mayra Mendez-Quiñonez and Hector R. Cruz-Medina. | Landron Vera LLC | 1606 Avenida Ponce De Leon, Suite 501 | Edif. Bogoricin | Attn.: Luis A. Rodriguez Muñoz | San Juan | PR | 00909 |
| 703025 | LUIS M. MORALES | BUZON 211 CALLE A | BO SABANA ENEAS | | | SAN GERMAN | PR | 00683 |
| 284776 | LUIS M. MORALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 284777 | LUIS M. ORTIZ SANABRIA | LIC FERMIN ARRAIZA | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 |
| 284778 | LUIS M. ORTIZ SANABRIA | LIC PEDRO SANTIAGO VELEZ | PO BOX 10568 | | | PONCE | PR | 00732-0568 |
| 284779 | LUIS M. ORTIZ SANABRIA | LIC RAFAEL RODRÍGUEZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 |
| 703027 | LUIS M. RODRIGUEZ LOPEZ | PO BOX 70250 | | | | SAN JUAN | PR | 00936 |
| 284780 | LUIS M. RODRÍGUEZ RIVERA | LCDA. CYNTHIA GRACE ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 |
| 284781 | LUIS M. ROMAN BADENAS | ADDRESS ON FILE | | | | | | |
| 284782 | LUIS M. ROSARIO PLACERES | ADDRESS ON FILE | | | | | | |
| 284783 | LUIS M. RUIZ GÓMEZ | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284784 | LUIS M. RUIZ GÓMEZ | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 |
| 703028 | LUIS M. SANCHEZ ANA M MARTINEZ | BO ANDELARIA SECTOR BUEN | VECINO PARCELA 226 | | | TOA BAJA | PR | 00949 |
| 284785 | LUIS M. SANCHEZ CASO | ADDRESS ON FILE | | | | | | |
| 284786 | LUIS M. SANCHEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 703029 | LUIS M. SANTIAGO PIRELA | ADDRESS ON FILE | | | | | | |
| 703031 | LUIS M. TOLEDO AMADOR | ADDRESS ON FILE | | | | | | |
| 703030 | LUIS M. TOLEDO AMADOR | ADDRESS ON FILE | | | | | | |
| 703032 | LUIS M. TORRES ARROYO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 |
| 284787 | LUIS M. VEGA MORALES | ADDRESS ON FILE | | | | | | |
| 703033 | LUIS M. VELEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 703034 | LUIS M. VISSEPO VELEZ | AVE MIAMI | 1600 SW 96TH AVE | | | MIAMI | FL | 33165 |
| 284788 | LUIS M.LEBRON CRUZ Y JEANNETTE M.LEBRON | ADDRESS ON FILE | | | | | | |
| 703035 | LUIS M.RAMIREZ SUAREZ | LOS COLOBOS PARK | 641 CALLE ALMENDRO URB LOS COLOBOS | | | CAROLINA | PR | 00987 |
| 284789 | LUIS MACHICOTE DIAZ | ADDRESS ON FILE | | | | | | |
| 703036 | LUIS MADERA LOPEZ | P O BOX 5503 | | | | ADJUNTAS | PR | 00601 |
| 284790 | LUIS MAISONAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 703037 | LUIS MAISONET DIAZ | PO BOX 367 | | | | BARCELONETA | PR | 00617 |
| 284791 | LUIS MAISONET ZAYAS | ADDRESS ON FILE | | | | | | |
| 284792 | LUIS MALAVE ARRIAGA | ADDRESS ON FILE | | | | | | |
| 284793 | LUIS MALAVE GALAGARZA | ADDRESS ON FILE | | | | | | |
| 284794 | LUIS MALAVE RIVERA | ADDRESS ON FILE | | | | | | |
| 703038 | LUIS MALDONADO | URB VILLAS DE SAN AGUSTIN II | 0 9 CALLE 8 | | | BAYAMON | PR | 00959 |
| 703039 | LUIS MALDONADO / LUZ M RODRIGUEZ | HC 1 BOX 3861 | | | | ADJUNTAS | PR | 00601-9801 |
| 703040 | LUIS MALDONADO BLOISE | HC 33 BOX 6028 | | | | DORADO | PR | 00646 |
| 284795 | LUIS MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 284796 | LUIS MALDONADO REYES | ADDRESS ON FILE | | | | | | |
| 703042 | LUIS MALDONADO RODRIGUEZ | APARTADO 1267 | | | | CIALES | PR | 00638 |
| 703043 | LUIS MALDONADO RODRIGUEZ | HC 2 BOX 6931 | | | | ADJUNTAS | PR | 00601 |
| 703045 | LUIS MALDONADO SANTIAGO | EL MADRIGAL | L 3 CALLE 7 | | | PONCE | PR | 00730 |
| 703044 | LUIS MALDONADO SANTIAGO | PO BOX 10005 | | | | GUAYAMA | PR | 00785 |
| 703046 | LUIS MALDONADO SOTO | 284 BARIADA JUDEA | | | | UTUADO | PR | 00641 |
| 284797 | LUIS MALDONADO TRINIDAD | ADDRESS ON FILE | | | | | | |
| 284798 | LUIS MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 284799 | LUIS MANGUAL AMEZQUITA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 703047 | LUIS MANGUAL FIGUEROA | ADDRESS ON FILE | | | | | | |
| 703049 | LUIS MANRARA & ASSOC. | PO BOX 10598 | | | | SAN JUAN | PR | 00922 |
| 703048 | LUIS MANRARA & ASSOC. | PO BOX 13216 | | | | SAN JUAN | PR | 00908 |
| 703050 | LUIS MANUEL ARROYO SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 703051 | LUIS MANUEL ARROYO SANTIAGO | URB LAS DELICIAS | 2148 CALLE J CORTADA QUINTANA | | | PONCE | PR | 00728 |
| 2164094 | LUIS MANUEL CARRASQUILLO RODRIGUEZ | 8 SANTIAGO VIDARTE | | | | YABUCOA | PR | 00767 |
| 2137383 | LUIS MANUEL CARRASQUILLO RODRIGUEZ | LUIS M CARRASQUILLO RODRIGUEZ | 8 SANTIAGO VIDARTE | | | YABUCOA | PR | 00767 |
| 284800 | LUIS MANUEL CARRILLO JR. & ASSOCIATES PS | P.O. BOX 29348 | | | | SAN JUAN | PR | 00918-0000 |
| 703052 | LUIS MANUEL COLON FONTANES | BO MANI 148 | CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00682 |
| 846786 | LUIS MANUEL ELIAS CRUZ | RES JUANA MATOS | EDIF 50 APT 482 | | | CATANO | PR | 00962 |
| 703053 | LUIS MANUEL FELICIANO OLIVENCIA | HC 04 BOX 15960 | | | | SAN SEBASTIAN | PR | 00685 |
| 284801 | LUIS MANUEL HERNANDEZ BARRETO | ADDRESS ON FILE | | | | | | |
| 284802 | LUIS MANUEL NAVEDO CRUZ | ADDRESS ON FILE | | | | | | |
| 703054 | LUIS MANUEL ORTIZ | BAIRON PARK | 40 P DEL CONDADO 2 | | | CAGUAS | PR | 00725 |
| 703055 | LUIS MANUEL PEREZ CARDONA | BO TRASTALLERES | 68 CALLE EMETERIO | | | MAYAGUEZ | PR | 00680 |
| 1787954 | Luis Manuel Ramirez Perez & Jose Luis Ramirez Perez | ADDRESS ON FILE | | | | | | |
| 1774591 | Luis Manuel Ramirez Perez & Jose Luis Ramirez Repez | ADDRESS ON FILE | | | | | | |
| 284803 | LUIS MANUEL REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 703056 | LUIS MANUEL ROSADO COLOBAN | ADDRESS ON FILE | | | | | | |
| 703057 | LUIS MANUEL SANTANA ORTIZ | ADDRESS ON FILE | | | | | | |
| 703058 | LUIS MANUEL SANTIAGO | ADDRESS ON FILE | | | | | | |
| 284804 | LUIS MANUEL SERRANO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 703059 | LUIS MANUEL TORRES RAMOS | 101 CALLE TENERIFE | | | | CABO ROJO | PR | 00623-9231 |
| 703060 | LUIS MANUEL TORRES TORRES | BO PLAYITA | 50 CALLE C | | | SALINAS | PR | 00751 |
| 846787 | LUIS MANUEL VEGA ROBLES | BO LEGUILLOU | E60 CALLE PROGRESO | | | VIEQUES | PR | 00765 |
| 703061 | LUIS MARCANO NAZARIO | P O BOX 60075 | | | | BAYAMON | PR | 00960 |
| 284805 | LUIS MARCANO RIVERA | ADDRESS ON FILE | | | | | | |
| 284806 | LUIS MARCHAN MATTA | ADDRESS ON FILE | | | | | | |
| 703062 | LUIS MARCHANY MARTINEZ | C9 URB BRISAS DEL RIO HONDO | | | | MAYAGUEZ | PR | 00680 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 846788 | LUIS MARCIAL GONZALEZ SANTOS | PO BOX 371005 | | | CAYEY | PR | 00737 | |
| 284807 | LUIS MARIN | ADDRESS ON FILE | | | | | | |
| 703063 | LUIS MARIN GARCIA | HC 1 BOX 5012 | | | CIALES | PR | 00638 | |
| 703064 | LUIS MARIO ORTIZ SEPULVEDA | P O BOX 3501-270 | | | JUANA DIAZ | PR | 00795 | |
| 703065 | LUIS MARQUEZ POUPART | PO BOX 21220 | | | SAN JUAN | PR | 00928 | |
| 703066 | LUIS MARQUEZ ROLON | ADDRESS ON FILE | | | | | | |
| 846789 | LUIS MARQUEZ TORRES | PO BOX 302 | | | CABO ROJO | PR | 00623 | |
| 703067 | LUIS MARQUEZ TORRES | URB JARDINES DE RIO GRANDE CD 547 | CALLE 80 | | RIO GRANDE | PR | 00745 | |
| 703068 | LUIS MARRERO FELICIANO | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 284808 | LUIS MARRERO GARCIA Y NELIDA CALDERO | ADDRESS ON FILE | | | | | | |
| 703069 | LUIS MARRERO LAUREANO | HC 01 BOX 2178 | | | FLORIDA | PR | 00650 | |
| 284809 | LUIS MARRERO NEGRON | ADDRESS ON FILE | | | | | | |
| 703070 | LUIS MARRERO PEREZ | 635 FERNANDEZ JUNCO | | | SAN JUAN | PR | 00977-1820 | |
| 284810 | LUIS MARRERO TORRES | ADDRESS ON FILE | | | | | | |
| 703071 | LUIS MARTES CRUZ | URB BONNEVILLE HEIGHTS | 18 CALLE GURABO | | CAGUAS | PR | 00725 | |
| 703072 | LUIS MARTES CUEVAS | ADDRESS ON FILE | | | | | | |
| 703073 | LUIS MARTI | HC 01 BOX 5737 | | | ARROYO | PR | 00714 | |
| 703074 | LUIS MARTIN JIMENEZ | EL VERDE | F 2 CALLE ESTE | | CAGUAS | PR | 00725 | |
| 703075 | LUIS MARTIN TAVAREZ | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 703076 | LUIS MARTINE FELICIANO | ADDRESS ON FILE | | | | | | |
| 284811 | LUIS MARTINES AUSUA | ADDRESS ON FILE | | | | | | |
| 284812 | LUIS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 284813 | LUIS MARTÍNEZ | ANTONIO RODRÍGUEZ FRATICELLI | 224 AVE. DOMENECH | SUITE 1 | SAN JUAN | PR | 00918 | |
| 284814 | LUIS MARTINEZ / Rossy Serv. Sta. | BOX 788 | KM 2/3 5 | | SABANA GRANDE | PR | 00637 | |
| 703077 | LUIS MARTINEZ / Rossy Serv. Sta. | BOX 788 | | | SABANA GRANDE | PR | 00637 | |
| 703078 | LUIS MARTINEZ CRUZ | URB TERRAZAS DE CUPEY A-44 CALLE-7 | | | TRUJILLO ALTO | PR | 00976 | |
| 703079 | LUIS MARTINEZ DEL VALLE | HC 30 BOX 33174 | | | SAN LORENZO | PR | 00754 | |
| 703080 | LUIS MARTINEZ ECHEVARRIA | VALLE ARRIBA HEIGTHS STA | P O BOX 3572 | | CAROLINA | PR | 00979 | |
| 703081 | LUIS MARTINEZ FELICIANO | 127 VILLA TAINA | | | YAUCO | PR | 00698 | |
| 703082 | LUIS MARTINEZ GARCIA | CAMPAMENTO SABANA HOYOS | PO BOX 31000 | SUITE 2 | SABANA HOYO | PR | 00688 | |
| 284815 | LUIS MARTINEZ LIRANZO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 294 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284816 | LUIS MARTINEZ LLORENS LAW OFFICE PCS | VIG TOWER | 1225 PONCE DE LEON AVENUE | SUITE 1406 | | SAN JUAN | PR | 00907 | |
| 284817 | LUIS MARTINEZ MATOS | ADDRESS ON FILE | | | | | | |
| 703083 | LUIS MARTINEZ PEREIRA | BOX 500 | | | | CIDRA | PR | 00739 |
| 703084 | LUIS MARTINEZ RAMIREZ | PO BOX 3923 | | | | MAYAGUEZ | PR | 00681 |
| 284818 | LUIS MARTINEZ REYES | ADDRESS ON FILE | | | | | | |
| 284819 | LUIS MARTINEZ RIVERA | AVE RIO HONDO III | CC 2 CALLE JOBOS | | | BAYAMON | PR | 00961-3100 |
| 703086 | LUIS MARTINEZ RIVERA | COND QUINTA VALLE | APT 402 BZN 98 | | | GUAYNABO | PR | 00969 |
| 284820 | LUIS MARTINEZ RIVERA | URB CAMINO DEL SUR # 338 | CALLE CARPINTERO | | | PONCE | PR | 00716-2805 |
| 703085 | LUIS MARTINEZ RIVERA | URB MARTINEZ RIVERA | 338 CALLE CARPINTERO | | | PONCE | PR | 00714-2805 |
| 284821 | LUIS MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 703087 | LUIS MARTINEZ ROSA | PO BOX 817 | | | | SAN LORENZO | PR | 00754 |
| 703088 | LUIS MARTINEZ ROSADO | URB MONTE CARLO | 1258 CALLE 4 | | | SAN JUAN | PR | 00924 |
| 284822 | LUIS MARTINEZ SILVA | ADDRESS ON FILE | | | | | | |
| 703089 | LUIS MARTINEZ SOSA | URB SAN GERARDO | 302 CALLE OKLAHOMA | | | SAN JUAN | PR | 00926 |
| 703090 | LUIS MARTINEZ SOTO | URB VILLA MADRID | P 10 CALLE 17 | | | COAMO | PR | 00769 |
| 703091 | LUIS MARTINEZ TORRES | 74 CALLE ANTONIO R BARCELO | | | | ARECIBO | PR | 00612 |
| 703092 | LUIS MARTINEZ/DBA/AAA VCR/TV CENTER | PO BOX 8998 | | | | BAYAMON | PR | 00960 |
| 284823 | LUIS MATOS ARCHILLA | ADDRESS ON FILE | | | | | | |
| 703093 | LUIS MATOS HERNANDEZ | PO BOX 1232 | | | | AIBONITO | PR | 00705 |
| 703094 | LUIS MATOS MARTINEZ | URB STA JUANITA | FQ 27 CALLE POLARIS | | | BAYAMON | PR | 00956 |
| 284824 | LUIS MATOS NAZARIO | ADDRESS ON FILE | | | | | | |
| 703095 | LUIS MATOS VARGAS | 6 RES J F KENNEDY | | | | JUANA DIAZ | PR | 00795 |
| 284825 | LUIS MAYORAL REICHARD | ADDRESS ON FILE | | | | | | |
| 284826 | LUIS MAYSONET MALPICA | ADDRESS ON FILE | | | | | | |
| 284827 | LUIS MEDERO MOJICA | ADDRESS ON FILE | | | | | | |
| 846790 | LUIS MEDINA CENTENO DBA JARDINERIA LUIS MEDINA | 83 AVE ESTEVES | | | | UTUADO | PR | 00641-3023 |
| 703096 | LUIS MEDINA GUZMAN | P O BOX 1901 | | | | COROZAL | PR | 00783 |
| 284828 | LUIS MEDINA LAGRAND | ADDRESS ON FILE | | | | | | |
| 703097 | LUIS MEDINA MARTINEZ | P O BOX 627 | | | | TRUJILLO ALTO | PR | 00977 0627 |
| 703098 | LUIS MEDINA MOLINA | HC 02 BOX 6184 | BAJADERO | | | ARECIBO | PR | 00616-9713 |
| 284829 | LUIS MEDINA VELAZQUEZ | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA RAMÍREZ; LUIS A. RODRÍGUEZ MUÑOZ | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 |
| 703099 | LUIS MEDINA VELEZ | RR 4 BOX 26955 | | | | TOA ALTA | PR | 00963 |
| 703100 | LUIS MEJIA MATTEI | BOX 5919 | COLLEGE STATION | | | MAYAGUEZ | PR | 00681-5919 |
| 700225 | LUIS MEJIAS RUIZ | PO BOX 10000 | SUITE 241 | | | CAYEY | PR | 00737-9601 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 846791 | LUIS MEJIASB & F REFRIGERATION & A/C SERVICE | HC 01 BOX 4592 | | | | BARRANQUITAS | PR | 00795 | |
| 703102 | LUIS MELENDEZ ALBIZU | 129 DE DIEGO AVE | | | | SANTURCE | PR | 00911 | |
| 703103 | LUIS MELENDEZ DIAZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 703104 | LUIS MELENDEZ FARIA | HC 1 BOX 24586 | | | | VEGA BAJA | PR | 00693 | |
| 703105 | LUIS MELENDEZ LOPEZ | P O BOX 848 | | | | ARECIBO | PR | 00688 | |
| 703106 | LUIS MELENDEZ MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 703101 | LUIS MELENDEZ MELENDEZ | PARCELAS 299 | COMUNIDAD LOS DOLORES | | | RIO GRANDE | PR | 00745 | |
| 284830 | LUIS MELENDEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 703107 | LUIS MELENDEZ QUIXONES | PO BOX 1054 | | | | GUAYNABO | PR | 00970 | |
| 703108 | LUIS MELENDEZ RODRIGUEZ | PO BOX 69001 SUITE 207 | | | | HATILLO | PR | 00659 | |
| 703109 | LUIS MELENDEZ SANCHEZ | PO BOX 39 | | | | CIALES | PR | 00638 | |
| 703110 | LUIS MELENDEZ VALENTIN | HC 2 BOX 5105 | | | | GUAYAMA | PR | 00785 | |
| 703111 | LUIS MELETICHE TORRES | ADDRESS ON FILE | | | | | | | |
| 703112 | LUIS MELNDEZ GUTIERREZ | HC 03 BOX 8657 | | | | GUAYNABO | PR | 00971 | |
| 703113 | LUIS MENAR ALVARADO | ADDRESS ON FILE | | | | | | | |
| 703114 | LUIS MENDEZ ALICEA | URB EL CULEBRINAS | F 26 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 703115 | LUIS MENDEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 703116 | LUIS MENDEZ CINTRON | P O BOX 142871 | | | | ARECIBO | PR | 00613 | |
| 703117 | LUIS MENDEZ CRUZ | LA ESPERANZA | V 5 CALLE 19 | | | VEGA ALTA | PR | 00692 | |
| 703118 | LUIS MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 703119 | LUIS MENDEZ SANTIAGO | BOX 3995 | | | | AGUADILLA | PR | 00605 | |
| 703120 | LUIS MENDEZ SUAREZ | RR 01 BOX 4614 | | | | MARICAO | PR | 00606 | |
| 284831 | LUIS MENDOZA MORALES | ADDRESS ON FILE | | | | | | | |
| 703121 | LUIS MENENDEZ GARCIA | RES MANUEL A PEREZ | EDIF F11 APT 98 | | | SAN JUAN | PR | 00923 | |
| 703122 | LUIS MERCADO | PO BOX 1235 | | | | CIALES | PR | 00638 | |
| 703123 | LUIS MERCADO FIGUEROA | CCOND LA CALESA APT 10B | 170 CALLE LOLITA TIZOL | | | PONCE | PR | 00731 | |
| 284832 | LUIS MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 284833 | LUIS MERCADO MOYA | ADDRESS ON FILE | | | | | | | |
| 703124 | LUIS MERCADO RIVERA | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 284834 | LUIS MERCADO TORO | ADDRESS ON FILE | | | | | | | |
| 284835 | LUIS MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 703125 | LUIS MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 284837 | LUIS MERCED DIAZ | ADDRESS ON FILE | | | | | | | |
| 703126 | LUIS MESSON HENRY | URB JARDINES DE COUNTRY CLUB | L 12 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 703127 | LUIS MIGUEL ALVARADO ORTIZ | BOX 1113 | | | | COAMO | PR | 00769 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 284838 | LUIS MIGUEL BERMUDEZ COLON | ADDRESS ON FILE | | | | | | |
| 284839 | LUIS MIGUEL DOMINGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 284840 | LUIS MIGUEL MELENDEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 284841 | LUIS MIGUEL ORTEGA BERROA | ADDRESS ON FILE | | | | | | |
| 284842 | LUIS MIGUEL PEREZ | ADDRESS ON FILE | | | | | | |
| 284843 | LUIS MIGUEL RALAT MANZANO | ADDRESS ON FILE | | | | | | |
| 284844 | LUIS MIGUEL RAMOS SANTOS | ADDRESS ON FILE | | | | | | |
| 846792 | LUIS MIGUEL SANCHEZ VALENTIN | HC 2 BOX 7703 | | | | CIALES | PR | 00638-9730 |
| 284845 | LUIS MILLAN MELENDEZ | ADDRESS ON FILE | | | | | | |
| 284846 | LUIS MILLAN MUNOZ | ADDRESS ON FILE | | | | | | |
| 284847 | LUIS MIRANDA CASANAS | ADDRESS ON FILE | | | | | | |
| 703128 | LUIS MIRANDA CEBALLOS | BOMEDIANIA BAJA | BOX 2104 CALLE LOS MILLONARIOS | | | LOIZA | PR | 00772 |
| 703129 | LUIS MIRANDA RIVERA | ADDRESS ON FILE | | | | | | |
| 703130 | LUIS MITCHEL LOPEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 |
| 284848 | LUIS MITCHELL CEDENO | ADDRESS ON FILE | | | | | | |
| 284849 | LUIS MOJICA COLLAZO | ADDRESS ON FILE | | | | | | |
| 284850 | LUIS MOJICA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 846793 | LUIS MOJICA SANDOZ | PO BOX 481 | | | | HUMACAO | PR | 00792 |
| 703131 | LUIS MOLINA CORTES | VILLA GUADALUPE | DD 11 CALLE 23 | | | CAGUAS | PR | 00725-4067 |
| 703132 | LUIS MOLINA PEREZ | URB OPEN LAND | 572 CALLE DURCAL APT 3 | | | SAN JUAN | PR | 00923 |
| 284851 | LUIS MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 703133 | LUIS MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2175764 | LUIS MOLINA VELEZ | ADDRESS ON FILE | | | | | | |
| 284852 | LUIS MOLINARY FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 284853 | LUIS MONTALVO ARROYO | ADDRESS ON FILE | | | | | | |
| 284854 | LUIS MONTALVO ARROYO | ADDRESS ON FILE | | | | | | |
| 703134 | LUIS MONTALVO BONILLA | ADDRESS ON FILE | | | | | | |
| 703135 | LUIS MONTALVO BONILLA | ADDRESS ON FILE | | | | | | |
| 703136 | LUIS MONTALVO IRIZARRY | HC 06 BOX 17513 | | | | SAN SEBASTIAN | PR | 00685 |
| 284855 | LUIS MONTALVO MEDINA | ADDRESS ON FILE | | | | | | |
| 703137 | LUIS MONTALVO MURPHY | URB VILLA MILAGROSA | 51 CALLE 2 | | | YAUCO | PR | 00698 |
| 284856 | LUIS MONTALVO PAGAN | ADDRESS ON FILE | | | | | | |
| 703138 | LUIS MONTALVO RAMOS | PO BOX 80053 | | | | COTTO LAUREL | PR | 00780-0053 |
| 284857 | LUIS MONTES MONTALVO | ADDRESS ON FILE | | | | | | |
| 703139 | LUIS MONTES PAGAN | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 703140 | LUIS MORA PEREZ | URB CROCHADO | 182 CALLE GIRASOL | | ISABELA | PR | 00662 | |
| 703141 | LUIS MORALES | HC 02 BOX 5669 | | | LUQUILLO | PR | 00773 | |
| 703142 | LUIS MORALES | PO BOX 556 | | | GUAYNABO | PR | 00970 | |
| 284858 | LUIS MORALES ASENCIO | ADDRESS ON FILE | | | | | | |
| 703143 | LUIS MORALES BENITEZZ | BDA ISRAEL | 107 CALLE CUBA | | SAN JUAN | PR | 00917 | |
| 703144 | LUIS MORALES FELICIANO | BOX 214 | | | AGUADA | PR | 00602 | |
| 284860 | LUIS MORALES FUENTES | ADDRESS ON FILE | | | | | | |
| 284861 | LUIS MORALES GARCIA | ADDRESS ON FILE | | | | | | |
| 284862 | LUIS MORALES GONZALEZ | 258 CALLE DEL SOL | | | SAN JUAN | PR | 00902 | |
| 703145 | LUIS MORALES GONZALEZ | BO GUAVATE 21816 SECT MALUA | | | CAYEY | PR | 00736-9416 | |
| 284863 | LUIS MORALES GUARDARRAMA | ADDRESS ON FILE | | | | | | |
| 703146 | LUIS MORALES GUZMAN | GPO BOX 1969 | | | TOA BAJA | PR | 00951 | |
| 703147 | LUIS MORALES HERNANDEZ | PO BOX 97 | | | TRUJILLO ALTO | PR | 00977-0097 | |
| 284864 | LUIS MORALES MALDONADO | ADDRESS ON FILE | | | | | | |
| 703148 | LUIS MORALES MELENDEZ | HC 3 BOX 11277 | | | JUANA DIAZ | PR | 00795 | |
| 703149 | LUIS MORALES MORA | BO PARC VAZQUEZ | HC 01 BOX 7315 | | SALINAS | PR | 00751 | |
| 703150 | LUIS MORALES MORA | HC 1 BOX 7315 | | | SALINAS | PR | 00751 | |
| 284865 | LUIS MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 703151 | LUIS MORALES PADILLA | 162 AVE ESTACION | | | ISABELA | PR | 00662 | |
| 284866 | LUIS MORALES PADILLA | CARR 103 KM 109 BZN 4168 | | | CABO ROJO | PR | 00623-0000 | |
| 703152 | LUIS MORALES PUMPING | APT 4042 | | | CAROLINA | PR | 00984 | |
| 703153 | LUIS MORALES RIVERA | BO DAJAOS | RR 8 BOX 9026 | | BAYAMON | PR | 00956 | |
| 703154 | LUIS MORALES RIVERA | HC 06 BOX 72813 | | | CAGUAS | PR | 00725 | |
| 703155 | LUIS MORALES RUIZ | MONTE CLARO | MM 25 CALLE PASEO DEL PARQUE | | BAYAMON | PR | 00619 | |
| 703156 | LUIS MORALES SANTIAGO | HC 03 BOX 13286 | | | JUANA DIAZ | PR | 00795 | |
| 703158 | LUIS MORALES SERRANO | PO BOX 2166 | | | VEGA ALTA | PR | 00692 | |
| 703157 | LUIS MORALES SERRANO | VILLA SERRANO | N 12 ISABEL 2 | | ARECIBO | PR | 00612 | |
| 846794 | LUIS MORALES SERRANO DBA TALLER MORALES | VALLE PUERTO REAL | F39 CALLE 3 | | PUERTO REAL | PR | 00740-2312 | |
| 703159 | LUIS MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 284867 | LUIS MORALES VALENTIN | ADDRESS ON FILE | | | | | | |
| 284868 | LUIS MORALES VELEZ | ADDRESS ON FILE | | | | | | |
| 703160 | LUIS MOREIRA CACHOLA | EXT MELENDEZ B 113 | CALLE 13 | | FAJARDO | PR | 00738-0000 | |
| 284869 | LUIS MOTA DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 703161 | LUIS MOUX FIGUEROA | HC 1 BOX 13172 | | | RIO GRANDE | PR | 00745 | |
| 703162 | LUIS MOYA CHAVEZ | BO LLANADAS SECTOR IGLESIA | 4 216 BZN | | ISABELA | PR | 00662 | |
| 703163 | LUIS MOYA DE LA ROSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 703164 | LUIS MOYET CORTES | URB LEVITTOWN | K-3 CALLE MYRNA | | | TOA BAJA | PR | 00949 |
| 703165 | LUIS MOYETT DBA MCDONALDS | CAPARRA HEIGHTS | 704 CALLE ESCORAL | | | SAN JUAN | PR | 00920-4731 |
| 284870 | LUIS MOYETT ROLDAN | ADDRESS ON FILE | | | | | | |
| 703166 | LUIS MULERO FONSECA | VILLAS ESPERANZA | 70 CALLE BONANZA | | | CAGUAS | PR | 00725 |
| 703167 | LUIS MULERO LOPEZ | HC 05 BOX 52894 | | | | CAGUAS | PR | 00725 |
| 284871 | LUIS MULERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 284872 | LUIS MUNIZ ARGUELLES | ADDRESS ON FILE | | | | | | |
| 284873 | LUIS MUNIZ ARGUELLES | ADDRESS ON FILE | | | | | | |
| 284874 | LUIS MUNIZ COLON | ADDRESS ON FILE | | | | | | |
| 284875 | LUIS MUÑIZ FERNÁNDEZ | LUIS MUÑIZ FERNÁNDEZ | 475 PATIO SEVILLANO | CARR 8860 | BOX 2011 | TRUJILLO ALTO | PR | 00976 |
| 284876 | LUIS MUNIZ FLORES | ADDRESS ON FILE | | | | | | |
| 284877 | LUIS MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 703168 | LUIS MUNIZ PEREZ | PO BOX 27033 | | | | MAYAGUEZ | PR | 00680 |
| 2038767 | Luis Muniz, Angel | ADDRESS ON FILE | | | | | | |
| 2027367 | Luis Muniz, Angel | ADDRESS ON FILE | | | | | | |
| 284878 | LUIS MUNOZ DIAZ | ADDRESS ON FILE | | | | | | |
| 284879 | LUIS MUNOZ LATIMER | ADDRESS ON FILE | | | | | | |
| 284880 | LUIS MUNOZ MORALES | ADDRESS ON FILE | | | | | | |
| 284881 | LUIS MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 2176190 | LUIS MUNOZ NEGRON | ADDRESS ON FILE | | | | | | |
| 284882 | LUIS MUNOZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 284883 | LUIS MUNOZ RIVERA | PO BOX 1527 | | | | QUEBRADILLA | PR | 00678 |
| 703169 | LUIS MUNOZ RIVERA | PO BOX 192338 | | | | SAN JUAN | PR | 00919-2338 |
| 284884 | LUIS MUNOZ RIVERA | PO BOX 250399 | | | | AGUADILLA | PR | 00604 |
| 284885 | LUIS MUNOZ RIVERA | PO BOX 371156 | | | | CAYEY | PR | 00737 |
| 703170 | LUIS MURPHY MALDONADO | P O BOX 1491 | | | | CABO ROJO | PR | 00623-1491 |
| 284886 | LUIS N BLANCO MATOS | 894 AVE. MUNOZ RIVERA | SUITE 210 | | | SAN JUAN | PR | 00927 |
| 703171 | LUIS N BLANCO MATOS | PO BOX 362677 | | | | SAN JUAN | PR | 00936-2677 |
| 703172 | LUIS N CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | |
| 284887 | LUIS N CARABALLO CRUZ | ADDRESS ON FILE | | | | | | |
| 284888 | LUIS N COLON OLIVERAS | ADDRESS ON FILE | | | | | | |
| 703173 | LUIS N CORDERO ABREU | BO COTTO | SEC LA PRA BOX 11 | | | ISABELA | PR | 00662 |
| 703174 | LUIS N DE JESUS | URB BALDRICH | 302 PEDRO BEGAY | | | SAN JUAN | PR | 00918 |
| 703175 | LUIS N ESPINELL CASTRO | GUADIANA SECTOR ESPINEL | HC 74 BOX 5643 | | | NARANJITO | PR | 00719 |
| 703176 | LUIS N FERRER HERNANDEZ | 1753 PASEO DARCENA | | | | TOA BAJA | PR | 00949 |
| 284889 | LUIS N FERRER RAMIREZ | ADDRESS ON FILE | | | | | | |
| 284890 | LUIS N FIGUEROA CEDENO | ADDRESS ON FILE | | | | | | |
| 703177 | LUIS N GONZALEZ PEROCIER | HC 5 BOX 16327 | | | | SAN SEBASTIAN | PR | 00685 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 700226 | LUIS N GONZALEZ RODRIGUEZ | PO BOX 1121 | | | | HORMIGUEROS | PR | 00660 |
| 284891 | LUIS N ITURREGUI MUNOZ | ADDRESS ON FILE | | | | | | |
| 703178 | LUIS N LEON MIRANDA | ADDRESS ON FILE | | | | | | |
| 703179 | LUIS N MARZANT ROSARIO | VAN SCOY | U 25 CALLE 1 ESTE | | | BAYAMON | PR | 00957 |
| 284892 | LUIS N MEDINA REYES | ADDRESS ON FILE | | | | | | |
| 703180 | LUIS N MELENDEZ MELENDEZ / GRANJA MELEND | LA TROCHA | 191 B CALLE ROBLE | | | VEGA BAJA | PR | 00693 |
| 284893 | LUIS N ROMAN MILLET | ADDRESS ON FILE | | | | | | |
| 284894 | LUIS N ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 703182 | LUIS N SALDANA ROMAN | VIG TOWER SUITE 702 | 1225 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 |
| 284895 | LUIS N SANTIAGO APONTE | ADDRESS ON FILE | | | | | | |
| 703183 | LUIS N VELAZQUEZ RAMOS | BO VILLA BORINQUEN | BOX 76 | | | VIEQUES | PR | 00765 |
| 2225256 | Luis N. Blanco Matos | PMB 304 | PO Box 194000 | | | San Juan | PR | 00919-4000 |
| 284896 | LUIS N. MATOS IZQUIERDO | ADDRESS ON FILE | | | | | | |
| 284897 | LUIS N. MENDEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 284898 | LUIS N. OCASIO ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 284899 | LUIS N. ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284900 | LUIS N. SALDAÑA ROMÁN | 166 AVE DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901 |
| 703184 | LUIS NAVARRO RIVERA | HC 1 BOX 4321 | | | | ARROYO | PR | 00714 |
| 284901 | LUIS NAVARRO Y JUANITA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 703185 | LUIS NAVEDO | BOX 2460 | | | | JUNCOS | PR | 00777 |
| 284902 | LUIS NAZARIO PLAZA | ADDRESS ON FILE | | | | | | |
| 703186 | LUIS NEBOT MALDONADO | HC 01 BOX 3332 | | | | CAMUY | PR | 00627 |
| 703187 | LUIS NEGRON GONZALEZ | HC 7 BOX 2206 | | | | NARANJITO | PR | 00719 |
| 703188 | LUIS NEGRON LOPEZ | 10 BO GUAYANEY | | | | MANATI | PR | 00674 |
| 284903 | LUIS NEGRON MALDONADO | ADDRESS ON FILE | | | | | | |
| 703190 | LUIS NEGRON MALDONADO | ADDRESS ON FILE | | | | | | |
| 703189 | LUIS NEGRON MALDONADO | ADDRESS ON FILE | | | | | | |
| 284904 | LUIS NEGRON REYES | ADDRESS ON FILE | | | | | | |
| 2153690 | Luis Negron, Angel | ADDRESS ON FILE | | | | | | |
| 284905 | LUIS NEVAREZ ROSADO | ADDRESS ON FILE | | | | | | |
| 700227 | LUIS NICOLE VELEZ | ADDRESS ON FILE | | | | | | |
| 703191 | LUIS NIEVES CABAN | BOX 1326 | | | | AGUADILLA | PR | 00605 |
| 2176493 | LUIS NIEVES LOPEZ | HC-06 BOX 17318 | | | | SAN SEBASTIAN | PR | 00685 |
| 703192 | LUIS NIEVES LOPEZ | Y/O JUANA NIEVES SANTANA | HC 33 | | | DORADO | PR | 00646 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284906 | LUIS NIEVES MENDEZ | ADDRESS ON FILE | | | | | | |
| 703193 | LUIS NIEVES MERCADO | URB COUNTRY CLUB 1100 | CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 |
| 703194 | LUIS NIEVES NIEVES | 1106 TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 |
| 284907 | LUIS NIEVES NIEVES | 6 CALLE PALMER | | | | TOA ALTA | PR | 00953 |
| 703195 | LUIS NIEVES OTERO | CAMPO ALEGRE | B 30 CALLE ROBLE | | | BAYAMON | PR | 00956 |
| 703196 | LUIS NIEVES RUIZ | URB LA HACIENDA | AR 29 CALLE 44 | | | GUAYAMA | PR | 00784 |
| 284909 | LUIS NOEL MANGUAL CRESPO | ADDRESS ON FILE | | | | | | |
| 284910 | LUIS NOEL RODRIGUEZ RUIZ | RICARDO DE LA VILLA | ESTEBAN PADILLA 60-E ALTOS | | | Bayamón | PR | 00959 |
| 284911 | LUIS NOGUERAS MIRANDA | ADDRESS ON FILE | | | | | | |
| 703197 | LUIS NORAT ZAYAS | 45A PARCELA NIAGARA | | | | COAMO | PR | 00769 |
| 703198 | LUIS NORMANDIA GARCIA | HC 01 BOX 7197 | | | | TOA BAJA | PR | 00949 |
| 284912 | LUIS NUNEZ MATOS | ADDRESS ON FILE | | | | | | |
| 284913 | LUIS NUNEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 284914 | LUIS NUNEZ REINA | ADDRESS ON FILE | | | | | | |
| 284915 | LUIS NUNEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 284916 | LUIS NUNEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 703199 | LUIS O ALICEA BERRIOS | PMB 143 PO BOX 1345 | | | | TOA ALTA | PR | 00953 |
| 284917 | LUIS O ALOMAR RAMOS | ADDRESS ON FILE | | | | | | |
| 284918 | LUIS O ALOMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 703200 | LUIS O APONTE URBINA | URB VILLA DEL CARMEN | K 12 CALLE MARGARITA | | | CIDRA | PR | 00739 |
| 703201 | LUIS O ARAGONES SASTRE | VEGA BAJA LAKES | D 8 CALLE 3 | | | VEGA BAJA | PR | 00693 |
| 284919 | LUIS O ARROYO DE JESUS | ADDRESS ON FILE | | | | | | |
| 284920 | LUIS O AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284922 | LUIS O AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284923 | LUIS O AVILES ZAPATA | ADDRESS ON FILE | | | | | | |
| 703202 | LUIS O BARBOSA RIVERA | RR 01 BOX 5801 | | | | CIDRA | PR | 00739 |
| 703203 | LUIS O BARRETO PEREZ | BOX 1289 | | | | AGUAS BUENAS | PR | 00703 |
| 284924 | LUIS O BARRETO PEREZ | HC 2 BOX 12335 | | | | MOCA | PR | 00676 |
| 284925 | LUIS O BELTRAN COLON | ADDRESS ON FILE | | | | | | |
| 284926 | LUIS O BERASTAIN VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 284927 | LUIS O BERRIOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 284928 | LUIS O BERRIOS ORTIZ | CALLE 9 RESIDENCIAL | EL CENTRO F61 | | | COROZAL | PR | 00783 |
| 703204 | LUIS O BERRIOS ORTIZ | HC 01 BOX 2826 | | | | MOROVIS | PR | 00687 |
| 703206 | LUIS O BURGOS MARTINEZ | BO SABANA SECA | APT 658 | | | TOA BAJA | PR | 00952 |
| 703205 | LUIS O BURGOS MARTINEZ | PO BOX 658 | | | | TOA BAJA | PR | 00951 |
| 703207 | LUIS O CAEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 284929 | LUIS O CALDERON CEPEDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 301 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 703208 | LUIS O CALDERON LOPEZ | PO BOX 798 | | | LAJAS | PR | 00667 | |
|---|---|---|---|---|---|---|---|---|
| 703209 | LUIS O CAMACHO ROSA | HC1 BOX 3760 | | | ARROYO | PR | 00714 | |
| 284930 | LUIS O CANDELARIA CRESPO | ADDRESS ON FILE | | | | | | |
| 284931 | LUIS O CARDONA PAGAN | ADDRESS ON FILE | | | | | | |
| 846795 | LUIS O CARMONA CLAUDIO | PO BOX 1418 | | | CAGUAS | PR | 00726-1418 | |
| 284932 | LUIS O CARRASQUILLO CARABALLO | ADDRESS ON FILE | | | | | | |
| 284933 | LUIS O CARRILLO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 284934 | LUIS O CARRILLO MORALES | ADDRESS ON FILE | | | | | | |
| 284935 | LUIS O CINTRON CORTIJO | ADDRESS ON FILE | | | | | | |
| 284936 | LUIS O CINTRON FONALLEDAS | ADDRESS ON FILE | | | | | | |
| 284937 | LUIS O COLON BARRETO | ADDRESS ON FILE | | | | | | |
| 703210 | LUIS O COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 284938 | LUIS O COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 284939 | LUIS O COLON MORALES | ADDRESS ON FILE | | | | | | |
| 284940 | LUIS O COLON MORALES | ADDRESS ON FILE | | | | | | |
| 284941 | LUIS O COLORADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 284942 | LUIS O CORDERO RIVERA | ADDRESS ON FILE | | | | | | |
| 284943 | LUIS O CORDERO RIVERA | ADDRESS ON FILE | | | | | | |
| 703211 | LUIS O CORDOVA NOVOA | ADDRESS ON FILE | | | | | | |
| 703212 | LUIS O CORREA TORRES | PALO BLANCO | 162 CALLE 5 | | ARECIBO | PR | 00616 | |
| 284944 | LUIS O CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 703213 | LUIS O CRUZ FERNANDEZ | HC 2 BOX 13999 | | | GURABO | PR | 00778 | |
| 703214 | LUIS O CRUZ ORTEGA | SAN RAFAEL STATE 146 CALLE AZUCENA | | | BAYAMON | PR | 00959 | |
| 284945 | LUIS O CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 703215 | LUIS O CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 284946 | LUIS O DAVILA ADORNO | ADDRESS ON FILE | | | | | | |
| 284947 | LUIS O DE LEON | ADDRESS ON FILE | | | | | | |
| 703216 | LUIS O DELGADO CARRASQUILLO | URB VERDEMAT | 433 CALLE 18 | | PTA SANTIAGO | PR | 00741 | |
| 284948 | LUIS O DIAZ ROJAS | ADDRESS ON FILE | | | | | | |
| 703217 | LUIS O ECHEVARRIA MORALES | URB VILLA RICA | AN 40 CALLE EVANS | | BAYAMON | PR | 00959 | |
| 284949 | LUIS O FERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 703218 | LUIS O FERNANDEZ CORCHADO | URB 3T | CALLE BROMELIA | | ISABELA | PR | 00662 | |
| 703219 | LUIS O FIGLIOLO BACCARO | COND OCEAN TOWER | AVE ISLA VERDE Y T APT 1102 | | CAROLINA | PR | 00979 | |
| 703220 | LUIS O FIGUEROA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 284950 | LUIS O FIGUEROA REYES | ADDRESS ON FILE | | | | | | |
| 703221 | LUIS O FIGUEROA ROSARIO | PO BOX 691 | | | COMERIO | PR | 00782 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284951 | LUIS O FLORES FONTANEZ | ADDRESS ON FILE | | | | | | |
| 284952 | LUIS O FRANCO DONES | ADDRESS ON FILE | | | | | | |
| 284953 | LUIS O GALAN VALENTIN | ADDRESS ON FILE | | | | | | |
| 703222 | LUIS O GARCIA CALDERON | HC 01 BOX 5754 | | | | LOIZA | PR | 00772 |
| 703223 | LUIS O GARCIA CALDERON | VILLA SANTOS MEDIANA ALTA | 8 CALLE 1 | | | LOIZA | PR | 00772 |
| 284954 | LUIS O GARCIA MORALES | ADDRESS ON FILE | | | | | | |
| 284955 | LUIS O GARCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 284956 | LUIS O GONZALEZ BERNARDI | ADDRESS ON FILE | | | | | | |
| 703224 | LUIS O GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 284957 | LUIS O GONZALEZ LOPERENA | ADDRESS ON FILE | | | | | | |
| 703225 | LUIS O GUARDIOLA CONCEPCION | PO BOX 1185 | | | | VEGA ALTA | PR | 00692 |
| 284958 | LUIS O GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 284959 | LUIS O HERNANDEZ CASANOVA | ADDRESS ON FILE | | | | | | |
| 703226 | LUIS O IBARRY ORTIZ | HC 73 BOX 5088 | | | | NARANJITO | PR | 00719-9801 |
| 284960 | LUIS O JACHO | ADDRESS ON FILE | | | | | | |
| 703227 | LUIS O JUSTINIANO DBA SENSOROUND AUDIO | 11 CALLE SALUD SUR | | | | MAYAGUEZ | PR | 00680 |
| 703228 | LUIS O LAUSELL DE LA ROSA | COND RIVER PARK A 205 | | | | BAYAMON | PR | 00961 |
| 284961 | LUIS O LEBRON LOPEZ | ADDRESS ON FILE | | | | | | |
| 284962 | LUIS O LOPEZ COLON | ADDRESS ON FILE | | | | | | |
| 703229 | LUIS O LOPEZ MOJICA | HC 2 BOX 4252 | | | | LAS PIEDRAS | PR | 00771-9610 |
| 284963 | LUIS O LUGO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 284964 | LUIS O MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 846796 | LUIS O MALDONADO REYES | VILLAS DE CANDELARIA | 18 CALLE GAVIOTA | | | HUMACAO | PR | 00971-9623 |
| 284965 | LUIS O MANGUAL ORTIZ | ADDRESS ON FILE | | | | | | |
| 703230 | LUIS O MARRERO OLMEDA | URB BRISAS DE CANOVANAS | 73 CALLE EL ZUMBADOR | | | CANOVANAS | PR | 00729 |
| 284966 | LUIS O MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 703231 | LUIS O MARTINEZ MEDINA | PO BOX 1503 | | | | ISABELA | PR | 00662 |
| 703232 | LUIS O MARTINEZ OTERO | ADDRESS ON FILE | | | | | | |
| 703233 | LUIS O MEDINA PEREZ | PO BOX 1313 | | | | ARROYO | PR | 00714 |
| 284967 | LUIS O MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 284968 | LUIS O MERCADO PEREZ | ADDRESS ON FILE | | | | | | |
| 284969 | LUIS O MORALES CAMACHO | ADDRESS ON FILE | | | | | | |
| 284970 | LUIS O MORALES MONTALVO | ADDRESS ON FILE | | | | | | |
| 284971 | LUIS O MORALES SOTO | ADDRESS ON FILE | | | | | | |
| 284972 | LUIS O MORALES SOTO | ADDRESS ON FILE | | | | | | |
| 284974 | LUIS O MORALES SOTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 303 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 284973 | LUIS O MORALES SOTO | ADDRESS ON FILE | | | | | | |
| 284975 | LUIS O MORALES SOTO DBA TRANS ESCOLAR | URB. VERDE MAR CALLE 5 #66 PUNTA SALINAS | | | | HUMACAO | PR | 00741-2313 |
| 284976 | LUIS O MUNOZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 703234 | LUIS O NEGRON GARCIA | URB HACIENDAS CONSTANCIAS 757 | | | | HORMIGUEROS | PR | 00660 |
| 284977 | LUIS O OJEDA PEREZ | ADDRESS ON FILE | | | | | | |
| 284978 | LUIS O OLMEDA BERRIOS | ADDRESS ON FILE | | | | | | |
| 284979 | LUIS O ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 703235 | LUIS O OTERO BURGOS | ADDRESS ON FILE | | | | | | |
| 284980 | LUIS O PABON SILVA | ADDRESS ON FILE | | | | | | |
| 284981 | LUIS O PANTOJAS MALPICA | ADDRESS ON FILE | | | | | | |
| 284982 | LUIS O PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 703237 | LUIS O PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284983 | LUIS O PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 703238 | LUIS O PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 284984 | LUIS O PEREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 284985 | LUIS O PIETRI CARABALLO | ADDRESS ON FILE | | | | | | |
| 284986 | LUIS O PINO BATISTA | ADDRESS ON FILE | | | | | | |
| 703239 | LUIS O PLACERES RIVERA | HC 03 BOX 5664 | | | | HUMACAO | PR | 00791 |
| 703240 | LUIS O PLANAS APONTE | ADDRESS ON FILE | | | | | | |
| 284987 | LUIS O PLANAS APONTE | ADDRESS ON FILE | | | | | | |
| 703241 | LUIS O POMALES VELAZQUEZ | PO BOX 623 | | | | NAGUABO | PR | 00718 |
| 284988 | LUIS O QUINTERO CALCANO | ADDRESS ON FILE | | | | | | |
| 284989 | LUIS O RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 703242 | LUIS O RAMOS COLON | P O BOX 665 | | | | BARRANQUITAS | PR | 00794 |
| 284990 | LUIS O REYES GARCIA | ADDRESS ON FILE | | | | | | |
| 703243 | LUIS O REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 284991 | LUIS O RIJOS DAVILA | ADDRESS ON FILE | | | | | | |
| 703244 | LUIS O RIVERA BURGOS | 2321 CALLE UNIVERSIDAD APT 2102 | | | | PONCE | PR | 00717-0714 |
| 703245 | LUIS O RIVERA CANDELARIA | PMB 243 | PO BOX 3080 | | | GURABO | PR | 00778 |
| 284992 | LUIS O RIVERA CIRINO | ADDRESS ON FILE | | | | | | |
| 284993 | LUIS O RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 703246 | LUIS O RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 703247 | LUIS O RIVERA PEREZ | BUENA VENTURA | 62 G CALLE ORQUIDEA | | | CAROLINA | PR | 00987 |
| 846797 | LUIS O RIVERA PEREZ | PO BOX 1541 | | | | JUANA DIAZ | PR | 00795-5501 |
| 703248 | LUIS O RIVERA RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 703249 | LUIS O RIVERA ROSA | ADDRESS ON FILE | | | | | | |
| 703250 | LUIS O RIVERA ROSA | ADDRESS ON FILE | | | | | | |
| 284994 | LUIS O RIVERA VALENTIN | ADDRESS ON FILE | | | | | | |
| 703251 | LUIS O RODRIGUEZ | RR 02 BOX 549 | | | | SAN JUAN | PR | 00926 |
| 846798 | LUIS O RODRIGUEZ GONZALEZ | HC 4 BOX 17503 | | | | CAMUY | PR | 00627 |
| 703252 | LUIS O RODRIGUEZ GONZALEZ | P O BOX 312 | | | | QUEBRADILLAS | PR | 00678 |
| 703253 | LUIS O RODRIGUEZ LOPEZ | VISTAS DE RIO GRANDE II | 542 CALLE ALMACIGO | | | RIO GRANDE | PR | 00745 |
| 703254 | LUIS O RODRIGUEZ MALDONADO | SANTA JUANITA | N2-2 SECCION 9 CALLE GUINA | | | BAYAMON | PR | 00956 |
| 284995 | LUIS O RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 284996 | LUIS O RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 703255 | LUIS O ROMAN NEGRON | PO BOX 513 | | | | CANOVANAS | PR | 00729 |
| 284997 | LUIS O ROMAN PINERO | ADDRESS ON FILE | | | | | | |
| 703256 | LUIS O ROMERO LOPEZ | HC 3 BOX 28400 | | | | ARECIBO | PR | 00612 |
| 846799 | LUIS O ROMERO LOPEZ | HC 7 BOX 33198 | | | | HATILLO | PR | 00659 |
| 703257 | LUIS O ROSADO ROSADO | PUNTA DIAMANTE | SOLAR II 2 | | | PONCE | PR | 00731 |
| 284998 | LUIS O ROSARIO CARABALLO | ADDRESS ON FILE | | | | | | |
| 703258 | LUIS O ROSARIO COLON | PO BOX 241 | | | | BAYAMON | PR | 00960-0241 |
| 284999 | LUIS O ROSARIO GARCIA | ADDRESS ON FILE | | | | | | |
| 703259 | LUIS O SANABRIA RIOS | HC 02 BOX 10602 | | | | GUAYNABO | PR | 00971 |
| 285000 | LUIS O SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 703260 | LUIS O SANCHEZ RODRIGUEZ | VILLA TURABO B 31 CALLE PINO APT A | | | | CAGUAS | PR | 00725 |
| 703261 | LUIS O SANTANA DIAZ | BOX 881 | | | | CAGUAS | PR | 00725 |
| 703262 | LUIS O SANTANA LASTRA/PIRATAS DE CAROLI | VILLA CAROLINA | 162 CALLE 422 | | | CAROLINA | PR | 00685 |
| 703263 | LUIS O SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | |
| 703264 | LUIS O SANTIAGO DIAZ | BOX 972 | | | | OROCOVIS | PR | 00720 |
| 285001 | LUIS O SANTIAGO MESTEY | ADDRESS ON FILE | | | | | | |
| 285002 | LUIS O SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | |
| 703265 | LUIS O SERRANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 285003 | LUIS O SOLIS VIERA | ADDRESS ON FILE | | | | | | |
| 703267 | LUIS O SOTO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 703266 | LUIS O SOTO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 285004 | LUIS O SOTO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 285005 | LUIS O TARAFA PEREZ | ADDRESS ON FILE | | | | | | |
| 285006 | LUIS O TORRES BERRIOS | ADDRESS ON FILE | | | | | | |
| 285007 | LUIS O VALENTIN NIEVES | ADDRESS ON FILE | | | | | | |
| 703268 | LUIS O VAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 285008 | LUIS O VAZQUEZ CAMPOS | ADDRESS ON FILE | | | | | | |
| 703269 | LUIS O VAZQUEZ ORTIZ | JARDINES DE VUENA VISTA | A 33 | | CAYEY | PR | 00736 | |
| 285009 | LUIS O VEGA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 703271 | LUIS O VEGA GARCIA | P O BOX 1478 | | | GUAYAMA | PR | 00784 | |
| 703272 | LUIS O VEGA VAZQUEZ | HC 12 BOX 5486 | | | HUMACAO | PR | 00791-9200 | |
| 703273 | LUIS O VELAZQUEZ | ESTANCIAS DE ALTANTICA | J 11 CALLE 1 | | LUQUILLO | PR | 00773 | |
| 846800 | LUIS O VELEZ VELEZ | PO BOX 1736 | | | AÑASCO | PR | 00610-1736 | |
| 703274 | LUIS O VERA TORRES | PO BOX 140591 | | | ARECIBO | PR | 00612 | |
| 703275 | LUIS O. CORTES COTTO | PO BOX 192716 | | | SAN JUAN | PR | 00919 | |
| 285010 | LUIS O. CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 285011 | LUIS O. DAVILA QUINONES | ADDRESS ON FILE | | | | | | |
| 285012 | LUIS O. GONZALEZ VEGA | ADDRESS ON FILE | | | | | | |
| 703276 | LUIS O. GONZALEZ< DIAZ | CUPEY GARDENS | G2 CALLE 4 URB CUPEY GDNS | | SAN JUAN | PR | 00926 | |
| 285013 | LUIS O. HERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 703277 | LUIS O. HERNANDEZ CRESPO | HC 04 BOX 17535 | | | CAMUY | PR | 00627 | |
| 703278 | LUIS O. ORTIZ BONILLA | ADDRESS ON FILE | | | | | | |
| 285014 | LUIS O. PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 285015 | Luis O. QuiNones Rodriguez | ADDRESS ON FILE | | | | | | |
| 703279 | LUIS O. RIVERA CASTEN | ADDRESS ON FILE | | | | | | |
| 285016 | LUIS O. RONDA PAGAN | ADDRESS ON FILE | | | | | | |
| 285017 | LUIS OBERGH MARZAN | ADDRESS ON FILE | | | | | | |
| 285018 | LUIS OCASIO ALVELO | ADDRESS ON FILE | | | | | | |
| 2176604 | LUIS OCASIO MARRERO | ADDRESS ON FILE | | | | | | |
| 703281 | LUIS OCASIO VEGA | P. O. BOX 953 | | | RIO GRANDE | PR | 00745 | |
| 703282 | LUIS OCTAVIO FIGUEROA | PO BOX 1469 | | | GUAYAMA | PR | 00785 | |
| 703283 | LUIS OJEDA ASENCIO | BO MONTE GRANDE | 8 SECTOR VEGA ALEGRE | | CABO ROJO | PR | 00623 | |
| 703284 | LUIS OJEDA CABAN | RES LAS CASAS | EDIF 19 APT 224 | | SAN JUAN | PR | 00915 | |
| 285019 | LUIS OJEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 700228 | LUIS OLIVARES FRANCISCO | URB SABANA GARNENS | 6-19 CALLE 5 | | CAROLINA | PR | 00983 | |
| 285020 | LUIS OLIVARI | 2000 CARR 8177 STE 26 PMB 226 | | | GUAYNABO | PR | 00966-3762 | |
| 703285 | LUIS OLIVARI | PO BOX 11981 | CAPARRA HEIGHTS | | SAN JUAN | PR | 00922 | |
| 703286 | LUIS OLIVERA SEPULVEDA | URB SULTANA | 67 CALLE RONDA | | MAYAGUEZ | PR | 00680 | |
| 703287 | LUIS OLIVERAS AMELLY | HC 01 | BOX 5200 | | HORMIGUEROS | PR | 00660 | |
| 703288 | LUIS OLIVERAS MADERA | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 703289 | LUIS OLIVO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 285021 | LUIS OLIVO RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 846801 | LUIS OLMO RODRIGUEZ | LA PLENA | D11 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715-2008 |
| 703290 | LUIS OLMO ROMAN | 117 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 |
| 285022 | LUIS OMAR ALDAHONDO FINA | ADDRESS ON FILE | | | | | | |
| 285023 | LUIS OMAR COLON MONTANEZ | ADDRESS ON FILE | | | | | | |
| 285024 | LUIS OMAR HERNANDEZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 285025 | LUIS OMAR HERNANDEZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 285026 | LUIS OMAR MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 703292 | LUIS OMAR MELENDEZ CARABALLO | BO BUENA VISTA | 128 CALLE 6 HATO REY | | | SAN JUAN | PR | 00917 |
| 703291 | LUIS OMAR PEREZ BAEZ | PO BOX 6142 HC01 | | | | JUNCOS | PR | 00777 |
| 703293 | LUIS OMAR RENTAL | PO BOX 1011 | | | | LAJAS | PR | 00667 |
| 285027 | LUIS OMAR REYES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 846802 | LUIS OQUENDO JIMENEZ | URB SIERRA BAYAMON | 56-34 CALLE 44 | | | BAYAMON | PR | 00961-4427 |
| 703294 | LUIS ORAMAS ROMAN | PO BOX 1657 | | | | TOA BAJA | PR | 00951 |
| 703295 | LUIS ORENGO ROMAN | URB COLINAS DE YAUCO | C3 CALLE 4 | | | YAUCO | PR | 00698 |
| 703296 | LUIS ORLANDO CARDONA COLON | HC 2 BOX 46396 | | | | VEGA BAJA | PR | 00693 |
| 285028 | LUIS ORLANDO COLORADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 285029 | LUIS ORLANDO CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 285030 | LUIS ORLANDO RIVERA FELICIANO | ADDRESS ON FILE | | | | | | |
| 285031 | LUIS ORLANDO ROBLES ROJAS | ADDRESS ON FILE | | | | | | |
| 285032 | LUIS ORLANDO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 285033 | LUIS ORLANDO SUÁREZ ORTIZ | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 |
| 285034 | LUIS ORLANDO VARGAS QUIJANO | ADDRESS ON FILE | | | | | | |
| 703297 | LUIS ORLANDO VAZQUEZ REYES | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 |
| 285035 | LUIS OROPEZA ESTRADA | ADDRESS ON FILE | | | | | | |
| 285036 | LUIS ORRACA SANTANA | ADDRESS ON FILE | | | | | | |
| 703298 | LUIS ORTEGA FIGUEROA | VILLA CAROLINA | 73-12 CALLE 61 | | | CAROLINA | PR | 00985-4943 |
| 703299 | LUIS ORTIZ | 44 CALLE BALDORIOTY | | | | YABUCOA | PR | 00767 |
| 703300 | LUIS ORTIZ | HC 1 BOX 17137 | | | | HUMACAO | PR | 00791 |
| 285037 | LUIS ORTIZ | PO BOX 368 | | | | GURABO | PR | 00778 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 285038 | LUIS ORTIZ | URB MARTORELL | E12 CALLE LUIS MUNOZ RIVERA | | | DORADO | PR | 00646 | |
| 703301 | LUIS ORTIZ / PERITO ELECTRICISTA | PARCELAS MAGUEYES | 259 CALLE ZAFIRO | | | PONCE | PR | 00728 | |
| 703302 | LUIS ORTIZ BERMUDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 285039 | LUIS ORTIZ COLON | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 703303 | LUIS ORTIZ COLON | PO BOX 1764 | | | | VEGA BAJA | PR | 00694 | |
| 2174636 | LUIS ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 285040 | LUIS ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 285041 | LUIS ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 285042 | LUIS ORTIZ GUADALUPE | DOS PINOS TOWN HOUSE | D 4 TIMOTHEE | | | SAN JUAN | PR | 00923 | |
| 285043 | LUIS ORTIZ GUADALUPE | SR. LUIS ORTIZ GUADALUPE | 1231 CALLE REY ALEJANDRO | | | RÍO GRANDE | PR | 00745 | |
| 703304 | LUIS ORTIZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| 703305 | LUIS ORTIZ LOPEZ | PMB 315 | 40 D CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 703306 | LUIS ORTIZ LUNA | RES BAIROA | CW 11 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 285044 | LUIS ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 285045 | LUIS ORTIZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 285046 | LUIS ORTIZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 285047 | LUIS ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 285048 | LUIS ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 703307 | LUIS ORTIZ ORTIZ | BOX 22550 | | | | CAYEY | PR | 00736 | |
| 703308 | LUIS ORTIZ RIVERA | VILLAS DE LOIZA | TT 21 CALLE 28A | | | CANOVANAS | PR | 00729 | |
| 285049 | LUIS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703309 | LUIS ORTIZ SANCHEZ | PMB 208 P O BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 2174861 | LUIS ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 703310 | LUIS ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 703311 | LUIS ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| 285050 | LUIS ORTIZ VEGA / CRIMILDA SILVESTRY | ADDRESS ON FILE | | | | | | | |
| 703312 | LUIS ORTIZ VELAZQUEZ | URB MONTE SOL | D 19 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 2178764 | Luis Ortiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 703313 | LUIS OSCAR ANDRADES GONZALEZ | HC 01 BOX 4384 | | | | NAGUABO | PR | 00718 | |
| 703314 | LUIS OSCAR BERRIOS | ADDRESS ON FILE | | | | | | | |
| 285051 | LUIS OSCAR CINTRON | ADDRESS ON FILE | | | | | | | |
| 703315 | LUIS OSCAR DAVILA ALEMAN | 1584 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 285052 | LUIS OSCAR RIVERA MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2137989 | LUIS OSCAR ROIG PACHECO | LUIS OSCAR ROIG PACHECO | P O BOX 3027 | | | YAUCO | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 308 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 703316 | LUIS OSCAR ROIG PACHECO | P O BOX 3027 | | | | YAUCO | PR | 00698 | |
| 285053 | LUIS OSORIO CALCANO | ADDRESS ON FILE | | | | | | | |
| 285054 | LUIS OSORIO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 703317 | LUIS OSORIO DIAZ | EXT EL COMANDANTE | 105 CALLE REALTO | | | CAROLINA | PR | 00982 | |
| 285055 | LUIS OSORIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 703318 | LUIS OSUNA CARTAGENA | PO BOX 4268 | | | | CAROLINA | PR | 00983 | |
| 285056 | LUIS OSVALDO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 703319 | LUIS OTERO COSME | BARRIO VIETNAM | 28 CALLE S | | | GUAYNABO | PR | 00969 | |
| 703320 | LUIS OTERO ROSA | PO BOX 1062 | | | | SABANA SECA | PR | 00952 | |
| 285057 | LUIS OTERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 285058 | LUIS OTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 2033193 | Luis Otero, Jose | ADDRESS ON FILE | | | | | | | |
| 285059 | LUIS OTONIEL PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 703321 | LUIS OVIDIO OSORIA NIEVES | HC 01 BOX 8025 | | | | HATILLO | PR | 00659-9706 | |
| 703322 | LUIS P FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 703323 | LUIS P NEVAREZ ZAVALA | MIRAMAR TOWER 11 | 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 703324 | LUIS P NEVAREZ ZAVALA | PO BOX 14427 | | | | SAN JUAN | PR | 00916 | |
| 285060 | LUIS P PABON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 846803 | LUIS P PENA TIRIA | 3862 BAMBURGUER AVE. | APT 3N | | | SAINT LOUIS | MO | 63116 | |
| 285061 | LUIS P RODRIGUEZ ESCARIN | ADDRESS ON FILE | | | | | | | |
| 703325 | LUIS P RODRIGUEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 703326 | LUIS P RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 285062 | LUIS P RUEDA CARVAJAL | ADDRESS ON FILE | | | | | | | |
| 285063 | LUIS P SANCHEZ CASO | ADDRESS ON FILE | | | | | | | |
| 285064 | LUIS P SANCHEZ CASO | ADDRESS ON FILE | | | | | | | |
| 285065 | LUIS P SANCHEZ LONGO | ADDRESS ON FILE | | | | | | | |
| 846804 | LUIS PABON CORA | MOUNTAIN VIEW | J-25 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 703327 | LUIS PABON RIVERA | TORRIMAR | 16-15 ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 703328 | LUIS PABON RIVERA | URB PRADO ALTO | E 6 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 285066 | LUIS PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703329 | LUIS PABON TORRES | RR 02 BUZON 6499 | | | | MANATI | PR | 00674 | |
| 703330 | LUIS PACHECO HORNEDO | ADDRESS ON FILE | | | | | | | |
| 703331 | LUIS PACHECO VIDAL | ADDRESS ON FILE | | | | | | | |
| 285067 | LUIS PADILLA COLON | ADDRESS ON FILE | | | | | | | |
| 285068 | LUIS PADILLA FEBUS/ WINDMAR PV ENERGY IN | BO PUGNADO AFUERA | 9 SEC LAS GRAJAS | | | VEGA BAJA | PR | 00693 | |
| 285069 | LUIS PADILLA FERRER | ADDRESS ON FILE | | | | | | | |
| 703332 | LUIS PADILLA LARACUENTE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 703333 | LUIS PADILLA LOZADA | HC 01 BOX 6395 | | | | COROZAL | PR | 00783 | |
| 2175013 | LUIS PAGAN ALICEA | ADDRESS ON FILE | | | | | | | |
| 285070 | LUIS PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 285071 | LUIS PAGAN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 703334 | LUIS PAGAN PEREZ | URB EL CULEBRINA | L 10 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 703335 | LUIS PAGAN RODRIGUEZ | PQUE DEL LAGO 100 CALLE 13 | APARTADO 423 | | | TOA BAJA | PR | 00949 | |
| 285072 | LUIS PANETO CASTRO | ADDRESS ON FILE | | | | | | | |
| 285073 | LUIS PANTOJAS PEREZ SR ESTATE | PO BOX 533 | | | | VEGA BAJA | PR | 00694-0533 | |
| 285074 | LUIS PARRILLA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 703336 | LUIS PASTRANA | PLAZA SUCHVILLE | 1075 CARR 2 APT 302 | | | BAYAMON | PR | 00959 | |
| 703337 | LUIS PASTRANA BRIGNONI | URB SAN ANTONIO | H12 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 285075 | LUIS PAYANO FRIAS | ADDRESS ON FILE | | | | | | | |
| 703338 | LUIS PEDRAZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 285076 | LUIS PEDRAZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 703339 | LUIS PEDROZA SCHOEDER | PO BOX 16208 | | | | HUMACAO | PR | 00791-9706 | |
| 285077 | LUIS PEDROZA SOTO | ADDRESS ON FILE | | | | | | | |
| 285078 | LUIS PELET ROMAN | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 285079 | LUIS PELLICIA CAPETILLO | ADDRESS ON FILE | | | | | | | |
| 703340 | LUIS PELLOT VALENTIN | HC 56 BOX 4300 | | | | AGUADA | PR | 00602 | |
| 285080 | LUIS PENA CRECIONI | ADDRESS ON FILE | | | | | | | |
| 703341 | LUIS PEREIRA RIVERA | URB LEVITOWN LAKES | AS 19 CALLE LILLIAM | | | TOA BAJA | PR | 00949 | |
| 703342 | LUIS PEREZ | ADDRESS ON FILE | | | | | | | |
| 285081 | LUIS PEREZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 770614 | LUIS PEREZ APONTE | SR. LUIS PEREZ APONTE | PO BOX 3306 | | | ARECIBO | PR | 00613 | |
| 285082 | LUIS PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 285083 | LUIS PEREZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 285084 | Luis Perez Burgos | ADDRESS ON FILE | | | | | | | |
| 285085 | Luis Perez Burgos | ADDRESS ON FILE | | | | | | | |
| 703343 | LUIS PEREZ CALDERON | URB JARDINES DE BAYAMONTE | 23 CALLE PELICANO | | | BAYAMON | PR | 00956 | |
| 703344 | LUIS PEREZ CINTRON | URB SAN JOSE 411 CALLE ARANJUEZ | | | | SAN JUAN | PR | 00923 | |
| 703345 | LUIS PEREZ CURBELO Y ANA E ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 703346 | LUIS PEREZ ELIAS | 7 CALLE LUSILA SILVA | | | | SAN JUAN | PR | 00901 | |
| 703347 | LUIS PEREZ ELIAS | LA PERLA | 7 CALLE LUSILA | | | SAN JUAN | PR | 00901 | |
| 285087 | LUIS PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 285088 | LUIS PEREZ GERENA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 703348 | LUIS PEREZ GIUSTI | HOME MORTGAGE PLAZA STE 800 | 268 AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 285089 | LUIS PEREZ GIUSTI | P.O. BOX 70294 | | | SAN JUAN | PR | 00936-8294 | |
| 703349 | LUIS PEREZ GONZALEZ | P O BOX 461 | | | MAYAGUEZ | PR | 00681 | |
| 703350 | LUIS PEREZ GONZALEZ | URB VISTA DEL CONVENTO | 2E 14 CALLE 4 | | FAJARDO | PR | 00738 | |
| 703351 | LUIS PEREZ LOPEZ | VILLA SEVAL | 5 CALLE A | | LARES | PR | 00669 | |
| 703352 | LUIS PEREZ MEDINA | ROYAL GARDENS | E 13 A CALLE JOSEFINA | | BAYAMON | PR | 00956 | |
| 703353 | LUIS PEREZ MENDEZ | 5TA SECCION SANTA JUANITA | X 7 CALLE BIZKAYNE | | BAYAMON | PR | 00956 | |
| 703354 | LUIS PEREZ ORTA | ADDRESS ON FILE | | | | | | |
| 703355 | LUIS PEREZ ORTIZ | 150 2DO PISO | | | SAN JUAN | PR | 00901 | |
| 703356 | LUIS PEREZ PEREZ | 1118 CALLE LOS ALMENDROS | | | HATILLO | PR | 00659 2442 | |
| 2175428 | LUIS PEREZ PONCE | ADDRESS ON FILE | | | | | | |
| 285090 | LUIS PEREZ QUILES | ADDRESS ON FILE | | | | | | |
| 703357 | LUIS PEREZ REYES | P O BOX 129 | | | LARES | PR | 00669 | |
| 285091 | LUIS PEREZ RIVERA | HC 5 BOX 62388 | | | MAYAGUEZ | PR | 00680 | |
| 703358 | LUIS PEREZ RIVERA | PO BOX 2717 | | | VEGA BAJA | PR | 00694 | |
| 703360 | LUIS PEREZ RIVERA | PO BOX 8 | | | SAN JUAN | PR | 00902 | |
| 703359 | LUIS PEREZ RIVERA | URB FERRER | 10 CALLE 1 | | CIDRA | PR | 00739 | |
| 703361 | LUIS PEREZ RIVERA | URB SIERRA BERDECIA | E 15 CALLE BENITEZ | | GUAYNABO | PR | 00969 | |
| 703362 | LUIS PEREZ RODRIGUEZ | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 703363 | LUIS PEREZ ROSADO | ADDRESS ON FILE | | | | | | |
| 703364 | LUIS PEREZ SANCHEZ | HP - SALA DE ENFERMERIA | | | RIO PIEDRAS | PR | 009360000 | |
| 285093 | LUIS PEREZ SANTANA | ADDRESS ON FILE | | | | | | |
| 285094 | LUIS PEREZ TRELLES | ADDRESS ON FILE | | | | | | |
| 703365 | LUIS PEREZ VIERA | HC02 BOX 14484 | | | AGUAS BUENAS | PR | 00703 | |
| 285095 | LUIS PERFUME VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 703366 | LUIS PICO SANCHEZ | PO BOX 1246 | | | GUAYNABO | PR | 00970-1246 | |
| 771153 | LUIS PINEIRO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 285097 | LUIS PINEIRO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 285098 | LUIS PINERO RIVERA | ADDRESS ON FILE | | | | | | |
| 285099 | LUIS PINOT ARECCO | ADDRESS ON FILE | | | | | | |
| 703367 | LUIS PINTOR FIGUEROA | HC 1 BOX 4132 | | | YABUCOA | PR | 00767 | |
| 285100 | LUIS PIRALLO PAGAN | ADDRESS ON FILE | | | | | | |
| 285101 | LUIS PLAZA PLAZA | ADDRESS ON FILE | | | | | | |
| 285102 | LUIS PLAZA RIVERA | LIC. ALEJANDRA COLLAZAO GONZALEZ | 278 AVE. CESAR GONZALEZ | | SAN JUAN | PR | 00918 | |
| 285103 | LUIS POLANCO CONTRACTOR, INC. | HC- 01 BOX 12894 | URB. COLINA DEL YUNQUE | | RIO GRANDE | PR | 00745 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 703368 | LUIS POMALES ALVAREZ | COND PLAZA ANTILLAS | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 285104 | LUIS PONCE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 1753064 | Luis Prado Sevilla | ADDRESS ON FILE | | | | | | |
| 285105 | LUIS PROFESSIONAL PAINTING GENERAL CONTRACTORS | HC 23 BOX 11106 | | | | JUNCOS | PR | 00777 |
| 703369 | LUIS PUMARADA O NEILL | VILLA INTERAMERICANA | D 37 CALLE 3 | | | SAN GERMAN | PR | 00683 |
| 703370 | LUIS QUESADA SUAREZ | URB LOS ARBOLES DE MONTE HIEDRAS | 600 BLVD DE LOS ARBOLES 434 | | | SAN JUAN | PR | 00926-7120 |
| 700229 | LUIS QUIÑONES ROMAN | URB SANTA ROSA | 760 CALLE AMERICA | | | ISABELA | PR | 00662 |
| 703371 | LUIS QUILES FALU | ADDRESS ON FILE | | | | | | |
| 285106 | LUIS QUILES RAMOS | ADDRESS ON FILE | | | | | | |
| 703372 | LUIS QUILES RIVERA | HC 02 6982 | | | | UTUADO | PR | 00641 |
| 285107 | LUIS QUINONES | ADDRESS ON FILE | | | | | | |
| 285108 | LUIS QUINONES CRUZ | ADDRESS ON FILE | | | | | | |
| 703373 | LUIS QUINONES LOPEZ | P O BOX 361861 | | | | SAN JUAN | PR | 00936 |
| 285109 | LUIS QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 703374 | LUIS QUINONES SERRANO | COOP VILLA KENNEDY EDIF 21 | APT 327 VILLA PALMERAS | | | SAN JUAN | PR | 00915 |
| 285110 | LUIS QUINONES SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 285111 | LUIS QUINONES TORRES | ADDRESS ON FILE | | | | | | |
| 285112 | LUIS QUINONEZ ESQUILIN | ADDRESS ON FILE | | | | | | |
| 703375 | LUIS QUINTANA COLON | BO OBRERO | 1006 CALLE LEDESMA | | | ARECIBO | PR | 00612-2726 |
| 285113 | LUIS QUINTANA JIMENEZ | HC 02 BOX 6709 | | | | LARES | PR | 00669 |
| 700230 | LUIS QUINTANA JIMENEZ | PO BOX 1570 | | | | LARES | PR | 00669 |
| 703376 | LUIS QUINTERO PABON | P O BOX 60075 | | | | BAYAMON | PR | 00960 |
| 703377 | LUIS QUINTERO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 846805 | LUIS R ACHA CINTRON | PMB 44 | PO BOX 607071 | | | BAYAMON | PR | 00660-7071 |
| 703381 | LUIS R ACOSTA LOPEZ | URB. BUENA VISTA HC-4 R-923 | | | | HUMACAO | PR | 00791 |
| 285114 | LUIS R ADAMES BORGES | ADDRESS ON FILE | | | | | | |
| 703382 | LUIS R ADORNO CASTRO | ADDRESS ON FILE | | | | | | |
| 703383 | LUIS R ADORNO CRUZ | VILLA DE SAN AGUSTIN | G18 CALLE 3 | | | BAYAMON | PR | 00959 |
| 703384 | LUIS R ADORNO ORTIZ | PO BOX 347 | | | | TRUJILLO ALTO | PR | 00977 |
| 703385 | LUIS R ADORNO ORTIZ | URB KENNEDY HILLS | 5 CALLE B | | | TRUJILLO ALTO | PR | 00977 |
| 285115 | LUIS R AGUAYO DE JESUS | ADDRESS ON FILE | | | | | | |
| 703386 | LUIS R AGUILAR ORTIZ | URB ROUND HILLS | 1525 CALLE CLAVELS | | | TRUJILLO ALTO | PR | 00976-2731 |
| 703387 | LUIS R ALBINO SILVA | HC 9 BOX 4683 | | | | SABANA GRANDE | PR | 00637 |
| 285116 | LUIS R ALDIVA LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 285117 | LUIS R ALEJANDRO SILVA | ADDRESS ON FILE | | | | | | |
| 285118 | LUIS R ALICEA RIVERA | ADDRESS ON FILE | | | | | | |
| 703388 | LUIS R ALSENA BETANCOURT | RR 7 BOX 7195 | | | SAN JUAN | PR | 00926 | |
| 703389 | LUIS R ALVARADO MORALES | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 703390 | LUIS R ALVAREZ MAURA | PO BOX 4114 | | | CAROLINA | PR | 00983 | |
| 703391 | LUIS R AMBERT | LAS LOMAS | T 3 8 CARR 21 | | SAN JUAN | PR | 00921 | |
| 703392 | LUIS R AMBERT RIVERA | URB ROYAL TOWN | E8 CALLE 8 | | BAYAMON | PR | 00956-4541 | |
| 285119 | LUIS R ANDINO RIVERA | ADDRESS ON FILE | | | | | | |
| 703393 | LUIS R ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 703394 | LUIS R APONTE APONTE | RR 36 BOX 6238 | | | SAN JUAN | PR | 00926 | |
| 703395 | LUIS R APONTE COLLAZO | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE APT A5 | | GUAYNABO | PR | 00969 | |
| 285120 | LUIS R APONTE GARCIA | ADDRESS ON FILE | | | | | | |
| 703396 | LUIS R AROCHO TRUJILLO | BO SALTOS 11 | HC 02 BOX 18074 | | SAN SEBASTIAN | PR | 00685 | |
| 703397 | LUIS R ARROYO MERCADER | 1479 AVE ASHFORD APT 321 | | | SAN JUAN | PR | 00917 | |
| 703398 | LUIS R ARROYO MERCADER | 1479 AVE ASHFORD APTO 321 | | | SAN JUAN | PR | 00917 | |
| 703399 | LUIS R ARROYO VIVAS | 545 BO TENERIAS | | | PONCE | PR | 00716 | |
| 703400 | LUIS R ARZON CORDERO | PLAYA HUCARES | BOX 109 | | NAGUABO | PR | 00718 | |
| 703401 | LUIS R AUTO AIR & REFRIGERATION | PO BOX 125 | | | AGUAS BUENAS | PR | 00703 | |
| 285121 | LUIS R AYALA REYES | ADDRESS ON FILE | | | | | | |
| 285122 | LUIS R BARBOSA OYOLA | ADDRESS ON FILE | | | | | | |
| 285123 | LUIS R BARRETO CAEZ | ADDRESS ON FILE | | | | | | |
| 700231 | LUIS R BARRETO LOPEZ | 1725 REPARTO LOS PINOS | | | SAN ANTONIO | PR | 00690 | |
| 703402 | LUIS R BARRETO PEREZ | URB RIO CRISTAL RA | 5 CALLE VIA DEL RIO | | TRUJILLO ALTO | PR | 00976 | |
| 703403 | LUIS R BARRIOS SOTO | PO BOX 147 | | | FLORIDA | PR | 00650 | |
| 703404 | LUIS R BENITEZ HERNANDEZ | EST DE LA FUENTE | 124 CALLE GARDENIA | | TOA ALTA | PR | 00953 | |
| 703405 | LUIS R BENITEZ NIEVES | PO BOX 20249 | | | SAN JUAN | PR | 00928 | |
| 285124 | LUIS R BERMUDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 285125 | LUIS R BERMUDEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 703406 | LUIS R BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 703407 | LUIS R BERRIOS NEGRON | COND PLAYA BLANCA | AVE ISLA VERDE APT 102 | | CAROLINA | PR | 00979 | |
| 703408 | LUIS R BERRIOS RIVERA | URB SANTA ROSA | 33-5 CALLE 26 | | BAYAMON | PR | 00959 | |
| 703409 | LUIS R BETANCOURT | EDIF GRANADA | 1755 CALLE MC LEARY APT G 2 | | SAN JUAN | PR | 00911 | |
| 285126 | LUIS R BONILLA GONZAGA | ADDRESS ON FILE | | | | | | |
| 285127 | LUIS R BORGES BORGES | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 285128 | LUIS R BORRERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 703410 | LUIS R BRILON COLON | P O BOX 699 | | | | TRUJILLO ALTO | PR | 00977 | |
| 285129 | LUIS R BURGOS ARROYO | ADDRESS ON FILE | | | | | | |
| 285130 | LUIS R BURGOS DOMINGUEZ DBA SUPER | FARMACIA REBECA | 80 AVE QUEBRADILLAS | | | ISABELA | PR | 00662 | |
| 285131 | LUIS R BURGOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 285132 | LUIS R CABRERA BURGOS | ADDRESS ON FILE | | | | | | |
| 285133 | LUIS R CAMPIS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 285134 | LUIS R CANUELAS LEON | ADDRESS ON FILE | | | | | | |
| 285135 | LUIS R CARATTINI SANCHEZ | ADDRESS ON FILE | | | | | | |
| 285136 | LUIS R CARDOZA LOPEZ | ADDRESS ON FILE | | | | | | |
| 285137 | LUIS R CARMONA RESTO | ADDRESS ON FILE | | | | | | |
| 285138 | LUIS R CARRASQUILLO BONILLA | ADDRESS ON FILE | | | | | | |
| 703411 | LUIS R CARRASQUILLO CALOS | PO BOX 3328 | | | | GUAYNABO | PR | 00970 | |
| 285139 | LUIS R CARRASQUILLO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 703412 | LUIS R CARRION GUZMAN | REPARTO SAN JOSE | 450 CALLE FINISTEROL | | | SAN JUAN | PR | 00923 | |
| 285140 | LUIS R CARRION VARGAS | ADDRESS ON FILE | | | | | | |
| 285141 | LUIS R CASANOVA DELGADO | ADDRESS ON FILE | | | | | | |
| 846806 | LUIS R CASTAÑEDA MERCADO | COND PASEO DE MONTE FLORES | 6 CARR 860 APT 712 | | | CAROLINA | PR | 00987-7047 | |
| 285142 | LUIS R CASTRO DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 285143 | LUIS R CASTRO MUNIZ | ADDRESS ON FILE | | | | | | |
| 703413 | LUIS R CASTRO ORTIZ | PO BOX 1378 | | | | SAN SEBASTIAN | PR | 00685 | |
| 285144 | LUIS R CASTRO PEREZ | ADDRESS ON FILE | | | | | | |
| 703414 | LUIS R CINTRON PEREZ | HC 71 BOX 2768 | BO LOMAS VALLES | | | NARANJITO | PR | 00719 | |
| 703415 | LUIS R CINTRON RODRIGUEZ | BOX 5188 CUC STATION | | | | CAYEY | PR | 00737-5188 | |
| 703416 | LUIS R CLAUDIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 700232 | LUIS R COLON FIGUEROA | HC-02 BOX 8711 | | | | OROCOVIS | PR | 00720 | |
| 703418 | LUIS R COLON LOPEZ | URB VILLAS DE LOIZA | U 31 C/ 5 A | | | CANOVANAS | PR | 00729 | |
| 703419 | LUIS R COLON MALDONADO | HC 06 BOX 66633 | | | | AGUADILLA | PR | 00603 | |
| 703420 | LUIS R COLON ORTIZ | P O BOX 128 | | | | BARRANQUITAS | PR | 00794 | |
| 846807 | LUIS R COLON RIVERA | PO BOX 8397 | | | | CAGUAS | PR | 00726-8397 | |
| 285145 | LUIS R COLON ROBLES | ADDRESS ON FILE | | | | | | |
| 285146 | LUIS R COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 703421 | LUIS R COLON SANTOS | PO BOX 619 | | | | SALINAS | PR | 00751 | |
| 285147 | LUIS R COLON SIVERIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 703417 | LUIS R COLON Y ELIZABETH DE JESUS | PO BOX 619 | | | | SALINAS | PR | 00751 | |
| 703422 | LUIS R CORDERO RODRIGUEZ | PARQUE REAL | 50 CALLE RUBI | | | LAJAS | PR | 00667 | |
| 285148 | LUIS R CORPS CINTRON | ADDRESS ON FILE | | | | | | | |
| 285149 | LUIS R CORREA PEREZ | ADDRESS ON FILE | | | | | | | |
| 285150 | LUIS R CORTES COLON | ADDRESS ON FILE | | | | | | | |
| 285151 | LUIS R CORTES CORTES | ADDRESS ON FILE | | | | | | | |
| 285152 | LUIS R CORTES ROBLES CORTES OCANA | ADDRESS ON FILE | | | | | | | |
| 703423 | LUIS R CRESPI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 703424 | LUIS R CRESPO | VISTA AZUL III | CALLE ALEJANDRINA | | | ARECIBO | PR | 00612 | |
| 703425 | LUIS R CRESPO CLAUDIO | BO OBRERO | 669 CALLE 15 | | | SAN JUAN | PR | 00915 | |
| 703426 | LUIS R CRESPO QUILES | ADDRESS ON FILE | | | | | | | |
| 285153 | LUIS R CRESPO QUILES | ADDRESS ON FILE | | | | | | | |
| 703427 | LUIS R CRUZ ORTIZ | URB VILLA DEL CARMEN | 1030 CALLE SALERMO | | | PONCE | PR | 00716 | |
| 285154 | LUIS R CRUZ PENA | ADDRESS ON FILE | | | | | | | |
| 703428 | LUIS R CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 700233 | LUIS R CRUZ ZURITA | PO BOX 710 | | | | CABO ROJO | PR | 00623 | |
| 703429 | LUIS R CUEBAS IRIZARRY | 137 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 703430 | LUIS R CUEBAS VELEZ | PO BOX 4173 SALUD STATION | | | | MAYAGUEZ | PR | 00680 | |
| 285155 | LUIS R CUEVAS POLANCO | ADDRESS ON FILE | | | | | | | |
| 285156 | LUIS R CUSTODIO COLON | ADDRESS ON FILE | | | | | | | |
| 285157 | LUIS R DAVILA CRUZ | ADDRESS ON FILE | | | | | | | |
| 703431 | LUIS R DAVILA FONTANEZ | URB JOSE GANDARA | 13 APT 238 | | | PONCE | PR | 00731 | |
| 285158 | LUIS R DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 703432 | LUIS R DE JESUS APONTE | HC 40 BOX 41953 | | | | SAN LORENZO | PR | 00754 | |
| 703433 | LUIS R DE JESUS FUENTES | P O BOX 314 | | | | LOIZA | PR | 00772 | |
| 285159 | LUIS R DE LA CRUZ BUTLER | ADDRESS ON FILE | | | | | | | |
| 703434 | LUIS R DELGADO DORTA | HC 04 BOX 48105 | | | | HATILLO | PR | 00659 | |
| 703435 | LUIS R DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703436 | LUIS R DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285160 | LUIS R DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 285161 | LUIS R DIAZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 703437 | LUIS R DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 285162 | LUIS R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285163 | LUIS R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703438 | LUIS R DIAZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 285164 | LUIS R DIAZ Y ZARAK DIAZ | ADDRESS ON FILE | | | | | | | |
| 285165 | LUIS R DOMENECH BANUCHI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 285166 | LUIS R DOMENECH TALAVERA | ADDRESS ON FILE | | | | | | |
| 285167 | LUIS R ECHEVARRIA RAMOS | ADDRESS ON FILE | | | | | | |
| 703439 | LUIS R EMANUELLI RUBILDO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 285169 | LUIS R EMMANUELLI CRESPO | ADDRESS ON FILE | | | | | | |
| 703440 | LUIS R ENRIQUE RODRIGUEZ | URB SAN DEMETRIO | 357 CALLE RAYA | | | VEGA BAJA | PR | 00693-3542 |
| 285170 | LUIS R ESCOBAR ORTIZ | ADDRESS ON FILE | | | | | | |
| 285171 | LUIS R ESCOBAR REYES | ADDRESS ON FILE | | | | | | |
| 703441 | LUIS R ESCRIBANO FUENTES | 487 CALLE WILLIAM JONES | | | | SANTURCE | PR | 00915 |
| 285172 | LUIS R ESPADA SANDOVAL | ADDRESS ON FILE | | | | | | |
| 285173 | LUIS R ESPADA SANDOVAL | ADDRESS ON FILE | | | | | | |
| 703442 | LUIS R ESQUILIN HERNANDEZ | BOSQUE DEL LAGO ENCANTADA | BC 31 PLAZA 8 | | | TRUJILLO ALTO | PR | 00976 |
| 700235 | LUIS R ESTEVES DECLET | ADDRESS ON FILE | | | | | | |
| 285174 | LUIS R ESTEVES DECLET | ADDRESS ON FILE | | | | | | |
| 285175 | LUIS R ESTRADA LOPEZ | ADDRESS ON FILE | | | | | | |
| 285176 | LUIS R ESTRELLA RIVERA | ADDRESS ON FILE | | | | | | |
| 285177 | LUIS R ESTRELLA RIVERA | ADDRESS ON FILE | | | | | | |
| 285178 | LUIS R FEBUS | ADDRESS ON FILE | | | | | | |
| 703443 | LUIS R FERMIN VALDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 285179 | LUIS R FONTANES BUNKER | ADDRESS ON FILE | | | | | | |
| 703444 | LUIS R FRAGOSO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 703445 | LUIS R GARCIA | BOX 1821 | | | | TRUJILLO ALTO | PR | 00977 |
| 703446 | LUIS R GARCIA BORIA | ADDRESS ON FILE | | | | | | |
| 703447 | LUIS R GARCIA BORIA | ADDRESS ON FILE | | | | | | |
| 703448 | LUIS R GARCIA DE LA NOCEDA | URB VALLE ARRIBA HEIGHTS | CP 6 CALLE 125 | | | CAROLINA | PR | 00983 |
| 285180 | LUIS R GARCIA HERNAIZ | ADDRESS ON FILE | | | | | | |
| 285181 | LUIS R GARCIA MUNOZ | ADDRESS ON FILE | | | | | | |
| 703449 | LUIS R GARCIA ORTIZ | URB SAN PEDRO | 8 BLQ D CALLE B | | | MAUNABO | PR | 00707 |
| 285182 | LUIS R GARCIA QUINONES | ADDRESS ON FILE | | | | | | |
| 703378 | LUIS R GARCIA SANTOS | HC 83 7920 | | | | VEGA ALTA | PR | 00692 |
| 285183 | LUIS R GARRIGA JUSINO | ADDRESS ON FILE | | | | | | |
| 703450 | LUIS R GEIGEL FUENTES | PO BOX 409 | | | | DORADO | PR | 00646 |
| 285184 | LUIS R GODINEAUX E IDALIA GODINEAUX | ADDRESS ON FILE | | | | | | |
| 703451 | LUIS R GOMEZ ALGARIN | PO BOX 84 | | | | NAGUABO | PR | 00718 |
| 703452 | LUIS R GOMEZ VEGA | ADDRESS ON FILE | | | | | | |
| 285185 | LUIS R GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 703454 | LUIS R GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 703455 | LUIS R GONZALEZ IRIZARRY | RES BAYAMON HOUSING | EDIF 15 APT 233 | | | BAYAMON | PR | 00956 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 846808 | LUIS R GONZALEZ MORELL | VISTA AZUL | E5 CALLE 5 | | ARECIBO | PR | 00612 | |
| 285186 | LUIS R GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 285187 | LUIS R GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 703456 | LUIS R GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 703457 | LUIS R GONZALEZ VALENCIA | HC 01 BOX 8320 | | | VIEQUES | PR | 08320 | |
| 285188 | LUIS R GRACIANI ROSA | ADDRESS ON FILE | | | | | | |
| 703458 | LUIS R GUASCH SANTOS | URB PARADISE HILLS | 1663 CALLE RIMAC | | SAN JUAN | PR | 00926 | |
| 703459 | LUIS R GUTIERREZ VAZQUEZ | EXT SAN ANTONIO | N 33 CALLE 7 | | PONCE | PR | 00731 | |
| 703460 | LUIS R GUZMAN JIMENEZ | URB SANTIAGO IGLESIAS | 1415 CALLE ALONSO | | SAN JUAN | PR | 00921 | |
| 285189 | LUIS R GUZMAN VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 285190 | LUIS R GUZMAN/ LEONOR HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 703461 | LUIS R HERNANDEZ / ROTULOS PRO ARTE | ALTURAS DE VILLALBA | 101 MANUEL SANTANA | | VILLALBA | PR | 00766 | |
| 285191 | LUIS R HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 285192 | LUIS R HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 703462 | LUIS R HERNANDEZ PEREZ | COVADONGA | 17 3L CALLE 21 | | TOA BAJA | PR | 00961 | |
| 285193 | LUIS R HERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 703463 | LUIS R HERNANDEZ VAZQUEZ | HC 4 BOX 7328 | | | YABUCOA | PR | 00767-9504 | |
| 285194 | LUIS R HERNANDEZ VAZQUEZ | P O BOX 2222 | | | ARECIBO | PR | 00613 | |
| 285195 | LUIS R HUERTAS VELEZ | ADDRESS ON FILE | | | | | | |
| 285196 | LUIS R IRIZARRY | ADDRESS ON FILE | | | | | | |
| 285197 | LUIS R IRIZARRY PENA | ADDRESS ON FILE | | | | | | |
| 703464 | LUIS R IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 285198 | LUIS R JEAN ALFONSO | ADDRESS ON FILE | | | | | | |
| 703465 | LUIS R JIMENEZ DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 285199 | LUIS R JIMENEZ PENA | ADDRESS ON FILE | | | | | | |
| 703466 | LUIS R JIMENEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 285200 | LUIS R KUILAN MELENDEZ | ADDRESS ON FILE | | | | | | |
| 703467 | LUIS R LA TORRE RIVERA | 11 LUIS M ALFARO | | | OROCOVIS | PR | 00720 | |
| 285201 | LUIS R LA TORRE RIVERA | PO BOX 1363 | | | OROCOVIS | PR | 00720 | |
| 285202 | LUIS R LACEN LANZO | ADDRESS ON FILE | | | | | | |
| 285203 | LUIS R LASSALLE NIEVES | ADDRESS ON FILE | | | | | | |
| 285204 | LUIS R LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 703469 | LUIS R LEBRON ZAYAS | ADDRESS ON FILE | | | | | | |
| 285205 | LUIS R LOPEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 703470 | LUIS R LOPEZ CAMUY | ADDRESS ON FILE | | | | | | |
| 703471 | LUIS R LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 703472 | LUIS R LOPEZ RAMOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 285207 | LUIS R LOPEZ RUYOL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 703473 | LUIS R LOPEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 285208 | LUIS R LOYOLA GARCIA | ADDRESS ON FILE | | | | | | |
| 703474 | LUIS R LUGO JIMENEZ | R R 02 BOX 6813 | | | | MANATI | PR | 00674 |
| 703476 | LUIS R MACHUCA FERNANDEZ | URB PARQUE ECUESTRE | H 38 CALLE 38 | | | CAROLINA | PR | 00987 |
| 703477 | LUIS R MAESO HERNANDEZ | URB LA RIVIERA 975 | CALLE J S O | | | SAN JUAN | PR | 00921 |
| 703478 | LUIS R MALDONADO | ADDRESS ON FILE | | | | | | |
| 703479 | LUIS R MALDONADO ABREU | REPTO ARENALES | 78 CALLE 1 | | | LAS PIEDRAS | PR | 00771 |
| 285209 | LUIS R MALDONADO CRESPO | ADDRESS ON FILE | | | | | | |
| 703480 | LUIS R MARCANO RODRIGUEZ | VAN SCOY | E 22 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 |
| 285210 | LUIS R MARCHAND SR ESTATE | 1328 SANTANA | | | | ARECIBO | PR | 00612-6634 |
| 703481 | LUIS R MARRERO ALVARADO | HC 02 BOX 6790 | | | | BARRANQUITAS | PR | 00794 |
| 285211 | LUIS R MARRERO PEða | ADDRESS ON FILE | | | | | | |
| 285212 | LUIS R MARRERO PENA | ADDRESS ON FILE | | | | | | |
| 285213 | LUIS R MARRERO PENA | ADDRESS ON FILE | | | | | | |
| 703482 | LUIS R MARRERO RAMOS | HC 02 BOX 12835 | | | | GURABO | PR | 00778 |
| 703483 | LUIS R MARTI | PARQUE BUCARE | B 2 CALLE BROMELIA | | | GUAYNABO | PR | 00969 |
| 703484 | LUIS R MARTINEZ MARTINEZ | URB JARDINES DE MONTELLANO | 839 CALLE MONTE CARITE | | | MOROVIS | PR | 00687 |
| 285214 | LUIS R MARTTA PINA | ADDRESS ON FILE | | | | | | |
| 703485 | LUIS R MARTY MORALES | HC 1 BOX 5737 | | | | ARROYO | PR | 00714 |
| 285215 | LUIS R MATEO ZAYAS | ADDRESS ON FILE | | | | | | |
| 703486 | LUIS R MATOS MALDONADO | ALT DE COVADONGA | 4D 6 CALLE 8 A | | | TOA BAJA | PR | 00949 |
| 703487 | LUIS R MATOS MALDONADO | ALTS DE COVADONGA | 4D6 CALLE 8A | | | TOA BAJA | PR | 00949 |
| 285216 | LUIS R MATTEI LOZANO | ADDRESS ON FILE | | | | | | |
| 703488 | LUIS R MATTOS MATOS | ADDRESS ON FILE | | | | | | |
| 285217 | LUIS R MECHA AGUAYO | ADDRESS ON FILE | | | | | | |
| 285218 | LUIS R MEDERO | ADDRESS ON FILE | | | | | | |
| 285219 | LUIS R MEDINA LEBRON | ADDRESS ON FILE | | | | | | |
| 285221 | LUIS R MELENDEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 285222 | LUIS R MELENDEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 285223 | LUIS R MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 703489 | LUIS R MELLADO GONZALEZ | CAPITAL CENTER SUR | 239 AVE ARTERIAL HOSTOS STE 404 | | | SAN JUAN | PR | 00918-1475 |
| 703491 | LUIS R MELLADO GONZALEZ | EDIFICIO CAPITAL CENTER TORRE SUR | 239 ARTERIAL HOSTOS STE 404 | | | SAN JUAN | PR | 00918 |
| 703490 | LUIS R MELLADO GONZALEZ | PO BOX 193486 | | | | SAN JUAN | PR | 00919-3489 |
| 285224 | LUIS R MELLADO GONZALEZ | PO BOX 193489 | | | | SAN JUAN | PR | 00919-3489 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 703492 | LUIS R MENA RAMOS | 504 CALLE PERSEO | ALTAMIRA | | | SAN JUAN | PR | 00920 | |
| 703493 | LUIS R MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 703494 | LUIS R MENDEZ MORALES | 53 CALLE LOS ADOQUINES | | | | MAYAGUEZ | PR | 00680 | |
| 703495 | LUIS R MENDOZA RAMIREZ | PO BOX 5065 | | | | CAGUAS | PR | 00726 | |
| 285225 | LUIS R MENENDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 700234 | LUIS R MERCADO CRESPO | HC 5 BOX 61454 | | | | MAYAGUEZ | PR | 00680 | |
| 846809 | LUIS R MERCADO IRIZARRY | PO BOX 1109 | | | | BAYAMON | PR | 00960-1109 | |
| 703497 | LUIS R MERCADO SANTOS | PO BOX 817 | | | | BARCELONETA | PR | 00617 | |
| 703498 | LUIS R MERCED PEREZ | ADDRESS ON FILE | | | | | | |
| 703499 | LUIS R MILIAN MERCADO | PO BOX 43002 SUITE 128 | | | | RIO GRANDE | PR | 00745 | |
| 703500 | LUIS R MIRABAL MIRO | ADDRESS ON FILE | | | | | | |
| 703501 | LUIS R MIRANDA CRUZ | PO BOX 9022899 | | | | SAN JUAN | PR | 00902-2899 | |
| 703502 | LUIS R MOJICA RIVERA | HC 80 BOX 8588 | | | | DORADO | PR | 00646 | |
| 703503 | LUIS R MOJICA ROBLES | ADDRESS ON FILE | | | | | | |
| 703504 | LUIS R MOLINA Y KAREN VILLALON | ADDRESS ON FILE | | | | | | |
| 703505 | LUIS R MOLINARI DEL VALLE | PO BOX 4792 | | | | CAROLINA | PR | 00984 | |
| 703506 | LUIS R MONTANEZ AVILES | EDIF EL CENTRO I 500 | AVE MUNOZ RIVERA STE 211 212 | | | SAN JUAN | PR | 00918 | |
| 285226 | LUIS R MONTANEZ MORALES | ADDRESS ON FILE | | | | | | |
| 285227 | LUIS R MONTES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 703507 | LUIS R MONTES TOSADO | PO BOX 51123 | | | | TOA BAJA | PR | 00950-1123 | |
| 285228 | LUIS R MORALES MEDERO | ADDRESS ON FILE | | | | | | |
| 703508 | LUIS R MORALES MERCADO Y JUAN A MORALES | PO BOX 3747 | | | | AGUADILLA | PR | 00605 | |
| 703509 | LUIS R MORALES RAMOS | ADDRESS ON FILE | | | | | | |
| 703510 | LUIS R MORALES RECIO | HC 02 BOX 18081 | | | | LAJAS | PR | 00667 | |
| 703511 | LUIS R MORALES SUSTACHE | PO BOX 475 | | | | YABUCOA | PR | 00767 | |
| 285229 | LUIS R MORERA | ADDRESS ON FILE | | | | | | |
| 703512 | LUIS R MORERA PEREZ | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 703513 | LUIS R MOULIER RODRIGUEZ | HC 2 BOX 14284 | | | | CAROLINA | PR | 00985 | |
| 285230 | LUIS R MUNIZ / FELIX A ADAMES | ADDRESS ON FILE | | | | | | |
| 846810 | LUIS R MUÑOZ RAMOS | VENTANAS DE GURABO | 850 CARR 189 APT 354 | | | GURABO | PR | 00778-5308 | |
| 703514 | LUIS R MURIEL COLON | P O BOX 8882 | | | | PONCE | PR | 00732 | |
| 285232 | LUIS R NAZARIO RIOS | ADDRESS ON FILE | | | | | | |
| 285233 | LUIS R NEGRON LEON | ADDRESS ON FILE | | | | | | |
| 703515 | LUIS R NEGRON ORTIZ / EQUIP LOS NEGRONES | BO INGENIO | PARC 103 CALLE AZUCENA | | | TOA BAJA | PR | 00949 | |
| 703516 | LUIS R NEGRON RIOS | HC 01 BOX 3644 | | | | NARANJITO | PR | 00719 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 703517 | LUIS R NEGRON SIERRA | URB LEVITTOWN | V 46 CALLE LEILA | | TOA BAJA | PR | 00949 | |
| 703518 | LUIS R NIEVES | ADDRESS ON FILE | | | | | | |
| 703519 | LUIS R NIEVES CAMACHO | PO BOX 4105 | | | BAYAMON | PR | 00958 | |
| 285234 | LUIS R NIEVES GARCIA | ADDRESS ON FILE | | | | | | |
| 703520 | LUIS R NIEVES HERRERA | P O BOX 364466 | | | SAN JUAN | PR | 00936-4466 | |
| 703521 | LUIS R NIEVES VALLE | URB BOSQUE DEL PINO | 354 CALLE PALUSTRIS | | BAYAMON | PR | 00956-9272 | |
| 703522 | LUIS R NOVOA | HOSPITAL MIMIYA | 303 AVE DE DIEGO | | SAN JUAN | PR | 00909 | |
| 285235 | LUIS R NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 285236 | LUIS R NUNEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 285237 | LUIS R OLMO ALBALADEJO | ADDRESS ON FILE | | | | | | |
| 285238 | LUIS R ORDONEZ | ADDRESS ON FILE | | | | | | |
| 285239 | LUIS R ORTA CARRION | ADDRESS ON FILE | | | | | | |
| 703523 | LUIS R ORTIZ ARZOLA | PO BOX 1076 | | | COAMO | PR | 00769 | |
| 285240 | LUIS R ORTIZ BURGOS | ADDRESS ON FILE | | | | | | |
| 285241 | LUIS R ORTIZ CANCEL | ADDRESS ON FILE | | | | | | |
| 285242 | LUIS R ORTIZ CARLO | ADDRESS ON FILE | | | | | | |
| 703524 | LUIS R ORTIZ LUGO | BOX 365 | | | GUAYAMA | PR | 00785 | |
| 703525 | LUIS R ORTIZ OLIVIERI | HC 1 BOX 6348 | | | JUANA DIAZ | PR | 00795 | |
| 703526 | LUIS R ORTIZ ORTIZ | BO MARIANA | HC 01 BOX 17081 | | HUMACAO | PR | 00791 | |
| 703527 | LUIS R ORTIZ ORTIZ | BO MARIANA II | HC 01 BOX 17081 | | HUMACAO | PR | 00791 | |
| 703528 | LUIS R ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 703529 | LUIS R ORTIZ RIVERA | 10 D 5 CAMBRIDGE PARK | | | SAN JUAN | PR | 00926 | |
| 285244 | LUIS R ORTIZ RIVERA | PO BOX 2524 | | | COAMO | PR | 00769 | |
| 285245 | LUIS R ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 703530 | LUIS R ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 285246 | LUIS R ORTIZ SEGURA | ADDRESS ON FILE | | | | | | |
| 703531 | LUIS R PABON MALAVE | ADDRESS ON FILE | | | | | | |
| 285247 | LUIS R PACHECO MEDINA | ADDRESS ON FILE | | | | | | |
| 703532 | LUIS R PACHECO RIVERA | ADDRESS ON FILE | | | | | | |
| 703533 | LUIS R PADILLA SANTIAGO | PO BOX 986 | | | BAYAMON | PR | 00960 | |
| 703535 | LUIS R PADILLA SEGARRA | ADDRESS ON FILE | | | | | | |
| 703534 | LUIS R PADILLA SEGARRA | ADDRESS ON FILE | | | | | | |
| 285248 | LUIS R PAGAN MARRERO | PO BOX 770 | | | CABO ROJO | PR | 00623 | |
| 703536 | LUIS R PAGAN MARRERO | URB GARCIA | 5 CALLE A | | CABO ROJO | PR | 00623 | |
| 703537 | LUIS R PAGAN SCOTT | ADDRESS ON FILE | | | | | | |
| 703538 | LUIS R PAGAN SCOTT | ADDRESS ON FILE | | | | | | |
| 285249 | LUIS R PALACIOS GERENA | ADDRESS ON FILE | | | | | | |
| 703539 | LUIS R PAONESSA LAJARA | CAPARRA HEIGHT APT 4 | 608 CALLE ELMA | | SAN JUAN | PR | 00920 | |
| 285250 | LUIS R PASTOR REYES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 285251 | LUIS R PENA CANCEL | ADDRESS ON FILE | | | | | | |
| 285252 | LUIS R PEREZ AVILES | ADDRESS ON FILE | | | | | | |
| 285253 | LUIS R PEREZ BAERGA | ADDRESS ON FILE | | | | | | |
| 285254 | LUIS R PEREZ BONILLA | ADDRESS ON FILE | | | | | | |
| 703540 | LUIS R PEREZ CABRERA | 29 JARDINES DE TOA ALTA | | | | TOA ALTA | PR | 00953 |
| 703541 | LUIS R PEREZ LAGUILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 703542 | LUIS R PEREZ MIRANDA | P O BOX 195009 | | | | SAN JUAN | PR | 00919-5009 |
| 703543 | LUIS R PEREZ MIRANDA | URB LLANOS DE GURABO | C11 CALLE TRINITARIA | | | GURABO | PR | 00778 |
| 703544 | LUIS R PEREZ NEGRON | PO BOX 3983 | | | | GUAYNABO | PR | 00970 |
| 771154 | LUIS R PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 703546 | LUIS R PEREZ RAMOS | URB PARQUE CENTRAL | U 5 CALLE 64 | | | CAGUAS | PR | 00725 |
| 285255 | LUIS R PEREZ SIERRA | ADDRESS ON FILE | | | | | | |
| 703547 | LUIS R PEREZ TOSADO | ADDRESS ON FILE | | | | | | |
| 703548 | LUIS R PEREZ VILAR | PO BOX 607 | | | | CAGUAS | PR | 00726-0607 |
| 285256 | LUIS R PINA MIRANDA | ADDRESS ON FILE | | | | | | |
| 285257 | LUIS R PIZARRO TORRES | ADDRESS ON FILE | | | | | | |
| 846811 | LUIS R PORRATA COLON | CARR. 348 K.M. 1.7 | BOX 2307 | | | MAYAGUEZ | PR | 00680 |
| 703549 | LUIS R PORTELA SUAREZ | P O BOX 45 | | | | VEGA BAJA | PR | 00694-0045 |
| 703550 | LUIS R PRATTS AROCHO | P O BOX 4997 | | | | CAROLINA | PR | 00984-4997 |
| 703551 | LUIS R PRIETO SALCEDO | ADDRESS ON FILE | | | | | | |
| 703552 | LUIS R QUIJANO FELIX | VILLA ANDALUCIA | D-37 CALLE JUNQUERA | | | SAN JUAN | PR | 00926 |
| 703553 | LUIS R RAMIREZ MERCED | P O BOX 9300451 | | | | SAN JUAN | PR | 00930-0451 |
| 285258 | LUIS R RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 285259 | LUIS R RAMIREZ VARGAS | ADDRESS ON FILE | | | | | | |
| 703554 | LUIS R RAMOS MIRANDA | URB SAN ANTONIO | 6 SABANA GRANDE | | | SABANA GRANDE | PR | 00637 |
| 703555 | LUIS R RAMOS RIVERA | PO BOX 572 | | | | VIEQUES | PR | 00765-0572 |
| 703557 | LUIS R RAMOS VARGAS | AVE NOGAL | 2 G 14 LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 703556 | LUIS R RAMOS VARGAS | PO BOX 683 | | | | MOCA | PR | 00676 |
| 285260 | LUIS R RECHANI CARDONA | ADDRESS ON FILE | | | | | | |
| 285261 | LUIS R REYES BURGOS | ADDRESS ON FILE | | | | | | |
| 703559 | LUIS R REYES CASTRO | HC 1 BOX 7415 | | | | GURABO | PR | 00778 |
| 285262 | LUIS R REYES FERRA | ADDRESS ON FILE | | | | | | |
| 285263 | LUIS R REYES ORTEGA | ADDRESS ON FILE | | | | | | |
| 285264 | LUIS R REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 285265 | LUIS R REYES VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 285266 | LUIS R RIOS DIAZ | ADDRESS ON FILE | | | | | | |
| 285267 | LUIS R RIOS GARCIA | ADDRESS ON FILE | | | | | | |
| 700236 | LUIS R RIOS MEJIAS | PO BOX 37313 | AIRPORT STA | | | SAN JUAN | PR | 00937 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 703560 | LUIS R RIOS MELLADO | ADDRESS ON FILE | | | | | | |
| 703561 | LUIS R RIOS MELLADO | ADDRESS ON FILE | | | | | | |
| 285268 | LUIS R RIVAS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 703562 | LUIS R RIVAS MARMOL | URB RODRIGUEZ OLMOS | 3 CALLE I | | | ARECIBO | PR | 00612 |
| 703563 | LUIS R RIVERA | ADDRESS ON FILE | | | | | | |
| 846812 | LUIS R RIVERA CABRERA | BUENA VISTA | 105 CALLE GRANADA | | | CAROLINA | PR | 00983 |
| 703564 | LUIS R RIVERA CAMACHO | P O BOX 371193 | | | | CAYEY | PR | 00737 |
| 703566 | LUIS R RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 703565 | LUIS R RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 846813 | LUIS R RIVERA DAVILA | PO BOX 8577 | | | | HUMACAO | PR | 00792-8577 |
| 285269 | LUIS R RIVERA ECHEVARIA | ADDRESS ON FILE | | | | | | |
| 846814 | LUIS R RIVERA FERNANDEZ | URB MONTEREY | G11 CALLE 5 | | | COROZAL | PR | 00783-3302 |
| 285270 | LUIS R RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 285271 | LUIS R RIVERA GALARZA | ADDRESS ON FILE | | | | | | |
| 846815 | LUIS R RIVERA GONZALEZ | 146 AVE ASHFORD | APARTADO 1357 | | | SAN JUAN | PR | 00907 |
| 285272 | LUIS R RIVERA GONZALEZ/ ECO ENERGY AGE L | PO BOX 192313 | | | | SAN JUAN | PR | 00919 |
| 846816 | LUIS R RIVERA MARTINEZ | RR 17 BOX 11358 | | | | SAN JUAN | PR | 00926-9499 |
| 285273 | LUIS R RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 703567 | LUIS R RIVERA MENDOZA | PO BOX 709 | | | | CABO ROJO | PR | 00623-0709 |
| 285274 | LUIS R RIVERA MONTALVO, LOYDA R GOMEZ | ADDRESS ON FILE | | | | | | |
| 285275 | LUIS R RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 703568 | LUIS R RIVERA RAMOS | BO CAMUY ARRIBA | 52 CARR 49 KM 10 | | | CAMUY | PR | 00627 |
| 703570 | LUIS R RIVERA RIVERA | 43 C BLQ 46 25 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 846817 | LUIS R RIVERA RIVERA | HYDE PARK | 220 CALLE FLAMBOYAN | | | SAN JUAN | PR | 00927 |
| 703569 | LUIS R RIVERA RIVERA | PO BOX 1398 | | | | NAGUABO | PR | 00718 |
| 703571 | LUIS R RIVERA RIVERA | URB VILLA CAROLINA | 46-25 CALLE 43 | | | CAROLINA | PR | 00985 |
| 285276 | LUIS R RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 285277 | LUIS R RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 703572 | LUIS R RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 285279 | LUIS R RIVERA SANFELIZ | ADDRESS ON FILE | | | | | | |
| 285280 | LUIS R RIVERA SANTOS | ADDRESS ON FILE | | | | | | |
| 285281 | LUIS R RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 285282 | LUIS R RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 703573 | LUIS R RIVERA VILLANUEVA | URB FLORAL PARK | 121 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917-3937 |
| 703574 | LUIS R ROBLES CRUZ | PO BOX 34178 | | | | FORT BUCHANAN | PR | 00934 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 703575 | LUIS R RODRIGUEZ APONTE | P O BOX 34397 | | | PONCE | PR | 00734 | |
|---|---|---|---|---|---|---|---|---|
| 285283 | LUIS R RODRIGUEZ CANALES | ADDRESS ON FILE | | | | | | |
| 703576 | LUIS R RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 285284 | LUIS R RODRIGUEZ CASANOVA | Hospital Psiquiatria R. P. | Facultad Medica | | San Juan | PR | 00928-0000 | |
| 703577 | LUIS R RODRIGUEZ CASANOVA | PO BOX 781 | | | CAGUAS | PR | 00726-0781 | |
| 703578 | LUIS R RODRIGUEZ CRUZ | URB MENDEZ | 62 CALLE A | | YABUCOA | PR | 00767 | |
| 846818 | LUIS R RODRIGUEZ DAVILA | COND TORRES DE CAROLINA APT 712A | | | CAROLINA | PR | 00987-6827 | |
| 285285 | LUIS R RODRIGUEZ DAVILA | HC 20 BOX 28412 | | | SAN LORENZO | PR | 00754-9625 | |
| 703580 | LUIS R RODRIGUEZ GALARZA | P O BOX 476 | | | AGUADA | PR | 00602 | |
| 703581 | LUIS R RODRIGUEZ GONZALEZ | URB VERSALLES | C1 CALLE MARGINAL | | BAYAMON | PR | 00959 | |
| 703582 | LUIS R RODRIGUEZ MOLINA | P O BOX 356 | | | CABO ROJO | PR | 00623 | |
| 285286 | LUIS R RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 285287 | LUIS R RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 285288 | LUIS R RODRIGUEZ RIVERA | PO BOX 1290 | | | QUEBRADILLAS | PR | 00678 | |
| 703583 | LUIS R RODRIGUEZ RIVERA | PO BOX 198 | | | OROCOVIS | PR | 00720 | |
| 703585 | LUIS R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 703586 | LUIS R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 285289 | LUIS R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 703584 | LUIS R RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 285290 | LUIS R ROEBUCK GELPI | ADDRESS ON FILE | | | | | | |
| 703587 | LUIS R ROMAN MORENO | HC 1 BOX 4460 | | | MAUNABO | PR | 00707 | |
| 846819 | LUIS R ROMAN NEGRON | CONDOMINIO ST TROPEZ | 6267 AVE ISLA VERDE APT 9B | | CAROLINA | PR | 00979 | |
| 285291 | LUIS R ROMAN NEGRON | UEB PASEO REAL | C3 CALLE A | | SAN JUAN | PR | 00926 | |
| 285292 | LUIS R ROMERO RIVERA | ADDRESS ON FILE | | | | | | |
| 703588 | LUIS R ROSA VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 285293 | LUIS R ROSADO SERRANO | ADDRESS ON FILE | | | | | | |
| 285294 | LUIS R ROSADO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 703379 | LUIS R RUIZ CRUZ | HC 04 BOX 45381 | | | AGUADILLA | PR | 00603 | |
| 285295 | LUIS R SALAS RIVERA | ADDRESS ON FILE | | | | | | |
| 285296 | LUIS R SANABRIA GARCIA | ADDRESS ON FILE | | | | | | |
| 285297 | LUIS R SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 285298 | LUIS R SANCHEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 285299 | LUIS R SANCHEZ SOTO | ADDRESS ON FILE | | | | | | |
| 846820 | LUIS R SANCHEZ VEGA | PARC MAGINAS | 88 CALLE PAPAYO | | SABANA GRANDE | PR | 00637-2122 | |
| 703589 | LUIS R SANDOVAL SANTONI | ADDRESS ON FILE | | | | | | |
| 703590 | LUIS R SANTANA FERRER | 13 CALLE BELLA VISTA | | | CAYEY | PR | 00736 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 703591 | LUIS R SANTANA MONTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 846821 | LUIS R SANTIAGO FELICIANO DBA SERVICIOS CAR WASH | 66 CALLE CECILIA DOMINGUEZ E | | | | GUAYAMA | PR | 00784-4638 | |
| 703592 | LUIS R SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 703593 | LUIS R SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 703594 | LUIS R SANTIAGO MERCADO | BOX 582 BO EL SEMIL | | | | VILLALBA | PR | 00766 | |
| 285300 | LUIS R SANTIAGO MITCHELL | ADDRESS ON FILE | | | | | | | |
| 285301 | LUIS R SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703595 | LUIS R SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 285302 | LUIS R SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| 703596 | LUIS R SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 703597 | LUIS R SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 703599 | LUIS R SANTIAGO VEGA | COM MIRAMAR | 815-54 CALLE TULIPAN | | | GUAYAMA | PR | 00784 | |
| 703600 | LUIS R SANTINI GAUDIER | 3 CALLE ARZUAGA | APT 200 | | | RIO PIEDRAS | PR | 00925 | |
| 703601 | LUIS R SANTINI RODRIGUEZ | EXT JARDINES | E 10 CALLE 13 | | | COAMO | PR | 00679 | |
| 703602 | LUIS R SANTONI BOSQUE | BOX 159 | | | | AGUADA | PR | 00602 | |
| 703603 | LUIS R SANTOS CEPEDA | ADDRESS ON FILE | | | | | | | |
| 703604 | LUIS R SANTOS CEPEDA | ADDRESS ON FILE | | | | | | | |
| 703605 | LUIS R SANTOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 285303 | LUIS R SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703606 | LUIS R SERRANO SOTO | HC 763 BOX 3894 | | | | PATILLAS | PR | 00723 | |
| 285304 | LUIS R SIERRA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 703607 | LUIS R SIERRA TOLEDO | BOX 1285 | | | | HATILLO | PR | 00659 | |
| 703608 | LUIS R SIERRA TORRES | URB SIERRA BERDECIA | H 23 CALLE FALCON | | | GUAYNABO | PR | 00969 | |
| 285305 | LUIS R SIERRA TORRES | URB SIERRA BERDECIA | | | | GUAYNABO | PR | 00969 | |
| 703609 | LUIS R SIERRA VIERA | PARCELAS FALU | 247 CALLE 26 | | | SAN JUAN | PR | 00924 | |
| 285306 | LUIS R SILVA REYES | ADDRESS ON FILE | | | | | | | |
| 703610 | LUIS R SOLER CARMONA | PO BOX 468 | | | | BARCELONETA | PR | 00617 | |
| 285307 | LUIS R SUAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 703612 | LUIS R TAPIA ROSA | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 703613 | LUIS R TAPIA ROSA | AVE ROBERTO H TODD NUM 501 | SANTURCE | | | SAN JUAN | PR | 00908 | |
| 703611 | LUIS R TAPIA ROSA | PO BOX 557 | | | | FAJARDO | PR | 00738 | |
| 703614 | LUIS R TIRADO VEGA | PO BOX 4083 | | | | VEGA BAJA | PR | 00674 | |
| 285308 | LUIS R TORO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285309 | LUIS R TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 703615 | LUIS R TORRES DE LEON | HC 01 BOX 4780 | | | | BAJADERO | PR | 00616-9710 | |
| 285310 | LUIS R TORRES DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 703616 | LUIS R TORRES HIDALGO | URB LA VILLA DE TORRIMAR | 136 CALLE REINA MARIA | | | GUAYNABO | PR | 00969 | |
| 285311 | LUIS R TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 703617 | LUIS R TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 285312 | LUIS R TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703619 | LUIS R TORRES RODRIGUEZ | COND RIVER PARK 10 CALLE | SANTA CRUZ APT P 201 | | | BAYAMON | PR | 00961-8662 | |
| 703620 | LUIS R TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 703621 | LUIS R TORRES SANTONI | ADDRESS ON FILE | | | | | | | |
| 285313 | LUIS R TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 703622 | LUIS R TORRES TRINIDAD | HC 2 BOX 7645 | | | | CIALES | PR | 00638 | |
| 285314 | LUIS R TORRES VALDES | ADDRESS ON FILE | | | | | | | |
| 285315 | LUIS R TOUS TORRES | ADDRESS ON FILE | | | | | | | |
| 285316 | LUIS R TOUS TORRES | ADDRESS ON FILE | | | | | | | |
| 285317 | LUIS R VALCOURT RIOS | ADDRESS ON FILE | | | | | | | |
| 703623 | LUIS R VAQUER OCASIO | PO BOX 577 | | | | CAROLINA | PR | 00986-0577 | |
| 285318 | LUIS R VARELA SOLAR | ADDRESS ON FILE | | | | | | | |
| 703624 | LUIS R VARGAS MARTIENZ | REPTO UNIVERSIDAD | A9 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 285319 | LUIS R VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 703625 | LUIS R VARGAS ROSADO | URB ALT DE MAYAGUEZ | 1005 UROYAN | | | MAYAGUEZ | PR | 00682 | |
| 703626 | LUIS R VARONA RODRIGUEZ | COND ST TROPEZ | 2 M APT | | | CAROLINA | PR | 00979 | |
| 703628 | LUIS R VAZQUEZ CANCEL | HC 1 BOX 8486 | | | | CANOVANAS | PR | 00729-9726 | |
| 703627 | LUIS R VAZQUEZ CANCEL | HC-01 BOX 8486 | | | | CANOVANAS | PR | 00729 | |
| 703629 | LUIS R VAZQUEZ MARRERO | RR 01 BOX 10928 | | | | TOA ALTA | PR | 00953 | |
| 285320 | LUIS R VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 285321 | LUIS R VAZQUEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 703630 | LUIS R VAZQUEZ RESTO | HC 44 BOX 12664 | | | | CAYEY | PR | 00736 | |
| 703631 | LUIS R VEGA BERRIOS | HC 02 BOX 14630 | | | | AIBONITO | PR | 00705 | |
| 703632 | LUIS R VEGA CORNIER Y MIGDALIA FELICIAN | ADDRESS ON FILE | | | | | | | |
| 703633 | LUIS R VEGA CORNIER Y MIGDALIA FELICIAN | ADDRESS ON FILE | | | | | | | |
| 703634 | LUIS R VEGA FELICIANO | BARRIO TIBE SECTOR LA ZARZA | KM 8.2 CARR 503 | | | PONCE | PR | 00731 | |
| 285322 | LUIS R VEGA FELICIANO | PO BOX 410 | | | | JUANA DIAZ | PR | 00795 | |
| 285323 | LUIS R VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| 703635 | LUIS R VELAZQUEZ CALZADA | ADDRESS ON FILE | | | | | | | |
| 285324 | LUIS R VELAZQUEZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| 703636 | LUIS R VELAZQUEZ GARCIA | PO BOX 651 | | | | SABANA GRANDE | PR | 00637 | |
| 285325 | Luis R Velazquez Rosaly | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 285326 | LUIS R VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 703637 | LUIS R VELEZ TORRES | PO BOX 4725 | | | | AGUADILLA | PR | 00605 | |
| 285327 | LUIS R VELEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 285328 | LUIS R VERA MUNIZ | ADDRESS ON FILE | | | | | | |
| 703638 | LUIS R VERDEJO RUIZ | HC 3 BOX 12080 | | | | COROZAL | PR | 00783 | |
| 703639 | LUIS R VIERA ZAYAS | ADDRESS ON FILE | | | | | | |
| 703640 | LUIS R VILLANUEVA SANTANA | VISTA ALEGA | 77 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 703641 | LUIS R VISOT RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 703642 | LUIS R VISOT RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 285329 | LUIS R VIVIAS UGARTEMENDIA | ADDRESS ON FILE | | | | | | |
| 285330 | LUIS R ZAVALA NUNEZ | ADDRESS ON FILE | | | | | | |
| 703643 | LUIS R. AMADEO CARRON | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 285331 | LUIS R. AMBERT, MD | ADDRESS ON FILE | | | | | | |
| 703644 | LUIS R. BADILLO BADILLO | ADDRESS ON FILE | | | | | | |
| 285332 | LUIS R. BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 703645 | LUIS R. BONILLA DIEPPA | URB MASSO | 43 CALLE C | | | SAN LORENZO | PR | 00754 | |
| 285333 | LUIS R. BURGOS ANAYA | ADDRESS ON FILE | | | | | | |
| 285334 | LUIS R. CALAFF CORDERO | ADDRESS ON FILE | | | | | | |
| 703646 | LUIS R. CASTRO GARCIA | PO BOX 1508 | | | | TOA BAJA | PR | 00951 | |
| 285335 | LUIS R. CINTRON GARCIA | ADDRESS ON FILE | | | | | | |
| 703647 | LUIS R. COLON HUERTAS | ADDRESS ON FILE | | | | | | |
| 285336 | LUIS R. CRUZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 703648 | LUIS R. CUADRADO ARROYO | REPTO VALENCIA | AJ 36 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 703649 | LUIS R. DEL VALLE PACHECO | ADDRESS ON FILE | | | | | | |
| 285337 | LUIS R. ESCRIBANO FUENTES | ADDRESS ON FILE | | | | | | |
| 285338 | LUIS R. GARCIA REYES | ADDRESS ON FILE | | | | | | |
| 285339 | LUIS R. GIERBOLINI COLON | ADDRESS ON FILE | | | | | | |
| 703650 | LUIS R. GONZALEZ | PO BOX 3158 | | | | CAGUAS | PR | 00736-8457 | |
| 703651 | LUIS R. GONZALEZ | PO BOX 8457 | | | | CAGUAS | PR | 00726 | |
| 703652 | LUIS R. HERNANDEZ DEL VALLE | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 703653 | LUIS R. HERNANDEZ MANGUAL | ADDRESS ON FILE | | | | | | |
| 703654 | LUIS R. ITURRINO CARRILLO | PO BOX 1617 | | | | CANOVANAS | PR | 00729 | |
| 285340 | LUIS R. JIMENEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 1782079 | LUIS R. LUGO EMANUELLI | ADDRESS ON FILE | | | | | | |
| 1782079 | LUIS R. LUGO EMANUELLI | ADDRESS ON FILE | | | | | | |
| 285341 | LUIS R. MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 285342 | LUIS R. MERCADO SANTOS | ADDRESS ON FILE | | | | | | |
| 285343 | LUIS R. MORALES NORIEGA | ADDRESS ON FILE | | | | | | |
| 703656 | LUIS R. NIEVES MARRERO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 285344 | LUIS R. OLIVERAS MEDINA | ADDRESS ON FILE | | | | | | |
| 285345 | LUIS R. ORTEGA COLON | ADDRESS ON FILE | | | | | | |
| 285346 | Luis R. Ortiz Guevara | ADDRESS ON FILE | | | | | | |
| 285347 | LUIS R. ORTIZ MONTES | ADDRESS ON FILE | | | | | | |
| 285348 | LUIS R. ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 703657 | LUIS R. PINA NAZARIO | P O BOX 361189 | | | SAN JUAN | PR | 00936-1189 | |
| 703658 | LUIS R. PINA NAZARIO | URB COLINAS METROPOLITANAS | H 6 C COLLORES | | GUAYNABO | PR | 00969 | |
| 703659 | LUIS R. RAMIREZ SIERRA | O-4 CALLE-TROCHE | | | CAGUAS | PR | 00725 | |
| 1256645 | LUIS R. REEVES GARCIA | ADDRESS ON FILE | | | | | | |
| 1753256 | Luis R. Rivera Carriez | ADDRESS ON FILE | | | | | | |
| 1753256 | Luis R. Rivera Carriez | ADDRESS ON FILE | | | | | | |
| 703660 | LUIS R. RIVERA FERNANDEZ | PO BOX 807 | | | TOA BAJA | PR | 00951 | |
| 703661 | LUIS R. RIVERA MEDINA | URB SANTA RITA | 42 CALLE JULIAN BLANCO | | SAN JUAN | PR | 00925 | |
| 703662 | LUIS R. RIVERA RIVERA | VILLAS DE CASTRO | CC12 CALLE 21 VILLAS DE CASTRO | | CAGUAS | PR | 00725 | |
| 703663 | LUIS R. RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 703664 | LUIS R. RUIIZ CRUZ | HC 04 BOX 45381 | | | AGUADILLA | PR | 00603 | |
| 703665 | LUIS R. SIERRA PEREZ | BDA BUENA VISTA | 173 CALLE PEPE DIAZ | | SAN JUAN | PR | 00917 | |
| 285349 | LUIS R. VALCARCEL CORTIJO | ADDRESS ON FILE | | | | | | |
| 285350 | LUIS R. VALDES ORTIZ | ADDRESS ON FILE | | | | | | |
| 703666 | LUIS R. VINCENTY PAGAN | PO BOX 4284 | | | MAYAGUEZ | PR | 00681 | |
| 2168252 | Luis R., Mestre Lopez | ADDRESS ON FILE | | | | | | |
| 703667 | LUIS R.GERENA AGUIAR | URB. EL PARAISO | # 171 CALLE GANGES | | SAN JUAN | PR | 00926 | |
| 285351 | LUIS RABELO FRATICELLI | ADDRESS ON FILE | | | | | | |
| 703668 | LUIS RADIATOR SERVICE | 1354 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 703669 | LUIS RAFAEL ELIZA MARQUEZ | 4 B 1 CALLE 201 | | | TRUJILLO ALTO | PR | 00976 | |
| 703670 | LUIS RAFAEL LIMERES FLORES | PO BOX 653 | | | MAYAGUEZ | PR | 00681 | |
| 285352 | LUIS RAFAEL ORTIZ ROLON | ADDRESS ON FILE | | | | | | |
| 2137384 | LUIS RAFAEL PEREZ VILAR | LUIS R PEREZ VILAR | PO BOX 607 | | CAGUAS | PR | 00726-0607 | |
| 2164097 | LUIS RAFAEL PEREZ VILAR | PO BOX 607 | | | CAGUAS | PR | 00726-0607 | |
| 703671 | LUIS RAFAEL RIVERA APONTE | VILLA CAROLINA | 8 BLQ 122 A CALLE A | | CAROLINA | PR | 00985 | |
| 703672 | LUIS RAFAEL RIVERA RIVERA | P O BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| 703673 | LUIS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 285353 | LUIS RAMIREZ CARDONA | ADDRESS ON FILE | | | | | | |
| 285354 | LUIS RAMIREZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 846822 | LUIS RAMIREZ GONZALEZ | VILLA ESPERANZA | 3202 CALLE ETERNA | | PONCE | PR | 00716-3644 | |
| 285355 | LUIS RAMIREZ LIZARDI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 327 of 2240

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 703674 | LUIS RAMIREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 285356 | LUIS RAMIREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 285358 | LUIS RAMIREZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 285359 | LUIS RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 285360 | LUIS RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 285361 | LUIS RAMIREZ SOBERAL | ADDRESS ON FILE | | | | | | | |
| 771155 | LUIS RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 285362 | LUIS RAMIREZ/ RAMON L RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 285363 | LUIS RAMIRO PASTOR | ADDRESS ON FILE | | | | | | | |
| 846823 | LUIS RAMON GONZALEZ | PO BOX 8457 | | | | CAGUAS | PR | 00726-8457 | |
| 285364 | LUIS RAMON LOMBA SALDANA | ADDRESS ON FILE | | | | | | | |
| 703676 | LUIS RAMON SANTIAGO OJEDA | P O BOX 88 | | | | MOROVIS | PR | 00687 | |
| 703677 | LUIS RAMON VELEZ MELENDEZ | SOLAR 69 POLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 703678 | LUIS RAMOS & G MONTALVO | BO ALTO SANO | HC 05 BOX 42045 | | | SAN SEBASTIAN | PR | 00685 | |
| 703679 | LUIS RAMOS & G MONTALVO/TEXACO ALTO SANO | PO BOX 42045 | | | | SAN SEBASTIAN | PR | 00685-9805 | |
| 2175771 | LUIS RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 285365 | LUIS RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 285366 | LUIS RAMOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 700237 | LUIS RAMOS BAEZ | URB VILLAS PRADES | 700 CALLE JULIO C ARTEGAS | | | SAN JUAN | PR | 00924 | |
| 2175777 | LUIS RAMOS CASTANER | ADDRESS ON FILE | | | | | | | |
| 703680 | LUIS RAMOS COLON | RES CANAS HOUSING | N 93 CALLE 3 | | | PONCE | PR | 00731 | |
| 703681 | LUIS RAMOS COMAS | 45 CALLE JAVILLA | | | | SAN GERMAN | PR | 00683 | |
| 703682 | LUIS RAMOS COMAS | B 26 URB EL CONVENTO | | | | SAN GERMAN | PR | 00683 | |
| 703683 | LUIS RAMOS ESQUILIN | URB MONTE BRISAS | SR 13 CALLE10 | | | FAJARDO | PR | 00738 | |
| 703684 | LUIS RAMOS GOMEZ | LA CENTRAL STA CATALINA | CALLE 1 | | | CANOVANAS | PR | 00929 | |
| 703686 | LUIS RAMOS GONZALEZ | HC 05 BOX 42045 | | | | SAN SEBASTIAN | PR | 00685 | |
| 285368 | LUIS RAMOS GONZALEZ | HC 5 BOX 56629 | | | | SAN SEBASTIAN | PR | 00685 | |
| 703685 | LUIS RAMOS GONZALEZ | URB METROPOLIS | 2L 13 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 703687 | LUIS RAMOS HERNANDEZ | URB LEVITTOWN LAKES | DA 22 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| 703688 | LUIS RAMOS LORENZO URIBE | ADDRESS ON FILE | | | | | | | |
| 703689 | LUIS RAMOS MATOS | HC 1 BOX 4736 | | | | CAMUY | PR | 00627 | |
| 285369 | LUIS RAMOS MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 285370 | LUIS RAMOS NIEVES | ADDRESS ON FILE | | | | | | |
| 703690 | LUIS RAMOS NORIEGA | OASIS GARDENS | F16 CALLE HONDURAS | | | GUAYNABO | PR | 00969 |
| 703691 | LUIS RAMOS OTERO | BO SANTA ROSA | | | | HATILLO | PR | 00659 |
| 285371 | LUIS RAMOS PACHECO | ADDRESS ON FILE | | | | | | |
| 285372 | LUIS RAMOS SANTOS | ADDRESS ON FILE | | | | | | |
| 703692 | LUIS RAMOS VALENTIN | HC 03 BOX 17800 | | | | QUEBRADILLA | PR | 00678 |
| 846824 | LUIS RAMOS VELAZQUEZ | VILLAS DE BUANAVENTURA | 154 CALLE MAJAGUA | | | YABUCOA | PR | 00767-9545 |
| 703693 | LUIS RAMOS VELEZ | ADDRESS ON FILE | | | | | | |
| 799778 | LUIS RAMOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 285373 | LUIS RAMOS, GLORIA M | ADDRESS ON FILE | | | | | | |
| 285374 | LUIS RAMOS, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 799779 | LUIS RAMOS, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 703694 | LUIS RAUL ALBALADEJO ORTIZ | BERWIND STATION | F5 CALLE 2 | | | SAN JUAN | PR | 00924 |
| 285375 | LUIS RAUL ALBALADEJO ORTIZ | COND LEMANS | 602 AVE MUNOZ RIVERA OFIC 504 | | | SAN JUAN | PR | 00918 |
| 285376 | LUIS RAUL ALFARO RIVERA | ADDRESS ON FILE | | | | | | |
| 285377 | LUIS RAUL ALFARO RIVERA | ADDRESS ON FILE | | | | | | |
| 703695 | LUIS RAUL ARCE ALVAREZ | POBLADO SAN ANTONIO | P O BOX 575 | | | AGUADILLA | PR | 00690 |
| 703696 | LUIS RAUL CANTRES | PO BOX 20000 SUITE 107 | | | | CANOVANAS | PR | 00729 |
| 285378 | LUIS RAUL CASTRO PEREZ | ADDRESS ON FILE | | | | | | |
| 285379 | LUIS RAUL COLON | ADDRESS ON FILE | | | | | | |
| 703697 | LUIS RAUL COLON / FLORISTERIA EL TULIPAN | PLACITA VASAR DEL PARQUE | 344 CALLE MENDEZ VIGO | | | DORADO | PR | 00646 |
| 285380 | LUIS RAUL CUADRADO CUADRADO | ADDRESS ON FILE | | | | | | |
| 703698 | LUIS RAUL DAVILA AVILES | RES MANUEL A PEREZ | EDIF C 5 APT 68 | | | SAN JUAN | PR | 00923 |
| 703699 | LUIS RAUL DELGADO ALVAREZ | P O BOX 897 | | | | GUAYAMA | PR | 00785 |
| 285381 | LUIS RAUL DIAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 703700 | LUIS RAUL DIAZ RIVERA | HC 1 BOX 11091 | | | | GURABO | PR | 00778 |
| 285382 | LUIS RAUL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 285383 | LUIS RAUL GARCIA RIVERA | LCDO. ORLANDO J. APONTE ROSARIO | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 |
| 285384 | LUIS RAUL GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 285385 | LUIS RAUL HERNANDEZ RAMOS | LIC JOSE A. FELICIANO | 1416 Ave Paz Granela Urb Stgo Iglesias | | | Rio Piedras | PR | 00925 |
| 285386 | LUIS RAUL LOPEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 703701 | LUIS RAUL MARIN RIVERA | HC 01 BOX 3326 | | | | MAUNABO | PR | 00707 |
| 703702 | LUIS RAUL MUNOZ VELOSO | URB UNIVERSITY GDNS | 793 CALLE SORBONA | | | SAN JUAN | PR | 00927 |
| 703703 | LUIS RAUL NIEVES SANTOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 285387 | LUIS RAUL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 285388 | LUIS RAUL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 703704 | LUIS RAUL REVERON | ALTAMESA | 1390 SAN FELIX | | | SAN JUAN | PR | 00921 |
| 846825 | LUIS RAUL RIOS GARCIA | PMB 109 | 202 A CALLE SAN JUSTO | | | SAN JUAN | PR | 00901 1711 |
| 285389 | LUIS RAUL ROSARIO BADILLO | ADDRESS ON FILE | | | | | | |
| 285390 | LUIS RAUL RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 703705 | LUIS RAUL SANCHEZ REYES | COM SANTA ANA III | SOLAR 218 | | | SALINAS | PR | 00615 |
| 285391 | LUIS RAUL TORRES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 285392 | LUIS RAUL VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 285393 | LUIS RAUL VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 703706 | LUIS REINALDO FUENTES GARCIA | URB LOS DOMINICOS | N 258 CALLE SAN GREGORIO | | | BAYAMON | PR | 00957 |
| 285394 | LUIS RENE MUNOZ AQUINO | ADDRESS ON FILE | | | | | | |
| 703707 | LUIS RENE RUIZ GARCES | BOX 125 | | | | RINCON | PR | 00677 |
| 703708 | LUIS RENE SANTIAGO RIVERA | 64 CALLE DUFRESNE E | SUITE 3 | | | HUMACAO | PR | 00791-3942 |
| 703709 | LUIS RENE SANTIAGO RIVERA | PO BOX 192938 | | | | SAN JUAN | PR | 00919-2938 |
| 703710 | LUIS RENTAS MAGAS | PO BOX 1266 | | | | CAGUAS | PR | 00726 |
| 285395 | LUIS RESTO TORRES | ADDRESS ON FILE | | | | | | |
| 285396 | Luis Rey Mercado | ADDRESS ON FILE | | | | | | |
| 285397 | LUIS REY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 285398 | LUIS REYES | ADDRESS ON FILE | | | | | | |
| 285399 | LUIS REYES ANDINO | ADDRESS ON FILE | | | | | | |
| 285400 | LUIS REYES BONILLA | ADDRESS ON FILE | | | | | | |
| 285401 | LUIS REYES CRUZ | ADDRESS ON FILE | | | | | | |
| 703711 | LUIS REYES LOPEZ | ADDRESS ON FILE | | | | | | |
| 285402 | LUIS REYES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 703712 | LUIS REYES MORALES | URB HYDE PARK | 6 CALLE AMAPOLA | | | SAN JUANM | PR | 00927 4203 |
| 703713 | LUIS REYES MORAN | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 703714 | LUIS REYES ORTIZ | P O BOX 2551 | | | | GUAYNABO | PR | 00970 |
| 2175923 | LUIS REYES PEREZ | ADDRESS ON FILE | | | | | | |
| 703715 | LUIS REYES RAMOS | URB. MIRA FLORES I-9 CALLE-3 | | | | BAYAMON | PR | 00956 |
| 703716 | LUIS REYES TIRADO | ADDRESS ON FILE | | | | | | |
| 285403 | LUIS REYES TRINIDAD | ADDRESS ON FILE | | | | | | |
| 703717 | LUIS REYES VAZQUEZ & ASSOC | COND EL CENTRO II SUITE 254 | | | | SAN JUAN | PR | 00918 |
| 285404 | LUIS RICHARD SANTIAGO VEGA | ADDRESS ON FILE | | | | | | |
| 703718 | LUIS RICO LOPEZ | ADDRESS ON FILE | | | | | | |
| 703719 | LUIS RIOS | BO LAS CROABAS | 987 CARR ESTATAL | | | FAJARDO | PR | 00738 |
| 285405 | LUIS RIOS ALICEA | ADDRESS ON FILE | | | | | | |
| 285406 | LUIS RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 330 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 285407 | LUIS RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 703720 | LUIS RIOS MENDEZ | HC 1 | | | | LAS MARIAS | PR | 00670 | |
| 703721 | LUIS RIOS PEREZ | PO BOX 29611 | | | | SAN JUAN | PR | 00926-0611 | |
| 703722 | LUIS RIOS PETERSON | VISTA MAR | 405 CALLE CORDOVA | | | CAROLINA | PR | 00984 | |
| 703723 | LUIS RIOS RIVERA | 107 CALLE VENUS | | | | PONCE | PR | 00731 | |
| 285408 | LUIS RIVAS CALDERON | ADDRESS ON FILE | | | | | | | |
| 285409 | LUIS RIVAS CALDERON | ADDRESS ON FILE | | | | | | | |
| 703724 | LUIS RIVERA ALVELO | BO CAMPANILLA | 380 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 700238 | LUIS RIVERA ALVERIO | HC 3 BOX 12220 | | | | YABUCOA | PR | 00767 | |
| 703725 | LUIS RIVERA APONTE | SICOSOCIAL CAYEY | | | | BAYAMON | PR | 009360000 | |
| 703726 | LUIS RIVERA ARCE | PO BOX 193918 | | | | SAN JUAN | PR | 00919 | |
| 285410 | LUIS RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 285411 | LUIS RIVERA CABRERA PSC | PO BOX 9023826 | | | | SAN JUAN | PR | 00902 | |
| 285412 | LUIS RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 703727 | LUIS RIVERA CAMPOS | PARCELA 143 BO RIO LAJAS | | | | DORADO | PR | 00646 | |
| 285413 | LUIS RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 285414 | LUIS RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 846826 | LUIS RIVERA CASTRO DBA | SAN ISIDRO JRDNS DE PALMAREJO | BB29 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 703728 | LUIS RIVERA CESAREO | BDA PESQUERA | B16 CALLE PESQUERA # C | | | BAYAMON | PR | 00959 | |
| 703729 | LUIS RIVERA COLON | PO BOX 2133 | | | | CAYEY | PR | 00737 | |
| 285415 | LUIS RIVERA COLON | PO BOX 8981 | | | | CAROLINA | PR | 00988 | |
| 285416 | LUIS RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 285417 | LUIS RIVERA CRESPO | Bayamón 501 3J-106 | PO BOX 607073 | | | Bayamón | PR | 00960 | |
| 285418 | LUIS RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 285419 | LUIS RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 703730 | LUIS RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 703731 | LUIS RIVERA ESQUILIN | HC 03 BOX 180-10 | BO GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 | |
| 703732 | LUIS RIVERA FELICIANO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 285420 | LUIS RIVERA FERMAINT | ADDRESS ON FILE | | | | | | | |
| 703733 | LUIS RIVERA FERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703734 | LUIS RIVERA FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 703735 | LUIS RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 703736 | LUIS RIVERA FUSSA | 103 CALLE CEDRO | | | | HATILLO | PR | 00659 | |
| 285421 | LUIS RIVERA GARCIA | 200 AVE R CORDERO | STE 140 PMB 106 | | | CAGUAS | PR | 00725 | |
| 703739 | LUIS RIVERA GARCIA | RES SAN JOSE EDIF 10 | APT 334 | | | SAN JUAN | PR | 00923 | |
| 703738 | LUIS RIVERA GARCIA | URB JAIME C RODRIGUEZ | CALLE 2 B 49 | | | YABUCOA | PR | 00767 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 703737 | LUIS RIVERA GARCIA | VILLAS DE RIO GRANDE | B16 CALLE ALFONSO CEBALLOS | | | RIO GRANDE | PR | 00745 |
| 703740 | LUIS RIVERA GUZMAN | PO BOX 623 | | | | TRUJILLO ALTO | PR | 00977 |
| 285422 | LUIS RIVERA IGLESIAS | ADDRESS ON FILE | | | | | | |
| 703741 | LUIS RIVERA LOPEZ | PO BOX 1503 | | | | YAUCO | PR | 00698 |
| 703742 | LUIS RIVERA LOZADA | ADDRESS ON FILE | | | | | | |
| 703743 | LUIS RIVERA MANZANO | PO BOX 55058 | | | | BAYAMON | PR | 00960 |
| 703744 | LUIS RIVERA MARTINEZ | 3 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 |
| 285423 | LUIS RIVERA MARTINEZ | RR 6 BOX 11358 | | | | SAN JUAN | PR | 00926 |
| 703745 | LUIS RIVERA MATIAS | ADDRESS ON FILE | | | | | | |
| 285424 | LUIS RIVERA MATIAS | ADDRESS ON FILE | | | | | | |
| 703746 | LUIS RIVERA MATIAS | ADDRESS ON FILE | | | | | | |
| 703747 | LUIS RIVERA MONTES | ADDRESS ON FILE | | | | | | |
| 285425 | LUIS RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 285426 | LUIS RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 285428 | LUIS RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 703748 | LUIS RIVERA MUNOZ | URB VILLA DEL RIO | BUZON 13211 | | | TOA ALTA | PR | 00953 |
| 703749 | LUIS RIVERA NARVAEZ | 1 VILLA MACHUELO APT 2 | | | | PONCE | PR | 00731 |
| 285429 | LUIS RIVERA NAVARRO | ADDRESS ON FILE | | | | | | |
| 285430 | LUIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 285431 | LUIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 285432 | LUIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 285433 | LUIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 285434 | LUIS RIVERA PAGAN | 67 CALLE LUIS MUNOZ RIVERA | | | | AGUAS BUENAS | PR | 00703 |
| 703750 | LUIS RIVERA PAGAN | HC 01 BOX 16900 | | | | GUAYANILLA | PR | 00922-1981 |
| 285435 | LUIS RIVERA PAGAN | HC 5 BOX 10733 | | | | COROZAL | PR | 00783 |
| 285436 | LUIS RIVERA PASTRANA | ADDRESS ON FILE | | | | | | |
| 703751 | LUIS RIVERA QUILES | ABRAS DE SAN FRANCISCO | BOX 7051 | | | ARECIBO | PR | 00612 |
| 703752 | LUIS RIVERA QUINTANA | URB COUNTRY CLUB | JA12 CALLE 220 | | | CAROLINA | PR | 00984 |
| 703753 | LUIS RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 703755 | LUIS RIVERA RIVERA | CAPITAL CENTER BLDG 1-1239 | AVE. ARTERIAL HOSTOS-SUITE 805 | | | SAN JUAN | PR | 00918 |
| 2176627 | LUIS RIVERA RIVERA | D-26 GANDARA II | | | | CIDRA | PR | 00379 |
| 285437 | LUIS RIVERA RIVERA | EXT SAN LUIS | 23 CALLE ESMIRNA | | | AIBONITO | PR | 00705 |
| 703754 | LUIS RIVERA RIVERA | HC 2 BOX 7725 | | | | CAMUY | PR | 00627 |
| 703757 | LUIS RIVERA RODRIGUEZ | 1764 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 |
| 285438 | LUIS RIVERA RODRIGUEZ | BOX 1876 | | | | MOROVIS | PR | 00687 |
| 285439 | LUIS RIVERA RODRIGUEZ | PO BOX 1132 | | | | SANTA ISABEL | PR | 00757 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 285440 | LUIS RIVERA RODRIGUEZ | PO BOX 1167 | | | | HATILLO | PR | 00612 | |
| 703758 | LUIS RIVERA RODRIGUEZ | PO BOX 1802 | | | | CAROLINA | PR | 00987 | |
| 703756 | LUIS RIVERA RODRIGUEZ | URB. VILLA NUEVA | T55 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 703759 | LUIS RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 846827 | LUIS RIVERA ROMAN | 600 AVE PIÑERO APT 1104 | | | | SAN JUAN | PR | 00918-4173 | |
| 285441 | LUIS RIVERA ROMAN | 600 AVE PINERO APTO 1104 | | | | SAN JUAN | PR | 00918 | |
| 285442 | LUIS RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 285443 | LUIS RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 703760 | LUIS RIVERA SANTOS | PO BOX 9023029 | | | | SAN JUAN | PR | 00902-3029 | |
| 703761 | LUIS RIVERA SEIYO | URB BELLA VISTA 29 | | | | CIALES | PR | 00638 | |
| 846828 | LUIS RIVERA VAZQUEZ | CEDRO ABAJO | PO BOX 510 | | | NARANJITO | PR | 00719-0510 | |
| 703763 | LUIS RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 703762 | LUIS RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 285444 | LUIS RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| 1639114 | Luis Rivera, Angel | ADDRESS ON FILE | | | | | | | |
| 2233634 | Luis Rivera, Julio | ADDRESS ON FILE | | | | | | | |
| 703764 | LUIS RIVERO CUBANO | P O BOX 1681 | | | | MANATI | PR | 00674-1681 | |
| 703765 | LUIS RIVERO MONTANEZ | VILLA PALMERAS | 315 CALLE FERRER PISO 2 | | | SAN JUAN | PR | 00915 | |
| 703766 | LUIS ROBERTO CASANOVA AYALA | ADDRESS ON FILE | | | | | | | |
| 703767 | LUIS ROBERTO GUZMAN | URB SANTIAGO IGLESIA | 1415 R ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 703768 | LUIS ROBERTO PAGAN MARRERO | URB GARCIA | A 5 CALLE | | | CARO ROJO | PR | 00623 | |
| 846829 | LUIS ROBERTO RAMOS CARTAGENA DBA CONGO BLUE STAGE LIGHTING | PO BOX 363282 | | | | SAN JUAN | PR | 00936-3282 | |
| 703769 | LUIS ROBERTO REEVES GARCIA | SECCION 11 URB STA JUANITA | ED 14 CALLE OLMO | | | BAYAMON | PR | 00956 | |
| 703770 | LUIS ROBERTO SANTOS MONTALVO | P O BOX 1809 | | | | MAYAGUEZ | PR | 00681 | |
| 285445 | LUIS ROBERTO VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 703772 | LUIS ROBLES | COND BAYSIDE COVE | APT D PH 2 | | | SAN JUAN | PR | 00918 | |
| 703771 | LUIS ROBLES | PO BOX 870 | | | | OROCOVIS | PR | 00720 | |
| 285446 | LUIS ROBLES CAMPOS Y YARITZA QUINONES | ADDRESS ON FILE | | | | | | | |
| 285447 | LUIS ROBLES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 700239 | LUIS ROBLES GONZALEZ | RES BELLA VISTA | EDIF 16 APT 123 | | | ARECIBO | PR | 00612 | |
| 1647535 | Luis Robles Martinez, Nelson | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 285448 | LUIS ROBLES OTERO | ADDRESS ON FILE | | | | | |
| 285449 | LUIS ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 285450 | LUIS ROCA IGUINA Y MARINA ROCA IGUINA | ADDRESS ON FILE | | | | | |
| 285451 | LUIS ROCHE MORALES | ADDRESS ON FILE | | | | | |
| 703773 | LUIS RODRIGUEZ | ALMIRANTE SUR | HC 2 BOX 48110 | | VEGA BAJA | PR | 00693 |
| 703774 | LUIS RODRIGUEZ | BO QUEBRADA ARENA | CARR 155 INT 645 | | VEGA BAJA | PR | 00693 |
| 846830 | LUIS RODRIGUEZ | HC 3 BOX 4332 | | | FLORIDA | PR | 00650-9698 |
| 703775 | LUIS RODRIGUEZ | HC01 BOX 27298 | | | VEGA BAJA | PR | 00693 |
| 285452 | LUIS RODRIGUEZ | PO BOX 405 | | | CAROLINA | PR | 00986 |
| 703776 | LUIS RODRIGUEZ ACOSTA | BO MAGUELLES | 17 | | PONCE | PR | 00728 |
| 285453 | LUIS RODRIGUEZ APELLANIZ | ADDRESS ON FILE | | | | | |
| 285454 | LUIS RODRIGUEZ AVILA | ADDRESS ON FILE | | | | | |
| 285455 | LUIS RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | |
| 703777 | LUIS RODRIGUEZ CARRASQUILLO | PO BOX 3762 | | | CAROLINA | PR | 00984-3762 |
| 700240 | LUIS RODRIGUEZ CARRASQUILLO | PO BOX 405 | | | CAROLINA | PR | 00986-0405 |
| 285457 | LUIS RODRIGUEZ CARRASQUILLO | URB LA VISTA | B 17 VIA HORIZONTE | | SAN JUAN | PR | 00924 |
| 2174899 | LUIS RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | |
| 703778 | LUIS RODRIGUEZ CATALAN | BO BUENA VISTA | 18 CALLE PANORAMA | | BAYAMON | PR | 00957 |
| 703780 | LUIS RODRIGUEZ COLON | 635 COM TOA VACA | ATDO 148 | | VILLALBA | PR | 00766 |
| 703779 | LUIS RODRIGUEZ COLON | URB MONTE ELENA | 316 CALLE DALIA | | DORADO | PR | 00646 |
| 703781 | LUIS RODRIGUEZ DAVILA | BOX 1441 | | | JUANA DIAZ | PR | 00795 |
| 703782 | LUIS RODRIGUEZ DEL VALLE | 1624 PARKGATE DR | | | KISSIMMIE | FL | 34746 |
| 285458 | LUIS RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 285459 | LUIS RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 703783 | LUIS RODRIGUEZ FEBRES | RES MANUEL A PEREZ | EDF D 16 APT 185 | | SAN JUAN | PR | 00923 |
| 703784 | LUIS RODRIGUEZ FIGUEROA | PO BOX 2262 | | | GUAYAMA | PR | 00785 |
| 285460 | LUIS RODRIGUEZ FONSECA | ADDRESS ON FILE | | | | | |
| 703785 | LUIS RODRIGUEZ GONZALEZ | BOX 6315 | | | CIDRA | PR | 00739 |
| 285461 | LUIS RODRIGUEZ GREGORY | ADDRESS ON FILE | | | | | |
| 285462 | LUIS RODRIGUEZ GUADALUPE | ADDRESS ON FILE | | | | | |
| 2174908 | LUIS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 703786 | LUIS RODRIGUEZ II | PO BOX 191 | | | CAROLINA | PR | 00986-0191 |
| 703787 | LUIS RODRIGUEZ ILARRAZA | ADDRESS ON FILE | | | | | |
| 703788 | LUIS RODRIGUEZ JUSINO DBA GUICHE PLUMBIN | PO BOX 2072 | | | SAN GERMAN | PR | 00683-2072 |
| 285463 | LUIS RODRIGUEZ LOPEZ | LOMA BONITA | 42 PARC SABANETA | | PONCE | PR | 00716 |
| 703790 | LUIS RODRIGUEZ LOPEZ | PMB 357 130 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6018 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 703789 | LUIS RODRIGUEZ LOPEZ | PO BOX 1551 | | | | CAYEY | PR | 00737-1551 | |
| 703791 | LUIS RODRIGUEZ LOZADA | BO JAGUAS COGOBALES | KM 13 7 | | | CIALES | PR | 00638 | |
| 703792 | LUIS RODRIGUEZ MARTINEZ | PO BOX 685 | | | | YABUCOA | PR | 00767 | |
| 285464 | LUIS RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 285465 | LUIS RODRIGUEZ MORA | ADDRESS ON FILE | | | | | | | |
| 703793 | LUIS RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 703794 | LUIS RODRIGUEZ NAZARIO | 40 RES. LLORENS TORRES APT. 819 | | | | SAN JUAN | PR | 00913 | |
| 703795 | LUIS RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 285466 | LUIS RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 700241 | LUIS RODRIGUEZ OJEDA | URB IRLANDIA HEIGHTS | F1 1 CALLE GEMINIS | | | BAYAMON | PR | 00956 | |
| 703796 | LUIS RODRIGUEZ ORTIZ | URB LEVITOWN LAKES | Y 20 CALLE LADI | | | TOA BAJA | PR | 00949-4604 | |
| 703797 | LUIS RODRIGUEZ PACHECO | HC 1 BOX 7756 | | | | GUAYANILLA | PR | 00656 | |
| 285467 | LUIS RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 285468 | LUIS RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 285469 | LUIS RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 703798 | LUIS RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 285470 | LUIS RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 703799 | LUIS RODRIGUEZ QUILES | HC 44 BOX 13582 | | | | CAYEY | PR | 00736 | |
| 285471 | LUIS RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 703800 | LUIS RODRIGUEZ RAMOS | JARD DEL MAMEY | D13 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 703801 | LUIS RODRIGUEZ RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703802 | LUIS RODRIGUEZ RENTAS | URB VILLAS DE CARAIZO | RR 7 BOX 158 | | | SAN JUAN | PR | 00926 | |
| 285472 | LUIS RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 285473 | LUIS RODRIGUEZ RICO | ADDRESS ON FILE | | | | | | | |
| 285474 | LUIS RODRIGUEZ RIVERA | HC 2 BOX 9802 | | | | AIBONITO | PR | 00705 | |
| 285475 | LUIS RODRIGUEZ RIVERA | PO BOX 1018 | | | | CIDRA | PR | 00739 | |
| 703803 | LUIS RODRIGUEZ RIVERA | URB BRISAS DE CANOVANAS II | 1 CALLE NIDO | | | CANOVANAS | PR | 00729-2148 | |
| 846831 | LUIS RODRIGUEZ RIVERA | URB HORIZONS | 116 CALLE SAN PABLO | | | SAN JUAN | PR | 00926 | |
| 703804 | LUIS RODRIGUEZ RIVERA | URB JARDINES | BU 468 CALLE 72 | | | RIO GRANDE | PR | 00745 | |
| 285476 | LUIS RODRIGUEZ RIVERA | URB VALLE ARRIBA HEIGTS | CL 12 CALLE 119 | | | CAROLINA | PR | 00983 | |
| 703805 | LUIS RODRIGUEZ RODRIGUEZ | BOX 373006 | | | | CAYEY | PR | 00736 | |
| 285477 | LUIS RODRIGUEZ RODRIGUEZ | URB RAMEY | 111 CALLE V | | | AGUADILLA | PR | 00603-1413 | |
| 285478 | LUIS RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 703806 | LUIS RODRIGUEZ SANTIAGO | PO BOX 339 | | | | MAYAGUEZ | PR | 00681 | |
| 703807 | LUIS RODRIGUEZ SANTIAGO | URB SANTA CLARA | 115 CALLE B | | | PONCE | PR | 00731 | |
| 285479 | LUIS RODRIGUEZ SANTIAGO | URB VEGA SERENA | 442 CALLE MARGARITA | | | VEGA BAJA | PR | 00693 | |
| 285480 | LUIS RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 285481 | LUIS RODRIGUEZ TERRY/ ECOLOGIC ALL | 545 TINTILLO | | | | GUAYNABO | PR | 00966 |
| 285482 | LUIS RODRIGUEZ TORRES | 6 PASEO LOS ROBLES | | | | BARCELONETA | PR | 00617 |
| 285483 | LUIS RODRIGUEZ TORRES | HC-01, BOX 5462 | | | | ADJUNTAS | PR | 00601 |
| 703810 | LUIS RODRIGUEZ TORRES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 703808 | LUIS RODRIGUEZ TORRES | PO BOX 704 | | | | PATILLAS | PR | 00723 |
| 285484 | LUIS RODRIGUEZ TORRES | PO BOX 9000 | SUITE 113 | | | CAYEY | PR | 00737 |
| 703809 | LUIS RODRIGUEZ TORRES | URB JARDINEZ DEL CARIBE | DD 4 CALLE 28 | | | PONCE | PR | 00731 |
| 285485 | LUIS RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 285486 | LUIS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 703811 | LUIS RODRIGUEZ VECCHINI | 609 COND CUEVILLAS | APT 8 A | | | SAN JUAN | PR | 00907 |
| 703812 | LUIS RODRIGUEZ VENEGAS | ESQ C AVILA | 100 CALLE SOCORRO | | | QUEBRADILLA | PR | 00678 |
| 703813 | LUIS RODRIGUEZ VIDAL | 59 AVENIDA VICTORIA | | | | AGUADILLA | PR | 00603 |
| 285487 | LUIS RODRIGUEZ Y NORMA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 285489 | LUIS ROIG SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 285490 | LUIS ROIG TORRES Y/O ANA M ROIG | ADDRESS ON FILE | | | | | | |
| 703814 | LUIS ROJAS MARTIONEZ | ADDRESS ON FILE | | | | | | |
| 285492 | LUIS ROLDAN APONTE | ADDRESS ON FILE | | | | | | |
| 285493 | LUIS ROLDAN MENDEZ | ADDRESS ON FILE | | | | | | |
| 700242 | LUIS ROLDAN RUIZ | 54 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603-5320 |
| 703815 | LUIS ROLON | 125 CHALETS LAS CUMBRES | APT 118 | | | BAYAMON | PR | 00956 |
| 2175444 | LUIS ROLON DAVILA | ADDRESS ON FILE | | | | | | |
| 703816 | LUIS ROLON GONZALEZ | URB LUCHETTI | 54 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 |
| 703817 | LUIS ROLON GONZALEZ | URB VILLAS DE CANEY | A 31 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 |
| 703818 | LUIS ROLON NEVAREZ | ADDRESS ON FILE | | | | | | |
| 703819 | LUIS ROMAN ACEVEDO | HC 2 BOX 17956 | | | | SAN SEBASTIAN | PR | 00685 |
| 285494 | LUIS ROMAN CORDERO | ADDRESS ON FILE | | | | | | |
| 703820 | LUIS ROMAN DBA BONAIRE GLASS | PO BOX 6547 | | | | BAYAMON | PR | 00960-9006 |
| 2175450 | LUIS ROMAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 285495 | LUIS ROMAN PIZARRO | ADDRESS ON FILE | | | | | | |
| 703821 | LUIS ROMAN ROSA | HC 40 BOX 40577 | | | | SAN LORENZO | PR | 00754 |
| 703822 | LUIS ROMAN SERPA | BO JUAN DOMINGO | 11 CALLE PASTORA | | | GUAYNABO | PR | 00966 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 703823 | LUIS ROMERO / EQUIP TAINOS DE CARRIZALES | HC 1 BOX 4543 | | | | HATILLO | PR | 00659 |
| 703824 | LUIS ROMERO /EQUIPO TAINOS DE CARRIZALES | HC 1 BOX 4543 | | | | HATILLO | PR | 00659 |
| 285496 | LUIS ROMERO CENTENO Y ROSA A BERNAT | ADDRESS ON FILE | | | | | | |
| 703825 | LUIS ROMERO GUZMAN | BO PUEBLO SECO | K3 H4 CALLE 5 BUZON 37 | | | TOA ALTA | PR | 00976 |
| 2152034 | LUIS ROMERO LOPEZ | P.O. BOX 577 | | | | ISABELA | PR | 00662-0577 |
| 703826 | LUIS ROSA FIGUEROA | 197 CALLE VICTORIA | | | | PONCE | PR | 00731 |
| 2175583 | LUIS ROSA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2134450 | Luis Rosa, Ramon | ADDRESS ON FILE | | | | | | |
| 703827 | LUIS ROSADO GONZALEZ | PTO REAL | 622 CALLE 20 PARC ELIZABETH | | | CABO ROJO | PR | 00623 |
| 703828 | LUIS ROSADO JIMENEZ | HC 02 BOX 7337 | | | | LARES | PR | 00669 |
| 703829 | LUIS ROSADO RIVERA | HC 01 BOX 1282 | | | | CABO ROJO | PR | 00623 |
| 703830 | LUIS ROSADO ROBLES | URB VALLE ESCONDIDO | 605 MIOSOTIS | | | CAROLINA | PR | 00987 |
| 285497 | LUIS ROSADO ROSADO | ADDRESS ON FILE | | | | | | |
| 495222 | LUIS ROSADO SANTOS, ARNALDO | ADDRESS ON FILE | | | | | | |
| 285498 | LUIS ROSADO SERRANO | ADDRESS ON FILE | | | | | | |
| 285499 | LUIS ROSADO TORO | ADDRESS ON FILE | | | | | | |
| 703831 | LUIS ROSADO VIANA | CNTR INTERNAC MERCADEO TORRE 2 | 90 ROAD 165 SUITE 304 | | | GUAYNABO | PR | 00968 |
| 285500 | Luis Rosado, Albin M | ADDRESS ON FILE | | | | | | |
| 285501 | LUIS ROSADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 285502 | Luis Rosado, Carlos J | ADDRESS ON FILE | | | | | | |
| 703832 | LUIS ROSARIO | HC 1 BOX 3553 | | | | AIBONITO | PR | 00705 |
| 285503 | LUIS ROSARIO ALBERT | ADDRESS ON FILE | | | | | | |
| 703833 | LUIS ROSARIO ALICEA | HC 1 BOX 3553 | | | | AIBONITO | PR | 00705 |
| 285504 | LUIS ROSARIO CABAN Y EDMARIAN AYALA | ADDRESS ON FILE | | | | | | |
| 703834 | LUIS ROSARIO COLON | BDA ROOSEVELT | 192 CALLE SAN ISIDRO | | | FAJARDO | PR | 00738 |
| 285505 | LUIS ROSARIO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 285506 | LUIS ROSARIO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 285507 | LUIS ROSARIO GARCIA | ADDRESS ON FILE | | | | | | |
| 285508 | LUIS ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 285509 | LUIS ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 703835 | LUIS ROSARIO MALDONADO | FLORAL PARK | 58 CALLE BETANCES | | | SAN JUAN | PR | 00917 |
| 703836 | LUIS ROSARIO MORALES | VISTAS DE CAMUY | G 16 CALLE SIETE | | | CAMUY | PR | 00627 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 285510 | LUIS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703837 | LUIS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 703838 | LUIS ROSARIO PENA | RR 02 BOX 6696 | | | | CIDRA | PR | 00739 | |
| 703839 | LUIS ROSARIO PEREZ | P O BOX 373082 | | | | CAYEY | PR | 00736 | |
| 285511 | LUIS ROSARIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 703840 | LUIS ROSARIO RIVERA | BO HATO NUEVO | CARR 173 KM 1 6 | | | GUAYNABO | PR | 00963 | |
| 703841 | LUIS ROSARIO RIVERA | URB VALLE ARRIBA HEIGTH | PO BOX 1727 | | | CAROLINA | PR | 00984 | |
| 703842 | LUIS ROSARIO SANTIAGO | BO LOMAS CALLE 1 G-17 | | | | JUANA DIAZ | PR | 00975 | |
| 2175793 | LUIS ROSARIO SANTIAGO | HC-43 BOX 11904 | | | | CAYEY | PR | 00736 | |
| 285512 | LUIS ROSARIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 285513 | LUIS ROSARIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 285514 | LUIS ROZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 285515 | LUIS RUBEN BERRIOS MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| 285516 | LUIS RUBEN BERRIOS MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| 285517 | LUIS RUBEN BERRIOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 285518 | LUIS RUBEN BERRIOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 285519 | LUIS RUBEN COLON MORA | ADDRESS ON FILE | | | | | | | |
| 285520 | LUIS RUBEN COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 703843 | LUIS RUBEN RIVERA | COM AQUILINO | SOLAR 78 | | | VIEQUES | PR | 00765 | |
| 703844 | LUIS RUBIO CARLO | VILLAS DEL RIO BAYAMON | C 5 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 285521 | LUIS RUIT SULE | ADDRESS ON FILE | | | | | | | |
| 285522 | LUIS RUIZ | ADDRESS ON FILE | | | | | | | |
| 285523 | LUIS RUIZ ANDUJAR / MARISABEL RUIZ | ADDRESS ON FILE | | | | | | | |
| 2175799 | LUIS RUIZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 285524 | LUIS RUIZ CHICO | ADDRESS ON FILE | | | | | | | |
| 703845 | LUIS RUIZ DAVILA | HC 02 BOX 4091 | | | | MAUNABO | PR | 00707 | |
| 285525 | LUIS RUIZ DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 703846 | LUIS RUIZ POLA | PO BOX 809 | | | | JUANA DIAZ | PR | 00795 | |
| 703847 | LUIS RUIZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 285527 | LUIS RUIZ SULE | ADDRESS ON FILE | | | | | | | |
| 285528 | LUIS RUPERTO ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 285529 | LUIS S BERRIOS MONTES | URB HACIENDA LA ARBOLEDA | BOX 11 | | | VEGA BAJA | PR | 00693-3500 | |
| 703849 | LUIS S BERRIOS MONTES | URB HACIENDA LA ARBOLEDA I | BOX 11 | | | VEGA BAJA | PR | 00693-3500 | |
| 285530 | LUIS S COTTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 703850 | LUIS S GARCIA JIMENEZ | BDA CHINTO RODON | CALLE E 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 703851 | LUIS S HERNANDEZ CALDERON | APARTADO 468 | | | | CIDRA | PR | 00739 | |
| 703852 | LUIS S JIMENEZ MONTALVO | P O BOX 1644 | | | | ISABELA | PR | 00602 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 285531 | LUIS S JORGE PENA | ADDRESS ON FILE | | | | | | |
| 703853 | LUIS S MEDINA BRUNO | URB VILLA PRADES | 683 CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 |
| 703854 | LUIS S MENDEZ ARCE | HC 01 BOX 9262 | | | | SAN SEBASTIAN | PR | 00685 |
| 703855 | LUIS S MONTANEZ REYES | CALLE 266 P.B. 29 | COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 703856 | LUIS S PARIS VELAZQUEZ | URB VENUS GARDENS | 772 ANDROMEDA | | | SAN JUAN | PR | 00926 |
| 285532 | LUIS S PEREZ FLORES | ADDRESS ON FILE | | | | | | |
| 703857 | LUIS S PEREZ GODEN | ADDRESS ON FILE | | | | | | |
| 285534 | LUIS S PINERO | ADDRESS ON FILE | | | | | | |
| 285533 | LUIS S PINERO | ADDRESS ON FILE | | | | | | |
| 285535 | LUIS S REYES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 703858 | LUIS S RIOS DIAZ | URB PUERTO NUEVO | 504 CALLE ANTILLAS | | | SAN JUAN | PR | 00920-4125 |
| 703859 | LUIS S RIOS ORTIZ | JUAPE 4 BALBOA | | | | MAYAGUEZ | PR | 00680 |
| 703860 | LUIS S RIVERA CHRISTIAN | CP-39 CALLE-J URB.SANTA TERESITA | | | | PONCE | PR | 00731 |
| 285536 | LUIS S RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 285537 | LUIS S ROMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 703861 | LUIS S ROMERO TRINIDAD | COND LOS CEDROS | EDIF 1 APT 1606 | | | TRUJILLO ALTO | PR | 00976 |
| 703862 | LUIS S SERRANO RODRIGUEZ | PO BOX 476 | | | | LUQUILLO | PR | 00773 |
| 703863 | LUIS S. PINERO RIVERA | PO BOX 360484 | | | | SAN JUAN | PR | 00936-0484 |
| 703864 | LUIS S. PINERO RIVERA | URB EL CEREZAL | 127 CALLE MISSISSIPI | | | SAN JUAN | PR | 00926 |
| 285538 | LUIS S. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 1550908 | Luis S. Suan and Cecilia M. Badia | ADDRESS ON FILE | | | | | | |
| 703865 | LUIS SAEZ VEGA | ADDRESS ON FILE | | | | | | |
| 700243 | LUIS SALAS CHARNECO | RR 1 BOX 16235 | | | | SAN SEBASTIAN | PR | 00685 |
| 846832 | LUIS SALAS MENDEZ DBA SALAS CLEANING | 55 BARRIADA NUEVA | | | | UTUADO | PR | 00641 |
| 285539 | LUIS SALAS PAGAN | ADDRESS ON FILE | | | | | | |
| 703866 | LUIS SALEME | URB. SIERRA BAYAMON 5-3 CALLE 5 | | | | BAYAMON | PR | 00619 |
| 285540 | LUIS SALGADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 703867 | LUIS SALINA ROSARIO | BUENA VISTA | 722 CALLE 4 | | | SAN JUAN | PR | 00915 |
| 285541 | LUIS SALINAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 285542 | LUIS SALINAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 703868 | LUIS SALIVA | URB QUINTO CENTENARIO | 344 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 |
| 285543 | LUIS SAMUEL QUINONES DEDOS | ADDRESS ON FILE | | | | | | |
| 285544 | LUIS SANABRIA ALEQUIN | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 285545 | LUIS SANABRIA QUINONES | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 703869 | LUIS SANCHEZ | 516-13 CALLE JUAN J JIMENEZ | | | | SAN JUAN | PR | 00918 |
| 285546 | LUIS SANCHEZ | CALLE LAS CURVITAS | BOX 351 | | | QUEBRADILLAS | PR | 00678 |
| 285547 | LUIS SANCHEZ | PASEOS DE SAN LORENZO | C 2 CALLE ESMERALDA | | | SAN LORENZO | PR | 00754 |
| 285549 | LUIS SANCHEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 703870 | LUIS SANCHEZ FLORES | ADDRESS ON FILE | | | | | | |
| 285550 | LUIS SANCHEZ LORENZANA | ADDRESS ON FILE | | | | | | |
| 285551 | LUIS SANCHEZ MARTINEZ | IVETTE R. GARCÍA CRUZ | PO BOX 373151 | | | CAYEY | PR | 00937-3151 |
| 703871 | LUIS SANCHEZ MARTINEZ | PO BOX 1941 | | | | MOCA | PR | 00676 |
| 703872 | LUIS SANCHEZ MENDOZA | HC 10 BOX 7537 | | | | SABANA GRANDE | PR | 00637 |
| 703873 | LUIS SANCHEZ MIRANDA | HC 56 BOX 36210 | | | | AGUADA | PR | 00602-9788 |
| 703874 | LUIS SANCHEZ MURPHY | P O BOX 140314 | | | | ARECIBO | PR | 00614 |
| 703875 | LUIS SANCHEZ ORTIZ | HC 1 BOX 7193 | | | | MOCA | PR | 00676 |
| 703876 | LUIS SANCHEZ RIVERA | URB LA ALTAGRACIA | H 14 CALLE GORRION | | | TOA ALTA | PR | 00949 |
| 285552 | LUIS SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 285553 | LUIS SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2141293 | Luis Sanchez, Hector | ADDRESS ON FILE | | | | | | |
| 2175937 | LUIS SANJURJO NUNEZ | ADDRESS ON FILE | | | | | | |
| 703878 | LUIS SANTANA | P O BOX 85 | | | | SABANA GRANDE | PR | 00637 |
| 703880 | LUIS SANTANA CRUZ | BOX 391 | | | | GURABO | PR | 00778 |
| 285554 | LUIS SANTANA DE JESUS | ADDRESS ON FILE | | | | | | |
| 703881 | LUIS SANTANA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 703879 | LUIS SANTANA LOPEZ | PO BOX 1572 | | | | VEGA ALTA | PR | 00692 |
| 703882 | LUIS SANTANA MALDONADO | ADDRESS ON FILE | | | | | | |
| 285555 | LUIS SANTANA QUILES | ADDRESS ON FILE | | | | | | |
| 703883 | LUIS SANTANA RIVERA | URB COUNTRY CLUB | GD 35 CALLE 418 | | | CAROLINA | PR | 00982 |
| 285556 | LUIS SANTANA RIVERA | URB. MANSIONES DEL CARIBE | TOPACIO 355 AD-23 | | | HUMACAO | PR | 00791 |
| 846833 | LUIS SANTANA SANTANA | URB BAIROA | BD-17 CALLE 25 | | | CAGUAS | PR | 00725 |
| 703884 | LUIS SANTANA SANTANA | URB FOREST HILLS | J-13 CALLE 28 | | | BAYAMON | PR | 00959 |
| 703885 | LUIS SANTANA SILVA | ADDRESS ON FILE | | | | | | |
| 2176216 | LUIS SANTANA VERDEJO | ADDRESS ON FILE | | | | | | |
| 703886 | LUIS SANTIAGO | 116 D LOS LIRIOS | | | | ADJUNTAS | PR | 00601 |
| 703887 | LUIS SANTIAGO | PO BOX 1726 | | | | CANOVANAS | PR | 00729 |
| 285557 | LUIS SANTIAGO | URB ENCANTADA | COND MONTECILLO 1 APT 1606 | | | TRUJILLO ALTO | PR | 00976 |
| 285558 | LUIS SANTIAGO ADAMES | ADDRESS ON FILE | | | | | | |
| 285559 | LUIS SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 285560 | LUIS SANTIAGO BENVENUTTI | ADDRESS ON FILE | | | | | | |
| 703888 | LUIS SANTIAGO BERDECIA | 25 AVE LA PALMA | | | | CIALES | PR | 00638 |
| 285561 | LUIS SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | |
| 703889 | LUIS SANTIAGO BONILLA | PO BOX 1207 | | | | LAJAS | PR | 00667 |
| 285562 | LUIS SANTIAGO CAPESTANY | ADDRESS ON FILE | | | | | | |
| 285563 | LUIS SANTIAGO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 285564 | LUIS SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | |
| 703890 | LUIS SANTIAGO CASIANO | ADDRESS ON FILE | | | | | | |
| 285565 | LUIS SANTIAGO CLAUDIO | ADDRESS ON FILE | | | | | | |
| 285566 | LUIS SANTIAGO COLLAZO | LCDO. JUAN CARLOS RIOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 |
| 2176220 | LUIS SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | |
| 285567 | LUIS SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 703891 | LUIS SANTIAGO GUILLERMETI | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 703892 | LUIS SANTIAGO INC. | PO BOX 5126 | | | | CAROLINA | PR | 00984 |
| 285568 | LUIS SANTIAGO LEBRON | URB ALEMANY | 21 CALLE SANTA MARIA | | | MAYAGUEZ | PR | 00680 |
| 703893 | LUIS SANTIAGO LEBRON | URB APONTE | A 29 CALLE 7 | | | CAYEY | PR | 00736 |
| 703894 | LUIS SANTIAGO LOPEZ | URB COLINAS DE PLATA | 34 CALLE CAMINO DEL RIO | | | TOA ALTA | PR | 00953 |
| 285569 | LUIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 285570 | LUIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 285571 | LUIS SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | |
| 285572 | LUIS SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | |
| 703895 | LUIS SANTIAGO OTERO | K 82 URB SIERRA BERDECIA | | | | CIALES | PR | 00638 |
| 285573 | LUIS SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | |
| 285574 | LUIS SANTIAGO REYES | ADDRESS ON FILE | | | | | | |
| 703896 | LUIS SANTIAGO RIVERA | 68 CALLE BETANIA | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 703897 | LUIS SANTIAGO RIVERA | BB 10 VILLA BARCELONETA | | | | BARCELONETA | PR | 00617 |
| 703898 | LUIS SANTIAGO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 2176519 | LUIS SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 285575 | LUIS SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 703899 | LUIS SANTIAGO Y MIJUSO CONSTRUCTION | PUEBLO NUEVO | BOX 3555 | | | VEGA BAJA | PR | 00693 |
| 285577 | LUIS SANTINI LOPEZ | II PALACIO DEL ESCORIAL | APT 240 | | | CAROLINA | PR | 00987 |
| 2151659 | LUIS SANTINI LOPEZ | PALACIOS DEL ESCOREOL | APT 240 | | | CAROLINA | PR | 00987 |
| 703900 | LUIS SANTOS FELICIANO | ADDRESS ON FILE | | | | | | |
| 703901 | LUIS SANTOS FERRER | BO COLOMBIA 71 CALLE MIRAMAR | | | | MAYAGUEZ | PR | 00680 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 703902 | LUIS SANTOS FIGUEROA | HC 01 BOX 2429 | | | BARRANQUITAS | PR | 00794 | |
| 703903 | LUIS SANTOS MCLIN | LOS ROSALES | EDIF 3 APT 23 | | TRUJILLO ALTO | PR | 00976 | |
| 285578 | LUIS SANTOS MORALES | ADDRESS ON FILE | | | | | | |
| 703904 | LUIS SANTOS RIVERA | ADDRESS ON FILE | | | | | | |
| 700244 | LUIS SANTOS ROLON | PO BOX 445 | | | TOA ALTA | PR | 00954 | |
| 285579 | LUIS SANTOS TORRES | ADDRESS ON FILE | | | | | | |
| 285580 | LUIS SANZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 703905 | LUIS SAUL GARCIA PEREZ | URB LAS VEGAS | 8 CALLE C | | CANOVANAS | PR | 00729 | |
| 285581 | LUIS SCHROEDER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 285582 | LUIS SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 703906 | LUIS SERGIO HERNANDEZ | PO BOX 2376 | | | MAYAGUEZ | PR | 00681 | |
| 703907 | LUIS SERRANO CASANAS | PO BOX 195 | | | FLORIDA | PR | 00650 | |
| 285583 | LUIS SERRANO DIAZ | ADDRESS ON FILE | | | | | | |
| 703908 | LUIS SERRANO FLORES | RES SABANA | H 18 CALLE MEJICO | | SABANA GRANDE | PR | 00637 | |
| 703909 | LUIS SERRANO GARCIA | COLL BOX 69001 | SUITE 237 | | HATILLO | PR | 00659 | |
| 703910 | LUIS SERRANO MENDEZ | PO BOX 697 | | | MAYAGUEZ | PR | 00681 | |
| 703911 | LUIS SERRANO MERCED | HC 01 BOX 6588 | | | AGUAS BUENAS | PR | 00703 | |
| 285584 | LUIS SERRANO MIRANDA | MSC 75 PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 703912 | LUIS SERRANO MIRANDA | PO BOX 314 | | | SABANA SECA | PR | 00952 | |
| 285585 | LUIS SERRANO PAGAN` | ADDRESS ON FILE | | | | | | |
| 703913 | LUIS SERRANO RIVERA | PO BOX 65 | | | COMERIO | PR | 00782 | |
| 703914 | LUIS SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 285586 | LUIS SERRANO SERRANO | ADDRESS ON FILE | | | | | | |
| 285587 | LUIS SERRANO SERRANO | ADDRESS ON FILE | | | | | | |
| 703915 | LUIS SERVICE STATION | 127 CALLE SEVILLA ESQ MENDEZ VIGO | | | PONCE | PR | 00731 | |
| 703916 | LUIS SERVICE STATION | C/ VILLA #127 ESQ. MENDEZ VIGO | | | PONCE | PR | 00731 | |
| 703917 | LUIS SEVILLANO SANCHEZ | PO BOX 141118 | | | ARECIBO | PR | 00614-1118 | |
| 703918 | LUIS SHARON CRUZ | URB LAS LOMAS | 1692-28 S O | | SAN JUAN | PR | 00926 | |
| 703919 | LUIS SIERRA RIVERA | HC 43 BOX 11540 | | | CAYEY | PR | 00736-9201 | |
| 703920 | LUIS SIERRA ROSARIO | BO MONTELLANO | RR 2 BOX 7544 | | CIDRA | PR | 00739 | |
| 285588 | LUIS SIERRA SIERRA | ADDRESS ON FILE | | | | | | |
| 285589 | LUIS SILVA PARA PATRICIA SILVA Y | ADDRESS ON FILE | | | | | | |
| 703921 | LUIS SILVA POLLECK | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 285590 | LUIS SILVA ROLON | ADDRESS ON FILE | | | | | |
| 285591 | LUIS SILVA ROLON | ADDRESS ON FILE | | | | | |
| 2176639 | LUIS SILVA SALINAS | ADDRESS ON FILE | | | | | |
| 703922 | LUIS SILVA SANTOS | GRAN VISTA 3 | 7 PLAZA 1 | | GURABO | PR | 00778 |
| 703923 | LUIS SIMMONS NARVAEZ | ADDRESS ON FILE | | | | | |
| 285592 | LUIS SOLA MALDONADO | ADDRESS ON FILE | | | | | |
| 703924 | LUIS SOLER CRESPO | PO.BOX 21365 | | | SAN JUAN | PR | 00928-1365 |
| 703925 | LUIS SOLIVAN APONTE | ADDRESS ON FILE | | | | | |
| 285593 | LUIS SOMOZA BRUGUERAS | ADDRESS ON FILE | | | | | |
| 703926 | LUIS SOSA MEDINA | HC 2 BOX 6468 | | | LARES | PR | 00685 |
| 285594 | LUIS SOTIL RENTAS | ADDRESS ON FILE | | | | | |
| 703927 | LUIS SOTO | BOX 1662 | | | MOCA | PR | 00676 |
| 703928 | LUIS SOTO AGOSTO | BDA BORINQUEN 22 | | | SAN JUAN | PR | 00921 |
| 285596 | LUIS SOTO CABAN | ADDRESS ON FILE | | | | | |
| 285597 | LUIS SOTO CABAN | ADDRESS ON FILE | | | | | |
| 285598 | LUIS SOTO CABRERA | ADDRESS ON FILE | | | | | |
| 703929 | LUIS SOTO CANCEL | HC 01 BOX 22771 | | | CABO ROJO | PR | 00623 |
| 703930 | LUIS SOTO CRUZ | PO BOX 7126 | | | PONCE | PR | 00732 |
| 703931 | LUIS SOTO ESCOBAR | COND PARQUE DE LAS FLORES | APT 3002 | | CAROLINA | PR | 00987 |
| 285599 | LUIS SOTO FELICIANO | ADDRESS ON FILE | | | | | |
| 703932 | LUIS SOTO GONZALEZ | P O BOX 504 | | | RINCON | PR | 00677 |
| 285600 | LUIS SOTO GUZMAN | ADDRESS ON FILE | | | | | |
| 703933 | LUIS SOTO HERNANDEZ | BARRIADA SANDIN | 70 CALLE JUPITER | | VEGA BAJA | PR | 00693 |
| 703934 | LUIS SOTO LOPEZ | HC 01 BOX 16539 BO BORINQUEN | | | AGUADILLA | PR | 00605 |
| 703935 | LUIS SOTO MENDEZ | HC-01 BOX 4803 | | | CAMUY | PR | 00627 |
| 703936 | LUIS SOTO MONTIJO | HC 4 BOX 17987 | | | CAMUY | PR | 00627 |
| 285602 | LUIS SOTO OLIVERA | ADDRESS ON FILE | | | | | |
| 700245 | LUIS SOTO PEREZ | HC 3 BOX 23135 | | | SAN SEBASTIAN | PR | 00685 |
| 703937 | LUIS SOTO TIRADO | ADDRESS ON FILE | | | | | |
| 285603 | LUIS SOTO TORRALES | ADDRESS ON FILE | | | | | |
| 703938 | LUIS SOTOMAYOR ESTARELLAS | ADDRESS ON FILE | | | | | |
| 703939 | LUIS SOTOMAYOR ESTARELLAS | ADDRESS ON FILE | | | | | |
| 285604 | LUIS SOUCLAT VEGA | ADDRESS ON FILE | | | | | |
| 703940 | LUIS SOUSA GALLARDO | PO BOX 190755 | | | SAN JUAN | PR | 00919 |
| 285605 | LUIS SOUSA OROBITG | ADDRESS ON FILE | | | | | |
| 703941 | LUIS SUAREZ CRUZ | COND MONSERRATE TOWERS 1 | AVE SANCHEZ OSORIO APT 710 | | CAROLINA | PR | 00983 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 343 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 703942 | LUIS SUAREZ GARCIA | ADDRESS ON FILE | | | | | |
| 703943 | LUIS SUAREZ JUSTINO | URB ENSANCHE VIVALDY | 118 C/ GAUTIER BENITEZ | | MAYAGUEZ | PR | 00680 |
| 285606 | Luis Suarez Perez | ADDRESS ON FILE | | | | | |
| 703944 | LUIS SUAREZ RODRIGUEZ | BOX 1114 | | | JUANA DIAZ | PR | 00795 |
| 285607 | LUIS SUEIRAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 846834 | LUIS SULLIVAN RODRIGUEZ | CAGUAS NORTE | S 8 CALLE 22 | | CAGUAS | PR | 00625 |
| 703945 | LUIS SUSTACHE RIVERA | ADDRESS ON FILE | | | | | |
| 703946 | LUIS T ACEVEDO MARTY | P O BOX 250139 | | | AGUADILLA | PR | 00604-0139 |
| 703947 | LUIS T BOOTHBY | EDIF MEDICO DE DIEGO | 14 ESTE CALLE DE DIEGO OFIC 103 | | MAYAGUEZ | PR | 00680 |
| 285608 | LUIS T GANDIA MANTARAS | ADDRESS ON FILE | | | | | |
| 285609 | LUIS T MALDONADO TORRES | ADDRESS ON FILE | | | | | |
| 285610 | LUIS T PEREZ PADRO | ADDRESS ON FILE | | | | | |
| 703948 | LUIS T REYES PEREIRA | ADDRESS ON FILE | | | | | |
| 700246 | LUIS T RIVERA FIGUEROA | URB VILLAS DE RIO CANAS | 1005 CALLE LUIS T NADAL | | PONCE | PR | 00728-1941 |
| 703949 | LUIS T RODRIGUEZ VELEZ | URB SAGRADO CORAZON | CALLE SANTA LUCIA | | GUANICA | PR | 00653 |
| 285611 | LUIS T TORO SANTOS | ADDRESS ON FILE | | | | | |
| 285612 | LUIS T. ALVELO BURGOS | ADDRESS ON FILE | | | | | |
| 703950 | LUIS T. ALVELO BURGOS | ADDRESS ON FILE | | | | | |
| 285613 | LUIS T. RAMOS MIELES | LCDO. RICARDO PALLENS CRUZ | PO BOX 961 | | QUEBRADILLAS | PR | 00678 |
| 703951 | LUIS TALAVERA DIAZ | RR 2 BOX 5389 | | | TOA ALTA | PR | 00953 |
| 703952 | LUIS TAVAREZ PEREZ | ADDRESS ON FILE | | | | | |
| 703953 | LUIS TERC OFFICE MACHINE | VEGA BAJA LAKES | L 30 CALLE 11 | | VEGA BAJA | PR | 00693 |
| 703954 | LUIS TEXEIRA RODRIGUEZ | HC 06 BUZON 4485 | | | COTTO LAUREL | PR | 00780 |
| 2174674 | LUIS TEXIDOR CORDERO | ADDRESS ON FILE | | | | | |
| 703955 | LUIS TIRADO SUD | BO ESPINAL | BZN 59 CALLE E | | AGUADA | PR | 00602 |
| 703956 | LUIS TOLEDO BARBOSA | URB EL VIVERO | B 10 CALLE 3 | | GURABO | PR | 00778 |
| 285614 | LUIS TOMAS BOOTHBY BERROCAL | ADDRESS ON FILE | | | | | |
| 285616 | LUIS TOMASSINI SEGARRA | ADDRESS ON FILE | | | | | |
| 703957 | LUIS TORO & ASSOC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 846835 | LUIS TORO BRACERO | HC 01 BOX 10303 | | | LAJAS | PR | 00667-9711 |
| 285617 | LUIS TORO GONZALEZ | ADDRESS ON FILE | | | | | |
| 285619 | LUIS TORO GOYCO | ADDRESS ON FILE | | | | | |
| 285620 | LUIS TORO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 703958 | LUIS TORRES | JS QUINONEZ | H36 CALLE VICENTE | | CAROLINA | PR | 00985 |
| 703959 | LUIS TORRES ACEVEDO | URB MOCA GARDENS | 531 CALLE ORQUIDIA | | MOCA | PR | 00676 |
| 285621 | LUIS TORRES ALEMAR | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 703960 | LUIS TORRES ARROYO | ADDRESS ON FILE | | | | | | |
| 703961 | LUIS TORRES CARABALLO | ADDRESS ON FILE | | | | | | |
| 285622 | LUIS TORRES CASTA | ADDRESS ON FILE | | | | | | |
| 285623 | LUIS TORRES CEDENO | ADDRESS ON FILE | | | | | | |
| 285624 | LUIS TORRES CEPEDA | ADDRESS ON FILE | | | | | | |
| 285625 | LUIS TORRES COLLAZO | ADDRESS ON FILE | | | | | | |
| 703962 | LUIS TORRES CORDERO | ADDRESS ON FILE | | | | | | |
| 285626 | LUIS TORRES CUEVAS | ADDRESS ON FILE | | | | | | |
| 285627 | LUIS TORRES DOUGLASS | ADDRESS ON FILE | | | | | | |
| 285628 | LUIS TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 703963 | LUIS TORRES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 285629 | LUIS TORRES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 703965 | LUIS TORRES LARACUENTE | ADDRESS ON FILE | | | | | | |
| 703964 | LUIS TORRES LARACUENTE | ADDRESS ON FILE | | | | | | |
| 2174909 | LUIS TORRES LOPEZ | HC-1 BOX 9034 | | | | TOA BAJA | PR | 00949 |
| 703966 | LUIS TORRES LOPEZ | URB MORELL CAMPOS | CALLE BUEN HUMOR | | | PONCE | PR | 00730 |
| 285630 | LUIS TORRES MARRERO/NEW ENERGY | PO BOX 384 | | | | YAUCO | PR | 00689-0084 |
| 703967 | LUIS TORRES MELENDEZ | HC 5 BOX 61745 | | | | CAGUAS | PR | 00725-9249 |
| 285631 | LUIS TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 703968 | LUIS TORRES ORTIZ | TORRES DE CAROLINA | APT 404-B | | | CAROLINA | PR | 00979 |
| 285632 | Luis Torres Pagan | ADDRESS ON FILE | | | | | | |
| 285633 | LUIS TORRES REYES | ADDRESS ON FILE | | | | | | |
| 285634 | LUIS TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 703969 | LUIS TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 2174921 | LUIS TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 285635 | LUIS TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 703970 | LUIS TORRES ROBLES | GLENVIEW GARDENS | V 17 AVE GLEN | | | PONCE | PR | 00731 |
| 285636 | LUIS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 285637 | LUIS TORRES ROMAI | ADDRESS ON FILE | | | | | | |
| 285638 | LUIS TORRES ROMAN | ADDRESS ON FILE | | | | | | |
| 703971 | LUIS TORRES ROQUE | ADDRESS ON FILE | | | | | | |
| 703972 | LUIS TORRES SAEZ | URB LAS DELIAS | 603 CALLE RAFAEL MERCADO | | | RIO PIEDRAS | PR | 00928 |
| 285639 | LUIS TORRES SANCHEZ | CALLE 17 T-11 VILLA DE CASTRO | | | | CAGUAS | PR | 00725-0000 |
| 2174924 | LUIS TORRES SANCHEZ | P.O. BOX 40219 | | | | SAN JUAN | PR | 00940 |
| 703973 | LUIS TORRES SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 285640 | LUIS TORRES SANCHEZ | PO BOX 7611 | | | | CAGUAS | PR | 00726 |
| 285641 | LUIS TORRES SANCHEZ | PO BOX 8517 | | | | CAGUAS | PR | 00726 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 700247 | LUIS TORRES SANTIAGO | URB CANAS 806 CALLE CEREZOS | | | | PONCE | PR | 00728 | |
| 703974 | LUIS TORRES SANTOS | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 703975 | LUIS TORRES SIERRA | B 19 RESIDENCIAL JAGUAS | | | | CIALES | PR | 00638 | |
| 703976 | LUIS TORRES TERRADA | URB BONEVILLE MANOR | A1 17 CALLE 45 | | | CAGUAS | PR | 00725 | |
| 703977 | LUIS TORRES VELAZQUEZ | PO BOX 47 | | | | LOIZA | PR | 00772-0047 | |
| 285642 | LUIS TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 1741468 | Luis Torruella, Ana | ADDRESS ON FILE | | | | | | | |
| 1616793 | Luis Torruella, Ana | ADDRESS ON FILE | | | | | | | |
| 285643 | LUIS TOUCET PEREZ | ADDRESS ON FILE | | | | | | | |
| 846836 | LUIS TOWING SERVICE | COMUNIDAD PAGAN | CASA #10 | | | AÑASCO | PR | 00610 | |
| 846837 | LUIS TRANSMISSION | PARC QUEBRADA LIMON | 1037 CALLE JULIA DE BURGOS | | | PONCE | PR | 00728-3621 | |
| 703978 | LUIS TRANSMISSION SERVICE | PO BOX 1011 | | | | CAYEY | PR | 00736 | |
| 285644 | LUIS TRELLES | ADDRESS ON FILE | | | | | | | |
| 703979 | LUIS TRINIDAD | AVE MIRAMAR 703 APT 301 | | | | SAN JUAN | PR | 00901 | |
| 703980 | LUIS TRINIDAD RODRIGUEZ | PO BOX 195487 | | | | SAN JUAN | PR | 00919-5419 | |
| 703981 | LUIS TRINIDAD RODRIGUEZ | URB SANS SOUCI V 4 CALLE 16 | | | | BAYAMON | PR | 00950 | |
| 285645 | LUIS TROCHE CRUZ | ADDRESS ON FILE | | | | | | | |
| 703982 | LUIS TROCHE EQUIPO MEDICO.INC. | PO BOX 1197 | | MAYAGUEZ | | MAYAGUEZ | PR | 00681 | |
| 703983 | LUIS TROCHE ROBLES | ALTURAS DE VILLA FONTANA | H 12 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 285646 | LUIS TRUJILLO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 703984 | LUIS TRUJILLO SOLIS | URB COUNTRY CLUB | 840 CALLE MIGUEL XIORRO | | | SAN JUAN | PR | 00924-2405 | |
| 285647 | LUIS TUA CRESPO | LCDO. JORGE L. GONZÁLEZ BURGOS | 301 CALLE DEL RECITNTO SUR SUITE 701 | | | SAN JUAN | PR | 00901-1908 | |
| 285648 | LUIS U CASIANO/ ALBA DEL TORO | ADDRESS ON FILE | | | | | | | |
| 285649 | LUIS U FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285650 | LUIS U FONT RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| 285651 | LUIS U HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 703985 | LUIS U RIVAS GUEVAREZ | URB VALLE SAN LUIS BO BARAONA | B 15 BOX 251 | | | MOROVIS | PR | 00687 | |
| 285652 | LUIS U VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 703986 | LUIS UMPIERRE | URB TORRIMAR | 15 8 GRANADA | | | GUAYNABO | PR | 00966 | |
| 285653 | LUIS URBILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285654 | LUIS URIEL FELIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 285655 | LUIS V ANDRADES ANDRADES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 285657 | LUIS V BELLAFLORES MARTIN | ADDRESS ON FILE | | | | | | |
| 285658 | LUIS V BENITEZ ALAMO | ADDRESS ON FILE | | | | | | |
| 703989 | LUIS V BERRIOS ORTIZ | C/ 6 3147 JUAN SANCHEZ | | | | BAYAMON | PR | 00959 |
| 285659 | LUIS V CLAS FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 285660 | LUIS V CLASS FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 285661 | LUIS V COTTO CARABALLO | ADDRESS ON FILE | | | | | | |
| 285662 | LUIS V CRUZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 703990 | LUIS V DELGADO FONSECA | PO BOX 1295 | | | | BAYAMON | PR | 00960 |
| 703991 | LUIS V DIEPPA ROQUE | HORIZONTES | C 6 CALLE AURORA | | | GURABO | PR | 00778 |
| 285663 | LUIS V FLORES FLORES | ADDRESS ON FILE | | | | | | |
| 703992 | LUIS V MARIN LOPEZ | CALLE ABOY 605 3 A | | | | SAN JUAN | PR | 00907 |
| 285664 | LUIS V MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 703993 | LUIS V MELENDEZ SANTANA | SUITE 126 RR 5 BOX 6000 | | | | BAYAMON | PR | 00956-3223 |
| 703994 | LUIS V ORTIZ FLORES | ADDRESS ON FILE | | | | | | |
| 703995 | LUIS V ORTIZ SOTO | 604 COND EL TEIDE | | | | SAN JUAN | PR | 00919 |
| 703996 | LUIS V RIVERA ROSARIO | BO JUAN SANCHEZ | BUZON 158F | | | BAYAMON | PR | 00959 |
| 700248 | LUIS V RODRIGUEZ VIDAL | PO BOX 575 | | | | PEÑUELAS | PR | 00624575 |
| 703997 | LUIS V VEGA RIVERA | BO CUBUY PARC BENITEZ | APT 613 | | | CANOVANAS | PR | 00729-9729 |
| 285665 | LUIS V VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 703987 | LUIS V VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 703988 | LUIS V VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 703998 | LUIS V WILKES LOPEZ | ADDRESS ON FILE | | | | | | |
| 285666 | LUIS V. CLAS FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 703999 | LUIS V. PAGAN CERVERA | ADDRESS ON FILE | | | | | | |
| 285667 | LUIS V. VILLALON CEDEðO | ADDRESS ON FILE | | | | | | |
| 285668 | LUIS V. VILLALON CEDEðO | ADDRESS ON FILE | | | | | | |
| 285669 | LUIS V. VILLALON CEDEðO | ADDRESS ON FILE | | | | | | |
| 285670 | LUIS V. VILLALON CEDENO | ADDRESS ON FILE | | | | | | |
| 285671 | LUIS V. VILLALON CEDENO | ADDRESS ON FILE | | | | | | |
| 285672 | LUIS V. VILLALON CEDENO | ADDRESS ON FILE | | | | | | |
| 704000 | LUIS VALE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 285673 | LUIS VALENTIN CRUZ | ADDRESS ON FILE | | | | | | |
| 285674 | LUIS VALENTIN FLORES | ADDRESS ON FILE | | | | | | |
| 285675 | LUIS VALENTIN NUNEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 704001 | LUIS VALENTIN OCASIO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 |
| 285676 | LUIS VALENTIN QUINONES | ADDRESS ON FILE | | | | | | |
| 704002 | LUIS VALENTIN SERRANO | URB EL CORTIJO | H 59 CALLE 12 | | | BAYAMON | PR | 00956-5624 |
| 704003 | LUIS VALENTIN SOTO | PO BOX 1392 | | | | AGUADILLA | PR | 00605 |
| 285677 | LUIS VALLE PENA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 704005 | LUIS VALLEJO | ADDRESS ON FILE | | | | | |
| 704004 | LUIS VALLEJO | ADDRESS ON FILE | | | | | |
| 285678 | LUIS VALLEJO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 704006 | LUIS VALLELLANES ORTIZ | P O BOX 408 | | | DORADO | PR | 00646 |
| 2137683 | LUIS VALL-LLOVERA | LUIS VALL-LLOVERA | PO Box 1935 | | Carolina | PR | 00984-1935 |
| 2164099 | LUIS VALL-LLOVERA | PO BOX 1935 | | | CAROLINA | PR | 00984-1935 |
| 704007 | LUIS VARELA ORTIZ | EXT ALTA VISTA | VV 19 CALLE 27 | | PONCE | PR | 00716-4527 |
| 704008 | LUIS VARGAS APONTE | ADDRESS ON FILE | | | | | |
| 704009 | LUIS VARGAS LEBRON | URB RIO HONDO II | AE 15 CALLE RIO HUMACAO | | BAYAMON | PR | 00961 |
| 704010 | LUIS VARGAS LISBOA | EL PRADO | 418 CALLE PARAGUAY | | HATO REY | PR | 00917 |
| 285679 | Luis Vargas Lopez Law Offices PSC | Cond Darlington Of 409 | Ave Munoz Rivera 1007 | | San Juan | PR | 00925 |
| 704011 | LUIS VARGAS MALDONADO | URB LA RIVERA | 960 CALLE 15 SO | | SAN JUAN | PR | 00921 |
| 285680 | LUIS VARGAS NIEVES | APARTADO 1070 | | | AGUADA | PR | 00602 |
| 704012 | LUIS VARGAS NIEVES | HC 58 BOX 12314 | | | AGUADA | PR | 00602 |
| 704013 | LUIS VARGAS RAMOS | NUEVA VIDA EL TUQUE | 052 CALLE G | | PONCE | PR | 00731 |
| 704014 | LUIS VARGAS RODRIGUEZ | NUEVA VIDA EL TUQUE | O52 CALLE G | | PONCE | PR | 00731 |
| 704015 | LUIS VARGAS SOTO | ADDRESS ON FILE | | | | | |
| 285681 | LUIS VARGAS TORRES | ADDRESS ON FILE | | | | | |
| 704016 | LUIS VAZQUEZ BONILLA | HC 03 BOX 13138 | | | JUANA DIAZ | PR | 00795-9512 |
| 704017 | LUIS VAZQUEZ COLON | RR 6 BOX 9332 | | | SAN JUAN | PR | 00926 |
| 704018 | LUIS VAZQUEZ CONCEPCION | BO. OBRERO 710 CALLE 11 | | | SAN JUAN | PR | 00915 |
| 285682 | LUIS VAZQUEZ CORREA | ADDRESS ON FILE | | | | | |
| 285683 | LUIS VAZQUEZ FRANCO | ADDRESS ON FILE | | | | | |
| 285684 | LUIS VAZQUEZ FREYTES | ADDRESS ON FILE | | | | | |
| 704019 | LUIS VAZQUEZ GARCIA | BOX 6226 MARINA STATION | | | MAYAGUEZ | PR | 00681-6226 |
| 285685 | LUIS VAZQUEZ GARCIA | BOX ENAJAGUA APT 681 | | | MAUNABO | PR | 00707 |
| 704020 | LUIS VAZQUEZ JIMENEZ | 96 CALLE JORGE LASALLE | | | QUEBRADILLA | PR | 00678 |
| 285686 | LUIS VAZQUEZ ORTA | ADDRESS ON FILE | | | | | |
| 704021 | LUIS VAZQUEZ ORTEGA | P O BOX 531 | | | TOA ALTA | PR | 00954 |
| 704022 | LUIS VAZQUEZ PEREZ | BO BARCELONA | 16 CALLE MOREL CAMPOS | | MAYAGUEZ | PR | 00680 |
| 704023 | LUIS VAZQUEZ PEREZ | PO BOX 8065 | | | MAYAGUEZ | PR | 00680 |
| 704024 | LUIS VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 704025 | LUIS VAZQUEZ ROCHE | ADDRESS ON FILE | | | | | |
| 285687 | LUIS VAZQUEZ RODRIGUEZ | CALLE EVARISTO RODRIGUEZ # 29 | ALTOS BO POLVORIN | | CAYEY | PR | 00736 |
| 704026 | LUIS VAZQUEZ RODRIGUEZ | PO BOX 195498 | | | SAN JUAN | PR | 00919-5498 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 285688 | LUIS VAZQUEZ RODRIGUEZ | URB VILLA SULTANITA | 819 CALLE FRANCISCO MATOS | | | MAYAGUEZ | PR | 00680 | |
| 704027 | LUIS VAZQUEZ ROSADO | PO BOX 25 | | | | RINCON | PR | 00677 | |
| 704028 | LUIS VAZQUEZ TORRES | 71 AVE CONSTITUCION | | | | ARECIBO | PR | 00612 | |
| 704029 | LUIS VAZQUEZ VAZQUEZ | BO CAIMITAL BAJO BZN 6876 | | | | GUAYAMA | PR | 00784 | |
| 704030 | LUIS VAZQUEZ VELEZ | P O BOX 9021394 | | | | SAN JUAN | PR | 00902 | |
| 704031 | LUIS VAZQUEZ Y CARMEN AGOSTO | C/O CONCILIACION (98-1116) | | | | SAN JUAN | PR | 00902 | |
| 704032 | LUIS VEGA | ADDRESS ON FILE | | | | | | | |
| 704033 | LUIS VEGA FALCON | JARDS DE BORINQUEN | 5 CALLE GLADIOLA URB CIUDAD JARD | | | CAROLINA | PR | 00987 | |
| 285690 | LUIS VEGA HERNANDEZRENEWABLE SOLUTIONS | ENGINEERING INC | 1106 PASEO DEGETAU | | | CAGUAS | PR | 00727 | |
| 285691 | LUIS VEGA MARRERO | ADDRESS ON FILE | | | | | | | |
| 704034 | LUIS VEGA MORALES | PO BOX 79 | | | | CIDRA | PR | 00739 | |
| 285692 | LUIS VEGA PEDROGO | ADDRESS ON FILE | | | | | | | |
| 704035 | LUIS VEGA ROBLES | HC 01 BOX 13100 | | | | COMERIO | PR | 00782 | |
| 704036 | LUIS VEGA RODRIGUEZ | URB COLINAS | F 6 CALLE 2 | | | YAUCO | PR | 00698 | |
| 285693 | LUIS VEGA ROMERO | ADDRESS ON FILE | | | | | | | |
| 285694 | LUIS VEGA ROMERO | ADDRESS ON FILE | | | | | | | |
| 704037 | LUIS VEGA ROSARIO | HC 01 BOX 6315 | | | | CIALES | PR | 00638 | |
| 704038 | LUIS VEGA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 285695 | LUIS VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 704039 | LUIS VELAZQUEZ LUMBANO | 1795 CALLE PUMARADA | | | | SAN JUAN | PR | 00915 | |
| 704040 | LUIS VELAZQUEZ OCASIO | URB STA ROSA | 24-1 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 700249 | LUIS VELAZQUEZ SOTO | HC 02 BOX 6797 | | | | YABUCOA | PR | 00767-9509 | |
| 285696 | LUIS VELEZ /DBA LVG COMPUTER CONSULTING | VALLE ENCANTO | CALLE MANUEL ARENAS SOLAR 8 | | | FLORIDA | PR | 00650 | |
| 285697 | LUIS VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 704041 | LUIS VELEZ CARRION | URB VILLA FONTANA | 5 D 6 VIA 4 | | | CAROLINA | PR | 00983 | |
| 704042 | LUIS VELEZ CRUZ | PO BOX 1585 | | | | MAYAGUEZ | PR | 00681 | |
| 704043 | LUIS VELEZ CRUZ | PO BOX 3083 | | | | SAN GERMAN | PR | 00683 | |
| 704044 | LUIS VELEZ GARCIA | BO MAMEYAL SEC VILLA PLATA | CALLE 22-K23 | | | DORADO | PR | 00646 | |
| 285698 | LUIS VELEZ LAMBERTY | ADDRESS ON FILE | | | | | | | |
| 285699 | LUIS VELEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 704045 | LUIS VELEZ ORTIZ | URB VALLE HERMOSO | SL 17 CALLE CIPRES | | | HORMIGUEROS | PR | 00660 | |
| 285700 | LUIS VELEZ PSC | PO BOX 141239 | | | | ARECIBO | PR | 00614 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 285701 | LUIS VELEZ SEGUINOT | ADDRESS ON FILE | | | | | | |
| 285702 | LUIS VELEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 285703 | LUIS VELEZ Y NELSON SOTO CARDONA Y | ADDRESS ON FILE | | | | | | |
| 704046 | LUIS VENDRELL REYES | SECTOR LA CURVA | 516 CALLE LAREDO | | | ISABELA | PR | 00662 |
| 704047 | LUIS VENTURA GOMENZ | PO BOX 91 | | | | RINCON | PR | 00677 |
| 846838 | LUIS VERA SANCHEZ | PO BOX 1102 | | | | SALINAS | PR | 00751-1102 |
| 285704 | Luis Vera, Manuel De Jesus | ADDRESS ON FILE | | | | | | |
| 704048 | LUIS VERGARA AGOSTO | ADDRESS ON FILE | | | | | | |
| 704049 | LUIS VERGARA SANTIAGO | RR 3 BOX 175 | | | | NAGUABO | PR | 00718 |
| 285705 | LUIS VICENTY RAMOS | ADDRESS ON FILE | | | | | | |
| 285706 | LUIS VICTOR CHAPARRO NUNEZ | ADDRESS ON FILE | | | | | | |
| 846839 | LUIS VICTOR CHAPARRO NUÑEZ | CON ALTS DEL PARQUE | 200 AVE MEDIA LUNA APT 1110 | | | CAROLINA | PR | 00987-5085 |
| 285707 | LUIS VIDAL ARBONA | ADDRESS ON FILE | | | | | | |
| 704050 | LUIS VIDAL NEGRON MARTINEZ | BO PALOMA | 2 CALLE 5 | | | YAUCO | PR | 00698 |
| 700250 | LUIS VIDAL RODRIGUEZ | URB VENUS GARDENS | B E 32 CALLE F | | | SAN JUAN | PR | 00926 |
| 2124450 | Luis Vidal-Pagan y Sofia de Lourdes Liceaga | ADDRESS ON FILE | | | | | | |
| 704051 | LUIS VIERA CENTENO | ADDRESS ON FILE | | | | | | |
| 704052 | LUIS VIERA MARTINEZ | URB SANTIAGO IGLESIAS | 1443 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 |
| 2149143 | Luis Viera, Angel | ADDRESS ON FILE | | | | | | |
| 846840 | LUIS VILLA GONZALEZ | 113 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00911-2202 |
| 285708 | LUIS VILLAFANE | ADDRESS ON FILE | | | | | | |
| 285709 | LUIS VILLAFANE PARRILLA | ADDRESS ON FILE | | | | | | |
| 285710 | LUIS VILLAFANE PARRILLA | ADDRESS ON FILE | | | | | | |
| 285711 | LUIS VILLAFANE VIDAL | ADDRESS ON FILE | | | | | | |
| 285712 | LUIS VILLAFANE VIDAL | ADDRESS ON FILE | | | | | | |
| 285713 | LUIS VILLAFANE VIDAL | ADDRESS ON FILE | | | | | | |
| 285714 | LUIS VILLANUEVA NIEVES | ADDRESS ON FILE | | | | | | |
| 285715 | LUIS VILLANUEVA RIVERA | ADDRESS ON FILE | | | | | | |
| 285716 | LUIS VILLAREJO DEBEN | ADDRESS ON FILE | | | | | | |
| 285717 | LUIS VILLAREJO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 285718 | LUIS VILLEGAS DIAZ | ALTURAS DE RIO GRANDE | V1235 CALLE 23 | | | RIO GRANDE | PR | 00745 |
| 704053 | LUIS VILLEGAS DIAZ | RR 3 BZN 3688 | | | | SAN JUAN | PR | 00936 |
| 704054 | LUIS VIRELLA | PO BOX 2694 | | | | SAN JUAN | PR | 00902-2694 |
| 704055 | LUIS VIRUET ORTEGA | HC 2 BOX 8245 | | | | COROZAL | PR | 00783 |
| 704056 | LUIS W AMARO RAMOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 285719 | LUIS W CURBELO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 704057 | LUIS W HUERTAS TORRES | RR 5 BOX 5498 | | | | BAYAMON | PR | 00956-9712 | |
| 285720 | LUIS W PARSONS SANTOS | ADDRESS ON FILE | | | | | | | |
| 704058 | LUIS W TARAZONA | IRLANDA HEIGHTS | FQ 20 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 704060 | LUIS W VELEZ ROSADO | 11 CALLE EMILIO RUIZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 704059 | LUIS W VELEZ ROSADO | ALM EQUIPO DE AGUADILLA | BOX 250041 | | | AGUADILLA | PR | 00603 | |
| 704061 | LUIS X BAEZ ALICEA | J 11 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 285721 | LUIS X DIAZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 285722 | LUIS X FRIAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 285723 | LUIS X GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 704062 | LUIS X GONZALEZ GONZALEZ | JARD DE GURABO | 186 CALLE 9 | | | GURABO | PR | 00778 | |
| 285724 | LUIS X HUERTAS SAEZ | ADDRESS ON FILE | | | | | | | |
| 285725 | LUIS X PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 285726 | LUIS X RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704063 | LUIS X RODRIGUEZ SIERRA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 285727 | LUIS Y ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 704064 | LUIS Y CANALES NAZARIO | ADDRESS ON FILE | | | | | | | |
| 704065 | LUIS Y CRUZ COTTO | URB VILLA DEL REY | S 8 CALLE BUCKINGHAN | | | CAGUAS | PR | 00725 | |
| 285728 | LUIS Y LATORRE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 704066 | LUIS Y MORALES FUENTES | PO BOX 390 | | | | LOIZA | PR | 00772 | |
| 285729 | LUIS Y. MARTIN MUNOZ Y SOCORRO SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 285730 | LUIS YADIEL SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 285731 | LUIS YAMIL RODRIGUEZ SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 285732 | LUIS ZAYAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 285733 | LUIS ZAYAS MARXUACH | ADDRESS ON FILE | | | | | | | |
| 704067 | LUIS ZAYAS MONGE | COOP EL ALCAZAR APTO 19 I | | | | SAN JUAN | PR | 00923 | |
| 285734 | LUIS, ILIA Y ROBERTO MUNOZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 704068 | LUIS, JUAN Y DELIA HERNANDEZ HERNANDEZ | URB COUNTRY CLUB | JWD 1 CALLE 242 | | | CAROLINA | PR | 00984 | |
| 285735 | LUIS, MOJICA | ADDRESS ON FILE | | | | | | | |
| 285736 | LUIS, VARGAS | ADDRESS ON FILE | | | | | | | |
| 704073 | LUISA A DE GARCIA MALDONADO | HC-01 BOX 14098 | | | | RIO GRANDE | PR | 00745 | |
| 704074 | LUISA A DIAZ ILARRAZA | P O BOX 3553 | | | | VEGA ALTA | PR | 00692 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 704075 | LUISA A DIAZ ILARRAZA | URB LA ESPERANZA | F5 CALLE 2 | | VEGA ALTA | PR | 00692 | |
| 285737 | LUISA A ESTEVES NEGRON | ADDRESS ON FILE | | | | | | |
| 704076 | LUISA A INCLAN BIRD | GARDEN HILLS | I A 17 CALLE MIRAMONTES | | GUAYNABO | PR | 00966 | |
| 704069 | LUISA A ORTIZ COLON | JARDINES METROPOLITANOS 1 APT 8-1 | | | SAN JUAN | PR | 00925 | |
| 285738 | LUISA A QUINONES | ADDRESS ON FILE | | | | | | |
| 285739 | LUISA A RIOS MUNIZ | ADDRESS ON FILE | | | | | | |
| 704077 | LUISA A RIVERA PAGAN | URB LAS AMERICAS | 795 CALLE MONTEVIDEO | | SAN JUAN | PR | 00921 | |
| 285740 | LUISA A RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 704078 | LUISA A RODRIGUEZ FONSECA | ADDRESS ON FILE | | | | | | |
| 704079 | LUISA A RODRIGUEZ ORENGO | COOP DE VIVIENDAS LAS CEIBA | 150 APT 0101 | | PONCE | PR | 00731 | |
| 704080 | LUISA A TORRES HERNANDEZ | URB SAN ANTONIO | 152 CALLE G-I | | ARROYO | PR | 00714 | |
| 704081 | LUISA A VAZQUEZ | BO CAMPANILLA | 85 B C/ EL MONTE | | TOA BAJA | PR | 00949 | |
| 285741 | LUISA A. VEGA RAMOS | ADDRESS ON FILE | | | | | | |
| 285742 | LUISA ADORNO PAGAN | ADDRESS ON FILE | | | | | | |
| 285743 | LUISA ALICEA NIEVES | ADDRESS ON FILE | | | | | | |
| 285744 | LUISA ALICEA NIEVES | ADDRESS ON FILE | | | | | | |
| 285745 | LUISA ALICEA NIEVES | ADDRESS ON FILE | | | | | | |
| 704082 | LUISA ALVAREZ DOMINGUEZ | PO BOX 22207 | | | SAN JUAN | PR | 00931 | |
| 704083 | LUISA ALVAREZ GABRIEL | CASA 3 BO JARCALITOS | | | ARECIBO | PR | 00612 | |
| 704084 | LUISA AMARO DE LEON | 32 ARIZONA 4 | | | ARROYO | PR | 00714 | |
| 704085 | LUISA AMARO DE LEON | ARIZONA 4 NUM 32 | | | ARROYO | PR | 00714 | |
| 704086 | LUISA AMARO ROSARIO | ADDRESS ON FILE | | | | | | |
| 704087 | LUISA AMPARO COLON | PO BOX 111 | | | COAMO | PR | 00769 | |
| 704088 | LUISA AROCHO SOTO | SECTOR CALIFORNIA | 1007 CALLE MONTERREY | | ISABELA | PR | 00662 | |
| 704089 | LUISA ARROYO ARROYO | PO BOX 5030 | | | VEGA ALTA | PR | 00692 | |
| 285746 | LUISA ARROYO DE ABADIA | COND PORTALES DE ANTAMESA | 1430 AVE SAN ALFONSO APT 2402 | | SAN JUAN | PR | 00921 | |
| 704090 | LUISA ARROYO DE ABADIA | URB SANTA PAULA | 3B 18 CALLE 5 | | GUAYNABO | PR | 00969 | |
| 704091 | LUISA AVILES | HC 1 BOX 7035 | | | FLORIDA | PR | 00650 | |
| 704092 | LUISA AYALA CRUZ | RES LA CEIBA | E 2 CALLE 5 | | CEIBA | PR | 00735 | |
| 704093 | LUISA B ARCELAY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 704094 | LUISA B SUAREZ DE LUNA | ADDRESS ON FILE | | | | | | |
| 704095 | LUISA B VIGIL LEBRON | ADDRESS ON FILE | | | | | | |
| 704096 | LUISA BELEN RIVERA | SAINT JUST | 558 CALLE OREGON | | CAROLINA | PR | 00978 | |
| 704097 | LUISA BENVENUTTI MIRO | PO BOX 533 | | | MARICAO | PR | 00606 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 704098 | LUISA BIGOTT VELAZQUEZ | 106 CALLE TRES HERMANOS | | | CONDADO | PR | 00907 |
| 704099 | LUISA BIGOTT VELAZQUEZ | 106 CALLE TRES HERMANOS CONDADO | | | SAN JUAN | PR | 00907 |
| 835271 | Luisa Briales-Verdejo, personally and on behalf of her minor son, SLB | Francisco J. Vizcarrondo | PO Box 195642 | | San Juan | PR | 00919 |
| 835271 | Luisa Briales-Verdejo, personally and on behalf of her minor son, SLB | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | San Juan | PR | 00918 |
| 285747 | LUISA CANDELARIA ESTRELLA | ADDRESS ON FILE | | | | | |
| 285748 | LUISA CARDONA | ADDRESS ON FILE | | | | | |
| 704100 | LUISA CARDONA CORDERO | URB TERRAZAS DE GUAYNABO | B 11 TULIPAN | | GUAYNABO | PR | 00969 |
| 704101 | LUISA CARMONA MARRERO | ADDRESS ON FILE | | | | | |
| 704102 | LUISA CASTILLO MARTELL | ADDRESS ON FILE | | | | | |
| 704103 | LUISA CEPEDA NINA | ADDRESS ON FILE | | | | | |
| 285749 | LUISA CERRATO MANZANO | ADDRESS ON FILE | | | | | |
| 704104 | LUISA CHEVERES PACHECO | ADDRESS ON FILE | | | | | |
| 704105 | LUISA CLAUDIO MALDONADO | BUENA VISTA | 93 A CALLE ALELI | | CAROLINA | PR | 00985 |
| 704106 | LUISA COLON PIRELA | JARD DE MAMEY | K15 CALLE 7 | | PATILLAS | PR | 00723 |
| 704107 | LUISA COLON SOTOMAYOR | HC 1 BOX 5063 | | | JAYUYA | PR | 00664 |
| 704108 | LUISA CRESPO BURGOS | ADDRESS ON FILE | | | | | |
| 704109 | LUISA CRUZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 |
| 285750 | LUISA D RAMIREZ HUERTAS/ MIGDALIA HUERTA | ADDRESS ON FILE | | | | | |
| 704110 | LUISA DE JESUS RIOS | ADDRESS ON FILE | | | | | |
| 704111 | LUISA DELGADO CRISPIN | HP - MANEJO DE INF. DE SALUD | | | RIO PIEDRAS | PR | 00936-0000 |
| 704112 | LUISA DIAZ | COND SAN JUAN PARK | EDIF M APT M 10 | | SAN JUAN | PR | 00907 |
| 285751 | LUISA DIAZ DIAZ | ADDRESS ON FILE | | | | | |
| 704113 | LUISA DIAZ GONZALO | ADDRESS ON FILE | | | | | |
| 285752 | LUISA DONE NAVARRO | ADDRESS ON FILE | | | | | |
| 285753 | LUISA DONES MATOS | ADDRESS ON FILE | | | | | |
| 704114 | LUISA DUPREY ROSA | HC 01 BOX 5013 | | | ARROYO | PR | 00714 |
| 704115 | LUISA E ALMODOVAR ORTIZ | ADDRESS ON FILE | | | | | |
| 285754 | LUISA E CRESPO BURGOS | ADDRESS ON FILE | | | | | |
| 285755 | LUISA E CRESPO BURGOS | ADDRESS ON FILE | | | | | |
| 704116 | LUISA E CUNNDNGHAN | URB ROOSEVELT | 409 CALLE PEREZ GALDOS # 31 | | SAN JUAN | PR | 00918 |
| 704117 | LUISA E FLORES FRANCO | ADDRESS ON FILE | | | | | |
| 285756 | LUISA E GASTON ORZA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 704118 | LUISA E GONZALEZ FIGUEROA | COND PALMA REAL | 2 CALLE MADRID APT PH K | | SAN JUAN | PR | 00907 | |
| 285757 | LUISA E IBAÐEZ | ADDRESS ON FILE | | | | | | |
| 285758 | LUISA E IBANEZ | ADDRESS ON FILE | | | | | | |
| 704119 | LUISA E MARTINEZ COLON | HC 02 BOX 16410 | | | ARECIBO | PR | 00612 | |
| 704120 | LUISA E NEGRON BADIA | LAS COLINAS | L 4 CALLE 9 | | TOA BAJA | PR | 00949 | |
| 285759 | LUISA E QUINONES GARCIA | ADDRESS ON FILE | | | | | | |
| 285760 | LUISA E RAMOS OCASIO | ADDRESS ON FILE | | | | | | |
| 285761 | LUISA E RIVERA CLAVEROL | ADDRESS ON FILE | | | | | | |
| 285762 | LUISA E RIVERA/ GREEN ENERGY SYSTEMS CO | PO BOX 1106 | | | LAS PIEDRAS | PR | 00771 | |
| 285763 | LUISA E ROSADO NEGRON | ADDRESS ON FILE | | | | | | |
| 285764 | LUISA E. BURGOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 704121 | LUISA FERNANDEZ ZAMBRANO | 1502 CALLE MIRASONIA | APT 4 | | SAN JUAN | PR | 00911 | |
| 285765 | LUISA FERRER SANTOS | ADDRESS ON FILE | | | | | | |
| 704122 | LUISA FIGUEROA COLON | 2DA LEVITTOWN H2571 | PASEO ANGEL | | TOA BAJA | PR | 00950 | |
| 285766 | LUISA FIGUEROA/ESMERALDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 285767 | LUISA FLORIT LEBRO | ADDRESS ON FILE | | | | | | |
| 285768 | LUISA FUENTES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 704123 | LUISA G FRANQUI ACOSTA | 7 CALLE JOSE DE DIEGO | | | CABO ROJO | PR | 00623 | |
| 704124 | LUISA G GONZALEZ PEREZ | URB LA MANSION | NK 1 CALLE BUSTAMANTE | | TOA BAJA | PR | 00949 | |
| 704125 | LUISA GALARZA NIEVES | BO PUEBLO | CALLE ERNESTO CABAN | | MOCA | PR | 00676 | |
| 285769 | LUISA GARCIA VARGAS | ADDRESS ON FILE | | | | | | |
| 704126 | LUISA GONZALEZ CAICOYA | URB VISTA DEL MAR | 2717 CALLE SIRENA | | PONCE | PR | 00716 | |
| 285770 | LUISA GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 285771 | LUISA GONZALEZ PENA | ADDRESS ON FILE | | | | | | |
| 285772 | LUISA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 704127 | LUISA GONZALEZ VALDES | BDA SANDIN | 40 AVE SATURNO | | VEGA BAJA | PR | 00693 | |
| 285773 | LUISA GOYTIA COTTO | ADDRESS ON FILE | | | | | | |
| 285774 | LUISA GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | |
| 704128 | LUISA GUEVARA LA FONT | URB PALMAR NORTE | 20 ISLA VERDE | | CAROLINA | PR | 00979 | |
| 704129 | LUISA HERNANDEZ CARRAZCO | OCEAN PARK | 2223 CALLE CACIQUE | | SAN JUAN | PR | 00913 | |
| 704130 | LUISA HERNANDEZ LIYIM | PO BOX 1311 | | | FAJARDO | PR | 00738 | |
| 704131 | LUISA I ACEVEDO RODRIGUEZ | 156 CALLE LAS PLUMAS | | | HORMIGUEROS | PR | 00660 | |
| 704132 | LUISA I ALICEA CORTIJO | URB LA CUMBRE | 497 CALLE EMILIANO POL SUITE 51 | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 285775 | LUISA I ALICEA SANTIAGO | ADDRESS ON FILE | | | | | |
| 285776 | LUISA I CASTELLAR PACHECO | ADDRESS ON FILE | | | | | |
| 285777 | LUISA I CASTRO PAGAN | ADDRESS ON FILE | | | | | |
| 704070 | LUISA I PEREZ VARELA | ADDRESS ON FILE | | | | | |
| 704133 | LUISA I RODRIGUEZ ROSARIO | RES MONTE HATILLO | EDIF 26 APT 329 | | SAN JUAN | PR | 00924 |
| 285778 | LUISA I SERRANO DIAZ | ADDRESS ON FILE | | | | | |
| 704134 | LUISA IRIZARRY DANIELS | 66 CALLE DEMENSIO R CANALES | | | SAN JUAN | PR | 00917-1121 |
| 285779 | LUISA ISAAC APONTE | ADDRESS ON FILE | | | | | |
| 704135 | LUISA J MERCADO | ADDRESS ON FILE | | | | | |
| 285780 | LUISA J RAMOS CRUZ | ADDRESS ON FILE | | | | | |
| 285781 | LUISA JORGE GARCIA | ADDRESS ON FILE | | | | | |
| 704136 | LUISA L DE JESUS MATOS | URB LOIZA VALLEY | J352 CALLE ASTROMELIA | | CANOVANAS | PR | 00729 |
| 846841 | LUISA LEBRON BURGOS | URB ENCANTADA | AA1 ALTAVILLA | | TRUJILLO ALTO | PR | 00976 |
| 704137 | LUISA LEBRON GALINDO | ADDRESS ON FILE | | | | | |
| 704138 | LUISA LEBRON VDA. RIVERA | ADDRESS ON FILE | | | | | |
| 285782 | LUISA LINNETTE RIVERA ALBINO | ADDRESS ON FILE | | | | | |
| 704139 | LUISA LIZ OYOLA COLON | ADDRESS ON FILE | | | | | |
| 704140 | LUISA LLORENS MIGOYA | URB LOS ALMENDROS | EC 35 CALLE LOS ROBLES | | BAYAMON | PR | 00961 |
| 285783 | LUISA LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 285784 | LUISA LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 704141 | LUISA LOPEZ CRUZ | PARCELAS MAGUEYES | 152 A CALLE OPALO | | PONCE | PR | 00728 |
| 704142 | LUISA LOPEZ DE LEON | 47 BEACON ST APT 204 | | | WATERBURY | CT | 06704 |
| 704143 | LUISA LOPEZ MALDONADO / ERIKA N QUESTELL | LAGOS DE PLATA LEVITTOWN | D 2 CALLE 2 | | TOA BAJA | PR | 00949 |
| 704144 | LUISA LOZADA ARENAS | 500 URB EL ARRENDADO | | | SABANA GRANDE | PR | 00637 |
| 704145 | LUISA LUCIANO VERA | ADDRESS ON FILE | | | | | |
| 285785 | LUISA M BAEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 704147 | LUISA M BOCACHICA SALAMO | ADDRESS ON FILE | | | | | |
| 285786 | LUISA M BOCACHICA SALAMO | ADDRESS ON FILE | | | | | |
| 285787 | LUISA M CASTRO CALDERON | ADDRESS ON FILE | | | | | |
| 704148 | LUISA M COLLAZO | 602 FERNANDEZ JUNCOS SUITE 803 | | | SAN JUAN | PR | 00937 |
| 285788 | LUISA M COLLAZO VALENTIN | ADDRESS ON FILE | | | | | |
| 704149 | LUISA M COLOM GARCIA | PARQUE MEDITERRANEO | F 4 CALLE SICILIA | | GUAYNABO | PR | 00966 |
| 846842 | LUISA M COLOM GARCIA | PARQUE MEDITERRANEO | F4 SICILIA | | GUAYNABO | PR | 00966 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 285789 | LUISA M FERNANDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 285790 | LUISA M GARCIA Y CRISTINA L DIAZ | ADDRESS ON FILE | | | | | | | |
| 704071 | LUISA M GONZALEZ SANCHEZ | URB ALTURAS DE RIO | BAYAMON B 3 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 704150 | LUISA M IRIGOYEN APONTE | ADDRESS ON FILE | | | | | | | |
| 285791 | LUISA M JIMENEZ ARAGUNDE | ADDRESS ON FILE | | | | | | | |
| 704151 | LUISA M LUCIANO | SECTOR LA FUENTE | BUZON 6108 | | | FLORIDA | PR | 00650 | |
| 704152 | LUISA M MARTINEZ RUBIO | REPARTO METROPOLITANO | 977 28 SE | | | SAN JUAN | PR | 00921 | |
| 704153 | LUISA M MIRANDA RODRIGUEZ | URB LAS AGUILAS | B 8 CALLE 5 | | | COAMO | PR | 00769 | |
| 704154 | LUISA M MONTES OJEDA | ADDRESS ON FILE | | | | | | | |
| 285792 | LUISA M ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 285793 | LUISA M PARRILLA FLORES | ADDRESS ON FILE | | | | | | | |
| 704155 | LUISA M PEREZ COLON | PO BOX 13755 | | | | SAN JUAN | PR | 00908 | |
| 285794 | LUISA M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285795 | LUISA M PRIETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704156 | LUISA M RIVERA BAEZ | HC 03 BOX 25014 | | | | ARECIBO | PR | 00612 | |
| 704157 | LUISA M RODRIGUEZ TIRADO | JARD DE CAPARRA | V 19 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 704158 | LUISA M ROSADO GARCIA | HC 33 BOX 5800 | | | | DORADO | PR | 00646 | |
| 704159 | LUISA M ROSADO VEGA | URB EL PLANTIO | G 18 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| 285796 | LUISA M ROSAS FLORES | ADDRESS ON FILE | | | | | | | |
| 285797 | LUISA M SAEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 285798 | LUISA M SAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 704146 | LUISA M SANG | PO BOX 9002 | | | | SAN JUAN | PR | 00908 | |
| 285799 | LUISA M SANTANA VIDOT | ADDRESS ON FILE | | | | | | | |
| 285800 | LUISA M STORER BELLO | ADDRESS ON FILE | | | | | | | |
| 285802 | LUISA M. AYALA ROMERO | ADDRESS ON FILE | | | | | | | |
| 285803 | LUISA M. COLLAZO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 285804 | LUISA M. COLLAZO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 285805 | LUISA M. JOVE RAMOS | ADDRESS ON FILE | | | | | | | |
| 285806 | LUISA M. ORTIZ V ELA | LCDO. JUAN B. SOTO BLASS; | PMB 270 1353 AVE. LUIS VEGOREAUX | | | GUAYNABO | PR | 00966 | |
| 285807 | LUISA M. ORTIZ V ELA | LCDO. MIGUEL A. RODRÍGUEZ CARTAGENA | PMB 105 PO BOX 5004 | | | YAUCO | PR | 00698 | |
| 704160 | LUISA MARIA MALDONADO CLARK | 704 CALLE HIPODROMO APT 5 | | | | SAN JUAN | PR | 00909 | |
| 704161 | LUISA MARIA PIÑEIRO | URB PASEO MAYOR | B 17 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 285808 | LUISA MARTINEZ / LISETTE QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 704162 | LUISA MARTINEZ MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 704163 | LUISA MARTINEZ MALDONADO | PARCELAS AMALIA MARIN | 4731 CALLE ORCA | | | PONCE | PR | 00716 | |
| 2191819 | Luisa Martinez Velez, Ruth Dalia | ADDRESS ON FILE | | | | | | | |
| 285809 | LUISA MATARRANZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 285810 | LUISA MATIAS SOTO | ADDRESS ON FILE | | | | | | | |
| 285811 | LUISA MATOS | ADDRESS ON FILE | | | | | | | |
| 704164 | LUISA MATOS CALO | PARQUE ECUESTRE | K 16 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 285813 | LUISA MATOS QUINTANA | ADDRESS ON FILE | | | | | | | |
| 285814 | LUISA MEDINA ROLON | ADDRESS ON FILE | | | | | | | |
| 285815 | LUISA MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704165 | LUISA MERCED | BDA POLVORIN | 7 CALLE 4 | | | CAYEY | PR | 00736 | |
| 704166 | LUISA MOJICA CASTRO | BUENA VENTURA | 62 A CALLE ROSA BOX 296 | | | CAROLINA | PR | 00986 | |
| 704167 | LUISA MOJICA PEREZ | ADDRESS ON FILE | | | | | | | |
| 285816 | LUISA MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 704168 | LUISA MONTALVO SANTOS | ADDRESS ON FILE | | | | | | | |
| 704169 | LUISA MORALES FIGUEROA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 285817 | LUISA MURRAY SOTO | HC 8 BOX 38817 | | | | CAGUAS | PR | 00725-9419 | |
| 285818 | LUISA MURRAY SOTO | LCDO. MANUEL CAMACHO CÓRDOVA | 1519 AVE. Ponce DE LEÓN | | SUITE 320 | SAN JUAN | PR | 00909 | |
| 285819 | LUISA MURRAY SOTO | LUISA A. MURRAY SOTO | 3 CARR 784 APT. 3201 | RIVER GLANCE | | CAGUAS | PR | 00727-6214 | |
| 285820 | LUISA MURRAY SOTO | LUISA MURRAY SOTO | 3 CARR 784 APT. 3201 | | | CAGUAS | PR | 00727-6214 | |
| 285821 | LUISA MURRAY SOTO | SRTA. LUISA MURRAY SOTO | 3 CARR 784 | | | CAGUAS | PR | 00727-6219 | |
| 285822 | LUISA MURRAY SOTO Y | SRA. LUISA MURRAY SOTO, | SRA. LUISA MURRAY SOTO HC 8 BOX 38817 | | | CAGUAS | PR | 00725 | |
| 704170 | LUISA N MEDINA VELAZQUEZ | PO BOX 19 | | | | RIO GRANDE | PR | 00772 | |
| 704171 | LUISA NIEVES FIGUEROA | REPTO TERESITA | S 5 CALLE 18 | | | BAYAMON | PR | 00961 | |
| 285824 | LUISA O FARRIL | ADDRESS ON FILE | | | | | | | |
| 704172 | LUISA O. COLON DE ORELLANA | ADDRESS ON FILE | | | | | | | |
| 704173 | LUISA OCASIO GUZMAN | PO BOX 3731 | | | | GUAYNABO | PR | 00970 | |
| 285825 | LUISA O'FARRIL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 704174 | LUISA ORTIZ GONZALEZ | LOS ALMENDROS | EB 15 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 704175 | LUISA ORTIZ OSORIO | PO BOX 4123 | | | | PUERTO REAL | PR | 00740 | |
| 704176 | LUISA ORTIZ SANTIAGO | PO BOX 2893 | | | | GUAYNABO | PR | 00970 | |
| 1599720 | Luisa Otero, Ana | ADDRESS ON FILE | | | | | | | |
| 704177 | LUISA PEREZ SANTIAGO | LLANOS DE GURABO | 418 CALLE ORQUIDEA | | | GURABO | PR | 00778 | |
| 285826 | LUISA PIERALDI DIAZ | ADDRESS ON FILE | | | | | | | |
| 704178 | LUISA QUIXONES RIVERA | BO BUEN ABAJO CARR 330 | | | | SAN GERMAN | PR | 00683 | |
| 285827 | LUISA QUINONES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 285829 | LUISA R. ULLOA SOANE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 285830 | LUISA RAMIREZ ARCE | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 285831 | LUISA RAMIREZ CONTRERAS | CALLE GIRASOL K-9 | LAGOS DE PLATA | LEVITOWN | TOA BAJA | PR | 00949 |
| 704179 | LUISA RAMIREZ CONTRERAS | LAGOS DE PLATA | K 9 CALLE 10 | | TOA BAJA | PR | 00949 |
| 704180 | LUISA RAMIREZ GONZALEZ | BO BOQUERON | BZN 593 | | CABO ROJO | PR | 00623 |
| 704181 | LUISA REXACH PADILLA | TORRECILLA ALTA | P 499 CALLE 1 | | CANOVANAS | PR | 00729 |
| 704182 | LUISA RIVERA ESPADA | ADDRESS ON FILE | | | | | |
| 704183 | LUISA RIVERA FEBO | HC 1 BOX 9004 | | | CANOVANAS | PR | 00729 |
| 704184 | LUISA RIVERA GONZALEZ | BO BAYAMON CERTENEJAS 1 | BZN 6667 | | CIDRA | PR | 00739 |
| 704185 | LUISA RIVERA MARRERO | P O BOX 7428 | | | SAN JUAN | PR | 00916 |
| 285832 | LUISA RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 704186 | LUISA RIVERA RODRIGUEZ | HC 01 BOX 6657 | | | JUNCOS | PR | 00777 |
| 704187 | LUISA RIVERA SANCHEZ | BO VOLADORAS | HC 1 BOX 5283 | | MOCA | PR | 00676 |
| 285833 | LUISA RIVERA SERRANO | ADDRESS ON FILE | | | | | |
| 285834 | LUISA ROBLES GARCIA | ADDRESS ON FILE | | | | | |
| 704188 | LUISA RODRIGUEZ AVILES | URB LEVITTOWN | 2371 PASEO ALEGRE | | TOA BAJA | PR | 00949 |
| 285835 | LUISA RODRIGUEZ AVILES,JOSE M BARRETO & | ADDRESS ON FILE | | | | | |
| 704189 | LUISA RODRIGUEZ HERNANDEZ | VILLAS DE LOIZA | F 30 CALLE 3 | | CANOVANAS | PR | 00729 |
| 704190 | LUISA RODRIGUEZ LOPEZ | URB ALTAMIRA | 601 CALLE AUSTRAL | | SAN JUAN | PR | 00920 |
| 285836 | LUISA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | |
| 704191 | LUISA ROLON CORTES | JARDINES DE CAYEY 1 | G 16 CALLE 12 | | CAYEY | PR | 00736 |
| 704192 | LUISA ROSA ACEVEDO | HC 01 BOX 5870 | | | BAJADERO | PR | 00616 |
| 285837 | LUISA ROSARIO | ADDRESS ON FILE | | | | | |
| 1593588 | Luisa Rosario Rosado, Ana | ADDRESS ON FILE | | | | | |
| 704193 | LUISA ROSSELLI BURSET | 450 AVE PONCE DE LEON | APT 8 B | | SAN JUAN | PR | 00901 |
| 285838 | LUISA S CUISINE | ADDRESS ON FILE | | | | | |
| 704194 | LUISA SALGADO OQUENDO | ADDRESS ON FILE | | | | | |
| 704195 | LUISA SANCHEZ SANTIAGO | RES MANUELA PEREZ | EDIF B 3 APT 28 | | SAN JUAN | PR | 00923 |
| 704196 | LUISA SANTIAGO ESPADA | ADDRESS ON FILE | | | | | |
| 285839 | LUISA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | |
| 704197 | LUISA SEGARRA OLIVENCIA | ADDRESS ON FILE | | | | | |
| 704198 | LUISA SEIJO MALDONADO | PO BOX 9010 | | | MAYAGUEZ | PR | 00681-9010 |
| 704199 | LUISA SOLARI FLORES | ADDRESS ON FILE | | | | | |
| 285840 | LUISA SOTO VARGAS | ADDRESS ON FILE | | | | | |
| 704200 | LUISA SUAREZ RIVERA | ADDRESS ON FILE | | | | | |
| 704201 | LUISA SUAREZ VAZQUEZ | PO BOX 1208 | | | VEGA BAJA | PR | 00694 |
| 704202 | LUISA TORO MORALES | HC 37 BOX 8739 | | | GUANICA | PR | 00653-9712 |
| 704203 | LUISA TORRES ALVARADO | DA 45 URB LA MARGARITA | | | SALINAS | PR | 00751 |
| 285841 | LUISA TORRES ESTEVES | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 704204 | LUISA TORRES SANTIAGO | RR 2 BOX 8892 | | | | MANATI | PR | 00674 |
| 285842 | LUISA TRONCOSO VALERA | ADDRESS ON FILE | | | | | | |
| 285843 | LUISA V MORALES BELEN | ADDRESS ON FILE | | | | | | |
| 285844 | LUISA V SERRANO | ADDRESS ON FILE | | | | | | |
| 704205 | LUISA V SOLA RIVERA | P O BOX 538 | | | | AGUAS BUENAS | PR | 00703 |
| 704072 | LUISA V. FUSTER BERLINGERI | 44 CALLE A APT #PH 1 | | | | GUAYNABO | PR | 00966-2234 |
| 285845 | LUISA VARELA ORTIZ | ADDRESS ON FILE | | | | | | |
| 285846 | LUISA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 704206 | LUISA VEGA VAZQUEZ | SAN ENRIQUE I APTO 10 | | | | CAMUY | PR | 00627 |
| 285847 | LUISA VELAZQUEZ APARICIO | ADDRESS ON FILE | | | | | | |
| 704207 | LUISA VELAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 285848 | LUISA VELEZ | ADDRESS ON FILE | | | | | | |
| 285849 | LUISA VILLALOBOS QUIJANO | ADDRESS ON FILE | | | | | | |
| 704208 | LUISA Y CARMONA COLLAZO | ADDRESS ON FILE | | | | | | |
| 704209 | LUISA Y DE JESUS GUADALUPE | PO BOX 13611 | | | | SAN JUAN | PR | 00908 |
| 704210 | LUISA Y VARGAS ROJAS | ADDRESS ON FILE | | | | | | |
| 846844 | LUISA´S CUISINE | PO BOX 280 | | | | TRUJILLO ALTO | PR | 00977 |
| 285850 | LUISALMA RIVERA SANTANA | ADDRESS ON FILE | | | | | | |
| 285851 | LUISANA CRUZ CINTRON | ADDRESS ON FILE | | | | | | |
| 285852 | LUISANETTE TORRUELLAS RIVERA | ADDRESS ON FILE | | | | | | |
| 285853 | LUISANGELY DIAZ GRACIA | ADDRESS ON FILE | | | | | | |
| 285854 | LUISANNETTE TORRUELLA RIVERA | ADDRESS ON FILE | | | | | | |
| 704211 | LUISAS CARABALLO PACHECO | HC 2 BOX 11243 | | | | YAUCO | PR | 00698 |
| 285855 | LUISA'S CUISINE | PO BOX 280 | | | | TRUJILLO ALTO | PR | 00977 |
| 704212 | LUISED NAVARO CHAMARRO | PO BOX 37305 AIR PORT STA | | | | SAN JUAN | PR | 00937-0305 |
| 285856 | LUISEDY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 704213 | LUISEL A NIEVES FIGUEROA | PO BOX 653 | | | | NARANJITO | PR | 00719 |
| 704214 | LUISEL TORRES HUERTAS | PO BOX 612 | | | | UTUADO | PR | 00641 |
| 285857 | LUISEL V. REYES OTERO -HACER COBRO | ADDRESS ON FILE | | | | | | |
| 285858 | LUISETTE CABANAS COLON | ADDRESS ON FILE | | | | | | |
| 704215 | LUISETTE DIAZ MOLINA | URB BUCARE | 2055 CALLE TOPACIO | | | GUAYNABO | PR | 00969 |
| 285859 | LUISETTE LAJARA PARDO | ADDRESS ON FILE | | | | | | |
| 704216 | LUISETTE M LOPEZ RIVERA | ALTOS DEL ESCORIAL BOX 807 | 508 BLVD DE LA MEDIA LUNA | | | CAROLINA | PR | 00986 |
| 704217 | LUISETTE RODRIGUEZ BOLIER | 2333 CONDOMINIO VISTA REAL | | | | CAGUAS | PR | 00727 |
| 285860 | LUISIANA SANCHEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 704218 | LUISITO AUTO PARTS | P.O. BOX 820 | | | | JAYUYA | PR | 00664 |
| 846845 | LUISITO AUTO REPAIR | RR 8 BOX 1620 | | | | BAYAMON | PR | 00956-9613 |
| 704219 | LUISITO GARAY SOTO | BO CARACOLES | 5103 CALLE OSTRA | | | PONCE | PR | 00717 |
| 704221 | LUISITO TIRE CENTER | P O BOX 1509 | | | | VILLALBA | PR | 00766 |
| 704220 | LUISITO TIRE CENTER | PO BOX 820 | | | | JAYUYA | PR | 00664 |
| 285861 | LUISITOS OMNIBUS | PO BOX 287 | | | | CABO ROJO | PR | 00623 |
| 704222 | LUISITOS OMNIBUS INC | P O BOX 287 | | | | CABO ROJO | PR | 00623 |
| 704223 | LUISLIN RIVERA LEON | HC 5 BOX 50228 | | | | MAYAGUEZ | PR | 00980 |
| 704224 | LUISSETTE M GOYCO VELEZ | PMB 306 35 JC DE BORBON STA 67 | | | | GUAYNABO | PR | 00969-5375 |
| 704225 | LUISSETTE M HERNANDEZ | 2 CALLE MADRID APT PHK | | | | SAN JUAN | PR | 00907 |
| 285862 | LUISSETTE M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 704226 | LUISSIN FIGUEROA CRUZ | P O BOX 4463 | | | | NAGUABO | PR | 00718 |
| 285863 | LUIXANGEL OCASIO PICARRO | ADDRESS ON FILE | | | | | | |
| 285864 | LUIZ A BENIQUEZ CORTES | ADDRESS ON FILE | | | | | | |
| 285865 | LUIZ A CRUZ / VERA HAMANN | ADDRESS ON FILE | | | | | | |
| 704227 | LUIZ A PENNA | COND VILLA DEL MAR ESTE | APTO PHF | | | CAROLINA | PR | 00979 |
| 2152035 | LUIZ ALBERTO PENNA | COND VILLAS DEL MAR ESTE | APT PH F | | | CAROLINA | PR | 00979 |
| 285866 | LUIZA DE JESUS MATOS | LCDO. JOSÉ A. SOTO PEÑA | URB. COUNTRY CLUB | 900 CALLE LUIS. F. MACHICOTE | | SAN JUAN | PR | 00921 |
| 285867 | LUIZA DE JESUS MATOS | LCDO. RAÚL SANTIAGO PÉREZ | 100 CARR. 165 STE 409 | | | GUAYNABO | PR | 00968-8048 |
| 285868 | LUIZA DE JESUS MATOS | LCDO. RICARDO J. CACHO RODRÍGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO MOROVEÑA | 54 RESOLUCIÓN OFICINA 303 | | SAN JUAN | PR | 00920 |
| 285869 | LUJAIRI CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 285870 | LUJO MD, JUAN | ADDRESS ON FILE | | | | | | |
| 704228 | LUJUANS CASTLE PARTY INC | 102 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 |
| 704229 | LUKE C TODESCO | ADDRESS ON FILE | | | | | | |
| 1430769 | Luke, James T. | ADDRESS ON FILE | | | | | | |
| 285871 | LULAC NATIONAL SERVICES INC. | 221 N KANSAS ST STE 1200 | | | | EL PASO | TX | 79901 |
| 285872 | LULAC NATIONAL SERVICES INC. | 29 CALLE MACEO | | | | BAYAMON | PR | 00961 |
| 285873 | LULAC NATIONAL SERVICES INC. | CALLE MACEO #29 | | | | BAYAMON | PR | 00960 |
| 285874 | LULAC NATIONAL SERVICES INC. | SUITE 3232MS | PLAZA RIO HONDO | | | BAYAMON | PR | 00961-0000 |
| 285875 | LULDES GIRAUD CERVERA | LCDO. LUIS BENABE HERNANDEZ | PO BOX 1390 | | | LUQUILLO | PR | 00773 |
| 1420272 | LULDES GIRAUD, CERVERA | LUIS BENABE HERNANDEZ | PO BOX 1390 | | | LUQUILLO | PR | 00773 |
| 285876 | LULE CORP | RR 01 BOX 3405 | | | | CIDRA | PR | 00739 |
| 285877 | LULU FARIA MALDONADO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 285878 | LULU SERVICE STATION | 1251 CALLE LAS PALMAS | ESQ RH TODD | | | SAN JUAN | PR | 00907 | |
| 285879 | LULU SERVICE STATION | 1251 LAS PALMAS AVE. ESQ. R.H. TODD PDA. 18 | | | | SAN JUAN | PR | 00907 | |
| 2193918 | LUMA Energy, LLC | Attn: General Counsel | 644 Fernandez Juncos Ave. | Suite 301 | | San Juan | PR | 00907 | |
| 704230 | LUMAEL CAMACHO RIVERA | URB BRISAS DE EMAJAGUA | G 8 P O BOX 1050 | | | MAUNABO | PR | 00707 | |
| 285880 | LUMAR D. LOPEZ NATER | ADDRESS ON FILE | | | | | | | |
| 704231 | LUMA MAQUINILLA | ISABEL ESQ LOLITA TIZOL | | | | PONCE | PR | 00731 | |
| 704232 | LUMARA DETRES MACHADO | BO ISLOTE II | 426 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 704233 | LUMARA Y RODRIGUEZ CANALES | ADDRESS ON FILE | | | | | | | |
| 704234 | LUMARI ORTIZ DE JESUS | URB UNIVERSITY GDNS | 191 CALLE YALE | | | SAN JUAN | PR | 00927 | |
| 285881 | LUMARIE FIGUEROA HERNAIZ | ADDRESS ON FILE | | | | | | | |
| 704235 | LUMARIE GARCIA PIAZZA | PO BOX 910 | | | | ADJUNTO | PR | 00601 | |
| 285882 | LUMARIE MATOS DURANT | ADDRESS ON FILE | | | | | | | |
| 285883 | LUMARIE RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 285884 | LUMARIE RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 704236 | LUMARIE ROSA GOMEZ | P O BOX 681 | | | | SAN LORENZO | PR | 00754 | |
| 704237 | LUMARIE SANTIAGO ROSADO | PO BOX 5126 | | | | CAROLINA | PR | 00984 | |
| 704238 | LUMARIS FALCON TORRES | ADDRESS ON FILE | | | | | | | |
| 285885 | LUMARY FRANCO PEREZ | ADDRESS ON FILE | | | | | | | |
| 704239 | LUMARY HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704240 | LUMARY NIEVES PEREZ | 743 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 704241 | LUMARY ROBLES CASTRO | ADDRESS ON FILE | | | | | | | |
| 285886 | LUMARYS HENRIQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 285887 | LUMEN ALBERTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 285888 | LUMEN ALBERTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 285889 | LUMEN MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| 704242 | LUMEN MENDEZ OLIVER | P O BOX 140178 | | | | ARECIBO | PR | 00614 | |
| 285890 | LUMEN ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704243 | LUMEN VERA COLON | PO BOX 1327 | | | | AIBONITO | PR | 00705 | |
| 704244 | LUMERCO | P O BOX 372255 | | | | CAYEY | PR | 00737-2255 | |
| 285891 | LUMIER COMMUNICATIONS CORP | FLORAL PARK | 68 RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| 285892 | LUMIER COMMUNICATIONS CORP | URB FLORAL PARK | 68 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| 285893 | LUMIER COMMUNICATIONS, CORP | RUIZ BELVIS #68 URB FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 704245 | LUMINADA GARCIA ROSA | BO CELADA | HC 01 BOX 4408 | | | GURABO | PR | 00778 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 285894 | LUMINARIA & CONTROL SOLUTIONS | MIRAMONTES COND GARDEN | HILLS TOWER APTO 201 | | | GUAYNABO | PR | 00970-7891 | |
| 285895 | LUMINATI CORP | 416 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 285896 | LUMINEX | 12212 Technology Blvd | | | | Austin | TX | 78727-6115 | |
| 704246 | LUMING CENTRO | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 704247 | LUMIR J GONZALEZ HOMS | PO BOX 834 | | | | COTTO LAUREL | PR | 00780-0834 | |
| 704248 | LUMUR INTERNATIONAL | PO BOX 3726 | | | | GUAYNABO | PR | 00970 | |
| 285897 | LUMY MANGUAL MANGUAL | ADDRESS ON FILE | | | | | | | |
| 285898 | LUMY MANGUAL MANGUAL | ADDRESS ON FILE | | | | | | | |
| 704249 | LUMYS BRIDALS | 21 CALLE BALDORIOTY | | | | YAUCO | PR | 00698 | |
| 799780 | LUNA ABAD, AIDA | ADDRESS ON FILE | | | | | | | |
| 285899 | LUNA ABAD, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1638916 | Luna Abad, Aida L | ADDRESS ON FILE | | | | | | | |
| 285900 | Luna Abad, Felix J. | ADDRESS ON FILE | | | | | | | |
| 799781 | LUNA ALAMO, KAROLINA | ADDRESS ON FILE | | | | | | | |
| 285901 | LUNA ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 799782 | LUNA ALVARADO, GILBERTO E | ADDRESS ON FILE | | | | | | | |
| 285902 | LUNA ALVAREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 285903 | Luna Alvarez, Luis F | ADDRESS ON FILE | | | | | | | |
| 285904 | LUNA ALVAREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 285905 | LUNA ALVAREZ, YESEIRA DEL | ADDRESS ON FILE | | | | | | | |
| 799783 | LUNA AMADEO, WALESCA | ADDRESS ON FILE | | | | | | | |
| 285906 | LUNA AMADEO, WALESKA D | ADDRESS ON FILE | | | | | | | |
| 285907 | LUNA ANAVITATE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 285908 | LUNA ANAVITATE, SYLVIANETTE | ADDRESS ON FILE | | | | | | | |
| 285909 | LUNA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 285910 | LUNA APONTE, JULIO | ADDRESS ON FILE | | | | | | | |
| 285911 | Luna Aviles, Angel A | ADDRESS ON FILE | | | | | | | |
| 799784 | LUNA BAEZ, KRIZIA I | ADDRESS ON FILE | | | | | | | |
| 799785 | LUNA BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 285912 | LUNA BAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 799786 | LUNA BAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 285913 | LUNA BAUTISTA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 1924898 | Luna Bernart, Luz Eneida | ADDRESS ON FILE | | | | | | | |
| 285914 | LUNA BERNART, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 285915 | LUNA BERRIOS, ANA J | ADDRESS ON FILE | | | | | | | |
| 285916 | LUNA BERRIOS, ELSA | ADDRESS ON FILE | | | | | | | |
| 285917 | LUNA BERRIOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 285918 | LUNA BERRIOS, LUZ E | ADDRESS ON FILE | | | | | | |
| 285919 | LUNA BERRIOS, SIXTO | ADDRESS ON FILE | | | | | | |
| 285920 | LUNA BLANCO, CIRENE A | ADDRESS ON FILE | | | | | | |
| 285922 | LUNA BRAVO, HENRY | ADDRESS ON FILE | | | | | | |
| 285921 | LUNA BRAVO, HENRY | ADDRESS ON FILE | | | | | | |
| 2056287 | Luna Burgos, Arnaldo | ADDRESS ON FILE | | | | | | |
| 2056287 | Luna Burgos, Arnaldo | ADDRESS ON FILE | | | | | | |
| 285923 | Luna Burgos, Arnaldo | ADDRESS ON FILE | | | | | | |
| 799787 | LUNA CABRERA, ANA | ADDRESS ON FILE | | | | | | |
| 799788 | LUNA CABRERA, ANA E | ADDRESS ON FILE | | | | | | |
| 285925 | LUNA CABRERA, LUIS | ADDRESS ON FILE | | | | | | |
| 285926 | LUNA CABRERA, NELSON | ADDRESS ON FILE | | | | | | |
| 285927 | LUNA CANUELA, JULIO A. | ADDRESS ON FILE | | | | | | |
| 285928 | Luna Canuelas, Julio A | ADDRESS ON FILE | | | | | | |
| 255712 | LUNA CANUELAS, JULIO A | ADDRESS ON FILE | | | | | | |
| 285929 | LUNA CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | |
| 285930 | LUNA CASTILLO, KAREN | ADDRESS ON FILE | | | | | | |
| 799789 | LUNA CASTILLO, ROSIBEL | ADDRESS ON FILE | | | | | | |
| 285931 | LUNA CASTRO, MIRZA | ADDRESS ON FILE | | | | | | |
| 285932 | LUNA CESTERO, AHMED | ADDRESS ON FILE | | | | | | |
| 285933 | LUNA CINTRON, FELIX | ADDRESS ON FILE | | | | | | |
| 2148888 | Luna Collazo, Jorge | ADDRESS ON FILE | | | | | | |
| 285934 | Luna Colon, Candido | ADDRESS ON FILE | | | | | | |
| 285935 | Luna Colon, Elena | ADDRESS ON FILE | | | | | | |
| 285936 | LUNA COLON, ELISEO | ADDRESS ON FILE | | | | | | |
| 285937 | LUNA COLON, HILDA L | ADDRESS ON FILE | | | | | | |
| 285938 | LUNA COLON, JORGE | ADDRESS ON FILE | | | | | | |
| 285939 | LUNA COLON, JOSE M | ADDRESS ON FILE | | | | | | |
| 285940 | LUNA COLON, LIDA M | ADDRESS ON FILE | | | | | | |
| 1744884 | Luna Colon, Lida Marta | ADDRESS ON FILE | | | | | | |
| 285941 | LUNA COLON, NILDA I | ADDRESS ON FILE | | | | | | |
| 1792141 | Luna Colon, Nilda I. | ADDRESS ON FILE | | | | | | |
| 285942 | LUNA COLON, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 285943 | Luna Colon, Stanley | ADDRESS ON FILE | | | | | | |
| 285944 | LUNA CONDE, JUSTO | ADDRESS ON FILE | | | | | | |
| 285945 | LUNA CONSTRUCTION GROUP INC | PMB 183 | PO BOX 4960 | | CAGUAS | PR | 00726 | |
| 285946 | LUNA CONSTRUCTION GROUP, LLC | CAGUAS 1 | | | CAGUAS | PR | 00726 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 285947 | LUNA CONSTRUCTION GROUP, LLC | PMB 183 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 285948 | Luna Cosme, Gines | ADDRESS ON FILE | | | | | | | |
| 285949 | LUNA CRUZ, DAISY A | ADDRESS ON FILE | | | | | | | |
| 285950 | LUNA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 285950 | LUNA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 285951 | Luna Cruz, Francisco J | ADDRESS ON FILE | | | | | | | |
| 1848006 | Luna Cruz, Laura | ADDRESS ON FILE | | | | | | | |
| 285952 | LUNA CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 285953 | LUNA CRUZ, XOCHIL | ADDRESS ON FILE | | | | | | | |
| 285958 | LUNA DE JESUS , MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 285954 | LUNA DE JESUS, ADA | ADDRESS ON FILE | | | | | | | |
| 285955 | LUNA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 285956 | LUNA DE JESUS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 1467270 | LUNA DE JESUS, DAVID O | ADDRESS ON FILE | | | | | | | |
| 285957 | LUNA DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 285959 | LUNA DE LOS SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 285961 | LUNA DE LOS SANTOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 285960 | LUNA DE LOS SANTOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 285962 | LUNA DIAZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 799790 | LUNA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 285963 | LUNA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 285964 | LUNA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 285965 | LUNA DIAZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 285966 | LUNA DIAZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 285967 | LUNA DIAZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 285968 | LUNA DIAZ, ZOLYMAR | ADDRESS ON FILE | | | | | | | |
| 285969 | LUNA DOHNERT, MARCELO | ADDRESS ON FILE | | | | | | | |
| 285970 | LUNA DONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 285971 | LUNA DONES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 285972 | LUNA E RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 285973 | LUNA ECHEVARRIA, DORIS | ADDRESS ON FILE | | | | | | | |
| 285974 | LUNA ECHEVARRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 285975 | LUNA ECHEVARRIA, NELLY | ADDRESS ON FILE | | | | | | | |
| 285976 | LUNA ELECTIRC GENERAL | HC 45 BOX 13686 | | | | CAYEY | PR | 00736 | |
| 704250 | LUNA ELECTRIC & A/C | HC 44 BOX 13686 | | | | CAYEY | PR | 00736 | |
| 285977 | LUNA ESPADA, LUIS G | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2207008 | Luna Felix, Maria M. | ADDRESS ON FILE | | | | | |
| 2211035 | Luna Felix, Maria M. | ADDRESS ON FILE | | | | | |
| 285978 | LUNA FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | |
| 799792 | LUNA FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | |
| 285980 | LUNA FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | |
| 285981 | LUNA FIGUEROA, GISELA | ADDRESS ON FILE | | | | | |
| 285982 | LUNA FIGUEROA, IRMARIE | ADDRESS ON FILE | | | | | |
| 285983 | LUNA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | |
| 285984 | LUNA FIGUEROA, JOEL A. | ADDRESS ON FILE | | | | | |
| 285985 | LUNA FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | |
| 285986 | LUNA FIGUEROA, NILDA L | ADDRESS ON FILE | | | | | |
| 285987 | LUNA FIGUEROA, RANDALL | ADDRESS ON FILE | | | | | |
| 285988 | LUNA FIGUEROA, RANDALL | ADDRESS ON FILE | | | | | |
| 285989 | Luna Figueroa, Ruben | ADDRESS ON FILE | | | | | |
| 799793 | LUNA FIGUEROA, SOL | ADDRESS ON FILE | | | | | |
| 285990 | LUNA FIGUEROA, SOL M | ADDRESS ON FILE | | | | | |
| 704251 | LUNA FILMS | PO BOX 9300134 | | | SAN JUAN | PR | 00930-0134 |
| 285991 | LUNA FILMS INC | 589 CALLE PEREIRA LEAL STE 4 | | | SAN JUAN | PR | 00923 |
| 704252 | LUNA FILMS INC | URB VALENCIA | 589 PEREIRA LEAL | | SAN JUAN | PR | 00923-1903 |
| 285992 | LUNA FLORES MD, LUIS A | ADDRESS ON FILE | | | | | |
| 285993 | LUNA FLORES, KEYLIN | ADDRESS ON FILE | | | | | |
| 285994 | LUNA FLORES, PORFIRIO | ADDRESS ON FILE | | | | | |
| 285995 | LUNA FUENTES, LUIS | ADDRESS ON FILE | | | | | |
| 285996 | LUNA GALARZA, DAVID | ADDRESS ON FILE | | | | | |
| 285997 | LUNA GARCIA, ANGELY | ADDRESS ON FILE | | | | | |
| 285998 | LUNA GARCIA, LUIS | ADDRESS ON FILE | | | | | |
| 285999 | LUNA GARCIA, TRINIMAR | ADDRESS ON FILE | | | | | |
| 286000 | LUNA GARCIA, VICTOR | ADDRESS ON FILE | | | | | |
| 286001 | LUNA GONZALEZ MD, IDALIA | ADDRESS ON FILE | | | | | |
| 286002 | LUNA GONZALEZ, AIDA L | ADDRESS ON FILE | | | | | |
| 286003 | LUNA GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | |
| 286004 | LUNA GONZALEZ, CRUZ A | ADDRESS ON FILE | | | | | |
| 286005 | LUNA GONZALEZ, GALADY | ADDRESS ON FILE | | | | | |
| 286006 | LUNA GONZALEZ, ISAMELINA | ADDRESS ON FILE | | | | | |
| 286007 | LUNA GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | |
| 286008 | LUNA GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | |
| 286009 | LUNA GONZALEZ, NATHALY JUDITH | ADDRESS ON FILE | | | | | |
| 1805959 | Luna Gonzalez, Sarai | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 286010 | LUNA GONZALEZ, SARAI | ADDRESS ON FILE | | | | | | |
| 799794 | LUNA GONZALEZ, SARAI | ADDRESS ON FILE | | | | | | |
| 286011 | LUNA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 286012 | LUNA GREEN, FELIX E. | ADDRESS ON FILE | | | | | | |
| 286013 | Luna Green, Omayra | ADDRESS ON FILE | | | | | | |
| 286014 | LUNA GUZMAN, JANETTE | ADDRESS ON FILE | | | | | | |
| 286015 | LUNA GUZMAN, LYDIA | ADDRESS ON FILE | | | | | | |
| 286016 | LUNA HADDOCK, JAVIER | ADDRESS ON FILE | | | | | | |
| 286017 | LUNA HERNANDEZ, JANIER | ADDRESS ON FILE | | | | | | |
| 286018 | LUNA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 286019 | LUNA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 286020 | LUNA HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 286021 | LUNA HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 286022 | LUNA HOLGUIN, AGNES L | ADDRESS ON FILE | | | | | | |
| 286024 | LUNA JIMENEZ, BALTAZAR | ADDRESS ON FILE | | | | | | |
| 286025 | LUNA JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 799796 | LUNA LABOY, JUAN | ADDRESS ON FILE | | | | | | |
| 286026 | LUNA LABOY, JUAN R | ADDRESS ON FILE | | | | | | |
| 286027 | LUNA LABOY, MANIEL F | ADDRESS ON FILE | | | | | | |
| 286028 | LUNA LABOY, YUIZA | ADDRESS ON FILE | | | | | | |
| 286029 | LUNA LAGARES, JOSE | ADDRESS ON FILE | | | | | | |
| 286030 | LUNA LAGARES, WILNELY | ADDRESS ON FILE | | | | | | |
| 1588653 | Luna Lagares, Wilnely | ADDRESS ON FILE | | | | | | |
| 286031 | LUNA LANGE, IVONNE | ADDRESS ON FILE | | | | | | |
| 286032 | LUNA LASANTA, NELMARILIS | ADDRESS ON FILE | | | | | | |
| 286033 | LUNA LEON, CARLOS | ADDRESS ON FILE | | | | | | |
| 286034 | LUNA LOPEZ, ANGEL T. | ADDRESS ON FILE | | | | | | |
| 286035 | Luna Lopez, Edwin | ADDRESS ON FILE | | | | | | |
| 286036 | LUNA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 236280 | LUNA LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 286037 | LUNA LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 236280 | LUNA LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 286039 | LUNA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 286038 | LUNA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 286040 | LUNA LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2011899 | LUNA LOPEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 286041 | LUNA LOPEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 286042 | LUNA LUCIANO, HECTOR | ADDRESS ON FILE | | | | | | |
| 799798 | LUNA LUNA, DAMARIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 286043 | LUNA LUNA, MICHELLE A. | ADDRESS ON FILE | | | | | | | | |
| 286044 | LUNA LUNA, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 286045 | LUNA MALAVE, MARTA I | ADDRESS ON FILE | | | | | | | | |
| 286046 | LUNA MALDONADO, GISELLE | ADDRESS ON FILE | | | | | | | | |
| 286047 | LUNA MALDONADO, RAMON A | ADDRESS ON FILE | | | | | | | | |
| 286048 | Luna Maldonado, Ramon Antonio | ADDRESS ON FILE | | | | | | | | |
| 286049 | LUNA MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 286050 | Luna Marquez, Angel R | ADDRESS ON FILE | | | | | | | | |
| 286051 | LUNA MARQUEZ, TOMAS | ADDRESS ON FILE | | | | | | | | |
| 286052 | LUNA MARRERO, EMMA G | ADDRESS ON FILE | | | | | | | | |
| 286053 | LUNA MARRERO, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 799799 | LUNA MARTI, MARIA | ADDRESS ON FILE | | | | | | | | |
| 286054 | LUNA MARTI, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 286055 | LUNA MARTINEZ, ADLIS | ADDRESS ON FILE | | | | | | | | |
| 286056 | LUNA MARTINEZ, AMPARO | ADDRESS ON FILE | | | | | | | | |
| 286057 | LUNA MARTINEZ, JEAN | ADDRESS ON FILE | | | | | | | | |
| 286058 | LUNA MARTINEZ, JEAN M | ADDRESS ON FILE | | | | | | | | |
| 799800 | LUNA MARTINEZ, LUIS E | ADDRESS ON FILE | | | | | | | | |
| 2215811 | Luna Martinez, Luis R. | ADDRESS ON FILE | | | | | | | | |
| 286059 | LUNA MARTINEZ, NELIDA | ADDRESS ON FILE | | | | | | | | |
| 286060 | LUNA MARTINEZ, PEDRO E | ADDRESS ON FILE | | | | | | | | |
| 286061 | LUNA MARVAL, LEONEL | ADDRESS ON FILE | | | | | | | | |
| 286062 | LUNA MATEO, AIDA L | ADDRESS ON FILE | | | | | | | | |
| 1258643 | LUNA MELENDEZ, DIANA | ADDRESS ON FILE | | | | | | | | |
| 1805685 | LUNA MELENDEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | | |
| 286064 | LUNA MELENDEZ, LINNETTE | ADDRESS ON FILE | | | | | | | | |
| 799801 | LUNA MELENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 286066 | LUNA MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 286067 | LUNA MELENDEZ, VANESSA E | ADDRESS ON FILE | | | | | | | | |
| 286068 | LUNA MENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | | |
| 286069 | LUNA MENDEZ, FAUSTO | ADDRESS ON FILE | | | | | | | | |
| 286070 | LUNA MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | | |
| 799802 | LUNA MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | | |
| 286071 | LUNA MERCADO, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 286072 | LUNA MERCED, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 286073 | Luna Miranda, Jose G | ADDRESS ON FILE | | | | | | | | |
| 286074 | LUNA MORALES, ALESKY | ADDRESS ON FILE | | | | | | | | |
| 286075 | LUNA MORALES, CYNTHIA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 799803 | LUNA MORALES, GERICA | ADDRESS ON FILE | | | | | | | |
| 286076 | LUNA MORALES, GERIKA | ADDRESS ON FILE | | | | | | | |
| 286077 | LUNA MORALES, GERIKA | ADDRESS ON FILE | | | | | | | |
| 286078 | LUNA MUNIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1890161 | Luna Muniz, Juan A. | ADDRESS ON FILE | | | | | | | |
| 286079 | LUNA MUNIZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 286080 | LUNA NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 286081 | LUNA NAZARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 286082 | LUNA NEGRON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 286084 | LUNA NIEVES, ANIAT | ADDRESS ON FILE | | | | | | | |
| 286083 | LUNA NIEVES, ANIAT | ADDRESS ON FILE | | | | | | | |
| 286086 | LUNA NIEVES, LILLIBETS | ADDRESS ON FILE | | | | | | | |
| 286087 | LUNA NOGUERAS, MARYBETH | ADDRESS ON FILE | | | | | | | |
| 704253 | LUNA NUEVA | P O BOX 19941 | | | | SAN JUAN | PR | 00910-1941 | |
| 2118304 | LUNA NUNEZ, MARCELA | ADDRESS ON FILE | | | | | | | |
| 286088 | LUNA NUNEZ, MARCELA | ADDRESS ON FILE | | | | | | | |
| 286089 | LUNA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 286090 | LUNA ORTIZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 1594446 | Luna Ortiz, Emma I | ADDRESS ON FILE | | | | | | | |
| 286091 | LUNA ORTIZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| 286092 | LUNA ORTIZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| 286093 | LUNA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1598805 | Luna Ortíz, José E. | ADDRESS ON FILE | | | | | | | |
| 286094 | LUNA ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 286095 | LUNA ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 1598928 | Luna Ortiz, Norma | ADDRESS ON FILE | | | | | | | |
| 286096 | LUNA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 799804 | LUNA ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 286097 | LUNA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 799805 | LUNA ORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 286098 | LUNA OTERO, JUAN R | ADDRESS ON FILE | | | | | | | |
| 1943129 | Luna Otero, Juan Ramen | ADDRESS ON FILE | | | | | | | |
| 1969115 | Luna Otero, Juan Ramon | HC4 Box 6963 | | | | Yabucoa | PR | 00767-9513 | |
| 286099 | LUNA PABON, NORIS | ADDRESS ON FILE | | | | | | | |
| 286100 | LUNA PADILLA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 286101 | LUNA PADRO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 286102 | LUNA PAGAN, ELISA | ADDRESS ON FILE | | | | | | | |
| 1628106 | Luna Pagán, Elisa | ADDRESS ON FILE | | | | | | | |
| 286103 | LUNA PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 704255 | LUNA PAINTS CORP | PO BOX 4051 | | | | SAN JUAN | PR | 00936 | |
| 704254 | LUNA PAINTS CORP | PO BOX 480 | | | | BAYAMON | PR | 00960-0480 | |
| 286104 | LUNA PAYANO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 286105 | LUNA PEDRAZA, LARITZA | ADDRESS ON FILE | | | | | | | |
| 286106 | LUNA PELATTI, MILDRED | ADDRESS ON FILE | | | | | | | |
| 286107 | LUNA PENA, CELINA M. | ADDRESS ON FILE | | | | | | | |
| 286108 | LUNA PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 799806 | LUNA PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 286109 | LUNA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 286110 | LUNA PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 286111 | LUNA PEREZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 286112 | LUNA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1943128 | Luna Perez, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 286113 | LUNA PEREZ, MARA | ADDRESS ON FILE | | | | | | | |
| 286114 | LUNA PEREZ, MARA J | ADDRESS ON FILE | | | | | | | |
| 286115 | LUNA POVENTUD, DIANA | ADDRESS ON FILE | | | | | | | |
| 799807 | LUNA POVENTUD, DIANA E | ADDRESS ON FILE | | | | | | | |
| 286116 | LUNA RAMOS, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| 286117 | Luna Ramos, Jean Carlos | ADDRESS ON FILE | | | | | | | |
| 286118 | Luna Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| 286119 | LUNA RENTAS, NELLY | ADDRESS ON FILE | | | | | | | |
| 799809 | LUNA REYES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 286120 | LUNA REYES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 286121 | LUNA REYES, JODINE | ADDRESS ON FILE | | | | | | | |
| 286122 | LUNA REYES, LESBIA | ADDRESS ON FILE | | | | | | | |
| 286085 | LUNA REYES, LIZ | ADDRESS ON FILE | | | | | | | |
| 286123 | LUNA REYES, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 22611 | LUNA RIOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 22611 | LUNA RIOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 286124 | LUNA RIOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 846847 | LUNA RIVERA OLGA M | URB BRISAS DE LOIZA | 230 CALLE LIBRA | | | CANOVANAS | PR | 00729 | |
| 286125 | LUNA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 286126 | LUNA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 1420273 | LUNA RIVERA, ELIEL | JOSE M. COLON ORTIZ | PO BOX 1330 | | | AIBONITO | PR | 00705 | |
| 286127 | LUNA RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 286128 | LUNA RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 286129 | LUNA RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 2056898 | Luna Rivera, Iris M. | ADDRESS ON FILE | | | | | | | |
| 286130 | LUNA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 286131 | LUNA RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 286132 | LUNA RIVERA, LETTY E | ADDRESS ON FILE | | | | | | | |
| 2060086 | Luna Rivera, Letty E. | ADDRESS ON FILE | | | | | | | |
| 286133 | LUNA RIVERA, LOURDES S. | ADDRESS ON FILE | | | | | | | |
| 799810 | LUNA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 286134 | LUNA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 286135 | LUNA RIVERA, MARICELI | ADDRESS ON FILE | | | | | | | |
| 286136 | LUNA RIVERA, MARIELENE | ADDRESS ON FILE | | | | | | | |
| 286137 | LUNA RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 286138 | LUNA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| 799811 | LUNA RIVERA, NIDIA M. | ADDRESS ON FILE | | | | | | | |
| 286140 | LUNA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 286141 | LUNA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 286139 | LUNA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 286142 | LUNA RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 286143 | Luna Rivera, Nixida | ADDRESS ON FILE | | | | | | | |
| 286144 | LUNA RIVERA, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 286145 | LUNA RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 286146 | LUNA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 286147 | LUNA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 286148 | LUNA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 286149 | LUNA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 286150 | LUNA RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| 286151 | LUNA ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 286152 | LUNA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2153743 | Luna Rodriguez, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 286153 | LUNA RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 286154 | LUNA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 286155 | LUNA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 286156 | LUNA RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 2057176 | LUNA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2105625 | Luna Rodriguez, Javier | ADDRESS ON FILE | | | | | | | |
| 286157 | LUNA RODRIGUEZ, MELIANETTE | ADDRESS ON FILE | | | | | | | |
| 286158 | LUNA RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 286159 | LUNA ROIG, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 286161 | Luna Rolon, Carlos J | ADDRESS ON FILE | | | | | | | |
| 286162 | LUNA ROLON, ILIANA | ADDRESS ON FILE | | | | | | | |
| 286163 | LUNA ROLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 286164 | LUNA ROLON, JUAN F. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 286165 | LUNA ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 286166 | LUNA ROSADO, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 286167 | LUNA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 799813 | LUNA ROSARIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 286168 | LUNA ROSARIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 286169 | LUNA RUIZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 286170 | LUNA S. LUGO LATORRE | ADDRESS ON FILE | | | | | | | |
| 286171 | LUNA SAEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 286173 | Luna Sanchez, Israel | ADDRESS ON FILE | | | | | | | |
| 1666660 | LUNA SANCHEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 1648888 | Luna Santiago , Marta M. | ADDRESS ON FILE | | | | | | | |
| 286175 | LUNA SANTIAGO, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 2075592 | Luna Santiago, Carmen Olga | ADDRESS ON FILE | | | | | | | |
| 286176 | LUNA SANTIAGO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 2144327 | Luna Santiago, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| 286177 | LUNA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 286179 | LUNA SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 286180 | LUNA SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 2153713 | Luna Santiago, Marta C. | ADDRESS ON FILE | | | | | | | |
| 286181 | LUNA SANTIAGO, MARTA M | ADDRESS ON FILE | | | | | | | |
| 799815 | LUNA SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 286182 | LUNA SANTIAGO, NINIVE | ADDRESS ON FILE | | | | | | | |
| 799816 | LUNA SANTIAGO, NINIVE | ADDRESS ON FILE | | | | | | | |
| 286183 | LUNA SANTIAGO, NITZA | ADDRESS ON FILE | | | | | | | |
| 853433 | LUNA SANTIAGO, NITZA | ADDRESS ON FILE | | | | | | | |
| 286184 | LUNA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 286185 | LUNA SANTIAGO, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 853434 | LUNA SANTIAGO, ROSELINE M. | ADDRESS ON FILE | | | | | | | |
| 286186 | LUNA SANTOS, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 286187 | LUNA SANTOS, DIGNA E | ADDRESS ON FILE | | | | | | | |
| 286188 | LUNA SANTOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 799818 | LUNA SANTOS, SULLY | ADDRESS ON FILE | | | | | | | |
| 286189 | LUNA SASTRE, LARRY | ADDRESS ON FILE | | | | | | | |
| 286189 | LUNA SASTRE, LARRY | ADDRESS ON FILE | | | | | | | |
| 286190 | LUNA SEPULVEDA, GRISCA | ADDRESS ON FILE | | | | | | | |
| 286191 | LUNA SERBIA, DIANA V. | ADDRESS ON FILE | | | | | | | |
| 286192 | Luna Serrano, Jesus | ADDRESS ON FILE | | | | | | | |
| 286193 | LUNA SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 286194 | LUNA SIERRA, JASMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 286195 | LUNA SIERRA, NATALY | ADDRESS ON FILE | | | | | | |
| 286196 | LUNA SOSA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 2153324 | Luna Soto, William | ADDRESS ON FILE | | | | | | |
| 286197 | LUNA STYLESCAST INC | PO BOX 79205 | | | CAROLINA | PR | 00984-9205 | |
| 286178 | LUNA T SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 286198 | LUNA TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 286199 | LUNA TORRES, ELSA M. | ADDRESS ON FILE | | | | | | |
| 286200 | LUNA TORRES, JOEL | ADDRESS ON FILE | | | | | | |
| 286201 | LUNA TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 2178785 | Luna Torres, Nilda L. | ADDRESS ON FILE | | | | | | |
| 286202 | LUNA TORRES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 286203 | LUNA UGARTE, OSCAR E | ADDRESS ON FILE | | | | | | |
| 799819 | LUNA VALENTIN, SHEILA M | ADDRESS ON FILE | | | | | | |
| 286204 | LUNA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 286205 | Luna Vazquez, Cruz Antonio | ADDRESS ON FILE | | | | | | |
| 286206 | LUNA VAZQUEZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 286207 | LUNA VAZQUEZ, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 286208 | LUNA VELAZQUEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 286209 | LUNA VELEZ, MEREDITH | ADDRESS ON FILE | | | | | | |
| 286210 | LUNA VICENTE, ANDRES | ADDRESS ON FILE | | | | | | |
| 286211 | LUNA VICENTE, CARMEN | ADDRESS ON FILE | | | | | | |
| 286212 | LUNA Y MAR INC | PO BOX 2111 | | | GUAYNABO | PR | 00970-2111 | |
| 286213 | LUNA ZAYAS, GENARITA | ADDRESS ON FILE | | | | | | |
| 286214 | LUNA ZAYAS, WILBERTO | ADDRESS ON FILE | | | | | | |
| 286215 | LUNA, CARLOS | ADDRESS ON FILE | | | | | | |
| 286216 | LUNA, CARLOS | ADDRESS ON FILE | | | | | | |
| 286217 | LUNA, JARDINES | ADDRESS ON FILE | | | | | | |
| 286218 | LUNA, LARRY | ADDRESS ON FILE | | | | | | |
| 286219 | LUNA, LUIS | ADDRESS ON FILE | | | | | | |
| 286220 | LUNA, LUIS | ADDRESS ON FILE | | | | | | |
| 286221 | LUNA, MARIA | ADDRESS ON FILE | | | | | | |
| 286222 | LUNA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 2153576 | Luna, Mildred Ayala | ADDRESS ON FILE | | | | | | |
| 1540239 | LUNA, RAFAEL ORTIZ | ADDRESS ON FILE | | | | | | |
| 286223 | LUNA,FRANCISCO | ADDRESS ON FILE | | | | | | |
| 286224 | LUNA,LARRY | ADDRESS ON FILE | | | | | | |
| 846848 | LUNAIR CENTRAL SERVICES | URB. FLAMINGO HILLS | #9 CALLE 12 | | BAYAMON | PR | 00957 | |
| 286225 | LUNAR RIVERA,LUIS | ADDRESS ON FILE | | | | | | |
| 286226 | LUNARIVERA, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 286227 | LUNATICA PRODUCTIONS INC | 313 CALLE LUNA | | | | SAN JUAN | PR | 00901 |
| 1446433 | LUND, JUDITH KATHRYN | ADDRESS ON FILE | | | | | | |
| 1853555 | Lundberg, Norma J. | ADDRESS ON FILE | | | | | | |
| 286228 | LUNISOL LORA RUIZ | ADDRESS ON FILE | | | | | | |
| 286229 | LUNIZ M SEQUINOT | ADDRESS ON FILE | | | | | | |
| 2180119 | Lunt, Peter H. | 735 S Union St. | | | | Alexandria | VA | 22314 |
| 286230 | LUNTZ GLOBAL LLC | 9165 KEY COMMONS COURT | | | | MANASSAS | VA | 20110 |
| 286231 | LUNUEL MONTANEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 286232 | LUNUEL MONTANEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 704256 | LUOIS P. MASSO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 286234 | LUPE MATEO RONDON | ADDRESS ON FILE | | | | | | |
| 286235 | LUPERCIO MAYA NEGRON | ADDRESS ON FILE | | | | | | |
| 286236 | LUPERCIO MAYA NEGRON | ADDRESS ON FILE | | | | | | |
| 704257 | LUPERCIO ORTIZ GUZMAN | URB ALTURAS DE FAIR VIEW | C 9 CALLE 7 | | | SAN JUAN | PR | 00926 |
| 704258 | LUPERCIO RAMOS RAMIREZ | BO OBRERO | 425 CALLE JUAN MOREL CAMPOS | | | SAN JUAN | PR | 00915 |
| 286237 | LUPERON RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 286238 | LUPIANES ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 799820 | LUPIANEZ GONZALEZ, LESVIA | ADDRESS ON FILE | | | | | | |
| 286239 | LUPIANEZ GONZALEZ, LESVIA | ADDRESS ON FILE | | | | | | |
| 1769362 | Lupianez Gonzalez, Lesvia | ADDRESS ON FILE | | | | | | |
| 1613354 | Lupiañez Gónzalez, Lesvia | ADDRESS ON FILE | | | | | | |
| 286240 | LUPIANEZ MULET, LENNYS | ADDRESS ON FILE | | | | | | |
| 286241 | LUPIANEZ MULLET, GILBERTO J. | ADDRESS ON FILE | | | | | | |
| 286242 | LUPIANEZ ROSADO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 799821 | LUPIANEZ ROSADO, CYTHIA | ADDRESS ON FILE | | | | | | |
| 286243 | LUPIANEZ ROSADO, CYTHIA | ADDRESS ON FILE | | | | | | |
| 286244 | LUPIANEZ SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1789174 | Lupianez Santiago, Carmen J | ADDRESS ON FILE | | | | | | |
| 286245 | LUPIANEZ VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 704259 | LUPICINIO ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | |
| 704260 | LUPICINIO ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | |
| 286246 | LUPICKI MD , MAREK R | ADDRESS ON FILE | | | | | | |
| 704261 | LUPIS ENTERPRISES INC | PMB 1269 | COND CASTILLO DEL MAR | | | CAROLINA | PR | 00979 |
| 1565174 | Lupo Ayala, Carlos Alberto | ADDRESS ON FILE | | | | | | |
| 286247 | LUQUE ALAMO, LUIS | ADDRESS ON FILE | | | | | | |
| 286248 | LUQUE APONTE, NANCY | ADDRESS ON FILE | | | | | | |
| 286249 | LUQUE CAMACHO, MARVIN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 286250 | Luque Colon, Hector | ADDRESS ON FILE | | | | | | |
| 286251 | LUQUE GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 286252 | LUQUE GARCIA, NEIDA E. | ADDRESS ON FILE | | | | | | |
| 286253 | LUQUE GUZMAN, AWILDA | ADDRESS ON FILE | | | | | | |
| 286254 | LUQUE GUZMAN, HECTOR L | ADDRESS ON FILE | | | | | | |
| 286255 | LUQUE LEON, JHORIS | ADDRESS ON FILE | | | | | | |
| 286256 | LUQUE LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 799823 | LUQUE LOPEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 286257 | LUQUE QUINTERO, ALBA Y | ADDRESS ON FILE | | | | | | |
| 799824 | LUQUE QUINTERO, ANA | ADDRESS ON FILE | | | | | | |
| 2116533 | Luque Quintero, Ana Tulia | ADDRESS ON FILE | | | | | | |
| 286258 | Luque Quintero, Dora P | ADDRESS ON FILE | | | | | | |
| 286259 | LUQUE QUINTERO, SANDRA P | ADDRESS ON FILE | | | | | | |
| 286260 | LUQUE QUINTERO, SANDRA P. | ADDRESS ON FILE | | | | | | |
| 1965020 | Luque Quintero, Sandra Patricia | ADDRESS ON FILE | | | | | | |
| 2025325 | Luque Quintero, Sandra Patricia | ADDRESS ON FILE | | | | | | |
| 286261 | LUQUE VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 286262 | LUQUE VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 1997387 | Luque, Francisca Cardona | ADDRESS ON FILE | | | | | | |
| 1982239 | Luquias Rodriguez, Milton | ADDRESS ON FILE | | | | | | |
| 704262 | LUQUILLO BEACH SERVICE STATION | 41 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 |
| 286263 | LUQUILLO COMMUNITY HEALTH CENTER | PO BOX 511 | | | | LUQUILLO | PR | 00773 |
| 704263 | LUQUILLO DEVELOPMENT S E | PO BOX 13487 | | | | SAN JUAN | PR | 00908 |
| 704265 | LUQUILLO FUNERAL HOME | 205 FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 |
| 704264 | LUQUILLO FUNERAL HOME | HC 1 BOX 7295 | | | | LUQUILLO | PR | 00773-9605 |
| 704266 | LUQUILLO FUNERAL HOME | P O BOX 1373 | | | | LUQUILLO | PR | 00773 |
| 286264 | LUQUILLO GENERAL CONTRACTOR | P O BOX 552 | | | | LUQUILLO | PR | 00773 |
| 286265 | LUQUILLO MEDICAL SERVICES LLC | CALLE QUINTO CENTENARIO 159 | | | | LUQUILLO | PR | 00773 |
| 846849 | LUQUILLO PLAZA | PO BOX 366892 | | | | SAN JUAN | PR | 00936-6892 |
| 799825 | LUQUIS ALICEA, ANA M | ADDRESS ON FILE | | | | | | |
| 1423391 | LUQUIS ÁLVAREZ, MERLY Y. | Calle 11 K- 19 | Villa Carmery | | | Gurabo | PR | 00778 |
| 1423404 | LUQUIS ÁLVAREZ, MERLY Y. | Urb. Palma Royale | 4 Calle Areca | | | Las Piedras | PR | 00771 |
| 1425420 | LUQUIS ALVAREZ, MERLY YANAIRA | ADDRESS ON FILE | | | | | | |
| 286266 | Luquis Amado, Robert | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 286267 | Luquis Amaro, Mary Ann | ADDRESS ON FILE | | | | | | |
| 286268 | LUQUIS CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1529993 | Luquis Guadalupe, Nancy | ADDRESS ON FILE | | | | | | |
| 799826 | LUQUIS PEREZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 799827 | LUQUIS PINEIRO, JESSICA | ADDRESS ON FILE | | | | | | |
| 799828 | LUQUIS PINEIRO, JESSICA | ADDRESS ON FILE | | | | | | |
| 286269 | LUQUIS PINEIRO, MARIANNE I | ADDRESS ON FILE | | | | | | |
| 286270 | LUQUIS PIQEIRO, JESSICA | ADDRESS ON FILE | | | | | | |
| 286271 | Luquis Ramos, Richard | ADDRESS ON FILE | | | | | | |
| 286272 | LUQUIS RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 286273 | LUQUIS RIVERA, MARIA B | ADDRESS ON FILE | | | | | | |
| 286274 | LUQUIS ROSADO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 286275 | LUQUIS SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | |
| 286276 | LUQUIS SANTOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 286277 | LURAIDA M. RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 704267 | LURDEMAR PRADO RODRIGUEZ | URB ALTURAS DEBUCARABONES | 3W 16 CALLE 41 | | | TOA BAJA | PR | 00953 |
| 286278 | LURDES ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 286279 | LURDES RODRIGUEZ ANAYA | ADDRESS ON FILE | | | | | | |
| 846850 | LUREIMY ALICEA GONZALEZ | PARC VAN SCOY | A23 CALLE 14 | | | BAYAMON | PR | 00957-6511 |
| 286280 | LURGREA CENTRAL COLLEGE | 3RA SECC LEVITTOWN | BB 64 AVE BOULEVARD | | | TOA BAJA | PR | 00949 |
| 704268 | LURIBEL MARALES RIVERA | URB VALLE VERDE | A Q 7 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 |
| 1563809 | Lurie, Michael and Susan E | ADDRESS ON FILE | | | | | | |
| 704269 | LURIMAR PRINCING PRODUTS INC | PO BOX 2175 | | BAYAMON | | BAYAMON | PR | 00960 |
| 286282 | LURIN B RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 286283 | LURIS LASPRILLA | ADDRESS ON FILE | | | | | | |
| 704270 | LURIS VELEZ VEGA | URB COUNTRY CLUB | 905 CALLE SINSONTE | | | RIO PIEDRAS | PR | 00924 |
| 286284 | LURRELEY ARZOLA TORRES | ADDRESS ON FILE | | | | | | |
| 286285 | LURYS BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | |
| 704271 | LUS M COLON CASTRO | ADDRESS ON FILE | | | | | | |
| 704272 | LUSACAMI RENTAL | PO BOX 8184 | | | | HUMACAO | PR | 00792 |
| 286286 | LUSARDI FERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 704273 | LUSCAR MARINE | CARR 100 BOX 1311 | | | | CABO ROJO | PR | 00623 |
| 846851 | LUSDELIZ MALDONADO RIVERA | 123 ESTANCIAS DE BARCELONETA | | | | BARCELONETA | PR | 00617 |
| 286287 | LUSIAN ITURBE ORTIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 375 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 704274 | LUSINES MACEIRA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 704275 | LUSMAR DUPREY MARTE | URB REGIONAL | B 19 CALLE 4 | | | ARECIBO | PR | 00612 |
| 704276 | LUTERGIA PAGAN | PO BOX 193641 | | | | SAN JUAN | PR | 00919 |
| 704277 | LUTFU OZBEY | 70 PACER LANE | | | | FREEHOLD | NJ | 07728 |
| 704278 | LUTGARDA CANINO GALI | ADDRESS ON FILE | | | | | | |
| 704279 | LUTGARDA CINTRON APONTE | PLAYA SANTA ENSENADA | CALLE PRINCIPAL | | | GUANICA | PR | 00653 |
| 704280 | LUTGARDA TERRERO DE CANCIO | ADDRESS ON FILE | | | | | | |
| 286288 | LUTGARDO ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | |
| 1484288 | Lutgardo Acevedo Lopez TTEE | ADDRESS ON FILE | | | | | | |
| 846852 | Lutgardo Acevedo Lopez Y Migdalia Fuentes Caban | 5 Calle Paloma | | | | Moca | PR | 00676 |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | INTEGRATORS @ ENGINEERS OF PR | 5 CALLE PALOMA | | | MOCA | PR | 00676 |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | MIGDALIA FUENTES | 5 CALLE PALOMA | | | MOCA | PR | 00676 |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | Migdalia Fuentes Caban | 5 Calle Paloma | | | Moca | PR | 00676 |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | Virgen Adria Velez Torres | 3013 Calle Danubio, Urb. Rios Canas | | | Ponce | PR | 00728 |
| 286291 | LUTHERAN HELATHCARE MEDIAL PAVILLION | LUTHERAN HELATHCARE MEDIAL PAVILLION | 8714 FIFTH AVENUE | | | BROOKLYN | NY | 11209 |
| 704281 | LUTRA GROUP SP | 5215 PIONEER FORK GROUP | | | | SALT LAKE CITY | UT | 84103-1678 |
| 704282 | LUTRON SM INC | PO BOX 856 | CARR 909 KM 0 2 | | | HUMACAO | PR | 00792 |
| 846853 | LUTY´S CAFE | PO BOX 10000 | SUITE 270 | | | CANOVANAS | PR | 00729 |
| 286292 | LUTZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 704283 | LUVAMU HOSPITAL | CALLE 23 #164 PONCE DE LEON | | | | GUAYNABO | PR | 00965 |
| 286293 | LUVICA, PSC | URB PARKVILLE | K14 CALLE JEFFERSON | | | GUAYNABO | PR | 00969-3815 |
| 286296 | Luvice Mora, Yashkin | ADDRESS ON FILE | | | | | | |
| 286297 | LUVICE VIERA, SANDRA J | ADDRESS ON FILE | | | | | | |
| 286298 | LUVIS AMBULANCE SERVICE INC | PO BOX 783 | | | | JAYUYA | PR | 00664 |
| 286299 | LUVIS AMBULANCE SERVICES INC | PO BOX 783 | | | | JAYUYA | PR | 00664-0783 |
| 286300 | LUVISETHS MARTOS BETANCOURT | ADDRESS ON FILE | | | | | | |
| 286301 | LUX ANTONIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 704284 | LUX CAMPERS | P O BOX 50867 | PRADERA NORTE | | | TOA BAJA | PR | 00949 |
| 704285 | LUXAN CABRET FUENTES | URB LOS CHOFERES | A 17 CALLE RAFAEL BERDEJO | | | SAN JUAN | PR | 00926 |
| 704286 | LUXART COMMUNICATIONS | ADDRESS ON FILE | | | | | | |
| 286302 | LUXIELI ALVAREZ MEDERO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 286303 | LUXOR PROTECTION CORP | PO BOX 5152 | | | | CAROLINA | PR | 00984 | |
| 286304 | LUXOTTICA US HOLDINGS CORP | ACCOUNT DEPARTMENT | PO BOX 38699 | | | COLORADO SPRINGS | CO | 80937 | |
| 286305 | LUYANDA ALTRECHE, SILVIA | ADDRESS ON FILE | | | | | | | |
| 286306 | LUYANDA ANDINO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 286307 | LUYANDA ESTRADA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 286308 | LUYANDA ESTRADA, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 286309 | LUYANDA GONZALEZ, IVELISE | ADDRESS ON FILE | | | | | | | |
| 286310 | LUYANDA RODRIGUEZ, LUZ G. | ADDRESS ON FILE | | | | | | | |
| 286311 | LUYANDA SANTIAGO, DALILA I | ADDRESS ON FILE | | | | | | | |
| 286312 | LUYANDA SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 286313 | LUYANDO ACEVEDO, FELIX | ADDRESS ON FILE | | | | | | | |
| 286314 | LUYANDO AGOSTO, MAGDALENO | ADDRESS ON FILE | | | | | | | |
| 1598691 | LUYANDO ASTACIO, ANGEL JAVIER | ADDRESS ON FILE | | | | | | | |
| 286295 | Luyando Astacio, Angel Javier | ADDRESS ON FILE | | | | | | | |
| 286315 | LUYANDO BAEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 286316 | LUYANDO BAEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 286317 | LUYANDO BERMUDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 2167823 | Luyando Burgos, Blanca Iris | ADDRESS ON FILE | | | | | | | |
| 286318 | LUYANDO BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 769021 | LUYANDO BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 286319 | LUYANDO CARMONA, NICOLASA | ADDRESS ON FILE | | | | | | | |
| 286320 | Luyando Del Rio, Ramon | ADDRESS ON FILE | | | | | | | |
| 286321 | Luyando Del Rio, Ramon | ADDRESS ON FILE | | | | | | | |
| 286322 | LUYANDO DEL RIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 286323 | LUYANDO ESTEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 286324 | LUYANDO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 286325 | LUYANDO HERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 799829 | LUYANDO HERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 799830 | LUYANDO HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 799831 | LUYANDO LEBRON, IDALIZA | ADDRESS ON FILE | | | | | | | |
| 286327 | LUYANDO MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 286328 | LUYANDO MARTINEZ, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 799832 | LUYANDO MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 286329 | LUYANDO MARTINEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 2201817 | Luyando Ortiz , Jorge | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2199809 | Luyando Ortiz, Angel | ADDRESS ON FILE | | | | | | | |
| 286330 | LUYANDO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 286331 | LUYANDO ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 799833 | LUYANDO ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 286332 | LUYANDO ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 799834 | LUYANDO ORTIZ, ZAHIRA L | ADDRESS ON FILE | | | | | | | |
| 799835 | LUYANDO PEREZ, ELYBEZAIDA | ADDRESS ON FILE | | | | | | | |
| 286334 | LUYANDO PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 286333 | Luyando Perez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 286335 | Luyando Perez, Jorge D | ADDRESS ON FILE | | | | | | | |
| 286336 | LUYANDO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 286337 | LUYANDO PEREZ, RAY | ADDRESS ON FILE | | | | | | | |
| 286338 | Luyando Perez, Ray F | ADDRESS ON FILE | | | | | | | |
| 286339 | Luyando Ramos, Felix | ADDRESS ON FILE | | | | | | | |
| 286340 | LUYANDO RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 286341 | LUYANDO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 286342 | LUYANDO RUIZ, JULIO LUIS | ADDRESS ON FILE | | | | | | | |
| 286343 | LUYANDO SANTANA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 286344 | LUYANDO SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 799836 | LUYANDO SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 286345 | LUYANDO SANTANA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 286346 | LUYANDO SANTIAGO, PURA C. | ADDRESS ON FILE | | | | | | | |
| 2168188 | Luyando Silva, Ruben | ADDRESS ON FILE | | | | | | | |
| 286347 | LUYANDO SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 286348 | LUYANDO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 286349 | LUYANDOCARMONA, DAVID | ADDRESS ON FILE | | | | | | | |
| 704316 | LUZ . OCASIO NIEVES | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 | |
| 704319 | LUZ A ACEVEDO SANTAELLA | URB VALLE DE CERRO GORDO | X 11 CALLE RUBI | | | BAYAMON | PR | 00957 | |
| 704320 | LUZ A APONTE COLON | URB SAN JUAN GARDENS | 1882 SAN ALVARO | | | SAN JUAN | PR | 00926 | |
| 704317 | LUZ A APONTE LABOY | PO BOX 2017 PMBC 115 | | | | LAS PIEDRAS | PR | 00771-9717 | |
| 704321 | LUZ A BARRETO BARRETO | HC 2 BOX 12234 | | | | MOCA | PR | 00676 | |
| 704322 | LUZ A BARTOLOMEI BEY | 136 CALLE JUSTINIANO | | | | MAYAGUEZ | PR | 00680 | |
| 704323 | LUZ A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 704324 | LUZ A BETANCOURT VELEZ | HC 1 BOX 11839 | | | | CAROLINA | PR | 00985 | |
| 704325 | LUZ A BOCANEGRA GARCHE | URB BAYAMON GARDENS LL 4 | CALLE JACKELINE | | | BAYAMON | PR | 00956 | |
| 704327 | LUZ A CARRERAS SOTOMAYOR | PO BOX 1837 | | | | CABO ROJO | PR | 00623 | |
| 704329 | LUZ A CENTENO LUGO | PO BOX 663 | | | | CIDRA | PR | 00739 | |
| 286350 | LUZ A COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 286351 | LUZ A CONCEPCION CORDERO | ADDRESS ON FILE | | | | | | |
| 704330 | LUZ A CONCEPCION QUILES | BOX 900 | | | | CIDRA | PR | 00739 |
| 704331 | LUZ A CORREA ROHENA | BOX 20000 | | | | CANOVANAS | PR | 00929 |
| 286352 | LUZ A CORUJO NUNEZ | ADDRESS ON FILE | | | | | | |
| 704332 | LUZ A COTTO RIVERA | ADDRESS ON FILE | | | | | | |
| 286353 | LUZ A CRUZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 704333 | LUZ A CRUZ PLANCHE | P O BOX 1865 | | | | GUAYNABO | PR | 00970-1865 |
| 704334 | LUZ A DOMENECH PIZARRO | P O BOX 192521 | | | | SAN JUAN | PR | 00919-2521 |
| 286354 | LUZ A FIGUEROA TORRES | ADDRESS ON FILE | | | | | | |
| 286355 | LUZ A GARCIA VALENTIN | ADDRESS ON FILE | | | | | | |
| 286356 | LUZ A GARCIA VEGA | ADDRESS ON FILE | | | | | | |
| 704335 | LUZ A GONZALEZ | ADDRESS ON FILE | | | | | | |
| 704336 | LUZ A GONZALEZ / JULIO A CONCEPCION | PUERTA DE TIERRA | AVE PONCE DE LEON APT 9 | | | SAN JUAN | PR | 00901 |
| 286357 | LUZ A GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 704337 | LUZ A GONZALEZ CASTELLANO | BELLA VISTA | 11 CALLE A | | | VEGA BAJA | PR | 00693 |
| 286358 | LUZ A GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 846855 | LUZ A GONZALEZ SISCO | PMB 287 | PO BOX 1980 | | | LOIZA | PR | 00772-1980 |
| 704339 | LUZ A GUZMAN SANTIAGO | URB IDA MARIS GARDENS | D 8 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00727-5719 |
| 704340 | LUZ A LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 704341 | LUZ A LOPEZ MONTAS | ADDRESS ON FILE | | | | | | |
| 286359 | LUZ A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 704342 | LUZ A LUNA HUERTAS / OMADDIE L JIMENEZ | REPARTO METROPOLITANO | 1157 CALLE 40 SE | | | SAN JUAN | PR | 00921 |
| 704343 | LUZ A MADERA VELEZ | ADDRESS ON FILE | | | | | | |
| 286360 | LUZ A MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 286361 | LUZ A MANGUAL DE JESUS | ADDRESS ON FILE | | | | | | |
| 704344 | LUZ A MARTINEZ | URB BEBE CALZADA | H 22 CALLE 12 | | | FAJARDO | PR | 00738 |
| 704345 | LUZ A MARTINEZ RIVERA | URB LA MARINA | P 1 CALLE CAMELIA | | | CAROLINA | PR | 00979 |
| 286362 | LUZ A MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 704346 | LUZ A MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 704347 | LUZ A MELENDEZ OCASIO | VALLE ARRIBA HEIGHTS | H 2 CALLE ANON | | | CAROLINA | PR | 00983 |
| 704348 | LUZ A MELO CORDERO | PO BOX 219 | | | | MAYAGUEZ | PR | 00681 |
| 286363 | LUZ A MERCADO | ADDRESS ON FILE | | | | | | |
| 286364 | LUZ A MUNIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 704349 | LUZ A MURIEL DIAZ | ADDRESS ON FILE | | | | | | |
| 286365 | LUZ A NATAL RIVERA | ADDRESS ON FILE | | | | | | |
| 704350 | LUZ A OLEA GARCIA | URB CAPARRA TERRACE | 1332 CALLE 2 SO | | | SAN JUAN | PR | 00921 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 704351 | LUZ A ORTIZ BERMUDEZ | HC 4 BOX 8125 | | | | COMERIO | PR | 00782 | |
| 286366 | LUZ A OTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 704352 | LUZ A PABELLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 704353 | LUZ A PACHECO RIVEA | PO BOX 975 | | | | BAYAMON | PR | 00960 | |
| 704354 | LUZ A PEREZ DE FELIX | URB SUMMIT HILLS | 561 CALLE GREEN WOOD | | | SAN JUAN | PR | 00920-4326 | |
| 704355 | LUZ A PEREZ MARTINEZ | PO BOX 750 | | | | VEGA ALTA | PR | 00692 | |
| 286367 | LUZ A PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 286368 | LUZ A RAMOS ALBINO | ADDRESS ON FILE | | | | | | | |
| 704356 | LUZ A RECIO PEREZ | JARDINES DE BORINQUEN | Y 30 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 286369 | LUZ A REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 704357 | LUZ A RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 286370 | LUZ A RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 704358 | LUZ A RODRIGUEZ / ALICE DANCE ACADEMY | 68 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 704359 | LUZ A RODRIGUEZ / ZULIMAR ARROYO | F 31 NATIVIDAD LANDRAU | CAROLINA ALTA | | | CAROLINA | PR | 00987 | |
| 704360 | LUZ A RODRIGUEZ LUCIANO / ZULIMAR ARROYO | CAROLINA ALTA | F 31 NATIVIDAD LANDRAU | | | CAROLINA | PR | 00987 | |
| 286371 | LUZ A RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 704361 | LUZ A RODRIGUEZ ROSARIO | URBTERRAZA DE GUAYNABO | F 2 CALLE AMAPOLA | | | GUAYNABO | PR | 00969 | |
| 704362 | LUZ A RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 704363 | LUZ A ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704365 | LUZ A ROSADO MORALES | HC 01 BOX 3109 | | | | VILLALBA | PR | 00766 | |
| 704366 | LUZ A ROSARIO LAGUNA | BO OBRERO | 618 CALLE SAN ANTONIO | | | SAN JUAN | PR | 00915 | |
| 286373 | LUZ A RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 286374 | LUZ A SANJURJO MANSO | ADDRESS ON FILE | | | | | | | |
| 286375 | LUZ A SANTANA SAMO | ADDRESS ON FILE | | | | | | | |
| 704367 | LUZ A SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 704368 | LUZ A SURILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 286376 | LUZ A TORRES CASIANO | ADDRESS ON FILE | | | | | | | |
| 286377 | LUZ A TORRES CASIANO | ADDRESS ON FILE | | | | | | | |
| 286378 | LUZ A TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704369 | LUZ A TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 286379 | LUZ A TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704370 | LUZ A TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704371 | LUZ A VALENTIN CASTRO | BO QUEBRADA NEGRITO | CARR 851 KM 5 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 286380 | LUZ A VARGAS TAVERAS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 704372 | LUZ A VAZQUEZ FLORES | MSC 172 URB LAS CUMBRES | 271 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5531 | |
| 704373 | LUZ A VEGA | 561 CALLE SUNLIGHT | | | | SAN JUAN | PR | 00920-4311 | |
| 704374 | LUZ A VEGA RODRIGUEZ | HC 01 BOX 17107 | | | | HUMACAO | PR | 00791-9736 | |
| 286381 | LUZ A VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 704318 | LUZ A VIZCARRONDO COLON | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 704375 | LUZ A ZAYAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 704376 | LUZ A ZAYAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 286382 | LUZ A. AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 286383 | LUZ A. BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 286384 | LUZ A. ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| 286385 | LUZ A. ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| 286386 | LUZ A. MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 286387 | LUZ A. MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 704377 | LUZ A. MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 286388 | LUZ A. RAMIREZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 704378 | LUZ ADRIANA GARCIA | PARQUE MONTERREY 2 EDIF B O | APTO 312 | | | PONCE | PR | 00731 | |
| 286390 | LUZ AGENJO LAUREANO V DEPARTAMENTO DE LA FAMILIA | LUZ M. AGENJO LAURENO | COND. TORRE DE LOS FRAILES APT. B-J | | | GUAYNABO | PR | 00969 | |
| 704379 | LUZ AGUAYO RODRIGUEZ | HC 01 BOX 17254 | | | | HUMACAO | PR | 00791 | |
| 704380 | LUZ AIDA JUSTINIANO AVILES | HC 4 BOX 15789 | | | | SAN SEBASTIAN | PR | 00685 | |
| 286391 | LUZ AIDA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286392 | LUZ AIDA SERRANO ARROYO | ADDRESS ON FILE | | | | | | | |
| 286393 | LUZ AIDYL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286394 | LUZ ALDARONDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 704381 | LUZ ALMESTICA RODRIGUEZ | RES SAN FERNANDO | EDIF 4 APT 777 | | | SAN JUAN | PR | 00921 | |
| 704382 | LUZ ALVAREZ TORRES | 1002 A COND CIUIDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 704383 | LUZ AMARILIS RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704384 | LUZ AMPARO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 286395 | LUZ AMPARO SOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704385 | LUZ ANAYA ORTIZ | HC 01 BOX 3475 | | | | MAUNABO | PR | 00707 | |
| 704386 | LUZ ANETTE PLAZA ESCOBALES | P O BOX 142222 | | | | ARECIBO | PR | 00614 | |
| 704387 | LUZ ANGELICA FRADERA CORA | URB LOS FLAMBOYANES | 446 CALLE ALMENDRO | | | GURABO | PR | 00778-2788 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 286397 | LUZ APONTE Y/O FRANCISCO KORTRIGHT | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 704388 | LUZ ARCE OLIVERAS | PO BOX 335635 | | | | PONCE | PR | 00733-5635 |
| 286399 | LUZ ARROYO ROSADO | ADDRESS ON FILE | | | | | | |
| 704389 | LUZ AURORA RIVERA RAMOS | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 846856 | LUZ AWILDA PEREZ ACEVEDO | BOX 5803 | | | | LARES | PR | 00669 |
| 704289 | LUZ AYALA HERNANDEZ | URB VILLAS DE LOIZA | AD 10 CALLE 24 | | | CANOVANAS | PR | 00729 |
| 704390 | LUZ AYMARA GOMEZ RIVERA | HC 01 BOX 9376 | BO JAGUAS | | | GURABO | PR | 00778 |
| 286400 | LUZ B BAEZ PRIETO | ADDRESS ON FILE | | | | | | |
| 286401 | LUZ B BONILLA GALLOZA | ADDRESS ON FILE | | | | | | |
| 286402 | LUZ B BURGOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 704391 | LUZ B LUYANO TORRES | PLAYA HUCARES | BOX 80 E | | | NAGUABO | PR | 00718 |
| 704392 | LUZ B MARRERO LAUREANO | 5 22 CALLE 9 | | | | CAROLINA | PR | 00983 |
| 704393 | LUZ B MENDOZA SILVA | COND VISTA VERDE 12000 | CARR 849 BUZON 158 | | | SAN JUAN | PR | 00924 |
| 704394 | LUZ B MONTALVO ROMAN | URB VISTA DE CAMUY | F 2 CALLE 1 | | | CAMUY | PR | 00627 |
| 704395 | LUZ B PEREZ BAEZ | URB EXT FOREST HILLS | U 712 CALLE URUGUAY | | | BAYAMON | PR | 00959 |
| 704396 | LUZ B RIVERA CEPEDA | ADDRESS ON FILE | | | | | | |
| 704397 | LUZ B RIVERA NERVAEZ | PO BOX 347 | | | | GUAYNABO | PR | 00970-0347 |
| 704398 | LUZ B RIVERA RIVERA | HC 03 BOX 13770 | | | | COROZAL | PR | 00783 |
| 704399 | LUZ B RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 286403 | LUZ B RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 286404 | LUZ B ROSA DELGADO | ADDRESS ON FILE | | | | | | |
| 286405 | LUZ B TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 286406 | LUZ B. MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 704400 | LUZ BAEZ | PO BOX 698 | | | | COMERIO | PR | 00782 |
| 286407 | LUZ BARRIONUEVO ROSARIO | ADDRESS ON FILE | | | | | | |
| 286408 | LUZ BATISTA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 286409 | LUZ BATTISTINI RAMOS | ADDRESS ON FILE | | | | | | |
| 704401 | LUZ BAZA REYES | EXT VILLA LOIZA | H 32 CALLE 40 | | | CANOVANAS | PR | 00729 |
| 704402 | LUZ BELEN CACERES DE SANCHEZ | ADDRESS ON FILE | | | | | | |
| 704403 | LUZ BELEN GUEVARA | BO PALMAS #11 CALLE PRINCIPAL | | | | CATA¨O | PR | 00942 |
| 846857 | LUZ BELEN RIVERA CINTRON | VILLA CONTESSA | K20 CALLE ARAGON | | | BAYAMON | PR | 00956 |
| 704404 | LUZ BELLINDA MOJICA HERNANDEZ | PLAZA CAROLINA STATION | PO BOX 10020 | | | CAROLINA | PR | 00988 |
| 704405 | LUZ BENITEZ ZENO | BO SAN FRANCISCO APT 7121 | | | | ARECIBO | PR | 00612 |
| 704406 | LUZ BERMUDEZ NIEVES | RES LOS LIRIOS | EDIF 7 APT 108 | | | SAN JUAN | PR | 00907 |
| 286410 | LUZ BETANCOURT SANTIAGO | ADDRESS ON FILE | | | | | | |
| 286411 | LUZ BONILLA RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 286412 | LUZ BONILLA RIVERA | ADDRESS ON FILE | | | | | | |
| 704407 | LUZ BORIA | PARC 1891757 | CALLE FALCON | | FAJARDO | PR | 00745 | |
| 704408 | LUZ BOURDON GARCIA | ADDRESS ON FILE | | | | | | |
| 2164100 | LUZ BREBAN MERCADO | HC 3 BOX 4654 | | | ADJUNTAS | PR | 00601 | |
| 2138295 | LUZ BREBAN MERCADO | LUZ BREBAN MERCADO | HC 3 Box 4654 | | Adjuntas | PR | 00601 | |
| 286413 | LUZ BRENDA LEBRON ALVAREZ | LCDA. MARITZA LÓPEZ CAMUY(ABOGADA ASEGURADORA) | PO BOX 195587 | | SAN JUAN | PR | 00919-5587 | |
| 286414 | LUZ BRENDA LEBRON ALVAREZ | LCDO. MIGUEL A. OLMEDO OTERO | PMB AVE. WINSTON CHURCHILL 3118 | | SAN JUAN | PR | 00926-6013 | |
| 704409 | LUZ BURGOS SOTO | HC 02 BOX 7657 | | | CAMUY | PR | 00627 | |
| 286415 | LUZ C ABRAHAM RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 286416 | LUZ C ABREU FARGAS | ADDRESS ON FILE | | | | | | |
| 704411 | LUZ C ACEVEDO CABAN | RES LA CRUZ | EDIF C APT 6 | | MOCA | PR | 00676 | |
| 704412 | LUZ C ADORNO SEPULVEDA | PO BOX 2390 | | | SAN JUAN | PR | 00919 | |
| 704413 | LUZ C AGOSTO MALDONADO | ADDRESS ON FILE | | | | | | |
| 704414 | LUZ C ALBELO ESQUILIN | 268 CALLE GUMERSINDO MANGUAL | | | FAJARDO | PR | 00738 | |
| 286417 | LUZ C AMEZQUITA ORTIZ | ADDRESS ON FILE | | | | | | |
| 286418 | LUZ C ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 704415 | LUZ C ARROYO SANTIAGOS | RES ROBERTO CLEMENTE | B 4 CALLE 2 APT 1 | | CAROLINA | PR | 00987 | |
| 286419 | LUZ C ARROYO SERRANO | ADDRESS ON FILE | | | | | | |
| 704416 | LUZ C BETANCOURT | COMUNIDAD INSBURY | 10 CALLE4 | | BARCELONETA | PR | 00617 | |
| 704417 | LUZ C BETANCOURT OLIVO | COMUNIDAD INSBERY | 10 CALLE 4 | | BARCELONETA | PR | 00617 | |
| 286420 | LUZ C BRUNO ROMAN | ADDRESS ON FILE | | | | | | |
| 704418 | LUZ C BRUSSEAU | ADDRESS ON FILE | | | | | | |
| 704419 | LUZ C BURGOS RODRIGUEZ | PO BOX 591 | | | BARRANQUITAS | PR | 00794 | |
| 286421 | LUZ C BUTLER MOYA | ADDRESS ON FILE | | | | | | |
| 286422 | LUZ C CABRERA NAVARRO | ADDRESS ON FILE | | | | | | |
| 286424 | LUZ C CAMACHO VELEZ | ADDRESS ON FILE | | | | | | |
| 704420 | LUZ C CARDONA | BO GALATEO ALTO | BUZ 374 CARR 475 | | ISABELA | PR | 00662 | |
| 704421 | LUZ C CASIANO | BO DULCES LABIOS | 60 CALLE ENRIQUE PADILLA | | MAYAGUEZ | PR | 00680 | |
| 286425 | LUZ C CASTRO FEBO | ADDRESS ON FILE | | | | | | |
| 286426 | LUZ C CINTRON DELGADO / DE HOJAS | ADDRESS ON FILE | | | | | | |
| 286427 | LUZ C COLON QUINTANA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 704422 | LUZ C COLON RIVERA | CIUDAD JARDIN III CALLE SAUCE 47 | | | | TOA ALTA | PR | 00953 | |
| 704423 | LUZ C CONCEPCION RAMOS | PO BOX 23 | | | | AGUADA | PR | 00602 | |
| 286428 | LUZ C CORA ARROYO | ADDRESS ON FILE | | | | | | | |
| 704424 | LUZ C CORDERO CALERO | ADDRESS ON FILE | | | | | | | |
| 286429 | LUZ C CORTEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 286430 | LUZ C CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 286431 | LUZ C CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 704425 | LUZ C CUADRADO MUNDO | URB FLORAL PARK | 335 CALLE SUIZA | | | SAN JUAN | PR | 00917 | |
| 704426 | LUZ C DAVILA RIVERA | COND NEW SAN JUAN | APT 1024 | | | CAROLINA | PR | 00630 | |
| 704427 | LUZ C ESPONDA FLORES | ADDRESS ON FILE | | | | | | | |
| 286432 | LUZ C FELIX TORRES | ADDRESS ON FILE | | | | | | | |
| 286433 | LUZ C FIGUEROA CATALA | ADDRESS ON FILE | | | | | | | |
| 286434 | LUZ C FIGUEROA MANZANARES | ADDRESS ON FILE | | | | | | | |
| 286435 | LUZ C FLORES BENITEZ | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| 704428 | LUZ C GARCIA CALDERON | MEDIANIA BAJA BO JOBO | CARR 187 KM 8 HM 8 INT | | | LOIZA | PR | 00772 | |
| 704410 | LUZ C GARCIA MONTES | URB VILLA VENECIA | 0 62 CALLE MARINA | | | CAROLINA | PR | 00983 | |
| 704429 | LUZ C GARCIA ORTIZ | P O BOX 264 | | | | NAGUABO | PR | 00718 | |
| 286436 | LUZ C GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 704430 | LUZ C GONZALEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 704431 | LUZ C HERNANDEZ GONZALEZ | HC 5 BOX 10816 | | | | MOCA | PR | 00676 | |
| 704432 | LUZ C IRRIZARRY RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 704433 | LUZ C JIMENEZ TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 286437 | LUZ C LATIMER | ADDRESS ON FILE | | | | | | | |
| 286438 | LUZ C LECLERC VALENTIN | ADDRESS ON FILE | | | | | | | |
| 704434 | LUZ C LEON RIVERA | UR B LA RIVIERA | A 1 | | | ARROYO | PR | 00714 | |
| 704435 | LUZ C LOPEZ MERCADO | HC 1 BOX 4107 | | | | LARES | PR | 00669 | |
| 286439 | LUZ C LOPEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 286440 | LUZ C LOZADA GARCIA | ADDRESS ON FILE | | | | | | | |
| 704436 | LUZ C MALDONADO TORRES | P O BOX 1105 | | | | UTUADO | PR | 00641 | |
| 286441 | LUZ C MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 286442 | LUZ C MARTINEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 704437 | LUZ C MARTINEZ DIAZ | SABANA GARDENS | 6 8 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 286443 | LUZ C MEDERO ESPAÑOL | ADDRESS ON FILE | | | | | | | |
| 286444 | LUZ C MEDERO ESPANOL | ADDRESS ON FILE | | | | | | | |
| 286445 | LUZ C MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 286446 | LUZ C MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| 286447 | LUZ C MEJIAS CASTRO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 704438 | LUZ C MERCADO ROMAN | PO BOX 9381 | | | | SAN JUAN | PR | 00901-9381 | |
|---|---|---|---|---|---|---|---|---|---|
| 286448 | LUZ C MOLINA SAMO | ADDRESS ON FILE | | | | | | | |
| 286449 | LUZ C MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 286450 | LUZ C MOUNIER MUNOZ | ADDRESS ON FILE | | | | | | | |
| 286451 | LUZ C NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 286452 | LUZ C NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 286453 | LUZ C NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 704439 | LUZ C OLIVERAS FELICIANO | MANSIONES DE RIO PIEDRAS | 459 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 704440 | LUZ C OLIVERAS VEGA | VILLA NUEVA | B 12 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 704441 | LUZ C OLMEDA LEBRON | ADDRESS ON FILE | | | | | | | |
| 704442 | LUZ C ORAMA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704443 | LUZ C ORTIZ ALVARADO | PO BOX 231 | | | | VILLALBA | PR | 00766 | |
| 286454 | LUZ C ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 704444 | LUZ C ORTIZ LOPEZ | PO BOX 340 | | | | COROZAL | PR | 00783 | |
| 704446 | LUZ C OTERO NIEVES | PO BOX 511 | | | | MOROVIS | PR | 00687 | |
| 704445 | LUZ C OTERO NIEVES | URB RUSSE | G 21 CALLE LOS LIRIOS | | | MOROVIS | PR | 00687 | |
| 704447 | LUZ C PACHECO CALDERON | VILLA DE SAN ANTON M 9 | CALLE TOMASA ORTIZ | | | CAROLINA | PR | 00987-6813 | |
| 704449 | LUZ C PEREZ MERCADO | RES LAGOS DE BLASINA | EDIF 2 APTO 25 | | | CAROLINA | PR | 00985 | |
| 704450 | LUZ C PINET | HC 1 BOX 4494 | | | | LOIZA | PR | 00772 | |
| 286455 | LUZ C QUINONES AYALA | ADDRESS ON FILE | | | | | | | |
| 286456 | LUZ C QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704451 | LUZ C RIVAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 286457 | LUZ C RIVERA / JULIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 704453 | LUZ C RIVERA MEDINA | P O BOX 574 | | | | UTUADO | PR | 00641 | |
| 286458 | LUZ C RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 704454 | LUZ C RIVERA NIEVES | P O BOX 5436 | | | | CAGUAS | PR | 00726 | |
| 704455 | LUZ C RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 704456 | LUZ C RIVERA ROSADO | BOX 1772 | | | | LARES | PR | 00669 | |
| 704452 | LUZ C RIVERA SANTIAGO | P.O. BOX 9320 | | | | BAYAMON | PR | 00960-9320 | |
| 704457 | LUZ C RIVERA SOTO | URB VISTA HERMOSA | L 4 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 704458 | LUZ C ROBLES CUADRADO | ADDRESS ON FILE | | | | | | | |
| 286459 | LUZ C ROBLES CUADRADO | ADDRESS ON FILE | | | | | | | |
| 286460 | LUZ C RODRIGUEZ PARA MICIEL SIERRA | ADDRESS ON FILE | | | | | | | |
| 704459 | LUZ C RODRIGUEZ TUR | ADDRESS ON FILE | | | | | | | |
| 704460 | LUZ C ROMAN FELICIANO | BDA CABAN 230 | CALLE TUNEL | | | AGUADILLA | PR | 00603 | |
| 286461 | LUZ C RUIZ RIJO | ADDRESS ON FILE | | | | | | | |
| 286462 | LUZ C RUIZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 704461 | LUZ C SANCHEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 704462 | LUZ C SANTIAGO FELIX | ADDRESS ON FILE | | | | | | |
| 286463 | LUZ C SOLA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 286465 | LUZ C TORRES CAMACHO | ADDRESS ON FILE | | | | | | |
| 286466 | LUZ C TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 704463 | LUZ C TORRES RAMIREZ | CC 39 CALLE CEIBA | | | | BAYAMON | PR | 00961 |
| 286467 | LUZ C TRINIDAD PIZARRO | ADDRESS ON FILE | | | | | | |
| 1752900 | LUZ C TROCHE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 1752900 | LUZ C TROCHE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 286468 | LUZ C VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 286469 | LUZ C VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 704464 | LUZ C VELEZ GUTIERREZ | P O BOX 1302 | | | | JAYUYA | PR | 00664 |
| 286470 | LUZ C. ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 286471 | LUZ C. COTTO DE JESÚS | LCDO. LUIS GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFI 1607 | 431 AVE. Ponce DE LEON | | SAN JUAN | PR | 00917 |
| 286472 | LUZ C. FIGUEROA CATALA | ADDRESS ON FILE | | | | | | |
| 704465 | LUZ C. GELABERT | ADDRESS ON FILE | | | | | | |
| 286473 | LUZ C. GELABERT | ADDRESS ON FILE | | | | | | |
| 286474 | LUZ C. GELABERT CARABALLO | ADDRESS ON FILE | | | | | | |
| 286475 | LUZ C. GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 286476 | LUZ C. MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 286477 | LUZ C. MARQUEZ SKERRETT | ADDRESS ON FILE | | | | | | |
| 286478 | Luz C. McRae Sanchez | ADDRESS ON FILE | | | | | | |
| 286479 | LUZ C. MERCADO ROMERO | ADDRESS ON FILE | | | | | | |
| 704466 | LUZ C. MERCADO ROMERO | ADDRESS ON FILE | | | | | | |
| 286480 | LUZ C. MONTESINO ROSADO | ADDRESS ON FILE | | | | | | |
| 286481 | LUZ C. REYES REYES | ADDRESS ON FILE | | | | | | |
| 286482 | LUZ C. RIVAS SERRANO | ADDRESS ON FILE | | | | | | |
| 286483 | LUZ C. RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 286484 | LUZ C. ROSA MOLINA | ADDRESS ON FILE | | | | | | |
| 286485 | LUZ C. SANTIAGO FELIX | ADDRESS ON FILE | | | | | | |
| 286487 | LUZ C. SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | |
| 286488 | LUZ C. SEGURA MIRANDA | ADDRESS ON FILE | | | | | | |
| 286489 | LUZ C. SEGURA MIRANDA | ADDRESS ON FILE | | | | | | |
| 286490 | LUZ C. TRINIDAD PIZARRO | ADDRESS ON FILE | | | | | | |
| 286491 | LUZ CALDERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 704467 | LUZ CALDERON BENITEZ | N-3 -19 CALLE COTO | LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 286492 | LUZ CALDERON ORTIZ | ADDRESS ON FILE | | | | | | |
| 704468 | LUZ CANDELARIA MARTINEZ | URB JARD DE ARECIBO | 52 CALLE P | | | ARECIBO | PR | 00612 |
| 286493 | LUZ CARDONA HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 286494 | LUZ CARINO | ADDRESS ON FILE | | | | | | |
| 286495 | LUZ CARINO | ADDRESS ON FILE | | | | | | |
| 704469 | LUZ CARMONA | ADDRESS ON FILE | | | | | | |
| 704470 | LUZ CARRASQUILLO RIVERA | PARC VAN SCOY | U 10 CALLE 11 | | | BAYAMON | PR | 00957 |
| 286496 | LUZ CASTANEDA ROSADO | ADDRESS ON FILE | | | | | | |
| 286497 | LUZ CELENA FELIX TORRES | ADDRESS ON FILE | | | | | | |
| 704471 | LUZ CELENIA COLON NATER | ADDRESS ON FILE | | | | | | |
| 704472 | LUZ CELENIA CRUZ ANDUJAR | EL GUANO | P O BOX 328 | | | UTUADO | PR | 00641 |
| 286498 | LUZ CELENIA DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 704473 | LUZ CELENIA GARCIA GARCIA | SABANA SECA | 4028 AVE PRINCIPAL | | | TOA BAJA | PR | 00952 |
| 286499 | LUZ CELENIA GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 704474 | LUZ CELENIA LATIMAR ANDINO | JARDINES DE PALMAREJO | K 6 CALLE 8 SABANA ABAJO BZN P34 | | | CAROLINA | PR | 00982 |
| 704475 | LUZ CELENIA MARTELL TORRES | HC 01 BOX 5965 | | | | LAS MARIAS | PR | 00670 |
| 846858 | LUZ CELENIA MOJICA VELAZQUEZ | CIUDAD INTERAMERICANA | 782 CALLE POLIRUBIA | | | BAYAMON | PR | 00956-6846 |
| 286500 | Luz Celenia Molinelli Gonzalez | ADDRESS ON FILE | | | | | | |
| 704476 | LUZ CELENIA RIVERA | RES MANUEL A PEREZ | EDIF C 16 APT 190 | | | SAN JUAN | PR | 00923 |
| 286501 | LUZ CELENIA RIVERA MERCED | ADDRESS ON FILE | | | | | | |
| 704477 | LUZ CELENIA RODRIGUEZ ORTIZ | BOX 315 | | | | JUANA DIAZ | PR | 00795 |
| 846860 | LUZ CELENIA SANJURJO RIVERA | ALT DE INTERAMERICANA | L18 CALLE 18 | | | TRUJILLO ALTO | PR | 00976 |
| 704478 | LUZ CELENIA VAZQUEZ DIAZ | RR 02 BOX 7106 | QDA CRUZ | | | TOA ALTA | PR | 00953 |
| 704290 | LUZ CELENIA VEGA MORALES | ADDRESS ON FILE | | | | | | |
| 704479 | LUZ CELESTE BONET | P O BOX 539 | | | | GARROCHALES | PR | 00652 |
| 286502 | LUZ CELESTE JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 704480 | LUZ CELESTE LASALLE ESTRADA | ADDRESS ON FILE | | | | | | |
| 704482 | LUZ CELESTE MANZANO CASTRO | ADDRESS ON FILE | | | | | | |
| 704483 | LUZ CELESTE PASTRNA DE LEON | ADDRESS ON FILE | | | | | | |
| 704484 | LUZ CELESTE SUAREZ | ADDRESS ON FILE | | | | | | |
| 704485 | LUZ CELESTS SALON | PLAZA COOP MALL 2DO NIVEL | | | | ISABELA | PR | 00662 |
| 704486 | LUZ CELIA RODRIGUEZ MONTANEZ | HC 33 BOX 5202 | | | | DORADO | PR | 00646 |
| 704487 | LUZ CENTENO FUENTES | P O BOX 10211 | | | | SAN JUAN | PR | 00908 |
| 704488 | LUZ CEPEDA ROMERO | HC 74 BOX 5375 | | | | NARANJITO | PR | 00719 |
| 286503 | LUZ CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 286504 | LUZ CLARA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 704489 | LUZ CLEMENTE MORALES | BO MARTIN GONZALEZ | KI H5 CARR 860 | | | CAROLINA | PR | 00985 |
| 704490 | LUZ COLLAZO RAMOS | 62 CALLE MEDITACION SUR | | | | GUAYAMA | PR | 00784 |
| 704491 | LUZ COLON RODRIGUEZ | PO BOX 8 | | | | LUQUILLO | PR | 00773 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 286505 | LUZ COLORADO SALAZAR | ADDRESS ON FILE | | | | | | |
| 286506 | LUZ COPODA CORREA | ADDRESS ON FILE | | | | | | |
| 704291 | LUZ CORREA GUERRA | HC 01 BOX 5575 | | | | LOIZA | PR | 00772 |
| 704492 | LUZ CORTES LOPEZ | HC 33 BOX 6003 | | | | DORADO | PR | 00646 |
| 704292 | LUZ COTTE ESCUDERO | PO BOX 732 | | | | MANATI | PR | 00674 |
| 286507 | LUZ CRESPO / HERIBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 286508 | LUZ CRESPO CASTILLO | ADDRESS ON FILE | | | | | | |
| 286509 | LUZ CRUZ DUME | ADDRESS ON FILE | | | | | | |
| 286510 | LUZ CRUZ LIND | LIC CHARLES M. BRIERE BELLO | APARTADO 10360 | | | PONCE | PR | 00732-0360 |
| 704493 | LUZ CRUZ LUGO | HC 2 BOX 8594 | | | | YABUCOA | PR | 00767 |
| 704494 | LUZ CRUZ NIEVES | PARC SAN ANTONIO | 162 HIGUILLAR | | | DORADO | PR | 00646 |
| 286511 | LUZ CRUZ RAMOS | ADDRESS ON FILE | | | | | | |
| 286512 | LUZ CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 286513 | LUZ CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 704495 | LUZ CRUZ SANTIAGO | JARDINES DE ARROYO | L 130 CALLE 4 | | | ARROYO | PR | 00714 |
| 286514 | LUZ D ARROYO RAMOS | ADDRESS ON FILE | | | | | | |
| 704496 | LUZ D ARZON MENDEZ | RR 3 BOX 78 | | | | NAGUABO | PR | 00718 |
| 286515 | LUZ D BAEZ DAVID | ADDRESS ON FILE | | | | | | |
| 704497 | LUZ D BARRETO FRAGOSO | ADDRESS ON FILE | | | | | | |
| 286516 | LUZ D BONILLA MENDEZ | ADDRESS ON FILE | | | | | | |
| 286517 | LUZ D BORGES CORREA | ADDRESS ON FILE | | | | | | |
| 286518 | LUZ D CAJIGAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 704498 | LUZ D CARDONA NEGRON | ADDRESS ON FILE | | | | | | |
| 704499 | LUZ D CARMONA COLON | ADDRESS ON FILE | | | | | | |
| 286519 | LUZ D CARMONA TAPIA | ADDRESS ON FILE | | | | | | |
| 286520 | LUZ D CASTRO DIAZ | ADDRESS ON FILE | | | | | | |
| 704500 | LUZ D CASTRO GARCIA | ADDRESS ON FILE | | | | | | |
| 704501 | LUZ D CASTRO RAMOS | PO BOX 2758 | | | | RIO GRANDE | PR | 00745 |
| 286522 | LUZ D CENTENO PRATTS | ADDRESS ON FILE | | | | | | |
| 704502 | LUZ D CHINEA CARDIN | RR 03 BOX 10281 | | | | TOA ALTA | PR | 00953 |
| 286523 | LUZ D CLEMENTE QUINONES | ADDRESS ON FILE | | | | | | |
| 704503 | LUZ D COLON DE JESUS | ADDRESS ON FILE | | | | | | |
| 704504 | LUZ D COLON RODRIGUEZ | HC 01 BOX 7204 | | | | GUAYANILLA | PR | 00656 |
| 286524 | LUZ D COLON ROSARIO | ADDRESS ON FILE | | | | | | |
| 846862 | LUZ D COLON SANTIAGO | LEVITTOWN LAKES | I-21 CALLE MIREYA | | | TOA BAJA | PR | 00949 |
| 704505 | LUZ D COLON SERRANO | VILLA COOPERATIVA | C 21 CALLE 2 | | | CAROLINA | PR | 00985 |
| 704506 | LUZ D COLON VARGAS | PO BOX 654 | | | | BARCELONETA | PR | 00617 |
| 286525 | LUZ D CONCEPCION CASILLAS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 704507 | LUZ D CONCEPCION RODRIGUEZ | RES VISTA ATENA | D 9 CALLE VENUS | | MANATI | PR | 00674 | |
|---|---|---|---|---|---|---|---|---|
| 704508 | LUZ D CRUZ RUIZ | P O BOX 1146 | | | AGUADA | PR | 00602 | |
| 704509 | LUZ D CUADRADO CASTRO | BO MARIANA II | HC 01 BOX 16920 | | HUMACAO | PR | 00791 | |
| 286526 | LUZ D DAVILA DE ARVELO | ADDRESS ON FILE | | | | | | |
| 704510 | LUZ D DELGADO | HC 01 BOX 5701 | | | GURABO | PR | 00778 | |
| 704511 | LUZ D DELGADO SOLIVERA | BO SAN ISIDRO SEC VALLE HILL | C REINITA 35 | | CANOVANAS | PR | 00729 | |
| 704512 | LUZ D DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 704513 | LUZ D DIAZ ORTIZ | CALLE 9-29 BA EL POLVORIN | | | CAYEY | PR | 00736 | |
| 286527 | LUZ D DONES ALGARIN | ADDRESS ON FILE | | | | | | |
| 704514 | LUZ D DONES MATOS | ADDRESS ON FILE | | | | | | |
| 704515 | LUZ D ERAZO ORTEGA | URB CANA | X3 CALLE 4 | | BAYAMON | PR | 00956 | |
| 704516 | LUZ D FIGUEROA SANCHEZ | HC 01 BOX 2190 | | | LAS MARIAS | PR | 00670 | |
| 286528 | LUZ D GALVEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 704517 | LUZ D GARCIA ARROYO | ADDRESS ON FILE | | | | | | |
| 286529 | LUZ D GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 704518 | LUZ D GERENA DIAZ | URB RIVERVIEW K 4 | CALLE 10 A | | BAYAMON | PR | 00961 | |
| 704519 | LUZ D GERENA MARTINEZ | BO LAS CUEVAS LOS BARROS | CARR 175 INT | | TRUJILLO ALTO | PR | 00976 | |
| 704520 | LUZ D GONZALEZ | HC 1 BOX 7721 | | | LOIZA | PR | 00772 | |
| 704521 | LUZ D GONZALEZ CAMACHO | URB VALLE ALTO | D18 CALLE 6 | | PATILLAS | PR | 00723 | |
| 286530 | LUZ D GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 704522 | LUZ D GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 704523 | LUZ D GONZALEZ ENCARNACION | LA CENTRAL | 67 CALLE 12 PARC CENTRAL | | CANOVANAS | PR | 00729 | |
| 286531 | LUZ D HERNANDEZ ORTA | ADDRESS ON FILE | | | | | | |
| 846863 | LUZ D LEBRON LEBRON | URB VISTAMAR | 680 AVE GALICIA | | CAROLINA | PR | 00984 | |
| 704524 | LUZ D LEBRON SOTO | ADDRESS ON FILE | | | | | | |
| 704525 | LUZ D LOPEZ GUZMAN | 34 CALLE MARCOS LOPEZ | | | VEGA BAJA | PR | 00693 | |
| 704526 | LUZ D LOPEZ NIEVES | URB LAS CUMBRES | 497 AVE E POL SUITE 728 | | SAN JUAN | PR | 00926 | |
| 704527 | LUZ D LOPEZ RODRIGUEZ | 29 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 846864 | LUZ D LUGO MELENDEZ | PO BOX 327 | | | CEIBA | PR | 00735 | |
| 286532 | LUZ D MARENGO RAMOS | ADDRESS ON FILE | | | | | | |
| 704529 | LUZ D MARTINEZ PANTOJAS | BO CAMPANILLA | 449 CALLE LAS PALMAS | | TOA BAJA | PR | 00949 | |
| 704528 | LUZ D MARTINEZ PANTOJAS | PMB 817 BOX 2500 | | | TOA BAJA | PR | 00759 | |
| 704530 | LUZ D MARTINEZ ROMAN | ALTURAS DE TORRIMAR | B45 SANTA ANA | | GUAYNABO | PR | 00969 | |
| 704531 | LUZ D MEDINA RIVERA | RR 3 3309 | | | SAN JUAN | PR | 00928 | |
| 704532 | LUZ D MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 286533 | LUZ D MERCADO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 704533 | LUZ D MIRANDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 704534 | LUZ D MIRANDA MOLINA | BO SERCADILLO | BOX 1042 | | | ARECIBO | PR | 00612 | |
| 704535 | LUZ D MOJICA COLLAZO | HC 03 BOX 7661 | URB CENTRAL CALLE CEDRO | | | JUNCOS | PR | 00777 | |
| 286534 | LUZ D MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| 286535 | LUZ D MORALES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 286536 | LUZ D MORALES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 286537 | LUZ D MORALES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 704536 | LUZ D MUNDO DIAZ | HC 1 BOX 11533 | | | | CAROLINA | PR | 00985 | |
| 286538 | LUZ D NAZARIO SOTO | ADDRESS ON FILE | | | | | | | |
| 704537 | LUZ D NEGRON HERNANDEZ | BO EL SALTO | PO BOX 168 | | | COMERIO | PR | 00782 | |
| 704538 | LUZ D OLIVO ROSARIO | OJO DE AGUA | 64 CALLE DALIA | | | VEGA BAJA | PR | 00693 | |
| 704539 | LUZ D ORTIZ ALBINO | ADDRESS ON FILE | | | | | | | |
| 286539 | LUZ D ORTIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 704540 | LUZ D ORTIZ CARRASQUILLO | URB NOTRE DAME | D 31 SAN PABLO | | | CAGUAS | PR | 00725 | |
| 704541 | LUZ D OTERO RAMOS | PO BOX 1530 | | | | AGUADILLA | PR | 00605 | |
| 704542 | LUZ D PABON PEREZ | PO BOX 101 | | | | BOQUERON | PR | 00622-0101 | |
| 846865 | LUZ D PACHECO NEGRON | HC 3 BOX 14877 | | | | YAUCO | PR | 00698-9663 | |
| 846866 | LUZ D PADIN LOPEZ | 3 LOS CANTIZALES APTO B 103 | | | | SAN JUAN | PR | 00926-2570 | |
| 704293 | LUZ D PAGAN MEDINA | OJO DE AGUA | 110 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 704543 | LUZ D PAOLI CRISPO | BO LOS GUANOS | HC BOX 3882 | | | FLORIDA | PR | 00560 | |
| 704544 | LUZ D PASTRANA REYES | ADDRESS ON FILE | | | | | | | |
| 286540 | LUZ D PENA ALEMAN | ADDRESS ON FILE | | | | | | | |
| 704545 | LUZ D PEREZ LOPEZ | COOPERATIVA VILLA KENNEDY | EDIF 30 APT 454 | | | SAN JUAN | PR | 00915 | |
| 704546 | LUZ D PEREZ PINERO | BO SAN ANTONIO DE LA TUNA | CARR 2 KM 113 | | | ISABELA | PR | 00662 | |
| 286541 | LUZ D PIZARRO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| 286542 | LUZ D QUILES TORRES | ADDRESS ON FILE | | | | | | | |
| 704547 | LUZ D QUINONES LUGO | ADDRESS ON FILE | | | | | | | |
| 286543 | LUZ D RAMIREZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 704548 | LUZ D RAMOS DE JESUS | HC 01 BOX 2724 | | | | LOIZA | PR | 00772 | |
| 286544 | LUZ D REYES COLON | ADDRESS ON FILE | | | | | | | |
| 286545 | LUZ D RIVERA HIRALDO | ADDRESS ON FILE | | | | | | | |
| 704549 | LUZ D RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 704550 | LUZ D RIVERA MAYSONET | URB ALTURAS INTERAMERICANA | S 13 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 704551 | LUZ D RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 704552 | LUZ D RIVERA VAZQUEZ | HC 02 BOX 5102 | | | | GUAYAMA | PR | 00784 | |
| 846867 | LUZ D RIVERA VAZQUEZ | HC 2 BOX 5102 | | | | GUAYAMA | PR | 00784-9749 | |
| 704553 | LUZ D RODRIGUEZ BRIGNONI | EXT SAN AGUSTIN | 1262 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 704554 | LUZ D RODRIGUEZ DELGADO | P O BOX 210 | | | | RIO GRANDE | PR | 00745 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 286546 | LUZ D RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 704555 | LUZ D RODRIGUEZ GARCIA/DEYALIEN FLOWERS | LOS ANGELES | WD 4 CALLE BEGONIA | | | CAROLINA | PR | 00979 |
| 704294 | LUZ D RODRIGUEZ LEON | URB DELICIAS 618 | CALLE JULIO J GONZALEZ | | | SAN JUAN | PR | 00924 |
| 704556 | LUZ D RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 704557 | LUZ D RODRIGUEZ SANCHEZ | PO BOX 433 | | | | CAGUAS | PR | 00725 |
| 704558 | LUZ D RODRIGUEZ VERA | P O BOX 33-5405 | | | | PONCE | PR | 00733-5405 |
| 704559 | LUZ D ROMERO CANALES | BOX 1536 | | | | LUQUILLO | PR | 00773 |
| 704560 | LUZ D ROSA VELEZ | ADDRESS ON FILE | | | | | | |
| 704561 | LUZ D ROSARIO ARROYO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 704562 | LUZ D ROSARIO MARTINEZ | 5 AVE LAPORTE | | | | GUAYAMA | PR | 00784 |
| 704563 | LUZ D ROSARIO RIVERA | QUINTAS DEL NORTE | C 10 CALLE 3 | | | BAYAMON | PR | 00961 |
| 286547 | LUZ D SALCEDO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 704564 | LUZ D SANABRIA PRIPARI | PO BOX 8827 | | | | PONCE | PR | 00732 |
| 286548 | LUZ D SANCHEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 286549 | LUZ D SANCHEZ RIOS | ADDRESS ON FILE | | | | | | |
| 286550 | LUZ D SANTANA COSME | ADDRESS ON FILE | | | | | | |
| 286551 | LUZ D SANTIAGO AGOSTO | ADDRESS ON FILE | | | | | | |
| 286552 | LUZ D SANTIAGO CORA | ADDRESS ON FILE | | | | | | |
| 704565 | LUZ D SANTIAGO FIOL | ALTURAS RIO GRANDE | E 81 CALLE 14 | | | RIO GRANDE | PR | 00745 |
| 286553 | LUZ D SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 286554 | LUZ D SERRANO ABREO | ADDRESS ON FILE | | | | | | |
| 286555 | LUZ D SOLER LAMBOY | ADDRESS ON FILE | | | | | | |
| 704566 | LUZ D SOTO SANTIAGO | URB EL REMANSO | 3 CALLE 1 | | | PATILLAS | PR | 00723 |
| 704567 | LUZ D SOTO TORRES | RR 7 BOX 6661 | | | | SAN JUAN | PR | 00926 |
| 704568 | LUZ D TORMES OLAN | EXT FOREST HILLS | Y 425 CALLE SEVILLA | | | BAYAMON | PR | 00959 |
| 286556 | LUZ D TORRES CARABALLO | ADDRESS ON FILE | | | | | | |
| 704569 | LUZ D TORRES SERRANO | PO BOX 487 | | | | FLORIDA | PR | 00650 |
| 704570 | LUZ D VARGAS | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 286557 | LUZ D VAZQUEZ RESTO | ADDRESS ON FILE | | | | | | |
| 704571 | LUZ D VEGA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 704572 | LUZ D VEGA SOTO | HC 01 BOX 6931 | | | | LOIZA | PR | 00772 |
| 286558 | LUZ D VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 704573 | LUZ D VILLANUEVA COBIAN | PANORAMA VILLAGE | 199 VISTA DEL MAR | | | BAYAMON | PR | 00957 |
| 704574 | LUZ D VILLEGAS VIROLA | ADDRESS ON FILE | | | | | | |
| 704575 | LUZ D VIVES | URB LA FABRICA | C27 BARR COQUI | | | AGUIRRE | PR | 00704 |
| 704576 | LUZ D. BONILLA | PO BOX 250506 | | | | AGUADILLA | PR | 00604 |
| 286559 | LUZ D. CALCANO AYALA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 286560 | LUZ D. COLON CINTRON | ADDRESS ON FILE | | | | | | |
| 286561 | LUZ D. FIGUEROA SIERRA | ADDRESS ON FILE | | | | | | |
| 286562 | LUZ D. GALVEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 704577 | LUZ D. GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 704578 | LUZ D. GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 704579 | LUZ D. GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 286563 | LUZ D. GOMEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 704580 | LUZ D. GONZALEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 286564 | LUZ D. GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 286565 | LUZ D. LUZUNARIS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 2151660 | LUZ D. MILLAN | P.O. BOX 5700 | | | | CAGUAS | PR | 00726 |
| 286566 | LUZ D. PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 286567 | LUZ D. RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 286568 | LUZ D. ROSADO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 286569 | LUZ D. ROSADO MORALES | ADDRESS ON FILE | | | | | | |
| 286570 | LUZ D. SANCHEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 286571 | LUZ D. SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 286572 | LUZ D.CINTRON ORTIZ | ADDRESS ON FILE | | | | | | |
| 704581 | LUZ DALIA BAEZ ROMAN | PARCELA 181 SECTOR VILLA IRIARTE | RIO LAJAS | | | DORADO | PR | 00646 |
| 846868 | LUZ DALISA FRATICELLI ALVARADO | EL MONTE | 3305 CALLE DOÑA JUANA | | | PONCE | PR | 00716-4833 |
| 704582 | LUZ DALISA FRATICELLI ALVARADO | URB EL MONTE | 90 CALLE A | | | PONCE | PR | 00731 |
| 704583 | LUZ DAMARIS PACHECO FERNANDEZ | HC 40 BOX 41102 | | | | SAN LORENZO | PR | 00754 |
| 704584 | LUZ DAMARIS SANCHEZ RIVERA | CALLE PALACIOS #236 | | | | SAN JUAN | PR | 00912 |
| 286573 | LUZ DARY SANCHEZ TOSADO | ADDRESS ON FILE | | | | | | |
| 704585 | LUZ DARY SANCHEZ TOSADO | ADDRESS ON FILE | | | | | | |
| 286574 | LUZ DAVILA RIVERA | ADDRESS ON FILE | | | | | | |
| 286575 | LUZ DE ALBA QUEZADA DE JESUS | ADDRESS ON FILE | | | | | | |
| 704586 | LUZ DE BORINQUEN LUGO REYES | CLUB COSTA MARINA | 11 APART 4J | | | CAROLINA | PR | 00983 |
| 704587 | LUZ DE ESPERANZA | 35 SARGENTO HERNANDEZ CARRION ST | | | | MANATI | PR | 00674 |
| 286576 | LUZ DE ESPERANZA HOME CARE INC | PO BOX 3446 | | | | MANATI | PR | 00674-3446 |
| 704588 | LUZ DE JESUS FELICIANO | PO BOX 537 | | | | CULEBRA | PR | 00775 |
| 704589 | LUZ DE JESUS HERNANDEZ | SECCION 9 SANTA JUANITA | NP 7 CALLE ISLAN | | | BAYAMON | PR | 00956 |
| 286577 | LUZ DE JESUS SERRANO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 704590 | LUZ DE L RODRIGUEZ FUENTES | URB FLORAL PARK | 192 CALLE ECUADOR | | | SAN JUAN | PR | 00917 |
| 704591 | LUZ DE LA PAZ CARTAGENA | HC-5 BOX 59375 | | | | CAGUAS | PR | 00725 |
| 286578 | LUZ DE LA PAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 286579 | LUZ DE LOS A FONSECA | ADDRESS ON FILE | | | | | | |
| 286580 | LUZ DE MAR QUINONES | ADDRESS ON FILE | | | | | | |
| 704592 | LUZ DEL ALBA ACEVEDO GAUD | ENCANTADA | 1 VIA PEDREGAL APT 805 | | | TRUJILLO ALTO | PR | 00976 |
| 704593 | LUZ DEL C REYES SANTIAGO | VILLAS DE LA SABANA | B 2 | | | BARCELONETA | PR | 00617 |
| 286582 | LUZ DEL CARMEN GARCIA CITRON | ADDRESS ON FILE | | | | | | |
| 704594 | LUZ DEL CARMEN PEREZ COLON | BO HATO TEJAS | BOX 128 CALLE VOLCAN | | | BAYAMON | PR | 00961 |
| 704595 | LUZ DEL VALLE DE APONTE | ADDRESS ON FILE | | | | | | |
| 704596 | LUZ DELGADO ACEVEDO | URB ALT DE FLAMBOYAN | AA 45 CALLE 15 | | | BAYAMON | PR | 00961 |
| 704597 | LUZ DELGADO LLANO | P O BOX 1028 | | | | RIO GRANDE | PR | 00745 |
| 704598 | LUZ DELGADO LOPEZ | HC 2 BOX 10439 | | | | JUNCOS | PR | 00778-9605 |
| 1940767 | Luz Delgado, Aida | ADDRESS ON FILE | | | | | | |
| 1722214 | Luz Delia Adorno Morales | ADDRESS ON FILE | | | | | | |
| 1722214 | Luz Delia Adorno Morales | ADDRESS ON FILE | | | | | | |
| 704600 | LUZ DELIA ALVAREZ MERCADO | BO EL PINO | APTO 612 | | | VILLALBA | PR | 00766 |
| 704601 | LUZ DELIA CRUZADO VIERA | PARC VILLA COLOMBO | | | | VEGA BAJA | PR | 00693 |
| 286583 | LUZ DELIA GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 704599 | LUZ DELIA GOMEZ DIAZ | PO BOX 514 | | | | GURABO | PR | 00778 |
| 286584 | LUZ DELIA MARCANO CRUZ | ADDRESS ON FILE | | | | | | |
| 704602 | LUZ DELIA MORALES DE JESUS | ADDRESS ON FILE | | | | | | |
| 704603 | LUZ DELIA NAVEDO ORTEGA | SAN FRANCISCO VILLEGE APT 678 | | | | CABO ROJO | PR | 00623 |
| 704604 | LUZ DELIA NAZARIO ROMERO | ADDRESS ON FILE | | | | | | |
| 286585 | LUZ DELIA ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 286586 | LUZ DELIA RAMOS | ADDRESS ON FILE | | | | | | |
| 704605 | LUZ DELIA REYES COLLAZO | PARCELAS GANDARA I | RR 02 BZN 5057 | | | CIDRA | PR | 00739 |
| 704606 | LUZ DELIA REYES RODRIGUEZ | JARD DE COUNTRY CLUB | AT 4 CALLE 1 | | | CAROLINA | PR | 00983 |
| 704607 | LUZ DELIA RIVERA MATOS | HC 1 BOX 11344 | | | | CAROLINA | PR | 00895 |
| 704608 | LUZ DELIA RODRIGUEZ MONTANEZ | H C 33 BOX 5202 | | | | DORADO | PR | 00646 |
| 704609 | LUZ DELIA SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 704610 | LUZ DELIA SOIZA FERRER | PARC HILLS BROTHER | 398 CALLE 23 | | | SAN JUAN | PR | 00924 |
| 704611 | LUZ DELIA SOIZA FERRER | PARCELAS HILL BROTHERS | 398 CALLE 23 | | | SAN JUAN | PR | 00924 |
| 286587 | LUZ DIA CORPORATION | PO BOX 9020231 | SAN JUAN STATION | | | SAN JUAN | PR | 00902-0231 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 393 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 286588 | LUZ DIANNE SOTO GARCIA | ADDRESS ON FILE | | | | | | |
| 286589 | LUZ DIAZ DEL ROSARIO | ADDRESS ON FILE | | | | | | |
| 286591 | LUZ DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 286592 | LUZ DIAZ MORALES | ADDRESS ON FILE | | | | | | |
| 704612 | LUZ DIAZ VEGA | HC 1 BOX 4748 | | | | HATILLO | PR | 00659 |
| 286593 | LUZ DIVINA MARRERO PEREZ | ADDRESS ON FILE | | | | | | |
| 286594 | LUZ E ABREU PENA | ADDRESS ON FILE | | | | | | |
| 704616 | LUZ E ALICEA VAZQUEZ | HC 6 BOX 61544 | | | | LARES | PR | 00627-9024 |
| 704617 | LUZ E ALMEDINA SANCHEZ | P O BOX 385 | | | | CAGUAS | PR | 00737 |
| 704618 | LUZ E ALVARADO IRIZARRY | URB PEREZ MORIS | 93 CALLE PONCE | | | SAN JUAN | PR | 00918 |
| 704619 | LUZ E ALVAREZ CORDERO | ADDRESS ON FILE | | | | | | |
| 286595 | LUZ E ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 704620 | LUZ E ALVAREZ/PETER J Y YENILDA CARRION | P O BOX 146 | | | | PUNTA SANTIAGO | PR | 00741 |
| 704620 | LUZ E ALVAREZ/PETER J Y YENILDA CARRION | SANTOS BERRIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 704621 | LUZ E ALVERIO RIVERA | VILLA CAROLINA | 71-42 CALLE 59 | | | CAROLINA | PR | 00985 |
| 286596 | LUZ E ALVERIO RIVERA | VILLA FONTANA | 2 LL 324 VIA 9 | | | CAROLINA | PR | 00983-3836 |
| 704622 | LUZ E ALVIRA ENCARNACION | PO BOX 814 | | | | LUQUILLO | PR | 00773 |
| 704623 | LUZ E ALVIRA ENCARNACION | URB COLINAS DE LUQUILLO | SOLAR 74 CALLE 4 | | | LUQUILLO | PR | 00773 |
| 704624 | LUZ E ANDUJAR PACHECO | QUEBRADA CRUZ | RR 2 BUZON 6856 | | | TOA ALTA | PR | 00953 |
| 704625 | LUZ E APONTE MATEO | P O BOX 1587 | | | | COAMO | PR | 00769 |
| 286597 | LUZ E AROCHO MERCADO | ADDRESS ON FILE | | | | | | |
| 286598 | LUZ E ARROYO CARBALLO | ADDRESS ON FILE | | | | | | |
| 286599 | LUZ E AVINO MENDEZ | ADDRESS ON FILE | | | | | | |
| 286600 | LUZ E AYALA NAVARRO | ADDRESS ON FILE | | | | | | |
| 286601 | LUZ E AYALA NAVARRO | ADDRESS ON FILE | | | | | | |
| 704626 | LUZ E AYALA RAMOS | BO POZAS | CARR 6615 KM 3 H 0 | | | CIALES | PR | 00638 |
| 704627 | LUZ E BAERGA ORTIZ | CIUDAD JARDIN | 74 CALLE SAUCO | | | TOA ALTA | PR | 00953 |
| 286602 | LUZ E BATISTA FEBRES | ADDRESS ON FILE | | | | | | |
| 704628 | LUZ E BEAUCHAMP | HC 1 BOX 3006 | | | | LAS MARIAS | PR | 00670 |
| 704629 | LUZ E BENITEZ TORRES | PO BOX 372556 | | | | CAYEY | PR | 00736 |
| 286603 | LUZ E BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 286604 | LUZ E BETANCOURT BETANCOURT | ADDRESS ON FILE | | | | | | |
| 286605 | LUZ E BONET LOPEZ | ADDRESS ON FILE | | | | | | |
| 704630 | LUZ E BONILLA PEREZ | HC 01 BOX 6826 | | | | CANOVANAS | PR | 00729 |
| 286606 | LUZ E BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 704631 | LUZ E BULERIN AYUSO | URB ESTANCIAS DEL RIO | 53 CALLE FLAMBOYAN | | | CANOVANAS | PR | 00729 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 394 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 704632 | LUZ E BURGOS TORRES | HC 1 BOX 25570 | | | | VEGA BAJA | PR | 00693 | |
| 704633 | LUZ E CABIYA FIGUEROA | 16 BDA LAUREANO | | | | CIALES | PR | 00638 | |
| 286607 | LUZ E CABRERA SAGARDIA | CALLE 16 BLQ 22-15 | SABANA GARDENS | | | CAROLINA | PR | 00983 | |
| 704634 | LUZ E CABRERA SAGARDIA | COND TORRES DE CAROLINA | G2 TORRE B | | | CAROLINA | PR | 00979 | |
| 704635 | LUZ E CALDERON GARCIA | URB SANTA ELVIRA | M8 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 286608 | LUZ E CALDERON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 704636 | LUZ E CALDERON ORTIZ | PO BOX 3457 | | | | VEGA ALTA | PR | 00692 | |
| 286609 | LUZ E CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 704637 | LUZ E CALENDARIO TOLEDO | P O BOX 102 | RAMAL 111 | | | LARES | PR | 00669 | |
| 704638 | LUZ E CAMACHO NAZARIO | BO SABANA ENEAS | 417 CALLE 17 | | | SAN GERMAN | PR | 00683 | |
| 286610 | LUZ E CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704639 | LUZ E CAMPOS DIEPPA | P O BOX 3232 | | | | GUAYNABO | PR | 00969 | |
| 704640 | LUZ E CARDONA OLIVENCIA | EL GUAYO-706 CAMINO | | | | MAYAGUEZ | PR | 00680 | |
| 704641 | LUZ E CARMONA/ASOC RECR SABANA SECA INC | 5461 AVE PRINCIPAL | | | | SABANA SECA | PR | 00952 | |
| 286611 | LUZ E CARRASCO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 704642 | LUZ E CARRASQUILLO CEPEDA | 476 DECLARATION DR APT 1 | | | | ORLANDO | FL | 32809 | |
| 704643 | LUZ E CARRASQUILLO VALENTIN | VILLA CAROLINA | 25-2 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 704644 | LUZ E CARRERO FELICIANO | COND LA ALBORADA | APT 1422 CARR 2 | | | BAYAMON | PR | 00956 | |
| 704645 | LUZ E CARRILLO RIVERA | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| 846869 | LUZ E CARRION PIMENTEL | PO BOX 611 | | | | CANOVANAS | PR | 00729-0611 | |
| 704646 | LUZ E CARTAGENA VEGA | P O BOX 1497 | | | | CIALES | PR | 00638 | |
| 846870 | LUZ E CASANOVA CRESPO | PO BOX 825 | | | | HATILLO | PR | 00659-0825 | |
| 704647 | LUZ E CASTRO RODRIGUEZ | J 16 URB VIRGINIA VALLEY | | | | JUNCOS | PR | 00777 | |
| 286612 | LUZ E CENTENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 704648 | LUZ E CEPEDA ESCOBAR | URB SANTIAGO | 57 CALLE B | | | LOIZA | PR | 00772 | |
| 286613 | LUZ E CHACON GRAULAU | ADDRESS ON FILE | | | | | | | |
| 704649 | LUZ E CHEVRES CHEVRES | ADDRESS ON FILE | | | | | | | |
| 704650 | LUZ E CINTRON MANZANO | URB PUERTO NUEVO | 564 CALLE DUNAS | | | SAN JUAN | PR | 00920 | |
| 704651 | LUZ E CINTRON ROMAN | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 704652 | LUZ E CLASSEN CONCEPCION | PO BOX 143584 | | | | ARECIBO | PR | 00614 | |
| 704653 | LUZ E CLAUDIO | C 42 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 286614 | LUZ E COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 704654 | LUZ E COLON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 704655 | LUZ E COLON BURGOS | BOX 416 | | | | CAYEY | PR | 00736 | |
| 286615 | LUZ E COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 704656 | LUZ E COLON RIVERA | PO BOX 5786 | | | | AIBONITO | PR | 00705 | |
| 846872 | LUZ E CORDERO CORDERO | PO BOX 1141 | | | | MOCA | PR | 00676 | |
| 704657 | LUZ E CORREA RODRIGUEZ | PO BOX 642 | | | | PUERTO REAL | PR | 00740 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 704658 | LUZ E CORREA ROSA | P O BOX 768 | | | | SANTA ISABEL | PR | 00757 | |
| 704659 | LUZ E CORTES ROSA | ADDRESS ON FILE | | | | | | | |
| 704660 | LUZ E CORTES ROSA | ADDRESS ON FILE | | | | | | | |
| 704661 | LUZ E COTTE NUNCY | CENTRO JUDICIAL MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| 704662 | LUZ E COTTO ALICEA | URB CAGUAS NORTE | C 16 CALLE CARACAS | | | CAGUAS | PR | 00725 | |
| 704663 | LUZ E COTTO FERNANDEZ | HC 03 BOX 36282 | | | | CAGUAS | PR | 00725-9703 | |
| 704664 | LUZ E COTTO MELENDEZ | CAIMITO BAJO | 460 CALLE ESTEBAN COTTO | | | SAN JUAN | PR | 00926 | |
| 704665 | LUZ E CRESPO FELICIANO | URB SAN AGUSTIN | 1159 CABO MAXIMO ALOMAR | | | SAN JUAN | PR | 00923-3200 | |
| 704666 | LUZ E CRUZ | PO BOX 914 | | | | TOA BAJA | PR | 00951 | |
| 286616 | LUZ E CRUZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 286617 | LUZ E CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 286618 | LUZ E CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 704667 | LUZ E CRUZ REBOYRAS | ADDRESS ON FILE | | | | | | | |
| 704668 | LUZ E CRUZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 704669 | LUZ E CRUZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 286619 | LUZ E CRUZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 286620 | LUZ E CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 704670 | LUZ E CRUZ SANTOS | COLINAS DEL ESTE | 1142 CALLE AFRODITA | | | JUNCOS | PR | 00777 | |
| 704671 | LUZ E CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 286621 | LUZ E CUEVAS MOLINA | ADDRESS ON FILE | | | | | | | |
| 704672 | LUZ E CUEVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 704673 | LUZ E DAVILA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 704674 | LUZ E DIAZ CARTAGENA | P O BOX 11998 | SUITE 126 | | | CIDRA | PR | 00739 | |
| 704675 | LUZ E DIAZ DE JESUS | URB JARD SANTA ISABEL | I 8 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 704676 | LUZ E DIAZ DIAZ | PO BOX 645 | | | | RIO GRANDE | PR | 00745 | |
| 704677 | LUZ E DIAZ GARCIA | URB JARDINES DE GURABO | 139 CALLE 6 | | | GURABO | PR | 00778 | |
| 286622 | LUZ E DIAZ LUGO | ADDRESS ON FILE | | | | | | | |
| 704678 | LUZ E DIAZ RIVERA | EXT SAN LUIS | 38 CALLE ANTIOQUIA | | | AIBONITO | PR | 00705 | |
| 286623 | LUZ E DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 286624 | LUZ E DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 704679 | LUZ E DURAN GONZALEZ | P O BOX 142814 | | | | ARECIBO | PR | 00614 | |
| 704680 | LUZ E ECHEVARRIA SEGUI | COND PARKSIDE APTO 406 | D 14 CALLE 6 | | | GUAYNABO | PR | 00968-3316 | |
| 286625 | LUZ E ECHEVARRIA SEGUI | DEPT. DE SALUD HOSPITAL PEDIATRICO UNIOVERSITARIO | | | | SAN JUAN | PR | 00919-1079 | |
| 286626 | LUZ E EFRE NEGRON | ADDRESS ON FILE | | | | | | | |
| 286627 | LUZ E EFRET | ADDRESS ON FILE | | | | | | | |
| 286628 | LUZ E ESPAILLAT FELICIANO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 286629 | LUZ E ESPINOSA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 286630 | LUZ E ESTRADA GARCIA | ADDRESS ON FILE | | | | | | |
| 704681 | LUZ E FELICIANO DELGADO | BOX 883 | | | | JUNCOS | PR | 00777 |
| 704682 | LUZ E FELICIANO PEREZ | BO OBRERO | 515 CALLE TAPIA | | | SANTURCE | PR | 00915 |
| 846873 | LUZ E FERNANDEZ DEL VALLE | HC 3 BOX 41677 | | | | CAGUAS | PR | 00725 |
| 704683 | LUZ E FERNANDEZ ROMAN | PO BOX 3501 | | | | VEGA ALTA | PR | 00692 |
| 286632 | LUZ E FERNANDEZ ROMAN | URB BELLA VISTA GARDENS | L 16 CALLE 15 | | | BAYAMON | PR | 00957 |
| 704684 | LUZ E FERNANDEZ ROMAN | URB SANTA ELENA | C9 CALLE 7 | | | BAYAMON | PR | 00957 |
| 704685 | LUZ E FIGUEROA / BRYAN PEREZ | COND ALAMEDA TOWER II | APT 1010 | | | SAN JUAN | PR | 00921 |
| 704686 | LUZ E FONTANEZ | HC 8 BPX 49290 | | | | CAGUAS | PR | 00725-9834 |
| 286633 | LUZ E FRANCO BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 704687 | LUZ E GALIANO SANTANA | ADDRESS ON FILE | | | | | | |
| 286634 | LUZ E GARCIA | ADDRESS ON FILE | | | | | | |
| 286635 | LUZ E GARCIA | ADDRESS ON FILE | | | | | | |
| 286636 | LUZ E GARCIA COLON | ADDRESS ON FILE | | | | | | |
| 704688 | LUZ E GARCIA COSME | URB BONNEVILLE HEIGHTS | 60 CALLE COAMO | | | CAGUAS | PR | 00727 |
| 704689 | LUZ E GARCIA MARTINEZ | PO BOX 346 COTO LAUREL | | | | PONCE | PR | 00780 |
| 704690 | LUZ E GARCIA RIVERA | HC 01 BOX 6839 | | | | CANOVANAS | PR | 00729 |
| 704691 | LUZ E GARCIA SANCHEZ | HC 6 BOX 61221 | | | | AGUADILLA | PR | 00603-9817 |
| 846874 | LUZ E GARCIA VILLANUEVA | PO BOX 811 | | | | CEIBA | PR | 00735 |
| 286637 | LUZ E GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 704692 | LUZ E GONZALEZ CASTILLO | 406-1 CALLE CERRO LINDO | | | | MAYAGUEZ | PR | 00680 |
| 704693 | LUZ E GONZALEZ CRUZ | HC 4 BOX 14092 | | | | ARECIBO | PR | 00612 |
| 704694 | LUZ E GONZALEZ LOPEZ | BO CAONILLAS HC 01 | BOX 3678 | | | AIBONITO | PR | 00705 |
| 704695 | LUZ E GONZALEZ NIEVES | URB BAYAMON GARDENS | MM 10 CALLE CRISTINA | | | BAYAMON | PR | 00957 |
| 286639 | LUZ E GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 704696 | LUZ E GONZALEZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 846875 | LUZ E GONZALEZ SANCHEZ | JARDINES DE CERRO GORDO | E10 CALLE 3 | | | SAN LORENZO | PR | 00754 |
| 704697 | LUZ E GORDILLO MOLINA | PO BOX 1443 | | | | JAYUYA | PR | 00664 |
| 704698 | LUZ E GUTIERREZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 704699 | LUZ E GUZMAN CORTE | BO MORA SECTOR RODRIGUEZ | 38 | | | ISABELA | PR | 00662 |
| 286640 | LUZ E GUZMAN DAVILA | ADDRESS ON FILE | | | | | | |
| 704700 | LUZ E GUZMAN MAYSONET | ADDRESS ON FILE | | | | | | |
| 286641 | LUZ E GUZMAN SANTOS | ADDRESS ON FILE | | | | | | |
| 704300 | LUZ E HERNANDEZ HERNANDEZ | NO 5 CALLE ANA MARIA | | | | CAMUY | PR | 00627 |
| 704702 | LUZ E HERNANDEZ | BOX 241 | | | | BARRANQUITAS | PR | 00794 |
| 704701 | LUZ E HERNANDEZ | PO BOX 123 | | | | CAMUY | PR | 00627 |
| 704703 | LUZ E HERNANDEZ AROCHO | HC 5 BOX 10830 | | | | MOCA | PR | 00676 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 846876 | LUZ E HERNANDEZ RODRIGUEZ DBA LUIS CAR WASH & MORE | URB EL TORITO | E41 CALLE 6 | | | CAYEY | PR | 00736-4832 |
| 286643 | LUZ E HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 704704 | LUZ E IRIZARRY RAMOS | ENCANTADA | 7001 AVENTURA | | | TRUJILLO ALTO | PR | 00976 |
| 704705 | LUZ E ISAAC MARRERO | RES MONTE PARK | EDIF A APT 5 | | | SAN JUAN | PR | 00924 |
| 704706 | LUZ E JIMENEZ CRUZ | HC 3 BOX 8552 | | | | MOCA | PR | 00676 |
| 704707 | LUZ E JUAREZBE | HC 01 BOX 11174 | | | | CAROLINA | PR | 00988 |
| 704613 | LUZ E LABOY LOPEZ | ADDRESS ON FILE | | | | | | |
| 704708 | LUZ E LABOY SANTIAGO | 1063 CALLE EDUARDO ALVAREZ INTERIOR | | | | SAN JUAN | PR | 00915 |
| 704709 | LUZ E LAGARES NEGRON | P O BOX 11398 | | | | SAN JUAN | PR | 00910-1398 |
| 704710 | LUZ E LEON LOPEZ | TURABO GARDENS | RI 18 CALLE H | | | CAGUAS | PR | 00725 |
| 704711 | LUZ E LOPEZ JUARBE | ADDRESS ON FILE | | | | | | |
| 846877 | LUZ E LOPEZ MORALES | HC 2 BOX 12825 | | | | HUMACAO | PR | 00791-9646 |
| 286644 | LUZ E LOPEZ MORALES | HC 67 BOX 16638 | | | | FAJARDO | PR | 00738 |
| 286645 | LUZ E LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 704295 | LUZ E LOPEZ SOTO | PO BOX 5447 | | | | CAGUAS | PR | 00726 |
| 286646 | LUZ E LOUBRIEL AGOSTO | ADDRESS ON FILE | | | | | | |
| 704712 | LUZ E LUCENA RIVERA | PO BOX 119 | | | | ARECIBO | PR | 00613 |
| 704713 | LUZ E LUGO MARTINEZ | APARTADO 11015 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00979 |
| 286647 | LUZ E LUGO MILLAN | ADDRESS ON FILE | | | | | | |
| 704714 | LUZ E LUGO VEGA | URB ANA MARIA | C 15 CALLE 5 | | | CABO ROJO | PR | 00623 |
| 704715 | LUZ E LUNA COTTO | ADDRESS ON FILE | | | | | | |
| 704716 | LUZ E LUZANDO TORRES | ADDRESS ON FILE | | | | | | |
| 286648 | LUZ E MACEIRA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 286649 | LUZ E MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 286650 | LUZ E MALDONADO REYES | ADDRESS ON FILE | | | | | | |
| 286651 | LUZ E MALDONADO REYES | ADDRESS ON FILE | | | | | | |
| 704717 | LUZ E MARCANO DIAZ | REPTO CAGUAX | C/A BUREN M 25 | | | CAGUAS | PR | 00725 |
| 704718 | LUZ E MARQUEZ QUINTANA | HC 2 BOX 49261 | | | | LAS PIEDRAS | PR | 00771 |
| 704719 | LUZ E MARRERO ALFONSO | URB SANTA JUANITA | WB 9 CALLE CAMPECHE | | | BAYAMON | PR | 00956 |
| 704720 | LUZ E MARRERO BARBOSA | ADDRESS ON FILE | | | | | | |
| 704722 | LUZ E MARTINEZ CANCEL | ADDRESS ON FILE | | | | | | |
| 704721 | LUZ E MARTINEZ CANCEL | ADDRESS ON FILE | | | | | | |
| 704723 | LUZ E MARTINEZ CORCHADO | ADDRESS ON FILE | | | | | | |
| 704724 | LUZ E MARTINEZ FALU | HILL BROTHERS | 378 CALLE 7 | | | SAN JUAN | PR | 00924 |
| 286652 | LUZ E MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 704725 | LUZ E MARTINEZ RAMOS | BOX 579 | | | | COAMO | PR | 00769 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 704614 | LUZ E MARTINEZ VEGA | ADDRESS ON FILE | | | | | | |
| 704726 | LUZ E MATOS RIVERA | ADDRESS ON FILE | | | | | | |
| 704727 | LUZ E MAYSONET | HC 2 BOX 4924 | | | | LAS PIEDRAS | PR | 00771 | |
| 704729 | LUZ E MELENDEZ MARTINEZ | VILLA PALMERAS | 366 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 704730 | LUZ E MENDEZ CHARNECO | 1149 BALCANES | | | | SAN JUAN | PR | 00920 | |
| 704731 | LUZ E MENDEZ NORIEGA | PARC MARGINAS | 233 CALLE JOBOS | | | SABANA GRANDE | PR | 00637 | |
| 286653 | LUZ E MENDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 704732 | LUZ E MENDEZ RIVERA | URB SANTA MONICA | C 36 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 846878 | LUZ E MENDEZ SERRANO | PO BOX 196 | | | | SAN SEBASTIAN | PR | 00685 | |
| 704733 | LUZ E MENDOZA RIVERA | ADDRESS ON FILE | | | | | | |
| 286654 | LUZ E MERCADO MENDEZ | ADDRESS ON FILE | | | | | | |
| 704734 | LUZ E MERCADO RAMIREZ | 236 VILLA ACEVEDO | | | | MAYAGUEZ | PR | 00680 | |
| 286655 | LUZ E MERCED LOPEZ | ADDRESS ON FILE | | | | | | |
| 286656 | LUZ E MIRALLI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 286657 | LUZ E MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 704735 | LUZ E MIRANDA ROMERO | ADDRESS ON FILE | | | | | | |
| 286658 | LUZ E MONTANEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 846879 | LUZ E MORALES DELGADO | URB ALTURAS DE RIO GRANDE | D137 CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| 846880 | LUZ E MORALES GARCIA | PO BOX 627 | | | | ARROYO | PR | 00714-0627 | |
| 704736 | LUZ E MORALES SANCHEZ | BDA VENEZUELA | 55 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 704737 | LUZ E MORALES VALENTIN | HC 1 BOX 26618 | | | | CABO ROJO | PR | 00623 | |
| 704738 | LUZ E MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 286659 | LUZ E NARVAEZ/ LUZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 704739 | LUZ E NEVAREZ SOTO | URB COUNTRY CLUB | 970 CALLE BARBADOS | | | SAN JUAN | PR | 00924 | |
| 704740 | LUZ E NIEVES | SALOME RAMOS | CALLE 9 | | | MOCA | PR | 00676 | |
| 704741 | LUZ E NIEVES ARROYO | 8 CALLE LIVORNA | APT 18 E | | | SAN JUAN | PR | 00924-4019 | |
| 286660 | LUZ E NIEVES REYES | ADDRESS ON FILE | | | | | | |
| 286661 | LUZ E NIEVES REYES | ADDRESS ON FILE | | | | | | |
| 704742 | LUZ E NIEVES RODRIGUEZ | REPARTO METROPOLITANO | 1210 CALLE 62 SE | | | SAN JUAN | PR | 00921 | |
| 704743 | LUZ E OFRAY | JAJOME BAJO RAMAL 708 | | | | CAYEY | PR | 00736 | |
| 286662 | LUZ E OJEDA CORTES | ADDRESS ON FILE | | | | | | |
| 704744 | LUZ E OLIVERAS ALVARADO | HC 01 BOX 4906 | | | | SALINAS | PR | 00751 | |
| 704745 | LUZ E ONOFRE ACEVEDO | BO VIGIA 12 | | | | ARECIBO | PR | 00612 | |
| 286663 | LUZ E OQUENDO HOLGUIN | ADDRESS ON FILE | | | | | | |
| 286664 | LUZ E OQUENDO VARGAS | ADDRESS ON FILE | | | | | | |
| 286665 | LUZ E ORTIZ CARRILLO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 704746 | LUZ E ORTIZ GARCIA | A 35 RESIDENCIAL JAGUAS | | | CIALES | PR | 00638 |
| 704747 | LUZ E ORTIZ MARRERO | ADDRESS ON FILE | | | | | |
| 286667 | LUZ E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 286668 | LUZ E ORTIZ RODRIGUEZ | URB QUINTAS DE FAJARDO | G 14 CALLE 5 | | FAJARDO | PR | 00738 |
| 704748 | LUZ E ORTIZ RODRIGUEZ | VICTORIA STATION | BOX 1425 | | AGUADILLA | PR | 00605 |
| 286669 | LUZ E ORTIZ ROLON | ADDRESS ON FILE | | | | | |
| 704749 | LUZ E ORTIZ VELAZQUEZ | URB VALLE LA PROVIDENCIA | 4B-21 CALLE 4 | | PATILLAS | PR | 00723 |
| 704750 | LUZ E OSORIO PLAZA | BO LAS CUEVAS | CALLE ESPIRITU SANTO BOX 446 | | LOIZA | PR | 00772 |
| 704751 | LUZ E OTERO ORTIZ | ADDRESS ON FILE | | | | | |
| 286670 | LUZ E PABON FIGUEROA | ADDRESS ON FILE | | | | | |
| 286671 | LUZ E PAGAN OTERO | ADDRESS ON FILE | | | | | |
| 704296 | LUZ E PALERMO ACOSTA | CARR 313 KM 1.7 INTERIOR | BO BALLAJA BUZON 517 | | CABO ROJO | PR | 00623 |
| 286672 | LUZ E PALLENS ROSA | ADDRESS ON FILE | | | | | |
| 286673 | LUZ E PANTOJA RIVERA | ADDRESS ON FILE | | | | | |
| 704752 | LUZ E PASTRANA OQUENDO | URB LEVITTOWN LAKES | BA 13 CALLE DR JOAQUIN BOSCH | | TOA BAJA | PR | 00949 |
| 286674 | LUZ E PERDOMO ROSA | ADDRESS ON FILE | | | | | |
| 704753 | LUZ E PEREZ CORDERO | P O BOX 1150 | | | MOCA | PR | 00676-1150 |
| 286675 | LUZ E PEREZ MUNOZ | ADDRESS ON FILE | | | | | |
| 704754 | LUZ E PEREZ ORTIZ | 58 AVE PADRE RIVERA | | | HUMACAO | PR | 00791 |
| 704755 | LUZ E PEREZ VELEZ | P O BOX 613 | | | QUEBRADILLAS | PR | 00678 |
| 704756 | LUZ E PICHARDO TORRES | 604 CALLE MAYOR APT 9 | | | SAN JUAN | PR | 00909 |
| 704757 | LUZ E PORTALATIN VILLANUEVA | HC 04 BOX 48001 | | | HATILLO | PR | 00659 |
| 704758 | LUZ E PRIETO ADAMES | BO VILLA MARISOL | 1074 CALLE CLAVEL | | SABANA SECA | PR | 00952 |
| 286676 | LUZ E PRIETO ADAMES | PO BOX 56225 | | | BAYAMON | PR | 00960 |
| 286678 | LUZ E QUINONES OQUENDO | ADDRESS ON FILE | | | | | |
| 846881 | LUZ E QUIÑONES RODRIGUEZ | RES MANUEL A. PEREZ | EDIF D-16 APTO 179 | | SAN JUAN | PR | 00923 |
| 704759 | LUZ E RAMIREZ DE SANTIAGO | ADDRESS ON FILE | | | | | |
| 704760 | LUZ E RAMOS BORGES | TOMAS CARRION MADURO | 71 CALLE 3 | | JUANA DIAZ | PR | 00795 |
| 286679 | LUZ E RAMOS MUNIZ | ADDRESS ON FILE | | | | | |
| 286680 | LUZ E RAMOS ROSARIO | ADDRESS ON FILE | | | | | |
| 704761 | LUZ E REYES RIOS | ADDRESS ON FILE | | | | | |
| 286681 | LUZ E REYES SANTIAGO | ADDRESS ON FILE | | | | | |
| 286682 | LUZ E RIOS ARCE | ADDRESS ON FILE | | | | | |
| 704762 | LUZ E RIOS GONZALEZ | COLINAS VERDES | C 10 CALLE 2 | | SAN JUAN | PR | 00924 |
| 704763 | LUZ E RIOS PEREZ | PO BOX 374 | | | AGUIRRE | PR | 00704 |
| 704764 | LUZ E RIOS RIVERA | PO BOX 1271 | | | HATILLO | PR | 00659 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 704765 | LUZ E RIVERA | MONTE SEBACIO | E 18 CALLE 11 | | | GURABO | PR | 00778 | |
| 286683 | LUZ E RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 704766 | LUZ E RIVERA DIAZ | URB VILLA DEL REY | 4TA SECC N 30 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 704767 | LUZ E RIVERA FIGUEROA | HC 02 BOX 7201 | | | | CIALES | PR | 00638 | |
| 704768 | LUZ E RIVERA FREIRE | ADDRESS ON FILE | | | | | | | |
| 286684 | LUZ E RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 704769 | LUZ E RIVERA GOMEZ | PO BOX 1091 | | | | TOA ALTA | PR | 00954 | |
| 286685 | LUZ E RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 286686 | LUZ E RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 286687 | LUZ E RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 704770 | LUZ E RIVERA ORTEGA | BO SANTA OLAYA | RR 8 BOX 9672 | | | BAYAMON | PR | 00956 | |
| 704771 | LUZ E RIVERA ORTEGA | QUINTAS DEL NORTE | C 10 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 704297 | LUZ E RIVERA RIVERA | HC 1 BOX 17001 | | | | HUMACAO | PR | 00791 | |
| 286688 | LUZ E RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| 704772 | LUZ E RIVERA ROMERO | URB. METROPOLIS 2B-14 CALLE 32A | | | | CAROLINA | PR | 00987 | |
| 704773 | LUZ E RIVERA VILLANUEVA | RR 2 BOX 8522 | | | | TOA ALTA | PR | 00953 | |
| 704775 | LUZ E RODRIGUEZ | BO GALATEO SECT HOYOS | CARR 165 | | | TOA ALTA | PR | 00953 | |
| 286689 | LUZ E RODRIGUEZ | URB LA FE | 47 CALLE 13 | | | JUANA DIAZ | PR | 00795 | |
| 286690 | LUZ E RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 704776 | LUZ E RODRIGUEZ COLON | BDA FELICIA | 125 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 286691 | LUZ E RODRIGUEZ DIAZ | BO LAS PINAS | PARC 116 | | | JUNCOS | PR | 00777 | |
| 704777 | LUZ E RODRIGUEZ DIAZ | PO BOX 1976 | | | | JUNCOS | PR | 00777 | |
| 704778 | LUZ E RODRIGUEZ IRENE | HC 02 BOX 14208 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| 704779 | LUZ E RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 846882 | LUZ E RODRIGUEZ MORALES | HC 2 BOX 75854 | | | | LAS PIEDRAS | PR | 00725-9377 | |
| 286693 | LUZ E RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 704780 | LUZ E RODRIGUEZ ROMAN | P O BOX 229 | | | | AGUAS BUENAS | PR | 00703 | |
| 704781 | LUZ E RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 286694 | LUZ E RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 286695 | LUZ E RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 286696 | LUZ E RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 286697 | LUZ E ROLDAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 286698 | LUZ E ROMAN | ADDRESS ON FILE | | | | | | | |
| 846883 | LUZ E ROMAN RIVERA | HC 6 BOX 63303 | | | | AGUADILLA | PR | 00603-6341 | |
| 704783 | LUZ E ROSA | P O BOX 859 | | | | COAMO | PR | 00769 | |
| 704784 | LUZ E ROSADO | 279 CARR 864 | HATO TEJAS | | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 286699 | LUZ E ROSADO RIVERA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 286700 | LUZ E ROSARIO | ADDRESS ON FILE | | | | | |
| 704785 | LUZ E ROSARIO FERREIRA | LAS CAROLINAS | 435 CALLE AZUCENA | | CAGUAS | PR | 00725 | |
| 286701 | LUZ E ROSARIO FERREIRA | PO BOX 193985 | | | SAN JUAN | PR | 00919-3985 | |
| 704786 | LUZ E ROSARIO VEGA Y/O ANDREA VEGA COLON | HC 6 BOX 70749 | | | CAGUAS | PR | 00725 | |
| 704787 | LUZ E RUIZ PACHECO | URB BAHIA 2 | 86 CALLE MAGA | | GUAYANILLA | PR | 00656 | |
| 286702 | LUZ E SALGADO | ADDRESS ON FILE | | | | | |
| 704788 | LUZ E SANCHEZ BAEZ | HC 40 BOX 44345 | | | SAN LORENZO | PR | 00754 | |
| 704789 | LUZ E SANCHEZ GONZALEZ | HC 72 BOX 3769 | | | NARANJITO | PR | 00719 | |
| 704790 | LUZ E SANCHEZ ORTIZ | HC 1 BOX 7232 | | | GUAYANILLA | PR | 00656-9741 | |
| 704791 | LUZ E SANCHEZ ROMAN | BO. BUEN CONSEJO | 296 C/ ALTO | | SAN JUAN | PR | 00928 | |
| 286703 | LUZ E SANTANA MELENDEZ | ADDRESS ON FILE | | | | | |
| 286704 | LUZ E SANTIAGO CRUZ | ADDRESS ON FILE | | | | | |
| 704792 | LUZ E SANTIAGO MORENO | ADDRESS ON FILE | | | | | |
| 704793 | LUZ E SANTIAGO RAMOS | ADDRESS ON FILE | | | | | |
| 704794 | LUZ E SANTIAGO VARGAS | ADDRESS ON FILE | | | | | |
| 704795 | LUZ E SANTIAGO VELLON | HC 1 BOX 3486 | | | ARROYO | PR | 00714 | |
| 704796 | LUZ E SANTOS TORRES | URB SAN CRISTOBAL | 13 CALLE I | | BARRANQUITAS | PR | 00794 | |
| 286705 | LUZ E SEGARRA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 286706 | LUZ E SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | |
| 286707 | LUZ E SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | |
| 286708 | LUZ E SERRANO CRUZ | ADDRESS ON FILE | | | | | |
| 286709 | LUZ E SERRANO LOPEZ | ADDRESS ON FILE | | | | | |
| 286710 | LUZ E SIERRA | ADDRESS ON FILE | | | | | |
| 286711 | LUZ E SIERRA PEREZ | ADDRESS ON FILE | | | | | |
| 704797 | LUZ E SILVA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 704798 | LUZ E SIMONS MENDEZ | BO SANTIAGO LIMA BOX 518 | | | NAGUABO | PR | 00718 | |
| 704799 | LUZ E SOTO DEL VALLE | ADDRESS ON FILE | | | | | |
| 286712 | LUZ E SUAREZ ORTIZ | ADDRESS ON FILE | | | | | |
| 704800 | LUZ E TIRADO MARTINEZ | ADDRESS ON FILE | | | | | |
| 286713 | LUZ E TORRES BERMUDEZ | ADDRESS ON FILE | | | | | |
| 704801 | LUZ E TORRES CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 286714 | LUZ E TORRES DE JESUS | ADDRESS ON FILE | | | | | |
| 704802 | LUZ E TORRES GONZALEZ | VILLA DEL BOSQUE BZN 102 | | | CIDRA | PR | 00739 | |
| 704803 | LUZ E TORRES HERNANDEZ | EL CONQUISTADOR | C 26 CALLE 3 | | TRUJILLO ALTO | PR | 00976 | |
| 704804 | LUZ E TORRES HERNANDEZ | URB LOS ANGELES | G 31 CALLE D | | CAROLINA | PR | 00979 | |
| 846884 | LUZ E TORRES MARTINEZ | BO BUENA VISTA | 130 CALLE GEORGETTI | | MAYAGUEZ | PR | 00680 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 846885 | LUZ E TORRES NEGRON | URB SAN RAFAEL | D6 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 704805 | LUZ E TORRES RUIZ | LLANOS DEL SUR | CALLE GARDENIA BOX 300 | | | COTO LAUREL | PR | 00780 | |
| 286715 | LUZ E TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 286716 | LUZ E TORRUELLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 704806 | LUZ E TRINIDAD ROLON | ADDRESS ON FILE | | | | | | | |
| 704807 | LUZ E TRUJILLO ROSADO | ADDRESS ON FILE | | | | | | | |
| 286717 | LUZ E VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 704298 | LUZ E VALLANILLA MATOS | BO COQUI 3 CALLE | JESUS T PIÑERO | | | AGUIRRE | PR | 00784 | |
| 286718 | LUZ E VARGAS SERRANO | ADDRESS ON FILE | | | | | | | |
| 704808 | LUZ E VARGAS TORRES | HC 04-BOX 15112 | | | | SAN SEBASTIAN | PR | 00685 | |
| 286719 | LUZ E VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 286720 | LUZ E VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 704809 | LUZ E VAZQUEZ BURGOS | QUINTAS DE FAJARDO | F 23 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 704810 | LUZ E VAZQUEZ FRET | 57 VEGA BAJA APT 3573 | CALLE SUR | | | VEGA ALTA | PR | 00692 | |
| 286721 | LUZ E VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 286722 | LUZ E VAZQUEZ RIVER | ADDRESS ON FILE | | | | | | | |
| 286723 | LUZ E VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 704811 | LUZ E VEGA FIGUEROA | HC 01 BOX 8291 | | | | SALINAS | PR | 00751 | |
| 704812 | LUZ E VEGA RAMOS | SUNVILLE | X 5 CALLE 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 286724 | LUZ E VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 704813 | LUZ E VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 286725 | LUZ E VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 704814 | LUZ E VELEZ RIVERA | URB CIUDAD REAL | 79 C/ ALCIRA | | | VEGA BAJA | PR | 00693 | |
| 704815 | LUZ E VELEZ RODRIGUEZ | URB BORINQUEN | CALLE B 87 | | | AGUADILLA | PR | 00603 | |
| 704816 | LUZ E VELEZ SOTO | 723 BO BALLAJA | | | | CABO ROJO | PR | 00623 | |
| 704817 | LUZ E VENTURA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 286726 | LUZ E VIGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 704299 | LUZ E ZAPATA SANCHEZ | HC 01 BOX 10530 | | | | LAJAS | PR | 00667-9711 | |
| 704818 | LUZ E ZAYAS ZAYAS | ADDRESS ON FILE | | | | | | | |
| 286727 | LUZ E. ABRIL BAEZ | ADDRESS ON FILE | | | | | | | |
| 286728 | LUZ E. ACEVEDO NIEVES | 2 MUNOZ RIVERA | PMB 285 | | | LARES | PR | 00669 | |
| 704819 | LUZ E. ACEVEDO NIEVES | PO BOX 85 | | | | LARES | PR | 00669 | |
| 286730 | LUZ E. CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704820 | Luz E. Cardona Olivencia | El Guayo-706-Camino | | | | Mayaguez | PR | 00680 | |
| 286731 | LUZ E. CORTES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 704821 | LUZ E. CORTES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 286732 | LUZ E. DELGADO MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 286733 | LUZ E. DIAZ SANTOS | ADDRESS ON FILE | | | | | | |
| 286734 | LUZ E. FELICIANO DELGADO | ADDRESS ON FILE | | | | | | |
| 286735 | LUZ E. FIGUEROA OLIVERAS | ADDRESS ON FILE | | | | | | |
| 286736 | LUZ E. FONTANET ALVAREZ | ADDRESS ON FILE | | | | | | |
| 286737 | LUZ E. GARAY | ADDRESS ON FILE | | | | | | |
| 286738 | LUZ E. GARCIA CINTRON | ADDRESS ON FILE | | | | | | |
| 286739 | LUZ E. GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 286741 | LUZ E. HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | |
| 704822 | LUZ E. INFANTE ADAMES | CAPARRA TARRACE | 1404 CALLE 4 SO | | | RIO PIEDRAS | PR | 00921 |
| 286742 | LUZ E. IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | |
| 286743 | LUZ E. LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 286744 | LUZ E. MEDINA SOSA | ADDRESS ON FILE | | | | | | |
| 286745 | LUZ E. MONZON BECERRIL | ADDRESS ON FILE | | | | | | |
| 704823 | LUZ E. ORTIZ VAZQUEZ | PO BOX 328 | | | | COROZAL | PR | 00783 |
| 286746 | LUZ E. ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 704824 | LUZ E. PEREZ MEDINA | BO SAINT JUST | PO BOX 924 | | | TRUJILLO ALTO | PR | 00978 |
| 704826 | LUZ E. RIVERA MONTESINOS | 2107 CALLE LOIZA APT 1 | | | | SAN JUAN | PR | 00912 |
| 704827 | LUZ E. RODRIGUEZ DIAZ | PO BOX 362904 | | | | SAN JUAN | PR | 00936 |
| 1256647 | LUZ E. SANTOS RIVERA | ADDRESS ON FILE | | | | | | |
| 286747 | LUZ E. SANTOS RIVERA | ADDRESS ON FILE | | | | | | |
| 286748 | LUZ E. TORRES NEGRON | ADDRESS ON FILE | | | | | | |
| 704828 | LUZ E. VEGA | 561 CALLE SUNLIGHT | | | | SAN JUAN | PR | 00920-4311 |
| 704301 | LUZ E. VEGA RAMOS | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 |
| 704829 | LUZ E. VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 286750 | LUZ E. VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 286751 | LUZ E. VILLEGAS DIAZ | ADDRESS ON FILE | | | | | | |
| 704830 | LUZ EDIA ROSA | LOMAS DE CAROLINA | D 40 MONTE MEMBRILLO | | | CAROLINA | PR | 00987 |
| 704831 | LUZ ELBA REYES ROSA | ADDRESS ON FILE | | | | | | |
| 704832 | LUZ ELENA FELICIANO FELICIANO | HC37 BOX 6025 | | | | GUANICA | PR | 00653 |
| 286752 | LUZ ELENIA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 704833 | LUZ ELENIA PABON VAZQUEZ | VILLA CARIDAD | B 67 CALLE COLON | | | CAROLINA | PR | 00986 |
| 704834 | LUZ ELENIA QUINTANA | HC 03 BOX 9857 | | | | LARES | PR | 00669 |
| 286753 | LUZ ELISA QUINONES MACHADO | ADDRESS ON FILE | | | | | | |
| 286754 | LUZ ELSIE ALBALADEJO SUAREZ | ADDRESS ON FILE | | | | | | |
| 286755 | LUZ ENEIDA AYALA CORREA | ADDRESS ON FILE | | | | | | |
| 286756 | LUZ ENEIDA CORTES COLON | ADDRESS ON FILE | | | | | | |
| 286757 | LUZ ENEIDA ESPAILLAT FELICIANO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 704835 | LUZ ENEIDA HERNANDEZ GONZALEZ | C 62 PLAYITA | | | | SALINAS | PR | 00751 | |
| 286759 | LUZ ENEIDA LARACUENTE FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 286758 | LUZ ENEIDA LARACUENTE FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 286760 | LUZ ENEIDA LARACUENTE FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 286761 | LUZ ENEIDA LARACUENTE FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 286762 | LUZ ENEIDA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 704836 | LUZ ENEIDA NUÑEZ | 714 C/ HERNANDEZ | | | | SAN JUAN | PR | 00907 | |
| 704837 | LUZ ENEIDA OCASIO CEBALLOS | PO BOX 43002 PMB 93 | | | | RIO GRANDE | PR | 00745-6601 | |
| 704838 | LUZ ENEIDA OFRAY RESTO | HC 44 BOX 14202 | | | | CAYEY | PR | 00736-9726 | |
| 286763 | LUZ ENEIDA PINEIRO ESTEVES | ADDRESS ON FILE | | | | | | | |
| 286764 | LUZ ENEIDA PIZARRO ALLENDE | ADDRESS ON FILE | | | | | | | |
| 286765 | LUZ ENEIDA RIOS ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 704839 | LUZ ENEIDA RIVERA ALAMO | HC01 BOX 4099 | | | | YABUCOA | PR | 00767 | |
| 286766 | LUZ ENEIDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 704840 | LUZ ENEIDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 846886 | LUZ ENEIDA SOTO GARCIA | URB CAPARRA TERRACE | 1261 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 286767 | LUZ ENEIDA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 704841 | LUZ ENEIDA VELEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 704842 | LUZ ENEIDA VIERA TORRES | ADDRESS ON FILE | | | | | | | |
| 704843 | LUZ ENID LOPEZ | ADDRESS ON FILE | | | | | | | |
| 704844 | LUZ ENID LOPEZ MALDONADO | 716 CALLE ESTADO | APT 4 MIRAMAR | | | SANTURCE | PR | 00907 | |
| 704845 | LUZ ERIKA ESPADA COLON | ADDRESS ON FILE | | | | | | | |
| 704846 | LUZ ESTER OZOA | PO BOX 771 | | | | ARECIBO | PR | 00688 | |
| 704847 | LUZ ESTERAS CONCEPCION | H C 4 BOX 45482 | | | | CAGUAS | PR | 00725 | |
| 2137990 | LUZ ESTHER ACEVEDO NIEVES | LUZ E. ACEVEDO NIEVES | PO BOX 85 | | | LARES | PR | 00669 | |
| 2164101 | LUZ ESTHER ACEVEDO NIEVES | PO BOX 85 | | | | LARES | PR | 00669 | |
| 704848 | LUZ ESTHER HIRALDO SANTIAGO | HC 02 BOX 14404 | | | | CAROLINA | PR | 00985 | |
| 286769 | LUZ ESTHER MORALES MEDINA | ADDRESS ON FILE | | | | | | | |
| 286770 | LUZ ESTHER PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 286771 | LUZ ESTHER RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 286772 | LUZ ESTHER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 704849 | LUZ ESTHER RODRIGUEZ COLON | APARTADO 8268 | | | | HUMACAO | PR | 00792 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 286773 | LUZ ESTHER TORRES LANDRAU | ADDRESS ON FILE | | | | | | |
| 704850 | LUZ ESTHER ZAYAS DIEPPA | PO BOX 2537 | | | | GUAYNABO | PR | 00970 | |
| 704851 | LUZ ESTRADA | URB SIERRA LINDA | T 22 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 286774 | LUZ EVELIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 704852 | LUZ EVELYN CASTRO | ADDRESS ON FILE | | | | | | |
| 704853 | LUZ EVELYN PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 286775 | LUZ F ESPINOSA VARGAS | ADDRESS ON FILE | | | | | | |
| 704854 | LUZ F RODRIGUEZ OCASIO | URB. LAS FLORES D5 CALLE 3 | | | | JUANA DIAZ | PR | 00795 | |
| 286776 | LUZ FEBO RAMOS | ADDRESS ON FILE | | | | | | |
| 704855 | LUZ FEBO VEGA | P O BOX 716 | | | | CANOVANAS | PR | 00729 | |
| 286777 | LUZ FEBRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 286778 | LUZ FEBRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 704856 | LUZ FEBRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 286779 | LUZ FIGUEROA ARENAS | ADDRESS ON FILE | | | | | | |
| 286780 | LUZ FRANQUI VALENTIN | ADDRESS ON FILE | | | | | | |
| 286781 | LUZ G ARROYO MONTIJO | ADDRESS ON FILE | | | | | | |
| 286782 | LUZ G CARMONA CRUZ | ADDRESS ON FILE | | | | | | |
| 286784 | LUZ G MEDINA AGRONT | ADDRESS ON FILE | | | | | | |
| 286785 | LUZ G PACHECO NIEVES | ADDRESS ON FILE | | | | | | |
| 286786 | LUZ G PACHECO NIEVES | ADDRESS ON FILE | | | | | | |
| 286787 | LUZ G RAMOS CAMACHO | ADDRESS ON FILE | | | | | | |
| 704857 | LUZ G ROQUE AYALA | URB VICTOR ROJAS I | | | | ARECIBO | PR | 00612 | |
| 704858 | LUZ G TORRES SANTANA | SANTA JUANITA | AS 42 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 286788 | LUZ G. CASTRO NIEVES | ADDRESS ON FILE | | | | | | |
| 286789 | LUZ G. PACHECO NIEVES | ADDRESS ON FILE | | | | | | |
| 286790 | LUZ GALARZA CONCEPCION | ADDRESS ON FILE | | | | | | |
| 704859 | LUZ GARCIA | HC 2 BOX 9409 | | | | LAS MARIAS | PR | 00670-9022 | |
| 704860 | LUZ GARCIA HERNANDEZ | CABO CARIBE LOS NARANJOS | PARC 130 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 286791 | LUZ GERARDINA YUMBLA LEON | ADDRESS ON FILE | | | | | | |
| 704861 | LUZ GERENA VELEZ | HC 1 BOX 4854 | | | | CAMUY | PR | 00627 | |
| 286792 | LUZ GISELLE PEREZ ARROYO | GROSELLA 24 LADERAS DE SAN JUAN | | | | SAN JUAN | PR | 00926 | |
| 704862 | LUZ GISELLE PEREZ ARROYO | URB ESTANCIAS REALES | 128 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| 704863 | LUZ GLADYS TOLEDO NIEVES | ADDRESS ON FILE | | | | | | |
| 704864 | LUZ GOICOCHEA COLON | HC 05 BOX 31576 | | | | HATILLO | PR | 00659 | |
| 704865 | LUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 704866 | LUZ GONZALEZ ALAMO | BO ESPERANZA SECTOR PATILLA | | | | ARECIBO | PR | 00612 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 286793 | LUZ GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 704867 | LUZ GONZALEZ CUSTODIO | URB VILLA ALBA | CALLE 6 APT E 73 | | | SABANA GRANDE | PR | 00637 |
| 286794 | LUZ GONZALEZ DE JESUS | HOSPITAL PSIQUIATRIA R.P. | SALA: 5 BAJO - MUJERES | | | RIO PIEDRAS | PR | 00936 |
| 704868 | LUZ GONZALEZ DE JESUS | VILLA CAROLINA | 13 63 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 |
| 704869 | LUZ GONZALEZ DIAZ | PO BOX 1198 | | | | TOA BAJA | PR | 00951-1198 |
| 704870 | LUZ GONZALEZ DORTA | ADDRESS ON FILE | | | | | | |
| 704871 | LUZ GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 704872 | LUZ GONZALEZ GUADALUPE | 45 AVE SAN JOSE | | | | UTUADO | PR | 00641 |
| 704873 | LUZ GONZALEZ LUGO | HC 2 BOX 14585 | | | | AGUAS BUENAS | PR | 00703 |
| 286795 | LUZ GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 704874 | LUZ GONZALEZ MENDEZ | WONDERVILLE SECTOR LOS OCASIOS | H I K7 CALLE MARTE FINAL | | | TRUJILLO ALTO | PR | 00976 |
| 704875 | LUZ GONZALEZ NIEVES | EMBALSE SAN JOSE | 126 CALLE VILLA REAL PLEB 3 | | | SAN JUAN | PR | 00923 |
| 286796 | LUZ GONZALEZ PENA | ADDRESS ON FILE | | | | | | |
| 286797 | LUZ GONZALEZ PIMENTEL | ADDRESS ON FILE | | | | | | |
| 704876 | LUZ GONZALEZ RIOS | ADDRESS ON FILE | | | | | | |
| 704877 | LUZ GONZALEZ RIVERA | HC 01 BOX 4474 | | | | LOIZA | PR | 00772 |
| 704878 | LUZ GONZALEZ TOSADO | HC 02 BOX 1159 | | | | QUBRADILLAS | PR | 00678 |
| 286798 | LUZ GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 704879 | LUZ GOTAY OTERO | RR 6 BOX 10900 | | | | SAN JUAN | PR | 00926 |
| 704880 | LUZ GUTIERREZ MILLAN | PARC MAGUEYES NUEVAS | 304 CALLE SANTIAGO ANDRADE | | | PONCE | PR | 00731 |
| 704881 | LUZ GUZMAN MALDONADO | PLAYA HURACANES | CALLE EL FARO BOX 109 | | | NAGUABO | PR | 00718 |
| 286799 | LUZ GUZMAN VERDEJO | ADDRESS ON FILE | | | | | | |
| 704882 | LUZ H AMADOR MAYSONET | P O BOX 4039 | | | | GUAYNABO | PR | 00970 |
| 286800 | LUZ H AVELINO BIZARRO | ADDRESS ON FILE | | | | | | |
| 704883 | LUZ H BERRIOS | 6 CALLE GEORGETTI | | | | COMERIO | PR | 00782 |
| 286801 | LUZ H CANCEL SOTO | ADDRESS ON FILE | | | | | | |
| 286802 | LUZ H COBIAN OJEDA | ADDRESS ON FILE | | | | | | |
| 704884 | LUZ H COLON TORRES | URB ALT CASTELLANA GARDENS | AA 11 CALLE 23 A | | | CAROLINA | PR | 00983 |
| 286803 | LUZ H CORDERO TOSADO | ADDRESS ON FILE | | | | | | |
| 704885 | LUZ H DELGADO TIRADO | P O BOX 3252 | | | | JUNCOS | PR | 00777 |
| 286804 | LUZ H DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 704886 | LUZ H DIAZ RIVERA | LAS COLINAS | Q 24 CALLE 16 | | | TOA BAJA | PR | 00949 | |
| 704887 | LUZ H FIGUEROA RIVERA | PO BOX 2653 | | | | GUAYAMA | PR | 00785 | |
| 704888 | LUZ H FRED MOLINA | P O BOX 626 | | | | RIO GRANDE | PR | 00745 | |
| 286805 | LUZ H GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704889 | LUZ H LOPEZ | HC 43 BOX 11056 | | | | CAYEY | PR | 00736 | |
| 286806 | LUZ H MARCANO OTERO | ADDRESS ON FILE | | | | | | | |
| 704891 | LUZ H OLMEDA | ADDRESS ON FILE | | | | | | | |
| 704892 | LUZ H OLMEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 704288 | LUZ H ORTIZ ORTIZ | URB SAN CRITOBAL | A 73 CALLE 3 | | | BARRANQUITAS | PR | 00794 | |
| 286807 | LUZ H PEREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 286808 | LUZ H RESTO VIERA | ADDRESS ON FILE | | | | | | | |
| 286809 | LUZ H REYES MATEO | ADDRESS ON FILE | | | | | | | |
| 704894 | LUZ H RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704893 | LUZ H RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 704895 | LUZ H RIVERA HERNANDEZ | BOX 1571 | | | | CAYEY | PR | 00737 | |
| 704896 | LUZ H RIVERA LOPEZ | HC 01 BOX 2135 | | | | BARRANQUITAS | PR | 00794 | |
| 704897 | LUZ H RIVERA MONTES | CIUDAD MASSO | E2--22 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 286810 | LUZ H RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704898 | LUZ H RODRIGUEZ LEDEE | PO BOX 132 | | | | ARROYO | PR | 00714 | |
| 704899 | LUZ H RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 704900 | LUZ H RODRIGUEZ ROSAS | URB COSTA SUR | E-19 CALLE B | | | YAUCO | PR | 00698 | |
| 286811 | LUZ H VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286812 | LUZ H. ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 704901 | LUZ HAYDEE RIVERA RODRIGUEZ | VILLA CAROLINA | 92-22 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 286813 | LUZ HERMELINDA CORDERO | ADDRESS ON FILE | | | | | | | |
| 704902 | LUZ HERNANDEZ | JARD DEL PARAISO | EDF 26 APTO 195 | | | SAN JUAN | PR | 00926 | |
| 2176463 | LUZ HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 286814 | LUZ HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 286815 | LUZ HERNANDEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 704903 | LUZ HERNANDEZ RIVERA | BDA SANTIN | 2 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 704904 | LUZ HERNANDEZ TORRES | URB MATIENSO CINTRON | 505 CALLE PRUNA | | | SAN JUAN | PR | 00915 | |
| 286816 | LUZ HUERTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 704905 | LUZ I ALCALA SANTIAGO | URB VILLA DEL CARMEN | 1211 CALLE SAMOA | | | PONCE | PR | 00716-2139 | |
| 286817 | LUZ I AVILES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 704906 | LUZ I AVILLAN GOMEZ | 109 ESTE FAJARDO | CALLE ANTONIO R BARCELO | | | FAJARDO | PR | 00738 | |
| 704907 | LUZ I BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 704908 | LUZ I BERMUDEZ | BO GUADIANA | HC 73 BOX 5483 | | | NARANJITO | PR | 00719 | |
| 704909 | LUZ I BERMUDEZ BERMUDEZ | P O BOX 16 | | | | COMERIO | PR | 00782 | |
| 286818 | LUZ I BETANCOURT TORRES | ADDRESS ON FILE | | | | | | | |
| 286819 | LUZ I BURGOS SANTOS | 1135 ITURREGUI PLAZA | SUITE 213 | | | SAN JUAN | PR | 00924 | |
| 704911 | LUZ I BURGOS SANTOS | URB VILLAS DE TORRIMAR | 19 CALLE REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| 704912 | LUZ I CASTRO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 704913 | LUZ I CINTRON SOTO | HC 1 BOX 6931 | | | | LOIZA | PR | 00772 | |
| 704914 | LUZ I COLLAZO DE LEON | RES MANUEL A PEREZ | EDIF E-6 APT 25 | | | SAN JUAN | PR | 00923 | |
| 704915 | LUZ I COLON FELIX | P O BOX 194475 | | | | SAN JUAN | PR | 00919-4475 | |
| 286820 | LUZ I COLON SOTO | ADDRESS ON FILE | | | | | | | |
| 704916 | LUZ I CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 846887 | LUZ I CRUZ RODRIGUEZ | URB SAN MARTIN | 5 CALLE LEON | | | CAYEY | PR | 00736-3308 | |
| 704917 | LUZ I DE JESUS RIVERA | COND LOS CANTIZALES | EDIF A APT G 1 | | | SAN JUAN | PR | 00926 | |
| 286821 | LUZ I DIANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 704918 | LUZ I DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 704920 | LUZ I FALCHE FELICIANO | P O BOX 1997 | | | | YAUCO | PR | 00698 | |
| 704919 | LUZ I FALCHE FELICIANO | PO BOX 493 | | | | GUANICA | PR | 00653 | |
| 286822 | LUZ I FANTAUZZI MENDEZ | ADDRESS ON FILE | | | | | | | |
| 704921 | LUZ I FIGUEROA MARRERO | P O BOX 988 | | | | TOA BAJA | PR | 00951 | |
| 704922 | LUZ I GARCIA LOPEZ | COOP JARDINES SAN FRANCISCO | EDIF II PISO 6 APTO 611 | | | SAN JUAN | PR | 00927 | |
| 286823 | LUZ I GAYA MEDINA | ADDRESS ON FILE | | | | | | | |
| 704923 | LUZ I GONZALEZ CHACON | H C 03 BOX 21408 | | | | ARECIBO | PR | 00612 | |
| 286824 | LUZ I GONZALEZ DONES | ADDRESS ON FILE | | | | | | | |
| 286825 | LUZ I GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286826 | LUZ I GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 704924 | LUZ I GONZALEZ SANTIAGO | VILLA BLANCA | 24 DIAMANTE APT 4 | | | CAGUAS | PR | 00725 | |
| 704925 | LUZ I GONZALEZ TURULL | PO BOX 11609 | | | | SAN JUAN | PR | 00910-1609 | |
| 704926 | LUZ I HERNANDEZ HERNANDEZ | URB COLINAS DE CUPEY | C 3 CALLE 13 | | | SAN JUAN | PR | 00926 | |
| 704927 | LUZ I HERNANDEZ RIVERA | TURABO GARDENS | L 2 CALLE 42 | | | CAGUAS | PR | 00727 | |
| 286827 | LUZ I LLANOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 704930 | LUZ I LOPEZ | JARD DE PALMAREJO | SA ISIDRO | | | CANOVANAS | PR | 00729 | |
| 704932 | LUZ I LOPEZ OCASIO | HC 01 BOX 6002 | | | | SANTA ISABEL | PR | 00757 | |
| 704931 | LUZ I LOPEZ OCASIO | HC 01 BOX 6002 | | | | STA. ISABEL | PR | 00757 | |
| 704933 | LUZ I MALDONADO TORRES | URB VILLA PARAISO | 1237 | CALLE TAMBORIN | | PONCE | PR | 00728-3629 | |
| 704934 | LUZ I MARENGO SANTIAGO | URB SAN FELIPE | K 9 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 704935 | LUZ I MARTINEZ | BDA MARIN | HC 1 BOX 4327 | | | ARROYO | PR | 00914 | |
| 286828 | LUZ I MENDEZ REYES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 704936 | LUZ I MERCADO RIVERA | ST LOUSI Q 8 CALLE 2 | | | | BAYAMON | PR | 00957 | |
| 286829 | LUZ I MONTALVO / MICHAEL E MONTALVO | ADDRESS ON FILE | | | | | | | |
| 286830 | LUZ I MORALES ALERS | ADDRESS ON FILE | | | | | | | |
| 704937 | LUZ I MORALES MORA | ADDRESS ON FILE | | | | | | | |
| 704938 | LUZ I NORAT LOPEZ | HC 6 BOX 11941 | | | | SAN SEBASTIAN | PR | 00685-9804 | |
| 286831 | LUZ I NUNEZ | ADDRESS ON FILE | | | | | | | |
| 286832 | LUZ I OLIVERAS NORMANDIA | ADDRESS ON FILE | | | | | | | |
| 704939 | LUZ I PABON CABRERA | ADDRESS ON FILE | | | | | | | |
| 704940 | LUZ I PADILLA NARVAEZ | GPT 472 | | | | NARANJITO | PR | 00719 | |
| 286834 | LUZ I PAGAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 286835 | LUZ I PEREZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 704941 | LUZ I PLUGUEZ RIVERA | PO BOX 250029 | | | | AGUADILLA | PR | 00605 | |
| 286836 | LUZ I RAMIREZ TORRUELLAS | ADDRESS ON FILE | | | | | | | |
| 704942 | LUZ I RAMOS TORRES | 1601 PARQUE SAN ANTONIO | | | | CAGUAS | PR | 00727-5936 | |
| 286837 | LUZ I RIOS LEBRON | ADDRESS ON FILE | | | | | | | |
| 771157 | LUZ I RIVERA HERNAIZ | ADDRESS ON FILE | | | | | | | |
| 704944 | LUZ I RIVERA ORTEGA | HC 02 BOX 44546 | | | | VEGA BAJA | PR | 00693 | |
| 704945 | LUZ I RIVERA RIVERA | HC 30 BOX 30179 | | | | SAN LORENZO | PR | 00754-9702 | |
| 704946 | LUZ I RIVERA VAZQUEZ | PO BOX 742 | | | | TOA ALTA | PR | 00954 | |
| 704947 | LUZ I RODRIGUEZ ALVARADO | COM MARIANO COLON | SOLAR 565 | | | COAMO | PR | 00769 | |
| 286839 | LUZ I RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 286840 | LUZ I ROSARIO ESPADA | ADDRESS ON FILE | | | | | | | |
| 704948 | LUZ I ROSARIO JIMENEZ | HC 83 BOX 7617 | CERRO GORDO | | | VEGA ALTA | PR | 00692 | |
| 286842 | LUZ I SANCHEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 286841 | LUZ I SANCHEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 704949 | LUZ I SANCHEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 286843 | LUZ I SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 704950 | LUZ I SEPULVEDA CAMACHO | COND PLAZA ATHENE | APT 701 | | | GUAYNABO | PR | 00966-2522 | |
| 704951 | LUZ I SERRANO SERRANO / MARIA E SERRANO | RR 4 BOX 1237 | | | | BAYAMON | PR | 00956 | |
| 704952 | LUZ I SOTO CRUZ | URB LEVITTOWN | J 332 PASEO CARMA | | | TOA BAJA | PR | 00949 3107 | |
| 704953 | LUZ I SUAREZ GUTIERREZ | PO BOX 354 | | | | GUAYAMA | PR | 00785 | |
| 704954 | LUZ I SUBIRA SUAREZ | BO LAS MARIAS | CALLE 9 BOX 4880 | | | SALINAS | PR | 00751 | |
| 704955 | LUZ I TAPIA MELECIO | RES SAN PATRICIO | EDIF 3 APTO 19 | | | LOIZA | PR | 00772 | |
| 704956 | LUZ I TORRES GRAU | PP 7 CALLE VENECIA | | | | BAYAMON | PR | 00956 | |
| 286844 | LUZ I TORRES GRAU | URB VILLA CONTESSA | FF33 CALLE PERU | | | BAYAMON | PR | 00956 | |
| 704957 | LUZ I TORRES ROSA | VICTOR ROJAS | 133 CALLE 2 | | | ARECIBO | PR | 00612 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 704958 | LUZ I TRINIDAD RIVERA | 2DA EXT DIPLO | P 17 CALLE 18 | | | NAGUABO | PR | 00718 |
| 704959 | LUZ I TRINIDAD RIVERA | 2DA EXT RAMON DEL RIVERO DIPLO | P 17 CALLE 18 | | | NAGUABO | PR | 00718 |
| 704960 | LUZ I VADI FANTAUZZI | COND CAMINO REAL 1500 | CARR 19 APT G 304 | | | GUAYNABO | PR | 00969 |
| 286845 | LUZ I VEGA MACHAL | ADDRESS ON FILE | | | | | | |
| 704961 | LUZ I VELEZ DIAZ | 298 A CALLE VICTORIA | | | | PONCE | PR | 00730-3542 |
| 286846 | LUZ I. ACEVEDO OLIVER | ADDRESS ON FILE | | | | | | |
| 704962 | LUZ I. COLON FEBO | ADDRESS ON FILE | | | | | | |
| 286847 | LUZ I. CORREA NIEVES | ADDRESS ON FILE | | | | | | |
| 286848 | LUZ I. OLIVERAS NORMANDIA | ADDRESS ON FILE | | | | | | |
| 286849 | LUZ I. QUILES BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 704963 | LUZ I. VELAZQUEZ LEBRON | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 |
| 704964 | LUZ IDALIA ALVERIO LEBRON | 56 S CALLE NUEVA | | | | SAN LORENZO | PR | 00754 |
| 704965 | LUZ IRAIDA AVILES HERNANDEZ | 358 VISTAMAR | AVE PONTEZUELA | | | CAROLINA | PR | 00983 |
| 286851 | LUZ IRAIDA MUNOZ ROSADO | ADDRESS ON FILE | | | | | | |
| 2151747 | LUZ IRAIDA RODRIGUEZ DE VAZQUEZ | P.O. BOX 3177 | | | | CAROLINA | PR | 00984-3177 |
| 286852 | LUZ IRENE NIEVES AVILA | ADDRESS ON FILE | | | | | | |
| 704967 | LUZ IRMA GUZMAN VIRELLA | URB PARKVILLE | X 12 CALLE ARIZONA | | | GUAYNABO | PR | 00969 |
| 286853 | LUZ IRMA PEREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 286854 | LUZ IVETTE GUADALUPE SANABRIA INC | PO BOX 361460 | | | | SAN JUAN | PR | 00936-1460 |
| 704968 | LUZ IVETTE MARQUEZ COLON | HC 2 BOX 10000 | | | | JUANA DIAZ | PR | 00795 |
| 704969 | LUZ IVETTE RIVERA DELGADO | HC 2 BOX 16858 | | | | JUNCOS | PR | 00777 |
| 704970 | LUZ IVETTE VALENTIN VALENTIN | HC 2 BOX 10487 | | | | LAS MARIAS | PR | 00670-9046 |
| 704971 | LUZ IVONNE SANTIAGO CASILLAS | URB MONTES BRISAS | 5H 41 CALLE 5 | | | FAJARDO | PR | 00738 |
| 704972 | LUZ J CARABALLO MORAN | RR 36 BOX 1095 | | | | SAN JUAN | PR | 00926 |
| 286855 | LUZ J MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 286856 | LUZ J MERCADO PARDO | ADDRESS ON FILE | | | | | | |
| 704973 | LUZ J MERCADO VELEZ | P.O. BOX 733 | | | | HORMIGUEROS | PR | 00660 |
| 286857 | LUZ J MORALES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 286858 | LUZ J NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 704975 | LUZ J OQUENDO | HC 01 BOX 5023 | | | | ADJUNTAS | PR | 00601 |
| 704976 | LUZ J PEREZ RAMOS | 1 COND EL ATLANTICO | APT 202 | | | TOA BAJA | PR | 00949-4218 |
| 286859 | LUZ J PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 704977 | LUZ J ROURE SIERRA | PO BOX 8038 | | | | BAYAMON | PR | 00960 |
| 704978 | LUZ J SANTIAGO | URB MANSIONES DE TOA | C 6 CALLE 3 | | | TOA ALTA | PR | 00953 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 286860 | LUZ J SANTOS CARRUCINI | ADDRESS ON FILE | | | | | | |
| 286861 | LUZ J VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 704979 | LUZ J VILLANUEVA AYUSO | CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 |
| 286862 | LUZ J. ORTIZ VEGA | ADDRESS ON FILE | | | | | | |
| 2151661 | LUZ J. PASARELL | 1714 MARQUESA | | | | PONCE | PR | 00716-0513 |
| 286863 | LUZ J. TORRES | ADDRESS ON FILE | | | | | | |
| 704980 | LUZ JACQUELINE MATEO MELENDEZ | EXT. JARDINES DE COAMO | Q-1 CALLE 10 | | | COAMO | PR | 00769 |
| 286864 | LUZ JUARBE MEDINA | ADDRESS ON FILE | | | | | | |
| 286865 | LUZ K HERNANDEZ ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 704981 | LUZ KIDIAN ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 704983 | LUZ L ALICEA CASTILLO | URB VILLA TABAIBA | 363 CALLE TAINOS | | | PONCE | PR | 00716 |
| 846888 | LUZ L ALVIRA ROBLES | HC 67 BOX 21531 | | | | FAJARDO | PR | 00738 |
| 704982 | LUZ L BETANCOURT SOTO | ADDRESS ON FILE | | | | | | |
| 286866 | LUZ L CRUZ SERRANO | ADDRESS ON FILE | | | | | | |
| 704984 | LUZ L CRUZ TORRES | D 20 REPARTO SANTIAGO | | | | NAGUABO | PR | 00718 |
| 704985 | LUZ L DELFI MARRERO | ADDRESS ON FILE | | | | | | |
| 704986 | LUZ L DONES MERCED | P O BOX 2465 | | | | GUAYAMA | PR | 00785 |
| 704987 | LUZ L IRIZARRY IRIZARRY | B I 22 URB SANTA MARTA | | | | SAN GERMAN | PR | 00683 |
| 846889 | LUZ L LOPEZ MARCANO | URB METROPOLIS | 2P10 CALLE 43 | | | CAROLINA | PR | 00987 |
| 286867 | LUZ L MALDONADO PLACERES | ADDRESS ON FILE | | | | | | |
| 704988 | LUZ L MONTALVO LOPEZ | PARCELA BETANCES NUM 39 | CALLE COFRESI | | | CABO ROJO | PR | 00623 |
| 704989 | LUZ L NEGRON RODRIGUEZ | HC 01 BOX 2327 | | | | MOROVIS | PR | 00687 |
| 286868 | LUZ L ORENGO RUIZ | ADDRESS ON FILE | | | | | | |
| 286869 | LUZ L ORENGO RUIZ | ADDRESS ON FILE | | | | | | |
| 286870 | LUZ L ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 704990 | LUZ L RAMIREZ VELEZ | P O BOX 452 | | | | LAJAS | PR | 00667 |
| 286871 | LUZ L RIVAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 704991 | LUZ L RIVERA MARQUEZ | PO BOX 16 | | | | LOIZA | PR | 00772 |
| 286872 | LUZ L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 704992 | LUZ L ROMERO CORREA | ADDRESS ON FILE | | | | | | |
| 704993 | LUZ L RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 704994 | LUZ L SANCHEZ VELEZ | PO BOX 3436 BAYAMON GDNS STA | | | | BAYAMON | PR | 00958 |
| 704995 | LUZ L VAZQUEZ PANETO | URB HACIENDA LA MALTIDE | 1 CALLE VILLA PARAISO APT 1 B | | | PONCE | PR | 00731 |
| 286873 | LUZ L VEGA ROSADO | ADDRESS ON FILE | | | | | | |
| 704996 | LUZ LA FONTAINE MADERA | APTO 303 PONCE DE LEON GDNS | | | | GUAYNABO | PR | 00966 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 286874 | LUZ LA FOSSE | ADDRESS ON FILE | | | | | | |
| 2174619 | LUZ LABOY MELENDEZ | ADDRESS ON FILE | | | | | | |
| 704997 | LUZ LASSALLE NIEVES | ADDRESS ON FILE | | | | | | |
| 286875 | LUZ LEBRON CRESPO | ADDRESS ON FILE | | | | | | |
| 704999 | LUZ LEBRON GONZALEZ | HC 01 BOX 6813 | | | | GURABO | PR | 00778 |
| 286876 | LUZ LEBRON LABOY | ADDRESS ON FILE | | | | | | |
| 704998 | LUZ LEBRON LEBRON | ADDRESS ON FILE | | | | | | |
| 286877 | LUZ LEDESMA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 705000 | LUZ LEIDA BORGES RAMOS | ADDRESS ON FILE | | | | | | |
| 286878 | LUZ LEIDA RIVERA CALDERON | ADDRESS ON FILE | | | | | | |
| 286880 | LUZ LILIANNE CASTANEDA ZORRILLA | ADDRESS ON FILE | | | | | | |
| 286881 | LUZ LILIANNE CASTANEDA ZORRILLA | ADDRESS ON FILE | | | | | | |
| 286882 | LUZ LINA VEGA MORALES | ADDRESS ON FILE | | | | | | |
| 286883 | LUZ LOPEZ / KIMBERLY CRUZ | ADDRESS ON FILE | | | | | | |
| 705001 | LUZ LOPEZ GONZALEZ | PADILLA DEL CARIBE | 46 APT 3 B | | | CAGUAS | PR | 00725 |
| 286884 | LUZ LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 286885 | LUZ LORENZO LORENZO | ADDRESS ON FILE | | | | | | |
| 705002 | LUZ LUCIANO FLORES | HC 763 BOX 3071 | | | | PATILLAS | PR | 00723 |
| 286886 | LUZ LUGO MEDINA | ADDRESS ON FILE | | | | | | |
| 286887 | LUZ LUGO RIVERA | ADDRESS ON FILE | | | | | | |
| 286888 | LUZ LYN S SANTANA BASABE / BETFY BASABE | ADDRESS ON FILE | | | | | | |
| 705003 | LUZ LYNETTE DE JESUS MARQUEZ | BO JAGUAL | KM 6.7 CARR 181 | | | SAN LORENZO | PR | 00754 |
| 286889 | LUZ M ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | |
| 286890 | LUZ M ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | |
| 286891 | LUZ M ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | |
| 286892 | LUZ M ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | |
| 286893 | LUZ M ACOSTA MATOS | ADDRESS ON FILE | | | | | | |
| 286894 | LUZ M ADAMES ROMAN | ADDRESS ON FILE | | | | | | |
| 286895 | LUZ M ADORNO BARROSO | ADDRESS ON FILE | | | | | | |
| 705006 | LUZ M ADORNO MARRERO | RR 4 BOX 3049 A | | | | BAYAMON | PR | 00960 |
| 705007 | LUZ M AGENJO LAURIANO | COND TORRES DE LOS FRAILES | 8J | | | GUAYNABO | PR | 00969 |
| 705008 | LUZ M AGUILAR GARCIA | BO NARANJITO | HC 04 BOX 45703 | | | HATILLO | PR | 00659 |
| 705009 | LUZ M AGUIRRE PAGAN | PO BOX 80 | | | | SALINAS | PR | 00751-0080 |
| 286896 | LUZ M ALEMAN FIGUEROA | ADDRESS ON FILE | | | | | | |
| 705010 | LUZ M ALERS ALERS | P O BOX 170 | | | | VEGA BAJA | PR | 00694 |
| 705011 | LUZ M ALICEA AGUILA | H C 52 BOX 3122 | | | | ARECIBO | PR | 00652 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 286897 | LUZ M ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 705012 | LUZ M ALMENA CAEZ | ADDRESS ON FILE | | | | | |
| 705013 | LUZ M ALMODOVAR ESPINOSA | ADDRESS ON FILE | | | | | |
| 705014 | LUZ M ANDINO LOPEZ | BOX 50 | | | LOIZA | PR | 00772 |
| 846890 | LUZ M ANDINO ORTIZ | HC 05 BOX 6834 | | | AGUAS BUENAS | PR | 00703-9022 |
| 286898 | LUZ M APONTE BAEZ | ADDRESS ON FILE | | | | | |
| 705015 | LUZ M APONTE BELDECIA | 150 BO HIGUERO | | | VILLALBA | PR | 00766 |
| 286899 | LUZ M APONTE CORDOVA | ADDRESS ON FILE | | | | | |
| 846891 | LUZ M APONTE PEREZ | HC-01 BOX 9323 | | | SAN SEBASTIAN | PR | 00685 |
| 286900 | LUZ M AQUINO MERCADO | ADDRESS ON FILE | | | | | |
| 705016 | LUZ M ARBELO TERRON | HC 2 BOX 7310 | | | CAMUY | PR | 00627 |
| 846892 | LUZ M ARIAS MAISONET | PO BOX 515 | | | LOIZA | PR | 00772-0515 |
| 2151748 | LUZ M ARROYO | 94 PRINCIPE GUILLERMO ESTANCIAS REALES | | | GUAYNABO | PR | 00969 |
| 1981317 | Luz M Arroyo & Enrique Carrillo | ADDRESS ON FILE | | | | | |
| 1981317 | Luz M Arroyo & Enrique Carrillo | ADDRESS ON FILE | | | | | |
| 286901 | LUZ M ARROYO ALGARIN | ADDRESS ON FILE | | | | | |
| 286902 | LUZ M ARROYO CARIDES | ADDRESS ON FILE | | | | | |
| 286903 | LUZ M ARROYO PACHECO | ADDRESS ON FILE | | | | | |
| 286904 | LUZ M ARROYO RIVERA | ADDRESS ON FILE | | | | | |
| 286905 | LUZ M AVILEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 286906 | LUZ M BAEZ HUERTAS | ADDRESS ON FILE | | | | | |
| 705018 | LUZ M BARRETO APONTE | PO BOX 976 | | | SAN LORENZO | PR | 00754 |
| 286907 | LUZ M BARRETO BOSQUEZ | ADDRESS ON FILE | | | | | |
| 704306 | LUZ M BECERRA | BELGICA | 5241 CALLE CARACAS | | PONCE | PR | 00717 |
| 705019 | LUZ M BONES SANTANA | P O BOX 158 | | | ARROYO | PR | 00714 |
| 286908 | LUZ M CABRERA DE JESUS | ADDRESS ON FILE | | | | | |
| 705020 | LUZ M CABRERA RODRIGUEZ | ALT DE VEGA BAJA | H 24 CALLE G | | VEGA BAJA | PR | 00693 |
| 705021 | LUZ M CABRERA VIRELLA | ADDRESS ON FILE | | | | | |
| 705022 | LUZ M CALDERON MENDEZ | PMB 102 PO BOOX 4002 | | | VEGA ALTA | PR | 00692 |
| 705023 | LUZ M CALO OCASIO | PO BOX 236 | | | CANOVANAS | PR | 00729 |
| 705026 | LUZ M CAMACHO MARCANO | ADDRESS ON FILE | | | | | |
| 286909 | LUZ M CAMACHO NIEVES | ADDRESS ON FILE | | | | | |
| 705027 | LUZ M CANCEL DE CRUZ | ADDRESS ON FILE | | | | | |
| 846893 | LUZ M CARABALLO GARCIA | VALLE REAL | 1772 CALLE MARQUESA | | PONCE | PR | 00716-0505 |
| 705028 | LUZ M CARABALLO RODRIGUEZ | PO BOX 298 | | | MANATI | PR | 00674-0298 |
| 705029 | LUZ M CARRASQUILLO | PO BOX 7866 | | | CAGUAS | PR | 00725 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 286910 | LUZ M CARRASQUILLO FLORES | ADDRESS ON FILE | | | | | | |
| 286911 | LUZ M CARRASQUILLO FLORES | ADDRESS ON FILE | | | | | | |
| 286912 | LUZ M CARRASQUILLO FLORES | ADDRESS ON FILE | | | | | | |
| 705030 | LUZ M CARRASQUILLO RODRIGUEZ | PO BOX 453 | | | PATILLAS | PR | 00723 | |
| 705031 | LUZ M CARRILLO MARTINEZ | VILLAS DEL PARQUE | EDIF 16 APT E PDA 26 | | SAN JUAN | PR | 00909 | |
| 705033 | LUZ M CARRION BONANO | ADDRESS ON FILE | | | | | | |
| 705032 | LUZ M CARRION BONANO | ADDRESS ON FILE | | | | | | |
| 705034 | LUZ M CARTAGENA ROSARIO | 232 AVE ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 286913 | LUZ M CASANOVA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 286914 | LUZ M CASIANO MONTES | ADDRESS ON FILE | | | | | | |
| 286915 | LUZ M CASTRO CASTRO | ADDRESS ON FILE | | | | | | |
| 705035 | LUZ M CEBALLOS GIRALDO | URB ALTURAS DE TORRIMAR | 3 5 CALLE 1 | | GUAYNABO | PR | 00969 | |
| 705036 | LUZ M CEPEDA GAUTIER | CIENAGA ALTA | HC 02 BOX 15297 | | RIO GRANDE | PR | 00745 | |
| 846894 | LUZ M CEPEDA OÑORO | HYDE PARK | 191 AVE LAS MARIAS APT 1 | | SAN JUAN | PR | 00928 | |
| 286916 | LUZ M CEREZO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 705037 | LUZ M CEREZO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 705038 | LUZ M CHAPARRO CHAPARRO | HC 3 BOX 33510 | | | AGUADA | PR | 00602 | |
| 286917 | LUZ M CINTRON CRUZ | ADDRESS ON FILE | | | | | | |
| 705039 | LUZ M CINTRON LOZADA | HC 02 BOX 6417 | | | YABUCOA | PR | 00767-9501 | |
| 705040 | LUZ M CINTRON MORALES | PO BOX 125 | | | NARANJITO | PR | 00719 | |
| 705041 | LUZ M CIRINO COLON | URB COUNTRY CLUB | 1164 CALLE OLIVIA PAOLI | | SAN JUAN | PR | 00924 | |
| 705042 | LUZ M COLLAZO RIVERA | HC 3 BOX 14609 | | | MAYAGUEZ | PR | 00783 | |
| 705043 | LUZ M COLON ORTIZ | HC 3 BOX 15677 | | | COROZAL | PR | 00783 | |
| 286918 | LUZ M COLON ROSADO | ADDRESS ON FILE | | | | | | |
| 705044 | LUZ M COLON VALENTIN | BELINDA | B 22 CALLE 1 | | ARROYO | PR | 00714-2018 | |
| 705045 | LUZ M CONCEPCION CRESPO | PO BOX 2658 | | | MAYAGUEZ | PR | 00681 | |
| 705046 | LUZ M CORDERO ARROYO | URB LOMAS VERDES | 4E 14 CALLE PLAYERA | | BAYAMON | PR | 00956 | |
| 705047 | LUZ M CORDERO VEGA | MANSION DEL MAR | MM 141 CALLE PELICANO | | TOA BAJA | PR | 00949 | |
| 705049 | LUZ M CORREA RODRIGUEZ | 30 BELLA VISTA | | | VEGA BAJA | PR | 00693 | |
| 705050 | LUZ M CORREA SANTIAGO | P O BOX 1118 | | | RIO GRANDE | PR | 00745 | |
| 705051 | LUZ M CORTES CANCEL | BO DULCES LABIOS | 57 A CALLE QUINTITA | | MAYAGUEZ | PR | 00680 | |
| 286919 | LUZ M CORTES CRUZ | ADDRESS ON FILE | | | | | | |
| 705052 | LUZ M COSME GUZMAN | ADDRESS ON FILE | | | | | | |
| 705053 | LUZ M COSME GUZMAN | ADDRESS ON FILE | | | | | | |
| 286920 | LUZ M COSME ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 705054 | LUZ M COTTO BAEZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 705055 | LUZ M COTTO FLECHA | RR 3 BOX 4726 | | | | SAN JUAN | PR | 00926 | |
| 705056 | LUZ M COTTO NEGRON | ADDRESS ON FILE | | | | | | | |
| 705057 | LUZ M CRUZ DE COLLAZO | ADDRESS ON FILE | | | | | | | |
| 705058 | LUZ M CRUZ DIAZ | URB VISTA | 737 CALLE CASTELLON | | | CAROLINA | PR | 00983 | |
| 286921 | LUZ M CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 286922 | LUZ M CRUZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 286923 | LUZ M CRUZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 705059 | LUZ M CRUZ PAGAN | VILLA FERRERIL | EDIF D APT 609 | | | SAN JUAN | PR | 00924 | |
| 286924 | LUZ M CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 286925 | LUZ M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 846895 | LUZ M CRUZ TEJERA | REPTO TERESITA | BB29 CALLE 56 | | | BAYAMON | PR | 00961-8302 | |
| 705060 | LUZ M CUADRADO SOTO | ADDRESS ON FILE | | | | | | | |
| 705061 | LUZ M CUEVAS COLON | ADDRESS ON FILE | | | | | | | |
| 705062 | LUZ M CUEVAS RAMOS | A 7 CALLE M J CABRERA INT | BOX 717 | | | SAN SEBASTIAN | PR | 00685 | |
| 286926 | LUZ M CUEVAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 705063 | LUZ M CUMBA MARTINEZ | RES MANUEL MARTORELL | EDIF 7 APT 57 | | | COMERIO | PR | 00782 | |
| 286927 | LUZ M DAVILA ADORNO | ADDRESS ON FILE | | | | | | | |
| 286928 | LUZ M DAVILA COSME | ADDRESS ON FILE | | | | | | | |
| 286929 | LUZ M DAVILA NIEVES | ADDRESS ON FILE | | | | | | | |
| 705064 | LUZ M DAVILA Y FRANCISCA DAVILA (TUTORA) | ADDRESS ON FILE | | | | | | | |
| 705065 | LUZ M DE JESUS CEPEDA | RES NEMESIO CANALES | EDIF 19 APTO 363 | | | PUERTO NUEVO | PR | 00920 | |
| 286930 | LUZ M DE JESUS DELGADO | ADDRESS ON FILE | | | | | | | |
| 286931 | LUZ M DE JESUS ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 705066 | LUZ M DE JESUS FUENTES | C/O ANTONIA DE JESUS | DEPTO SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 286932 | LUZ M DE JESUS FUENTES | PO BOX 2264 | | | | COAMO | PR | 00769 | |
| 705067 | LUZ M DE JESUS SANCHEZ | RES FELIPE SANCHEZ OSORIO | EDIF 15 APTO 77 | | | CAROLINA | PR | 00985 | |
| 705068 | LUZ M DE LA LUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 286933 | LUZ M DE LOS A MUNOZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 286934 | LUZ M DE LOS A MUNOZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705069 | LUZ M DE PARA GARCIA | URB APOLO | 2120 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 286935 | LUZ M DEGRO TORRES | ADDRESS ON FILE | | | | | | | |
| 705070 | LUZ M DELGADO ALAMO | URB LAS VISTA | K 14 VIA ALTURAS | | | SAN JUAN | PR | 00924 | |
| 286936 | LUZ M DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 286937 | LUZ M DELGADO OCASIO | ADDRESS ON FILE | | | | | | |
| 286938 | LUZ M DELGADO PACHECO | ADDRESS ON FILE | | | | | | |
| 705071 | LUZ M DIAZ | APARTADO 1268 | | | | LAS PIEDRAS | PR | 00771 |
| 286939 | LUZ M DIAZ BONILLA | ADDRESS ON FILE | | | | | | |
| 705072 | LUZ M DIAZ CABRERA | URB BAYAMON GARDENS | I 3 CALLE 15 | | | BAYAMON | PR | 00957 |
| 705073 | LUZ M DIAZ GONZALES | HC 01 BOX 4763 | BO PILETAS | | | LARES | PR | 00669 |
| 705074 | LUZ M DIAZ MELENDEZ | HC 1 BOX 4961 | | | | GURABO | PR | 00778 |
| 705075 | LUZ M DIAZ MELENDEZ | RES LOS MIRTOS | EDIF 10 APT 159 | | | CAROLINA | PR | 00987 |
| 704307 | LUZ M DIAZ QUILES | RR 2 BOX 6663 | | | | TOA ALTA | PR | 00953 |
| 705076 | LUZ M DIAZ REYES | URB JARD BORINQUEN | M 23 CALLE GRANADA | | | CAROLINA | PR | 00985 |
| 705077 | LUZ M DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 705078 | LUZ M DIAZ SOTO | HC 2 BOX 7304 | | | | YABUCOA | PR | 00767 |
| 286940 | LUZ M DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 286941 | LUZ M DUARTE FELICIANO | ADDRESS ON FILE | | | | | | |
| 286942 | LUZ M ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | |
| 705079 | LUZ M ESCOBAR IRIZARRY | ADDRESS ON FILE | | | | | | |
| 286943 | LUZ M ESCOBAR SANTIAGO,EDUARDO J SALDANA | ADDRESS ON FILE | | | | | | |
| 286944 | LUZ M ESTELA REYES | ADDRESS ON FILE | | | | | | |
| 705080 | LUZ M ESTRADA NAVARRO | RR 7 BOX 6312 | | | | SAN JUAN | PR | 00926 |
| 286945 | LUZ M ESTRADA RAMOS | ADDRESS ON FILE | | | | | | |
| 286946 | LUZ M FALERO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 705081 | LUZ M FARGAS FALU | BO MARTIN GONZALEZ | BLD 14447 KM 3 HM 2 CARR 860 | | | CAROLINA | PR | 00987 |
| 705082 | LUZ M FARGAS RODRIGUEZ | RES EL FARO EDIF 7 APT 87 | | | | CAROLINA | PR | 00987 |
| 286947 | LUZ M FELICIANO | ADDRESS ON FILE | | | | | | |
| 286948 | LUZ M FELICIANO CAPPAS | ADDRESS ON FILE | | | | | | |
| 705083 | LUZ M FERNANDEZ | BZN 1275 | | | | CIDRA | PR | 00739 |
| 705084 | LUZ M FERNANDEZ FERNANDEZ | HC 02 BOX 14900 | | | | CAROLINA | PR | 00985 |
| 705085 | LUZ M FERNANDEZ GOMEZ | URB SANTIAGO IGLESIAS | CAPARRA HEIGHTS MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 |
| 705086 | LUZ M FERNANDEZ MEDINA | LOS FLAMBOYANES | APT 3K EDIF 1 BOX 227 | | | CAGUAS | PR | 00725 |
| 286949 | LUZ M FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 286950 | LUZ M FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 705087 | LUZ M FERRER | HC71 BOX 1106 | | | | NARANJITO | PR | 00719 |
| 705088 | LUZ M FIGUEROA GOMEZ | PO BOX 1524 | | | | LUQUILLO | PR | 00773-1524 |
| 286951 | LUZ M FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 705089 | LUZ M FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 705090 | LUZ M FLORES CAMILO | HC 02 BOX 14473 | | | | CAROLINA | PR | 00987-1979 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 286952 | LUZ M FONTANEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 705091 | LUZ M FRANCO DOMINICA | ADDRESS ON FILE | | | | | |
| 705092 | LUZ M FUENTES | URB VISTA MAR | 230 CALLE MURCIA | | CAROLINA | PR | 00989 |
| 705093 | LUZ M FUENTES GONZALEZ | 224 CALLE DEGETAU | | | SAN JUAN | PR | 00911 |
| 705094 | LUZ M GABRIELLY ORTIZ | 331 MENAHAN ST | APT 1L | | BROOKLIN | NY | 11237 |
| 286953 | LUZ M GALARZA | ADDRESS ON FILE | | | | | |
| 705095 | LUZ M GALARZA FELICIANO | PO BOX 1003 | | | YAUCO | PR | 00698-1003 |
| 286954 | LUZ M GALINDEZ CAMPOS | ADDRESS ON FILE | | | | | |
| 286955 | LUZ M GALLARDO MOLERO | ADDRESS ON FILE | | | | | |
| 705096 | LUZ M GALVAN HERNANDEZ | URB LAS AMERICAS | 001 CALLE 1 | | BAYAMON | PR | 00959-2028 |
| 705097 | LUZ M GARAY VAZQUEZ | 1675 AVE PONCE DE LEON APTO 401 | | | SAN JUAN | PR | 00909 |
| 286956 | LUZ M GARCIA PADUA | ADDRESS ON FILE | | | | | |
| 286957 | LUZ M GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 286958 | LUZ M GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 705098 | LUZ M GARCIA VILLEGAS | RR 9 BOX 5345 | | | SAN JUAN | PR | 00739 |
| 705099 | LUZ M GOMEZ FLORES | ADDRESS ON FILE | | | | | |
| 705100 | LUZ M GONZALEZ AVILES | 53 CALLE OBRERO | | | MANATI | PR | 00674 |
| 705101 | LUZ M GONZALEZ CORTES | 1015 AVE FERNANDEZ JUNCOS | APT 6 | | SAN JUAN | PR | 00915 |
| 705102 | LUZ M GONZALEZ DIAZ | ADDRESS ON FILE | | | | | |
| 705103 | LUZ M GONZALEZ FRAUSTO | HC 04 BOX 45618 | | | CAGUAS | PR | 00727 |
| 705104 | LUZ M GONZALEZ FRAUSTO | HC 4 BOX 45618 | | | CAGUAS | PR | 00727 |
| 705105 | LUZ M GONZALEZ GONZALEZ | HC 3 BOX 8548 | | | MOCA | PR | 00676 |
| 705106 | LUZ M GONZALEZ GONZALEZ | TOA ALTA HEIGHTS | A 47 CALLE 13 | | TOA ALTA | PR | 00953 |
| 705107 | LUZ M GONZALEZ JIMENEZ | HC 3 BOX 23241 | | | SAN SEBASTIAN | PR | 00685 |
| 286959 | LUZ M GONZALEZ JIMENEZ | PO BOX 1592 | | | SAN SEBASTIAN | PR | 00685 |
| 705108 | LUZ M GONZALEZ MATOS | PO BOX 393 | | | AGUADA | PR | 00602 |
| 705109 | LUZ M GONZALEZ MERCADO | BO DAGUAO | BUZON 874 | | NAGUABO | PR | 00718 |
| 705110 | LUZ M GONZALEZ PEREZ | RES CATONI | EDF 19 APT 8 | | VEGA BAJA | PR | 00693 |
| 286960 | LUZ M GONZALEZ RAMOS | ADDRESS ON FILE | | | | | |
| 705111 | LUZ M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 705112 | LUZ M GONZALEZ RODRIGUEZ | BO QUEBRADA GRANDE | HC 02 BOX 4549 | | LAS PIEDRAS | PR | 00771 9615 |
| 846897 | LUZ M GONZALEZ RODRIGUEZ | F9 URB JESUS M LAGO | | | UTUADO | PR | 00641 |
| 286961 | LUZ M GONZALEZ RODRIGUEZ | HC 65 BOX 9229 | | | PATILLAS | PR | 00723 |
| 286962 | LUZ M GOYTIA | ADDRESS ON FILE | | | | | |
| 286963 | LUZ M GREEN ORTIZ | ADDRESS ON FILE | | | | | |
| 705114 | LUZ M GUTIERREZ MONTALVO | URB LAS MONJITAS | 183 CALLE FATIMA | | PONCE | PR | 00730 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 705115 | LUZ M GUZMAN BARRETO | HC 03 BOX 9929 | | | | | CAMUY | PR | 00627 |
| 705116 | LUZ M HERNANDEZ ACEVEDO | AVE ESTACION BOX 350 | | | | | ISABELA | PR | 00662 |
| 705117 | LUZ M HERNANDEZ APONTE | P O BOX 364466 | | | | | SAN JUAN | PR | 00936-4466 |
| 705118 | LUZ M HERNANDEZ GANDIA | JARD DE DORADO | G 7 CALLE 6 | | | | DORADO | PR | 00646 |
| 705119 | LUZ M HERNANDEZ GONZALEZ | 361B CALLE BETANCES | | | | | SAN JUAN | PR | 00915 |
| 705120 | LUZ M HERNANDEZ GONZALEZ | HC 01 BOX 5429 | | | | | MOCA | PR | 00676 |
| 286964 | LUZ M HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 286965 | LUZ M HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 286967 | LUZ M HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 705121 | LUZ M HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 705122 | LUZ M HURTADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 704302 | LUZ M JIMENEZ URE¥A | URB VERDE MAR | 189 CALLE 8 | | | | PTA STGO | PR | 00741 |
| 705123 | LUZ M JUARBE GONZALEZ | REPARTO MARQUEZ | H 31 CALLE 9 | | | | ARECIBO | PR | 00612 |
| 705124 | LUZ M JUARBE MELENDEZ | 1475 AVE FELIX ALDARONDO SANTIAGO | | | | | ISABELA | PR | 00662 |
| 705126 | LUZ M LAJARA GARCIA | URB CAPETILLO | 1016 CALLE 6 | | | | SAN JUAN | PR | 00925-3131 |
| 286968 | LUZ M LAVIENA LUGO | ADDRESS ON FILE | | | | | | | |
| 705127 | LUZ M LEBRON LEBRON | BO CALZADA BOX 105 | | | | | MAUNABO | PR | 00707 |
| 286969 | LUZ M LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 286970 | LUZ M LEON SUGRAðES | ADDRESS ON FILE | | | | | | | |
| 286971 | LUZ M LEON SUGRAðES | ADDRESS ON FILE | | | | | | | |
| 286974 | LUZ M LEON SUGRANES | ADDRESS ON FILE | | | | | | | |
| 705129 | LUZ M LIND PABON | ADDRESS ON FILE | | | | | | | |
| 705130 | LUZ M LIZOL NEGRON | URB LOMAS VERDE 4057 | CALLE PLAYERA | | | | BAYAMON | PR | 00956 |
| 705131 | LUZ M LOPEZ | PO BOX 15628 | | | | | SAN SEBASTIAN | PR | 00685 |
| 705132 | LUZ M LOPEZ | URB LAS DELICIAS | 614 CALLE SOLDADO MERCADO | | | | SAN JUAN | PR | 00924 |
| 286975 | LUZ M LOPEZ / PEDRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 846898 | LUZ M LOPEZ CAMACHO | URB VILLAS DE BUENA VENTURA | 261 CALLE ARACIBO | | | | YABUCOA | PR | 00767 |
| 705133 | LUZ M LOPEZ CINTRON | PO BOX 320 | | | | | HUMACAO | PR | 00792 |
| 286976 | LUZ M LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 705136 | LUZ M LOPEZ GARCIA | 244 CALLE AMAPOLA | SECTOR MONTEBELLO | | | | RIO GRANDE | PR | 00745 |
| 705135 | LUZ M LOPEZ GARCIA | 606 AVE LOS MORA | | | | | ARECIBO | PR | 00612-9692 |
| 705137 | LUZ M LOPEZ PEREZ | URB LOS DOMINICOS | O 280 CALLE SAN FRANCISCO | | | | BAYAMON | PR | 00957 |
| 705138 | LUZ M LOPEZ QUESADA | EDIF CARRASQUILLO APT 509 | | | | | YAUCO | PR | 00767 |
| 705139 | LUZ M LOPEZ RAMIREZ | P O BOX 71325 20 | | | | | SAN JUAN | PR | 00936 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 705140 | LUZ M LOPEZ REYES | URB BELLA VISTA | 2 CALLE A 8 | | | VILLALBA | PR | 00766 | |
| 286977 | LUZ M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 286978 | LUZ M LOPEZ SILVESTRIZ | ADDRESS ON FILE | | | | | | | |
| 286979 | LUZ M LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 705141 | LUZ M LORENZO LORENZO | ADDRESS ON FILE | | | | | | | |
| 705142 | LUZ M LOZADA URBINA | PO BOX 789 | | | | GUAYNABO | PR | 00970 | |
| 286980 | LUZ M LUCIANO CORTES | ADDRESS ON FILE | | | | | | | |
| 705144 | LUZ M LUGO ROMAN | BO OBRERO | 138 CALLE CRUZ ROSA | | | ARECIBO | PR | 00612 | |
| 705145 | LUZ M LUGO SANTANA | ADDRESS ON FILE | | | | | | | |
| 286981 | LUZ M LUNA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 705146 | LUZ M LUQUE Y/O ANTONIO N ROSARIO | HC 1 BOX 6570 | | | | AGUAS BUENAS | PR | 00703-9707 | |
| 286982 | LUZ M MAISONET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 286983 | LUZ M MALAVE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 286984 | LUZ M MALDONADO | ADDRESS ON FILE | | | | | | | |
| 705147 | LUZ M MALDONADO CUEVAS | PO BOX 448 | | | | ANGELES | PR | 00611 | |
| 771158 | LUZ M MALDONADO DE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705149 | LUZ M MALDONADO ESTREDA | VILLA FONTANA PARK | 5P7 CAL PRQ D LS PLMS VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 286985 | LUZ M MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 705150 | LUZ M MALDONADO TORRES | PO BOX 305 | | | | SABANA HOYOS | PR | 00688 | |
| 286986 | LUZ M MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 286987 | LUZ M MARTINEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| 286988 | LUZ M MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 705151 | LUZ M MARTINEZ CRUZ | P O BOX 2 | | | | CIDRA | PR | 00739 | |
| 286989 | LUZ M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 286990 | LUZ M MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 705152 | LUZ M MARTOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 286991 | LUZ M MARZAN Y ALTAGRACIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 705004 | LUZ M MATOS ESTRADA | PARCELAS FALU | 286 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 705153 | LUZ M MATOS FLORES | URB LA MARINA | B 16 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 705154 | LUZ M MATOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 286992 | LUZ M MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 286993 | LUZ M MEDINA CANCEL | ADDRESS ON FILE | | | | | | | |
| 286994 | LUZ M MEDINA CARMONA | ADDRESS ON FILE | | | | | | | |
| 286995 | LUZ M MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 705155 | LUZ M MEDINA MORALES | ADDRESS ON FILE | | | | | | |
| 286996 | LUZ M MEDINA NEGRON | ADDRESS ON FILE | | | | | | |
| 705156 | LUZ M MEJIA FELIX | 1875 CALLE BARBOSA | | | | SAN JUAN | PR | 00907 |
| 705157 | LUZ M MELENDEZ COLON | URB RIVIERAS DE CUPEY | G 6 CALLE CORAL | | | SAN JUAN | PR | 00926 |
| 705158 | LUZ M MELENDEZ RIVERA | P O BOX 39 | | | | OROCOVIS | PR | 00720 |
| 286997 | LUZ M MELENDEZ RIVERA | PO BOX 2062 | | | | OROCOVIS | PR | 00720 |
| 705159 | LUZ M MELENDEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 286998 | LUZ M MENDEZ / CARMELO MENDEZ | ADDRESS ON FILE | | | | | | |
| 705160 | LUZ M MENDEZ JIMENEZ | BO PUERTOS CAMUY | | | | CAMUY | PR | 00627 |
| 705005 | LUZ M MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 286999 | LUZ M MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 846899 | LUZ M MENDEZ PEREZ | HC 5 BOX 10970 | | | | MOCA | PR | 00676 |
| 287000 | LUZ M MERCADO PEREZ | ADDRESS ON FILE | | | | | | |
| 705161 | LUZ M MERCADO ROMAN | HC 03 BOX 17036 | | | | QUEBRADILLAS | PR | 00678 |
| 705162 | LUZ M MIRANDA CENTENO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 |
| 705163 | LUZ M MIRANDA CENTENO | URB LOMAS DE CAROLINA | E 9 CALLE CERRO PIO | | | CAROLINA | PR | 00987 |
| 287001 | LUZ M MIRANDA CENTENO | URB. CIUDAD JARDIN 1 23 CALLE ALAMO | | | | CANOVANAS | PR | 00729-0000 |
| 705164 | LUZ M MOJICA FEBRES | PO BOX 7117 | | | | CAROLINA | PR | 00986 |
| 705165 | LUZ M MOJICA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 287002 | LUZ M MOJICA MALDONADO | ADDRESS ON FILE | | | | | | |
| 287003 | LUZ M MOLINA GOMEZ | ADDRESS ON FILE | | | | | | |
| 705166 | LUZ M MOLINA PAGAN | RES MANUEL MARTORELL | EDIF 9 APT 93 | | | COMERIO | PR | 00782 |
| 705167 | LUZ M MOLINA SANTOS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 287004 | LUZ M MOLINA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 705168 | LUZ M MOLINARI GARCIA | 110 CALLE LAMELA | | | | QUEBRADILLA | PR | 00678 |
| 705169 | LUZ M MORALES | 280 CASTILLA VALLEY | SUITE 14 | | | ISABELA | PR | 00662 |
| 705170 | LUZ M MORALES DELGADO | 53 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00917 |
| 705171 | LUZ M MORALES IRIZARRY | HC 57 BOX 9522 | | | | AGUADA | PR | 00602-9708 |
| 287005 | LUZ M MORALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 287006 | LUZ M MORALES MATOS | ADDRESS ON FILE | | | | | | |
| 287007 | LUZ M MORALES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 846900 | LUZ M MORALES RIVERA | CENTRO JUDICIAL AIBONITO | | | | AIBONITO | PR | 00705 |
| 287008 | LUZ M MORALES SAEZ | ADDRESS ON FILE | | | | | | |
| 705172 | LUZ M MORALES VELEZ | BO GALATEO CENTRO | KM 1 HM 2 CARR 804 | | | TOA ALTA | PR | 00953 |
| 287009 | LUZ M MUNIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 287010 | LUZ M MUNOZ GARCIA | ADDRESS ON FILE | | | | | | |
| 287011 | LUZ M MUNOZ MARTINEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 705173 | LUZ M NATER ROSARIO | ADDRESS ON FILE | | | | | |
|--------|---------------------|-----------------|--|--|--|--|--|
| 705174 | LUZ M NAVARRO ORTIZ | JARD DE SAN IGNACIO | EDIF A APT 405 | | SAN JUAN | PR | 00921 |
| 705175 | LUZ M NAVARRO PALAU | ADDRESS ON FILE | | | | | |
| 287012 | LUZ M NAVARRO RIVERA | ADDRESS ON FILE | | | | | |
| 705176 | LUZ M NEGRON FONTAN | ADDRESS ON FILE | | | | | |
| 705177 | LUZ M NEGRON MORAN | ADDRESS ON FILE | | | | | |
| 705178 | LUZ M NEGRON RIVERA | PO BOX 326 | | | TRUJILLO ALTO | PR | 00977-0326 |
| 705179 | LUZ M NIEVES | URB FLORAL PARK | 121 CALLE JOSE MARTI | | SAN JUAN | PR | 00917-3117 |
| 705180 | LUZ M NIEVES BAEZ | HC 73 BOX 5176 | | | NARANJITO | PR | 00719 |
| 287013 | LUZ M NIEVES CORREA | ADDRESS ON FILE | | | | | |
| 705181 | LUZ M NIEVES DE JESUS | HC 763 BOX 3029 | | | PATILLAS | PR | 00723 |
| 705182 | LUZ M NIEVES DELGADO | PO BOX 997 | | | YABUCOA | PR | 00767-0997 |
| 287014 | LUZ M NIEVES NAZARIO | ADDRESS ON FILE | | | | | |
| 705183 | LUZ M NIEVES NIEVES | PO BOX 813 | | | QUEBRADILLAS | PR | 00678-0813 |
| 846901 | LUZ M NIEVES ORTEGA | RR 8 BOX 1646 | | | BAYAMON | PR | 00956-9613 |
| 705184 | LUZ M NIEVES PEREZ | HC 80 BOX 8445 | BO ESPINOSA KUILAN | | DORADO | PR | 00646 |
| 287015 | LUZ M NIEVES RIVERA | ADDRESS ON FILE | | | | | |
| 705185 | LUZ M NIVES RIVERA | HC 2 BOX 21271 | | | MAYAGUEZ | PR | 00680 |
| 287016 | LUZ M NOGUE IRIZARRY | ADDRESS ON FILE | | | | | |
| 287017 | LUZ M NUNEZ Y VICTOR NUNEZ | ADDRESS ON FILE | | | | | |
| 846902 | LUZ M OCASIO PELUYERA | URB ALTS DE RIO GRANDE | U 1105 CALLE 21 | | RIO GRANDE | PR | 00745 |
| 705186 | LUZ M OCASIO SANTIAGO | HC 2 BOX 6333 | | | UTUADO | PR | 00641 |
| 287018 | LUZ M OCASIO TORRES | ADDRESS ON FILE | | | | | |
| 287019 | LUZ M OJEDA GARCIA | ADDRESS ON FILE | | | | | |
| 287020 | LUZ M OLIVO MARTINEZ | ADDRESS ON FILE | | | | | |
| 287021 | LUZ M OQUENDO ANDUJAR | ADDRESS ON FILE | | | | | |
| 287022 | LUZ M OQUENDO ANDUJAR | ADDRESS ON FILE | | | | | |
| 705187 | LUZ M ORLANDO COLON | URB PARQUE ECUESTRE | O 11 CALLE PERLA FINA | | CAROLINA | PR | 00987 |
| 705188 | LUZ M ORTA REYES | ADDRESS ON FILE | | | | | |
| 705189 | LUZ M ORTIZ / ISRAEL ORTIZ | HC 01 BOX 4765 | | | NAGUABO | PR | 00718 |
| 287023 | LUZ M ORTIZ CEDENO | ADDRESS ON FILE | | | | | |
| 705190 | LUZ M ORTIZ COTTO | PO BOX 1671 | | | CIDRA | PR | 00739 |
| 287024 | LUZ M ORTIZ DIAZ | ADDRESS ON FILE | | | | | |
| 287025 | LUZ M ORTIZ DUMONT | ADDRESS ON FILE | | | | | |
| 704303 | LUZ M ORTIZ ECHEVARRIA | RR1 BOX 2452 | | | A¥ASCO | PR | 00610-9774 |
| 705191 | LUZ M ORTIZ FUENTES | ADDRESS ON FILE | | | | | |
| 705192 | LUZ M ORTIZ PEREZ | ADDRESS ON FILE | | | | | |
| 705193 | LUZ M ORTIZ PEREZ | ADDRESS ON FILE | | | | | |
| 705194 | LUZ M ORTIZ REYES | HC 71 BOX 3932 | | | NARANJITO | PR | 00719-9719 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 705197 | LUZ M ORTIZ RIVERA | BUENA VISTA | 16 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 705196 | LUZ M ORTIZ RIVERA | P O BOX 898 | | | | PATILLAS | PR | 00723 | |
| 705195 | LUZ M ORTIZ RIVERA | PO BOX 207 | | | | AGUIRRE | PR | 00704-0207 | |
| 705198 | LUZ M ORTIZ RODRIGUEZ | BOX 954 | | | | COAMO | PR | 00769 | |
| 705199 | LUZ M ORTIZ SOTO | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 705200 | LUZ M ORTIZ SOTO | PUERTO NUEVO | 1315 CALLE 8 NO | | | SAN JUAN | PR | 00920 | |
| 705201 | LUZ M ORTIZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 705202 | LUZ M ORTIZ TAPIA | ADDRESS ON FILE | | | | | | | |
| 705203 | LUZ M ORTIZS SOTO | EGIDA DEL MEDICO APT 410 | | | | BAYAMON | PR | 00959 | |
| 704304 | LUZ M OSORIO DIAZ | URB VALLE TOLIMA | H 14 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00727 | |
| 287026 | LUZ M OSORIO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 705204 | LUZ M OSORIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 287027 | LUZ M OTERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 705205 | LUZ M PACHECO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287028 | LUZ M PAGAN MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 705206 | LUZ M PAGAN RIVERA | 6 CALLE BERNARDO GARCIA | | | | CAROLINA | PR | 00985 | |
| 287029 | LUZ M PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 287030 | LUZ M PANTOJA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846903 | LUZ M PARRILLA GARCIA | BUENA VISTA | 189 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 705207 | LUZ M PAZ CANALES | 2394 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 287031 | LUZ M PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287032 | LUZ M PERALTA LUNA | ADDRESS ON FILE | | | | | | | |
| 705208 | LUZ M PEREZ | BO SAN ANTONIO | HC 01 CALLE 3521 | | | QUEBRADILLAS | PR | 00678 | |
| 705209 | LUZ M PEREZ COTTO | URB FRONTERA LM 17 | CALLE LEONOR FIGUEROA | | | TOA BAJA | PR | 00949 | |
| 705210 | LUZ M PEREZ MARTINEZ | HC 3 BOX 55019 | | | | ARECIBO | PR | 00612 | |
| 287033 | LUZ M PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 287034 | LUZ M PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 287035 | LUZ M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 287036 | LUZ M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 287037 | LUZ M PIMENTEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 705211 | LUZ M PINO MORALES | PO BOX 1391 | | | | ISABELA | PR | 00662 | |
| 287038 | LUZ M PONCE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 705212 | LUZ M PORTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705213 | LUZ M PRIETO RIVERA | ZENO GANDIA | EDIF B 13 APT 421 | | | ARECIBO | PR | 00612 | |
| 287039 | LUZ M PRIETO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 705214 | LUZ M QUILES MATOS | PO BOX 88 | | | | NARANJITO | PR | 00719 | |
| 705215 | LUZ M QUILES MAYMI | URB REXVILLE CL | 10 CALLE 6 A | | | BAYAMON | PR | 00957 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 705216 | LUZ M QUILES ROMAN | ADDRESS ON FILE | | | | | | |
| 287040 | LUZ M QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 705218 | LUZ M RAMOS | HC 71 BOX 2934 | | | | NARANJITO | PR | 00719 |
| 705217 | LUZ M RAMOS | PO BOX 993 | | | | RINCON | PR | 00677 |
| 705219 | LUZ M RAMOS GUEVARA | ADDRESS ON FILE | | | | | | |
| 705220 | LUZ M RAMOS GUZMAN | PO BOX 513 | | | | FAJARDO | PR | 00738 |
| 287041 | LUZ M RAMOS MATOS | ADDRESS ON FILE | | | | | | |
| 705221 | LUZ M RAMOS MATOS | ADDRESS ON FILE | | | | | | |
| 705222 | LUZ M RAMOS MERCADO | PO BOX 497 | | | | ADJUNTAS | PR | 00601 |
| 287042 | LUZ M RAMOS PAGAN | ADDRESS ON FILE | | | | | | |
| 287043 | LUZ M RAMOS PUMAREJO | ADDRESS ON FILE | | | | | | |
| 287044 | LUZ M RAMOS RAMOS | ADDRESS ON FILE | | | | | | |
| 287045 | LUZ M RAMOS VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 287046 | LUZ M REMUS MUNOZ | ADDRESS ON FILE | | | | | | |
| 287047 | LUZ M REYES CRUZ | ADDRESS ON FILE | | | | | | |
| 705223 | LUZ M REYES QUI?5ONES | P O BOX 892 | | | | RIO GRANDE | PR | 00745-0892 |
| 287048 | LUZ M REYES QUINONES | ADDRESS ON FILE | | | | | | |
| 705224 | LUZ M RIEFKOLH COLON | ADDRESS ON FILE | | | | | | |
| 287049 | LUZ M RIOS ROSARIO | ADDRESS ON FILE | | | | | | |
| 705225 | LUZ M RIVERA AVILEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 705226 | LUZ M RIVERA BERRIOS | BO GALATEO CENTRO | BOX 8807 | | | TOA ALTA | PR | 00953 |
| 705227 | LUZ M RIVERA CINTRON | URB METROPOLIS A 19 | CALLE 3 | | | CAROLINA | PR | 00987 |
| 287050 | LUZ M RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 846904 | LUZ M RIVERA FIGUEROA | PO BOX 356 | | | | FAJARDO | PR | 00738 |
| 287051 | LUZ M RIVERA FRANCO | ADDRESS ON FILE | | | | | | |
| 287052 | LUZ M RIVERA GARAY | ADDRESS ON FILE | | | | | | |
| 705229 | LUZ M RIVERA GARCIA | URB SANTIAGO VEVE CALZADA | E 14 CALLE 19 | | | FAJARDO | PR | 00738 |
| 705230 | LUZ M RIVERA GONZALEZ | HC 67 BOX 15125 | | | | BAYAMON | PR | 00956 |
| 287053 | LUZ M RIVERA GONZALEZ | HC 72 BOX 3766-144 | | | | NARANJITO | PR | 00719-9788 |
| 287054 | LUZ M RIVERA GUINDIN | ADDRESS ON FILE | | | | | | |
| 705231 | LUZ M RIVERA HUERTAS | BOX 789 | | | | COMERIO | PR | 00782 |
| 287055 | LUZ M RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 705232 | LUZ M RIVERA MARRERO | RR 02 BOX 8084 | | | | TOA ALTA | PR | 00953 |
| 287056 | LUZ M RIVERA MATOS | ADDRESS ON FILE | | | | | | |
| 287057 | LUZ M RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 705233 | LUZ M RIVERA MORALES | PO BOX 1877 | | | | MOCA | PR | 00676 |
| 287058 | LUZ M RIVERA ORTEGA | ADDRESS ON FILE | | | | | | |
| 705234 | LUZ M RIVERA ORTIZ | HC 03 BOX 10511 | | | | COMERIO | PR | 00782-9615 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 705235 | LUZ M RIVERA PAGAN | URB SANTA MONICA O 16 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 705237 | LUZ M RIVERA PEREZ | JARDINES DE DORADO | F 17 CALLE 5 | | DORADO | PR | 00646 | |
| 705236 | LUZ M RIVERA PEREZ | P O BOX 6 | | | LUQUILLO | PR | 00773 | |
| 287059 | LUZ M RIVERA RIOS | ADDRESS ON FILE | | | | | | |
| 287060 | LUZ M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 287062 | LUZ M RIVERA ROLON | ADDRESS ON FILE | | | | | | |
| 287063 | LUZ M RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 705238 | LUZ M RIVERA SANTIAGO | VALLE DE ANDALUCIA | 3418 CALLE CORDOVA | | PONCE | PR | 00731 | |
| 287064 | LUZ M RIVERA SANTOS | ADDRESS ON FILE | | | | | | |
| 705239 | LUZ M RIVERA TORRES | HC 73 BOX 5181 | | | NARANJITO | PR | 00719 | |
| 705240 | LUZ M RIVERA VEGA | HC 44 BOX 13564 | | | CAYEY | PR | 00736 | |
| 705241 | LUZ M ROBLES ORAMAS | URB BAY VIEW EAST OCEAN DRIVE | 62 | | CATA¥O | PR | 00962 | |
| 705242 | LUZ M RODRIGEZ ALBIZU | ADDRESS ON FILE | | | | | | |
| 705243 | LUZ M RODRIGUEZ | URB COUNTRY CLUB | MV 31 CALLE 407 | | CAROLINA | PR | 00982 | |
| 705244 | LUZ M RODRIGUEZ AREIZAGA | SECTOR LA VIA | 156 CALLE CUESTA VIEJA | | AGUADILLA | PR | 00603 | |
| 287065 | LUZ M RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 705245 | LUZ M RODRIGUEZ CARMONA | ADDRESS ON FILE | | | | | | |
| 705246 | LUZ M RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 705247 | LUZ M RODRIGUEZ FELIX | URB JARDINES DE CEIBA | I D 7 CALLE 6 | | CEIBA | PR | 00735 | |
| 705248 | LUZ M RODRIGUEZ GONZALEZ | PO BOX 831 | | | BARCELONETA | PR | 00617 | |
| 705249 | LUZ M RODRIGUEZ GONZALEZ | VILLA CAROLINA | 15-3 CALLE 24 | | CAROLINA | PR | 00985 | |
| 705250 | LUZ M RODRIGUEZ GOTAY | PARC 146 CALLE 7 | | | CEIBA | PR | 00735 | |
| 846905 | LUZ M RODRIGUEZ JUSINO | URB SALAMANCA | 91 CALLE CORDOVA | | SAN GERMAN | PR | 00683 | |
| 705251 | LUZ M RODRIGUEZ MORA | BO MARIANA BOX 1064 | | | NAGUABO | PR | 00718 | |
| 287066 | LUZ M RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 705252 | LUZ M RODRIGUEZ PEREZ | URB LINDA VISTA NUM 16 | | | CAMUY | PR | 00627 | |
| 705253 | LUZ M RODRIGUEZ RESTO | SABANA GARDENS | 21-3 CALLE 17 | | CAROLINA | PR | 00983 | |
| 287067 | LUZ M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 287068 | LUZ M RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 705254 | LUZ M ROJAS CACERES | BO JUNQUITO | 166 CALLE JAZMIN | | HUMACAO | PR | 00791 | |
| 705255 | LUZ M ROJAS CACERES | HC 04 BOX 5060 | | | HUMACAO | PR | 00791 | |
| 705257 | LUZ M ROJAS RIVERA | ADDRESS ON FILE | | | | | | |
| 705256 | LUZ M ROJAS RIVERA | ADDRESS ON FILE | | | | | | |
| 705258 | LUZ M ROLDAN MARTINEZ | 23 CALLE MIRAMAR ALTOS | | | PONCE | PR | 00731 | |
| 705259 | LUZ M ROLON RIVERA | HC 2 BOX 6535 | | | BARRANQUITAS | PR | 00794 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 705260 | LUZ M ROMAN PLAZA | BO PALMAS | 160 CALLE CUCHARILLA INT | | CATA¥O | PR | 00962 | |
| 287069 | LUZ M ROMAN ROMAN | ADDRESS ON FILE | | | | | | |
| 705261 | LUZ M ROQUE ORTIZ | BO GUAVATE | 23100 SECTOR ROQUE | | CAYEY | PR | 00736 | |
| 705262 | LUZ M ROSA SANTANA | P O BOX 692 | | | SAN LORENZO | PR | 00754 | |
| 705263 | LUZ M ROSA SOTO | HATO TEJAS | X 11 CALLE 4 | | BAYAMON | PR | 00956 | |
| 287070 | LUZ M ROSA TORRES | ADDRESS ON FILE | | | | | | |
| 705264 | LUZ M ROSADO COLON | HC 4 BOX 4200 | | | HUMACAO | PR | 00791 | |
| 287071 | LUZ M ROSADO NATAL | ADDRESS ON FILE | | | | | | |
| 287072 | LUZ M ROSADO REYES | ADDRESS ON FILE | | | | | | |
| 287073 | LUZ M ROSADO TORRES | ADDRESS ON FILE | | | | | | |
| 287074 | LUZ M ROSARIO CORDERO | ADDRESS ON FILE | | | | | | |
| 705265 | LUZ M ROSARIO MEDINA | URB SIERRA BAYAMON | 1 CALLE 31 | | BAYAMON | PR | 00961 | |
| 705267 | LUZ M RUIZ COLON | ADDRESS ON FILE | | | | | | |
| 705268 | LUZ M RUIZ LEBRON | SANTA JUANA II | A 8 CALLE 4 | | CAGUAS | PR | 00725 | |
| 705269 | LUZ M RUIZ MERCADO | P O BOX 279 | | | AGUADA | PR | 00602 | |
| 705266 | LUZ M RUIZ ORTIZ | HC 1 BOX 8287 | | | GURABO | PR | 00778-9762 | |
| 705270 | LUZ M RUIZ PACHECO | ADDRESS ON FILE | | | | | | |
| 287075 | LUZ M SALGADO BETANCOURT | ADDRESS ON FILE | | | | | | |
| 287076 | LUZ M SANABRIA ROSA | ADDRESS ON FILE | | | | | | |
| 705271 | LUZ M SANCHEZ LEON | PO BOX 8101 | | | BAYAMON | PR | 00960 | |
| 287077 | LUZ M SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 705272 | LUZ M SANCHEZ PIZARRO | RES LAS MARGARITAS PROY 2 15 | EDIF 11 APT 474 | | SAN JUAN | PR | 00915 | |
| 705273 | LUZ M SANCHEZ RODRIGUEZ | P O BOX 5857 | BO PALOMAS | | COMERIO | PR | 00782 | |
| 705274 | LUZ M SANTANA | 58 CALLE MESTRE | | | CABO ROJO | PR | 00623 | |
| 287078 | LUZ M SANTANA MALDONADO | ADDRESS ON FILE | | | | | | |
| 705275 | LUZ M SANTANA SANTOS | URB LOMA ALTA | P 16 CALLE 21 | | CAROLINA | PR | 00986 | |
| 705276 | LUZ M SANTIAGO ALBINO | HC 02 BOX 6249 | | | GUAYANILLA | PR | 00656 | |
| 287079 | LUZ M SANTIAGO CASTRO | ADDRESS ON FILE | | | | | | |
| 705277 | LUZ M SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 705278 | LUZ M SANTIAGO ORTIZ | PO BOX 302 | | | YABUCOA | PR | 00767 | |
| 705279 | LUZ M SANTOS MOLINA | 42 BDA SANDIN JUPITER | | | VEGA BAJA | PR | 00693 | |
| 705280 | LUZ M SANTOS RODRIGUEZ | PUERTO NUEVO | 1013 CALLE 18 NE URB PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 287080 | LUZ M SARA LINARES GARCIA | ADDRESS ON FILE | | | | | | |
| 287081 | LUZ M SEGARRA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 287082 | LUZ M SERGIO GUERRA | ADDRESS ON FILE | | | | | | |
| 287083 | LUZ M SERRANO FELICIANO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 287084 | LUZ M SERRANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 705281 | LUZ M SERRANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 705282 | LUZ M SERRANO GARCIA | HC 00867 BOX 20096 | | | | FAJARDO | PR | 00738 | |
| 704305 | LUZ M SERRANO PEREZ | PO BOX 52283 | | | | TOA BAJA | PR | 00950 | |
| 705283 | LUZ M SERRANO SERRANO | HC 56 BOX 4328 | | | | AGUADA | PR | 00602 | |
| 287085 | LUZ M SERRANO SOTO | ADDRESS ON FILE | | | | | | | |
| 705284 | LUZ M SIERRA LOPEZ | P O BOX 7738 | | | | SAN JUAN | PR | 00916 | |
| 287086 | LUZ M SILVA RIOS | ADDRESS ON FILE | | | | | | | |
| 705285 | LUZ M SOLIS | HC 1 BOX 5541 | | | | YABUCOA | PR | 00767 | |
| 705286 | LUZ M SOSA CABAN | 334 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 705287 | LUZ M SOTO AROCHO | BOX 516 | | | | MOCA | PR | 00676 | |
| 705288 | LUZ M SOTO AROCHO | ESCUELA EFRAIN SANCHEZ HIDALGO | P O BOX 128 | | | MOCA | PR | 00676 | |
| 705289 | LUZ M SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 287087 | LUZ M SOTO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 705290 | LUZ M TERRON JIMENEZ | HC 2 BOX 9560 | | | | QUEBRADILLAS | PR | 00678 | |
| 287088 | LUZ M TIRADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 287089 | LUZ M TORRES | 7200 HOLBURN CT | | | | CHARLOTTE | NC | 28227 | |
| 705291 | LUZ M TORRES | P O BOX 9020082 | | | | SAN JUAN | PR | 00902 0082 | |
| 287090 | LUZ M TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 705292 | LUZ M TORRES DELGADO | BO MATUYAS ALTO | BOX 3988 | | | MAUNABO | PR | 00707 | |
| 705293 | LUZ M TORRES GARCIA | COND TORRES DE ANDALUCIA | II APT 609 | | | SAN JUAN | PR | 00926 | |
| 705294 | LUZ M TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705295 | LUZ M TORRES NIEVES | H C 01 BOX 15728 | | | | COAMO | PR | 00769 | |
| 287091 | LUZ M TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287092 | LUZ M TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 705296 | LUZ M TORRES RAMISDEAYREF | HC 01 BOX 4545 | | | | ADJUNTAS | PR | 00601 | |
| 705297 | LUZ M TORRES RODRIGUEZ | FACTOR I | CASA 691 CALLE 18 | | | ARECIBO | PR | 00612 | |
| 287093 | LUZ M TORRES RODRIGUEZ | URB CUPEY GARDENS A 6 | CALLE 3 T | | | SAN JUAN | PR | 00926 | |
| 705298 | LUZ M TORRES SANTIAGO | 73 CALLE ESTRELLA | | | | PONCE | PR | 00731 | |
| 705299 | LUZ M TORRES VALCACEL | ADDRESS ON FILE | | | | | | | |
| 287094 | LUZ M TOUS FERNOS | ADDRESS ON FILE | | | | | | | |
| 705300 | LUZ M VALENTIN MOYA | URB CORCHADO | 11 CALLE MIOSOTIS | | | ISABELA | PR | 00662 | |
| 705301 | LUZ M VALLE ORTIZ | HC 01 BOX 8243 | | | | CANOVANAS | PR | 00729 | |
| 287095 | LUZ M VARGAS | COND PASEO MONTE APT 1401 | | | | SAN JUAN | PR | 00926 | |
| 705302 | LUZ M VARGAS | HC 7 BOX 2376 | | | | PONCE | PR | 00731 | |
| 846906 | LUZ M VARGAS HERNANDEZ | PO BOX 464 | | | | RINCON | PR | 00677 | |
| 705303 | LUZ M VAZQUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 705304 | LUZ M VAZQUEZ AGOSTO | URB LOS LLANOS | B-18 CALLE 5 | | | ARECIBO | PR | 00612 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 705305 | LUZ M VAZQUEZ DIAZ | HC 03 BOX 7226 | | | | COMERIO | PR | 00782 |
| 705306 | LUZ M VAZQUEZ FONTANEZ | HC 5 BOX 60589 | | | | CAGUAS | PR | 00725 |
| 287096 | LUZ M VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 705307 | LUZ M VAZQUEZ NATER | VISTA ALEGRE | 38 CALLE DELICIAS | | | BAYAMON | PR | 00959 |
| 705308 | LUZ M VAZQUEZ RIVERA | VILLA DE CASTRO I 13 CALLE 600 | | | | CAGUAS | PR | 00725 |
| 705309 | LUZ M VAZQUEZ TORRES | PO BOX 461 | | | | FLORIDA | PR | 00650 |
| 705310 | LUZ M VEGA DELGADO | URB ALTURAS DE VEGA BAJA | 00 21 CALLE B | | | VEGA BAJA | PR | 00693 |
| 287097 | LUZ M VEGA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 705311 | LUZ M VEGA ROSADO | PO BOX 2072 | | | | CAYEY | PR | 00736 |
| 705312 | LUZ M VEGA SANTANA | ADDRESS ON FILE | | | | | | |
| 287098 | LUZ M VEGA VARGAS | ADDRESS ON FILE | | | | | | |
| 705314 | LUZ M VELAZQUEZ | COND STA JUANA | APT 1203 | | | CAGUAS | PR | 00725 |
| 705313 | LUZ M VELAZQUEZ | HC 30 BOX 31138 | | | | SAN LORENZO | PR | 00754-9712 |
| 705315 | LUZ M VELAZQUEZ CARMONA | BO CACAO | HC 02 BOX 15409 | | | CAROLINA | PR | 00985 |
| 287099 | LUZ M VELAZQUEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 705316 | LUZ M VELEZ ESTRADA | HC 5 BOX 57620 | | | | MAYAGUEZ | PR | 00680 |
| 705317 | LUZ M VELEZ GOYCO | ADDRESS ON FILE | | | | | | |
| 705318 | LUZ M VELEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 705319 | LUZ M VELEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 287100 | LUZ M VENDRELL COLON | ADDRESS ON FILE | | | | | | |
| 287101 | LUZ M VICENTE MARQUEZ | ADDRESS ON FILE | | | | | | |
| 287102 | LUZ M VIERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 287103 | LUZ M VILLANUEVA CORDERO | ADDRESS ON FILE | | | | | | |
| 287104 | LUZ M. ADORNO BARROSO | LCDA. YESENIA OJEDA ARNAU | 84 PASEO DEL ATENAS SUITE 1 | | | MANATÍ | PR | 00674 |
| 287105 | LUZ M. ALEMAN GARCIA | ADDRESS ON FILE | | | | | | |
| 287106 | Luz M. Alicea Aleman | ADDRESS ON FILE | | | | | | |
| 287107 | LUZ M. APONTE TORRES | ADDRESS ON FILE | | | | | | |
| 2152211 | LUZ M. ARROYO RIVERA | EST REALES 94 | CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 |
| 2150524 | LUZ M. CARRASQUILLO FLORES | C/O TRANSPORTE ESCOLAR LUZ M. INC. | CARR. #3, KM 9.5, RAMAL 857 | SECTOR LOS CARRASQUILLO, BO. CARRUZO | | CAROLINA | PR | 00987 |
| 287108 | LUZ M. CEDENO RIVERA | ADDRESS ON FILE | | | | | | |
| 287109 | LUZ M. COLLAZO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 287110 | LUZ M. COLORADO SALAZAR | ADDRESS ON FILE | | | | | | |
| 287111 | LUZ M. COLORADO SALAZAR | ADDRESS ON FILE | | | | | | |
| 287112 | LUZ M. CORDERO VEGA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 287114 | LUZ M. CORREA GUERRA | ADDRESS ON FILE | | | | | | | |
| 287115 | LUZ M. DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287116 | LUZ M. DE LEON RAMOS | ADDRESS ON FILE | | | | | | | |
| 287117 | LUZ M. DIAZ COTTO | ADDRESS ON FILE | | | | | | | |
| 705320 | LUZ M. DIAZ RESTO | ADDRESS ON FILE | | | | | | | |
| 287118 | LUZ M. DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 287119 | LUZ M. ESTELA REYES | ADDRESS ON FILE | | | | | | | |
| 287120 | LUZ M. ESTELA/HOGAR LUZ M. ESTELA | ADDRESS ON FILE | | | | | | | |
| 287121 | LUZ M. FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 287122 | LUZ M. FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287123 | LUZ M. FUENTES PAGAN | ADDRESS ON FILE | | | | | | | |
| 705321 | LUZ M. GARCIA BRAVO | ADDRESS ON FILE | | | | | | | |
| 705322 | LUZ M. GARCIA BRAVO | ADDRESS ON FILE | | | | | | | |
| 287124 | LUZ M. GARCIA RIVERA/ LA SAGRADA FAMILIA | ADDRESS ON FILE | | | | | | | |
| 705323 | LUZ M. GONZALEZ NIEVES | PO BOX 4131 | | | | AGUADILLA | PR | 00603 | |
| 705324 | LUZ M. GONZALEZ-MARRERO | ADDRESS ON FILE | | | | | | | |
| 287125 | LUZ M. GUADALUPE DIAZ | ADDRESS ON FILE | | | | | | | |
| 287126 | LUZ M. HERNANDEZ MARTINEZ | LCDO. JORGE E. RAMOS MORA(ABOGADO ASEGURADORA) | PMB 790 | 138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 287127 | LUZ M. HERNANDEZ MARTINEZ | LCDO. LUIS E. GERVITZ CARBONELL | EDIF NATIONAL PLAZA | 431 AVE Ponce DE LEON | OFIC 1607 | SAN JUAN | PR | 00917 | |
| 287128 | LUZ M. MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 287129 | LUZ M. MENDEZ DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287130 | LUZ M. MOLINA ALFONSO | ADDRESS ON FILE | | | | | | | |
| 705325 | LUZ M. MOLINA ALFONSO | ADDRESS ON FILE | | | | | | | |
| 705326 | LUZ M. MOLINA ALFONSO | ADDRESS ON FILE | | | | | | | |
| 705327 | LUZ M. MONTALVO SANTIAGO | HC 02PO BOX 12361 | | | | SAN GERMAN | PR | 00683 | |
| 705328 | LUZ M. MORALES | SABANA LLANA | 1041 C/PALMA | | | SAN JUAN | PR | 00907 | |
| 287131 | LUZ M. MORALES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 287132 | LUZ M. MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 705329 | LUZ M. MORGES PEDRAZA | ADDRESS ON FILE | | | | | | | |
| 287133 | LUZ M. MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287134 | LUZ M. MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287135 | LUZ M. MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287136 | LUZ M. MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287137 | LUZ M. OLIVO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 287138 | LUZ M. ORTIZ CALDERON | LCDA. KILMARIS MALDONADO PÉREZ | UNIVERSAL INSURANCE COMPANY | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 | |
| 287139 | LUZ M. ORTIZ CALDERON | LCDA. YAZMET PÉREZ GIUSTI | PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 287140 | LUZ M. ORTIZ CALDERON | LCDO. RAMÓN L. MARTÍNEZ VEGA | 130 ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 287141 | LUZ M. ORTIZ INFANTE | ADDRESS ON FILE | | | | | | | |
| 287142 | Luz M. Ortiz Meléndez | ADDRESS ON FILE | | | | | | | |
| 287143 | Luz M. Pena Pena | ADDRESS ON FILE | | | | | | | |
| 287144 | LUZ M. PEREZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 287145 | LUZ M. PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287146 | LUZ M. PIMENTEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 287147 | LUZ M. PIMENTEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 1641030 | Luz M. Ramirez Velez y Wilfredo Galarza Ramirez | ADDRESS ON FILE | | | | | | | |
| 705330 | LUZ M. RAMOS VELAZQUEZ | UNIVERSITY GARDENS | 775 CALLE SORBN URB UNIVERSITY GDNS | | | SAN JUAN | PR | 00927 | |
| 705331 | LUZ M. RIOS CEPEDA | LEVITTOWN | CL19 CAL DR ABLRD M FRR URB LEVITTO | | | TOA BAJA | PR | 00949 | |
| 287148 | LUZ M. RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 287149 | LUZ M. RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| 287150 | LUZ M. RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 705332 | LUZ M. ROBLES BENITO | HIGHLAND PARK 697 | CALLE CIPRES | | | SAN JUAN | PR | 00924 | |
| 705333 | LUZ M. ROMAN CASTRO | EDIF 3 APTO 9 RES. EL PRADO | | | | SA JUAN | PR | 00926 | |
| 287151 | LUZ M. ROSADO CARRILLO | ADDRESS ON FILE | | | | | | | |
| 705334 | LUZ M. ROSADO NATAL | HC 01 BOX 17433 | | | | AGUADILLA | PR | 00603 | |
| 287152 | LUZ M. ROSADO NATAL | URB. PASEO REAL SAN ANTONIO | CALLE VALENCIA # 336 | | | AGUADILLA | PR | 00690 | |
| 287153 | LUZ M. SARA LINARES GARCIA | ADDRESS ON FILE | | | | | | | |
| 705335 | LUZ M. VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 705336 | LUZ M. VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 705337 | LUZ M. VEGA MONSERRAT | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 705339 | LUZ M. VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705338 | LUZ M. VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705340 | LUZ M. VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287154 | LUZ M. VELAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 705341 | LUZ M.CABEZUDO PEREZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 705342 | LUZ MA. SANABRIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 287155 | LUZ MABEL DEL VALLE MARTINEZ | HACIENDA SAN JOSE | 154 VIA MATINAL | | | CAGUAS | PR | 00727 |
| 705343 | LUZ MABEL DEL VALLE MARTINEZ | URB EXT ALTURAS DE HATO NUEVO | M 1 CALLE 7 | | | GURABO | PR | 00778 |
| 287156 | LUZ MAGALY COTTO RIVERA | ADDRESS ON FILE | | | | | | |
| 705344 | LUZ MAGARERT GONZALEZ DIANA | ADDRESS ON FILE | | | | | | |
| 705345 | LUZ MAIRY M LOPEZ RODRIGUEZ | EL CONQUISTADOR | H 24 AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 |
| 287157 | LUZ MALAVE MARTINEZ | PMB 25 | PO BOX 5100 | | | SAN GERMAN | PR | 00683 |
| 704287 | LUZ MALAVE MARTINEZ | PMB 342 PO BOX 8650 | | | | MAYAGUEZ | PR | 00681 |
| 287158 | LUZ MALDONADO CALDERON | ADDRESS ON FILE | | | | | | |
| 705346 | LUZ MALDONADO RIVERA | BO TORRECILLAS | BOX 7 CALLE 12 | | | MOROVIS | PR | 00687 |
| 705347 | LUZ MARCANO GARCIA | P O BOX 222 | | | | GURABO | PR | 00778 |
| 705348 | LUZ MARGARITA CARABALLO AROCHO | ADDRESS ON FILE | | | | | | |
| 705349 | LUZ MARGARITA CARRION DIAZ | HC 04 BOX 4816 | | | | HUMACAO | PR | 00791 |
| 705350 | LUZ MARGARITA ORTIZ RIOS | URB MARIOLGA | R 16 CALLE SAN MARCOS | | | CAGUAS | PR | 00725 |
| 705351 | LUZ MARIA ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 705352 | LUZ MARIA ACOSTA LUIS | P O BOX 37022 AIRPORT STATION | | | | SAN JUAN | PR | 00937-0022 |
| 705353 | LUZ MARIA ACOSTA LUIS | RES ROBERTO CLEMENTE | EDIF B 13 APT 4 | | | CAROLINA | PR | 00986 |
| 287159 | LUZ MARIA ARROYO HEREDIA | ADDRESS ON FILE | | | | | | |
| 846907 | LUZ MARIA BERRIOS TORRES | URB EL PLANTIO | A33 CALLE BUCARE | | | TOA BAJA | PR | 00949 |
| 287160 | LUZ MARIA CARDONA DE TORRES | ADDRESS ON FILE | | | | | | |
| 705354 | LUZ MARIA CARRASQUILLO DOMINQUEZ | P O 9261 | | | | CAGUAS | PR | 00725 |
| 705355 | LUZ MARIA CASTRO CRISPIN | SAINT JUST | 235 CALLE 4 | | | CAROLINA | PR | 00986 |
| 705357 | LUZ MARIA COLON DE YOSHIURA | CALLE WASHINGTON 699 | URB. LAS CUMBRES | | | SAN JUAN | PR | 00926 |
| 705356 | LUZ MARIA COLON DE YOSHIURA | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 |
| 287161 | LUZ MARIA FEBUS ORTIZ | ADDRESS ON FILE | | | | | | |
| 287162 | LUZ MARIA FLORES DONES | ADDRESS ON FILE | | | | | | |
| 705358 | LUZ MARIA GARCIA BRUNO | URB VERDE MAR | 246 CALLE 10 | | | HUMACAO | PR | 00741 |
| 705359 | LUZ MARIA GARCIA RIVERA | URB SIERRA LINDA | F 23 CALLE 3 | | | BAYAMON | PR | 00957 |
| 846854 | LUZ MARIA GUZMAN SANTIAGO | PO BOX 878 | | | | GUAYAMA | PR | 00785 |
| 846908 | LUZ MARIA LOPEZ SOTO | PO BOX 3538 | | | | MAYAGUEZ | PR | 00681-3538 |
| 287163 | LUZ MARIA MARQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 705360 | LUZ MARIA MARTINEZ BAEZ | BO SONADORA SECT LOPEZ CASES | PARCELA 47 | | | GUAYNABO | PR | 00925 | |
| 705361 | LUZ MARIA MARTINEZ MORALES | HC 1 BOX 8206 | | | | YAUCO | PR | 00698 | |
| 705362 | LUZ MARIA MATEU SIMO | 2206 PARK BOULEVARD | | | | SAN JUAN | PR | 00913 | |
| 705363 | LUZ MARIA MATEU SIMO | PARQUE DE LAS FLORES | APT 1101 | | | CAROLINA | PR | 00987 | |
| 705364 | LUZ MARIA MELENDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 705365 | LUZ MARIA MERCADO | BO FIGUEROA | 56 CALLE A | | | SAN JUAN | PR | 00907 | |
| 846909 | LUZ MARIA MIRANDA DBA FLORISTERIA TATY | PO BOX 752 | | | | AÑASCO | PR | 00610-0752 | |
| 705366 | LUZ MARIA NEGRON | COND LOS ROBLES | G 9 APT EDIF A | | | SAN JUAN | PR | 00927-4263 | |
| 287164 | LUZ MARIA OROZCO CRUZ | ADDRESS ON FILE | | | | | | | |
| 705367 | LUZ MARIA ORTIZ LANZO | HC 01 BOX 6067 | | | | LOIZA | PR | 00772 | |
| 287165 | LUZ MARIA OTERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 705368 | LUZ MARIA PLAZA OSORIO | BO LAS CUEVAS | 446 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 | |
| 287166 | LUZ MARIA RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287167 | LUZ MARIA RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 287168 | LUZ MARIA RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 287169 | LUZ MARIA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 705369 | LUZ MARIA RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 705370 | LUZ MARIA RIVERA MARRERO | RR - 02 BOX 8084 | QDA CRUZ | | | TOA ALTA | PR | 00953 | |
| 287170 | LUZ MARIA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705371 | LUZ MARIA ROJAS RAMIREZ | 96 CALLE BETANIA FINAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 287171 | LUZ MARIA ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 287172 | LUZ MARIA ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287173 | LUZ MARIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 705372 | LUZ MARIA SANTIAGO ARROYO | RES EL PRADO | EDF 44 APT 215 | | | SAN JUAN | PR | 00924 | |
| 287174 | LUZ MARIA SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 705373 | LUZ MARIA SANTOS ALAMO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 287175 | LUZ MARIA SANTOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 705375 | LUZ MARIA VALDES MOLINA | BO INGENIO | 341 CALLE PALMA | | | TOA BAJA | PR | 00949 | |
| 705376 | LUZ MARIA VALENCIA RIVERA | URB JARDINES DE ARECIBO | 8 CALLE K | | | ARECIBO | PR | 00612 | |
| 705377 | LUZ MARIA VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287177 | LUZ MARIA VILLEGAS RESTREPO | ADDRESS ON FILE | | | | | | | |
| 705378 | LUZ MARIA ZAYAS RIVERA | HC 01 BOX 3542 | | | | BARRANQUITAS | PR | 00794 | |
| 287178 | LUZ MARIE GRANDE PEREZ | ADDRESS ON FILE | | | | | | | |
| 705379 | LUZ MARIE GRANDE PEREZ LUZ D PEREZ RIOS | PORTAL DE LA REINA | APRT 135 | | | SAN JUAN | PR | 00924 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 287179 | LUZ MARIE RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 287180 | LUZ MARIE RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 705380 | LUZ MARIE T SHIRTS / HECTOR L NIEVES | PO BOX 560253 | | | | GUAYANILLA | PR | 00656-0253 |
| 705381 | LUZ MARILUZ DONES | P O BOX 2866 | | | | CAROLINA | PR | 00984 |
| 705383 | LUZ MARINA COLON | ADDRESS ON FILE | | | | | | |
| 705384 | LUZ MARINA LABORDE RIVERA | ADDRESS ON FILE | | | | | | |
| 705382 | LUZ MARINA MARTIR RODRIGUEZ | CIUDAD DE ORO | 522 APTO 522 CALLE BIENESTAR | | | ISABELA | PR | 00662 |
| 846910 | LUZ MARITZA DIAZ PEREZ | URB JARD DE SANTO DOMINGO | C-13 CALLE 3A | | | JUANA DIAZ | PR | 00795 |
| 705385 | LUZ MARRERO HERNANDEZ | EXT MARISOL | 6 CALLE 1 | | | ARECIBO | PR | 00612 |
| 705386 | LUZ MARTINEZ MARTINEZ | COND CONDADO DEL MAR | 20 CALLE DELCASSE APTO 501 | | | SAN JUAN | PR | 00907 |
| 705387 | LUZ MARTINEZ NATAL | ADDRESS ON FILE | | | | | | |
| 705388 | LUZ MARTINEZ NATAL | ADDRESS ON FILE | | | | | | |
| 287181 | LUZ MARY SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 705389 | LUZ MATOS | PARCELAS FALU | 286 CALLE 32 | | | SAN JUAN | PR | 00924 |
| 705390 | LUZ MATOS COLLAZO | URB VILLAS DEL CASTRO | II 2 CALLE 600 | | | CAGUAS | PR | 00725 |
| 705391 | LUZ MATOS GUTIERREZ | APARTADO 1762 | | | | C AYEY | PR | 00737 |
| 705392 | LUZ MAYRA RODRIGUEZ | HC 01 BOX 11732 | | | | CAROLINA | PR | 00985 |
| 705393 | LUZ MEDINA COLON | EXT VILLA RITA | BB 15 CALLE 26 | | | SAN SEBASTIAN | PR | 00685 |
| 705394 | LUZ MEDINA CRUZ | GALATEO BAJO | BUZON 5 193 SECTOR LA PALMA | | | ISABELA | PR | 00662 |
| 705395 | LUZ MEDINA DIAZ | URB SANTA JUANITA | W A 3 CALLE TORRENGH SUR | | | BAYAMON | PR | 00956 |
| 287182 | LUZ MEDINA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 705396 | LUZ MEDINA RODRIGUEZ | SECTOR PARCELAS CAMUY ARRIBA | | | | CAMUY | PR | 00627 |
| 705397 | LUZ MEJIAS DUARTE | SECTOR VILLA PALMERAS | 310 CALLE PALACIOS | | | SAN JUAN | PR | 00915 |
| 846911 | LUZ MELBA VALLE ROMAN | HC 1 BOX 10833 | | | | ARECIBO | PR | 00612 |
| 705398 | LUZ MELENDEZ | 128 CALLE NORTE | | | | DORADO | PR | 00646 |
| 287183 | LUZ MELENDEZ | URB VILLA BETANIA | B 17 CALLE 7 | | | BAYAMON | PR | 00959 |
| 287184 | LUZ MELENDEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 287185 | LUZ MENDEZ VEGA | ADDRESS ON FILE | | | | | | |
| 287186 | LUZ MENDOZA ARCE | ADDRESS ON FILE | | | | | | |
| 287187 | LUZ MENDOZA SANCHEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 846912 | LUZ MERARI GOTAY RAMOS | BO SAN ISIDRO | 170-A CALLE 3 | | | CANOVANAS | PR | 00729 2655 | |
| 705399 | LUZ MERCADO HERNANDEZ | HC 1 BOX 3953 | | | | QUEBRADILLAS | PR | 00678 | |
| 705400 | LUZ MERCEDES NEGRON BLANCO | PO BOX 1565 | | | | RIO GRANDE | PR | 00745 | |
| 287188 | LUZ MERY OSPINA CORTES | ADDRESS ON FILE | | | | | | | |
| 287189 | LUZ MIGDALIA RIVERA ATANACIO | ADDRESS ON FILE | | | | | | | |
| 705401 | LUZ MIGDALIA VELEZ RODRIGUEZ | 700 COND MIRAMAR APTO 203 | | | | SAN JUAN | PR | 00907 | |
| 705402 | LUZ MIGNELIA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 705403 | LUZ MILAGROS ACEVEDO | BO BAYAMONCITO | CARR 156 RAMAL 790 KM 0.2 | | | AGUAS BUENAS | PR | 00703 | |
| 846913 | LUZ MILAGROS CAMILO NAZARIO | HC 02 BOX 69457 | | | | LAS PIEDRAS | PR | 00771-9770 | |
| 705404 | LUZ MILAGROS CRUZ LOPEZ | HC 11 BOX 12102 | | | | HUMACAO | PR | 00791 | |
| 287190 | LUZ MILAGROS JEREZ ABREU | ADDRESS ON FILE | | | | | | | |
| 705405 | LUZ MILAGROS RIVERA | AVE CEMENTERIO NACIONAL | 190 BOX 12 HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 287191 | LUZ MINAYA GARCIA | ADDRESS ON FILE | | | | | | | |
| 287192 | LUZ MINAYA GARCIA | ADDRESS ON FILE | | | | | | | |
| 705406 | LUZ MINERVA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 287193 | LUZ MINERVA ISALES OSORIO | ADDRESS ON FILE | | | | | | | |
| 287195 | LUZ MINERVA LAUREANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 705407 | LUZ MINERVA PEÑA VEGA | BO OBRERO 503 | CALLE TAPIA | | | SAN JUAN | PR | 00915 | |
| 705408 | LUZ MINERVA QUINTERO ROSARIO | EDIF 3 APT 34 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| 705409 | LUZ MINERVA RODRIGUEZ | COND JARDINES DE VALENCIA APTO 1303 | CALLE PEREIRA | | | SAN JUAN | PR | 00923 | |
| 705410 | LUZ MINERVA ROLDAN FLORES | COND SKY TOWER 11 7D | | | | SAN JUAN | PR | 00926 | |
| 287196 | LUZ MINERVA ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287197 | LUZ MIRIAM PEREZ MESTRES | ADDRESS ON FILE | | | | | | | |
| 287198 | LUZ MIRIAM VAZQUEZ NATER | ADDRESS ON FILE | | | | | | | |
| 705411 | LUZ MIRZA RODRIGUEZ DE PELLICIER | P O BOX 715 | | | | YAUCO | PR | 00698-0715 | |
| 705412 | LUZ MOJICA FERNANDEZ | VILLA PALMERAS | 311 CALLE DEL RIO | | | SAN JUAN | PR | 00915 | |
| 705413 | LUZ MORALES CRUZ | URB COUNTRY CLUB | HW 34 CALLE 253 | | | CAROLINA | PR | 00982 | |
| 287199 | LUZ MORALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 287200 | LUZ MORALES MOLINA | ADDRESS ON FILE | | | | | | | |
| 287201 | LUZ MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705414 | LUZ MORALES PEREZ | HC 5 BOX 25267 | | | | CAMUY | PR | 00627 | |
| 53346 | LUZ MORALES RAMOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 705415 | LUZ MORILLO RAMIREZ | VILLAS DE CANEY | M 8 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 705416 | LUZ MUÑIZ RAMOS | PO BOX 505 | | | | LAS MARIAS | PR | 00670 | |
| 705417 | LUZ MYRIAM DIAZ ORTIZ | RES MANUEL A PEREZ | EDF A 10 APT 106 | | | SAN JUAN | PR | 00983 | |
| 287202 | LUZ MYRTA FONTANEZ VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 287203 | LUZ N ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 705419 | LUZ N ACEVEDO VELEZ | VALLE DE CERRO GORDO | W 1 CALLE ONIX | | | BAYAMON | PR | 00957 | |
| 287204 | LUZ N ANDUJAR MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 705418 | LUZ N ANDUJAR MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 705420 | LUZ N ARCE TORRES / WANDYS CATERING | EE 28 N 14 URB GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 287205 | LUZ N AROCHO AVILA | 8659 SECTOR GONZALEZ | | | | QUEBRADILLAS | PR | 00678-0000 | |
| 705421 | LUZ N AROCHO AVILA | HC 02 BOX 8433 | | | | QUEBRADILLAS | PR | 00678 | |
| 705422 | LUZ N BELTRAN RODRIGUEZ | JARDINES DE CAPARRA | Y 4 CALLE 43 | | | BAYAMON | PR | 00959 | |
| 705423 | LUZ N BERMUDEZ AGOSTO | REPARTO METROPOLITANO | 1152 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| 705424 | LUZ N BERNARD QUILES | BO CIBUCO | BOX 9348 | | | COROZAL | PR | 00783 | |
| 705425 | LUZ N BERNARD QUILES | HC 02 BOX 9348 | | | | COROZAL | PR | 00783 | |
| 705426 | LUZ N BORGES ALVARADO | URB ALTURAS DE SAN JOSE | 15 CALLE 19 | | | SABANA GRANDE | PR | 00637 | |
| 705427 | LUZ N BURGOS GARCIA | LA LOMA | HC 01 BOX 3417 | | | BARRANQUITA | PR | 00794 | |
| 705428 | LUZ N CALDERON OLMO | PO BOX 337 | | | | LOIZA | PR | 00772 | |
| 705429 | LUZ N CANDELARIA CAMACHO | PMB 1750 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 287206 | LUZ N CANDELARIA CAMACHO | URB COUNTRY CLUB | OK 6 CALLE 506 | | | CAROLINA | PR | 00982 | |
| 705430 | LUZ N CARRERO DE CATALA | HC 1 BOX 9550 | | | | CABO ROJO | PR | 00623 | |
| 705431 | LUZ N CARRION AGOSTO | ADDRESS ON FILE | | | | | | | |
| 705432 | LUZ N CASANOVA CUEVAS | VILLA CRISTIANA | B 12 CALLE 3 | | | COAMO | PR | 00769 | |
| 705433 | LUZ N CASTILLO RIVERA | MONTE HATILLO | EDIF 7 APT 84 | | | SAN JUAN | PR | 00924 | |
| 704309 | LUZ N CENTENO HERNANDEZ | BOX 1108 | | | | SABANA SECA | PR | 00952 | |
| 846914 | LUZ N CHICO ACEVEDO | RR 02 BOX 3411 | | | | AÑASCO | PR | 00610 | |
| 846915 | LUZ N COLON GONZALEZ | HC 30 BOX 31742 | | | | SAN LORENZO | PR | 00754 | |
| 287207 | LUZ N COLON OCASIO | ADDRESS ON FILE | | | | | | | |
| 287208 | LUZ N CORDERO CANCEL | ADDRESS ON FILE | | | | | | | |
| 287209 | LUZ N CORDERO CANCEL | ADDRESS ON FILE | | | | | | | |
| 705435 | LUZ N CORDERO CASTRO | P O BOX 140073 | | | | ARECIBO | PR | 00614 | |
| 705436 | LUZ N CORDERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 705437 | LUZ N CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 705438 | LUZ N CRUZ GUZMAN | BO PLAYITA CORTADA | 9 602 C1 | | | SANTA ISABEL | PR | 00757 | |
| 705439 | LUZ N CRUZ GUZMAN | PLAYITA CORTADA | 602 C1 NUM. 9 | | | STA. ISABEL | PR | 00757 | |
| 287210 | LUZ N CRUZ MADERA | ADDRESS ON FILE | | | | | | | |
| 287211 | LUZ N CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 705440 | LUZ N DAVILA ACEVEDO | BO MARICUTANA | 101 SEC EL HOYO | | | HUMACAO | PR | 00791 | |
| 287212 | LUZ N DEL VALLE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 705441 | LUZ N ENCARNACION GONZALEZ | RES FELIPE S OSORIO | EDIF 8 APT 32 | | | CAROLINA | PR | 00985 | |
| 705442 | LUZ N ESCOBALES RAMIREZ | PO BOX 1392 | | | | LARES | PR | 00669 | |
| 287213 | LUZ N ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287214 | LUZ N ESTEVEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 846916 | LUZ N FELICIANO PIÑERO | PO BOX 2233 | | | | BAYAMON | PR | 00960-2233 | |
| 705443 | LUZ N FIGUEROA NUBOA | REXVILLE | BL 1 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 287215 | LUZ N FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 705444 | LUZ N FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705445 | LUZ N FIGUEROA SANTIAGO | RES. LAS GLADIOLAS EDIF.301 APT 904 | | | | SAN JUAN | PR | 00917 | |
| 846918 | LUZ N GALINDO RIVERA | C15 URB MIRADOR UNIVERSITARIO | | | | CAYEY | PR | 00736-5083 | |
| 287216 | LUZ N GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 287217 | LUZ N GAUD MORALES PC | URB LIRIOS CALA | 44 SAN IGNACIO | | | JUNCOS | PR | 00777 | |
| 705446 | LUZ N GAUDI | 4TA SECC LEVITTOWN | A K 2 PASEO MAGDALENA | | | TOA BAJA | PR | 00949 | |
| 287218 | LUZ N GONZALEZ RODRIGUEZ | PO BOX 40184 | | | | SAN JUAN | PR | 00936-8184 | |
| 705447 | LUZ N GONZALEZ RODRIGUEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 705448 | LUZ N GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 705449 | LUZ N GONZALEZ VELEZ | PO BOX 665 | | | | LARES | PR | 00669 | |
| 705450 | LUZ N GORRITZ VEGA | ADDRESS ON FILE | | | | | | | |
| 705452 | LUZ N HERNANDEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 705451 | LUZ N HERNANDEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 705453 | LUZ N HERNANDEZ TORRES | H C 1 BOX 6523 | | | | GUAYNABO | PR | 00971 | |
| 705454 | LUZ N IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 705455 | LUZ N LABOY SANTOS | HC 1 BOX 5079 | | | | YABUCOA | PR | 00767-9664 | |
| 705456 | LUZ N LABOY SANTOS | PO BOX 1594 | | | | YABUCOA | PR | 00767 | |
| 287219 | LUZ N LEBRON | ADDRESS ON FILE | | | | | | | |
| 705457 | LUZ N LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 287220 | LUZ N LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 705458 | LUZ N LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 287221 | LUZ N LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 705459 | LUZ N LUGO MERCADO | BO PASO PALMAS | HC 01 BOX 3703 | | | JAYUYA | PR | 00641-9604 | |
| 287222 | LUZ N LUNA LEON | ADDRESS ON FILE | | | | | | | |
| 287223 | LUZ N MALDONADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 705460 | LUZ N MANGUAL | RES FALIN TORRECH | EDIF 29 APTO 198 | | | BAYAMON | PR | 00961 | |
| 705461 | LUZ N MARTINEZ RODRIGUEZ | HC 1 BOX 5290 | | | | BARCELONETA | PR | 00617 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 287224 | LUZ N MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 705462 | LUZ N MEDINA FIGUEROA | BDA BUENA VISTA | 161 CALLEJON B | | SAN JUAN | PR | 00918 | |
| 287225 | LUZ N MEDINA LUGO | ADDRESS ON FILE | | | | | | |
| 705463 | LUZ N MEDINA SCHAIMELY | ADDRESS ON FILE | | | | | | |
| 705464 | LUZ N MELENDEZ LUNA | URB VERSALLES | B21 CALLE 4 | | BAYAMON | PR | 00959 | |
| 705465 | LUZ N MELENDEZ RODRIGUEZ | HC 3 BOX 9672 | | | BARRANQUITAS | PR | 00794 | |
| 705466 | LUZ N MOCZO MATIAS | ADDRESS ON FILE | | | | | | |
| 705467 | LUZ N MOLINA DIAZ | URB PLAZA DE LAS FUENTES | 1119 CALLE FRANCIA | | TOA ALTA | PR | 00953 | |
| 705468 | LUZ N MONSERRAT RAMOS | LEVITOWN | G 6 CALLE MIRELLA OESTE | | TOA BAJA | PR | 00949 | |
| 287226 | LUZ N MONTES RABRI | ADDRESS ON FILE | | | | | | |
| 287227 | LUZ N MORALES PEREZ | ADDRESS ON FILE | | | | | | |
| 705469 | LUZ N MUNDO RODRIGUEZ | CONDOMINIO MUNDO FELIZ | APT 1203 ISLA VERDE | | CAROLINA | PR | 00913 | |
| 705470 | LUZ N NEGRON RODRIGUEZ | RES ALTURAS DE ISABELA | EDIF 14 APT 73 | | ISABELA | PR | 00662 | |
| 287228 | LUZ N NIEVES | ADDRESS ON FILE | | | | | | |
| 287229 | LUZ N NIEVES CARDONA | ADDRESS ON FILE | | | | | | |
| 705471 | LUZ N NIEVES OLIVERAS | URB TERR DE GUAYNABO | E 34 CALLE JAZMIN | | GUAYNABO | PR | 00969 | |
| 287230 | LUZ N NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 705472 | LUZ N OJEDA COTTO | ADDRESS ON FILE | | | | | | |
| 287231 | LUZ N ORTIZ | ADDRESS ON FILE | | | | | | |
| 705473 | LUZ N ORTIZ DAVILA | JARDINES JAYUYA | 147 DALIA | | JAYUYA | PR | 00664-1606 | |
| 287232 | LUZ N PAGAN | ADDRESS ON FILE | | | | | | |
| 705474 | LUZ N PAGAN RIVERA | URB EL MADRIGAL | S-6 CALLE 22 | | PONCE | PR | 00730 | |
| 287233 | LUZ N PENA VELEZ | ADDRESS ON FILE | | | | | | |
| 705475 | LUZ N PEREZ BIRRIEL | BARRIO MARTIN GONZALEZ | SECTOR EL GONDAL K 2 4 | | CAROLINA | PR | 00985 | |
| 287234 | LUZ N PEREZ PARA JOHN GARCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 705476 | LUZ N PINET TORRES | HC 01 BOX 5605 | | | LOIZA | PR | 00772 | |
| 705477 | LUZ N PIZARRO RIVERA | JARD DE LOIZA | A 9 CALLE 2 | | LOIZA | PR | 00772 | |
| 287235 | LUZ N QUILES QUINONES | ADDRESS ON FILE | | | | | | |
| 705478 | LUZ N RAMOS | HC 5 BOX 55228 | | | CAGUAS | PR | 00725 | |
| 287236 | LUZ N RIOS CAMACHO | ADDRESS ON FILE | | | | | | |
| 846919 | LUZ N RIOS PLAZA | PO BOX 905 | | | ADJUNTAS | PR | 00601-0905 | |
| 705479 | LUZ N RIVERA CHAMORRO | URB CANAS | 681 LOS PINO | | PONCE | PR | 00728 | |
| 287237 | LUZ N RIVERA CORIANO | ADDRESS ON FILE | | | | | | |
| 287238 | LUZ N RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 437 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 705480 | LUZ N RIVERA RODRIGUEZ | HC 01 BOX 6325 | | | SABANA HOYOS | PR | 00688 | |
| 705481 | LUZ N RIVERA ROMERO | RPM 642 5 CALLE ARZUAGA | | | SAN JUAN | PR | 00725-3701 | |
| 287239 | LUZ N RODRIGUEZ DELGADO | HC 1 BOX 4554 | | | NAGUABO | PR | 00718-9756 | |
| 705483 | LUZ N RODRIGUEZ DELGADO | PO BOX 1445 | | | LAS PIEDRAS | PR | 00771 | |
| 287240 | LUZ N RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 287241 | LUZ N RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 287242 | LUZ N RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 705484 | LUZ N RODRIGUEZ MEDINA | HC 03 BOX 10175 | | | YABUCOA | PR | 00767 | |
| 287243 | LUZ N RODRIGUEZ RET PLAN | ADDRESS ON FILE | | | | | | |
| 287244 | LUZ N RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | | |
| 287245 | LUZ N RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 705485 | LUZ N ROMAN SERRANO | URB METROPOLIS | 2 I-52 CALLE 642 | | CAROLINA | PR | 00987 | |
| 287246 | LUZ N ROSA CRUZ | ADDRESS ON FILE | | | | | | |
| 287247 | LUZ N ROSA LOPEZ | ADDRESS ON FILE | | | | | | |
| 705486 | LUZ N ROSARIO CASTRILLO | PMB 598 | HC 01 BOX 29030 | | CAGUAS | PR | 00725-8900 | |
| 705487 | LUZ N ROSARIO RIVERA | P O BOX 9023887 | | | SAN JUAN | PR | 00902 | |
| 287248 | LUZ N ROSARIO RIVERA | PO BOX 1015 | | | CATANO | PR | 00963 | |
| 705488 | LUZ N RUIZ CTA ADAM J RUIZ VALENTIN | HC 3 BOX 14303 | | | UTUADO | PR | 00641-9733 | |
| 704310 | LUZ N RUIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 705489 | LUZ N RUIZ PELLOT | C 59 BOX 5334 | | | AGUADA | PR | 00602 | |
| 287249 | LUZ N RUIZ PELLOT | COND CIUDAD UNIVERSITARIA B | 2 AVE PERIFERIAL APT 1704 | | TRUJILLO ALTO | PR | 00976-2128 | |
| 705490 | LUZ N RUIZ PELLOT | COOP VIVIENDA CIUDAD UNIVERSITARIA | APT 1704 B | | TRUJILLO ALTO | PR | 00976 | |
| 705491 | LUZ N SANCHEZ FEBRES | VILLA CARIDAD | A10 CALLE PARQUE | | CAROLINA | PR | 00985 | |
| 287250 | LUZ N SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 705492 | LUZ N SANCHEZ TORRES | PO BOX 1636 | | | GUAYNABO | PR | 00970 | |
| 705493 | LUZ N SANTANA MANGUAL | RR 7 BOX 7077 | | | SAN JUAN | PR | 00926 | |
| 705494 | LUZ N SANTANA MORALES | PO BOX 1061 | | | OROCOVIS | PR | 00720 | |
| 705495 | LUZ N SANTIAGO COLON | HC 44 BOX 12628 | | | CAYEY | PR | 00736 | |
| 287251 | LUZ N SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 705496 | LUZ N SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 705497 | LUZ N SILVA RAMOS | ADDRESS ON FILE | | | | | | |
| 287253 | LUZ N SOLERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 287254 | LUZ N SOTO SEGARRA | ADDRESS ON FILE | | | | | | |
| 705498 | LUZ N TORRES ALCAZAR | PO BOX 1405 | | | CIDRA | PR | 00739 | |
| 287255 | LUZ N TORRES TORRES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 287257 | LUZ N TRUJILLO LOPEZ | ADDRESS ON FILE | | | | | | |
| 704311 | LUZ N VALENTIN ORENGO | COND CAROLINA COURT | BUZON 25 APT B1 | | | CAROLINA | PR | 00982 |
| 287258 | LUZ N VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 287259 | LUZ N VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 287260 | LUZ N VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 705499 | LUZ N VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 705501 | LUZ N VAZQUEZ MOLINA | COMUNIDAD LA JOYA | | | | FLORIDA | PR | 00660 |
| 705500 | LUZ N VAZQUEZ MOLINA | PO BOX 998 | | | | ARECIBO | PR | 00612 |
| 287261 | LUZ N VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 287262 | LUZ N VELAZQUEZ VINAS | ADDRESS ON FILE | | | | | | |
| 705502 | LUZ N VELEZ ANDUJAR | HC 02 BOX 14639 | | | | CAROLINA | PR | 00985 |
| 287263 | LUZ N VELEZ MORALES | ADDRESS ON FILE | | | | | | |
| 287264 | LUZ N VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 287265 | LUZ N. ALEJANDRO ROJAS | ADDRESS ON FILE | | | | | | |
| 287266 | LUZ N. AQUINO NUNEZ | ADDRESS ON FILE | | | | | | |
| 287267 | LUZ N. DIAZ SANTAELLA | ADDRESS ON FILE | | | | | | |
| 287268 | LUZ N. GOMEZ FONTANEZ | ADDRESS ON FILE | | | | | | |
| 705503 | LUZ N. GUADALUPE | ADDRESS ON FILE | | | | | | |
| 287269 | LUZ N. GUADALUPE | ADDRESS ON FILE | | | | | | |
| 287270 | LUZ N. MELENDEZ LUNA | ADDRESS ON FILE | | | | | | |
| 287271 | LUZ N. MERCADO CRESPO | ADDRESS ON FILE | | | | | | |
| 287272 | LUZ N. NAVARRO CRUZ | ADDRESS ON FILE | | | | | | |
| 705504 | LUZ N. RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 287273 | LUZ N. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 287274 | LUZ N. RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 287275 | LUZ N. ROCA ROBLES | ADDRESS ON FILE | | | | | | |
| 287276 | LUZ N. RODRIGUEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 287277 | LUZ N. RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 705505 | LUZ NABEL MENDEZ COLON | 18 AVE ARBOLETE | APTO 341 | | | GUAYNABO | PR | 00969-5513 |
| 705506 | LUZ NEIDA CUEVAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 705507 | LUZ NEIDA NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 705508 | LUZ NEIDA RAMOS ROSADO | ADDRESS ON FILE | | | | | | |
| 705509 | LUZ NEIDA ROSADO TORRES | URB SAN BENITO | C/151 PUERTA DEL CIELO | | | HUMACAO | PR | 00791 |
| 705510 | LUZ NEIDI MULERO DIAZ | ADDRESS ON FILE | | | | | | |
| 287278 | LUZ NELIA RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 287279 | LUZ NELIA RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 846921 | LUZ NELL TRAVEL | 1203 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 705511 | LUZ NELL TRAVELL AGENCY | 1203 AVE PONCE DE LEON | | | SANTURCE | PR | 00907 |
| 287280 | LUZ NEREIDA ANGULO VILLEGAS | ADDRESS ON FILE | | | | | |
| 705512 | LUZ NEREIDA CORCHADO MALDONADO | PARK VIEW TERRACE | 5 APTO 603 | | CANOVANAS | PR | 00729 |
| 705513 | LUZ NEREIDA ESCALERA | VILLA PALMERAS | 20 CALLE UNION | | SAN JUAN | PR | 00911 |
| 705514 | LUZ NEREIDA LIZARRIBAR ALVAREZ | VILLA NAVARRA | 916 CALLE JUAN PENA REYES | | SAN JUAN | PR | 00924 |
| 705515 | LUZ NEREIDA MARRERO CRUZ | URB MANSION DEL SOL | MS 53 CALLE VIA ARCO IRIS | | TOA BAJA | PR | 00952-4044 |
| 705516 | LUZ NEREIDA MARRERO DIAZ | PO BOX 638 | | | BARRANQUITAS | PR | 00794 |
| 705517 | LUZ NEREIDA ORTIZ FIGUEROA | 149 CALLE MORSE | | | ARROYO | PR | 00714 |
| 287282 | LUZ NEREIDA PEREZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 846922 | LUZ NEREIDA PEREZ PH.D | VILLA CAPRI COURTS | 582 CALLE VERONA APT A8 | | SAN JUAN | PR | 00924 |
| 287283 | LUZ NEREIDA RIVERA CORIANO | ADDRESS ON FILE | | | | | |
| 705518 | LUZ NEREIDA RIVERA ENCARNACION | BO LA CENTRAL | V 1663 VILLA BORINQUEN | | CANOVANAS | PR | 00729 |
| 705519 | LUZ NEREIDA ROBLES APONTE | PARC CARMEN | 45 CALLE REINA | | VEGA ALTA | PR | 00692 |
| 287284 | LUZ NEREIDA SANTOS LLANOS | ADDRESS ON FILE | | | | | |
| 705520 | LUZ NEREIDA VALENTIN FELICIANO | HC 5 BOX 54702 | | | HATILLO | PR | 00659 |
| 705521 | LUZ NEREIDA VEGA | ADDRESS ON FILE | | | | | |
| 287285 | LUZ NEREIDA VELAZQUEZ VINA | ADDRESS ON FILE | | | | | |
| 287286 | LUZ NEREIDA VELAZQUEZ VINAS | ADDRESS ON FILE | | | | | |
| 1846234 | Luz Nereida Walker Ortiz | ADDRESS ON FILE | | | | | |
| 705522 | LUZ NIEVES CANCEL | HC 5 BOX 8906 | | | SAN SEBASTIAN | PR | 00685 |
| 287287 | LUZ NILDA QUINONES DIAZ | ADDRESS ON FILE | | | | | |
| 846923 | LUZ NILDA RAMIREZ PINOTT | PO BOX 284 | | | LAS PIEDRAS | PR | 00771-0284 |
| 705523 | LUZ NISTAL RIVERA | ADDRESS ON FILE | | | | | |
| 705524 | LUZ NOELIA CASIANO | LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 705525 | LUZ NOEMI MEDINA CRUZ | URB CANA | DD 19 CALLE 31 | | BAYAMON | PR | 00957 |
| 705526 | LUZ NOEMI RAMOS | BOX 538 | | | MAUNABO | PR | 00707 |
| 287288 | LUZ NUNEZ PRATTS | ADDRESS ON FILE | | | | | |
| 287289 | LUZ NYDIA ROMAN | LCDO. EDGARDO MESONERO | PO BOX 990 | | AGUADILLA | PR | 00605 |
| 705527 | LUZ O BETANCOURT NEGRON | HC 01 BOX 7570 | | | CANOVANAS | PR | 00729 |
| 287290 | LUZ O GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 287291 | LUZ O GONZALEZ RUIZ | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 705528 | LUZ O LOPEZ CURBELO | ADDRESS ON FILE | | | | | | |
| 287292 | LUZ O LOPEZ CURBELO | ADDRESS ON FILE | | | | | | |
| 705529 | LUZ O LUNA SANTOS | METROPOLIS | R 17 CALLE 42 | | | CAROLINA | PR | 00987 |
| 705530 | LUZ O MARRERO RIVERA | VILLA FONTANA | 2XX3 VIA 13 A | | | CAROLINA | PR | 00985 |
| 287293 | LUZ O MIRANDA PEREZ | ADDRESS ON FILE | | | | | | |
| 287294 | LUZ O ORTA TORRES | ADDRESS ON FILE | | | | | | |
| 287295 | LUZ O RAMOS MUNOZ | ADDRESS ON FILE | | | | | | |
| 705531 | LUZ O SANTIAGO ALGARIN | VILLA SAN ALFONSO | EDIF 4 APT 2 | | | CAGUAS | PR | 00725 |
| 705533 | LUZ O VAZQUEZ COLON | BDA SANDIN | 38 AVE SATURNO | | | VEGA BAJA | PR | 00693 |
| 705532 | LUZ O VAZQUEZ COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1333 |
| 705534 | LUZ O VIRGINIA PEREZ | ADDRESS ON FILE | | | | | | |
| 705535 | LUZ O. BERRIOS MORALES | ADDRESS ON FILE | | | | | | |
| 705536 | LUZ OJEDA | ADDRESS ON FILE | | | | | | |
| 705537 | LUZ OLIVO CRUZ | P O BOX 675 | | | | QUEBRADILLAS | PR | 00678 |
| 287296 | LUZ ORONOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 287297 | LUZ ORTEGA COLON | ADDRESS ON FILE | | | | | | |
| 287298 | LUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 705538 | LUZ OTERO ROSARIO | P O BOX 1154 | | | | VEGA BAJA | PR | 00694-1194 |
| 705539 | LUZ P BURGOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 705540 | LUZ P GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 705541 | LUZ P GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 287299 | LUZ P RIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 705542 | LUZ P ROMAN NIEVES | PO BOX 1186 | | | | YAUCO | PR | 00698 |
| 287300 | LUZ P ZALDUONDO FLORES | ADDRESS ON FILE | | | | | | |
| 287301 | LUZ P. LOZADA MANGUAL | ADDRESS ON FILE | | | | | | |
| 287302 | LUZ PAGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 705543 | LUZ PALMIRA ALICEA GUZMAN | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 705544 | LUZ PALMIRA LOPEZ ACOSTA | HC 3 BOX 13607 | | | | YAUCO | PR | 00698 |
| 287303 | LUZ PENA FORTY | ADDRESS ON FILE | | | | | | |
| 287304 | LUZ PENA PENA | ADDRESS ON FILE | | | | | | |
| 287305 | LUZ PEREZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 287306 | LUZ PEREZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 705545 | LUZ PEREZ ESPINOSA | ADDRESS ON FILE | | | | | | |
| 705546 | LUZ PEREZ MARRERO | HC 01 BOX 3694 | | | | COROZAL | PR | 00783 |
| 705547 | LUZ PEREZ MILLAN | ADDRESS ON FILE | | | | | | |
| 705548 | LUZ PEREZ PADILLA | PARC MAGINAS | 235 CALLE JOBOS | | | SABANA GRANDE | PR | 00637 |
| 705549 | LUZ PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 287307 | LUZ PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2175431 | LUZ PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 705550 | LUZ PEREZ SANTANA | PO BOX 1532 | | | | VEGA ALTA | PR | 00692 |
| 705551 | LUZ PEREZ VILLANUEVA | HC 08 52259 | | | | HATILLO | PR | 00659 |
| 705552 | LUZ PETRA ROSA MARTINEZ | QUINTA SECCION LEVITOWN | BR 39 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00950 |
| 287308 | LUZ PIZARRO CORREA | HUMBERTO COBO-ESTRELLA, | PO BOX 366451 | | | SAN JUAN | PR | 00936-6451 |
| 705553 | LUZ POL DELGADO | HC 02 BZN 6768 | | | | LARES | PR | 00669 |
| 705554 | LUZ PRATRICIA DIAZ DIAZ | URB VILLA CAROLINA | 103 29 CALLE 104 | | | CAROLINA | PR | 00985 |
| 287309 | LUZ R ANGLADA SEGARRA | ADDRESS ON FILE | | | | | | |
| 705556 | LUZ R ARCE LUGO | ADDRESS ON FILE | | | | | | |
| 705557 | LUZ R AVILES ORTEGA | HC 71 BOX 2477 | | | | NARANJITO | PR | 00719 |
| 705558 | LUZ R GONZALEZ VELLON | JARDINES CEIBA NORTE | B 18 CALLE 3 | | | JUNCOS | PR | 00777 |
| 287310 | LUZ R MATOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 705559 | LUZ R MEDINA MEDINA | PO BOX 5241 | | | | SAN SEBASTIAN | PR | 00685 |
| 705560 | LUZ R OCASIO REILLO | ADDRESS ON FILE | | | | | | |
| 846924 | LUZ R PEREZ MALDONADO | PO BOX 1024 | | | | BARRANQUITAS | PR | 00794 |
| 705561 | LUZ R PEREZ ROSADO | PO BOX 709 | | | | SABANA HOYOS | PR | 00688 |
| 705562 | LUZ R RIVERA VELEZ | BO CARO ABAJO | HC 71 BOX 3230 | | | NARANJITO | PR | 00719 |
| 287311 | LUZ R ROMAN IGLESIAS | ADDRESS ON FILE | | | | | | |
| 287312 | Luz R. Morales Guadalupe | ADDRESS ON FILE | | | | | | |
| 287313 | Luz R. Morales Guadalupe | ADDRESS ON FILE | | | | | | |
| 287314 | LUZ R. O'NEILL BENITEZ | ADDRESS ON FILE | | | | | | |
| 287315 | LUZ RAMOS | ADDRESS ON FILE | | | | | | |
| 705563 | LUZ RANGEL MARTINEZ | 1348 CALLE ATOCHA STATION | | | | PONCE | PR | 00733 |
| 705564 | LUZ RAQUEL COLON FLORES | URB VILLA VICTORIA | C 5 CALLE 1 | | | CAGUAS | PR | 00625 |
| 705565 | LUZ RAQUEL REYES RIOS | ADDRESS ON FILE | | | | | | |
| 287316 | LUZ REGINA CARRION BAUZO | ADDRESS ON FILE | | | | | | |
| 705566 | LUZ REY GONZALEZ | 2625 DIAMOND HILL DR | | | | SAN ANTONIO | TX | 78232 |
| 705567 | LUZ REYES CANCEL | COND JARD DE QUINTANA | EDIF B APT 26 | | | SAN JUAN | PR | 00917 |
| 287317 | LUZ REYES DUENO | ADDRESS ON FILE | | | | | | |
| 287318 | LUZ RIOS ACEVEDO | ADDRESS ON FILE | | | | | | |
| 705568 | LUZ RIVERA CABRERA | JARD DE DORADO | E 11 CALLE AZUCENAS | | | DORADO | PR | 00646 |
| 705569 | LUZ RIVERA COLON | PO BOX 691 | | | | COMERIO | PR | 00782 |
| 705570 | LUZ RIVERA MELENDEZ | URB COUNTRY CLUB | M O 32 CALLE 424 | | | CAROLINA | PR | 00982 |
| 287319 | LUZ RIVERA MOJICA | ADDRESS ON FILE | | | | | | |
| 2095483 | LUZ RIVERA PEREZ, NORMA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1515852 | LUZ RIVERA, NERY | ADDRESS ON FILE | | | | | | |
| 705572 | LUZ RODRIGUEZ | URB DOMINGO RODRIGUEZ | 47 CALLE 1 | | | CIDRA | PR | 00739 |
| 287321 | LUZ RODRIGUEZ | URB. VILLAS DE LOIZA | U 11 CALLE 21 | | | LOIZA | PR | 00729 |
| 705571 | LUZ RODRIGUEZ | VILLAS DE LOIZA | U 11 CALLE 21 | | | LOIZA | PR | 00729 |
| 287322 | LUZ RODRIGUEZ BALAGUER | ADDRESS ON FILE | | | | | | |
| 705573 | LUZ RODRIGUEZ BURGOS | URB VILLA CAROLINA | 87 11 CALLE 99A | | | CAROLINA | PR | 00985 |
| 287323 | LUZ RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 705574 | LUZ RODRIGUEZ GONZALEZ | BDA FIGUEROA | 1458 SAN RAFAEL 11 VILLAMIL | | | SAN JUAN | PR | 00907 |
| 287324 | LUZ RODRIGUEZ GONZALEZ | URB VALLE ALTO | B 18 CALLE 6 | | | PATILLAS | PR | 00723 |
| 705575 | LUZ RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 705576 | LUZ RODRIGUEZ PEREZ | RES CUESTA VIEJA | EDIF 11 APT 144 | | | AGUADILLA | PR | 00603 |
| 846925 | LUZ RODRIGUEZ RODRIGUEZ | 1610 PASEO VILLA FLORES | MICHELLE APARTMENTS APT 303 | | | PONCE | PR | 00716 |
| 846926 | LUZ RODRIGUEZ SANTIAGO | HC 3 BOX 10445 | | | | COMERIO | PR | 00782-9508 |
| 705577 | LUZ RODRIGUEZ TORUELLA | EL TUQUE | 703 CALLE 1 RAMOS ANTONINI | | | PONCE | PR | 00728 |
| 1634384 | Luz Rodriguez, Aida | ADDRESS ON FILE | | | | | | |
| 2059445 | Luz Rodriguez, Betsy | ADDRESS ON FILE | | | | | | |
| 287325 | LUZ RODRIGUEZ/ ANABEL GONZALEZ/ | ADDRESS ON FILE | | | | | | |
| 287326 | LUZ ROJAS OROSCO | ADDRESS ON FILE | | | | | | |
| 287327 | LUZ ROJAS OROZCO | ADDRESS ON FILE | | | | | | |
| 705578 | LUZ ROMAN BAEZ | VILLA ESPERANZA 1 | A 77 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 |
| 287328 | LUZ ROMAN CORDERO | ADDRESS ON FILE | | | | | | |
| 705579 | LUZ ROMAN RIVERA | METADONA PONCE | | | | Hato Rey | PR | 00936 |
| 705580 | LUZ ROMAN SALAMAN | PO BOX 701 | | | | CAROLINA | PR | 00916 |
| 287329 | LUZ ROMERO ESCALERA | ADDRESS ON FILE | | | | | | |
| 705581 | LUZ ROMERO RIOS | URB JARD DE PALMAREJO | P 3 CALLE 15 | | | CANOVANAS | PR | 00729 |
| 705582 | LUZ ROMERO ROSADO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 287330 | LUZ ROQUE SERRANO | ADDRESS ON FILE | | | | | | |
| 705583 | LUZ ROSARIO CIRILO | RES LAS MARGARITAS | EDIF 30 APT 204 | | | SAN JUAN | PR | 00915 |
| 287331 | LUZ ROULHAC PARA JAYLA B ROULHAC | ADDRESS ON FILE | | | | | | |
| 705584 | LUZ RUIZ HUERTAS | ADDRESS ON FILE | | | | | | |
| 705585 | LUZ RUIZ VEGA | ADDRESS ON FILE | | | | | | |
| 705587 | LUZ S ADORNO VARGAS | BO MARICAO | APARTADO 5120 | | | VEGA ALTA | PR | 00692 |
| 705588 | LUZ S ALVARADO VAZQUEZ | P O BOX 2355 | | | | SALINAS | PR | 00751 |
| 705589 | LUZ S APONTE TORRES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 705590 | LUZ S BERROCALES LUGO | PO BOX 376 | | | | GUANICA | PR | 00653 | |
| 287332 | LUZ S BONET AYBAR | ADDRESS ON FILE | | | | | | | |
| 705591 | LUZ S CANDELARIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 287333 | LUZ S CASILLAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 287334 | LUZ S CASTRO SANTOS | ADDRESS ON FILE | | | | | | | |
| 287335 | LUZ S CATARINEAU / JORGE LAZANEY | ADDRESS ON FILE | | | | | | | |
| 287336 | LUZ S CONCEPCION MENDEZ | ADDRESS ON FILE | | | | | | | |
| 287337 | LUZ S CONCEPCION SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 705592 | LUZ S COSTAS CORTES | ADDRESS ON FILE | | | | | | | |
| 846927 | LUZ S CRUZ ARCE | HC 1 BOX 3149 | | | | ADJUNTAS | PR | 00601-9511 | |
| 705593 | LUZ S CRUZ SANTIAGO | HC 01 BOX 6922 | | | | GUAYANILLA | PR | 00656-9729 | |
| 705586 | LUZ S DELGADO RAMOS | P O BOX 224 | | | | AGUAS BUENAS | PR | 00703 | |
| 846928 | LUZ S DIAZ FIGUEROA | QTAS DE CANOVANAS II | 930 CALLE SAFIRO | | | CANOVANAS | PR | 00729-2924 | |
| 287338 | LUZ S FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705595 | LUZ S FIGUEROA RODRIGUEZ | HC 01 BOX 9313 | | | | TOA BAJA | PR | 00649 | |
| 705596 | LUZ S FRANQUI ALAMEDA | P O BOX 105 | | | | CAMUY | PR | 00627 | |
| 287339 | LUZ S GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 287340 | LUZ S GUZMAN CALDERON | ADDRESS ON FILE | | | | | | | |
| 705597 | LUZ S LOPEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| 287341 | LUZ S LOPEZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 705598 | LUZ S MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| 705599 | LUZ S MEDINA IRIZARRY | URB SABANERA | 32 CAMINO DE LA CASCADA | | | CIDRA | PR | 00739 | |
| 287342 | LUZ S MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 287343 | LUZ S MORALES NIEVES | ADDRESS ON FILE | | | | | | | |
| 287344 | LUZ S MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 287345 | LUZ S NEGRON MUÑIZ | ADDRESS ON FILE | | | | | | | |
| 287346 | LUZ S OLIVERO ROMERO | ADDRESS ON FILE | | | | | | | |
| 705600 | LUZ S ORTIZ MOLINA | BOX 278 | | | | VILLALBA | PR | 00766 | |
| 705601 | LUZ S ORTIZ RODRIGUEZ | HC 1 BOX 6760 | | | | OROCOVIS | PR | 00720 | |
| 705602 | LUZ S PELLICIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 287347 | LUZ S PENA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 705603 | LUZ S PEREZ SOSA | PO BOX 125 | | | | CABO ROJO | PR | 00623 | |
| 705604 | LUZ S REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705605 | LUZ S REYES ORTIZ | BOX 81 | | | | COMERIO | PR | 00782 | |
| 705606 | LUZ S RIVERA SANTIAGO | HC 1 BOX 5614 | | | | CIALES | PR | 00638 | |
| 705607 | LUZ S RODRIGUEZ AVILEZ | CLAUSELLS | 2 CALLE 4 | | | PONCE | PR | 00730 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 705608 | LUZ S RODRIGUEZ HERNANDEZ | P O BOX 236 | | | | OROCOVIS | PR | 00720 | |
| 705609 | LUZ S RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 287348 | LUZ S RODRIGUEZ LOZADA | CALLE TULA 4-N #18 URB. LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 705610 | LUZ S RODRIGUEZ LOZADA | IRLANDA HEIGHT | FV 9 CALLE MIZAR | | | BAYAMON | PR | 00956 | |
| 287349 | LUZ S RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 287350 | LUZ S RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705611 | LUZ S ROSADO CRESPO | HC 1 BOX 5115 | | | | RINCON | PR | 00677 | |
| 287351 | LUZ S ROSARIO MAISONET | ADDRESS ON FILE | | | | | | | |
| 705612 | LUZ S RUIZ CRESPO | HC 56 BOX 34142 | | | | AGUADA | PR | 00602 | |
| 287352 | LUZ S SANTIAGO BARBOSA | ADDRESS ON FILE | | | | | | | |
| 705613 | LUZ S SANTIAGO FARIA | 1670 SANTANA | | | | ARECIBO | PR | 00612-6861 | |
| 287353 | LUZ S SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287354 | LUZ S TORRES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 705614 | LUZ S VAZQUEZ CASTRO | VISTA DEL MORRO | Q 2 C ALCON | | | CATANO | PR | 00962 | |
| 705615 | LUZ S VAZQUEZ LOPEZ | HC 9 BOX 60585 | | | | CAGUAS | PR | 00725-9247 | |
| 705616 | LUZ S VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705617 | LUZ S VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705618 | LUZ S VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287355 | LUZ S VIERA VIERA | ADDRESS ON FILE | | | | | | | |
| 287356 | LUZ S VIERA VIERA | ADDRESS ON FILE | | | | | | | |
| 287357 | LUZ S VILLANUEVA NIEVES | ADDRESS ON FILE | | | | | | | |
| 287358 | LUZ S. ARROYO VELEZ | ADDRESS ON FILE | | | | | | | |
| 287359 | LUZ S. CORREA FILOMENO | ADDRESS ON FILE | | | | | | | |
| 287360 | LUZ S. MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 705619 | LUZ S. SOTO RIOS | ADDRESS ON FILE | | | | | | | |
| 705620 | LUZ S. SOTO RIOS | ADDRESS ON FILE | | | | | | | |
| 287362 | LUZ S. SOTO RIOS FALTA EL TRASLADO | ADDRESS ON FILE | | | | | | | |
| 287363 | LUZ S. SOTO RIOS FALTA EL TRASLADO | ADDRESS ON FILE | | | | | | | |
| 705621 | LUZ SAAVEDRA SILVA | PO BOX 1600 | | | | CAGUAS | PR | 00726160 | |
| 287364 | LUZ SALDANA ROSADO | ADDRESS ON FILE | | | | | | | |
| 287365 | LUZ SALINAS DE BEZARES | ADDRESS ON FILE | | | | | | | |
| 2128578 | Luz Sampago Carambot, Edda | ADDRESS ON FILE | | | | | | | |
| 705622 | LUZ SANABRIA PEREZ | HC 02 BOX 26545 | | | | MAYAGUEZ | PR | 00680 | |
| 705623 | LUZ SANCHEZ FIGUEROA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 287366 | LUZ SANCHEZ MONSEGUR | ADDRESS ON FILE | | | | | | | |
| 705624 | LUZ SANCHEZ PEREZ | TOA ALTA HEIGHTS | 0-31 CALLE 19 | | | TOA ALTA | PR | 00953 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 287367 | LUZ SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 287368 | LUZ SANTIAGO AYALA | ADDRESS ON FILE | | | | | | |
| 287369 | LUZ SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | |
| 287370 | LUZ SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 287371 | LUZ SANTIAGO PENA | ADDRESS ON FILE | | | | | | |
| 287372 | LUZ SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 705625 | LUZ SANTIAGO RIVERA | HC 04 BOX 17175 | | | MOCA | PR | 00676 | |
| 287373 | LUZ SELENIA CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 287374 | LUZ SELENIA MALDONADO SOTO | ADDRESS ON FILE | | | | | | |
| 705626 | LUZ SELENIA RAMOS PIZARRO | HC 02 BOX 3782 | | | LUQUILLO | PR | 00773 | |
| 705627 | LUZ SELENIA SANTANA COLLAZO | HC 2 BOX 11120 | | | COROZAL | PR | 00783 | |
| 705628 | LUZ SELENIA SOTO ANDRILLON | ADDRESS ON FILE | | | | | | |
| 287375 | LUZ SELENIA SOTO ANDRILLON | ADDRESS ON FILE | | | | | | |
| 287376 | LUZ SHANTE FELICIANO | ADDRESS ON FILE | | | | | | |
| 287377 | Luz Soler Vazquez | ADDRESS ON FILE | | | | | | |
| 287378 | LUZ SOSA TRUJILLO | ADDRESS ON FILE | | | | | | |
| 1812610 | Luz Sotero, Carmen I. | ADDRESS ON FILE | | | | | | |
| 705629 | LUZ SOTO ALEJANDRO | P.O. BOX 4763 | | | CAROLINA | PR | 00984 | |
| 2176641 | LUZ SOTO GARCIA | ADDRESS ON FILE | | | | | | |
| 705630 | LUZ SOTOMAYOR MEDINA | ADDRESS ON FILE | | | | | | |
| 705631 | LUZ T AMADOR CASTRO | ADDRESS ON FILE | | | | | | |
| 287379 | LUZ T AMADOR CASTRO | ADDRESS ON FILE | | | | | | |
| 705632 | LUZ T BONILLA PEREZ | HC 33 BOX 5524 | | | DORADO | PR | 00646 | |
| 287380 | LUZ T CANDELAS TORRES | ADDRESS ON FILE | | | | | | |
| 705633 | LUZ T ELIZA RAMOS | ADDRESS ON FILE | | | | | | |
| 705634 | LUZ T FONTANEZ RODRIGUEZ | STA JUANITA | JJ 21 CALLE 26 | | BAYAMON | PR | 00956 | |
| 705635 | LUZ T HERNANDEZ AVILES | PO BOX 865 | | | CAMUY | PR | 00627 | |
| 705636 | LUZ T RAMOS PEREZ | QUINTAS DE CANOVANAS | I 412 CALLE 4 | | CANOVANAS | PR | 00729 | |
| 705637 | LUZ T RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 287381 | LUZ T SANTIAGO LLANOS | ADDRESS ON FILE | | | | | | |
| 287382 | LUZ T. MERCADO | ADDRESS ON FILE | | | | | | |
| 287383 | LUZ T. SANTIAGO LLANOS | ADDRESS ON FILE | | | | | | |
| 705638 | LUZ TERESA ALVAREZ | COND JARD DE GUAYAMA | EDIF C APT 101 | | SAN JUAN | PR | 00917 | |
| 287384 | LUZ TERESA COLON COTTO | ADDRESS ON FILE | | | | | | |
| 705639 | LUZ TERESA RODRIGUEZ | 2015 UNIVERSITY AVENUE APT 2 AN | | | BRONX | NY | 10453 | |
| 705640 | LUZ TORRES | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 287385 | LUZ TORRES AVILES | ADDRESS ON FILE | | | | | | |
| 287386 | LUZ TORRES FLORES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 287387 | LUZ TORRES PINEIRO | ADDRESS ON FILE | | | | | | |
| 287388 | LUZ TORRES ROJAS | ADDRESS ON FILE | | | | | | |
| 287389 | LUZ TORRES ROJAS | ADDRESS ON FILE | | | | | | |
| 287390 | LUZ TORRES YAMBO | ADDRESS ON FILE | | | | | | |
| 705641 | LUZ TRINIDAD RIOS | BO TORTUGO | KM 19 7 | | | SAN JUAN | PR | 00926 |
| 287391 | LUZ TRISTANI PAGAN | ADDRESS ON FILE | | | | | | |
| 705642 | LUZ V BURGOS IRENES | 7MA SECC LEVITTOWN | JV 2 CALLE JOSE GOTOS | | | TOA BAJA | PR | 00649 |
| 705643 | LUZ V BURGOS IRENES | PO BOX 50831 | | | | LEVITTWON | PR | 00949 |
| 287392 | LUZ V CAY PENA | ADDRESS ON FILE | | | | | | |
| 287394 | LUZ V DIAZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 287395 | LUZ V FALERO ANDINO | ADDRESS ON FILE | | | | | | |
| 705644 | LUZ V FIGUEROA / MINERVA COLON | PO BOX 33012 VETERANS PLAZA STA | | | | SAN JUAN | PR | 00933 |
| 705645 | LUZ V FIGUEROA TORRES | ADDRESS ON FILE | | | | | | |
| 287396 | LUZ V GALARZA CAPIELLO | ADDRESS ON FILE | | | | | | |
| 705646 | LUZ V GALARZA CAPIELO | ADDRESS ON FILE | | | | | | |
| 846930 | LUZ V GIORGI RIVERA | URB LAS MONJITAS | 321 CALLE NOVICIA | | | PONCE | PR | 00730-3911 |
| 287397 | LUZ V HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 287398 | LUZ V HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 705647 | LUZ V HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 705648 | LUZ V MEDINA CINTRON | URB CAGUAX | I 11 CALLE DUHO | | | CAGUAS | PR | 00725 |
| 705649 | LUZ V OCASIO | JOSE DE DIEGO NUM 202 NORTE | | | | CAROLINA | PR | 00985 |
| 287399 | LUZ V OLIVERAS DIAZ | ADDRESS ON FILE | | | | | | |
| 705650 | LUZ V OLIVIERI ZAYAS | URB VISTAS DE MONTE SOL | 540 CALLE NEPTUNO | | | YAUCO | PR | 00698 |
| 846931 | LUZ V ORTIZ DIAZ | PO BOX 88 | | | | TRUJILLO ALTO | PR | 00977 |
| 287400 | LUZ V PANTOJA MEDINA | ADDRESS ON FILE | | | | | | |
| 287401 | LUZ V PRATTS RUIZ | ADDRESS ON FILE | | | | | | |
| 705651 | LUZ V PRATTS RUIZ | ADDRESS ON FILE | | | | | | |
| 846932 | LUZ Q QUIÑONEZ RIVERA | COND PARQUE REAL APT 311 | 30 CALLE BORBON | | | GUAYNABO | PR | 00969-5320 |
| 846933 | LUZ V RIVERA CIURO | BO CAMPO RICO | HC 3 BOX 7608 | | | CANOVANAS | PR | 00729-9765 |
| 705652 | LUZ V RIVERA GUZMAN | ADDRESS ON FILE | | | | | | |
| 705653 | LUZ V RIVERA MONSERRATE | P O BOX 1112 | | | | TRUJILLO ALTO | PR | 00977 |
| 287402 | LUZ V RIVERA ORTAS | ADDRESS ON FILE | | | | | | |
| 705654 | LUZ V RODRIGUEZ REYES | PO BOX 9964 | | | | CIDRA | PR | 00739 |
| 705655 | LUZ V ROQUE CRUZ | B 36 JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 |
| 287403 | LUZ V ROSADO QUINONES | ADDRESS ON FILE | | | | | | |
| 287404 | LUZ V ROSARIO VEGA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 705656 | LUZ V RUIZ | 16 CALLE PALMER | | | | CIDRA | PR | 00739 |
| 705657 | LUZ V VELEZ CARABALLO | URB EL BATEY | 7 CALLE D | | | ENSENADA | PR | 00647 |
| 705658 | LUZ V VELEZ ORTIZ | PO BOX 211 | | | | LAJAS | PR | 00667 |
| 704312 | LUZ V VIERA BATISTA | URB REPARTO CONTEMPORANEO | A 5 CALLE A | | | SAN JUAN | PR | 00926 |
| 705659 | LUZ V. DIAZ RIVERA | URB CARRASQUILLO | 221 CALLE JUAN SOTO | | | CAYEY | PR | 00736 |
| 705660 | LUZ V. MARRERO MARRERO | ADDRESS ON FILE | | | | | | |
| 705661 | LUZ V. MARRERO MARRERO | ADDRESS ON FILE | | | | | | |
| 287405 | LUZ V. ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 287407 | LUZ V. SANTOS MULLER | ADDRESS ON FILE | | | | | | |
| 287408 | LUZ V. TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 287409 | LUZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 287410 | LUZ VALENTIN GARCIA | ADDRESS ON FILE | | | | | | |
| 287411 | LUZ VANESSA ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 705662 | LUZ VANESSA RUIZ | PO BOX 366603 | | | | SAN JUAN | PR | 00936-6603 |
| 704313 | LUZ VARGAS VARGAS | VILLA SERENA | H19 CALLE AMAPOLA | | | ARECIBO | PR | 00612 |
| 705663 | LUZ VAZQUEZ CANCEL | VILLA FONTANA | CN 23 VIA 61 3 | | | CAROLINA | PR | 00983 |
| 705664 | LUZ VAZQUEZ PEREZ | HC 02 BOX 4117 | | | | GUAYAMA | PR | 00784 |
| 287412 | LUZ VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 705665 | LUZ VAZQUEZ Y/O GLORIA VAZQUEZ | BO MAGUEYEZ | CALLE 8 BOX 15 | | | BARCELONETA | PR | 00617 |
| 287413 | LUZ VELEZ GALINDO | ADDRESS ON FILE | | | | | | |
| 705666 | LUZ VELEZ HERNANDEZ | HC 01 BOX 3444 | | | | ADJUNTAS | PR | 00601 |
| 705667 | LUZ VELEZ MONTALVO | AVE PEDRO A CAMPOS | BOX 2094 | | | AGUADILLA | PR | 00603 |
| 287414 | LUZ VICENTE | ADDRESS ON FILE | | | | | | |
| 705668 | LUZ VIERA JIMENEZ | URB BRISAS DE CAMUY | 22 CALLE C | | | CAMUY | PR | 00627 |
| 287415 | LUZ VILLAFANE MORALES | ADDRESS ON FILE | | | | | | |
| 705669 | LUZ VILLAHERMOSA CANDELARIA | HC 52 BOX 2128 | | | | GARROCHALES | PR | 00652 |
| 705670 | LUZ VILLANUEVA | PO BOX 1096 VICTORIA STA | | | | AGUADILLA | PR | 00603 |
| 705671 | LUZ VIRGEN SILVA | URB PUERTO NUEVO | 1210 CALLE CARDENAS | | | SAN JUAN | PR | 00920 |
| 287416 | LUZ VIRGINIA ASIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 287417 | LUZ VIRGINIA OLIVO CRUZ | ADDRESS ON FILE | | | | | | |
| 287418 | LUZ VIRGINIA RIVERA SILVA | ADDRESS ON FILE | | | | | | |
| 287419 | LUZ VIRGINIA RIVERA SILVA | ADDRESS ON FILE | | | | | | |
| 705672 | LUZ W BAEZ FONSECA | HC 71 BOX 7185 | | | | CAYEY | PR | 00736 |
| 705673 | LUZ WALKER ORTIZ | HC 01 BOX 26050 | | | | SAN GERMAN | PR | 00683 |
| 705674 | LUZ X DEL VALLE FEBRES | P O BOX 10000 PMB 231 | | | | CANOVANAS | PR | 00729 |
| 705675 | LUZ Y COSME RODRIGUEZ | URB HERMANOS DAVILA | 410 CALLE 1 | | | BAYAMON | PR | 00959 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 705676 | LUZ Y CRESPO TORRES | VILLA DEL REY I | H 6 CALLE LORENA | | | CAGUAS | PR | 00725 | |
| 287420 | LUZ Y CRUZ LIND | ADDRESS ON FILE | | | | | | | |
| 287421 | LUZ Y DIAZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 705677 | LUZ Y HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705678 | LUZ Y HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 287423 | LUZ Y OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 705679 | LUZ Y RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 705680 | LUZ Y RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 287424 | LUZ Y ROBLES DELGADO | ADDRESS ON FILE | | | | | | | |
| 705681 | LUZ Y ROMAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 705682 | LUZ Y SILVA RIVERA | URB MONTE CASINO HEIGHTS | 242 CALLE RIO CIBUCO | | | TOA ALTA | PR | 00949 | |
| 287426 | LUZ Y. BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287425 | LUZ Y. BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705683 | LUZ Y. BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 287428 | LUZ Y. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705684 | LUZ YADIRA TORRES RIVERA | JK 13 CALLE MONSERRATE DELIZ | | | | LEVITTOWN | PR | 00950 | |
| 705685 | LUZ YAMILE BESARES SALINAS | ADDRESS ON FILE | | | | | | | |
| 705686 | LUZ YAXAIRA BURGOS ALGARIN | JARD DE RIO GRANDE | BJ CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| 287429 | LUZ YEIDALIZ MORAN | ADDRESS ON FILE | | | | | | | |
| 287430 | LUZ YISEL NIEVES LLERA | ADDRESS ON FILE | | | | | | | |
| 705687 | LUZ Z ARCE FERRER | ADDRESS ON FILE | | | | | | | |
| 705688 | LUZ Z CANDELARIA PEREZ | HC 01 BOX 9869 | | | | HATILLO | PR | 00659 | |
| 705689 | LUZ Z COLON DE LEON | HC 3 BOX 16542 | | | | COROZAL | PR | 00783 | |
| 705690 | LUZ Z FERRER MARRERO | 4664 CALLE ACUEDUCTO | | | | SABANA SECA | PR | 00952-4273 | |
| 287431 | LUZ Z FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287432 | LUZ Z GALINDO SERRANO | ADDRESS ON FILE | | | | | | | |
| 287433 | LUZ Z GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705692 | LUZ Z HERRERA ROMAN | BDA VICTOR ROJAS 2 | 131 CALLE 1 | | | ARECIBO | PR | 00613 | |
| 705691 | LUZ Z HERRERA ROMAN | BDA. ZENO GANDIA | 309 AVE CONSTITUCION | | | ARECIBO | PR | 00612 | |
| 705693 | LUZ Z LAFONTAINE CHANZA | ADDRESS ON FILE | | | | | | | |
| 705694 | LUZ Z LOPEZ | ADDRESS ON FILE | | | | | | | |
| 704314 | LUZ Z MARTINEZ RODRIGUEZ | URB BRISAS DEL MAR | 3 CALLE SAN VICENTE DE PAUL | | | MAYAGUEZ | PR | 00682 | |
| 705695 | LUZ Z MELENDEZ TORRES | BDA SANDIN | 63 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 287434 | LUZ Z MELENDEZ ZENO | ADDRESS ON FILE | | | | | | | |
| 705696 | LUZ Z NEGRON FELICIANO | HC 06 BOX 12390 | | | | COROZAL | PR | 00783 | |
| 287435 | LUZ Z PEREZ VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 287436 | LUZ Z RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 287437 | LUZ Z RIVERA IBARRA | ADDRESS ON FILE | | | | | | | |
| 705697 | LUZ Z RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 704315 | LUZ Z RIVERA ROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 287438 | LUZ Z ROMAN | ADDRESS ON FILE | | | | | | | |
| 287699 | LUZ Z ROMAN | ADDRESS ON FILE | | | | | | | |
| 705700 | LUZ Z SANTIAGO SOSA | URB PUERTO NUEVO | 779 CALLE 39 SE | | | SAN JUAN | PR | 00921-1809 | |
| 287439 | LUZ Z SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 287440 | LUZ Z. ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 287441 | LUZ Z. MORALES MELECIO | JOSÉ F. VELÁZQUEZ ORTIZ | PO BOX 188 | | | CAGUAS | PR | 00726 | |
| 287442 | LUZ ZAMOT CARMONA | ABRA SAN FRANCISCO | 34 CALLE CARDONA | | | ARECIBO | PR | 00612 | |
| 705701 | LUZ ZAMOT CARMONA | PO BOX 7245 | | | | ARECIBO | PR | 00612 | |
| 705704 | LUZ ZENAIDA DEL VALLE | LAS LOMAS | 835 CALLE 21 SO | | | SAN JUAN | PR | 00921 | |
| 287444 | LUZ ZENEIDA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 705705 | LUZAIDA E SUAREZ MARTINEZ | F 1 JARDINES DE ROMANI BLQ 7 | | | | MOROVIS | PR | 00687 | |
| 705706 | LUZAIDA L DOBLE YARZAGARAY | ADDRESS ON FILE | | | | | | | |
| 287445 | LUZAIDA L. DOBLE YARZAGARAY | ADDRESS ON FILE | | | | | | | |
| 287446 | LUZAIDA RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 287447 | LUZAIDA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 705707 | LUZALMA GONZALEZ RUIZ | HC 58 BOX 13048 | | | | AGUADA | PR | 00602 | |
| 287448 | LUZANARI SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 287449 | LUZANNE DOMENECH FAGUNDO | 221 AVE PONCE DE LEON 6TO PISO | | | | SAN JUAN | PR | 00917 | |
| 705708 | LUZANNE DOMENECH FAGUNDO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 287450 | LUZAQUI | ADDRESS ON FILE | | | | | | | |
| 287451 | LUZARDO TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 287452 | LUZARDO TORRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 287453 | LUZAURY JIMENEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 705709 | LUZBEL GARCIA VEGA | URB VILLA TURABO L 3 CALLE ROBLE | | | | CAGUAS | PR | 00725 | |
| 287454 | LUZDARY VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 705710 | LUZELIX RUIZ LUGO | URB COLINAS VERDES | 14 CALLE 1T | | | SAN SEBASTIAN | PR | 00685 | |
| 287455 | LUZELYN N DE JESUS | ADDRESS ON FILE | | | | | | | |
| 705711 | LUZETTE M SOLANO PADRO | URB CAGUAS NORTE | AN 5 CALLE VERA CRUZ | | | CAGUAS | PR | 00725 | |
| 705712 | LUZETTE ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705713 | LUZGARDA SERRANO BETANCOURT | PO BOX 216 | | | | BAJADERO | PR | 00616 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 705714 | LUZGARDA VAZQUEZ | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 287456 | LUZGARDA VAZQUEZ | COND CADIZ 253 | CALLE CHILE APT 9A | | | SAN JUAN | PR | 00917-2104 | |
| 287457 | LUZGARDI FRONTANY MARIN | ADDRESS ON FILE | | | | | | | |
| 287458 | LUZMARIE MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 287459 | LUZMARIE REYES LUCIANO | ADDRESS ON FILE | | | | | | | |
| 287460 | LUZMARIE RIVERA SAURI | ADDRESS ON FILE | | | | | | | |
| 287461 | LUZMARIE RONDON RIOS | ADDRESS ON FILE | | | | | | | |
| 287462 | LUZMARIE TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 287463 | LUZMARIS ROMAN, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 287464 | LUZMERY MONTALVO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 705715 | LUZMINDA SINGIAN MANITI | AVENIDA ALEJANDRINO 3013 | 1003 FONTANEBLE PLAZA | | | GUAYNABO | PR | 00969 | |
| 287465 | LUZON GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 705716 | LUZONAYDA PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 287466 | LUZTOR GROUP INC | 533 URB PASEOS LOS CORALES I | | | | DORADO | PR | 00646 | |
| 1710679 | LUZUNARI SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 287467 | LUZUNARIS AGOSTO, ABDIEL O | ADDRESS ON FILE | | | | | | | |
| 799838 | LUZUNARIS AGOSTO, ABDIEL O. | ADDRESS ON FILE | | | | | | | |
| 287468 | LUZUNARIS AGOSTO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 287469 | LUZUNARIS AGOSTO, KEILA | ADDRESS ON FILE | | | | | | | |
| 287470 | Luzunaris Castro, Susano | ADDRESS ON FILE | | | | | | | |
| 287471 | LUZUNARIS ESCALERA, XENIA | ADDRESS ON FILE | | | | | | | |
| 287472 | LUZUNARIS GELY, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 799839 | LUZUNARIS GIERBOLINI, JUDITH | ADDRESS ON FILE | | | | | | | |
| 2181135 | Luzunaris Hernandez, Elias | ADDRESS ON FILE | | | | | | | |
| 287473 | Luzunaris Marcano, Miguel A | ADDRESS ON FILE | | | | | | | |
| 287474 | LUZUNARIS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 287475 | LUZUNARIS MERCED, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 287476 | LUZUNARIS PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 287477 | LUZUNARIS REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 287478 | LUZUNARIS RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 287479 | LUZUNARIS ROMAN, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 287480 | LUZUNARIS SANTIAGO, SUSANO | ADDRESS ON FILE | | | | | | | |
| 287481 | LUZUNARIS SILVA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 287482 | LUZUNARIS VARGAS, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 287483 | LUZUNARIS VELAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 287484 | Luzunaris Velazquez, Mildred M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 287485 | LUZUNARIS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 705717 | LUZY SERPA LAUREANO | RR Z BOX 6048 | | | | MANATI | PR | 00674 | |
| 287486 | LV CONSULTORES INC. | VIA 23 KL 25 | URB VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 287487 | LV INT'L WEST INC | URB SULTANA | 52 CALLE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 287488 | LVARADO BONILLA, LANCY | ADDRESS ON FILE | | | | | | |
| 287489 | LVARADO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 287490 | LVOPCP LLC | 1418 AVE PONCE DE LEON | SUITE 101 | | | SAN JUAN | PR | 00907 | |
| 287491 | LWIVANY FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 705719 | LX COMMUNICATIONS | BO CAMPANILLAS | PARC 370 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 705718 | LX COMMUNICATIONS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 705720 | LY A1 GENERAL SHEET METAL AND IRON | BO SAN ANTON | CARR 887 KM 2.6 | | | CAROLINA | PR | 00986 | |
| 287492 | LY M VALENTIN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 287493 | LYA DELGADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 705721 | LYA RUIZ LANDRAU | URB REPARTO LANDRAU | 1436 CALLE DIVINA | | | SAN JUAN | PR | 00921 | |
| 705722 | LYABEL RIVERA RODRIGUEZ | VALLE TOLIMA | L 14 CALLE ROBERTO RIVERA NEGRON | | | CAGUAS | PR | 00727 | |
| 705723 | LYAN CRUZ SANTIAGO | BO MAMEY I | KM 1 HM 2 RR 8 34 | | | GUAYNABO | PR | 00970 | |
| 705724 | LYAN M VEGA ORTIZ | URB COUNTRY CLUB | MC 8 CALLE 400 | | | CAROLINA | PR | 00982 | |
| 705725 | LYANA MARTINEZ MARRERO | SUNVILLE | U 13 C/ 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 287494 | LYANED M FIGUEROA PEDROZA | ADDRESS ON FILE | | | | | | |
| 705726 | LYANELL ROSAS ROSAS | ENTREGA GENERAL | | | | ROSARIO | PR | 00636 | |
| 705727 | LYANET LAMAS BURGOS | REPARTO METROPOLITANO | 1221 CALLE 48SE | | | SAN JUAN | PR | 00921 | |
| 287495 | LYANETTE M ARTURET JAIME | ADDRESS ON FILE | | | | | | |
| 287496 | LYANETTE M DIAZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 287497 | LYANN LABOY TORRES | ADDRESS ON FILE | | | | | | |
| 287498 | LYANN VENEGAS CARDONA | ADDRESS ON FILE | | | | | | |
| 287499 | LYANNE APONTE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 287500 | LYANNE G LEON ZAMOT | ADDRESS ON FILE | | | | | | |
| 287501 | LYANNE LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 287502 | LYANNE M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 287503 | LYANNE M DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 705728 | LYANNE M DIAZ VIADA | LAS DELICIAS | 2021 JORTIZ RENTA | | | PONCE | PR | 00728-3818 | |
| 287504 | LYANNE M LICIANGA VALLE/ MARI C VALLE | ADDRESS ON FILE | | | | | | |
| 287505 | LYANNE M ORTA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 705729 | LYANNE M RIVERA ORTIZ | EXT SAN LUIS | 85 CALLE MACEDONIA | | | AIBONITO | PR | 00705 | |
| 287506 | LYANNE MORALES ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 287507 | LYANNE MUNIZ RIVERA | ADDRESS ON FILE | | | | | |
| 705730 | LYANNE TORRES GAUTIER | 4TA EXT COUNTRY CLUB | 880 CALLE GUAM ALTOS | | SAN JUAN | PR | 00901 |
| 287508 | LYANNE V BURGOS ARROYO | BOX 809 | | | VEGA BAJA | PR | 00694 |
| 705731 | LYANNE V BURGOS ARROYO | PO BOX 809 | | | VEGA BAJA | PR | 00694 |
| 287509 | LYANNE VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | |
| 287510 | LYANNE Y DIAZ DAVILA | ADDRESS ON FILE | | | | | |
| 705732 | LYANNETTE ALVARADO BURGOS | URB LA HACIENDA | P 3 CALLE MARGINAL | | SANTA ISABEL | PR | 00757 |
| 705733 | LYANNIBEL ARIZMENDI PRIMERO | PMB 278 | 255 ST AVE PONCE DE LEON | | SAN JUAN | PR | 00917199 |
| 705734 | LYANNIE L RIVERA | 34354 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 |
| 2137385 | LYBELLE ROBLES SANCHEZ | LYBELLE ROBLES SANCHEZ | URB STA ISIDRO 2 93 CALLE 2 | | FAJARDO | PR | 00738 |
| 2164102 | LYBELLE ROBLES SANCHEZ | URB STA ISIDRO 2 93 CALLE 2 | | | FAJARDO | PR | 00738 |
| 287511 | LYBET Y GARCIA RAMIREZ | ADDRESS ON FILE | | | | | |
| 287512 | LYC INSURANCE INC | PO BOX 6888 | | | CAGUAS | PR | 00726 |
| 287513 | Lycamobile USA, Inc. | 24 Commerce St. | Ste 100 | | Newark | NJ | 07102-4024 |
| 287514 | LYCELIZ HERNANDEZ CORTES | ADDRESS ON FILE | | | | | |
| 705736 | LYCETTE GONZALEZ ANDRADES | EXT SAN AGUSTIN | 6 CALLE 10 | | SAN JUAN | PR | 00926 |
| 287515 | LYCIA E. TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 287516 | LYCIA EVE TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 287517 | LYCO CORP | 15 CALLE RUIZ BELVIS | | | CAGUAS | PR | 00725 |
| 846934 | LYD MARY TORRES SANCHEZ | PARC SAINT JUST | 86 CALLE 8 | | TRUJILLO ALTO | PR | 00976-3052 |
| 287518 | LYDAM MELETICHE COLON | ADDRESS ON FILE | | | | | |
| 705737 | LYDELIS Z RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | |
| 287519 | LYDELIZ E HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | |
| 287520 | LYDELL TORRES GONZALEZ | ADDRESS ON FILE | | | | | |
| 705738 | LYDENISSE RAMOS QUINTANA | BO ISRAEL | 196 CALLE CUBA | | SAN JUAN | PR | 00917-1725 |
| 287521 | LYDERMA M FLORES FORTY | ADDRESS ON FILE | | | | | |
| 705747 | LYDIA / VIRGINIA / CARMEN RIVERA NEGRON | C 18 MARGINAL SANTA CRUZ | | | BAYAMON | PR | 00961 |
| 705748 | LYDIA A ALVARADO COLON | URB LOS FLAMBOYANES | C 6 CALLE 1 | | GURABO | PR | 00778 |
| 287522 | LYDIA A BASORA RUIZ | ADDRESS ON FILE | | | | | |
| 705749 | LYDIA A BATISTA RIVERA | A 6 URB LOS CERROS | | | ADJUNTAS | PR | 00601 |
| 287523 | LYDIA A CARABALLO OTERO | ADDRESS ON FILE | | | | | |
| 287524 | LYDIA A CORDERO GARCIA | ADDRESS ON FILE | | | | | |
| 705750 | LYDIA A GARCIA MEDINA | 66 BRISAS DEL CARIBE | | | PONCE | PR | 00728-5303 |
| 705751 | LYDIA A HERNANDEZ RAMIREZ | PARCELAS BUENA | CL 10 BZN 6152 | | CEIBA | PR | 00735 |
| 287525 | LYDIA A LOPEZ CONCEPCION | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 705752 | LYDIA A PACHECO FUENTES | ADDRESS ON FILE | | | | | | |
| 705753 | LYDIA A PEREZ | RR5 BOX 8919 | | | | BAYAMON | PR | 00956 |
| 287526 | LYDIA A RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 287527 | LYDIA A RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 287528 | LYDIA A ROMNEY MARTINEZ | ADDRESS ON FILE | | | | | | |
| 287529 | LYDIA A. LIND VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 705754 | LYDIA ABREU PARIS | ADDRESS ON FILE | | | | | | |
| 287530 | LYDIA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 705755 | LYDIA AGOSTO CARRILLO | ADDRESS ON FILE | | | | | | |
| 287531 | LYDIA AGUAYO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 705756 | LYDIA ALVAREZ AVILES | RR6 BOX 9479 | | | | SAN JUAN | PR | 00926 |
| 705757 | LYDIA ALVAREZ D MADIEDO | PO BOX 192 | | | | SAN JUAN | PR | 00902 |
| 287532 | LYDIA ALVAREZ MOJICA | ADDRESS ON FILE | | | | | | |
| 705758 | LYDIA ALVAREZ SANCHEZ | HC 01 BOX 10517 | | | | COAMO | PR | 00769 |
| 287533 | Lydia Andujar Mendez | ADDRESS ON FILE | | | | | | |
| 705759 | LYDIA ANGELA NIEVES MELENDEZ | BO SANTA ROSA II | HC 02 BOX 10602 | | | GUAYNABO | PR | 00971 |
| 705761 | LYDIA ANTONGIORGI LOPEZ | ADDRESS ON FILE | | | | | | |
| 705760 | LYDIA ANTONGIORGI LOPEZ | ADDRESS ON FILE | | | | | | |
| 287534 | LYDIA APONTE MALAVE | ADDRESS ON FILE | | | | | | |
| 705762 | LYDIA APONTE RIVERA | BO VEGAS SECTOR TINITO MARIN | BZN 23620 | | | CAYEY | PR | 00736 |
| 287535 | LYDIA AQUINO YAMBO | ADDRESS ON FILE | | | | | | |
| 287536 | Lydia Archilla Rodríguez | ADDRESS ON FILE | | | | | | |
| 705763 | LYDIA ARENAS FIGUEROA | COND VILLA MARINA | APT B 303 | | | FAJARDO | PR | 00738 |
| 705764 | LYDIA AROCHO ARUELO | HC 2 BOX 22743 | | | | SAN SEBASTIAN | PR | 00685 |
| 705765 | LYDIA ARZUAGA CALENTI | FLORAL PARK | 130 CALLE MALLORCA | | | SAN JUAN | PR | 00917 |
| 705740 | LYDIA AVILES VALENTIN | HC-9 BOX 2655 | | | | SABANA GRANDE | PR | 00637-9606 |
| 705766 | LYDIA AYALA MARIANI | F 18 PARQUES DE GUASIMA | | | | ARROYO | PR | 00714 |
| 705767 | LYDIA AYALA PEREZ | BO BUENA VISTA PARC VAN SCOY | T 4 CALLE 12 | | | BAYAMON | PR | 00957 |
| 705768 | LYDIA B LOPEZ NAVARRO | P O BOX 275 | | | | LOIZA | PR | 00672 |
| 287537 | LYDIA B MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 287538 | LYDIA B RODRIGUEZ DURAN | ADDRESS ON FILE | | | | | | |
| 705769 | LYDIA BAEZ CARDONA | P O BOX 1168 | | | | RINCON | PR | 00677 |
| 705770 | LYDIA BARBOSA RUIZ | ADDRESS ON FILE | | | | | | |
| 287539 | LYDIA BARRETO VALENTIN | ADDRESS ON FILE | | | | | | |
| 705771 | LYDIA BATISTA VELEZ | LAGO HORIZONTE | M 17 CALLE GUAYO | | | COTO LAUREL | PR | 00780 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 705772 | LYDIA BENITEZ ACOSTA | BOX 385 | BO CANOVANILLAS KM3 HM0 | | | CAROLINA | PR | 00986-0385 | |
| 705773 | LYDIA BENITEZ DELGADO | RES JUAN J JIMENEZ GARCIA | EDIF 32 APT 163 | | | CAGUAS | PR | 00725 | |
| 705774 | LYDIA BENITEZ REPOLLET | ADDRESS ON FILE | | | | | | | |
| 705775 | LYDIA BENITEZ REPOLLET | ADDRESS ON FILE | | | | | | | |
| 705776 | LYDIA BENITEZ SOTO | P O BOX 8624 | | | | HUMACAO | PR | 00792 | |
| 287540 | LYDIA BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 705777 | LYDIA BETANCOURT CALZADA | BO CAMPO RICO | PO BOX 315 | | | CANOVANAS | PR | 00729 | |
| 705778 | LYDIA BETANCOURT CALZADA | PO BOX 790 | | | | CANOVANAS | PR | 00729 | |
| 287541 | LYDIA BETANCOURT ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 705779 | LYDIA BONET REYES | ADDRESS ON FILE | | | | | | | |
| 705780 | LYDIA BRUNO ALICEA | PO BOX 7864 | | | | SAN JUAN | PR | 00915 | |
| 705781 | LYDIA BURGOS RODRIGUEZ | URB JARDIN LA FE | A B CALLE 2 | | | GUAYNABO | PR | 00967 | |
| 705782 | LYDIA C CRUZ MALDONADO | HC 8 BOX 113 | | | | PONCE | PR | 00731 | |
| 287542 | LYDIA CACHOLA DE CALDERON | ADDRESS ON FILE | | | | | | | |
| 287543 | LYDIA CALDERON CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 705741 | LYDIA CALDERON ESTRADA | PMB 2049 BOX 35000 | | | | CANOVANAS | PR | 00729 | |
| 705784 | LYDIA CAMACHO LOPEZ | ALT DE RIO GRANDE | U 1062 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 705785 | LYDIA CAMPOS COLON | COM MIRAMAR | 533 55 CALLE AMAPOLA | | | GUAYAMA | PR | 00784 | |
| 287544 | LYDIA CARABALLO COLON | ADDRESS ON FILE | | | | | | | |
| 705786 | LYDIA CARINA GRILLI BAEZ | COND BOSQUE REAL | APTO 1003 | | | SAN JUAN | PR | 00926-8240 | |
| 705787 | LYDIA CARINA GRILLI DIAZ | COND BOSQUE REAL | APTO 1003 | | | SAN JUAN | PR | 00912-8240 | |
| 287545 | LYDIA CARRION ROSA | ADDRESS ON FILE | | | | | | | |
| 705788 | LYDIA CARTAGENA FIGUEROA | PO BOX 1296 | | | | SANTA ISABEL | PR | 00757 | |
| 287546 | LYDIA CARTAGENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287547 | LYDIA CASANOVA VIERA | ADDRESS ON FILE | | | | | | | |
| 705789 | LYDIA CASTRO RODRIGUEZ | HC 03 BOX 12573 | | | | CAROLINA | PR | 00985 | |
| 705791 | LYDIA CESAREO MAYSONET | PO BOX 408 | | | | SABANA SECA | PR | 00952 | |
| 705792 | LYDIA CHICO AVILES | ADDRESS ON FILE | | | | | | | |
| 705793 | LYDIA CHICO GUZMAN | HC 01 BOX 6591 | | | | GUAYNABO | PR | 00971 | |
| 705794 | LYDIA CLASS LOZADA | HC 2 BOX 19-0989 | | | | VEGA BAJA | PR | 00693 | |
| 705795 | LYDIA COLLAZO BENCON | COND SKY TOWER 3 | APT 18J | | | SAN JUAN | PR | 00926 | |
| 705796 | LYDIA COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 705797 | LYDIA COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| 287548 | LYDIA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 705798 | LYDIA COLON MORALES | BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 705799 | LYDIA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 705800 | LYDIA COLON RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 705801 | LYDIA CORCELLES ORTIZ | URB SAN GERALDO 1628 CALLE AUGUSTA | | | | SAN JUAN | PR | 00925 |
| 705802 | LYDIA CORREA CRUZ | HC 1 BOX 7528 | | | | CANOVANAS | PR | 00729 |
| 705803 | LYDIA CORTES CRUZ | HC 1 BOX 4683 | | | | LAJAS | PR | 00667-9704 |
| 705804 | LYDIA CORTES SANCHEZ | NUEVAS VILLAS DE MANATI | 134 | | | MANATI | PR | 00674 |
| 846935 | LYDIA COSME VARGAS | BRAULIO DUEÑO | D38 CALLE 2 | | | BAYAMON | PR | 00960 |
| 705805 | LYDIA COSTOSO LOPEZ | RES LAS CASAS | EDIF 15 APT 174 | | | SAN JUAN | PR | 00915 |
| 705806 | LYDIA CRESPO | 56 CALLE ENRIQUE PADILLA | | | | MAYAGUEZ | PR | 00680 |
| 705807 | LYDIA CRUZ ALVAREZ | BO CERCADILLO | BOX 1048 3 | | | ARECIBO | PR | 00612 |
| 705808 | LYDIA CRUZ CRESPO | 228 CALLE SAN JUAN | | | | CAMUY | PR | 00627 |
| 287549 | LYDIA CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 287550 | LYDIA CRUZ FLORES | ADDRESS ON FILE | | | | | | |
| 705809 | LYDIA CRUZ GARCIA | STATION 1 BOX 6039 | | | | BAYAMON | PR | 00960 |
| 287551 | LYDIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 705810 | LYDIA CRUZ SANCHEZ | COND JDNS DE VALENCIA APT 801 | | | | SAN JUAN | PR | 00923-1901 |
| 705811 | LYDIA CRUZADO LOPEZ | HC 02 BOX 44110 | | | | VEGA BAJA | PR | 00693 |
| 705812 | LYDIA CUADRADO GONZALEZ | PARC NUEVAS | 818 CALLE 39 | | | GURABO | PR | 00778 |
| 705813 | LYDIA D DE SANTIAGO SUAREZ | PO BOX 195 | | | | PUERTO REAL | PR | 00740 |
| 287552 | LYDIA D MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 705814 | LYDIA D PAGAN DAVID | URB STARLIGH | 3462 CALLE GALAXIA | | | PONCE | PR | 00717 |
| 287553 | LYDIA D SANZ | ADDRESS ON FILE | | | | | | |
| 705815 | LYDIA D VAZQUEZ VEGA | PO BOX 50883 | | | | TOA BAJA | PR | 00950 |
| 705816 | LYDIA D. MARTINEZ TORRES | URB. BARA MAYA 59 CALLE GUARIONEX | | | | PONCE | PR | 00731 |
| 287554 | LYDIA D. MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 287555 | LYDIA DAVILA DE MUNIZ | ADDRESS ON FILE | | | | | | |
| 705817 | LYDIA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | |
| 287556 | LYDIA DEL C SANTIAGO FLORES | ADDRESS ON FILE | | | | | | |
| 705818 | LYDIA DEL PILAR SANCHEZ | ADDRESS ON FILE | | | | | | |
| 287557 | LYDIA DEL R GARCIA AGRINSONI | ADDRESS ON FILE | | | | | | |
| 287558 | LYDIA DELGADO NIEVES | ADDRESS ON FILE | | | | | | |
| 705820 | LYDIA DELGADO VEGA | HC 20 BOX 25783 | | | | SAN LORENZO | PR | 00754 |
| 705821 | LYDIA DENIZARD AGOSTO | VILLA BLANCA | 7 CALLE DIAMANTE | | | CAGUAS | PR | 00725 |
| 705822 | LYDIA DIAZ TORRES | COND SKY TOWERS 3 | APT 17J | | | SAN JUAN | PR | 00926 |
| 705823 | LYDIA DUPRE | BDA MARIN | CALLE 5 BOX 201 | | | GUAYAMA | PR | 00784 |
| 705824 | LYDIA E ACEVEDO | ALTURAS DE FLAMBOYAN | U 3 CALLE 10 | | | BAYAMON | PR | 00959 |
| 287559 | LYDIA E ACEVEDO BRUNO | ADDRESS ON FILE | | | | | | |
| 705825 | LYDIA E ADORNO MOLINA | PO BOX 6260 | | | | BAYAMON | PR | 00960 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 705826 | LYDIA E ADORNO OTERO | LA PACHANGA | 27 A CALLE RAMON RIVERA | | | TOA BAJA | PR | 00949 | |
| 705827 | LYDIA E AGUAYO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 287560 | LYDIA E AGUILA TERRON | JARDINES DE CAPARRA | P 14 CALLE 31 | | | BAYAMON | PR | 00959 | |
| 705828 | LYDIA E AGUILA TERRON | PO BOX 354 | | | | BARCELONETA | PR | 00617 | |
| 705829 | LYDIA E ALGARIN DAVILA | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| 705830 | LYDIA E ALICEA | URB SANTA MONICA | Q 29 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 705831 | LYDIA E ALVAREZ ROSARIO | PO BOX 2122 | | | | TOA BAJA | PR | 00951 | |
| 287561 | LYDIA E ARCE RIVERA | ADDRESS ON FILE | | | | | | | |
| 705832 | LYDIA E ARROYO RAMOS | URB STA RITA | F 5 CALLE 2 | | | VEG ALTA | PR | 00692 | |
| 705833 | LYDIA E AVILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287562 | LYDIA E AVILES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 705834 | LYDIA E AVILES LOPEZ | URB VILLA REAL | 87 CALLE B | | | CABO ROJO | PR | 00623 | |
| 287563 | LYDIA E BENITEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 705835 | LYDIA E BLANCO ZAMBRANA | 20 CALLE RAMON RIVERA CRUZ | | | | TOA BAJA | PR | 00949 | |
| 287564 | LYDIA E BONILLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 705836 | LYDIA E CAMACHO ORTIZ | URB LOS CAOBOS | 1211 CALLE BAMBU | | | PONCE | PR | 00716-6070 | |
| 705837 | LYDIA E CAMCHO FERRARA | COND SKY TOWER I | APT 3 B | | | SAN JUAN | PR | 00926 | |
| 705838 | LYDIA E CARABALLO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 846937 | LYDIA E CARBOT CALDERON | VILLA COOP | A12 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 846938 | LYDIA E CARDONA CACERES | LOS COLOBOS PARK | 1005 CALLE OLMOS | | | CAROLINA | PR | 00987 | |
| 287565 | LYDIA E CARRASQUILLO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 287566 | LYDIA E CARRILLO CANCEL | ADDRESS ON FILE | | | | | | | |
| 287567 | LYDIA E CARTAGENA ROJAS | ADDRESS ON FILE | | | | | | | |
| 287568 | LYDIA E CARTAGENA ROJAS | ADDRESS ON FILE | | | | | | | |
| 705840 | LYDIA E CASAS LOPEZ | URB TERRAZAS DE CAROLINA | R 40 CALE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 705841 | LYDIA E CASIANO CINTRON | URB VILLAS DE CANEY | I 2 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 705842 | LYDIA E CIRINO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 705843 | LYDIA E CLAUDIO MUYET | LEVITTOWN 7MA SECC | HS 60 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| 705844 | LYDIA E CLAUSELL VERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 705845 | LYDIA E CLEMENTE CRISPIN | STEEPLECHASE APTS 1421 | S W 27 TH AVE APT# 604 | | | OCALA | FL | 34474 | |
| 705846 | LYDIA E COLON ACEVEDO | COND LAGO MAR APT7-B | | | | CAROLINA | PR | 00979 | |
| 705847 | LYDIA E COLON BEAUCHAMP | PO BOX 143212 | | | | ARECIBO | PR | 00614 | |
| 287569 | LYDIA E COLON COLON | ADDRESS ON FILE | | | | | | | |
| 705848 | LYDIA E COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 287570 | LYDIA E COLON NEGRON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 705849 | LYDIA E CORA | URB LA HACIENDA | A 59 CALLE 42 | | | GUAYAMA | PR | 00784 | |
| 705850 | LYDIA E CORDERO DE JESUS | RR 01 BOX 11996 | | | | TOA BAJA | PR | 00951 | |
| 705851 | LYDIA E CORDERO DIPINO | ADDRESS ON FILE | | | | | | | |
| 705852 | LYDIA E CORDERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 705853 | LYDIA E CRUZ CRUZ | BO PAJAROS CANDELARIA | PARCELA 26 B | | | TOA BAJA | PR | 00949 | |
| 705854 | LYDIA E CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 705855 | LYDIA E CRUZ MORALES | HC 1 BOX 5175 | | | | JUANA DIAZ | PR | 00795 | |
| 705856 | LYDIA E CUBERO MAISONET | ADDRESS ON FILE | | | | | | | |
| 705857 | LYDIA E DELGADO LOPEZ | PARCELAS FALU | C48 CALLE 21 | | | SAN JUAN | PR | 00924 | |
| 287571 | LYDIA E DELGADO LOYOLA | ADDRESS ON FILE | | | | | | | |
| 705858 | LYDIA E DELGADO TORRES | HC 01 BOX 6455 | | | | LAS PIEDRAS | PR | 00771-9708 | |
| 705859 | LYDIA E DEYNES ACEVEDO | PO BOX 1809 | | | | ISABELA | PR | 00662 | |
| 705860 | LYDIA E DIAZ | URB SIERRA BAYAMON | C 12 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 705861 | LYDIA E DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 705862 | LYDIA E DIAZ SANCHEZ | PO BOX 1597 | | | | COAMO | PR | 00769 | |
| 705863 | LYDIA E FARGAS BENITEZ | CONTRY CLUB | HN 26 CALLE 254 | | | CAROLINA | PR | 00982 | |
| 705864 | LYDIA E FEBLES GONZALEZ | EL TUQUE NUEVA VIDA | R 8 CALLE K | | | PONCE | PR | 00728-6790 | |
| 705865 | LYDIA E FELICIANO | PUERTO REAL | BOX 630 | | | FAJARDO | PR | 00740 | |
| 705866 | LYDIA E FELICIANO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 705867 | LYDIA E FELICIANO MARTINEZ | HC 5 BOX 54725 | | | | HATILLO | PR | 00659 | |
| 705868 | LYDIA E FELICIANO MARTINEZ | PO BOX 54725 | | | | HATILLO | PR | 00659 | |
| 846939 | LYDIA E FERRER MONTAÑEZ | URB ALTURAS DE SAN PEDRO | T 6 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 | |
| 705869 | LYDIA E FIGUEROA GUADALUPE | REPTO CANDAL | 16 CALLE CANDAL | | | GURABO | PR | 00778-4111 | |
| 705870 | LYDIA E FIGUEROA RIVERA | PO BOX 1296 | | | | SANTA ISABEL | PR | 00757 | |
| 705871 | LYDIA E FLORES DELGADO | PARC SABANA ENEAS | 308 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 705873 | LYDIA E GARCIA CABALLERO | ADDRESS ON FILE | | | | | | | |
| 287573 | LYDIA E GARCIA GARCIA | 7 AVE LAGUNA COND. LAGOMAR APTO 5-C | | | | CAROLINA | PR | 00979 | |
| 705872 | LYDIA E GARCIA GARCIA | HC 04 BOX 4059 | | | | HUMACAO | PR | 00791 | |
| 287574 | LYDIA E GARCIA GIL DE RUBIO | ADDRESS ON FILE | | | | | | | |
| 705874 | LYDIA E GARCIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 287575 | LYDIA E GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 287577 | LYDIA E GARCIA ROLON | ADDRESS ON FILE | | | | | | | |
| 287578 | LYDIA E GERENA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 287579 | LYDIA E GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 705875 | LYDIA E GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 287580 | LYDIA E GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 705876 | LYDIA E GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287581 | LYDIA E GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 287582 | LYDIA E GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 287583 | LYDIA E GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 287584 | LYDIA E GUZMAN CINTRON | ADDRESS ON FILE | | | | | | |
| 287585 | LYDIA E GUZMAN DE JESUS | ADDRESS ON FILE | | | | | | |
| 705877 | LYDIA E HEREDIA MERCADO | EXT MANUEL ZENO GANDIA | EDIF A 2 APT 9 | | ARECIBO | PR | 00612 | |
| 705878 | LYDIA E HERNANDEZ ADORNO | RR 7 BOX 7213 | | | SAN JUAN | PR | 00926 | |
| 287586 | LYDIA E HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 287587 | LYDIA E HERNANDEZ DECOZ | ADDRESS ON FILE | | | | | | |
| 287588 | LYDIA E HERNANDEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 705879 | LYDIA E LANDRON FUENTES | HC 1 BOX 5398 | | | BARRANQUITAS | PR | 00794 | |
| 705880 | LYDIA E LEON VEGA | ADDRESS ON FILE | | | | | | |
| 705881 | LYDIA E LLANOS RIVERA & BLANCA AGRAIT | LLADO | P O BOX 195193 | | SAN JUAN | PR | 00919-5193 | |
| 287590 | LYDIA E LOPEZ NIGAGLIONI | ADDRESS ON FILE | | | | | | |
| 705882 | LYDIA E MALDONADO ESQUILIN | URB IDAMARIS GARDESN | E 26 AVE RICKY SEDA | | CAGUAS | PR | 00725 | |
| 287591 | LYDIA E MARCANO DE JESUS | ADDRESS ON FILE | | | | | | |
| 705884 | LYDIA E MARTINEZ | 5TA SECC VILLA DEL REY | L H 19 CALLE 31 | | CAGUAS | PR | 00725 | |
| 705883 | LYDIA E MARTINEZ | P O BOX 25 | | | HUMACAO | PR | 00792-0025 | |
| 705885 | LYDIA E MARTINEZ DELGADO | HC 05 BOX 57653 | | | CAGUAS | PR | 00725 | |
| 287592 | LYDIA E MARTINEZ PENA | ADDRESS ON FILE | | | | | | |
| 705886 | LYDIA E MARTINEZ REYES | PO BOX 25 | | | HUMACAO | PR | 00792-0025 | |
| 287593 | LYDIA E MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 705887 | LYDIA E MATEO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 287594 | LYDIA E MATOS RIVERA | ADDRESS ON FILE | | | | | | |
| 705888 | LYDIA E MAYSONET SANTIAGO | VILLA NAVARRA | 613 CALLE GARCIA LEDESMA | | SAN JUAN | PR | 00924 | |
| 705889 | LYDIA E MEJIAS BAUZA | P O BOX 332 | | | JAYUYA | PR | 00664 | |
| 287595 | LYDIA E MELENDEZ ALERS | ADDRESS ON FILE | | | | | | |
| 705890 | LYDIA E MENA MERCADO | HC-33 BOX 2151 | | | DORADO | PR | 00646 | |
| 705891 | LYDIA E MENDEZ RIVERA | HC 04 BOX 47787 | | | MAYAGUEZ | PR | 00680 9438 | |
| 705892 | LYDIA E MENDEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 705893 | LYDIA E MIRANDA LUNA | PO BOX 6723 | | | CAROLINA | PR | 00914 | |
| 287596 | LYDIA E MOJICA DIAZ | ADDRESS ON FILE | | | | | | |
| 287597 | LYDIA E MONTES MELENDEZ | URB ROSSY VALLEY | CALLE BARCELONA 447 | | CEIBA | PR | 00735 | |
| 705894 | LYDIA E MONTES MELENDEZ | URB VILLA CAROLINA | 10 BLQ 236 CALLE 613 | | CAROLINA | PR | 00985 | |
| 705895 | LYDIA E MORALES CRUZ | ADDRESS ON FILE | | | | | | |
| 287598 | LYDIA E NAVARRO MORALES | ADDRESS ON FILE | | | | | | |
| 705896 | LYDIA E NAVEDO VILLANUEVA | PMB 978 | PO BOX 2500 | | TOA BAJA | PR | 00957 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 705897 | LYDIA E NAZARIO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 705898 | LYDIA E NEGRON DE JESUS | BO PLAYA 188 | AVE PADRE NOEL | | PONCE | PR | 00716-7474 | |
| 287599 | LYDIA E NEGRON TORRES | ADDRESS ON FILE | | | | | | |
| 287600 | LYDIA E NIEVES ANDINO | ADDRESS ON FILE | | | | | | |
| 705900 | LYDIA E NIEVES GARCIA | BZN 9132 BO PALMA SOLA | | | CANOVANAS | PR | 00729 | |
| 705899 | LYDIA E NIEVES GARCIA | HC 07 BOX 2144 | | | PONCE | PR | 00731-9602 | |
| 705901 | LYDIA E NIEVES ROMAN | HC 3 BOX 16975 | | | QUEBRADILLAS | PR | 00678 | |
| 705902 | LYDIA E OLIVERAS PADILLA | HC 73 BOX 5152 | | | NARANJITO | PR | 00719 | |
| 287601 | LYDIA E OLIVERAS PADILLA | HC-74 | BOX 5152 | | NARANJITO | PR | 00719-7453 | |
| 705903 | LYDIA E OQUENDO COLON | EXT PARQUE ECUESTRE | B 14 CALLE 35 | | CAROLINA | PR | 00987-8706 | |
| 705904 | LYDIA E ORTIZ CORDERO | URB JARDINES DE VEGA | 1 CALLE JARDINES ORQUIDEAS | | VEGA BAJA | PR | 00693 | |
| 705905 | LYDIA E ORTIZ CRUZ | BDA POLVORIN | 3 CALLE 17 | | CAYEY | PR | 00736 | |
| 705906 | LYDIA E ORTIZ DELGADO | PO BOX 593 | | | YABUCOA | PR | 00767 | |
| 705907 | LYDIA E ORTIZ ORTIZ | PARC GANDARA BOX 5032 | | | CIDRA | PR | 00739 | |
| 705908 | LYDIA E ORTIZ PAGAN | URB EL VALLE | 74 CV CALLE ROBLES | | LAJAS | PR | 00667 | |
| 705910 | LYDIA E ORTIZ RIVERA | HATO TEJAS | B 73 CALLE VOLCAN | | BAYAMON | PR | 00961 | |
| 705909 | LYDIA E ORTIZ RIVERA | P O BOX 542 | | | MOROVIS | PR | 00687 | |
| 705911 | LYDIA E ORTIZ VAZQUEZ | A 6 EXT LA CARMEN | | | SALINAS | PR | 00751 | |
| 705912 | LYDIA E PACHECO ALMODOVAR | URB LAS VEGAS | B13 AVE FLOR DEL VALLE | | CATA¥O | PR | 00962-6507 | |
| 287602 | LYDIA E PEDRAZA Y KATTY PORTALATIN | ADDRESS ON FILE | | | | | | |
| 287603 | LYDIA E PEREZ DELGADO | ADDRESS ON FILE | | | | | | |
| 705913 | LYDIA E PEREZ LLANOS | PO BOX 9065815 | | | SAN JUAN | PR | 9065815 | |
| 705914 | LYDIA E PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 705915 | LYDIA E PEREZ MAYSONET | 364 CALLE UNION | | | FAJARDO | PR | 00740 | |
| 287604 | LYDIA E PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 705916 | LYDIA E PEREZ PEREZ` | HC 1 BOX 5915 | | | GURABO | PR | 00778 | |
| 287605 | LYDIA E PEREZ REYES | ADDRESS ON FILE | | | | | | |
| 705917 | LYDIA E PEREZ ROMAN | URB SAN PEDRO | G 19 CALLE 8 | | TOA BAJA | PR | 00949 | |
| 705918 | LYDIA E PIZARRO LOPEZ | ULTURAS DE VEGA BAJA | II 8 CALLE MUNICIPAL | | VEGA BAJA | PR | 00693 | |
| 287606 | LYDIA E QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 705919 | LYDIA E RAMIREZ COLON | COND EL ATLANTICO APT 803 | | | LEVITTOWN | PR | 00949 | |
| 287607 | LYDIA E RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 705920 | LYDIA E RAMOS RIVERA | VEGA BAJA LAKES | 8 CALLE 1 A | | VEGA BAJA | PR | 00693 | |
| 705921 | LYDIA E REYES CARRASQUILLO | URB VALLE TOLIMA P 34 | CALLE JOSSIE PEREZ | | CAGUAS | PR | 00725 | |
| 705922 | LYDIA E REYES DE JESUS | JARDINES DE COUNTRY CLUB | CY 10 CALLE 163 | | CAROLINA | PR | 00983 | |
| 705923 | LYDIA E REYES SILVA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 705924 | LYDIA E REYES TORRES | 22 BO PALMAREJO | | | COAMO | PR | 00769 | |
| 705925 | LYDIA E REYES VELAZQUEZ | RES LUIS LLORENS TORRES | EDIF 35 APTO 714 | | SAN JUAN | PR | 00913 | |
| 287608 | LYDIA E RIVERA | ADDRESS ON FILE | | | | | | |
| 705926 | LYDIA E RIVERA AQUINO | BRISAS DE LOIZA | 53 CALLE GEMINIS | | CANOVANAS | PR | 00729 | |
| 287609 | LYDIA E RIVERA CARMONA | ADDRESS ON FILE | | | | | | |
| 705927 | LYDIA E RIVERA CORREA | METRO MAIL STATION 101 PO BOX 70158 | | | SAN JUAN | PR | 00936 | |
| 287610 | LYDIA E RIVERA DELGADO | ADDRESS ON FILE | | | | | | |
| 287611 | LYDIA E RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 705928 | LYDIA E RIVERA TORRES | EXT JARDINES DE COAMO | F 46 CALLE 9 | | COAMO | PR | 00769 | |
| 705929 | LYDIA E RODRIGUEZ ACEVEDO | JARDIN PALMAREJO | C/ 13 | | CANOVANAS | PR | 00729 | |
| 287613 | LYDIA E RODRÍGUEZ LÓPEZ | ADDRESS ON FILE | | | | | | |
| 705930 | LYDIA E RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 287614 | LYDIA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 705931 | LYDIA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 705932 | LYDIA E RODRIGUEZ TORRES | URB JARDINES DE VEGA BAJA | L 20 CALLE P | | VEGA BAJA | PR | 00693 | |
| 705933 | LYDIA E ROMAN SANTIAGO | P O BOX 1267 | | | QUEBRADILLAS | PR | 00678 | |
| 705934 | LYDIA E ROSA VILLEGAS | VALLE DE SAN LUIS | 163 VIA DEL ROCIO | | CAGUAS | PR | 00725 | |
| 705935 | LYDIA E ROSADO | ADDRESS ON FILE | | | | | | |
| 705936 | LYDIA E ROSADO ALICEA | PO BOX 756 | | | ADJUNTAS | PR | 00601 | |
| 705742 | LYDIA E ROSADO HERNANDEZ | BOX 3439 | | | VEGA ALTA | PR | 00692 | |
| 287615 | LYDIA E ROSADO QUINONES | ADDRESS ON FILE | | | | | | |
| 705937 | LYDIA E ROSARIO GUERRERO | 7 CALLE SABANA DEL PALMAR | | | COMERIO | PR | 00782 | |
| 705938 | LYDIA E SAEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 705939 | LYDIA E SANCHEZ MELENDEZ | PO BOX 1359 | | | ARROYO | PR | 00714 | |
| 705940 | LYDIA E SANCHEZ RODRIGUEZ | SANTA ISIDRA II | CALLE 2 93 | | FAJARDO | PR | 00738 | |
| 705941 | LYDIA E SANTANA DE JESUS | ADDRESS ON FILE | | | | | | |
| 287616 | LYDIA E SANTIAGO | ADDRESS ON FILE | | | | | | |
| 705942 | LYDIA E SANTIAGO NIEVES | RR 2 BOX 7067 | | | TOA ALTA | PR | 00953-9621 | |
| 705943 | LYDIA E SANTIAGO ORTIZ | P O BOX 560052 | | | GUAYANILLA | PR | 00656 | |
| 705944 | LYDIA E SANTIAGO REYES | ADDRESS ON FILE | | | | | | |
| 705945 | LYDIA E SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 705946 | LYDIA E SANTIAGO RODRIGUEZ | TOA ALTA HEIGHTS | AG16 CALLE 29 URB TOA ALTA HTS | | TOA ALTA | PR | 00953 | |
| 705947 | LYDIA E SANTOS REYMUNDI | HC 2 BOX 44650 | | | VEGA BAJA | PR | 00693 | |
| 705948 | LYDIA E SEPULVEDA SANTIAGO | HC 01 BOX 5436 | | | YABUCOA | PR | 00767 | |
| 705949 | LYDIA E SILVA LIND | PO BOX 317 | | | MAUNABO | PR | 00707 | |
| 705950 | LYDIA E SOTO MENDEZ | H C 58 BOX 13952 | | | AGUADA | PR | 00602-9724 | |
| 705951 | LYDIA E SOTOMAYOR CINTRON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 705952 | LYDIA E SOTOMAYOR CINTRON | ADDRESS ON FILE | | | | | | |
| 705953 | LYDIA E TOLEDO | ADDRESS ON FILE | | | | | | |
| 705954 | LYDIA E TORO ANDUJAR | VILLA NEVAREZ | COND LOS ROBLES APT 614 B | | | SAN JUAN | PR | 00927 |
| 705955 | LYDIA E TORRES | JARDINES DE COUNTRY CLUB | COND TORRECILLA APT B 27 | | | CAROLINA | PR | 00983 |
| 705956 | LYDIA E TORRES FERNANDEZ | RR 4 BOX 2832 | | | | BAYAMON | PR | 00957 |
| 705957 | LYDIA E TORRES GARCIA | PO BOX 1979 | | | | VEGA BAJA | PR | 00693 |
| 287617 | LYDIA E TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 705958 | LYDIA E VALENTIN SANTIAGO | URB ALTAGRACIA | J 22 CALLE 9 | | | TOA BAJA | PR | 00949 |
| 287618 | LYDIA E VARGAS QUINONES | ADDRESS ON FILE | | | | | | |
| 705959 | LYDIA E VAZQUEZ MALDONADO | SABANA SECA | 38 CALLE REJAS | | | TOA BAJA | PR | 00952 |
| 705960 | LYDIA E VAZQUEZ RAMOS | P O BOX 1305 | | | | VEGA BAJA | PR | 00694 |
| 705743 | LYDIA E VELAZQUEZ | BO BUENA VISTA | RR 8 BOX 1774 | | | BAYAMON | PR | 00956 |
| 287619 | LYDIA E VELEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 287620 | LYDIA E VELEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 705961 | LYDIA E VELEZ SOLIVAN | PO BOX 1843 | | | | CAYEY | PR | 00736 |
| 287621 | LYDIA E VELEZ TORRES | ADDRESS ON FILE | | | | | | |
| 705962 | LYDIA E VERA MENDEZ | COUNTRY CLUB | 787 CALLE LEDRU | | | SAN JUAN | PR | 00924 |
| 287622 | LYDIA E VICENTE VARGAS | ADDRESS ON FILE | | | | | | |
| 287623 | LYDIA E ZAMBRANA DIAZ | ADDRESS ON FILE | | | | | | |
| 705963 | LYDIA E ZAYAS ZAYAS | ADDRESS ON FILE | | | | | | |
| 705964 | LYDIA E. ARROYO MOJICA | ADDRESS ON FILE | | | | | | |
| 287624 | LYDIA E. CAMACHO SANTOS | ADDRESS ON FILE | | | | | | |
| 1256648 | LYDIA E. CASTILLO OCASIO | ADDRESS ON FILE | | | | | | |
| 705965 | LYDIA E. COLON VILLAFANE | 551 COND SAGRADO CORAZON APT 5 | | | | SANTURCE | PR | 00915 |
| 287625 | LYDIA E. FANGAS BENITEZ | ADDRESS ON FILE | | | | | | |
| 705966 | LYDIA E. GONZALEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 705967 | LYDIA E. GRACIANI FIGUEROA | ADDRESS ON FILE | | | | | | |
| 705968 | LYDIA E. GRACIANI FIGUEROA | ADDRESS ON FILE | | | | | | |
| 287626 | LYDIA E. LOPEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 705969 | LYDIA E. MARQUEZ VAZQUEZ | URB TURABO GARDENS | E34 CALLE 38 | | | CAGUAS | PR | 00725 |
| 287627 | LYDIA E. MELENDEZ DELGADO | LCDO. HOSTOS A. GALLARDO GARCÍA-ABOGADO DEMANDADO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 287628 | LYDIA E. MELENDEZ DELGADO | LCDO. RICARDO J. CACHO RODRÍGUEZ -ABOGADO DEMANDANTE | EDIF. COOPERATIVA LA MOROVEÑA SUITE 303 | | | SAN JUAN | PR | 00920 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1478868 | Lydia E. Rios, parent of then minor L.E.A.R. | Lydia E. Rios Hrnandez | RR 02 Box 7030 | | | Manati | PR | 00674 |
| 287631 | LYDIA E. RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 287632 | LYDIA E. SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 705970 | LYDIA E. SOSA | 340 CALLE LAS IGLESIAS | | | | SAN JUAN | PR | 00912 |
| 705971 | LYDIA E. SOSA | 340 CALLE LAS IGLESIAS | | | | SANTURCE | PR | 00912 |
| 287633 | LYDIA E. SOTO QUINTERO | ADDRESS ON FILE | | | | | | |
| 287634 | LYDIA E. TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 705972 | LYDIA E. TORRES MORA | RES NEMESIO CANALES | EDIF20 APT 373 | | | SAN JUAN | PR | 00920 |
| 287635 | Lydia E. Vazquez Bonilla | ADDRESS ON FILE | | | | | | |
| 705973 | LYDIA E. VAZQUEZ NUðEZ | AUDITORIA FISCAL | CENTRO GUBERNAMENTAL | OFIC.MECANOGR AFA IV-TRANSPORTE PUBL | | CAROLINA | PR | 00979 |
| 287637 | LYDIA E. VAZQUEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 287639 | LYDIA E. VERA MENDEZ | ADDRESS ON FILE | | | | | | |
| 287640 | LYDIA E. ZAYAS ZAYAS | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 287642 | LYDIA ECHEVARRIA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 705974 | LYDIA ELENA TAPIA PIZARRO | ADDRESS ON FILE | | | | | | |
| 287643 | LYDIA ENID DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 287644 | LYDIA ENID DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 705975 | LYDIA ENID SANCHEZ CRESPO | LAS LOMAS MARGINAL ST 1784 | | | | SAN JUAN | PR | 00921 |
| 287645 | LYDIA ERAZO COLON | ADDRESS ON FILE | | | | | | |
| 287646 | LYDIA ESCOBAR | ADDRESS ON FILE | | | | | | |
| 705976 | LYDIA ESTHER BURGOS FIGUEROA | COND GOLDEN TOWER | APT 1015 | | | CAROLINA | PR | 00983 |
| 287647 | LYDIA ESTHER CABRERA OQUENDO | ADDRESS ON FILE | | | | | | |
| 287648 | LYDIA ESTHER CARRASQUILLO ALVARADO | ADDRESS ON FILE | | | | | | |
| 705977 | LYDIA ESTHER DIAZ RIVERA | PO BOX 215 | | | | COMERIO | PR | 00782 |
| 705978 | LYDIA ESTHER GALINDEZ | RES LAS MERCEDES | EDIF 5 APT 37 | | | MANATI | PR | 00674 |
| 705979 | LYDIA ESTHER LABOY | BO ESPERANZA | 395 CALLE BROMELIA | | | VIEQUES | PR | 00765 |
| 705980 | LYDIA ESTHER LOPEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 287649 | LYDIA ESTHER OJEDA DIAZ | ADDRESS ON FILE | | | | | | |
| 705981 | LYDIA ESTHER PAGAN RODRIGUEZ | P O BOX 5064 | | | | CAROLINA | PR | 00984 |
| 287650 | LYDIA ESTHER POLANCO RIVERA | ADDRESS ON FILE | | | | | | |
| 705982 | LYDIA ESTHER RIVERA LOPEZ | URB LA PLATA | E 46 AZABACHE | | | CAYEY | PR | 00736 |
| 705983 | LYDIA ESTRADA GONZALEZ | VERSALLES | D 10 CALLE 3 | | | BAYAMON | PR | 00959 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 705984 | LYDIA FEBLES PABON | P O BOX 50486 | | | | TOA BAJA | PR | 00950 |
| 287651 | LYDIA FELICIANO FRAGA | ADDRESS ON FILE | | | | | | |
| 287652 | LYDIA FELICIANO RIVERA | ADDRESS ON FILE | | | | | | |
| 287653 | LYDIA FELICIANO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 705985 | LYDIA FERNANDEZ | GOLDEN GATE | C 64 DIAMANTE | | | GUAYNABO | PR | 00968 |
| 287654 | LYDIA FERNANDEZ CARTAGENA Y/O | ADDRESS ON FILE | | | | | | |
| 287656 | LYDIA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 705986 | LYDIA FIGUEROA AGOSTO | ALTURAS DE CIALES | APT 1057 | | | CIALES | PR | 00638 |
| 705988 | LYDIA FIGUEROA GUZMAN | ADDRESS ON FILE | | | | | | |
| 705987 | LYDIA FIGUEROA GUZMAN | ADDRESS ON FILE | | | | | | |
| 287657 | LYDIA FIGUEROA ROBLEDO | ADDRESS ON FILE | | | | | | |
| 287658 | LYDIA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | |
| 705989 | LYDIA FIGUEROA VAZQUEZ | MASIONES DEL TOA | B 3 CALLE 2 | | | TOA ALTA | PR | 00953 |
| 287659 | LYDIA FLORES FRANCESCHI | ADDRESS ON FILE | | | | | | |
| 705990 | LYDIA FLORES GOMEZ | ADDRESS ON FILE | | | | | | |
| 705991 | LYDIA FONTANEZ SANCHEZ | A 36 JARD DE QUINTANA | | | | SAN JUAN | PR | 00917 |
| 705992 | LYDIA G MENDEZ MENDEZ | 201 CALLE BLANCA CHICO | | | | MOCA | PR | 00676 |
| 287660 | LYDIA G RUIZ ALVERIO | ADDRESS ON FILE | | | | | | |
| 287661 | LYDIA G TIZOL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 705993 | LYDIA GAETAN MEJIAS | ADDRESS ON FILE | | | | | | |
| 705994 | LYDIA GALARZA LUGO | URB EL CAFETAL II | R 12 CALLE EXCELSA | | | YAUCO | PR | 00698 |
| 705995 | LYDIA GALLARDO DE MEDINA | P O BOX 20649 | | | | SAN JUAN | PR | 00926 |
| 705996 | LYDIA GANDARILLAS BURGOS | PO BOX 10277 | | | | SAN JUAN | PR | 00922-0277 |
| 705997 | LYDIA GARCIA GUILFU | ADDRESS ON FILE | | | | | | |
| 705998 | LYDIA GARCIA GUILFU | ADDRESS ON FILE | | | | | | |
| 287662 | LYDIA GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 705999 | LYDIA GARCIA MORENO | PO BOX 534 | SABANA SECA | | | TOA BAJA | PR | 00952 |
| 706000 | LYDIA GARCIA OTERO | 75 CALLE POLVORIN | | | | MANATI | PR | 00674 |
| 706001 | LYDIA GONZALEZ | URB PUERTO NUEVO | 762 CALLE 35 SE | | | SAN JUAN | PR | 00921 |
| 287663 | LYDIA GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 287664 | LYDIA GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 706002 | LYDIA GONZALEZ PEDROGO | ADDRESS ON FILE | | | | | | |
| 706003 | LYDIA GONZALEZ RAMOS | HC 3 BOX 21681 | | | | ARECIBO | PR | 00612 |
| 706004 | LYDIA GONZALEZ REYES | ADDRESS ON FILE | | | | | | |
| 706005 | LYDIA GONZALEZ RIVERA | URB LA MARINA | CALLE F K 6 | | | CAROLINA | PR | 00979 |
| 706006 | LYDIA GONZALEZ SILVA | P O BOX 367181 | | | | SAN JUAN | PR | 00936-7181 |
| 287665 | LYDIA GONZALEZ TAVAREZ | ADDRESS ON FILE | | | | | | |
| 287666 | LYDIA GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 287667 | LYDIA GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 706007 | LYDIA GONZALEZ VELEZ | CUESTA JUDIOS | 11 C | | | YAUCO | PR | 00698 |
| 287668 | LYDIA GUADALUPE TOLEDO | ADDRESS ON FILE | | | | | | |
| 706008 | LYDIA GUERRA CORREA | ADDRESS ON FILE | | | | | | |
| 706009 | LYDIA GUERRERO CARRETERO | URB FLAMINGO HILLS | 135 CALLE 2 | | | BAYAMON | PR | 00957 |
| 287669 | LYDIA GUZMAN BETANCOURT | ADDRESS ON FILE | | | | | | |
| 846941 | LYDIA GUZMAN CAMARA | URB RIO CRISTAL | 1353 AVE SANTITOS COLON | | | MAYAGUEZ | PR | 00680-1926 |
| 287670 | LYDIA GUZMAN PENA | ADDRESS ON FILE | | | | | | |
| 706010 | LYDIA GUZMAN RAMOS | HC 2 BOX 7350 | | | | UTUADO | PR | 00641 |
| 287671 | Lydia H Delgado Inostroza | ADDRESS ON FILE | | | | | | |
| 706011 | LYDIA HERNANDEZ | P O BOX 1334 | | | | ARECIBO | PR | 00613 |
| 706012 | LYDIA HERNANDEZ ALFARO | URB LOIZA VALLE | R 626 A CALLE CALA | | | CANOVANAS | PR | 00729 |
| 706013 | LYDIA HERNANDEZ FELIU | 13 URB LOS FLAMBOYANES | | | | AGUADA | PR | 00602-3103 |
| 706014 | LYDIA HERNANDEZ LIZARDI | URB IDAMARIS GARDENS | E 25 AVE RICKY SEDA | | | CAGUAS | PR | 00725 |
| 706015 | LYDIA HERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 706016 | LYDIA HERNANDEZ MELENDEZ | HC 1 BOX 3322 | | | | FLORIDA | PR | 00650 |
| 846942 | LYDIA HERNANDEZ ORTIZ | URB EL CORTIJO | L27 CALLE 14 | | | BAYAMON | PR | 00956-5642 |
| 706017 | LYDIA HERNANDEZ REYES | RES COLINAS DE MAGNOLIA | EDIF G APT 54 | | | JUNCOS | PR | 00777 |
| 287672 | LYDIA HERRERA ESPINAL | ADDRESS ON FILE | | | | | | |
| 287673 | LYDIA I BAEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 287674 | LYDIA I CASELLAS ROSARIO | ADDRESS ON FILE | | | | | | |
| 287675 | LYDIA I COLON CRUZ | ADDRESS ON FILE | | | | | | |
| 287676 | LYDIA I CORTES RIVERA | ADDRESS ON FILE | | | | | | |
| 287677 | LYDIA I DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 287678 | LYDIA I FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 706018 | LYDIA I GUZMAN RAMOS | HC 2 BOX 7350 | | | | UTUADO | PR | 00641 |
| 706019 | LYDIA I JIMENEZ CRUZ | ALTURA DE FLAMBOYAN | E 26 A CALLE 2 | | | BAYAMON | PR | 00959-8121 |
| 706020 | LYDIA I LEON RIVERA | ALTURAS DEL PLATA | CF CALLE 1 | | | CAYEY | PR | 00736 |
| 287679 | LYDIA I MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 706021 | LYDIA I MASSARI CACERES | HC 01 BOX 6800 | | | | LAS PIEDRAS | PR | 00771 |
| 287680 | LYDIA I OLMO DE JESUS | ADDRESS ON FILE | | | | | | |
| 706022 | LYDIA I RENTAS LEANDRY | EL BOSQUE | 3323 CALLE LA CRUZ | | | PONCE | PR | 00717 |
| 706023 | LYDIA I RIVERA | URB VALLE HERMOSO | SY 23 CALLE LOTTO | | | HORMIGUERO | PR | 00660 |
| 706024 | LYDIA I RIVERA MIRANDA | EXT ROUND HILL | 250 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 |
| 706025 | LYDIA I RODRIGUEZ PEREZ | PO BOX 8405 | | | | PONCE | PR | 00732 |
| 287681 | LYDIA I RUIZ GRACIA | ADDRESS ON FILE | | | | | | |
| 706026 | LYDIA I RUIZ ROSADO | COND PORTALES PARQUE ESCORIAL | 6 BLVD DE LA MEDIA LUNA APTO 1102 | | | CAROLINA | PR | 00987 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 465 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 706027 | LYDIA I SANTIAGO PEREZ | URB SIERRA BAYAMON | 63-20 CALLE 54 | | | BAYAMON | PR | 00961 | |
| 706028 | LYDIA I SILVA /DBA ACTION EXTERMINATING | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| 706029 | LYDIA I VAZQUEZ RIVERA | URB EL CONQUISTADOR | C38 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 706030 | LYDIA INES BENITEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 287683 | LYDIA INES ZAYAS BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| 706031 | LYDIA IRIS CORA CINTRON | PO BOX 2534 | | | | GUAYAMA | PR | 00785 | |
| 706032 | LYDIA IRIZARRY RODRIGUEZ | HUCONUCO BAJO | 347 KM 4.6 | | | SAN GERMAN | PR | 00683 | |
| 287684 | LYDIA IVETTE CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 287685 | LYDIA IVETTE TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 706033 | LYDIA J MORALES DIAZ | P O BOX 127 | | | | CEIBA | PR | 00735 | |
| 287686 | LYDIA J REYES SANTANA | ADDRESS ON FILE | | | | | | | |
| 706034 | LYDIA J VALENTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| 706035 | LYDIA JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 287687 | LYDIA K. SERRANO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 287688 | LYDIA L BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 706036 | LYDIA L CANCEL | HC 1 BOX 7473 | | | | HORMIGUEROS | PR | 00660 | |
| 287689 | LYDIA L NEGRON REYES | ADDRESS ON FILE | | | | | | | |
| 287690 | LYDIA L QUINONES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 706037 | LYDIA LARO MARTELL | ADDRESS ON FILE | | | | | | | |
| 287692 | LYDIA LATORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706038 | LYDIA LAUREANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 706039 | LYDIA LEON RODRIGUEZ | 14 CALLE MONCLOVA | | | | JUANA DIAZ | PR | 00795 | |
| 846943 | LYDIA LISBOA FELIX | URB COUNTRY CLUB | 862 CALLE GALES | | | SAN JUAN | PR | 00924-1747 | |
| 287693 | LYDIA LIZARRIBAR MASINI | ADDRESS ON FILE | | | | | | | |
| 706040 | LYDIA LIZASUAIN | URB SAN THOMAS | BC 17 | | | PONCE | PR | 00731 | |
| 287694 | LYDIA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 287695 | LYDIA LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 287696 | LYDIA LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 287697 | LYDIA LOPEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| 706042 | LYDIA LOPEZ RAMOS | PO BOX 603 | | | | HATILLO | PR | 00659 | |
| 706041 | LYDIA LOPEZ RAMOS | URB SIERRA LINDA T 9 CALLE 14 | | | | BAYAMON | PR | 00957-2114 | |
| 705744 | LYDIA LOPEZ RODRIGUEZ | 21 CALLE PEDRO RIVERA | URB SAN CRISTOBAL | | | CAYEY | PR | 00736 | |
| 287698 | LYDIA LOPEZ RODRIGUEZ | URB EMBALSE SAN JOSE | 471 CALLE TURIA | | | SAN JUAN | PR | 00923 | |
| 706043 | LYDIA LOPEZ RODRIGUEZ | URB VILLA CLARITA | F 17 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 706044 | LYDIA LOPEZ RODRIGUEZ | VILLA CLARITA | F17 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 706045 | LYDIA LUCIANO TEJERA | URB SUMMIT HILLS | 646 CALLE GREEN WOOD | | | GUAYNABO | PR | 00920 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 706046 | LYDIA LUGO BETANCOURT | URB METROPOLIS | C2 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 287699 | LYDIA LUGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 287700 | LYDIA LUNA AGUAYO | ADDRESS ON FILE | | | | | | | |
| 287701 | LYDIA LY MONTANEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 287702 | LYDIA LY MONTAvEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 706047 | LYDIA M ACEVEDO | BOX 229 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 287703 | LYDIA M ALVAREZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 706048 | LYDIA M AMARO ROSARIO | BO EMAJAGUAS | HC 01 BOX 2464 | | | MAUNABO | PR | 00707 | |
| 287704 | LYDIA M BURGOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 287705 | LYDIA M BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 287706 | LYDIA M CAMACHO CAPO | ADDRESS ON FILE | | | | | | | |
| 287707 | LYDIA M CAMACHO CAPO | ADDRESS ON FILE | | | | | | | |
| 706049 | LYDIA M CARRASQUILLO RIVAS | HC 02 BOX 29802 | | | | CAGUAS | PR | 00727-9404 | |
| 706050 | LYDIA M CASTRO MARIN | URB VILLA CAPRI | E1 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 706051 | LYDIA M COLON HERNANDEZ | PO BOX 566 | | | | RIO GRANDE | PR | 00745 | |
| 706052 | LYDIA M COTTO FERRER | ADDRESS ON FILE | | | | | | | |
| 706053 | LYDIA M CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 287708 | LYDIA M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706054 | LYDIA M DAVILA FIGUEROA | URB HACIENDA LA MATILDE | 5828 CALLE ARADO | | | PONCE | PR | 00731 | |
| 287709 | LYDIA M DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 846944 | LYDIA M DIAZ RODRIGUEZ | APARTADO 8508 | | | | HUMACAO | PR | 00792-8508 | |
| 706055 | LYDIA M DIAZ ROSARIO | URB SANTA ISIDRA | B 3 CALLE 3 EXT I | | | FAJARDO | PR | 00738 | |
| 846945 | LYDIA M DIAZ SIERRA | PO BOX 1250 | | | | AIBONITO | PR | 00705 | |
| 706057 | LYDIA M ECHEVARRIA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 706058 | LYDIA M ESCALET GARCIA | 4B 19 | CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 706059 | LYDIA M FEBLES DURAN | PO BOX 569 | | | | VEGA BAJA | PR | 00694 | |
| 287710 | LYDIA M FLORES APONTE | ADDRESS ON FILE | | | | | | | |
| 706060 | LYDIA M GONZALEZ CHEVERE | PO BOX 142 | | | | JAYUYA | PR | 00664 | |
| 706061 | LYDIA M HERNANDEZ RIVERA | HC 01 BOX 5907 | | | | SALINAS | PR | 00751 | |
| 287711 | LYDIA M LAZARO PENA | ADDRESS ON FILE | | | | | | | |
| 706062 | LYDIA M LOPEZ GASTON | ADDRESS ON FILE | | | | | | | |
| 706063 | LYDIA M LUGO EMANUELLI | P M B 202 | P O BOX 7005 | | | FAJARDO | PR | 00738-7005 | |
| 706064 | LYDIA M MALAVE | SKY TOWER | 11 APTO 3 H | | | SAN JUAN | PR | 00926 | |
| 287712 | LYDIA M MEDINA CUBANO | ADDRESS ON FILE | | | | | | | |
| 706065 | LYDIA M MONTES LEON | ADDRESS ON FILE | | | | | | | |
| 846946 | LYDIA M MORALES VELAZQUEZ | URB SANTA ROSA | 29-2 CALLE 11 | | | BAYAMON | PR | 00959-6563 | |
| 706066 | LYDIA M MORELL AGRINSONI | 52 LA RUEDA BO MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| 706067 | LYDIA M NOA RIVERA | ADDRESS ON FILE | | | | | | | |
| 287713 | LYDIA M ORTIZ CARABALLO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 706068 | LYDIA M ORTIZ GOMEZ | URB BAIROA | CN 16 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 706069 | LYDIA M ORTIZ RODRIGUEZ | HC 01 BOX 3411 | | | | ARROYO | PR | 00714 | |
| 706070 | LYDIA M PAGAN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 287714 | LYDIA M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 287715 | LYDIA M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 706071 | LYDIA M PRATTS CRUZ | ADDRESS ON FILE | | | | | | | |
| 706072 | LYDIA M RIBOTT GARCIA | BO DAGUAO | BZN 810 | | | NAGUABO | PR | 00718 | |
| 287717 | LYDIA M RIVERA | ADDRESS ON FILE | | | | | | | |
| 706073 | LYDIA M RIVERA | ADDRESS ON FILE | | | | | | | |
| 706074 | LYDIA M RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 706075 | LYDIA M RIVERA RODRIGUEZ | BO SALAZAR | 1647 CALLE SERVIA | | | PONCE | PR | 00717 | |
| 706076 | LYDIA M RIVERA VILA | URB LA CUMBRE | 389 CALLE JUNCOS | | | SAN JUAN | PR | 00926 | |
| 706077 | LYDIA M RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 706078 | LYDIA M RODRIGUEZ MALDONADO | COND QUINTANA | APT 803 A | | | SAN JUAN | PR | 00917 | |
| 706079 | LYDIA M RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 706080 | LYDIA M RODRIGUEZ SEDA | URB SANTA ROSA | 15 21 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 706081 | LYDIA M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 706082 | LYDIA M ROLON PEREZ | REPTO TERESITA | V 9 CALLE 21 | | | BAYAMON | PR | 00961 | |
| 706083 | LYDIA M ROSA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 287718 | LYDIA M ROSARIO ANDINO | ADDRESS ON FILE | | | | | | | |
| 287719 | LYDIA M RUIZ Y/O ESTELA M VALDES | ADDRESS ON FILE | | | | | | | |
| 287720 | LYDIA M SANCHEZ Y ROSA HEREDIA | ADDRESS ON FILE | | | | | | | |
| 287721 | LYDIA M SANTIAGO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 706084 | LYDIA M SATG FIG / LYDIA'S BEAUTYLYDIA | 34 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| 706085 | LYDIA M TORRES BASCALAM | GARDENVILLE | B 15 CALLE BRISIL | | | GUAYNABO | PR | 00966 | |
| 287722 | LYDIA M TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| 706086 | LYDIA M TORRES TORRES | HC 01 BOX 5559 | | | | JUANA DIAZ | PR | 00795 | |
| 706087 | LYDIA M VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 706088 | LYDIA M VELEZ FIGUEROA | PO BOX 594 | | | | VILLALBA | PR | 00766 | |
| 287724 | LYDIA M VINALES MAYSONET | ADDRESS ON FILE | | | | | | | |
| 287723 | LYDIA M VINALES MAYSONET | ADDRESS ON FILE | | | | | | | |
| 706089 | LYDIA M. CABRERA GONZALEZ | 45 RES VISTA HERMOSA APT 570 | | | | SAN JUAN | PR | 00921 | |
| 706090 | LYDIA M. CARDONA FUENTES | RAHOLISA 13 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 706091 | LYDIA M. LOPEZ RODRIGUEZ | CALLE L BZN 8C PARC. 817 | BO SANTANA | | | ARECIBO | PR | 00612 |
| 287725 | LYDIA M. ROMERO CANDELARIO | ADDRESS ON FILE | | | | | | |
| 287726 | LYDIA M. SANTIAGO CANDELARIO | ADDRESS ON FILE | | | | | | |
| 287727 | LYDIA M. TOLLINCHE MAS | ADDRESS ON FILE | | | | | | |
| 706092 | LYDIA MAISONET RIVERA | 1012S MAGEE BRANCH ST | | | | OVIEDO | FL | 32765-5711 |
| 706093 | LYDIA MALAVE MERCADO | EGIDA LA MERCED | 360 AVE DOMENECH APT 319 | | | SAN JUAN | PR | 00918 |
| 287728 | LYDIA MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 287729 | LYDIA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 706094 | LYDIA MALDONADP MALDONADO | P O BOX 915 | | | | ADJUNTAS | PR | 00601 |
| 706095 | LYDIA MALPICA ARABIA | ADDRESS ON FILE | | | | | | |
| 287730 | LYDIA MARCANO CARLO | ADDRESS ON FILE | | | | | | |
| 287731 | LYDIA MARIA MORALES RODRIGUEZ Y OTROS | LCDA. PALOMA FLORES HASSIM | PO BOX 90 | | | JUNCOS | PR | 00777 |
| 287732 | LYDIA MARIA MORALES RODRIGUEZ Y OTROS | LCDO. JOAQUÍN NIEVES MARRERO | PO BOX 1760 | | | JUNCOS | PR | 00777-1760 |
| 287733 | LYDIA MARIA MORALES RODRIGUEZ Y OTROS | LCDO. LUIS MENA RAMOS | URB. ALTARMIRA | 504 CALLE PERSEO | | SAN JUAN | PR | 00920 |
| 706096 | LYDIA MARRERO DIAZ | ADDRESS ON FILE | | | | | | |
| 287734 | LYDIA MARTELL VELEZ | ADDRESS ON FILE | | | | | | |
| 287735 | LYDIA MARTI PENA | ADDRESS ON FILE | | | | | | |
| 287736 | LYDIA MARTINEZ CASTAING | ADDRESS ON FILE | | | | | | |
| 706097 | LYDIA MARTINEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 706098 | LYDIA MARTINEZ DOMENA | 372 AVE. ROTARIOS SUITE 208-B | | | | ARECIBO | PR | 00613 |
| 287737 | LYDIA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 287738 | LYDIA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 287739 | LYDIA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 287740 | LYDIA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 706099 | LYDIA MARTINEZ VILLANUEVA | 7 CALLE PADRE PYKOSZ | | | | ARECIBO | PR | 00612 |
| 706100 | LYDIA MARTINEZ VILLANUEVA | SECTOR LOS MORAS BO HATO BAJO | 7 PYKOSZ CALLE PADRE | | | ARECIBO | PR | 00612 |
| 287741 | LYDIA MAS DE TOLLINCHE | ADDRESS ON FILE | | | | | | |
| 706101 | LYDIA MAWAD SAAITER | CALLE 1 G 44 | VILLA COOPERATIVA | | | CAROLINA | PR | 00985 |
| 706102 | LYDIA MELECIO MAYMI | ADDRESS ON FILE | | | | | | |
| 706103 | LYDIA MELENDEZ BORRERO | URB VALLE ARRIBA HEIGHTS | Z 3 CALLE YAGRUMO | | | CAROLINA | PR | 00983 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 287742 | LYDIA MELENDEZ OTERO | ADDRESS ON FILE | | | | | | |
| 706104 | LYDIA MENDEZ GIRAU | URB REXVILLE | A L 12 CALLE 64 | | | BAYAMON | PR | 00957 | |
| 706105 | LYDIA MENDEZ PACHECO | VILLA DEL CARMEN | 4504 AVE CONSTANCIA | | | PONCE | PR | 00716-2207 | |
| 287743 | LYDIA MENDEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 706106 | LYDIA MENDEZ SILVA | PARC RAYO GUARAS | 66 PARC RAYO GUARAS | | | SABANA GRANDE | PR | 00637 | |
| 287744 | LYDIA MERCADO RAMOS | ADDRESS ON FILE | | | | | | |
| 706107 | LYDIA MILAGROS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 706108 | LYDIA MILAGROS HERNANDEZ | HC 6 BOX 67892 | | | | MOCA | PR | 00676-9856 | |
| 706109 | LYDIA MIRANDA SANTIAGO | HC 1 6238 CALLE 8 ISLOTE | | | | SANTA ISABEL | PR | 00757 | |
| 287745 | LYDIA MISCALICHE ORTIZ | ADDRESS ON FILE | | | | | | |
| 706110 | LYDIA MOCTEZUMA VELAZQUEZ | URB VILLA HILDA | D 45 CALLE B | | | YABUCOA | PR | 00767 | |
| 706111 | LYDIA MOLINA ANTONETY | BO COQUI 334 | CALLE BETANCES | | | AGUIRRE | PR | 00704 | |
| 287746 | LYDIA MOLINA BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 706112 | LYDIA MOLINA CANCEL | P O BOX 628 | | | | VEGA BAJA | PR | 00694 | |
| 287748 | LYDIA MOLINA/ VICTOR ORTIZ | ADDRESS ON FILE | | | | | | |
| 287749 | LYDIA MONTES SANTOS | ADDRESS ON FILE | | | | | | |
| 846947 | LYDIA MORALES DE JESUS | RR 3 BOX 4233 | | | | SAN JUAN | PR | 00926 | |
| 706113 | LYDIA MORALES DE VELAZQUEZ | | | | | | | |
| 706114 | LYDIA MORALES SOTO | PO BOX 113 | | | | AGUADILLA | PR | 00605 | |
| 287750 | LYDIA MULERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 287751 | LYDIA MURPHY CANCEL | ADDRESS ON FILE | | | | | | |
| 287752 | LYDIA MURPHY CANCEL | ADDRESS ON FILE | | | | | | |
| 287753 | LYDIA MURPHY CANCEL | ADDRESS ON FILE | | | | | | |
| 287754 | LYDIA N CASTRO DE SANTANA | ADDRESS ON FILE | | | | | | |
| 287755 | LYDIA N TORRES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 1635817 | Lydia N. Escalera Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 706115 | LYDIA NEGRON CRUZ | BO LA FERMINA | HC 01 BOX 6683 | | | LAS PIEDRAS | PR | 00771 | |
| 287756 | LYDIA NIEVES ANDRADES | ADDRESS ON FILE | | | | | | |
| 706116 | LYDIA NIEVES FRANQUI | URB COUNTRY CLUB 768 | AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 706117 | LYDIA NIEVES GARCIA | ADDRESS ON FILE | | | | | | |
| 706118 | LYDIA NIEVES HERNANDEZ | SILLA TURABO | M8 CALLE ROBLE | | | CAGUAS | PR | 00725 | |
| 706119 | LYDIA NIEVES MEDINA | HC 1 BOX 4719 | | | | CAMUY | PR | 00627-9608 | |
| 706120 | LYDIA O. ALVARADO MOLINA | ADDRESS ON FILE | | | | | | |
| 287757 | LYDIA OLIVO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 287758 | LYDIA OQUENDO ADORNO | CALLE 6 2D #31 URB. COVADONGA | | | | TOA BAJA | PR | 00949 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 706121 | LYDIA OQUENDO ADORNO | URB COVADONGA | CALLE 6 2D 31 | | | TOA BAJA | PR | 00949 | |
| 706122 | LYDIA OQUENDO FIGUEROA | CENTRO ENVEJECIENTES | 105 CALLE BENIGNO FERNANDEZ | | | CAYEY | PR | 00736 | |
| 287759 | LYDIA ORTA TORRES | ADDRESS ON FILE | | | | | | | |
| 287760 | LYDIA ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 287761 | LYDIA ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| 706123 | LYDIA ORTIZ ORTIZ | RES SAN MARTIN | EDIF 4 APT 30 | | | SAN JUAN | PR | 00926 | |
| 706124 | LYDIA P BORRERO RUIZ | PARC NUEVA VIDA | Q 154 CALLE F | | | PONCE | PR | 00728 | |
| 705745 | LYDIA PAGAN BERRIOS | PO BOX 9812 | | | | CAGUAS | PR | 00726 | |
| 706125 | LYDIA PAGAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287763 | LYDIA PAGAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 706126 | LYDIA PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 287764 | LYDIA PARAGASRAMOS | ADDRESS ON FILE | | | | | | | |
| 287765 | LYDIA PARKS/ROSENDO LATALLADI/IRIS N | ADDRESS ON FILE | | | | | | | |
| 287766 | LYDIA PAZ PALM, CARLOS MANUEL DECLET JIMÉNEZ Y LA SLG | LUIS CARBONE ROSARIO | EDIF. SAN MARTIN | 1605 AVE. Ponce DE LEON | SUITE 400 | SAN JUAN | PR | 00909 | |
| 706127 | LYDIA PERALES RIVERA | HC 4 BOX 45814 | | | | CAGUAS | PR | 00725 | |
| 706128 | LYDIA PEREZ | P O BOX 405 | | | | RIO BLANCO | PR | 00744 | |
| 287767 | LYDIA PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 706129 | LYDIA PEREZ BARBOSA | URB PARQUE CENTRAL | M 14 CALLE 64 | | | CAGUAS | PR | 00727 | |
| 287768 | LYDIA PEREZ LINAREZ | ADDRESS ON FILE | | | | | | | |
| 287769 | LYDIA PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 287771 | LYDIA PLATON LAZARO | ADDRESS ON FILE | | | | | | | |
| 287772 | LYDIA PLATON LAZARO | ADDRESS ON FILE | | | | | | | |
| 287773 | LYDIA PONCE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 287774 | LYDIA PROSPER LINARES | ADDRESS ON FILE | | | | | | | |
| 706131 | LYDIA R DARDIZ GUTIERREZ | URB VISTA AZUL | BB 15 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 706132 | LYDIA R GASTON ORZA | URB LA GUADALUPE | L 3 CALLE 7 | | | PONCE | PR | 00730 | |
| 705746 | LYDIA R MEDINA NEGRON | HC 1 BOX 5168 | | | | BARCELONETA | PR | 00617 | |
| 706133 | LYDIA R PELLOT ZENO | FAIR VIEW | 690 GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 706134 | LYDIA R RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 287776 | LYDIA R RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 706135 | LYDIA R SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 706136 | LYDIA R VAZQUEZ MANZANO | ADDRESS ON FILE | | | | | | | |
| 287777 | LYDIA R VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287778 | LYDIA R.PELLOT ZENO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 706137 | LYDIA RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 287779 | LYDIA RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 287780 | LYDIA RAMOS ESCUDERO | ADDRESS ON FILE | | | | | | |
| 287782 | LYDIA RAMOS PLAZA | ADDRESS ON FILE | | | | | | |
| 706138 | LYDIA RAMOS RIVERA | ADM SERV GEN | PO BOX 7428 | | SAN JUAN | PR | 00916-7428 | |
| 706139 | LYDIA RAMOS RIVERA | HC 1 BOX 6241 | | | CIALES | PR | 00638 | |
| 706140 | LYDIA RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 706141 | LYDIA RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 706142 | LYDIA RESTO TOLEDO | ADDRESS ON FILE | | | | | | |
| 287783 | LYDIA REYES PINERO | ADDRESS ON FILE | | | | | | |
| 287784 | LYDIA REYES TORRES | ADDRESS ON FILE | | | | | | |
| 706143 | LYDIA REYES TORRES | ADDRESS ON FILE | | | | | | |
| 706144 | LYDIA REYES VIRUET | PO BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 287785 | LYDIA RIBOT VEGA | ADDRESS ON FILE | | | | | | |
| 706145 | LYDIA RIOS ACEVEDO | PO BOX 513 | | | JAYUYA | PR | 00664 | |
| 1975677 | Lydia Rios, Carmen | ADDRESS ON FILE | | | | | | |
| 706146 | LYDIA RIVAS REYES | PO BOX 4040 | | | JUNCOS | PR | 00777-7040 | |
| 706147 | LYDIA RIVERA | 6 CALLE MIGUEL PLANILLA | | | CIDRA | PR | 00739 | |
| 287786 | LYDIA RIVERA ABREU | ADDRESS ON FILE | | | | | | |
| 706148 | LYDIA RIVERA ALICEA | P O BOX 327 | | | CAYEY | PR | 00737 0327 | |
| 706149 | LYDIA RIVERA CRUZ | URB COUNTRY CLUB | 1031 CALLE FORBES | | SAN JUAN | PR | 00924 | |
| 706150 | LYDIA RIVERA FIGUEROA | PO BOX 30 | | | CIDRA | PR | 00739 | |
| 287787 | LYDIA RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 287788 | LYDIA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 706151 | LYDIA RIVERA MATOS | P O BOX 22140 UPR | | | SAN JUAN | PR | 00931 | |
| 706152 | LYDIA RIVERA NEGRON | PO BOX 51074 | | | TOA BAJA | PR | 00950 | |
| 706153 | LYDIA RIVERA PAGAN | PO BOX 309 | | | JUNCOS | PR | 00777 | |
| 706154 | LYDIA RIVERA PASTOR | URB LAS VEGAS | B CALLE 24 | | CANOVANAS | PR | 00729 | |
| 706155 | LYDIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 287789 | LYDIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 287790 | LYDIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 706156 | LYDIA RIVERA ROSADO | VEGA BAJA LAKES | P 20 CALLE 10 | | VEGA BAJA | PR | 00693 | |
| 287791 | LYDIA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 706157 | LYDIA RIVERA SERRANO | HC 3 BOX 8198 | | | GUAYNABO | PR | 00971 | |
| 706158 | LYDIA RIVERA SOTO | PO BOX 266 | | | HATILLO | PR | 00659 | |
| 706159 | LYDIA RIVERA TORO | ADDRESS ON FILE | | | | | | |
| 706160 | LYDIA RIVERA TORRES | COND MELIYAN | APT 1404 | | SAN JUAN | PR | 00921 | |
| 706161 | LYDIA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 287792 | LYDIA RIVERA VIERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 287793 | LYDIA ROBLES ARROYO | ADDRESS ON FILE | | | | | | |
| 287794 | LYDIA ROBLES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 287795 | LYDIA ROBLES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 706163 | LYDIA RODRIGUEZ | PO BOX 114 | | | | TRUJILLO ALTO | PR | 00966 |
| 706162 | LYDIA RODRIGUEZ | RES KENNEDY | EDIF 7 APT 41 | | | JUANA DIAZ | PR | 00795 |
| 706164 | LYDIA RODRIGUEZ BAEZ | HC 8 BOX 49823 | | | | CAGUAS | PR | 00725 |
| 287796 | LYDIA RODRIGUEZ BLANCO | ADDRESS ON FILE | | | | | | |
| 706165 | LYDIA RODRIGUEZ BLANCO | ADDRESS ON FILE | | | | | | |
| 287797 | LYDIA RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | |
| 706166 | LYDIA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 706167 | LYDIA RODRIGUEZ DE LA ROSA | COND MONTE SUR TOWN HOUSE | 145 AVE HOSTOS APT G801 | | | SAN JUAN | PR | 00918-4253 |
| 706169 | LYDIA RODRIGUEZ DIAZ | PO BOX 763 | | | | CAROLINA | PR | 00986 |
| 706168 | LYDIA RODRIGUEZ DIAZ | PO BOX 763 | | | | SAINT JUST | PR | 00978-0763 |
| 706170 | LYDIA RODRIGUEZ FONSECA | PUERTO NUEVO | NO 1365 CALLE 20 | | | SAN JUAN | PR | 00920 |
| 706171 | LYDIA RODRIGUEZ LOPEZ | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 |
| 706172 | LYDIA RODRIGUEZ LOPEZ | VILLA PLATA MAMEYAL | | | | DORADO | PR | 00646 |
| 706173 | LYDIA RODRIGUEZ MALAVE | 506 PONCE DE LEON | | | | PONCE | PR | 00717 |
| 706174 | LYDIA RODRIGUEZ OQUENDO | 17 VILLA ESPERANZA | | | | CAGUAS | PR | 00725 |
| 706175 | LYDIA RODRIGUEZ PIZARRO | URB COUNTRY CLUB | GT 44 CALLE 207 | | | CAROLINA | PR | 00982 |
| 287798 | LYDIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 287799 | LYDIA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 287800 | LYDIA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 706176 | LYDIA RODRIGUEZ SOLIVAN | P O BOX 1304 | | | | AIBONITO | PR | 00705 |
| 287801 | LYDIA RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 287802 | LYDIA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 706177 | LYDIA RODRIGUEZ VEGA | HC 2 BOX 5005 | | | | COAMO | PR | 00769 |
| 706178 | LYDIA RODRIGUEZ VIZCARRONDO | PARCELA 462 | CARR 1 LA CENTRAL | | | CANOVANAS | PR | 00729 |
| 706179 | LYDIA ROJAS RAMIREZ | SAINT JUST | 16 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 |
| 287803 | LYDIA ROLDAN | ADDRESS ON FILE | | | | | | |
| 287804 | LYDIA ROLDAN RIVERA | ADDRESS ON FILE | | | | | | |
| 706180 | LYDIA ROLON PADILLA | HC 2 BOX 6227 | | | | MOROVIS | PR | 00687 |
| 287805 | LYDIA ROMERO PIZARRO | ADDRESS ON FILE | | | | | | |
| 287806 | LYDIA ROSA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 706182 | LYDIA ROSARIO DIAZ | URB CHALETS DE SAN FERNANDO | EDIF 19 APT 1906 | | | CAROLINA | PR | 00987 |
| 287807 | LYDIA ROSARIO RENTA | ADDRESS ON FILE | | | | | | |
| 287808 | LYDIA ROSS QUINONES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 706183 | LYDIA ROVIRA HERNANDEZ | HC 2 BOX 9620 | | | | QUEBRADILLAS | PR | 00678 | |
| 706184 | LYDIA RUIZ ADAMES | ADDRESS ON FILE | | | | | | | |
| 287809 | LYDIA RUIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 706185 | LYDIA RUIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 706186 | LYDIA S TORRES HERNANDEZ | BO OBRERO | 455 CALLE 10 | | | SAN JUAN | PR | 00916 | |
| 287810 | LYDIA SALDANA CARRILLO | ADDRESS ON FILE | | | | | | | |
| 706187 | LYDIA SALINA VALENTIN | BO EL TUQUE NUEVA VIDA | BD 60 CALLE 8 | | | PONCE | PR | 00731 | |
| 287811 | LYDIA SAMANTHA CARMONA TORRES | ADDRESS ON FILE | | | | | | | |
| 706188 | LYDIA SANCHEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 706189 | LYDIA SANCHEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 706190 | LYDIA SANCHEZ DESSUS | URB CARRION MADURO | 14 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 846948 | LYDIA SANCHEZ GONZALEZ | VILLA CAROLINA | 195-51 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 706191 | LYDIA SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 706192 | LYDIA SANCHEZ RAMIREZ | PO BOX 453 | | | | SAN JUAN | PR | 00918 | |
| 706193 | LYDIA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287812 | LYDIA SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 706194 | LYDIA SANCHEZ SANTANA | HC BOX 47256 | | | | SAN LORENZO | PR | 00754-9907 | |
| 706195 | LYDIA SANCHEZ VILLANUEVA | PARC JAUCA | 274 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 287813 | LYDIA SANJURJO TORRES | ADDRESS ON FILE | | | | | | | |
| 287814 | LYDIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706197 | LYDIA SANTIAGO COLON | PO BOX 3043 | | | | MANATI | PR | 00674 | |
| 706196 | LYDIA SANTIAGO COLON | RES SAN MARTIN | EDIF 9 APT 101 | | | SAN JUAN | PR | 00924 | |
| 706198 | LYDIA SANTIAGO DE AGUILLAR | URB MONTE GRANDE | 110 CALLE TOPACIO | | | CABO ROJO | PR | 00623 | |
| 706200 | LYDIA SANTIAGO FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 706199 | LYDIA SANTIAGO FIGUEROA | VILLA PALMERAS | 26 CALLE UNION | | | SANTURCE | PR | 00912 | |
| 706201 | LYDIA SANTIAGO LOPEZ | PO BOX 1812 | | | | AIBONITO | PR | 00705 | |
| 846949 | LYDIA SANTIAGO MORALES | PUEBLO NUEVO | 121 CALLE ZAFIRO | | | SAN GERMAN | PR | 00683-4389 | |
| 287815 | LYDIA SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 706202 | LYDIA SANTIAGO RIVERA | HC 03 BOX 14412 | | | | COROZAL | PR | 00783-9808 | |
| 287816 | LYDIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706203 | LYDIA SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 706204 | LYDIA SANTOS | P O BOX BOX 70344 PMB 252 | | | | SAN JUAN | PR | 00936 8344 | |
| 706205 | LYDIA SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 287817 | LYDIA SANTOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| 706206 | LYDIA SEIN FIGUEROA | HC 6 BOX 2191 | | | | PONCE | PR | 00731 | |
| 706207 | LYDIA SEPULVEDA VAZQUEZ | HC 04 BOX 49662 | | | | CAGUAS | PR | 00725 | |
| 706208 | LYDIA SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706209 | LYDIA SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 287818 | LYDIA SEVILLA CECILIO | ADDRESS ON FILE | | | | | | |
| 846950 | LYDIA SIERRA | VILLA DEL CARMEN | GG-34 CALLE 16 | | | PONCE | PR | 00731 |
| 706210 | LYDIA SIERRA TORRES | ADDRESS ON FILE | | | | | | |
| 287819 | LYDIA SILVA BOSCHETTI /DBA/ ACTION | PO BOX 9225 | | | | BAYAMON | PR | 00960 |
| 287820 | LYDIA SILVA SANTOS | ADDRESS ON FILE | | | | | | |
| 706211 | LYDIA SILVA VELAZQUEZ | URB LA MILAGROSA | E 5 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 |
| 706212 | LYDIA SOBERAL VELEZ | HC 04 BOX 18074 | | | | CAMUY | PR | 00627-9105 |
| 706213 | LYDIA SOLIS GUZMAN | EL CONQUISTADOR | D 21 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 |
| 287821 | LYDIA SOTO | ADDRESS ON FILE | | | | | | |
| 287822 | LYDIA SOTO | ADDRESS ON FILE | | | | | | |
| 287824 | LYDIA SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 287825 | LYDIA STERLING VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 287826 | LYDIA STERLING VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 287827 | LYDIA SUAREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 287828 | LYDIA TOLEDO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 706214 | LYDIA TORRES | 367 CALLE AZUCENA | | | | CAGUAS | PR | 00725 |
| 287829 | Lydia Torres Andino | ADDRESS ON FILE | | | | | | |
| 706215 | LYDIA TORRES BONILLA | 36 CALLE ESTACION | | | | QUEBRADILLAS | PR | 00678 |
| 706217 | LYDIA TORRES COLON | URB LA PLATA | O-32 CALLE JADE | | | CAYEY | PR | 00736 |
| 706216 | LYDIA TORRES COLON | URB VISTA DEL MAR | 2233 CALLE MARLIN | | | PONCE | PR | 00731-0017 |
| 706218 | LYDIA TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 706219 | LYDIA TORRES OLIVERA | LOS CAOBOS | 1991 CALLE GUAYACAN | | | PONCE | PR | 00716-2645 |
| 706220 | LYDIA TORRES ORTIZ | URB LA PROVIDENCIA | G 12 CALLE 7 | | | PONCE | PR | 00731 |
| 706221 | LYDIA TORRES ROSA | ADDRESS ON FILE | | | | | | |
| 706222 | LYDIA TORRES VAZQUEZ | RES CARIOCA EDIF 21 APT 121 | | | | GUAYAMA | PR | 00784 |
| 706223 | LYDIA TORRES VEGA | ADDRESS ON FILE | | | | | | |
| 287830 | LYDIA V CACERES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 287831 | LYDIA V IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | |
| 846951 | LYDIA V MOCTEZUMA RODRIGUEZ | LAS HACIENDAS | 15063 CALLE CUARTO CAMINO | | | CANOVANAS | PR | 00729-9626 |
| 706224 | LYDIA V PEREZ GARCIA | BO QUEBRADA CRUZ | RR 5 BOX 8045 | | | TOA ALTA | PR | 00953 |
| 706225 | LYDIA V SANTIAGO FLORES | URB CASA MIA | IC 9 CALLE 3 | | | PONCE | PR | 00731 |
| 287832 | LYDIA V. PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 706226 | LYDIA VALENTIN CABAN | HC 1 BOX 6923 | | | | MOCA | PR | 00676 |
| 287833 | LYDIA VALENTIN CANCEL | ADDRESS ON FILE | | | | | | |
| 706227 | LYDIA VALENTIN PELUYERA | P O BOX 9300758 | | | | SAN JUAN | PR | 00930-0758 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 287834 | LYDIA VARGAS DBA TRANSPORTACION ESCOLAR | URB COSTA SUR | 51 CALLE FE | | | YAUCO | PR | 00698 |
| 287835 | LYDIA VARGAS DBA TRANSPORTACION ESCOLAR | URB. SAN FRANCISCO I | CALLE SAN BENITO #160 | | | YAUCO | PR | 00698 |
| 287836 | LYDIA VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | |
| 706228 | LYDIA VARGAS MARTINEZ | 2024 80TH ST APTL | | | | BROOKLYN | NE | 11214 |
| 706229 | LYDIA VARGAS PEREZ | URB LA MONSERRATE | 361 CALLE LA PROVIDENCIA | | | MOCA | PR | 00676-4306 |
| 287837 | LYDIA VAZQUEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 287838 | LYDIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 706230 | LYDIA VEGA DIAZ | ADDRESS ON FILE | | | | | | |
| 287839 | Lydia Vega Rivas | ADDRESS ON FILE | | | | | | |
| 287840 | LYDIA VEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 287841 | LYDIA VEGUILLA GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 287842 | LYDIA VELAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 287843 | LYDIA VELAZQUEZ MOJICA | ADDRESS ON FILE | | | | | | |
| 706231 | LYDIA VELEZ HERNANDEZ | ALT DE RIO GRANDE | M 578 CALLE 13 | | | RIO GRANDE | PR | 00745 |
| 287844 | LYDIA VELEZ SIERRA | LCDO. IVAN AYALA CRUZ | 1 CALLE CASTILLO ESQ. LOLITA TIZOL | | | PONCE | PR | 00730-3824 |
| 287845 | LYDIA VELEZ SIERRA | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 |
| 287846 | LYDIA VELEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 1776216 | Lydia Vélez y otros v. Departamento de Educación y otros, Civil Núm.: KPE1980-1738 (805 | C/O Ferdinand Ortiz-Benitez | P. O. Box 2031 | | | Manati | PR | 00674-2031 |
| 706232 | LYDIA VENTURA SOTO | HC 02 BOX 5589 | BO BARRERO | | | RINCON | PR | 00677 |
| 287847 | LYDIA VIGO CRUZ | ADDRESS ON FILE | | | | | | |
| 706233 | LYDIA Y CRUZ GUZMAN | HC 764 BOX 8430 | | | | PATILLAS | PR | 00723 |
| 287848 | LYDIA Y. CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | |
| 287849 | LYDIAN TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 706234 | LYDIANA APONTE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 287850 | LYDIANA APONTE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 706235 | LYDIANA F SAAVEDRA GONZALEZ | URB EL CORTIJO | J 70 CALLE 13 | | | BAYAMON | PR | 00956 |
| 706237 | LYDIANA GARCIA SUAZO | HC 01 BOX 17744 | | | | HUMACAO | PR | 00791 |
| 706236 | LYDIANA GARCIA SUAZO | PO BOX 607 | | | | LAS PIEDRAS | PR | 00771 |
| 287851 | LYDIARI RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 706238 | LYDIAS BEATY SUPPLY | 34 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 |
| 287852 | LYDIAS RESTAURANT INC | 775 CALLE CAOBA | | | | PONCE | PR | 00716-6064 |
| 287853 | LYDIBETT SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 287854 | LYDIERMARIE CONCEPCION SANTANA | ADDRESS ON FILE | | | | | | |
| 287855 | LYDIETTE C CALDERON CANCEL | ADDRESS ON FILE | | | | | | |
| 287856 | LYDIETTE M. MARRERO RIVERA | ADDRESS ON FILE | | | | | | |
| 287857 | LYDIMAR GARRIGA VIDAL | ADDRESS ON FILE | | | | | | |
| 287858 | LYDIMAR MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 770667 | LYDIMARIE APONTE TANON | ADDRESS ON FILE | | | | | | |
| 706239 | LYDINES CAMPOS TORRES | HC 1 BOX 6332 | | | | JUANA DIAZ | PR | 00795 |
| 287859 | LYDIO MONTAðEZ DONES | ADDRESS ON FILE | | | | | | |
| 287860 | LYDIO MONTANEZ DONES | ADDRESS ON FILE | | | | | | |
| 287861 | LYDIO MONTANEZ DONES | ADDRESS ON FILE | | | | | | |
| 706240 | LYDMARIE LLORENS BENITEZ | HC 2 BOX 6875 | | | | YABUCOA | PR | 00767-9502 |
| 706241 | LYDMARIE LLORENS BENITEZ | PO BOX 20672 | | | | SAN JUAN | PR | 00928 |
| 706242 | LYDUA VILLALOBOS RIVERA | HC 2 BOX 7955 | | | | CIALES | PR | 00638 |
| 287862 | LYDZAIDA MAISONETTE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 287863 | LYDZAIDA SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 706243 | LYGIA LARACUENTE VALLE | ADDRESS ON FILE | | | | | | |
| 706244 | LYGIA M IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | |
| 287864 | LYGO CORP | CALLE DR RUFO | 15 CALLE RUIZ BELVIS | | | CAGUAS | PR | 00725 |
| 846952 | LYLI´S CATERING SERVICES | URB SANTA ROSA | E 24 CALLE NEYSI | | | CAGUAS | PR | 00725 |
| 287865 | LYLIA BOSQUE RIVERA | ADDRESS ON FILE | | | | | | |
| 287866 | LYLIBETH AGRINSONI CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 287867 | LYLKA RIOS AVILES | ADDRESS ON FILE | | | | | | |
| 287868 | LYLKA RIOS AVILES | ADDRESS ON FILE | | | | | | |
| 287869 | LYLKA RIOS AVILES DBA OPTICA X VISION | 615 CARR 152 SUITE 14 | | | | NARANJITO | PR | 00719 |
| 706245 | LYLLIAM DELGADO VAZQUEZ | BDA BLONDET | 207 CALLE D | | | GUAYAMA | PR | 00784 |
| 287870 | LYLLIAM PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 287871 | LYLLIAN PEREZ CALDERON | ADDRESS ON FILE | | | | | | |
| 287872 | LYLOS PARTNERS IN EDUCATION | PMB 005 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 |
| 287873 | LYLOS TECHNOLOGY GROUP INC | P O BOX 70171 PMB 358 | | | | SAN JUAN | PR | 00936 |
| 287874 | LYMAN, JENNIFER | ADDRESS ON FILE | | | | | | |
| 287875 | LYMARI ACEVEDO TIRADO | ADDRESS ON FILE | | | | | | |
| 287876 | LYMARI ARIZMENDI VELEZ | ADDRESS ON FILE | | | | | | |
| 287877 | LYMARI BARNECET RAMOS | ADDRESS ON FILE | | | | | | |
| 706246 | LYMARI BORRALI CINTRON | URB FAIRVIEW | 666 CALLE DIEGO CUELLAR | | | SAN JUAN | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 287878 | LYMARI BORRERO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 287879 | LYMARI CARMONA GARCIA | ADDRESS ON FILE | | | | | | |
| 706247 | LYMARI COLON MARTINEZ | HC 4 BOX 14269 | | | | ARECIBO | PR | 00612 |
| 287880 | LYMARI COLON MELECIO | ADDRESS ON FILE | | | | | | |
| 287881 | LYMARI CUEVAS RIOS | ADDRESS ON FILE | | | | | | |
| 706248 | LYMARI DE JESUS FUENTES | RR 2 BOX 3029 | | | | TOA ALTA | PR | 00953 |
| 287882 | LYMARI DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 287883 | LYMARI DE LOS ANGELES ARROYO ROJAS | ADDRESS ON FILE | | | | | | |
| 706249 | LYMARI FIGUEROA HERNANDEZ | P O BOX 3643 | | | | BAYAMON | PR | 00958-3643 |
| 706250 | LYMARI FUMERO PEREZ | BO SABANA YEGUAS | CALLE 116 KM 4 3 | | | LAJAS | PR | 00667 |
| 706251 | LYMARI HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 846953 | LYMARI I FINES MALDONADO | RR 7 BOX 7145 | | | | SAN JUAN | PR | 00926-9125 |
| 706253 | LYMARI JIMENEZ DIPINI | ADDRESS ON FILE | | | | | | |
| 706254 | LYMARI JIMENEZ MONTES | ADDRESS ON FILE | | | | | | |
| 706255 | LYMARI MARTINEZ MALDONADO | URB EL SENORIAL | 2056 CALLE LOPE DE RUEDAS | | | SAN JUAN | PR | 00926 |
| 287884 | LYMARI MUNOZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 706256 | LYMARI NEGRON VELAZQUEZ | BONNEVILLE TERRACE | B 9 CALLE 2 | | | CAGUAS | PR | 00725 |
| 706257 | LYMARI OLIVERAS SANTIAGO | PO BOX 191566 | | | | SAN JUAN | PR | 00919-1566 |
| 287885 | LYMARI ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 706258 | LYMARI ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 287886 | LYMARI PEREZ RIOS | ADDRESS ON FILE | | | | | | |
| 706259 | LYMARI RENTAS GONZALEZ | COLINA DE FAIR VIEW | CALLE 203 BLOQ.4F 22 | | | TRUJILLO ALTO | PR | 00976 |
| 706260 | LYMARI RENTAS MALDONADO | ADDRESS ON FILE | | | | | | |
| 287887 | LYMARI REYES BURGOS | ADDRESS ON FILE | | | | | | |
| 846955 | LYMARI RIVERA BENITEZ | COND PARQUE DE BONEVILLE | EDIF 2 APT 3E | | | CAGUAS | PR | 00725 |
| 287888 | LYMARI ROLDAN VIVES | ADDRESS ON FILE | | | | | | |
| 287889 | LYMARI RONDA ORTIZ | ADDRESS ON FILE | | | | | | |
| 706261 | LYMARI SANTIAGO CRUZ | 101 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 |
| 287890 | LYMARI SERRANO ROMAN | ADDRESS ON FILE | | | | | | |
| 706262 | LYMARI SOTO MARTINEZ | H 4 BO PAJAROS | CARR 863 KM 1 5 | | | TOA BAJA | PR | 00959 |
| 287891 | LYMARI TORRES ADROVER | ADDRESS ON FILE | | | | | | |
| 706263 | LYMARI TORRES REYES | ROUND HILL | 430 GLADIOLA | | | TRUJILLO ALTO | PR | 00976 |
| 287892 | LYMARI VASSALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 287893 | LYMARI VASSALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 287894 | LYMARI VENDRELL RUIZ | ADDRESS ON FILE | | | | | | |
| 287895 | LYMARIE BATISTA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 287896 | LYMARIE BONILLA MARTY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 287897 | LYMARIE BORRERO RIPOLL | ADDRESS ON FILE | | | | | | | |
| 706264 | LYMARIE CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 706265 | LYMARIE COLON RODRIGUEZ | PO BOX 443 | | | | SAINT JUST | PR | 00978 | |
| 287898 | LYMARIE COLON VIADER | ADDRESS ON FILE | | | | | | | |
| 287899 | LYMARIE COLON VIADER | ADDRESS ON FILE | | | | | | | |
| 706266 | LYMARIE DEL VALLE PEREZ | 122 CALLE COSME ARANA | | | | HATILLO | PR | 00659 | |
| 287900 | LYMARIE E MARRERO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 287901 | LYMARIE E VELAZQUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 287902 | LYMARIE FERNANDEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 287903 | LYMARIE FERNANDEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 287904 | LYMARIE FERRER RIVERA | ADDRESS ON FILE | | | | | | | |
| 706267 | LYMARIE FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 287905 | LYMARIE GALARZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 706268 | LYMARIE GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 287906 | LYMARIE HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 706269 | LYMARIE LEGER IRIS SANCHEZ JUAN CASTILLO | RES NEMECIO CANALES | EDF 39 APT 719 | | | SAN JUAN | PR | 00918 | |
| 287907 | LYMARIE LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 846956 | LYMARIE MAYMI BARRETO | HC 2 BOX 44027 | | | | ARECIBO | PR | 00612-9354 | |
| 287908 | LYMARIE MUNIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 706270 | LYMARIE NEGRON FELICIANO | URB JARDINES DE ARROYO | CALLE AA Y 10 | | | ARROYO | PR | 00714 | |
| 706271 | LYMARIE ORTIZ FIGUEROA | VILLA FONTANA | VIA 31 AN 11 | | | CAROLINA | PR | 00985 | |
| 706272 | LYMARIE ORTIZ ORTIZ | VILLA ANDALUCIA | A 7 CALLE MONTEFORTE | | | SAN JUAN | PR | 00926 | |
| 706273 | LYMARIE PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 287909 | LYMARIE QUIÑONES MAYSONET | ADDRESS ON FILE | | | | | | | |
| 287910 | LYMARIE RAMOS VALERA | ADDRESS ON FILE | | | | | | | |
| 706274 | LYMARIE RIVERA CRESPO | URB VILLA LOS OLMOS | 30 CALLE 4 | | | RIO PIEDRAS | PR | 00927 | |
| 287911 | LYMARIE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 287912 | LYMARIE RODRIGUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 287913 | LYMARIE SANTIAGO ESPARRA | ADDRESS ON FILE | | | | | | | |
| 287914 | LYMARIE TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| 706275 | LYMARIE TORRES SOLA | ADDRESS ON FILE | | | | | | | |
| 287915 | LYMARIE VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706276 | LYMARIE VERA LOPEZ | URB VILLA DEL REY | 3 A 23 CALLE SAJONIA | | | CAGUAS | PR | 00725 | |
| 287916 | LYMARIS ACOSTA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 287917 | LYMARIS AVILES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 287918 | LYMARIS BARRERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 287919 | LYMARIS BURGOS/ RAFAEL BURGOS | ADDRESS ON FILE | | | | | | |
| 706277 | LYMARIS CARRERO MARTINEZ | PO BOX 658 | | | | RINCON | PR | 00677 |
| 287920 | LYMARIS DE JESUS RUIZ | ADDRESS ON FILE | | | | | | |
| 287921 | LYMARIS DE JESUS RUIZ | ADDRESS ON FILE | | | | | | |
| 846957 | LYMARIS DIAZ FLORES | EL CONQUISTADOR | L-38 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 |
| 706278 | LYMARIS DIAZ MELENDEZ | VILLA DE SAN AGUSTIN | N33 CALLE 7 | | | BAYAMON | PR | 00959 |
| 287922 | LYMARIS DIAZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 287923 | LYMARIS E SUAREZ CHICLANA | ADDRESS ON FILE | | | | | | |
| 706279 | LYMARIS FUENTES LUGO | ADDRESS ON FILE | | | | | | |
| 706280 | LYMARIS M CUENCA PACHECO | PO BOX 19113 | | | | SAN JUAN | PR | 00910 |
| 706281 | LYMARIS MALDONADO SANTOS | PO BOX 363 | | | | MOROVIS | PR | 00687 |
| 287924 | LYMARIS MENDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 287925 | LYMARIS MOJICA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 706282 | LYMARIS MOJICA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 706283 | LYMARIS OQUENDO SANCHEZ | CONCORDIA GARDENS 1 | APT 10 C | | | SAN JUAN | PR | 00924 |
| 706284 | LYMARIS ORTIZ CAMACHO | HC 1 BOX 5737 | | | | CIALES | PR | 00638 |
| 287926 | LYMARIS ORTIZ, CAMACHO | ADDRESS ON FILE | | | | | | |
| 706285 | LYMARIS PACHECO RAMOS | VENUS GARDENS | 1690 CALLE JALAPA | | | SAN JUAN | PR | 00926 |
| 706286 | LYMARIS PEREZ | BO INGENIO | 408 CALLE FLAMBOYAN | | | TOA BAJA | PR | 00951 |
| 706287 | LYMARIS RODRIGUEZ ROURA | BOX 560058 | | | | GUAYANILLA | PR | 00656-0058 |
| 846958 | LYMARIS RODRIGUEZ ROURA | PO BOX 560058 | | | | GUAYANILLA | PR | 00656-0058 |
| 846959 | LYMARIS ROLDAN COLLAZO | PO BOX 49 | | | | SAN LORENZO | PR | 00754 |
| 706288 | LYMARIS SANTANA TORRES | PO BOX 343 | | | | PATILLAS | PR | 00723 |
| 287928 | LYMARIS SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | |
| 287929 | LYMARIS SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | |
| 287930 | LYMARIS SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 706289 | LYMARIS TORO TORRES | P O BOX 10705 | | | | PONCE | PR | 00732 |
| 287931 | LYMARIS VIRUET | ADDRESS ON FILE | | | | | | |
| 287932 | LYMARY CINTRON OLIVO | ADDRESS ON FILE | | | | | | |
| 287933 | LYMARY CINTRON OLIVO | ADDRESS ON FILE | | | | | | |
| 706291 | LYMARY FLORES RODRIGUEZ | JARD DE TOA ALTA | 318 CALLE 7 | | | TOA ALTA | PR | 00953 |
| 287934 | LYMARY FLORES RODRIGUEZ | JARD DE TOA ALTA | | | | TOA ALTA | PR | 00953 |
| 287935 | LYMARY OCASIO TORRES | ADDRESS ON FILE | | | | | | |
| 706292 | LYMARY RIVERA DIAZ | RR 1 BOX 13005 | | | | TOA ALTA | PR | 00953 |
| 706293 | LYMARY TORRES ECHEVARRIA | PO BOX 142 | | | | LAS MARIAS | PR | 00670 |
| 287936 | LYMARYS MARQUEZ CEDEÑO | ADDRESS ON FILE | | | | | | |
| 287937 | LYMARYS TRIPARI CAPIELO | ADDRESS ON FILE | | | | | | |
| 287938 | LYMAT T CORDERO VEGA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 706294 | LYME COMPUTER SYSTEMS INC | PO BOX 845172 | | | | BOSTON | MA | 02284-5172 | |
| 706295 | LYMPHEDEMA SERVICES | 12651 WEST SUNRISE BLVD | SUITE 101 | | | SUNRISE | FL | 33323 | |
| 287939 | LYNCH GONZALEZ, SEAN | ADDRESS ON FILE | | | | | | | |
| 1488462 | Lynch, Patricia | ADDRESS ON FILE | | | | | | | |
| 287940 | LYNDA COM A LINKEDIN COMPANY | 6410 VIA REAL | | | | CARPINTERIA | CA | 93013 | |
| 287941 | LYNDA FERNANDEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 706296 | LYNDA GREEN CRUZ | P O BOX 599 | | | | JUANA DIAZ | PR | 00795 | |
| 287942 | LYNDA I PANTOJA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 287943 | LYNDA M SASTRE DELGADO | ADDRESS ON FILE | | | | | | | |
| 287944 | LYNDA MARCANTONIO AND DEAN FERRIOLA | ADDRESS ON FILE | | | | | | | |
| 287945 | LYNDA ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 706297 | LYNDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 287946 | LYNDA SEGARRA MORENO | ADDRESS ON FILE | | | | | | | |
| 706298 | LYNDA VELEZ COLON | BAIRO GOLDEN GATE II | E 9 CALLE H | | | CAGUAS | PR | 00725 | |
| 706299 | LYNDA YADIRA SOTO HERNANDEZ | PO BOX 385 | | | | MOCA | PR | 00676 | |
| 846960 | LYNDA.COM INC | PO BOX 848527 | | | | LOS ANGELES | CA | 90084-8527 | |
| 706300 | LYNDEN AIR FREIGHT | PO BOX 84167 | | | | SCATTLE | WA | 98124 | |
| 706301 | LYNDEN PUERTO RICO INC | PO BOX 79186 | | | | CAROLINA | PR | 00984 | |
| 287947 | LYNDIANETH PACHECO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 287948 | LYNDON BROOKS MUSGRAVE | ADDRESS ON FILE | | | | | | | |
| 706302 | LYNEETTE HININGS MARSHALL | 2000 AVE LAS CUMBRES | COLINA REAL BOX 801 | | | SAN JUAN | PR | 00926 | |
| 287949 | LYNEL C CRUZ | ADDRESS ON FILE | | | | | | | |
| 287950 | LYNELL AURORA PEREZ COLON | 1845 CALLE INFANTA URB. VALLE REAL | | | | PONCE | PR | 00716 | |
| 706303 | LYNELL AURORA PEREZ COLON | URB VALLE REAL | 1845 CALLE INFANTA | | | PONCE | PR | 00716 | |
| 287951 | LYNELL FAMILY THERAPY, RICE BRINKWORT | ADDRESS ON FILE | | | | | | | |
| 287952 | LYNELLY E VARGAS MORALES | ADDRESS ON FILE | | | | | | | |
| 706304 | LYNERT INC | PUERTO NUEVO | 473 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 287953 | LYNERT INC | URB PUERTO NUEVO | 1230 CALLE CAMPECHE | | | SAN JUAN | PR | 00920 | |
| 287954 | LYNES M BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287955 | LYNESSA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 706305 | LYNET CORDERO ROQUE | SANTA JUANITA | AD3 CALLE 33 | | | BAYAMON | PR | 00956 | |
| 287956 | LYNET M SANTIAGO TUA | ADDRESS ON FILE | | | | | | | |
| 287958 | LYNETTE ALOMAR CAMACHO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 481 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 706306 | LYNETTE ANELLE NAVARRO | URB LAS DELICIAS | 2257 JUAN J CARTAGENA | | PONCE | PR | 00728 | |
| 706307 | LYNETTE CARDONA CARDONA | PO BOX 1500 | | | COAMO | PR | 00769 | |
| 706308 | LYNETTE CARRASQUILLO CRUZ | URB LOS ANGELES | H18 CALLE A | | YABUCOA | PR | 00767 | |
| 2151662 | LYNETTE CASTILLO | PO BOX 7863 | | | PONCE | PR | 00732 | |
| 706309 | LYNETTE CINTRON ORTIZ | CONC GARDENS I APT 34 | | | SAN JUAN | PR | 00924 | |
| 287959 | LYNETTE DE LOURDES PETRILLI MARTINEZ | ADDRESS ON FILE | | | | | | |
| 706310 | LYNETTE DELGADO SANCHEZ | PARK GARDENS | F 36 CALLE MARACAIBO | | SAN JUAN | PR | 00926 | |
| 846961 | LYNETTE DEODATTI TORRES | PO BOX 561144 | | | GUAYANILLA | PR | 00656-1144 | |
| 706312 | LYNETTE GARCIA MORA | HC 01 BOX 5287 | | | HATILLO | PR | 00659 | |
| 706313 | LYNETTE IRIZARRY LLD MARKETING INC | VALLE ARRIBA HTS | T 10 CALLE LAUREL | | CAROLINA | PR | 00983 | |
| 706314 | LYNETTE J ALBALADEJO TORRES | 7 CALLE CONFESOR JIMENES | | | SAN SEBASTIAN | PR | 00685 | |
| 846962 | LYNETTE J LOPEZ ALVAREZ | COND CAMPO REAL | EDIF C APT 317 | | SAN JUAN | PR | 00924 | |
| 287960 | LYNETTE L GARCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 706315 | LYNETTE LANDRY RIVERA | VISTA MAR | 1566 CALLE RABALO | | CAROLINA | PR | 00983 | |
| 706316 | LYNETTE LEON ORTIZ | COLLEGE PARK | 288 CALLE PERUSA URB COLLEGE PARK | | RIO PIEDRAS | PR | 00921 | |
| 287961 | LYNETTE M CALDERON ORTIZ | ADDRESS ON FILE | | | | | | |
| 706317 | LYNETTE M COLON LANDRAU | PO BOX 787 | | | JUANA DIAZ | PR | 00795 | |
| 287962 | LYNETTE M DERIEUX LEBRON | ADDRESS ON FILE | | | | | | |
| 287963 | LYNETTE M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 287964 | LYNETTE M PARAVISINI ORTIZ | ADDRESS ON FILE | | | | | | |
| 846963 | LYNETTE M SALDAÑA RIVERA | URB MADELAINE | M11 CALLE TOPACIO | | TOA ALTA | PR | 00953-3563 | |
| 287965 | LYNETTE M SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 287966 | LYNETTE MARGARITA ANDERSON BOU | ADDRESS ON FILE | | | | | | |
| 706319 | LYNETTE MARTINEZ ALEJANDRO | COUNTRY CLUB | GT 76 CALLE 206 | | CAROLINA | PR | 00982 | |
| 706318 | LYNETTE MARTINEZ ALEJANDRO | RR 6 BOX 9258 | | | SAN JUAN | PR | 00926 | |
| 706320 | LYNETTE MARTINEZ SANTIAGO | URB EL CONQUISTADOR | PB-3 CALLE 11 | | TRUJILLO ALTO | PR | 00976 | |
| 287967 | LYNETTE MENDEZ | ADDRESS ON FILE | | | | | | |
| 287968 | LYNETTE NEGRON ORTIZ | ADDRESS ON FILE | | | | | | |
| 706321 | LYNETTE NIEVES MONTALVO | 57 CALLE LOS MILLONES | | | ISABELA | PR | 00662 | |
| 706322 | LYNETTE ORTIZ MARTINEZ | PO BOX 1180 | | | LAJAS | PR | 00667 | |
| 287969 | LYNETTE PAGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 846964 | LYNETTE RIVERA RODRIGUEZ | URB TERRAZAS DE GUAYNABO | T5 CALLE GIRASOL | | GUAYNABO | PR | 00969-5417 | |
| 706323 | LYNETTE RODRIGUEZ GALINDEZ | COND LOS NARANJALES | APT 30 | | CAROLINA | PR | 00985 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 287970 | LYNETTE ROMAN TORRES | ADDRESS ON FILE | | | | RIO GRANDE | PR | 00745 | |
| 706324 | LYNETTE SALGADO GALVEZ | HC 3 BOX 19071 | | | | RIO GRANDE | PR | 00745 | |
| 706325 | LYNETTE SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 287972 | LYNETTE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 706326 | LYNETTE SIERRA MUNDO | ADDRESS ON FILE | | | | | | | |
| 287973 | LYNETTE SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 706327 | LYNETTE TORRES COLON | BO ORTIGA | BOX 504 | | | VILLALBA | PR | 00766 | |
| 706328 | LYNETTE VEGA GONZALEZ | HC 4 BOX 16306 | | | | CAMUY | PR | 00627 | |
| 287975 | LYNETTE VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 287976 | LYNETTE VILLANUEVA GARCIA | ADDRESS ON FILE | | | | | | | |
| 706329 | LYNETTE Y. MOLINA CARDE | PO BOX 140042 | | | | ARECIBO | PR | 00614 | |
| 706330 | LYNETTE YAMBO MERCADO | ADDRESS ON FILE | | | | | | | |
| 287977 | LYNMAR CONSTRUCTION, INC. | P.O. BOX 69001 SUITE 360 | | | | HATILLO | PR | 00659-0000 | |
| 287978 | LYNMAR E. DE JESUS LEBRON | ADDRESS ON FILE | | | | | | | |
| 706331 | LYNMAR ENID DE JESUS LEBRON | URB LOS CAOBOS | 631 CALLE ACEITILLO | | | PONCE | PR | 00716 | |
| 287979 | LYNN A STRAVECKY ROCAFORT | ADDRESS ON FILE | | | | | | | |
| 287980 | LYNN A STRAVECKY ROCAFORT | ADDRESS ON FILE | | | | | | | |
| 287981 | LYNN CARDONA, LARISSA | ADDRESS ON FILE | | | | | | | |
| 287982 | LYNN COLON, DIANA R. | ADDRESS ON FILE | | | | | | | |
| 287983 | LYNN COMMUNITY HEALTH CENTER | 269 UNION STREET | | | | LYNN | MA | 01901 | |
| 287984 | LYNN DIAZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 706332 | LYNN DOBLE SALICRUP | ADDRESS ON FILE | | | | | | | |
| 287985 | LYNN M MEDINA CETOUT | ADDRESS ON FILE | | | | | | | |
| 287986 | LYNN MORALES, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 799841 | LYNN MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 287987 | LYNN MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 287988 | LYNN ORTIZ, IDALINA | ADDRESS ON FILE | | | | | | | |
| 831469 | Lynn Peavey Company | Po Box 14100 | | | | Lenexa | KS | 66285-4100 | |
| 287989 | LYNN RAMOS, LUZ VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 287990 | LYNN ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 706333 | LYNN SCHROEDER | 26997 LOOKOUT MOUNTAIN LANE | | | | OAK RUN | CA | 96069 | |
| 706334 | LYNN SINGLETON | 300 DESMOND DRIVE | PO BOX 47600 | | | OLYMPIC | WA | 93504-7600 | |
| 287991 | LYNN TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| 287992 | LYNN WHITE MD, SHARON | ADDRESS ON FILE | | | | | | | |
| 706335 | LYNNEEBETH RODRIGUEZ | P O BOX 20713 | | | | SAN JUAN | PR | 00928 | |
| 706337 | LYNNETTE ALBETORIO BERMUDEZ | URB LOMAS DE COUNTRY CLUB | N 16 | | | PONCE | PR | 00731 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 706338 | LYNNETTE ASENCIO PLAZA | URB LAS DELICIAS | 2408 CALLE VIVAS VALDIVIESO | | | PONCE | PR | 00728 | |
|---|---|---|---|---|---|---|---|---|---|
| 287993 | LYNNETTE AVILES CASTRO | ADDRESS ON FILE | | | | | | | |
| 287994 | LYNNETTE BURGOS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 287995 | LYNNETTE COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 287996 | LYNNETTE D FUENTES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 287997 | LYNNETTE D FUENTES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 706339 | LYNNETTE DELGADO CINTRON | C/O MARCELO E ESQUILIN | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 706340 | LYNNETTE DELGADO CINTRON | URB JARDINES DE CEIBA NORTE | C 20 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 287998 | LYNNETTE DONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 706341 | LYNNETTE FELICIANO SANCHEZ | HC 01 BOX 5820 | | | | JUNCOS | PR | 00777-9706 | |
| 706342 | LYNNETTE FIGUEROA BONILLA | EXT LAGOS DE PLATA | 53 CALLE 25 | | | TOA ALTA | PR | 00949 | |
| 706343 | LYNNETTE GARCES RIVERA | ADDRESS ON FILE | | | | | | | |
| 706345 | LYNNETTE GARCIA VAZQUEZ | PO BOX 8395 | | | | HUMACAO | PR | 00792 | |
| 287999 | LYNNETTE GOMEZ DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| 288000 | LYNNETTE GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 1420274 | LYNNETTE GONZALEZ, GLENDA | CLOTILDE M. PICART LAGUER | PO BOX 12219 | | | SAN JUAN | PR | 00914-2219 | |
| 288001 | LYNNETTE IRIZARRY CEDENO | ADDRESS ON FILE | | | | | | | |
| 288002 | LYNNETTE IRIZARRY CEDENO | ADDRESS ON FILE | | | | | | | |
| 288003 | LYNNETTE L LATORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288004 | LYNNETTE LAGARES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 288005 | LYNNETTE LOPEZ / MULTI BATTERIES & FORKL | PO BOX 560330 | | | | GUAYANILLA | PR | 00656 | |
| 288006 | LYNNETTE LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 288007 | LYNNETTE M RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 288008 | LYNNETTE M SALGADO TORRELAS | ADDRESS ON FILE | | | | | | | |
| 288009 | LYNNETTE M. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706347 | LYNNETTE MALDONADO MELENDEZ | URB LEVITTOWN | E 14 CALLE MAZDA OESTE | | | TOA BAJA | PR | 00949 | |
| 706346 | LYNNETTE MALDONADO MELENDEZ | URB MONTE VERDE | 205 CALLE MONTE ALVENIA | | | MANATI | PR | 00674 | |
| 706348 | LYNNETTE MORALES SANTOS | SAN AGUSTIN | 1163 SOLDADO GASPAR RIOS | | | SAN JUAN | PR | 00923 | |
| 706349 | LYNNETTE MORENO CALDERO | P O BOX 111 | | | | COROZAL | PR | 00783 | |
| 706350 | LYNNETTE N PERALES MALDONADO | PO BOX 2286 | | | | BAYAMON | PR | 00960-2286 | |
| 706351 | LYNNETTE PEXA HADDOCK | URB EL CEREZAL 1698 | CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 288010 | LYNNETTE PIRELA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 288011 | LYNNETTE RAMOS BORGES | SRA. LYNNETTE RAMOS BORGES | URB. VALLE SAN LUIS | 242 CALLE VÍA DE SAN LUIS | CAGUAS | PR | 00725 | |
| 706352 | LYNNETTE RAMOS BORGES | URB VALLE SAN LUIS | 242 CALLE VIA SAN LUIS | | CAGUAS | PR | 00725 | |
| 288012 | LYNNETTE RAMOS ROBLES | ADDRESS ON FILE | | | | | | |
| 706353 | LYNNETTE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 288013 | LYNNETTE RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 288014 | LYNNETTE RIVERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 706354 | LYNNETTE RODRIGUEZ RIVERA | PUNTO ORO | 3312 CALLE LA CAPITANA | | PONCE | PR | 00728-2020 | |
| 288015 | LYNNETTE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 288016 | LYNNETTE ROJAS RAMOS | ADDRESS ON FILE | | | | | | |
| 706355 | LYNNETTE SANTANA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 706356 | LYNNETTE SIERRA DE JESUS | URB CANA | CC 8 CALLE 31 | | BAYAMON | PR | 00957 | |
| 706357 | LYNNETTE SORENTINI CRUZ | HC 3 BOX 17356 | | | LAJAS | PR | 00667 | |
| 288017 | LYNNETTE TANON MELENDEZ | ADDRESS ON FILE | | | | | | |
| 706358 | LYNNETTE TORRES BERMUDEZ | HC 44 BOX 12546 | | | CAYEY | PR | 00736-9702 | |
| 706359 | LYNNETTE VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 288018 | LYNNETTE VEGA LLANTIN | ADDRESS ON FILE | | | | | | |
| 706360 | LYNNETTE VELAZQUEZ GRAU | ADDRESS ON FILE | | | | | | |
| 288019 | LYNNETTE X. NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 288020 | LYNNZOET RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 846966 | LYNTHA A FIGUEROA RIVERA | COND MONTE SUR SGB-16 | | | SAN JUAN | PR | 00918 | |
| 288021 | LYOMARIE TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2030423 | Lyon Vega, Lydia E | B-2 Calle 8 | Urb Jarines | | Santa Isabel | PR | 00757 | |
| 288022 | LYONS VILLANUEVA VICTOR | LCDO. VALENRY RIVERA | BOX 5009 CUC STATION | | CAYEY | PR | 00632 | |
| 1420275 | LYONS VILLANUEVA, VICTOR | VALENRY RIVERA | BOX 5009 CUC STATION | | CAYEY | PR | 00632 | |
| 706361 | LYRIOS AND MORE | 2 CALLE MATEO FAJARDO | | | HORMIGUEROS | PR | 00660 | |
| 706362 | LYS M RIVERA GUZMAN | ADDRESS ON FILE | | | | | | |
| 706363 | LYSAIDA MIRANDA DIAZ | ADDRESS ON FILE | | | | | | |
| 288024 | LYSAIRA DEL VALLE | ADDRESS ON FILE | | | | | | |
| 288025 | LYSAIRA DEL VALLE MARQUEZ | ADDRESS ON FILE | | | | | | |
| 706364 | LYSANDER BORRERO TERRY | P O BOX 1549 | | | VILLALBA | PR | 00766 | |
| 771159 | LYSANDER MORET VEGA | P O BOX 186 | | | PATILLAS | PR | 00723 | |
| 288027 | LYSANDRA BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 706366 | LYSANDRA HERNANDEZ ARROYO | URB SANTA TERESITA | BH 15 CALLE 22 | | PONCE | PR | 00731 | |
| 706365 | LYSANDRA ISONA FUENTES | P.O. BOX 3039 | | | GUAYNABO | PR | 00970 | |
| 706367 | LYSANDRA M GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 706368 | LYSBEL SANTANA PABON | HC 4 BOX 8167 | | | | JUANA DIAZ | PR | 00795 | |
| 706369 | LYSBETH DONES ESCOBAR | URB JARD DE CEIBA | J 29 CALLE 10 | | | CEIBA | PR | 00735 | |
| 706370 | LYSEDIA DAVILA | PO BOX 1649 | | | | TOA BAJA | PR | 00951 | |
| 288028 | LYSELYS VELEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 288029 | LYSETTE MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288030 | LYSETTE PINERO CAPPAS | ADDRESS ON FILE | | | | | | | |
| 706372 | LYSETTE V MORALES CABRERA | 3 BO MARIANA | | | | HUMCACAO | PR | 00791 | |
| 706371 | LYSETTE V MORALES CABRERA | HC 1 BOX 17205 | | | | HUMACAO | PR | 00791 | |
| 288031 | LYSHA LEI ROMAN CALDERON | ADDRESS ON FILE | | | | | | | |
| 706373 | LYSIS RAMOS PEREZ | HC 5 BOX 92700 | | | | ARECIBO | PR | 00612-9550 | |
| 706374 | LYSMAR BERENGUER RODRIGUEZ | VILLA DEL CARMEN | CALLE 21 B 48 | | | PONCE | PR | 00731 | |
| 288032 | LYSONIA RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 706375 | LYSSETTE DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 706376 | LYSSETTE ESTEVEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 706377 | LYSSETTE FUENTES MORALES | VALLE TOLIMA | J 10 CALLE MANUEL PEREZ DURAN | | | CAGUAS | PR | 00725 | |
| 706379 | LYSSETTE M SANTIAGO ORTIZ | COND LAGUNA GARDENS III | APT 9 E | | | CAROLINA | PR | 00979 | |
| 706378 | LYSSETTE M SANTIAGO ORTIZ | LAS AMERICAS | 993 CALLE QUITO | | | SAN JUAN | PR | 00921 | |
| 706380 | LYSSIE J BONILLA HERNANDEZ | URB VIRGINIA VALLEY | 1009 VALLE DEL RIO | | | JUNCOS | PR | 00777 | |
| 706381 | LYTTA L FIGUEROA SABIK | URB RIVER EDGE HILLS | 31 CALLE RIO MAMEYES | | | LUQUILLO | PR | 00773 | |
| 288033 | LYTTLE RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 706382 | LYTZA COLLAZO ORTIZ | ARCAS DE CUPEY | 650 AVE CECILIANA APTO 901 | | | SAN JUAN | PR | 00926 | |
| 846967 | LYULMA MORALES MARIANI | PO BOX 16587 | | | | SAN JUAN | PR | 00908-6587 | |
| 846968 | LYVETTE MORALES MATTA | BO PARAISO | HC 66 BOX 8495 | | | FAJARDO | PR | 00738-9728 | |
| 706383 | LYVIA A ALVAREZ PAGAN | COND PUERTA DEL SOL APTO 810 | | | | SAN JUAN | PR | 00926-2000 | |
| 706384 | LYVIA ALVAREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 288034 | LYVIET TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 288035 | LYXELIS RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 846969 | LYZA M SANTANA RIVERA | URB LOS MONTES | 446 CALLE FALCON | | | DORADO | PR | 00646-9440 | |
| 288036 | LYZA M. RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 706385 | LYZAIDA RODRIGUEZ RODRIGUEZ | HC 1 BOX 4240 | | | | COROZAL | PR | 00783 | |
| 706386 | LYZAIDA RODRIGUEZ RODRIGUEZ | URBANIZACION RIVERVIEW | CALLE 17 T 6 | | | BAYAMON | PR | 00961 | |
| 706387 | LYZARDO A RIVERA / BEATRIZ GANDIA | HE 37 CALLE DOMINGO DE ANDINO | | | | TOA BAJA | PR | 00949 | |
| 288037 | LYZBETH A CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 288038 | LYZBETH A. CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 288039 | LYZBETH M RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 288040 | LYZBETH RUIZ ROMAN | ADDRESS ON FILE | | | | | | |
| 288041 | LYZBETHE MENDEZ NEVAREZ | ADDRESS ON FILE | | | | | | |
| 288042 | LYZETTE COSTA HAU | ADDRESS ON FILE | | | | | | |
| 288044 | LYZMAR CORDERO CRUZ | ADDRESS ON FILE | | | | | | |
| 288045 | LYZMAR CORDERO CRUZ | ADDRESS ON FILE | | | | | | |
| 288046 | LYZMAYRA PEREZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 706388 | LYZNETTE PAGAN ORTIZ | HC 01 BOX 5351 | | | | CIALES | PR | 00638 |
| 706389 | LYZZA MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 706390 | LYZZA MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 288049 | LYZZETTE TANON MELENDEZ | ADDRESS ON FILE | | | | | | |
| 706391 | LZULEIKA I TOMEI MILLAN | RES LAS AMERICAS | EDIF 1 APT 10 | | | LAJAS | PR | 00667 |
| 288053 | M & A APPLIANCE SERVICES | 60 CALLE CARRION MADURO | | | | CAYEY | PR | 00736 |
| 288054 | M & B DISTRIBUTION, CRL | HACIENDA SAN JOSE | 1469 COND PUERTA DEL PARQUE | | | CAGUAS | PR | 00727-3146 |
| 288055 | M & B TACOS INC | PLAZA REAL SHOPING CENTER | 1 AVE ARBOLOTE SUITE 109 | | | GUAYNABO | PR | 00969-2800 |
| 706393 | M & C ELECTRIC INC | REPARTO METROPOLITANO | 1121 AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 706394 | M & G INSTRUMENTATION SERVICES | PO BOX 6026 PMB 1100 | | | | CAROLINA | PR | 00984 |
| 706395 | M & J CLEANERS | PMB 207 1353 CARR 19 | | | | GUAYNABO | PR | 00966 |
| 1258644 | M & L AMBULANCE INC | ADDRESS ON FILE | | | | | | |
| 706396 | M & L AUTO PARTS | EDNA VALLELLANES SUAREZ | 106 CALLE EUGENIO SANCHEZ LOPEZ | | | GURABO | PR | 00778 |
| 706397 | M & L AUTO PARTS | PO BOX 1739 | | | | COROZAL | PR | 00783 |
| 706398 | M & M AGRICULTURA | 452 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 |
| 288057 | M & M AUTO SERVICES INC | PROLONGACION | CALLE COMERCIO 98 | | | YAUCO | PR | 00698 |
| 706399 | M & M CERAMICS | EL SE¨ORIAL | 321 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 288058 | M & M FLOWER MARKET CORP DBA DECO EVENTO | 1720 CALLE COLON | | | | SAN JUAN | PR | 00911 |
| 706400 | M & M FUEL INJECTION SERVICE | PO BOX 1535 | | | | MOCA | PR | 00676 |
| 706401 | M & M PROYECTOS / SA MICHY MARXUACH | P O BOX 9023697 | | | | SAN JUAN | PR | 00902-3697 |
| 706402 | M & N BIOMEDICAL | DRIVE INN PLAZA | BMB 402-2135 CARR 2 STE 15 | | | BAYAMON | PR | 00959-5259 |
| 288059 | M & N ELECTRONIC INC | EST DE LA FUENTE | AA-19 CALLE PRINCIPE | | | TOA ALTA | PR | 00953 |
| 706403 | M & N PHOTO IMAGE INC | STA JUANITA | CALLE LAUREL AVE L 50 | | | BAYAMON | PR | 00956 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 288060 | M & N SCHOOL SUPPLY, INC. | Marginal 110 Norte Box 39 | | | | Bayamon | PR | 00959 |
| 288061 | M & N TRUCK GROUP INC | HC 2 BOX 4998 | | | | VILLALBA | PR | 00766 |
| 846971 | M & P CAR WASH | 100 VILLAS DE MONTERREY | | | | BAYAMON | PR | 00957-3903 |
| 706404 | M & P COMMUNICATIONS | PO BOX 8406 | | | | BAYAMON | PR | 00960 |
| 706405 | M & R AMUSEMENTS PARK | URB RIVER VIEW | PO BOX 1915 | | | VEGA ALTA | PR | 00692-1915 |
| 288062 | M & R DEVELOPERS S E | P O BOX 192239 | | | | SAN JUAN | PR | 00919-2239 |
| 288063 | M & R POWER SERVICES INC | URB PALACIOS REALES | 152 ZARZUELA | | | TOA ALTA | PR | 00953-4913 |
| 706406 | M & S DE PUERTO RICO | PO BOX 1009 | | | | GUAYNABO | PR | 00657 |
| 288064 | M & S MARKETING GRAPHICS | PO BOX 12212 | | | | SAN JUAN | PR | 00914-2212 |
| 706407 | M & V APARTMENT INC | URB STA CRUZ | D 5 CALLE 1 | | | BAYAMON | PR | 00691 |
| 288065 | M & V APARTMENTS INC. | URB. SANTA CRUZ D-5 CALLE 1 | | | | BAYAMON | PR | 00961-0000 |
| 288066 | M & V STEEL CONTRACTORS INC | PO BOX 3308 | | | | CATANO | PR | 00963-3308 |
| 288067 | M & W MULTISERVICES INC | PO BOX 366277 | | | | SAN JUAN | PR | 00936-6277 |
| 288068 | M / W MULTISERVICE INC | C / MORELIA #1690 URB.VENUS GARDENS | | | | SAN JUAN | PR | 00926-0000 |
| 706408 | M A ACCOUNTING SERVICE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 706409 | M A AIR CONDITIONING | SAN JOSE | 46 CALLE ALMIJARA | | | SAN JUAN | PR | 00923 |
| 706410 | M A C PAINTING CONTRACTORS CORP | PO BOX 1577 | | | | GUAYNABO | PR | 00970-1577 |
| 706411 | M A CORDERO | URB VICTOR ROJAS 2 | 20 CALLE 15 | | | ARECIBO | PR | 00612 |
| 288070 | M A ESTEVES | ADDRESS ON FILE | | | | | | |
| 288071 | M A ESTEVES INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 |
| 288072 | M A ESTEVES INC | C/O MIGUEL A SANTINI PADILLA | AEME | PO BOX 9066597 | | SAN JUAN | PR | 00906-6597 |
| 288073 | M A ESTEVES INC | PO BOX 362425 | | | | SAN JUAN | PR | 00936-2425 |
| 288074 | M A ESTEVES SEC SOC INC | P O BOX 362425 | | | | SAN JUAN | PR | 00936-2425 |
| 288075 | M A FIGUEROA TRANSPORT INC | VALLE AARRIBA HEIGH STA | PO BOX 4891 | | | CAROLINA | PR | 00984-4891 |
| 706412 | M A K E TECHNOLOGIES | 23 CALLE JULIO PEREZ | | | | HORMIGUEROS | PR | 00660 |
| 706413 | M A K E TECHNOLOGIES | 23 CALLE JULIO PEREZ IRIZARRY | | | | HORMIGUEROS | PR | 00660 |
| 288076 | M A MENDEZ VIGO SERVICE STATION | P O BOX 3381 | | | | MAYAGUEZ | PR | 00681 |
| 288077 | M A N INDUSTRIES | PO BOX 516 | | | | CATAÐO | PR | 00963 |
| 288078 | M A N INDUSTRIES | PO BOX 516 | | | | CATANO | PR | 00963 |
| 706414 | M A O & ASSOCIATES INVESTMENT INC | PO BOX 6510 | | | | CAGUAS | PR | 00726-6510 |
| 706415 | M A OFFICE FURNITURE | 200 SIERRA ALTA BOX 26 | | | | SAN JUAN | PR | 00926 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 288079 | M A PEST CONTROL MAINTENANCE SUPPLY CORP | PO BOX 1301 | | | | YAUCO | PR | 00698-1301 | |
| 288080 | M A PRODUCTIONS INC | PO BOX 218 EL SENORIAL MAIL STA | | | | SAN JUAN | PR | 00926 | |
| 706416 | M A TRUCKING INC | HC 03 BOX 8297 | SANTA ROSA 03 | | | GUAYNABO | PR | 00971 | |
| 288081 | M A V C INC | PO BOX 1670 | | | | ISABELA | PR | 00662-1670 | |
| 288082 | M A Z CONSULTING GROUP INC | PO BOX 191307 | | | | SAN JUAN | PR | 00919 | |
| 288083 | M ADVISER AND CONSULTANT, INC | PO BOX 194671 | | | | SAN JUAN | PR | 00919-4671 | |
| 706417 | M ALTAMIRANO & ASSOCIATES | PO BOX 367265 | | | | SAN JUAN | PR | 00936 | |
| 288084 | M AND L AUTO PARTS INC | PO BOX 90000 | | | | COROZAL | PR | 00783-9000 | |
| 706418 | M AND M DISTRIBUTORS INC | 497 AVE EMILIANO POLL STE 93 | | | | SAN JUAN | PR | 00926 | |
| 706419 | M AND M DISTRIBUTORS INC | P.O. BOX 497 SUITE 93 | | | | RIO PIEDRAS | PR | 00926 | |
| 288085 | M AND N AVIATION INC | SECTOR CENTRAL 226 RAMPE ESTE | | | | SAN JUAN | PR | 00906 | |
| 288086 | M AND W AUTO SERVICE, INC. | PO BOX 2325 | | | | TOA BAJA | PR | 00951 | |
| 706420 | M B A RADIOLOGY GROUP | PO BOX 2727 | | | | BAYAMON | PR | 00960-2727 | |
| 706421 | M B R CONSTRUCTION | PO BOX 1373 | | | | AGUADILLA | PR | 00605 | |
| 706423 | M B R S CORP | P15 CALLE JESUS ALLENDE | VILLA SAN ANTON | | | CAROLINA | PR | 00987 | |
| 706422 | M B R S CORP | PO BOX 8700 SUITE 330 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-8700 | |
| 706424 | M B T ASSOCIATES | PO BOX 8642 | | | | SAN JUAN | PR | 00910-8642 | |
| 706425 | M B TRANSPORTATION INC | PO BOX 141375 | | | | ARECIBO | PR | 00614 | |
| 706426 | M BOTELLO INC | 300 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 288087 | M BOTELLO, INC | 300 AVE CONDADO PDA 171/2 | | | | SANTURCE | PR | 00907 | |
| 288088 | M C C CONSTRUCTION INC | HC 59 BOX 5472 | | | | AGUADA | PR | 00602 | |
| 288089 | M C G INC | COND PARQUE TERRALINDA APT 807 | | | | TRUJILLO ALTO | PR | 00976 | |
| 706427 | M C I | P O BOX 650547 | | | | DALLAS | TX | 75265 0547 | |
| 288090 | M C I LAND CORPORATION | 15 COLINAS DE SAN ANDRES | | | | UTUADO | PR | 00641 | |
| 288091 | M CADNEY SANTOS, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 288092 | M CANO AND ASSOCIATES INC | PO BOX 190707 | | | | SAN JUAN | PR | 00919 | |
| 706429 | M CUEBAS INC | PMB 169 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 288093 | M D COMPUSERVICE | PO BOX 3151 | | | | GUAYNABO | PR | 00970 | |
| 288094 | M D INTERNATIONAL | BO OBRERO | 711 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 288095 | M D PLUMBING CORP | PO BOX 1803 | | | | JUNCOS | PR | 00777-1803 | |
| 288096 | M DAVID BUKHALIL | P.O. BOX 1024 | | | | HATILLO | PR | 00659 | |
| 706430 | M DAVID BUKHALIL | PO BOX 1024 | | | | COROZAL | PR | 00783 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 288097 | M E C ENGINEERING P SC | EDIF SAN ALBERTO | 605 AVE CONDADO STE 415 | | | SAN JUAN | PR | 00907-3814 | |
| 288098 | M E E A INC | 300 CROWN COLONY | | | | QUINCY | MA | 02169 | |
| 706431 | M E M CONSTRUCTION | EXT VILLAS DE BUENA VENTURA | 522 CALLE RUBI | | | YABUCOA | PR | 00967 | |
| 846972 | M E SOUND | VALLE VERDE II | AP-1 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961 | |
| 706432 | M EMMANUELLI & SONS | PMB 105 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 706433 | M F CORP | P O BOX 9023927 | | | | SAN JUAN | PR | 00902-3927 | |
| 706434 | M F I CORP | CAPARRA HEIGHTS | 711 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 706435 | M F I CORP | PO BOX 11004 | | | | SAN JUAN | PR | 00922 | |
| 288099 | M F I CORP | PO BOX 364507 | | | | SAN JUAN | PR | 00936-0000 | |
| 1389257 | M FERNANDEZ RIVERA, RUTH | URB COUNTRY CLUB 4TA EXT | OJ17 CALLE 506 | | | CAROLINA | PR | 00982 | |
| 706437 | M G CASH AND CARRY | HC 1 BOX 3069 | | | | UTUADO | PR | 00641 | |
| 288100 | M G LOGISTIC INC | 2000 CARR 8177 STE 26 PMB 114 | | | | GUAYNABO | PR | 00966 | |
| 706438 | M G OFFICE SOLUCTION INC | URB BRAZILIA | B 19 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 288101 | M H B OPHTALMICS PCS | PO BOX 41281 | | | | SAN JUAN | PR | 00940 | |
| 2151060 | M H DAVIDSON & CO | 65 EAST 55TH ST., 19TH FL | | | | NEW YORK | NY | 10022 | |
| 288050 | M HOME FURTURE REPAIR INC | 785 CALLE PROGRESSO | | | | ISABELA | PR | 00662 | |
| 706439 | M I D A | BBV PLAZA SUITE 902 A | 1510 AVE F D ROOSEVELT | | | GUAYNABO | PR | 00968 | |
| 706440 | M I T C / HERIBERTO CRUZ | HC 67 BOX 15087 | SIERRA TAINA | | | BAYAMON | PR | 00956 | |
| 288102 | M J C CONSTUCTOR SERVICE | HC 71 BOX 3021 | | | | NARANJITO | PR | 00719 | |
| 288103 | M J CONSULTING & DEVELOPMENT INC | COLINAS DE JAGUEZ I | 55 OFICINA ADMINISTRATIVA | | | CIALES | PR | 00638 | |
| 706441 | M J CONSULTING & DEVELOPMENT INC | P O BOX 8425 | | | | CAGUAS | PR | 00726 | |
| 288104 | M J S R SERVICES INC | PO BOX 1085 | | | | MAUNABO | PR | 00707 | |
| 706442 | M K LEASING CORPORATION | URB EL ESCORIAL 8 CALLE 6 SC | | | | SAN JUAN | PR | 00926 | |
| 706443 | M L A SECURITY GUARD SERVICE | PO BOX 192527 | | | | SAN JUAN | PR | 00919-2527 | |
| 706444 | M L A SECURITY GUARD. | ADDRESS ON FILE | | | | | | | |
| 846973 | M L A SECURITY GUARDS | 455 CESAR GONZALES ALTOS | | | | SAN JUAN | PR | 00919 | |
| 706445 | M L MUSIC PROD & ENTERT / MARY LYNNE | PUNTA LAS MARIAS | 10 B THE TERRACE 2306 CALLE LAUREL | | | SAN JUAN | PR | 00913 | |
| 1955101 | M LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 706446 | M M CONSTRUCTION | URB COUNTRY CLUB | GK 46 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 706447 | M M CORDINATOR | ALTURAS DE SAN SOUCI | C 16 CALLE 2 | | | BAYAMON | PR | 00957 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 706448 | M M G HEALTH CARE | 5335 DIVIDED DRIVE DECATAU | | | | DECATAU | GA | 30035 | |
| 706449 | M M O R CONSULTING GROUP INC | 2302 CALLE LAUREL | | | | SAN JUAN | PR | 00913 | |
| 288105 | M M OR CONSULTING GROUP INC | OCEAN PARK | 2202 CALLE GENERAL PATTON | | | SAN JUAN | PR | 00913 | |
| 288106 | M M STUDIO | PO BOX 9462 | | | | BAYAMON | PR | 00960-9462 | |
| 288107 | M M TRUCKING INTERNATIONAL INC | PO BOX 50631 | | | | TOA BAJA | PR | 00950 | |
| 706450 | M N AVIATION | PO BOX 9066566 | | | | SAN JUAN | PR | 00906-6566 | |
| 288108 | M O A ENGINEERING CORP | URB MALLORCA | R15 CALLE NEBRASKA | | | GUAYNABO | PR | 00969-3907 | |
| 706452 | M O A ENTERPRISES INC | PO BOX 7365 | | | | CAGUAS | PR | 00725-7365 | |
| 288109 | M O A ENTERPROSES | PO BOX 7365 | | | | CAGUAS | PR | 00725-7365 | |
| 706451 | M O ASOCIADOS | REPARTO UNIVERSIDAD | C 14 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 706453 | M O AUTO CORP | PO BOX 537 | | | | CABO ROJO | PR | 00623 | |
| 706454 | M O AUTO CORP | QUITAS DE CABO ROJO | 185 CALLE PICAFLOR | | | CABO ROJO | PR | 00623 | |
| 288110 | M O AUTO CORP | URB DEL VALLE 74 | CALLE ROBLES | | | LAJAS | PR | 00667 | |
| 706455 | M O I INC | URB LOS ALMENDROS | EA 32 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 706457 | M O M E INC | 22 CALLE COMERIO | | | | YAUCO | PR | 00698 | |
| 706456 | M O M E INC | P O BOX 10059 | | | | PONCE | PR | 00732-0059 | |
| 706458 | M OTERO & CO SE | PO BOX 848 | | | | MANATI | PR | 00674 | |
| 288111 | M OTERO Y CIA INC | PO BOX 848 | | | | MANATI | PR | 00674 | |
| 288112 | M P G SURVEY | PO BOX 3674 | | | | JUNCOS | PR | 00777 | |
| 706459 | M P J AUTO CORP | PO BOX 1161 | | | | HORMIGUEROS | PR | 00660-1161 | |
| 288113 | M P PEST CONTROL INC | CAPARRA TERRACE | 1332 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 288114 | M P SISTEMAS DE INFORMACION CORP | URB EL SEDORIAL | 373 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 288115 | M P SISTEMAS DE INFORMACION CORP | URB EL SENORIAL | 373 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 288116 | M PAGAN CONSTRUCTION INC | PARC HILL BROTHERS | 61B CALLE 9 | | | SAN JUAN | PR | 00924-3022 | |
| 288117 | M PEDERSEN JR, WALTER J | ADDRESS ON FILE | | | | | | | |
| 288051 | M PRIVATE SECURITY INVESTIGATION SERVICE, INC | URB CERROMONTE | B3 CALLE 1 | | | COROZAL | PR | 00783-2201 | |
| 706460 | M Q H ENTERTAINMENT | VILLA BLANCA | 18 BRILLANTE | | | CAGUAS | PR | 00725 | |
| 846970 | M QUILICHINI SUCRS INC | 458 CALLE FERROCARRIL | | | | PONCE | PR | 00717-1104 | |
| 706461 | M R BAEZ ACCOUNTING SERVICE | PO BOX 3272 | | | | AGUADILLA | PR | 00603 | |
| 288118 | M R BEST COMMUNICATION INC | 600 BRISAS DE PANORAMA | APT 142 | | | BAYAMON | PR | 00957 | |
| 706462 | M R C AUTO AIR | HC 1 BOX 27334 | | | | CAGUAS | PR | 00725 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 288052 | M R CARIBE CORP | HC 3 BOX 4346 | | | GURABO | PR | 00778-9709 | |
| 706463 | M R CATERING | PO BOX 681 | | | ARECIBO | PR | 00616 | |
| 706464 | M R CONSTRUCTION INC | HC 1 BOX 7241 | | | AGUAS BUENAS | PR | 00703 | |
| 706465 | M R DATA SYSTEMS | 61 CALLE ANTONIO LOPEZ | | | HUMACAO | PR | 00791 | |
| 706466 | M R G ANESTESIA | P O BOX 6386 | | | CAGUAS | PR | 00726-6386 | |
| 288119 | M R REFERENCE LABORATORIES INC | CIUDAD JARDIN DE BAIROA SUR | A30-122 CALLE OVIEDO | | CAGUAS | PR | 00727 | |
| 2174789 | M S C 151 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 706392 | M S CONTRACTOR INC | URB SOLIMA | 114 PLAZA TORTOLA | | LUQUILLO | PR | 00773 | |
| 288120 | M SECURITY CORP | URB GUANAJIBO HOMES | 591 BLVD GUANAJIBO | | MAYAGUEZ | PR | 00682 | |
| 2225464 | M Solar | 221 Ponce De León Avenue, Suite 902 | | | San Juan | PR | 00191 | |
| 288121 | M STANLEY SUSSKIND | 126 WEST 43 RD STREET | | | BAYONNE | NJ | 07002-0235 | |
| 288122 | M T O PROPERTIES INC | PO BOX 385 | | | YAUCO | PR | 00698-0385 | |
| 288123 | M TECHNICAL INC. | PO BOX 776 | | | CAROLINA | PR | 00986-0000 | |
| 288124 | M V NEFROLOGY TRANSPLANT GROUP P S C | 9723 VILLAS DE CIUDAD JARDIN | | | CANOVANAS | PR | 00729 | |
| 706467 | M V P | BOX 4952 SUITE 203 | | | CAGUAS | PR | 00724 | |
| 706468 | M VELAZQUEZ CATERING | VILLA EVANGELINA | L 92 CALLE 7 | | MANATI | PR | 00674 | |
| 706469 | M Y J CUPEY CLEARNERS | SAGRADO CORAZON | 387 AVE SAN CLAUDIO | | SAN JUAN | PR | 00926 | |
| 288125 | M Y L AUTO PARTS | 46 MUNOZ RIVERA | | | NAGUABO | PR | 00718 | |
| 706470 | M YP PEST CONTROL | P O BOX 360910 | | | SAN JUAN | PR | 00936 0910 | |
| 288126 | M&B INTERNAL MEDICINE GROUP | P O BOX 1478 | | | MAYAGUEZ | PR | 00681 | |
| 706471 | M&I BUSINESS | VILLAS DEL RIO | B16 13ST | | BAYAMON | PR | 00959 | |
| 846974 | M&M AUTO SERVICES | 38 25 DE JULIO | | | YAUCO | PR | 00698 | |
| 288127 | M&M FLOWER MARKET CORP. | C-COLON #1720 | | | SANTURCE | PR | 00911 | |
| 288128 | M&M MANUFACTURING LLC | AVE 65 DE INFANTERIA | 109 SUR | | LAJAS | PR | 00667 | |
| 1256649 | M&M MANUFACTURING, LLC | ADDRESS ON FILE | | | | | | |
| 288129 | M&N ELECTRONIC INC | P O BOX 51648 | | | TOA BAJA | PR | 00950-1648 | |
| 1686693 | M. Ceballos Cepeda, Nora | ADDRESS ON FILE | | | | | | |
| 706472 | M. F. I. CORP | CAPARRA HEIGHT STATION | 902 AVE DE DIEGO URB CAPARRA TER | | SAN JUAN | PR | 00921 | |
| 1423316 | M. FIGUEROA, HERY | Urbanización Borinquén Gardens | 938 Rufino Tamayo | | San Juan | PR | 00926 | |
| 288130 | M. G. EDUCATION & TECHNOLOGY GROUP, INC. | CALLE BARCELO #9 | | | CIDRA | PR | 00739 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151320 | M. KINGDON OFFSHORE MASTER FUND LP | 152 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 288131 | M. OTERO & CIA., INC. | APARTADO 848 | | | | MANATI | PR | 00674-0000 | |
| 838823 | M. OTERO & CIA., S.E. | CARR. #2 KM. 49.7 | DETRAS DE PUERTA DEL SOL SHOPPING CENTER | | | MANATI | PR | 00674-0000 | |
| 838824 | M. OTERO & CIA., S.E. | P.O. BOX 848, | | | | MANATI | PR | 00674-0848 | |
| 2163467 | M. OTERO Y CIA | SE PLAZA PUERTO DEL SOL, CARR. #2 KM49.7 | | | | MANATÍ | PR | 00674 | |
| 839965 | M. Otero y CIA, SE | APARTADO 848 | | | | MANATI | PR | 00674 | |
| 288132 | M. R. FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 1974392 | M. R.C. un menor (JUAN ROSADO COLON) | ADDRESS ON FILE | | | | | | | |
| 288133 | M. S. Wifi Zone, Inc. | HC 2 Box 9632 | | | | Barranquitas | PR | 00794 | |
| 706473 | M. TECHICAL INC | P O BOX 7776 | | | | CAROLINA | PR | 00986 | |
| 1258645 | M. TECHNICAL INC. | ADDRESS ON FILE | | | | | | | |
| 706474 | M. V. REPAIR | P.O. BOX 30776 65INF. STA | | | | RIO PIEDRAS | PR | 00929-1776 | |
| 706475 | M.A. INTERNATIONAL CORP. | PO BOX 1662 | | | | SAN JUAN | PR | 00902 | |
| 706476 | M.A.H. CONSTRUCTION INC. | PO BOX 5353 | | | | SAN JUAN | PR | 00919 | |
| 1751772 | M.A.M.O., a minor child (Nexcy Ortiz Santiago) | ADDRESS ON FILE | | | | | | | |
| 2121489 | M.A.R. un Menor (Luz S Rodriguez Concepcion Y Manuel A Aviles Alvarez | ADDRESS ON FILE | | | | | | | |
| 1618750 | M.A.R.O. a minor represented by mother Catalina Ortiz Morales | C/O Maria H Cotto Nieves, Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 1618750 | M.A.R.O. a minor represented by mother Catalina Ortiz Morales | Residencial La Montana | Edificio 10 Apto 87 | | | Jayuya | PR | 00664 | |
| 1760390 | M.A.T.P., a minor child (Pedro Trilla, parent) | ADDRESS ON FILE | | | | | | | |
| 1605475 | M.A.V.J., a minor child (Coraly Jimenez) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 706477 | M.C. DISTRIBUTORS | PO BOX 3852 | | | | MAYAGUEZ | PR | 00681 | |
| 1448933 | M.C. Paulino, Inc dba JMC Equipment Rental | 312 Pacha Drive | | | | Ipan Talofofo | | 96915 | Guam |
| 706478 | M.C. SECURITY SERVICES INC. | URB UNIVERSITY GDNS | 278 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | |
| 706479 | M.C. SECURITY SERVICES INC. | URB UNIVERSITY GDNS | 278 AVE JESUS T PINERO # A | | | SAN JUAN | PR | 00927 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 1734837 | M.D. S.M. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1734837 | M.D. S.M. | ADDRESS ON FILE | | | | | | |
| 1810309 | M.D.B., and Jamille M. Rodriguez Vere | ADDRESS ON FILE | | | | | | |
| 1813623 | M.D.B., and Jamille Rodriguez Vere | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 1669517 | M.D.C.C., a minor child (Eva M. Centeno Ortega, parent) | ADDRESS ON FILE | | | | | | |
| 2151910 | M.H. DAVIDSON & CO. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 |
| 2193736 | M.H. Davidson & Co. | c/o Davidson Kempner Capital Management LP | Attn: Travis Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 |
| 1522166 | M.H. Davidson & Co. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 |
| 1770246 | M.H. Davidson & Co. | M.H. Davidson & Co. | c/o Davidson Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | Attn. T. Troyer | New York | NY | 10022 |
| 2193736 | M.H. Davidson & Co. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 |
| 1770246 | M.H. Davidson & Co. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 |
| 1522166 | M.H. Davidson & Co. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 |
| 1975552 | M.H.R.A un menor (Maria M Acevedo Maldonado) | ADDRESS ON FILE | | | | | | |
| 1656247 | M.I.C.V. a minor represented by parents Jeannette Vázquez and Ismael Centeno | HC-02 Box 26420 | | | | Cabo Rojo | PR | 00623 |
| 1656247 | M.I.C.V. a minor represented by parents Jeannette Vázquez and Ismael Centeno | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 |
| 1774596 | M.J.C.V | Wilmariis Vargas Irizarry | Apartado 143872 | | | Arecibo | PR | 00614 |
| 1532766 | M.J.S. Holdings, LLC | PO Box 195553 | | | | San Juan | PR | 00919-5553 |
| 1775822 | M.K.O.P. | Grissel Paz Lugo | PO Box 727 | | | Añasco | PR | 00610 |
| 288135 | M.M. SUPPLY, INC. | PO BOX 37384 | | | | SAN JAUN | PR | 00913-0000 |
| 846975 | M.M.O.R. CONSULTING GROUP | PO BOX 2212 | | | | SAN JUAN | PR | 00919 |
| 1532332 | M.M.R | Minerva Moran Minerva | Madre | Urb. Villas de Capitan | H42 Solandra | Arecibo | PR | 00612-3378 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1446973 | M.N.C.G., a minor child (Nelida Guzman, parent) | ADDRESS ON FILE | | | | | | |
| 1760747 | M.N.M.A., a minor represented by mother Shaaron C. Alvarez Rivera | ADDRESS ON FILE | | | | | | |
| 1760747 | M.N.M.A., a minor represented by mother Shaaron C. Alvarez Rivera | ADDRESS ON FILE | | | | | | |
| 706480 | M.P.A. AUTO PARTS INC | LAS LOMAS | 1710 AVE PINERO | | | SAN JUAN | PR | 00921 |
| 706481 | M.P.A. AUTO PARTS INC | PO BOX 10584 | | | | SAN JUAN | PR | 00922 |
| 706482 | M.QUILINCHINI SUCRS INC | URB SANTA MARIA | A12 CALLE FERROCARRIL | | | PONCE | PR | 00731 |
| 706483 | M.R. FRANCESCHINI | PO BOX 13696 | | | | SAN JUAN | PR | 00908 |
| 288136 | M.R. FRANCESCHINI , INC | 611 CONDADO AVE | | | | SAN JUAN | PR | 00907 |
| 1791095 | M.R.M.O. | ADDRESS ON FILE | | | | | | |
| 288137 | M.ROSARIO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 288138 | M.S. BOOKS INC. | PMB 561 | 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926 |
| 288139 | M.S.S. BRENDA L. SANTIAGO | LCDA. MELBA DIAZ RAMIREZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 |
| 706484 | M.T. VIGUIE INC. | PO BOX 361903 | | | | SAN JUAN | PR | 00936 |
| 1397501 | M.T., INC. | MILTON PORTALATIN | P.O. BOX 9021803 | | | SAN JUAN | PR | 00902-1803 |
| 1397501 | M.T., INC. | P.O. BOX 1026 | | | | SABANA SECA | PR | 00952-1026 |
| 846976 | M/M AUTO SERVICES | 98 CALLE COMERCIO | | | | YAUCO | PR | 00698-3511 |
| 288140 | M2 SCHOOL & OFFICE SUPPLY | URB MANSIONES DE LOS CEDROS #135 CALLE CAOBA | | | | CAYEY | PR | 00736 |
| 288141 | M8A SERVICE CORP | PO BOX 1359 | | | | GURABO | PR | 00778 |
| 288142 | M8A SERVICES, CORP. | PO BOX 1359 | | | | GURABO | PR | 00778 |
| 1931505 | MA CARABALLO (2907), CRUZ | ADDRESS ON FILE | | | | | | |
| 706485 | MA CARIBBEAN CORP | PO BOX 6120 | | | | CAGUAS | PR | 00726 |
| 288143 | MA COMMUNICATIONS GROUP INC | PO BOX 6010 | | | | AGUADILLA | PR | 00604-6010 |
| 706486 | MA GABRIELA GOTAY | ADDRESS ON FILE | | | | | | |
| 288144 | MA GROUP INSURANCE CORP | PO BOX 362366 | | | | SAN JUAN | PR | 00936-2366 |
| 1529831 | MA HERNANDEZ, MALAVE | ADDRESS ON FILE | | | | | | |
| 706487 | MA INTERIORS CONTRACTORS | JDNES DE COUNTRY CLUB | BY 11 CALLE 129 | | | CAROLINA | PR | 00983 |
| 288145 | MA INTERIORS CONTRACTORS & CO. | JARDINES DE COUNTRY CLUB BY 11 CALLE 129 | | | | CAROLINA | PR | 00983 |
| 706488 | MA LOURDES ESCUDERO ROSADO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2056269 | Ma Martinez Ouilez, Dulce | ADDRESS ON FILE | | | | | | |
| 1559105 | MA Multi-Sector Opportunistic Fund, LP | c/o GoldenTree Asset Management LP | 300 Park Ave. | 20th Floor | | New York | NY | 10022 |
| 1559105 | MA Multi-Sector Opportunistic Fund, LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani; Eric Kay | 51 Madison Ave | | New York | NY | 10022 |
| 706489 | MA OSAMA INC | URB LOS MAESTROS | B 7733 CALLE DR TOMMAYRACK | | | PONCE | PR | 00717-0223 |
| 288146 | MA REAL ESTATE CORP | PO BOX 195488 | | | | SAN JUAN | PR | 00919-5488 |
| 706490 | MA SOCORRO LOPEZ | VILLAS DEL REY | 3 A 9 ASTURIAS | | | CAGUAS | PR | 00725 |
| 2023330 | Ma Vega Sierra, Carmen | ADDRESS ON FILE | | | | | | |
| 2023330 | Ma Vega Sierra, Carmen | ADDRESS ON FILE | | | | | | |
| 706491 | MAACO AUTO PAINTING | COUNTRY CLUB DEVELOPMENT | LOTE 201 CALLE 272 | | | CAROLINA | PR | 00983 |
| 706492 | MAACO AUTO PAITING | VILLA BLANCA | B 106 CALLE A | | | CAGUAS | PR | 00725 |
| 846977 | MAACO COLLISION REPAIR AUTO PAINTING | PO BOX 10549 | | | | PONCE | PR | 00732-0549 |
| 288148 | MAACO PONCE | PO BOX 10549 | | | | PONCE | PR | 00732 |
| 288149 | MAAN INSURANCE INC | PO BOX 1581 | | | | SAN SEBASTIAN | PR | 00685 |
| 288150 | MAAR INVESTMENT INC | PO BOX 1047 | | | | HORMIGUEROS | PR | 00660-1047 |
| 706493 | MAARA CORP | PO BOX 13487 | | | | SAN JUAN | PR | 00908 |
| 288151 | MAARA CORP | PO BOX 364225 | | | | SAN JUAN | PR | 00936 |
| 288152 | MAB INSULATION SERVICE CONTRACTOR LLC | PO BOX 390 | | | | PONCE | PR | 00715-0390 |
| 288153 | MABA CORP | 30 HACIENDA DEL LAGO | | | | SAN JUAN | PR | 00926 |
| 706494 | MABBY ART PHOTOGRAPHY | SANTA ROSA | 16-26 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 |
| 288154 | MABECA CANDELARIA RIVERA | ADDRESS ON FILE | | | | | | |
| 288155 | MABEL A VIDAL MARTINEZ | ADDRESS ON FILE | | | | | | |
| 706496 | MABEL AGOSTO LEAL | ADDRESS ON FILE | | | | | | |
| 288156 | MABEL AIXA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 706497 | MABEL ASENCIO NEGRON | BO EL SECO | 59 CALLE MAGALLANES | | | MAYAGUEZ | PR | 00680 |
| 706498 | MABEL BAEZ CRUZ | BO LAS CUEVAS | BOX 305 | | | LOIZA | PR | 00772 |
| 1387397 | MABEL BORRERO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 288157 | MABEL C RIVERA SANABRIA | ADDRESS ON FILE | | | | | | |
| 288158 | MABEL CAMILO NIEVES | ADDRESS ON FILE | | | | | | |
| 706500 | MABEL CINTRON ROSA | ADDRESS ON FILE | | | | | | |
| 706501 | MABEL CORDERO MORALES | ADDRESS ON FILE | | | | | | |
| 288159 | MABEL CORTES ABREU | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 706502 | MABEL CRESCIONI BENITEZ | PRADO ALTO | L 42 CALLE 7 | | GUAYNABO | PR | 00966 | |
| 288160 | MABEL DAVILA SANDOZ | 2300 CARIBBEAN SEA VIEW | 602 FERNANDEZ JUNCOS | | SAN JUAN | PR | 00907 | |
| 846978 | MABEL DAVILA SANDOZ | PO BOX 8757 | | | HUMACAO | PR | 00661 | |
| 846979 | MABEL DE LOS A MEDINA MEDINA | HC 5 BOX 5761 | | | YABUCOA | PR | 00767-9611 | |
| 706503 | MABEL DIAZ JIMENEZ | HC-02 BOX 8831-7 | | | QUEBRADILLAS | PR | 00678 | |
| 706504 | MABEL DIAZ PAOLI | BOX 1421 | | | LARES | PR | 00669 | |
| 706505 | MABEL DUVIC PLA | 703 CALLE CENTRAL | | | SAN JUAN | PR | 00907 | |
| 846980 | MABEL E VALENTIN CRUZ | TOWN HOUSES DOS PINOS | G1 CALLE 4 | | RIO PIEDRAS | PR | 00923 | |
| 288161 | MABEL E. VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 706506 | MABEL ESCALERA MERCADO | RES VILLAS DEL CARIBE 1 APTO 10 | | | PONCE | PR | 00731 | |
| 288162 | MABEL FARIA BORRERO | ADDRESS ON FILE | | | | | | |
| 706507 | MABEL FIGUEROA BONILLA | URB TOA ALTA HEIGHTS | AR 42 CALLE 35 | | TOA ALTA | PR | 00953 | |
| 706508 | MABEL FONSECA RAMIREZ | CAPARRA TERRACE | CALLE 15 S O | | SAN JUAN | PR | 00921 | |
| 706509 | MABEL FONSECA RAMIREZ | CAPARRA TERRACE | 767 CALLE 15 SO | | SAN JUAN | PR | 00921 | |
| 706510 | MABEL GARCIA CONCEPCION | BO LA MAYOR | 14 CALLE B | | ISABELA | PR | 00662 | |
| 706511 | MABEL GONZALEZ COTTO | BO CERTENEJAS II | BOX 6928 | | CIDRA | PR | 00739 | |
| 288163 | MABEL GONZALEZ DE PINERA | ADDRESS ON FILE | | | | | | |
| 706512 | MABEL GONZALEZ MERCADO | BOX 1116 | | | ARECIBO | PR | 00613 | |
| 706513 | MABEL GONZALEZ REYES | HC 2 BOX 7777 | | | AIBONITO | PR | 00705 | |
| 706514 | MABEL HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 288164 | MABEL I AGUILA CANDELARIA | ADDRESS ON FILE | | | | | | |
| 288165 | MABEL JIMENEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 288166 | MABEL JUSTINIANO RIVERA | ADDRESS ON FILE | | | | | | |
| 706515 | MABEL LAPORTE HERNANDEZ | 164 CALLE NEMESIO CANALES | | | MOCA | PR | 00676 | |
| 706516 | MABEL LOPEZ CHAEZ | CIUDAD MASSO | D 5 CALLE 9 | | SAN LORENZO | PR | 00754 | |
| 706517 | MABEL MACHIN COLLAZO | URB GRAN VISTA I | 17 CALLE C | | GURABO | PR | 00778 | |
| 706518 | MABEL MALAVE QUILES | BOX 91 | | | SAN SEBASTIAN | PR | 00685 | |
| 706520 | MABEL MARTINEZ ANAYA | COM MIRAMAR | 696-46 CALLE GARDENIA | | GUAYAMA | PR | 00784 | |
| 288167 | MABEL MARTINEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 706522 | MABEL MARTINEZ MOLINA | P O BOX 1245 | | | SABANA SECA | PR | 00952-1245 | |
| 706519 | MABEL MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 706523 | MABEL MARTIR VALENTIN | PO BOX 5146 | | | SAN SEBASTIAN | PR | 00685 | |
| 288168 | MABEL MATEO GARCIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 288169 | MABEL MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 288170 | MABEL MORALES SOTO | ADDRESS ON FILE | | | | | | |
| 288171 | MABEL MORALES VARGAS | SAN GREGORIO #1435 | URB. ALTAMESA | | SAN JUAN | PR | 00921 | |
| 706524 | MABEL MORALES VARGAS | URB ALTAMESA | 1435 SAN GREGORIO | | SAN JUAN | PR | 00921 | |
| 706525 | MABEL NATALI LUGO | URB METROPOLIS | 2A 36 CALLE 32 A | | CAROLINA | PR | 00987 | |
| 706526 | MABEL OLIVIERI | HC 01 BOX 3991 | | | VILLALBA | PR | 00766 | |
| 288172 | MABEL ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 288173 | MABEL ORTIZ FLORES | ADDRESS ON FILE | | | | | | |
| 288174 | MABEL OSORIO CASTRO | ADDRESS ON FILE | | | | | | |
| 288175 | MABEL PADILLA BAEZ | ADDRESS ON FILE | | | | | | |
| 288176 | MABEL PEREZ | ADDRESS ON FILE | | | | | | |
| 706528 | MABEL R VAZQUEZ ESTRELLA | VILLA MARINA VILLAGE | APT 20 B | | FAJARDO | PR | 00738 | |
| 846981 | MABEL RAMON MILIAN | ALTURAS DE TORRIMAR | 1-12 CALLE 1 | | GUAYNABO | PR | 00969 | |
| 706529 | MABEL REYES GONZALEZ | BO PALMAS | PO BOX 1225 | | BARCELONETA | PR | 00617 | |
| 706530 | MABEL REYES GONZALEZ | PO BOX 225 | | | BARCELONETA | PR | 00617 | |
| 288177 | MABEL RIVERA ZAYAS | ADDRESS ON FILE | | | | | | |
| 706531 | MABEL RODRIGUEZ CRUZ | 1600 RAMAL 842 BOX 504 | | | SAN JUAN | PR | 00926 | |
| 706532 | MABEL RODRIGUEZ TIRADO | URB FLAMBOYAN GARDENS | D 33 C/ 6 | | BAYAMON | PR | 00959 | |
| 706533 | MABEL RODRIGUEZ TORO | HC 02 BOX 8508 | | | HORMIGUEROS | PR | 00660 | |
| 288178 | MABEL ROMAN CASTELLANOS | ADDRESS ON FILE | | | | | | |
| 288179 | MABEL ROMAN PADRO | ADDRESS ON FILE | | | | | | |
| 288180 | MABEL ROUBERT HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 706534 | MABEL ROVIRA MILLAN | GOLDEN GATE 2 | R5 CALL F URB BAIROA GOLDEN GATE II | | CAGUAS | PR | 00725 | |
| 846982 | MABEL RUIZ SOTO | HC 2 BOX 6756 | | | LARES | PR | 00669 | |
| 706535 | MABEL SANCHEZ ROSA | URB EL CEREZAL | 1709 CALLE ORINOCO | | SAN JUAN | PR | 00926 | |
| 706536 | MABEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 288181 | MABEL SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 288182 | MABEL SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 288183 | MABEL SOTOMAYOR HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 846983 | MABEL T LOPEZ ORTIZ | COND PARQUE DE LOYOLA II | 600 AVE JESUS T PIÑERO APT 1103 | | SAN JUAN | PR | 00918-4173 | |
| 288184 | MABEL T RIVERA VARGAS | ADDRESS ON FILE | | | | | | |
| 288185 | MABEL VALENTIN ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 706537 | MABEL VARELA DE LA VEGA | COND JARDINES METROPOLITANOS 2 | APT 7E | | SAN JUAN | PR | 00927 | |
| 706538 | MABEL VAZQUEZ TORRES | FERNANDEZ JUNCOS STATION | PO BOX 8909 | | SAN JUAN | PR | 00910 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 288186 | MABEL VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 706539 | MABEL VELEZ SUAREZ | P O BOX 303 | | | | SAN ANTONIO | PR | 00690-0303 |
| 706540 | MABEL Y GONZ₁LEZ CRESPO | URB ESTANCIAS DEL RIO | 874 CALLE CERILLOS | | | HORMIGUEROS | PR | 00660 |
| 706495 | MABEL Z CALDERON CRUZ | HC 2 BOX 5580 | | | | COMERIO | PR | 00782 |
| 706541 | MABEL Z CAMPOS LOPEZ | COND LAGUNA GARDENS | III 3 AVE LAGUNA APT G 2 | | | CAROLINA | PR | 00979 |
| 288187 | MABELIN REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 706542 | MABELINE GARCIA PENA | PO BOX 142437 | | | | ARECIBO | PR | 00614 |
| 288188 | MABELIS PLANTS | P O BOX 362956 | | | | SAN JUAN | PR | 00936 |
| 706543 | MABELISSE ORTIZ MARRERO | ADDRESS ON FILE | | | | | | |
| 706544 | MABELLE A BELLO BUSUTIL | 75 CARR VALDES | | | | ADJUNTAS | PR | 00601 |
| 706545 | MABELLE AQUINO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 706546 | MABELLE RIOS RIVERA | COLINAS DE GUAYNABO | 7 2T CALLE HUCAR | | | GUAYNABO | PR | 00969 |
| 288189 | MABEL'S PLANTS | PO BOX 362956 | | | | BAYAMON | PR | 00936 |
| 706547 | MABELYN LOPEZ COLON | HC 44 BOX 12656 | | | | CAYEY | PR | 00736 |
| 706548 | MABEN FIGUEROA RODRIGUEZ | P O BOX 1593 | | | | MAYAGUEZ | PR | 00981 |
| 706550 | MABLE COTTO | LOS LAURELES | EDIF 3 APT 58 | | | CUPEY | PR | 00926 |
| 288190 | MABODAMACA INC | PO BOX 1 | | | | ISABELA | PR | 00662-0001 |
| 706551 | MABRI SUPERMARKET INC | CENTRO COMERCIAL LAS FUENTES | | | | TOA ALTA | PR | 00953 |
| 634428 | MABRY OLIVERI, CRYSTAL | ADDRESS ON FILE | | | | | | |
| 288191 | MABRY OLIVIERI, CORAL A. | ADDRESS ON FILE | | | | | | |
| 288192 | MABRY OLIVIERI, CRYSTAL | ADDRESS ON FILE | | | | | | |
| 288193 | MAC AIR CONDITIONING ELECTRICAL SERVICE INC | RR 7 BOX 11455 | | | | TOA ALTA | PR | 00953-8110 |
| 288194 | MAC BROKERS AND CONSULTANTS INC | URB GARDEN HLS | D8 CALLE GARDEN MDW | | | GUAYNABO | PR | 00966-2615 |
| 706552 | MAC CHEMICALS INC | PO BOX 363841 | | | | SAN JUAN | PR | 00936 |
| 706553 | MAC CHEMICALS INC | PO BOX 3841 | | | | SAN JUAN | PR | 00936 |
| 288195 | MAC CLIMBER INC | PO BOX 1577 | | | | GUAYNABO | PR | 00970-1577 |
| 706554 | MAC COMPUTER SCHOOL | 1357 AVE ASHFORD # 357 | | | | SAN JUAN | PR | 00907 |
| 288196 | MAC DONALD ELECTRIC INC | PO BOX 51432 | | | | TOA BAJA | PR | 00950-1432 |
| 288197 | MAC GRAW HILL | COOKIE BRATWICH | 555 MIDDLE CEEK PARK WAY | | | COLORADO SPRINGS | CO | 80935-3530 |
| 288198 | MAC HOUSE DE PR INC | PMB SUITE 256 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 |
| 1537450 | MAC LEGAL RETIREMENT PLAN, M ACEVEDO COLON TTEE | C/O JORGE L ACEVEDO COLON, ESQ. | URB RIACHUELO | 28 CORRIENTES ST | | TRUJILLO ALTO | PR | 00976 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1537450 | MAC LEGAL RETIREMENT PLAN, M ACEVEDO COLON TTEE | MAC LEGAL RETIREMENT PLAN | F RINCON AVE 2000 BOX 1405 | | | SAN JUAN | PR | 00926 | |
| 1742968 | Mac Lennan, Gisele M. | ADDRESS ON FILE | | | | | | | |
| 288199 | MAC LINE INC | URB CROWN HILS | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 288200 | MAC LINE INC | URB. EL PARAISO | 1566 CALLE PARANA | SUITE 1 | | SAN JUAN | PR | 00926 | |
| 706555 | MAC MECHANICAL INC | PMB 212 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 846984 | MAC PAINTING & ROOFING | PO BOX 1577 | | | | GUAYNABO | PR | 00970-1577 | |
| 2176086 | MAC PAINTING & ROOFING CONTRACTORS | P.O. BOX 1577 | | | | GUAYNABO | PR | 00970-1577 | |
| 706556 | MAC SUPPORT | PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| 706557 | MACA TOOLS & EQUIPMENT INC | PMB 419 | PO BOX 6017 | | | CAROLINA | PR | 00984 | |
| 288203 | MACALLISTER, BART | ADDRESS ON FILE | | | | | | | |
| 2150771 | MACAM S.E. | ATTN: MANUEL ARROYO | P.O. BOX 360151 | | | SAN JUAN | PR | 00936 | |
| 2164883 | MACAM S.E. | ATTN: NAYUAN ZOUAIRABANI TRINIDAD | MCCONNELL VALDEZ LLC | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 288204 | MACAM S.E. | P.O. BOX 360151 | | | | SAN JUAN | PR | 00936 | |
| 288205 | MACAM S.E. | PO BOX 192153 | | | | SAN JUAN | PR | 00919 | |
| 706558 | MACANICA EDGAR | BUZON 7004 BO. CERTENEJAS 2 | | | | CIDRAS | PR | 00739 | |
| 706559 | MACARIA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 706560 | MACARIBE II | P O BOX 2327 | | | | TOA BAJA | PR | 00759-2237 | |
| 706561 | MACARIO CESARIO RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 288206 | MACARIO LIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 706562 | MACBETH RAMOS SEPULVEDA | P O BOX 366665 | | | | SAN JUAN | PR | 00936-6665 | |
| 706563 | MACC CANOVANAS INC | HC 83 BOX 6372 | | | | VEGA ALTA | PR | 00692 | |
| 706564 | MACCAFERRI GABIONS INC. | PO BOX 20956 | | | | SAN JUAN | PR | 00928 | |
| 706565 | MACCAFERRI INC | 10303 GOVERNOR LANE BLVD | | | | WILLIAMSPORT | MD | 21795-3116 | |
| 288207 | MACCAFERRI INC | PMB 298-200 | AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 288208 | MACCONE FIRPI, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 706566 | MACDONALL BOYD AND ASSOCIATES | 3507 46TH AVE N E | | | | SEATTLE | WA | 98105 | |
| 288209 | MACEIRA BARLUCEA, RUT | ADDRESS ON FILE | | | | | | | |
| 288210 | MACEIRA FRANCO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 288211 | MACEIRA MARTINEZ, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| 2037563 | Maceira Martinez, Antonia M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2080333 | Maceira Martinez, Antonia M. | ADDRESS ON FILE | | | | | |
| 288212 | MACEIRA MORALES, OMAYRA | ADDRESS ON FILE | | | | | |
| 288213 | MACEIRA PEREZ, DALIS Y | ADDRESS ON FILE | | | | | |
| 288214 | MACEIRA PEREZ, SANDRA I | ADDRESS ON FILE | | | | | |
| 288215 | MACEIRA RAMOS, IVELISSE | ADDRESS ON FILE | | | | | |
| 288216 | MACEIRA RIVERA, EVELYN E. | ADDRESS ON FILE | | | | | |
| 288217 | MACEIRA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | |
| 288218 | MACEIRA RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | |
| 288219 | MACEIRA RODRIGUEZ, LUSINES | ADDRESS ON FILE | | | | | |
| 288220 | MACEIRA RUIZ, MIRELYS | ADDRESS ON FILE | | | | | |
| 288221 | MACEIRA SANCHEZ, LUZ | ADDRESS ON FILE | | | | | |
| 288222 | MACEIRA TORRES, MARIA A | ADDRESS ON FILE | | | | | |
| 288223 | MACEIRA VALENTIN, DOMINGO | ADDRESS ON FILE | | | | | |
| 706567 | MACELI CRUZADO RODRIGUEZ | RAMIREZ DE ARRELLANO | EDIF 2 APT 3 6 | | MAYAGUEZ | PR | 00680 |
| 1975417 | Maceira Martinez, Antonia Mercedes | ADDRESS ON FILE | | | | | |
| 288224 | MACETEROS VEGA ALTA AA INC | PO BOX 911 | | | VEGA ALTA | PR | 00692 |
| 799842 | MACFIE MONTAS, NICOLE M | ADDRESS ON FILE | | | | | |
| 288226 | MACFIE SILVA, CARMELO | ADDRESS ON FILE | | | | | |
| 706568 | MACGREGOR ELECTRIC SE | 713 CALLE ANDALUCIA | | | SAN JUAN | PR | 00920 |
| 288227 | MACGREGOR MEDICAL CENTER | MEDICAL RECORDS | 9969 FREDERICKSBURG RD | | SAN ANTONIO | TX | 78240-4106 |
| 1973153 | MACHADA ASENCIO, LAVINIA | ADDRESS ON FILE | | | | | |
| 288228 | MACHADO ABRAMS, EDITH | ADDRESS ON FILE | | | | | |
| 799843 | MACHADO ACEVEDO, AIDA | ADDRESS ON FILE | | | | | |
| 288230 | MACHADO ACEVEDO, AIDA M | ADDRESS ON FILE | | | | | |
| 288231 | MACHADO ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | |
| 288232 | MACHADO ACEVEDO, IGNACIO | ADDRESS ON FILE | | | | | |
| 288233 | MACHADO ACEVEDO, JORGE | ADDRESS ON FILE | | | | | |
| 799844 | MACHADO ACEVEDO, NYDIA | ADDRESS ON FILE | | | | | |
| 288234 | MACHADO ACEVEDO, NYDIA I | ADDRESS ON FILE | | | | | |
| 288235 | MACHADO ACEVEDO, OMAR | ADDRESS ON FILE | | | | | |
| 799845 | MACHADO ACEVEDO, WILHELM | ADDRESS ON FILE | | | | | |
| 288236 | MACHADO ACEVEDO, YASHIRA | ADDRESS ON FILE | | | | | |
| 799846 | MACHADO ACEVEDO, YASHIRA | ADDRESS ON FILE | | | | | |
| 799847 | MACHADO ACEVEDO, YASHIRA | ADDRESS ON FILE | | | | | |
| 288238 | MACHADO ALDARONDO, WILLIAM | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 288237 | MACHADO ALDARONDO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 288239 | MACHADO ANDUJAR, BLANCA N | ADDRESS ON FILE | | | | | | |
| 288240 | Machado Arce, Ernesto | ADDRESS ON FILE | | | | | | |
| 288241 | MACHADO ARCE, JOSE | ADDRESS ON FILE | | | | | | |
| 288242 | MACHADO ARCE, MARIA | ADDRESS ON FILE | | | | | | |
| 799848 | MACHADO ASCENCIO, LAVINIA | ADDRESS ON FILE | | | | | | |
| 2101560 | Machado Asencio, Lavinia | ADDRESS ON FILE | | | | | | |
| 288243 | MACHADO ASENCIO, LAVINIA | ADDRESS ON FILE | | | | | | |
| 2105213 | Machado Asincin, Lavinia | ADDRESS ON FILE | | | | | | |
| 288244 | MACHADO BARRETO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 288245 | MACHADO BARRETO, DAGOBERTO | ADDRESS ON FILE | | | | | | |
| 288246 | Machado Barreto, Jose R | ADDRESS ON FILE | | | | | | |
| 288247 | MACHADO BARRETO, RENE | ADDRESS ON FILE | | | | | | |
| 288248 | MACHADO BECERIL, ALBERTO | ADDRESS ON FILE | | | | | | |
| 288249 | MACHADO BENIQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 288250 | MACHADO BOYRIE, CARLOS | ADDRESS ON FILE | | | | | | |
| 288251 | MACHADO BOYRIE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 288252 | MACHADO CABAN, ISAAC J | ADDRESS ON FILE | | | | | | |
| 799849 | MACHADO CABAN, ISAAC J | ADDRESS ON FILE | | | | | | |
| 288253 | MACHADO CARRASCO, KAROLINA | ADDRESS ON FILE | | | | | | |
| 288254 | MACHADO CASERES, MIREYA | ADDRESS ON FILE | | | | | | |
| 799850 | MACHADO CLEMENTE, JOHNANNY B | ADDRESS ON FILE | | | | | | |
| 288255 | MACHADO CONTES, JORGE | ADDRESS ON FILE | | | | | | |
| 288257 | MACHADO CONTES, JUAN | ADDRESS ON FILE | | | | | | |
| 288258 | MACHADO CORDERO, GRISSELLE | ADDRESS ON FILE | | | | | | |
| 288259 | MACHADO COSME, JOSE M. | ADDRESS ON FILE | | | | | | |
| 846985 | MACHADO CRUZ, FELICIA | PO BOX 706 | | | HUMACAO | PR | 00792 | |
| 288261 | MACHADO CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 288262 | MACHADO CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 288263 | MACHADO CRUZ, VIVIAN V. | ADDRESS ON FILE | | | | | | |
| 288264 | MACHADO CRUZ, WANDA | ADDRESS ON FILE | | | | | | |
| 288265 | MACHADO DE DELIZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 288266 | MACHADO DEWINDT, INES | ADDRESS ON FILE | | | | | | |
| 1966176 | Machado Diaz, Domingo | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 288268 | MACHADO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 288269 | MACHADO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 288270 | MACHADO DIAZ, RAMON | ADDRESS ON FILE | | | | | | | | |
| 288271 | MACHADO DORTA, LUCY | ADDRESS ON FILE | | | | | | | | |
| 288272 | MACHADO DORTA, LUCY E | ADDRESS ON FILE | | | | | | | | |
| 288273 | MACHADO ECHEVARRIA, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 288274 | MACHADO ECHEVARRIA, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 288275 | MACHADO ECHEVARRIA, NILDA E | ADDRESS ON FILE | | | | | | | | |
| 288276 | MACHADO ESCOBAR, NIXA | ADDRESS ON FILE | | | | | | | | |
| 1571254 | Machado Escudero, Karla Marie | ADDRESS ON FILE | | | | | | | | |
| 288277 | MACHADO ESCUDERO, KARLA MARIE | ADDRESS ON FILE | | | | | | | | |
| 288278 | MACHADO ESCUDERO, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 288279 | MACHADO ESPIET, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 288280 | MACHADO ESPIET, RAMON | ADDRESS ON FILE | | | | | | | | |
| 288281 | MACHADO ESTEFANO, RAUL | ADDRESS ON FILE | | | | | | | | |
| 288282 | MACHADO FELICIANO, NINOSHKA | ADDRESS ON FILE | | | | | | | | |
| 288283 | MACHADO FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 288284 | MACHADO FIGUEROA, LUIS G. | ADDRESS ON FILE | | | | | | | | |
| 288285 | MACHADO GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 288286 | MACHADO GARCIA, LETICIA | ADDRESS ON FILE | | | | | | | | |
| 288287 | MACHADO GARCIA, REY FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 288289 | MACHADO GOMEZ, SONIA N | ADDRESS ON FILE | | | | | | | | |
| 288290 | MACHADO GONZALEZ, AIDA M | ADDRESS ON FILE | | | | | | | | |
| 288291 | MACHADO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | | |
| 288292 | MACHADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 288293 | MACHADO GONZALEZ, MARTINA | ADDRESS ON FILE | | | | | | | | |
| 288294 | MACHADO GONZALEZ, MIRIAM E. | ADDRESS ON FILE | | | | | | | | |
| 288295 | MACHADO GUZMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | | |
| 288297 | MACHADO ILARRAZA, ONEILLY | ADDRESS ON FILE | | | | | | | | |
| 288296 | MACHADO ILARRAZA, O'NEILLY | ADDRESS ON FILE | | | | | | | | |
| 288298 | MACHADO JUARBE, PEDRO F | ADDRESS ON FILE | | | | | | | | |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | ADDRESS ON FILE | | | | | | | | |
| 1866259 | MACHADO LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | | |
| 1866457 | Machado Lopez, Jennifer | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 799851 | MACHADO LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 2063103 | Machado Lupez, Jennifer | ADDRESS ON FILE | | | | | | |
| 288301 | MACHADO MALDONADO, ALEX | ADDRESS ON FILE | | | | | | |
| 2115146 | Machado Maldonado, Ana C | ADDRESS ON FILE | | | | | | |
| 288302 | MACHADO MALDONADO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 288303 | MACHADO MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 288304 | MACHADO MALDONADO, ILIANA | ADDRESS ON FILE | | | | | | |
| 1951140 | Machado Maldonado, Janette | ADDRESS ON FILE | | | | | | |
| 1893415 | Machado Maldonado, Janette | ADDRESS ON FILE | | | | | | |
| 288305 | MACHADO MALDONADO, JANETTE | ADDRESS ON FILE | | | | | | |
| 799852 | MACHADO MALDONADO, JENIFFER | ADDRESS ON FILE | | | | | | |
| 288306 | MACHADO MALDONADO, JENIFFER | ADDRESS ON FILE | | | | | | |
| 288307 | MACHADO MALDONADO, JENIFFER M. | ADDRESS ON FILE | | | | | | |
| 288308 | MACHADO MALDONADO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 288309 | MACHADO MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | |
| 799853 | MACHADO MALDONADO, MISAEL | ADDRESS ON FILE | | | | | | |
| 1720761 | Machado Maldonado, Nelson | ADDRESS ON FILE | | | | | | |
| 1920896 | MACHADO MALDONADO, NELSON | ADDRESS ON FILE | | | | | | |
| 1849649 | Machado Maldonado, Nelson | ADDRESS ON FILE | | | | | | |
| 1732103 | Machado Maldonado, Rosario | ADDRESS ON FILE | | | | | | |
| 1820981 | MACHADO MALDONADO, ROSARIO | ADDRESS ON FILE | | | | | | |
| 288310 | Machado Maldonado, Rosario | ADDRESS ON FILE | | | | | | |
| 1884219 | MACHADO MALDONODO, JANETTE | ADDRESS ON FILE | | | | | | |
| 288311 | MACHADO MARTINEZ, BRENDALI | ADDRESS ON FILE | | | | | | |
| 288312 | MACHADO MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 288313 | MACHADO MARTINEZ, HILDA I | ADDRESS ON FILE | | | | | | |
| 288314 | MACHADO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2037360 | Machado Martinez, Juan A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 288315 | MACHADO MARTINEZ, JUAN J | ADDRESS ON FILE | | | | | | |
| 288316 | Machado Martinez, Juan J. | ADDRESS ON FILE | | | | | | |
| 288317 | MACHADO MARTINEZ, RANDALIZ | ADDRESS ON FILE | | | | | | |
| 288318 | MACHADO MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 288320 | MACHADO MARTINEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 288319 | Machado Martinez, Zaida | ADDRESS ON FILE | | | | | | |
| 288321 | MACHADO MARTIR, XIOMARA | ADDRESS ON FILE | | | | | | |
| 799854 | MACHADO MARTIR, XIOMARA | ADDRESS ON FILE | | | | | | |
| 799855 | MACHADO MEDINA, EDWIN | ADDRESS ON FILE | | | | | | |
| 288322 | MACHADO MEDINA, LUIS | ADDRESS ON FILE | | | | | | |
| 288323 | MACHADO MEDINA, MARIA A | ADDRESS ON FILE | | | | | | |
| 288324 | MACHADO MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 288325 | MACHADO MIELES, ANA MERCEDES | ADDRESS ON FILE | | | | | | |
| 288326 | MACHADO MIRANDA, CAMILLE | ADDRESS ON FILE | | | | | | |
| 2091369 | Machado Moldonado, Ana C. | ADDRESS ON FILE | | | | | | |
| 288327 | MACHADO MONTALVO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2091087 | Machado Mora, Irma | ADDRESS ON FILE | | | | | | |
| 799856 | MACHADO MORA, IRMA | ADDRESS ON FILE | | | | | | |
| 288328 | MACHADO MORALES, EMMANUELLE | ADDRESS ON FILE | | | | | | |
| 288256 | MACHADO MORELL, ONOFRE | ADDRESS ON FILE | | | | | | |
| 288329 | MACHADO MUNIZ, ANA L | ADDRESS ON FILE | | | | | | |
| 288330 | MACHADO NAZARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 1258646 | MACHADO NIEVES, ARNALDO | ADDRESS ON FILE | | | | | | |
| 288331 | MACHADO NIEVES, AUREA | ADDRESS ON FILE | | | | | | |
| 288332 | MACHADO NIEVES, EFREN A. | ADDRESS ON FILE | | | | | | |
| 288333 | MACHADO NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 288334 | Machado Nieves, Roberto | ADDRESS ON FILE | | | | | | |
| 288335 | MACHADO OLIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 288336 | MACHADO ORTEGA, EVA N | ADDRESS ON FILE | | | | | | |
| 288337 | MACHADO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 288338 | MACHADO PELLOT, LUIS F | ADDRESS ON FILE | | | | | | |
| 288339 | MACHADO PELLOT, LUIS F | ADDRESS ON FILE | | | | | | |
| 288340 | MACHADO PEREZ, ARTURO | ADDRESS ON FILE | | | | | | |
| 799858 | MACHADO PEREZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 288341 | MACHADO PEREZ, LUIS F. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 288342 | MACHADO PEREZ, NILSA I. | ADDRESS ON FILE | | | | | | |
| 288343 | MACHADO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 288344 | MACHADO PIRIS, WILLY E. | ADDRESS ON FILE | | | | | | |
| 288345 | MACHADO PRATTS, DENNISSE | ADDRESS ON FILE | | | | | | |
| 2056961 | Machado Pratts, Dennisse | ADDRESS ON FILE | | | | | | |
| 288346 | MACHADO PRATTS, VIRNA L | ADDRESS ON FILE | | | | | | |
| 288347 | MACHADO RAMIREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 288348 | MACHADO RAMOS MD, GLADYS | ADDRESS ON FILE | | | | | | |
| 288349 | MACHADO RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | |
| 288350 | MACHADO RIOS, OMAR | ADDRESS ON FILE | | | | | | |
| 288351 | MACHADO RIOS, SANDRA I | ADDRESS ON FILE | | | | | | |
| 288352 | MACHADO RIOS, SIXTO A. | ADDRESS ON FILE | | | | | | |
| 288353 | MACHADO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 288354 | MACHADO RIVERA, LAURA A | ADDRESS ON FILE | | | | | | |
| 1981698 | Machado Rivera, Laura A. | ADDRESS ON FILE | | | | | | |
| 288355 | MACHADO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 288356 | MACHADO RIVERA, NORMARIS | ADDRESS ON FILE | | | | | | |
| 288357 | MACHADO RIVERA, TANNISHA | ADDRESS ON FILE | | | | | | |
| 288358 | MACHADO RODRIGUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 288359 | MACHADO RODRIGUEZ, JOHNELL | ADDRESS ON FILE | | | | | | |
| 288360 | MACHADO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 288361 | MACHADO RODRIGUEZ, LINNETTE | ADDRESS ON FILE | | | | | | |
| 288362 | MACHADO RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 288363 | MACHADO RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | |
| 288364 | MACHADO RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 288365 | MACHADO ROEL, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 288366 | MACHADO ROMAN, JAIME | ADDRESS ON FILE | | | | | | |
| 288367 | MACHADO ROMAN, MELISSA | ADDRESS ON FILE | | | | | | |
| 288368 | MACHADO ROMERO, LISA M | ADDRESS ON FILE | | | | | | |
| 1696578 | Machado Romero, Lisa M. | ADDRESS ON FILE | | | | | | |
| 288369 | MACHADO ROSA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 799859 | MACHADO ROSADO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 288371 | MACHADO ROSADO, MARTA M | ADDRESS ON FILE | | | | | | |
| 317885 | MACHADO ROSADO, MAYRA | ADDRESS ON FILE | | | | | | |
| 288373 | MACHADO ROSARIO, ADRIAN | ADDRESS ON FILE | | | | | | |
| 288374 | MACHADO ROSARIO, AIDA R | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 288375 | MACHADO ROSARIO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 288376 | MACHADO ROSARIO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 288377 | MACHADO ROSARIO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 288378 | MACHADO ROSARIO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 288379 | MACHADO RUIZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 288380 | MACHADO RUIZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 288382 | MACHADO SANCHEZ, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 288383 | MACHADO SANTANA, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 288384 | MACHADO SIMANCAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 288385 | MACHADO SOTO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 288386 | MACHADO SOTOMAYOR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 666322 | MACHADO TORRES, HERNAN JR | ADDRESS ON FILE | | | | | | | |
| 288387 | MACHADO TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 288388 | MACHADO TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1949416 | Machado Torres, Josefina | ADDRESS ON FILE | | | | | | | |
| 288389 | MACHADO TORRES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 1503246 | MACHADO TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1471224 | MACHADO TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1471824 | MACHADO TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 288391 | MACHADO URQUIA, ODALIS | ADDRESS ON FILE | | | | | | | |
| 799860 | MACHADO URQUIA, ODALIS | ADDRESS ON FILE | | | | | | | |
| 288392 | MACHADO URQUIA, ODALIS | ADDRESS ON FILE | | | | | | | |
| 288393 | MACHADO VALENTIN, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 288394 | MACHADO VALLE, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 1749003 | Machado Vazquez, Betzaida | ADDRESS ON FILE | | | | | | | |
| 288396 | MACHADO VAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 1757866 | Machado Vega, Jonathan | ADDRESS ON FILE | | | | | | | |
| 288397 | MACHADO VEGA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 288398 | MACHADO VEGA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 288399 | MACHADO VEGA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 288381 | MACHADO VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 288400 | MACHADO WHITE, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 2065425 | Machado, Maria Victoria | ADDRESS ON FILE | | | | | | | |
| 288401 | Machado-Maldonado, Brunilda | ADDRESS ON FILE | | | | | | | |
| 288403 | MACHARET OCASIO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 288404 | MACHARGO ENRIQUEZ, TENSY | ADDRESS ON FILE | | | | | | | |
| 288405 | MACHARGO MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 288406 | MACHARGO MALDONADO, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 846986 | MACHARGO OLIVELLA RAFAEL J | PARQUE DE VILLA CAPARRA | 3 CALLE ZUANIA | | | GUAYNABO | PR | 00966-1686 |
| 288407 | MACHARGO OLIVELLA, RAFAEL J | ADDRESS ON FILE | | | | | | |
| 288408 | MACHARGO PEREIRA, AIDA | ADDRESS ON FILE | | | | | | |
| 288409 | MACHARGO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 2079468 | Machavelo Oasio, Iris E. | ADDRESS ON FILE | | | | | | |
| 288410 | MACHAVELO, IRIS B | ADDRESS ON FILE | | | | | | |
| 706569 | MACHE TECHNICAL PRODUCTS CORP. | P O BOX 3506 | | | | SAN JUAN | PR | 00936 |
| 288412 | MACHE TECHNICAL PRODUCTS CORPORATION | PO BOX 363506 | | | | SAN JUAN | PR | 00936-3506 |
| 1931795 | Machiavelo Figueroa, Jose M | ADDRESS ON FILE | | | | | | |
| 2027593 | Machiavelo Figueroa, Jose M. | ADDRESS ON FILE | | | | | | |
| 288414 | Machicote Blas, Omar | ADDRESS ON FILE | | | | | | |
| 288415 | MACHICOTE CRUZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 288416 | MACHICOTE MAFUZ, JORGE | ADDRESS ON FILE | | | | | | |
| 288417 | MACHICOTE MAFUZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 288418 | MACHICOTE MOLINA, JOSE | ADDRESS ON FILE | | | | | | |
| 288419 | MACHICOTE NIEVES, JULIO | ADDRESS ON FILE | | | | | | |
| 1655753 | MACHICOTE RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 288421 | MACHICOTE RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 288422 | Machicote Rodriguez, Juan C. | ADDRESS ON FILE | | | | | | |
| 288423 | Machin Borges, Jose M | ADDRESS ON FILE | | | | | | |
| 288424 | MACHIN BORGES, NORMA | ADDRESS ON FILE | | | | | | |
| 799861 | MACHIN CARMONA, IRIS L | ADDRESS ON FILE | | | | | | |
| 288425 | MACHIN CRESPO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 288426 | MACHIN CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 288427 | MACHIN DELGADO, JUAN R | ADDRESS ON FILE | | | | | | |
| 288428 | MACHIN DIAZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 1918874 | Machin Diaz, Francisca | ADDRESS ON FILE | | | | | | |
| 1918874 | Machin Diaz, Francisca | ADDRESS ON FILE | | | | | | |
| 288429 | MACHIN DIAZ, JUBBILEE | ADDRESS ON FILE | | | | | | |
| 799862 | MACHIN DONES, IVETTE | ADDRESS ON FILE | | | | | | |
| 288430 | MACHIN DONES, IVETTE | ADDRESS ON FILE | | | | | | |
| 288431 | MACHIN FONSECA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 288432 | MACHIN GARCIA, JOEL | ADDRESS ON FILE | | | | | | |
| 288433 | MACHIN GONZALEZ, ELICA | ADDRESS ON FILE | | | | | | |
| 288434 | MACHIN GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 288435 | MACHIN GONZALEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 601058 | MACHIN HUERTAS, ADA E | ADDRESS ON FILE | | | | | | | |
| 601058 | MACHIN HUERTAS, ADA E | ADDRESS ON FILE | | | | | | | |
| 288437 | MACHIN HUERTAS, ADA E | ADDRESS ON FILE | | | | | | | |
| 288438 | MACHIN HUERTAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1285646 | Machin Lebron, Jose L. | ADDRESS ON FILE | | | | | | | |
| 288439 | MACHIN MACHIN, NELLISSA | ADDRESS ON FILE | | | | | | | |
| 1955287 | Machin Medina, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 288441 | MACHIN MEDINA, DAISY | ADDRESS ON FILE | | | | | | | |
| 799863 | MACHIN MEDINA, DAISY | ADDRESS ON FILE | | | | | | | |
| 288442 | MACHIN MEDINA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 288443 | Machin Medina, Madeline | ADDRESS ON FILE | | | | | | | |
| 1847948 | Machin Medina, Miriam | ADDRESS ON FILE | | | | | | | |
| 1847948 | Machin Medina, Miriam | ADDRESS ON FILE | | | | | | | |
| 288444 | MACHIN MEDINA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 288445 | MACHIN MELENDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 288446 | MACHIN NAZARIO, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 288447 | MACHIN OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 1507855 | Machin Ocasio, Maria E | ADDRESS ON FILE | | | | | | | |
| 288448 | MACHIN PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 288449 | MACHIN PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 288450 | MACHIN PAGAN, MARILEN | ADDRESS ON FILE | | | | | | | |
| 2003569 | Machin Pagan, Marilen | ADDRESS ON FILE | | | | | | | |
| 288451 | MACHIN PEDRAZA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 288452 | MACHIN PEDRAZA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 288454 | MACHIN PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 288455 | MACHIN PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 288456 | MACHIN RAMIREZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 288457 | MACHIN RAMIREZ, CHRISTIE D | ADDRESS ON FILE | | | | | | | |
| 288458 | MACHIN RAMIREZ, HELGA I | ADDRESS ON FILE | | | | | | | |
| 288459 | MACHIN RAMIREZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 288460 | MACHIN REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 799864 | MACHIN REYES, ROSA | ADDRESS ON FILE | | | | | | | |
| 288462 | MACHIN RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 288463 | MACHIN RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 288464 | MACHIN RIVERA, DORIS E | ADDRESS ON FILE | | | | | | | |
| 1258647 | MACHIN RIVERA, MARK | ADDRESS ON FILE | | | | | | | |
| 727782 | MACHIN RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| 288465 | MACHIN RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 288466 | MACHIN RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 288467 | MACHIN RIVERA, SHARON | ADDRESS ON FILE | | | | | | |
| 288468 | MACHIN RODRIGUEZ, ANDY | ADDRESS ON FILE | | | | | | |
| 288469 | MACHIN RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 288470 | MACHIN ROLON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 288471 | MACHIN ROLON, TAMARA | ADDRESS ON FILE | | | | | | |
| 288472 | MACHIN SANTIAGO, LOURDES T | ADDRESS ON FILE | | | | | | |
| 2026946 | MACHIN SOTO, ELBA M. | ADDRESS ON FILE | | | | | | |
| 288473 | MACHIN TOLEDO, REINALDO | ADDRESS ON FILE | | | | | | |
| 288474 | MACHIN TORRENTS, STEVEN | ADDRESS ON FILE | | | | | | |
| 288475 | MACHIN TORRES, JOEMAYRA | ADDRESS ON FILE | | | | | | |
| 799865 | MACHIN TOSCA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 288476 | MACHIOTE ROSA, ELVIN | ADDRESS ON FILE | | | | | | |
| 288477 | MACHOUSE DE PR | AVE COMERIO #EA30 | | | | BAYAMON | PR | 00961 |
| 706572 | MACHOUSE DE PR INC /WILFREDO SEGARRA | P M B SUITE 256 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 |
| 706571 | MACHOUSE DE PR INC /WILFREDO SEGARRA | PO BOX 9023385 | | | | SAN JUAN | PR | 00902-3385 |
| 846987 | MACHOUSE DE PR,INC | RIO HONDO PLAZA ZMS,SUITE | 256 | | | BAYAMON, | PR | 00961-3100 |
| 288479 | MACHUCA ALLENDE, JONATHAN | ADDRESS ON FILE | | | | | | |
| 288478 | Machuca Allende, Jonathan | ADDRESS ON FILE | | | | | | |
| 288480 | Machuca Ayende, Joel A. | ADDRESS ON FILE | | | | | | |
| 288481 | Machuca Camacho, Angel L. | ADDRESS ON FILE | | | | | | |
| 288482 | MACHUCA CASTILLO, ROCHELY | ADDRESS ON FILE | | | | | | |
| 288483 | Machuca Centeno, Roberto | ADDRESS ON FILE | | | | | | |
| 288484 | MACHUCA CORTIJO, CATALINA | ADDRESS ON FILE | | | | | | |
| 288485 | MACHUCA CRUZ, LUZ | ADDRESS ON FILE | | | | | | |
| 288486 | MACHUCA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | |
| 288487 | MACHUCA DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 288488 | MACHUCA DIAZ, JUAN | ADDRESS ON FILE | | | | | | |
| 288489 | MACHUCA DOSAL, FERNANDO | ADDRESS ON FILE | | | | | | |
| 799866 | MACHUCA ESTRADA, NURY | ADDRESS ON FILE | | | | | | |
| 288490 | MACHUCA ESTRADA, NURY | ADDRESS ON FILE | | | | | | |
| 288453 | MACHUCA ESTRADA, NURY | ADDRESS ON FILE | | | | | | |
| 288491 | MACHUCA FERNANDEZ, CINDY D. | ADDRESS ON FILE | | | | | | |
| 288492 | MACHUCA FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 288493 | MACHUCA FERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 288494 | MACHUCA FLORES, NEREIDA | ADDRESS ON FILE | | | | | | |
| 288495 | MACHUCA FLORES, NEREIDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 288496 | MACHUCA FLORES, VILMA | ADDRESS ON FILE | | | | | | | |
| 288497 | MACHUCA FUENTES, PROSPERO | ADDRESS ON FILE | | | | | | | |
| 288499 | MACHUCA GARCIA , VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 288498 | MACHUCA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1743254 | Machuca Garcia, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 288500 | MACHUCA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 288501 | MACHUCA GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 288503 | MACHUCA LAUREANO, HUGO | ADDRESS ON FILE | | | | | | | |
| 288504 | MACHUCA MACHIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 288506 | MACHUCA MARTINEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 2104789 | Machuca Martinez, Fremiot | ADDRESS ON FILE | | | | | | | |
| 288507 | MACHUCA MARTINEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 799867 | MACHUCA MARTINEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 1664647 | MACHUCA MARTINEZ, JULIO | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 288508 | MACHUCA MARTINEZ, JULIO | PO BOX 1643 | | | | GUAYNABO | PR | 00970 | |
| 2133186 | Machuca Martinez, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 288509 | MACHUCA MARTINEZ, KERVIN | ADDRESS ON FILE | | | | | | | |
| 799868 | MACHUCA MELENDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 288510 | MACHUCA MERCADO, LEILANI M | ADDRESS ON FILE | | | | | | | |
| 799869 | MACHUCA MERCADO, LEILANI M | ADDRESS ON FILE | | | | | | | |
| 288511 | MACHUCA MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| 288512 | MACHUCA MORALES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 288513 | Machuca Mulero, Carmen | ADDRESS ON FILE | | | | | | | |
| 288514 | Machuca Mulero, Luz M | ADDRESS ON FILE | | | | | | | |
| 288515 | MACHUCA ORELLAN, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 288516 | MACHUCA ORTEGA, JOSIAN | ADDRESS ON FILE | | | | | | | |
| 288517 | MACHUCA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 288518 | MACHUCA ORTIZ, WANDA A | ADDRESS ON FILE | | | | | | | |
| 288519 | MACHUCA PAGAN, DORALIS | ADDRESS ON FILE | | | | | | | |
| 288520 | MACHUCA PELLICIER, DIANA M | ADDRESS ON FILE | | | | | | | |
| 288521 | MACHUCA PELLICIER, LUZ C | ADDRESS ON FILE | | | | | | | |
| 288522 | MACHUCA PIRIS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1977321 | Machuca Prado, Freddie | ADDRESS ON FILE | | | | | | | |
| 288523 | MACHUCA PRADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 288524 | MACHUCA PRADO, PAULA O | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 288525 | Machuca Ramos, Leida J. | ADDRESS ON FILE | | | | | | |
| 288526 | Machuca Reyes, Madeline | ADDRESS ON FILE | | | | | | |
| 288528 | Machuca Reyes, Orlando | ADDRESS ON FILE | | | | | | |
| 288529 | MACHUCA REYES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 799870 | MACHUCA RIJOS, AURORA | ADDRESS ON FILE | | | | | | |
| 288530 | MACHUCA RIJOS, AURORA | ADDRESS ON FILE | | | | | | |
| 288531 | MACHUCA RIOS, CARLOS R | ADDRESS ON FILE | | | | | | |
| 799871 | MACHUCA RIOS, NATHALIA N | ADDRESS ON FILE | | | | | | |
| 288532 | MACHUCA RIVERA, AMARYLIS | ADDRESS ON FILE | | | | | | |
| 288533 | MACHUCA RIVERA, ANDY | ADDRESS ON FILE | | | | | | |
| 288534 | MACHUCA RIVERA, CARLA G. | ADDRESS ON FILE | | | | | | |
| 288535 | MACHUCA RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 288536 | MACHUCA RIVERA, LUZ E | ADDRESS ON FILE | | | | | | |
| 288537 | MACHUCA RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 288538 | Machuca Rodriguez, Marcos J | ADDRESS ON FILE | | | | | | |
| 288539 | MACHUCA RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 288540 | MACHUCA SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 288541 | MACHUCA SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 288542 | MACHUCA SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | |
| 288543 | MACHUCA SHERLEY, SERGIO | ADDRESS ON FILE | | | | | | |
| 288544 | MACHUCA TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 288527 | MACHUCA TORRUELLAS, FELIX | ADDRESS ON FILE | | | | | | |
| 288545 | Machuca, Maria De Los A | ADDRESS ON FILE | | | | | | |
| 288546 | MACHUCABAEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 288547 | MACHUGA HERNANDEZ, JESSICA ENID | ADDRESS ON FILE | | | | | | |
| 288548 | MACIA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 288550 | MACIA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 288549 | MACÍA DÍAZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 288551 | MACIA RIVERA, LIZA | ADDRESS ON FILE | | | | | | |
| 799872 | MACIAS ACOSTA, EDDIE | ADDRESS ON FILE | | | | | | |
| 799873 | MACIAS ACOSTA, RUTH | ADDRESS ON FILE | | | | | | |
| 288552 | MACIAS ACOSTA, RUTH E | ADDRESS ON FILE | | | | | | |
| 288553 | MACIAS BETANCOURT, CONSUELO | ADDRESS ON FILE | | | | | | |
| 288554 | MACIAS GARCIA, KARLA DEL | ADDRESS ON FILE | | | | | | |
| 288555 | MACIAS POSADA, JORGE | ADDRESS ON FILE | | | | | | |
| 1461281 | Macias Romero, Martha G | ADDRESS ON FILE | | | | | | |
| 1461281 | Macias Romero, Martha G | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 799874 | MACIAS TORRES, LOURDES | ADDRESS ON FILE | | | | | | |
| 2026454 | Macias Torres, Marisel | ADDRESS ON FILE | | | | | | |
| 288556 | MACIAS TORRES, MARISEL | ADDRESS ON FILE | | | | | | |
| 288557 | MACIAS VERA, MOISES | ADDRESS ON FILE | | | | | | |
| 706573 | MACIEL MILAN ZAYAS | 100 CALLE VIRTUD | | | | PONCE | PR | 00731 |
| 706574 | MACK H ROBERTS | HACIENDA MARGARITA | 21 CALLE INGENIO | | | LUQUILLO | PR | 00773 |
| 706575 | MACK ROSADO SANTIAGO | BOX 716 | | | | TOA ALTA | PR | 00953 |
| 288558 | MACKAY BAKER, ROBERT | ADDRESS ON FILE | | | | | | |
| 288559 | MACKAY ENTERPRISES LLC | 221 PONCE DE LEON | 4TH FLOOR | | | SAN JUAN | PR | 00917 |
| 2156689 | MACKAY MUNICIPAL CREDIT OPP MST FD LP, C/O MACKAY SHIELDS LLC | ADDRESS ON FILE | | | | | | |
| 2156597 | MACKAY MUNICIPAL CREDIT OPPORTUNITIES MASTER FUND, LP | ADDRESS ON FILE | | | | | | |
| 2153874 | MACKAY MUNICIPAL OPPORTUNITIES MASTER FUND LP | ADDRESS ON FILE | | | | | | |
| 2156690 | MACKAY PUERTO RICO OPPORTUNITIES FUND LP, C/O MACKAY SHIELDS LLC | ADDRESS ON FILE | | | | | | |
| 288560 | MACKENZIE MARIN MD, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 288562 | MACKENZIE MARIN, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 288561 | MACKENZIE MARIN, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 288563 | MACKENZIE VELAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 288564 | MACKS BORRERO | ADDRESS ON FILE | | | | | | |
| 288565 | MACKSOUD LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 288566 | MACLARA CASTRO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1510336 | Maclay de Serralles, Sandra | ADDRESS ON FILE | | | | | | |
| 1810067 | MACLENNAN, ERIC | ADDRESS ON FILE | | | | | | |
| 1637768 | MacLennan, Joyce E. | ADDRESS ON FILE | | | | | | |
| 846988 | MACLINE INC | 1566 PARANA STREET | | | | SAN JUAN | PR | 00926 |
| 288567 | MACMILLAN PUB CO | 866 THIRD AVENUE | | | | NEW YORK | NY | 10022 |
| 706576 | MACMILLAN PUBLISHING CO | PO BOX 7777 W-8775 | | | | PHILADELPHIA | PA | 19175 |
| 706577 | MACMILLAN PUBLISHING, CO. | 866 THIRD AVE | | | | NEW YORK | NY | 10022 |
| 288568 | MACNID ENTERPRISES / ZONA INFANTIL EDUC | URB FLORAL PARK | 434 C/ LUIS LLORENS TORRES | | | SAN JUAN | PR | 00917 |
| 706578 | MACOGENE SEEDS | P.O. BOX 289 | | | | SANTA ISABEL | PR | 00757 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2031178 | MACON GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 288570 | MACRIAFI INC | URB COUNTRY CLUB | OK23 CALLE 508 | | | CAROLINA | PR | 00982-1905 |
| 706590 | MACRO 4 INC. | 35 WATERVIEW BOULEVARD | PO BOX 292 | | | PARSIPPANY | NJ | 07054-0292 |
| 706580 | MACRO ELECTRIC SERVICE INC | 21 CALLE ORIENTE SUR | | | | MAYAGUEZ | PR | 00680 |
| 706582 | MACRO INTERNATIONAL INC | 11785 BELTSVILLE DRIVE | | | | CALVERTON MARYLAND | PR | 20705 |
| 288571 | MACRO INTERNATIONAL INC | P O BOX 7777 W 510546 | | | | PHILADELPHIA | PA | 19175-0546 |
| 706581 | MACRO INTERNATIONAL INC | P O BOX 85007030 | | | | PHILADELPHIA | PA | 19178-7030 |
| 288572 | MACRO MIX INC | PMB 265 PO BOX 5103 | | | | CABO ROJO | PR | 00623 |
| 706583 | MACRO MIX INC | PO BOX 7056 | | | | MAYAGUEZ | PR | 00680 |
| 288573 | MACROLOOP INC | 262 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 |
| 288574 | MACROMEDIA | PO BOX 414093 | | | | BOSTON | MA | 02241-4093 |
| 288575 | MACS PLACE | 8461 154TH AVENUE | | | | REDMOND | NY | 98052 |
| 706585 | MACSTATION | PO BOX 190495 | | | | SAN JUAN | PR | 00919 |
| 706584 | MACSTATION | PO BOX 190551 | | | | SAN JUAN | PR | 00919-0551 |
| 288576 | MACTEC ENVIRONMENTAL CONSULTANTS INC | 1105 SANCTUARY PKWY | | | | ALPHARETTA | GA | 30004 |
| 288577 | MACYS H BATISTA DIAZ | 1955 BELLS FERRY RD APT 3433 | | | | MARIETTA | GA | 30066-7052 |
| 706586 | MACYS PLAZA LAS AMERICAS | 525 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 |
| 1817796 | Macy's Puerto Rico | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | P. O. Box 364148 | | San Juan | PR | 00936-4148 |
| 1817796 | Macy's Puerto Rico | Mr. Matthew Schroeder, Macy's Corp Svcs, Inc/Tax D | 7 West Seventh Street | | | Cincinnati | OH | 45202 |
| 706587 | MAD MANAGEMENT INC | P O BOX 4956 PM B 747 | | | | CAGUAS | PR | 00726 |
| 706588 | MAD SCIENCES P R | 1883 GLASGOW AVE COLLEGE PARK | | | | SAN JUAN | PR | 00921 |
| 288578 | MADAHI BAEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 288579 | MADAI DIAZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 706589 | MADAI SOTO RAMOS | PO BOX 4363 | | | | CAROLINA | PR | 00984 |
| 288580 | MADAY DE LEON SEIJO | ADDRESS ON FILE | | | | | | |
| 706590 | MADAY INC. | PO BOX 1737 | | | | COAMO | PR | 00769 |
| 288581 | MADDE L LUCENA RIVERA | ADDRESS ON FILE | | | | | | |
| 706591 | MADDELIN MORALES BETANCOURT | HC 3 BOX 12281 | | | | CAROLINA | PR | 00987 |
| 288582 | MADDELIN MORALES BETANCOURT | HC-03 BOX 12281 BO.BARRAZAS | CARR 853 K11.3 | | | CAROLINA | PR | 00987 |
| 288583 | MADDIE PIBERNUS JIMENEZ | ADDRESS ON FILE | | | | | | |
| 288584 | MADE ALMONTE, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 288585 | MADE GONZALEZ, PRINCESS ANA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 706592 | MADE IN BORIKEN | PO BOX 1389 | | | VEGA BAJA | PR | 00694 | |
| 288586 | MADE MADE, ELSY | ADDRESS ON FILE | | | | | | |
| 288587 | MADE SANTOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 288588 | MADE ZABALA, EMIGDIO | ADDRESS ON FILE | | | | | | |
| 706593 | MADEARTE CORP | PO BOX 3947 | | | BAYAMON | PR | 00957 | |
| 706595 | MADECO MADERAS DECORATIVAS | HATO REY STATION | PO BOX 3498 | | SAN JUAN | PR | 00919 | |
| 706594 | MADECO MADERAS DECORATIVAS | P O BOX 193498 | | | SAN JUAN | PR | 00919-3498 | |
| 706596 | MADEDERAS 2000, INC. | PO BOX 470 | SAINT JUST STATION | | TRUJILLO ALTO | PR | 00978 | |
| 706597 | MADEIRA CORP | HC-6 BOX 76000 | | | CAGUAS | PR | 00725 | |
| 288589 | MADELAINE NADAL ARRILLAGA | ADDRESS ON FILE | | | | | | |
| 288590 | MADELAYD SANTIAGO SEGARRA | ADDRESS ON FILE | | | | | | |
| 288591 | MADELEINE A CANCEL BLASINI | ADDRESS ON FILE | | | | | | |
| 288592 | MADELEINE ALICEA NEGRON | ADDRESS ON FILE | | | | | | |
| 706598 | MADELEINE E VELAZQUEZ RIVERA | URB MONTEHIEDRA | 115 CALLE GUARAGUAO | | SAN JUAN | PR | 00926 | |
| 288594 | MADELEINE MEDINA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 288595 | MADELEINE PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 706599 | MADELEINE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 706600 | MADELEINE VELASCO ALVARADO | URB VALLE VERDE | 1020 PASEO REAL | | PONCE | PR | 00716 | |
| 706601 | MADELENE DIAZ MIRANDA | PO BOX 143572 | | | ARECIBO | PR | 00614-3572 | |
| 288596 | MADELENE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 288597 | MADELEY MD , PAUL E | ADDRESS ON FILE | | | | | | |
| 288598 | Madelin E. VillafaNe Otero | ADDRESS ON FILE | | | | | | |
| 706602 | MADELIN GARCIA GONZALEZ | HC 2 BOX 6395 | | | RINCON | PR | 00677 | |
| 288599 | MADELIN ORTIZ ORTOLAZA | ADDRESS ON FILE | | | | | | |
| 706604 | MADELINA ALICEA MORALES | P O BOX 8848 | | | HUMACAO | PR | 00791 | |
| 706605 | MADELINA CRUZ RODRIGUEZ | HC 03 BOX 8901 | | | LARES | PR | 00669 | |
| 706606 | MADELINA E ORTIZ OJEDA | HC 5 BOX 62662 | | | MAYAGUEZ | PR | 00680-9450 | |
| 288600 | MADELINE ABREU LOPEZ | LCDA. TANIA SERRANO GONZALEZ | COND. DARLINGTONN STE 804 | | SAN JUAN | PR | 00925-2718 | |
| 1480208 | Madeline Acevedo Camacho et al. (2,818 Plaintiffs) (collectively the Acevedo Camacho Plaintiff Group); CASP Case Num. 2016-05-1340 | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1418527 | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE ACEVEDO CAMACHO PLAINTIFF GROUP); CASP CASE NUM. 2016-05-1340 | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | SAN JUAN | PR | 00902-1828 |
| 706608 | MADELINE ACEVEDO GONZALEZ | P O BOX 34119 | H BUCHANAN | | SAN JUAN | PR | 00934 |
| 706609 | MADELINE ACEVEDO RIVERA | ADDRESS ON FILE | | | | | |
| 1554040 | Madeline Acevedo-Camacho ET Al. (28212 Plantiffs) (Collectively The Acevedo-Camaco- Plantiff Group); Case Num. 2016-05-1340 | Acevedo-Camacho Plaintiff Group (2,818 Plantiffs) | LCDA. Ivonne Gonzalez Morales | PO Box 9021828 | San Juan | PR | 00902-1828 |
| 288601 | MADELINE AGOSTO CABRERA | ADDRESS ON FILE | | | | | |
| 706610 | MADELINE AGUDO GONZALEZ | 4 CALLE VISTA ALEGRE | | | AGUADA | PR | 00602 |
| 288602 | MADELINE AGUILA RIVERA | HC-7 BOX 37974 | | | AGUADILLA | PR | 00603-9230 |
| 706611 | MADELINE AGUILA RIVERA | PO BOX 472 | | | SAN ANTONIO | PR | 00690 |
| 706612 | MADELINE ALBARRAN | 10 CALLE JOSE M VEGA | | | CAMUY | PR | 00627 |
| 706613 | MADELINE ALICEA BERDECIA | PO BOX 653 | | | BARRANQUITAS | PR | 00794 |
| 288603 | MADELINE ALMODOVAR MORALES | ADDRESS ON FILE | | | | | |
| 706614 | MADELINE ALVARADO LOPEZ | URB MADELINE | L 27 CALLE 17 | | TOA ALTA | PR | 00953 |
| 706615 | MADELINE ALVAREZ | BO OBRERO | 728 CALLE BARTOLOME LAS CASA | | SAN JUAN | PR | 00915 |
| 706616 | MADELINE ALVAREZ | BO OBRERO | 728 LAS CASA CALLE BARTOLOME | | SAN JUAN | PR | 00915 |
| 706617 | MADELINE ALVAREZ DIAZ | HC 02 BOX 9726 | | | JUNCOS | PR | 00777-9603 |
| 288604 | MADELINE ALVAREZ MAYSONET | ADDRESS ON FILE | | | | | |
| 288605 | MADELINE ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | |
| 288606 | MADELINE ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | |
| 706618 | MADELINE ALVAREZ ROCHE | PO BOX 1915 | | | JUANA DIAZ | PR | 00795 |
| 706619 | MADELINE AMARO GARCIA | ADDRESS ON FILE | | | | | |
| 288608 | MADELINE APONTE ROSARIO | ADDRESS ON FILE | | | | | |
| 288609 | MADELINE APONTE ROSARIO | ADDRESS ON FILE | | | | | |
| 706620 | MADELINE APONTE VAZQUEZ | PMB 449 PO BOX 4956 | | | CAGUAS | PR | 00726-4956 |
| 288610 | MADELINE APONTE VÁZQUEZ Y OTROS | LCDA. EDMEE VINCENTY RODRIGUEZ | EDIF. VICK CENTER 867 AVE. MUÑOZ RIVERA STE C100 | | SAN JUAN | PR | 00925 |
| 288611 | MADELINE ARNAU TRINIDAD | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 706621 | MADELINE ARRIAGA JEREMIAS | ADDRESS ON FILE | | | | | | |
| 706622 | MADELINE AYALA CARRASQUILLO | VILLA SANTOS | MEDIANIA ALTA | | | LOIZA | PR | 00772 |
| 706623 | MADELINE AYALA PEREZ | HORMIGUEROS APT | EDIF A APT 10 | | | HORMIGUEROS | PR | 00660 |
| 288612 | MADELINE AYALA RIVERA | ADDRESS ON FILE | | | | | | |
| 706624 | MADELINE AYALA SALGADO | P O BOX 952 | | | | TOA ALTA | PR | 00954 |
| 706625 | MADELINE BADILLO MEDINA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 288613 | MADELINE BAEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 706626 | MADELINE BAEZ RODRIGUEZ | BDA BUENA VISTA | 709 CALLE 2 | | | SAN JUAN | PR | 00915 |
| 288614 | MADELINE BARRETO CARABALLO | ADDRESS ON FILE | | | | | | |
| 706627 | MADELINE BASCO TORRES | A 3 REPTO SAN ANTONIO | | | | BARRANQUITAS | PR | 00794 |
| 706628 | MADELINE BELTRAN RIVERA | HC 2 BOX 19817 | | | | SAN SEBASTIAN | PR | 00685 |
| 846990 | MADELINE BELTRAN RIVERA | HC02 BOX 19817 | | | | SAN SEBASTIAN | PR | 00685 |
| 706629 | MADELINE BENITEZ HANI | CONDOMINIO QUINTANA A1214 | | | | SAN JUAN | PR | 00917-4766 |
| 288615 | MADELINE BERMUDEZ PADUA | ADDRESS ON FILE | | | | | | |
| 706630 | MADELINE BETANCOURT | RR 6 BOX 10949 | | | | SAN JUAN | PR | 00926 |
| 706631 | MADELINE BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 706632 | MADELINE BORGES | HC 40 BOX 44328 | | | | SAN LORENZO | PR | 00754 |
| 706633 | MADELINE BRUNO CINTRON | RR 1 BOX 11201 | | | | MANATI | PR | 00674 |
| 706634 | MADELINE BURGOS CARDONA | ADDRESS ON FILE | | | | | | |
| 288617 | MADELINE BURGOS MIRANDA | ADDRESS ON FILE | | | | | | |
| 706636 | MADELINE BURGOS RIVERA | PO BOX 132 | | | | COAMO | PR | 00769 |
| 706637 | MADELINE CALDERON RESTO | CSM San Patricio | | | | Hato Rey | PR | 00936 |
| 706638 | MADELINE CALLEJAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 706639 | MADELINE CAMACHO RIVERA | PARC AMADEO | 4 CALLE E 4 | | | VEGA BAJA | PR | 00693 |
| 706640 | MADELINE CAMPOS COLON | 7 AVE 2DO RUIZ ROSA | | | | SAN SEBASTIAN | PR | 00685 |
| 706641 | MADELINE CANA RUIZ | URB CIUDAD UNIVERSITARIA | F 20 CALLE A OESTE | | | TRUJILLO ALTO | PR | 00976 |
| 846991 | MADELINE CANCEL VIENTOS | VALLE HERMOSO SUR | SK10 CALLE MARGARITA | | | HORMIGUEROS | PR | 00660-1234 |
| 288618 | MADELINE CANCHANY MARRERO | ADDRESS ON FILE | | | | | | |
| 706642 | MADELINE CANDELARIA BONET | ADDRESS ON FILE | | | | | | |
| 706643 | MADELINE CARABALLO | PO BOX 21365 | | | | VEGA ALTA | PR | 00692 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 706644 | MADELINE CARDALDA HERNANDEZ | CAPEEZ LAS PIEDRAS | | | | HATILLO | PR | 00659 | |
| 706645 | MADELINE CARDONA PEREZ | PO BOX 362536 | | | | SAN JUAN | PR | 00936-2536 | |
| 288619 | MADELINE CARRASCO DIAZ | ADDRESS ON FILE | | | | | | | |
| 706646 | MADELINE CARRERO NIEVES | COND MONTE SUR | AVE HOSTOS 180-190 APT SGB 18 | | | SAN JUAN | PR | 00918 | |
| 706647 | MADELINE CASTELLANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 288621 | MADELINE CASTELLANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 706648 | MADELINE CASTELLANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 706649 | MADELINE CASTRO | PO BOX 622 | | | | NARANJITO | PR | 00719 | |
| 288622 | MADELINE CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 288623 | Madeline Clavell Ayala | ADDRESS ON FILE | | | | | | | |
| 706650 | MADELINE COLLAZO RIVERA | HC 01 BOX 4153 | | | | UTUADO | PR | 00641-9605 | |
| 706651 | MADELINE COLON GARCIA | HC 763 BOX 4160 | | | | PATILLAS | PR | 00723 | |
| 706652 | MADELINE COLON PEREZ | 513 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 706653 | MADELINE COLON RIVERA | RR 2 BOX 6268 | | | | TOA ALTA | PR | 00953 | |
| 771139 | MADELINE COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706654 | MADELINE COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 288624 | MADELINE CORA COCHRAN | ADDRESS ON FILE | | | | | | | |
| 288625 | MADELINE CORDOVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706655 | MADELINE CORNIER MALDONADO | HC 01 BOX 3118 | | | | UTUADO | PR | 00641 | |
| 288626 | MADELINE CORREA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706656 | MADELINE CORREA SERRANO | PO BOX 143686 | | | | ARECIBO | PR | 00614 | |
| 706657 | MADELINE CORTES | 20 CALLE AMERICO RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 288627 | MADELINE COTTO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 706658 | MADELINE COTTO LOPEZ | PO BOX 711 | | | | AGUAS BUENAS | PR | 00703 | |
| 288628 | MADELINE CRESPO | ADDRESS ON FILE | | | | | | | |
| 288629 | MADELINE CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 706659 | MADELINE CRESPO CRUZ | COND VISTAMAR PLAZA | APTO C 118 | | | CAROLINA | PR | 00983 | |
| 706660 | MADELINE CRESPO VARGAS | SAINT JUST | 52 B CALLE 1 DE BETANIA | | | TRUJILLO ALTO | PR | 00929 | |
| 706662 | MADELINE CRUZ FLORES | HC 04 BOX 47604 | | | | CAGUAS | PR | 00725 | |
| 288630 | MADELINE CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706663 | MADELINE CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 706664 | MADELINE CRUZ MELENDEZ | COND. ALTOS DE TORRIMAR | 90 C/ CARIBE APT 133 | | | BAYAMON | PR | 00959 | |
| 706665 | MADELINE CRUZ ORTEGA | HC 2 BOX 72305 | | | | CIALES | PR | 00638 | |
| 288631 | Madeline Cruz Rivera | AVE. BARBOSA | EDIF. LINCOLN #414 | | | SAN JUAN | PR | 00928-1414 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 518 of 2240

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 706666 | MADELINE CRUZ RIVERA | PO BOX 3252 | | | | GUAYNABO | PR | 00970 | |
| 288633 | MADELINE CUADRADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 706667 | MADELINE CURBELO VAZQUEZ | LOMAS VERDES | 4 M 30 CALLE OLIVA | | | BAYAMON | PR | 00956 | |
| 288634 | MADELINE D ESTEBAN VEGA | ADDRESS ON FILE | | | | | | | |
| 706668 | MADELINE DAVILA | A 6 URB MADRID | | | | HUMACAO | PR | 00791 | |
| 288635 | MADELINE DE JESUS BORRERO | ADDRESS ON FILE | | | | | | | |
| 706669 | MADELINE DE LEON GARCIA | PO BOX 6912 | | | | CAGUAS | PR | 00725 | |
| 288636 | MADELINE DEL VALLE ROSADO | ADDRESS ON FILE | | | | | | | |
| 846992 | MADELINE DETRES MUÑIZ | PO BOX 1050 | | | | LAJAS | PR | 00667-1050 | |
| 288637 | MADELINE DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 706670 | MADELINE DIAZ GARCIA | 3RA EXT P R | I D CALLE 229 | | | CAROLINA | PR | 00982 | |
| 706671 | MADELINE DICK BIASCOCHEA | ADDRESS ON FILE | | | | | | | |
| 288638 | MADELINE E AYALA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 706672 | MADELINE E BARRETO ROMAN | ADDRESS ON FILE | | | | | | | |
| 288639 | MADELINE E BARRETO ROMAN | ADDRESS ON FILE | | | | | | | |
| 706673 | MADELINE E LAUREANO SANCHEZ | PO BOX 12052 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| 288640 | MADELINE E. SOTO VEGA | ADDRESS ON FILE | | | | | | | |
| 706674 | MADELINE ESCALANTE QUILES | SANTA JUANITA | DD 28 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 846993 | MADELINE ESTEBAN VEGA | I MANSIONES DE MONTECASIANO | 339 PELICANO | | | TOA ALTA | PR | 00953 | |
| 706675 | MADELINE ESTRADA REYES | RESIDENCIAL LOS ROSALES | EDIF 3 APT 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 706676 | MADELINE FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| 706678 | MADELINE FELIX BENITEZ | RES SABANA ABAJO | APT 198 EDIF 21 | | | CAROLINA | PR | 00987 | |
| 288641 | MADELINE FENEQUE CARO | ADDRESS ON FILE | | | | | | | |
| 288642 | MADELINE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 706679 | MADELINE FIGUEROA HERNANDEZ | JOSE MERCADO | U 47 CALLE ROOSEVELT | | | CAGUAS | PR | 00726 | |
| 288643 | MADELINE FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 288644 | MADELINE FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 288645 | MADELINE FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 706680 | MADELINE FIGUEROA VAZQUEZ | P O BOX 402 | | | | LUQUILLO | PR | 00773 | |
| 288646 | MADELINE FLORES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 288647 | MADELINE G OTERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 706681 | MADELINE GALARZA | HC 4 BOX 40406 | | | | HATILLO | PR | 00659 | |
| 706682 | MADELINE GALARZA VILLANUEVA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 706683 | MADELINE GALARZA VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 288648 | MADELINE GARCIA CRUZ | ADDRESS ON FILE | | | | | | |
| 288649 | MADELINE GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 706684 | MADELINE GARCIA MORALES | HC 4 BOX 4060 | | | | HUMACAO | PR | 00791 |
| 846994 | MADELINE GARCIA PEREZ | PO BOX 1975 | | | | MOROVIS | PR | 00687-1975 |
| 706685 | MADELINE GARCIA RIVERA | HC 02 BOX 9562 | | | | VILLALBA | PR | 00766-9016 |
| 288650 | MADELINE GARCIA RIVERA | URB RAFAEL BERMUDEZ | D 31 CALLE 8 | | | FAJARDO | PR | 00738 |
| 706686 | MADELINE GERENA ESQUILIN | PARCELAS HILLS BROTHERS | 49 CALLE 15 | | | SAN JUAN | PR | 00924 |
| 288651 | MADELINE GOMEZ CORCHADO | ADDRESS ON FILE | | | | | | |
| 706687 | MADELINE GOMEZ LEANDRY | VALLE TOLIMA | J 16 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00725 |
| 706688 | MADELINE GOMEZ SANTOS | URB VILLA GRILLASCA | 1345 C/ EDUARDO CUEVAS | | | PONCE | PR | 00717 |
| 846995 | MADELINE GOMILA CARABALLO | 4 COND EL MIRADOR APT B3 | | | | SAN JUAN | PR | 00915-2830 |
| 706689 | MADELINE GONZALEZ | COND MELLIYAN | APT 1201 | | | SAN JUAN | PR | 00920 |
| 706607 | MADELINE GONZALEZ | PO BOX 2801 | | | | SAN SEBASTIAN | PR | 00685 |
| 288652 | MADELINE GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 706690 | MADELINE GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 288653 | MADELINE GONZÁLEZ BONILLA Y OTROS | MADELINE GONZALEZ BONILLA | POBOX 883 | | | AIBONITO | PR | 00705 |
| 288654 | MADELINE GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 288655 | MADELINE GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 706691 | MADELINE GONZALEZ QUINTANA | HC 1 BOX 2884 | | | | FLORIDA | PR | 00650 |
| 288656 | MADELINE GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 846997 | MADELINE GONZALEZ URBINA | RIO GRANDE STATES | N39 CALLE 20 | | | RIO GRANDE | PR | 00745 |
| 706692 | MADELINE GREEN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 706693 | MADELINE GREEN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 706694 | MADELINE GUADARRAMA NEVAREZ | PAJAROS CANDELARIA | CARR 863 KM 0 H 9 | | | TOA BAJA | PR | 00949 |
| 288657 | MADELINE GUERRA VEGA | ADDRESS ON FILE | | | | | | |
| 288658 | MADELINE GUILLOTY CARABALLO | ADDRESS ON FILE | | | | | | |
| 706695 | MADELINE GUTIERREZ ESCOBALES | ADDRESS ON FILE | | | | | | |
| 288659 | MADELINE GUZMAN DE JESUS | ADDRESS ON FILE | | | | | | |
| 706696 | MADELINE GUZMAN NEGRON | BDA BUENA VISTA | 173 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 |
| 288660 | MADELINE HERNANDEZ DIPINI | ADDRESS ON FILE | | | | | | |
| 706697 | MADELINE HERNANDEZ FLORES | P O BOX 1295 | PMB 214 | | | SAN LORENZO | PR | 00754 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 706698 | MADELINE HERNANDEZ GARCIA | PO BOX 801 | | | | LAS PIEDRAS | PR | 00771 | |
| 288661 | MADELINE HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 706700 | MADELINE HERNANDEZ MARRERO | COLINAS DE SAN JUAN | CALLE W BUSH FINAL APT A-3 | | | SAN JUAN | PR | 00924 | |
| 288662 | MADELINE HERNANDEZ MARRERO | HC 3 BOX 16121 | | | | AGUAS BUENAS | PR | 00703 | |
| 706699 | MADELINE HERNANDEZ MARRERO | URB ALT DE RIO GRANDE | K4-82 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| 288663 | MADELINE HERNANDEZ MARRERO | URB ALTURAS DE RIO GRANDE | CALLE 10 K 482 | | | RIO GRANDE | PR | 00921 | |
| 706701 | MADELINE HERNANDEZ MARTINEZ | BOX 2522 | | | | GUAYAMA | PR | 00785 | |
| 288664 | MADELINE HERNANDEZ PABON | ADDRESS ON FILE | | | | | | | |
| 706702 | MADELINE HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 288666 | MADELINE HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 288667 | MADELINE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288668 | MADELINE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706703 | MADELINE HERNANDEZ VELEZ | HC 3 BOX 10079 | | | | CAMUY | PR | 00627 | |
| 706704 | MADELINE I LLADO RODRIGUEZ | PO BOX 1325 | | | | LARES | PR | 00669 | |
| 706705 | MADELINE I MAYSONET GONZALEZ | REPARTO TERESITA | AX 9 CALLE 47 | | | BAYAMON | PR | 00961 | |
| 288669 | MADELINE I TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 288670 | MADELINE I. TOLEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| 706706 | MADELINE IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 706707 | MADELINE J ALFONSO ZAMOT | P O BOX 1142 | | | | UTUADO | PR | 00641 | |
| 288671 | MADELINE J AVILES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 288672 | MADELINE J SEGARRA VELEZ | ADDRESS ON FILE | | | | | | | |
| 288673 | MADELINE JIMENEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 288674 | MADELINE L RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 288675 | MADELINE LANDRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 288676 | MADELINE LAVIENA LAVIENA | ADDRESS ON FILE | | | | | | | |
| 706708 | MADELINE LEDUC MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 706709 | MADELINE LEYRO PALERMO | BO BALLAJA BOX 515 | CARR 313 KM 1 7 INT | | | CABO ROJO | PR | 00623 | |
| 706710 | MADELINE LLORENS CRUZ | 238 SAN IGENIERO | | | | MAYAGUEZ | PR | 00680 | |
| 288677 | MADELINE LLOVET OTERO | ADDRESS ON FILE | | | | | | | |
| 288678 | MADELINE LOPEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 706711 | MADELINE LOPEZ ECHEVARRIA | COND METROPOLITAN TOWER | TORRE 3 APT 1407 | | SAN JUAN | PR | 00921 | |
| 706712 | MADELINE LOPEZ FUENTES | URB SANTA CRUZ | C25 CALLE 3 | | BAYAMON | PR | 00961 | |
| 288679 | MADELINE LOPEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 706713 | MADELINE LOPEZ PARRILLA | PMB 270 | PO BOX 20000 | | CANOVANAS | PR | 00729 | |
| 706714 | MADELINE LOPEZ RODRIGUEZ | COND BALCONES DE VENUS | 600 CALLE PIEDRA NEGRA APT 204 | | SAN JUAN | PR | 00926 | |
| 288680 | MADELINE LOPEZ RODRIGUEZ | COND. BALCONES DE VENUS | APARTAMENTO 1204 | CALLE PIEDRA NEGRA 600 | SAN JUAN | PR | 00926 | |
| 706715 | MADELINE LOPEZ SOSA | HC 1 BOX 7009 | | | MOCA | PR | 00676 | |
| 706717 | MADELINE LORENZO SOTO | PO BOX 897 | | | ARECIBO | PR | 00613 | |
| 846998 | MADELINE LUGO NAVARRO | RR 1 BOX 6487 | | | GUAYAMA | PR | 00784-3534 | |
| 288682 | MADELINE LUNA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 288683 | MADELINE LUNA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 288684 | MADELINE LUNA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 706718 | MADELINE M LOPEZ RAMOS | PO BOX 1054 | | | HATILLO | PR | 00659 | |
| 288685 | MADELINE M MUNIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 706719 | MADELINE M PAGAN RIVERA | LA CENTRAL | PARC 157 C/ 7 | | CANOVANAS | PR | 00729 | |
| 288686 | MADELINE MAGRINA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 288687 | MADELINE MAGRINA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 288688 | MADELINE MALDONADO CABRERA | ADDRESS ON FILE | | | | | | |
| 706720 | MADELINE MANTILLA CORDERO | ADDRESS ON FILE | | | | | | |
| 288689 | MADELINE MARCANO RIVERA | ADDRESS ON FILE | | | | | | |
| 706721 | MADELINE MARIN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 288690 | MADELINE MARQUEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 706722 | MADELINE MARQUEZ MERCED | PMB 521 P O BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 288691 | MADELINE MARRERO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 706723 | MADELINE MARRERO SANTIAGO | BO LAMAS H9 CALLE 1 | APARTADO 479 | | JUANA DIAZ | PR | 00795 | |
| 706724 | MADELINE MARTI MORALES | URB VILLA VICTORIA | K 14 CALLE 6 | | CAGUAS | PR | 00725 | |
| 706725 | MADELINE MARTINEZ COLON | PO BOX 1104 | | | COROZAL | PR | 00783 | |
| 706726 | MADELINE MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 706728 | MADELINE MARTINEZ HERNANDEZ | HC 10 BOX 8188 | | | SABANA GRANDE | PR | 00637 | |
| 706729 | MADELINE MARTINEZ LAMOURT | ADDRESS ON FILE | | | | | | |
| 846999 | MADELINE MARTINEZ LORENZO | BO LLANADAS | 1504 CALLE OXFORD | | ISABELA | PR | 00662-4598 | |
| 288692 | MADELINE MARTINEZ MATOS | ADDRESS ON FILE | | | | | | |
| 288693 | MADELINE MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 288694 | MADELINE MARTINEZ, GONZALEZ | ADDRESS ON FILE | | | | | | |
| 847000 | MADELINE MATIAS MENDEZ | PO BOX 760 | | | AGUADA | PR | 00602-0760 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 522 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 706730 | MADELINE MATOS COLON | ADDRESS ON FILE | | | | | | |
| 847001 | MADELINE MATOS OTERO | EXT FOREST HILLS | 485 CALLE VALPARAISO | | | BAYAMON | PR | 00959-5701 |
| 288695 | MADELINE MATOS QUILES | ADDRESS ON FILE | | | | | | |
| 288696 | MADELINE MATOS RIOS | ADDRESS ON FILE | | | | | | |
| 706732 | MADELINE MEDINA DURAN | ADDRESS ON FILE | | | | | | |
| 706731 | MADELINE MEDINA DURAN | ADDRESS ON FILE | | | | | | |
| 288697 | MADELINE MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 288698 | MADELINE MELIA MUNIZ | ADDRESS ON FILE | | | | | | |
| 288699 | MADELINE MERCADO MILLAN | ADDRESS ON FILE | | | | | | |
| 847002 | MADELINE MERCADO QUIÑONES | HC 04 BOX 12622 | | | | RIO GRANDE | PR | 00745-9405 |
| 288700 | MADELINE MERCED ALAMO | ADDRESS ON FILE | | | | | | |
| 706734 | MADELINE MOLINA | BRISAS DEL TURABO | EDIF 8 APTO 55 | | | CAGUAS | PR | 00725 |
| 706735 | MADELINE MOLINA VELAZQUEZ | BO AMELIA | 133 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 |
| 706736 | MADELINE MONTALVO HEREDIA | ADDRESS ON FILE | | | | | | |
| 288701 | MADELINE MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | |
| 288702 | MADELINE MORALES FRATICELLI | ADDRESS ON FILE | | | | | | |
| 288703 | MADELINE MORALES FUENTES | ADDRESS ON FILE | | | | | | |
| 706737 | MADELINE MORALES SANTIAGO | REPARTO SABANETAS | G 5 CALLE 3 | | | PONCE | PR | 00715 |
| 706738 | MADELINE MORALES TORRES | CAMINO PEDRO VIERA CUPEY ALTO | CARR 176 KM 9.0 | | | SAN JUAN | PR | 00926 |
| 288704 | MADELINE MORALES VALENTIN | ADDRESS ON FILE | | | | | | |
| 706739 | MADELINE MORALES VAZQUEZ | CUH STATION BOX 10163 | | | | HUMACAO | PR | 00792-1163 |
| 706740 | MADELINE MORALES VELEZ | HC 3 BOX 18098 | | | | QUEBRADILLAS | PR | 00678 |
| 288705 | MADELINE MOUNIER RIVERA | ADDRESS ON FILE | | | | | | |
| 288706 | MADELINE MUNOZ / COOKIES COUTINE | PTO NUEVO | 411 BALEANES | | | SAN JUAN | PR | 00920 |
| 706741 | MADELINE NAZARIO LUGO | ADDRESS ON FILE | | | | | | |
| 847003 | MADELINE NIEVES CAEZ | COND MADRID | 1760 CALLE LOIZA APT 404 | | | SAN JUAN | PR | 00911-1805 |
| 288707 | MADELINE NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 288708 | MADELINE NUNEZ CUEBAS | ADDRESS ON FILE | | | | | | |
| 706742 | MADELINE OJEDA RIVERA | HC 05 BOX 62519 | | | | MAYAGUEZ | PR | 00680 |
| 706743 | MADELINE ORTIZ BERMUDEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 |
| 706744 | MADELINE ORTIZ COLON | HC 2 BOX 8361 | | | | AIBONITO | PR | 00705 |
| 288709 | MADELINE ORTIZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 706745 | MADELINE ORTIZ JORGE | COM LOS PINOS | 1013 CALLE ESTRELLA | | | ISABELA | PR | 00662 |
| 288710 | MADELINE ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 523 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 847004 | MADELINE ORTIZ PLAZA | HC 2 BOX 6743 | | | | ADJUNTAS | PR | 00601-9608 | |
|---|---|---|---|---|---|---|---|---|---|
| 288711 | MADELINE ORTIZ PLAZA/ JOMA DESIGN | ADDRESS ON FILE | | | | | | | |
| 288712 | MADELINE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288713 | MADELINE ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 706746 | MADELINE ORTIZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 706747 | MADELINE ORTIZ SANCHEZ | RES YUQUIYU | EDF 5 APTO 28 | | | LUQUILLO | PR | 00723 | |
| 847005 | MADELINE ORTIZ SANTA | COM IMBERY | 24 CALLE AZUCENA | | | BARCELONETA | PR | 00617-3410 | |
| 288714 | MADELINE OTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 706748 | MADELINE PADILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 706749 | MADELINE PADUA LUGO | ADDRESS ON FILE | | | | | | | |
| 706750 | MADELINE PAGAN MORENO | HC 58 BOX 15698 | | | | AGUADA | PR | 00602 | |
| 706751 | MADELINE PEREIRA LUGO | PO BOX 347 | | | | TOA ALTA | PR | 00954-0347 | |
| 706752 | MADELINE PEREZ ALLENDE | LEVITTOWN STA | PO BOX 50918 | | | TOA BAJA | PR | 00950 | |
| 847006 | MADELINE PEREZ ASENCIO | URB COLLEGE PARK | 256 CALLE TRAVERIS | | | SAN JUAN | PR | 00921 | |
| 706753 | MADELINE PEREZ DIAZ | P O BOX 3508 | | | | RIO GRANDE | PR | 00745 | |
| 288715 | MADELINE PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 288716 | MADELINE PEREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 288717 | MADELINE PEREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 706754 | MADELINE PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 288718 | MADELINE PÉREZ TORRES | YESENIA VÁZQUEZ TORRES | #25 CARR.328 LUCHETTI INDUSTRIAL PARK | | | Bayamón | PR | 00961 | |
| 847007 | MADELINE PICARD RIVERA | PARC NUEVA OLIMPO | 570 CALLE E | | | GUAYAMA | PR | 00784-4152 | |
| 288719 | MADELINE PICHARDO RIESTRA | ADDRESS ON FILE | | | | | | | |
| 706755 | MADELINE PIETRI VILLANUEVA | URB VALLE ARRIBA HEIGHTS | BW 16 CALLE 124 | | | CAROLINA | PR | 00983 | |
| 706756 | MADELINE PUJAR DIAZ | PO BOX 757 | | | | SAN GERMAN | PR | 00683 | |
| 706757 | MADELINE QUIÑONES | HC-5 BOX 7726 | | | | YAUCO | PR | 00698 | |
| 706758 | MADELINE QUILES RIVERA | URB EL PARAISO | 7 CALLE A | | | HUMACAO | PR | 00791 | |
| 288720 | MADELINE QUINONES ALICEA | ADDRESS ON FILE | | | | | | | |
| 288721 | MADELINE QUINONES BELEN | ADDRESS ON FILE | | | | | | | |
| 288722 | MADELINE QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 706759 | MADELINE R MORALES RIVERA | 206 AVE LOS MORA | | | | ARECIBO | PR | 00612-9658 | |
| 288723 | MADELINE RAMIREZ COMUNICACION ESTRATEGICA LLC | METRO PLAZA | 152 CALLE VILLAMIL APT 4 | | | SAN JUAN | PR | 00907-2854 | |
| 706760 | MADELINE RAMOS | HC 01 BOX 4025 | | | | YABUCOA | PR | 00767-9608 | |
| 288724 | MADELINE RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 288725 | MADELINE RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 288726 | MADELINE RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 847008 | MADELINE RAMOS MONTES | HC 1 BOX 3980 | | | | UTUADO | PR | 00641-9280 | |
| 288728 | MADELINE RAMOS POLA | ADDRESS ON FILE | | | | | | | |
| 706761 | MADELINE REILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 706762 | MADELINE REYES COLON | BO VEGA REDONDA | HC 1 BOX 4426 | | | COMERIO | PR | 00782 | |
| 706763 | MADELINE REYES FONSECA | ADDRESS ON FILE | | | | | | | |
| 706764 | MADELINE REYES FUENTES | PO BOX 2849 | | | | GUAYNABO | PR | 00970 | |
| 706765 | MADELINE REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| 706766 | MADELINE RIOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 706767 | MADELINE RIVERA | PO BOX 884 | | | | SAN LORENZO | PR | 00754 | |
| 706768 | MADELINE RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 706769 | MADELINE RIVERA APONTE | URB LOS ROBLES | D14 CALLE 3 | | | GURABO | PR | 00778 | |
| 706770 | MADELINE RIVERA ARROYO | 8612 HAL CT | | | | ORLANDO | FL | 32818-0000 | |
| 847009 | MADELINE RIVERA BRUNO | HC 1 BOX 25442 | | | | CAGUAS | PR | 00725 | |
| 288729 | MADELINE RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 847010 | MADELINE RIVERA HERNANDEZ | HC 61 BOX 6071 | | | | TRUJILLO ALTO | PR | 00976 | |
| 706771 | MADELINE RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 847012 | MADELINE RIVERA NEGRON | 111 CALLE ANGELITO NIEVES | | | | AGUADILLA | PR | 00603-5800 | |
| 706772 | MADELINE RIVERA NEGRON | REPARTO LOPEZ | 219 CALLE SANTA ROSA | | | AGUADILLA | PR | 00603 | |
| 706773 | MADELINE RIVERA OCASIO | RES LUIS LLOREN TORRES | EDIF 42 APT 858 | | | SAN JUAN | PR | 00913 | |
| 288730 | MADELINE RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 288731 | MADELINE RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 706774 | MADELINE RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 288732 | MADELINE RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 288733 | MADELINE RIVERA RIVAS | ADDRESS ON FILE | | | | | | | |
| 847013 | MADELINE RIVERA RIVERA | HC 43 BOX 11712 | | | | CAYEY | PR | 00736 | |
| 706775 | MADELINE RIVERA RUIZ | P.O. BOX 439 | | | | PONCE | PR | 00731 | |
| 288734 | MADELINE RIVERA SILVA | ADDRESS ON FILE | | | | | | | |
| 288735 | MADELINE RIVERA SOLIS | ADDRESS ON FILE | | | | | | | |
| 706776 | MADELINE ROBLEDO COLON | ADDRESS ON FILE | | | | | | | |
| 706777 | MADELINE ROBLEDO COLON | ADDRESS ON FILE | | | | | | | |
| 706778 | MADELINE ROBLES | ADDRESS ON FILE | | | | | | | |
| 288736 | MADELINE ROBLES QUIROS | ADDRESS ON FILE | | | | | | | |
| 706779 | MADELINE ROCHE AMBERT | HC 01 BOX 6212 | | | | SANTA ISABEL | PR | 00751 | |
| 706780 | MADELINE ROCHE DE JESUS | PO BOX 1651 | | | | SANTA ISABEL | PR | 00757 | |
| 706781 | MADELINE RODRIGUEZ | HC 3 BOX 13895 | | | | COROZAL | PR | 00783 | |
| 288738 | MADELINE RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 847014 | MADELINE RODRIGUEZ APONTE | HC 3 BOX 20593 | | | | LAJAS | PR | 00667 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 706782 | MADELINE RODRIGUEZ CARABALLO | CAFETAL 2 | S 1 CALLE CATURRA | | YAUCO | PR | 00698 | |
| 706783 | MADELINE RODRIGUEZ DEL VALLE | PMB 1448 | 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 | |
| 847015 | MADELINE RODRIGUEZ DONES | COND MILENIA PARK | 1785 CALLE FERRER Y FERRER APT 1503 | | SAN JUAN | PR | 00921 | |
| 706784 | MADELINE RODRIGUEZ DONESQ | HC 30 BOX 31307 | | | SAN LORENZO | PR | 00754 | |
| 288739 | MADELINE RODRIGUEZ FIGUEROA | HC 40 BOX 47258 | | | SAN LORENZO | PR | 00754 | |
| 706785 | MADELINE RODRIGUEZ FIGUEROA | RR 02 BOX 5842 | | | TOA ALTA | PR | 00953 | |
| 706786 | MADELINE RODRIGUEZ MARTINEZ | PARCELAS AMADEO 12 | CALLE D | | VEGA BAJA | PR | 00693 | |
| 288740 | MADELINE RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 706787 | MADELINE RODRIGUEZ PAGAN | HC 1 BOX 10249 | | | PENUELAS | PR | 00624-9204 | |
| 288741 | MADELINE RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 288742 | MADELINE RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | | |
| 706789 | MADELINE RODRIGUEZ RIVERA | DIVISION DE PLANIFICACION | 507 PISO 5 | | SAN JUAN | PR | 00919 | |
| 706788 | MADELINE RODRIGUEZ RIVERA | HC 71 BO ANONES SECTOR SIERRA | | | NARANJITO | PR | 00710 | |
| 706790 | MADELINE RODRIGUEZ RIVERA | PLAYA CORTADA | 128 CALLE LIBERTAD BOX 1297 | | SANTA ISABEL | PR | 00757 | |
| 288743 | MADELINE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 288744 | MADELINE RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 288745 | MADELINE RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 706791 | MADELINE RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 706792 | MADELINE ROMAN MARTINEZ | PO BOX 926 | | | CAMUY | PR | 00627 | |
| 288746 | MADELINE ROMAN QUINONES | ADDRESS ON FILE | | | | | | |
| 288747 | MADELINE ROMERO ORTEGA | ADDRESS ON FILE | | | | | | |
| 706793 | MADELINE ROQUE CRUZ | P O BOX 106 | | | ARROYO | PR | 00714 | |
| 288748 | MADELINE ROQUE GARCIA | ADDRESS ON FILE | | | | | | |
| 706795 | MADELINE ROSA CARABALLO | ADDRESS ON FILE | | | | | | |
| 288749 | MADELINE ROSA COTTO | ADDRESS ON FILE | | | | | | |
| 706794 | MADELINE ROSA SEVILLA | ADDRESS ON FILE | | | | | | |
| 288750 | MADELINE ROSARIO GOIRE | ADDRESS ON FILE | | | | | | |
| 288751 | MADELINE ROSARIO PEREZ | ADDRESS ON FILE | | | | | | |
| 288752 | MADELINE ROSARIO RUIZ | ADDRESS ON FILE | | | | | | |
| 706796 | MADELINE ROSELLO GARCIA | RR 8 BOX 1769 | | | BAYAMON | PR | 00956 | |
| 706797 | MADELINE ROSS CARABALLO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 288753 | MADELINE ROSSY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 706798 | MADELINE RUIZ ROMERO | PARCELAS LUISA | 6 CALLE OPALO | | | MANATI | PR | 00674 |
| 706799 | MADELINE S ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 706800 | MADELINE SAAVEDRA MARVEZ | ADDRESS ON FILE | | | | | | |
| 288754 | MADELINE SAENZ RIVERA | ADDRESS ON FILE | | | | | | |
| 288755 | MADELINE SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 706801 | MADELINE SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 288758 | MADELINE SANES ROBLES | ADDRESS ON FILE | | | | | | |
| 288759 | MADELINE SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 706803 | MADELINE SANTIAGO ARCE | P O BOX 1774 | | | | VEGA ALTA | PR | 00692 |
| 706804 | MADELINE SANTIAGO COSME | ADDRESS ON FILE | | | | | | |
| 288760 | MADELINE SANTIAGO GARCIA | C/ ALMACIGO D-9 URB. QUINTAS DE DORADO | | | | DORADO | PR | 00646 |
| 706805 | MADELINE SANTIAGO GARCIA | URB QUINTAS DE DORADO | D 9 CALLE 7 | | | DORADO | PR | 00646 |
| 706806 | MADELINE SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | |
| 2176231 | MADELINE SANTIAGO RIVERA | CALLE 24 X-3 | GURABO GARDENS | | | CAGUAS | PR | 00725 |
| 847016 | MADELINE SANTIAGO RIVERA | HC 3 BOX 14029 | | | | UTUADO | PR | 00641 |
| 706807 | MADELINE SANTIAGO SANTIAGO | P O BOX 134 | | | | TOA BAJA | PR | 00951 |
| 288761 | MADELINE SANTIAGO SANTIAGO | RES EL CENTRO | CALLE 6 BOX F 12 | | | COROZAL | PR | 00783 |
| 288762 | MADELINE SANTIAGO SANTIAGO | RES EL CENTRO CALLE 6 BUZON F-12 | | | | COROZAL | PR | 00783 |
| 288763 | MADELINE SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | |
| 706808 | MADELINE SANTOS CARLOS | QUINTAS DEL RIO K-6 | PLAZA 20 | | | BAYAMON | PR | 00961 |
| 288765 | MADELINE SANTOS SANTANA | ADDRESS ON FILE | | | | | | |
| 288766 | MADELINE SANTOS VALLELLANES | ADDRESS ON FILE | | | | | | |
| 706809 | MADELINE SANZ GUILLOT | PO BOX 8160 | | | | BAYAMON | PR | 00960-8160 |
| 706810 | MADELINE SECOLA MARCHESE | URB EL REMANSO | D22 CALLE CAUCE | | | SAN JUAN | PR | 00926 |
| 288767 | MADELINE SEGARRA TORRES | ADDRESS ON FILE | | | | | | |
| 706811 | MADELINE SEPULVEDA VELEZ | ADDRESS ON FILE | | | | | | |
| 288768 | MADELINE SEPULVEDA VELEZ | ADDRESS ON FILE | | | | | | |
| 706812 | MADELINE SERRANO CARRION | PO BOX 582 | | | | DORADO | PR | 00646 |
| 706813 | MADELINE SERRANO COLON | 1 RES SAN MARTIN | | | | JUANA DIAZ | PR | 00795 |
| 706814 | MADELINE SERRANO COLON | 1 RES SAN MARTIN F44 | | | | JUANA DIAZ | PR | 00795 |
| 706815 | MADELINE SERRANO RODRIGUEZ | URB LAS DELICIAS 420 | CALLE JUAN DAVILA | | | PONCE | PR | 00728 |
| 706816 | MADELINE SERRANO VEGA | P O BOX 42 SABANA HOYOS | | | | ARECIBO | PR | 00685 |
| 288769 | MADELINE SILVA BARBOSA | ADDRESS ON FILE | | | | | | |
| 706817 | MADELINE SILVA HEYLIGER | PO BOX 20334 | | | | SAN JUAN | PR | 00928 |
| 706818 | MADELINE SILVA RODRIGUEZ | URB SANTA ROSA | D 27 CALLE RITA | | | CAGUAS | PR | 00725 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 706819 | MADELINE SOSA ORTIZ | URB LAS AMERICAS | 964 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 706820 | MADELINE SOTO BENITEZ | RES LAGOS DE BLASINA | EDIF 5 APTO 65 | | | CAROLINA | PR | 00985 | |
| 706821 | MADELINE SOTO PEREZ | BOB 1441 | | | | LARES | PR | 00669 | |
| 288770 | MADELINE SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 288771 | MADELINE TANON CRUZ | ADDRESS ON FILE | | | | | | | |
| 706822 | MADELINE TAVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 288772 | MADELINE TORO | ADDRESS ON FILE | | | | | | | |
| 706823 | MADELINE TORO MELENDEZ | P O BOX 148 | | | | MAYAGUEZ | PR | 00681 | |
| 288773 | MADELINE TORO PABON | ADDRESS ON FILE | | | | | | | |
| 706824 | MADELINE TORRES | ADDRESS ON FILE | | | | | | | |
| 288774 | MADELINE TORRES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 706825 | MADELINE TORRES COLON | BZN 5 199 GALATEO ALTO | | | | ISABELA | PR | 00662 | |
| 288775 | MADELINE TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 706826 | MADELINE TORRES GONZALEZ | PO BOX 1719 | | | | SAN SEBASTIAN | PR | 00685 | |
| 288776 | MADELINE TORRES LUCIANO | 230 MIRADORES DEL YUNQUE | | | | RIO GRANDE | PR | 00745-8708 | |
| 706827 | MADELINE TORRES LUCIANO | VILLA FONTANA | 3HN 14 VIA 66 | | | CAROLINA | PR | 00983 | |
| 706828 | MADELINE TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 288777 | MADELINE TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 706829 | MADELINE TORRES RODRIGUEZ | PO BOX 749 | | | | HUMACAO | PR | 00741 | |
| 706830 | MADELINE TORRES SANTIAGO | PO BOX 412 | | | | COAMO | PR | 00769 | |
| 706831 | MADELINE TORRES VELEZ | HC 1 BOX 24503 | | | | VEGA BAJA | PR | 00693 | |
| 706832 | MADELINE V TORRES RIVERA | EXT MANUEL ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 706833 | MADELINE VALLE | HC 03 BOX 27865 | | | | SAN SEBASTIAN | PR | 00685 | |
| 706834 | MADELINE VAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 706835 | MADELINE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288778 | MADELINE VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 706837 | MADELINE VEGA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 288779 | MADELINE VEGA DELGADO | ADDRESS ON FILE | | | | | | | |
| 706838 | MADELINE VEGA ROMAN | URB TIBES | J 15 CALLE 5 | | | PONCE | PR | 00730 | |
| 706839 | MADELINE VEGA VELEZ | RES PARQUE DE LAJAS | C 20 | | | LAJAS | PR | 00667 | |
| 706840 | MADELINE VELASCO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 288781 | MADELINE VELEZ ARES | ADDRESS ON FILE | | | | | | | |
| 288782 | MADELINE VELEZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| 288783 | MADELINE VELEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 706841 | MADELINE VERA TORRES | 14 CALLE DEL AGUA URBANO | | | | ADJUNTAS | PR | 00601 | |
| 706842 | MADELINE VICENTI CAPO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 706843 | MADELINE VIDRO PERDOMO | URB MANSIONES | NUM 59 | | SABANA GRANDE | PR | 00637 | |
| 847017 | MADELINE VIERA PICCARD | URB VALENCIA | 324 CALLE ORENSE | | SAN JUAN | PR | 00923-1920 | |
| 288784 | MADELINE VILA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 288785 | MADELINE VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | |
| 288786 | MADELINE VILLANUEVA NIEVES | ADDRESS ON FILE | | | | | | |
| 288787 | MADELINE VILLEGAS RAMOS | ADDRESS ON FILE | | | | | | |
| 847018 | MADELINE Y. RAMOS GARCIA | PO BOX 3455 | | | VEGA ALTA | PR | 00692-3455 | |
| 288788 | MADELINE Z ALICEA COLON | ADDRESS ON FILE | | | | | | |
| 288789 | MADELINE ZAYAS MORENO | ADDRESS ON FILE | | | | | | |
| 706844 | MADELINNE PEREZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 706845 | MADELISA MONROIG LOPEZ | PO BOX 22100 | | | SAN JUAN | PR | 00931-2100 | |
| 706846 | MADELISA MONROIG LOPEZ | VENUS GARDEN | AF 9 CALLE TORRICON | | SAN JUAN | PR | 00926 | |
| 706847 | MADELISSE MALDONADO RIVERA | HC 02 BOX 6486 | | | UTUADO | PR | 00641 | |
| 706848 | MADELLINE BENITEZ TORRES | URB SAN GERARDO | 304 CALLE OKLAHOMA | | SAN JUAN | PR | 00926-3304 | |
| 706849 | MADELLINE DEL VALLE ROSADO | ADDRESS ON FILE | | | | | | |
| 288790 | MADELLINE ESTEVA DELGADO | ADDRESS ON FILE | | | | | | |
| 706850 | MADELLYN FIGUEROA GONZALEZ | EXTENSION ELIZABETH | 341 CALLE AZUCENA | | CABO ROJO | PR | 00623 | |
| 706851 | MADELY HERNANDEZ PADRO | 2008 ALLGHERY AVE | | | LEBANNON | PA | 17042-8315 | |
| 288791 | MADELYN ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | |
| 847019 | MADELYN AYALA COUVERTIER | JARDINES DE BORINQUEN | U-11 CALLE PETUNIA | | CAROLINA | PR | 00985-4244 | |
| 288792 | MADELYN BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 288793 | MADELYN CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 706852 | MADELYN CASTRO | HC 04 BOX 4201 | | | HUMACAO | PR | 00791-9506 | |
| 288794 | MADELYN CASTRODAD SANTIAGO | ADDRESS ON FILE | | | | | | |
| 706853 | MADELYN COLON ARROYO | URB CASAMIA | 4721 CALLE PITIRRE | | PONCE | PR | 00728 | |
| 288795 | MADELYN CRUZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 706854 | MADELYN DAVILA APONTE | URB LAS CUMBRES 3 RA SECC | 663 CALLE TAFT | | SAN JUAN | PR | 00926 | |
| 706855 | MADELYN DE JESUS | K 15 CALLE LIMA CAGUAS NORTE | | | CAGUAS | PR | 00626 | |
| 706856 | MADELYN DE JESUS HERNANDEZ | HC 1 BOX 5895 | | | AIBONITO | PR | 00705 | |
| 288796 | MADELYN DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 706857 | MADELYN E CASTILLO LOPEZ | EL PARAISO | 1653 CALLE PARANA | | SAN JUAN | PR | 00926 | |
| 288797 | MADELYN ESTREMERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 288798 | MADELYN GARAY DELGADO | ADDRESS ON FILE | | | | | | |
| 288799 | MADELYN GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 706858 | MADELYN HERNANDEZ CRUZ | PO BOX 7555 | | | | CAROLINA | PR | 00986 | |
| 288800 | MADELYN HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 706859 | MADELYN HERNANDEZ PADRON | 2008 ALLGHENY AVE. | | | | LEBANNON | PA | 17042-8315 | |
| 288801 | MADELYN LAGUNA RIVERA | ADDRESS ON FILE | | | | | | | |
| 706860 | MADELYN LOPEZ MORALES | DIPLO | M 2 CALLE 15 | | | NAGUABO | PR | 00718 | |
| 288802 | MADELYN LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 288803 | MADELYN M SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| 706861 | MADELYN MARTINEZ ROLON | P O BOX 52 | | | | LA PLATA | PR | 00786 | |
| 706862 | MADELYN MONTALVO GARRIGA | PO BOX 2000 SUITE 20 | | | | MERCEDITA | PR | 00715 | |
| 847020 | MADELYN MORALES RAMOS | URB ESTEVES | 628 CALLE DRAGO | | | AGUADILLA | PR | 00603 | |
| 288804 | MADELYN MORALES REYES | ADDRESS ON FILE | | | | | | | |
| 706863 | MADELYN MOYENO | B 61 LOARTE | | | | BARCELONETA | PR | 00613 | |
| 288805 | MADELYN ORTIZ BRITO | ADDRESS ON FILE | | | | | | | |
| 706864 | MADELYN ORTIZ BRITO` | HC 4 BOX 4093 | | | | HUMACAO | PR | 00791 | |
| 706865 | MADELYN OSORIO CALDERON | HC 1 BOX 7904 | | | | LOIZA | PR | 00772 | |
| 288806 | MADELYN PADILLA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 288807 | MADELYN PADIN BRAVO | ADDRESS ON FILE | | | | | | | |
| 288808 | MADELYN PEDROGO BASCO | ADDRESS ON FILE | | | | | | | |
| 288809 | MADELYN PONCE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 288810 | MADELYN RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 706866 | MADELYN RIVERA ACEVEDO | P O BOX 54 | | | | TOA BAJA | PR | 00951 | |
| 847021 | MADELYN RIVERA MATOS | PO BOX 746 | | | | HUMACAO | PR | 00792-0746 | |
| 706867 | MADELYN RODRIGUEZ | PO BOX 1081 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 288811 | MADELYN RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 706868 | MADELYN RODRIGUEZ ROMAN | VICTOR ROJAS II | 89 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 288812 | MADELYN ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 288813 | MADELYN SANCHEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 288814 | MADELYN SANTANA CARPIO | ADDRESS ON FILE | | | | | | | |
| 847022 | MADELYN SANTIAGO GONZALEZ | HC 3 BOX 21676, STE 2 | | | | ARECIBO | PR | 00612 | |
| 288815 | MADELYN SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 288816 | MADELYN SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 288817 | MADELYN SANTOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 288818 | MADELYN SEPULVEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 706869 | MADELYN TEXEIRA | ADDRESS ON FILE | | | | | | | |
| 706870 | MADELYN TORRES OTERO | HC 01 BOX 3160 | | | | VILLALBA | PR | 00766 | |
| 288819 | MADELYN VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 847023 | MADELYN VEGA ORTIZ | COND EL MONTE SUR | 180 AVE HOSTOS APT B703 | | | SAN JUAN | PR | 00918-4663 | |
| 706871 | MADELYN VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 706872 | MADELYN VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 288820 | MADELYNE ARROYO CRUZ | ADDRESS ON FILE | | | | | | |
| 706873 | MADELYNE CAJIGAS MEDINA | COND LOS CAOBOS PLAZA APT 801 | | | | GUAYNABO | PR | 00968 |
| 706874 | MADELYNE GONZALEZ BERNACET | RR 01 BOX 39 R | | | | CAROLINA | PR | 00983 |
| 706875 | MADELYNE MARCHANY MERCADO | VILLA JUSTICIA | A 5D CALLE PARQUESITO | | | CAROLINA | PR | 00986 |
| 706876 | MADELYNE RODRIGUEZ CROUSSEHA | ADDRESS ON FILE | | | | | | |
| 706877 | MADEMOISELLE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 288821 | MADEMONE BENAISSA, SID | ADDRESS ON FILE | | | | | | |
| 1958732 | Madena Seqarra, Marisol | ADDRESS ON FILE | | | | | | |
| 706878 | MADENTA COMMUNICATION INC | 3022 CALGARY TRAIL SOUTH | | | | EDMONTON | AB | T6J 6V4 | Canada |
| 706879 | MADENTA COMMUNICATIONS INC | 3022 CALGARY TRAIL SOUTH | | | | EDMONTON | AB | T6JV4 | Canada |
| 288822 | MADERA 3 C | PO BOX 11279 | | | | SAN JUAN | PR | 00922 |
| 799876 | MADERA ABREU, RAYMOND | ADDRESS ON FILE | | | | | | |
| 288823 | MADERA ACOSTA, MEDELICIA | ADDRESS ON FILE | | | | | | |
| 288824 | MADERA ALAMO, GERARDO | ADDRESS ON FILE | | | | | | |
| 288825 | MADERA ALVARES, IBRAHIM | ADDRESS ON FILE | | | | | | |
| 1570839 | Madera Amy , Hazel T. | ADDRESS ON FILE | | | | | | |
| 288826 | MADERA AMY, EDWARD | ADDRESS ON FILE | | | | | | |
| 288827 | MADERA ARROYO, WANDA I | ADDRESS ON FILE | | | | | | |
| 1676224 | Madera Arroyo, Wanda I | ADDRESS ON FILE | | | | | | |
| 288828 | MADERA ATILES, SONIA E | ADDRESS ON FILE | | | | | | |
| 288829 | MADERA AVILES, CARLOS R | ADDRESS ON FILE | | | | | | |
| 1425421 | MADERA AVILES, CARMEN | ADDRESS ON FILE | | | | | | |
| 288831 | MADERA AYALA, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 1908121 | Madera Ayala, Maria del R. | Urb. Villa Tabaiba | 157 Calle Cacimar | | | Ponce | PR | 00716 |
| 288832 | MADERA BAEZ, ALBA I | ADDRESS ON FILE | | | | | | |
| 715390 | MADERA BARBOSA, MARIFEL N | ADDRESS ON FILE | | | | | | |
| 288834 | MADERA BARBOSA, MARINES N | ADDRESS ON FILE | | | | | | |
| 288835 | MADERA BARBOSA, MARITZEL | ADDRESS ON FILE | | | | | | |
| 288836 | MADERA BERRIOS, JESSICA | ADDRESS ON FILE | | | | | | |
| 288837 | MADERA BORRERO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2101189 | Madera Borrero, Roberto | ADDRESS ON FILE | | | | | | |
| 288838 | MADERA BOYER, CANDIDA | ADDRESS ON FILE | | | | | | |
| 1713274 | Madera Boyer, Nancy | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 531 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 288839 | MADERA BOYER, NANCY | ADDRESS ON FILE |
| 799878 | MADERA BOYER, NANCY | ADDRESS ON FILE |
| 288840 | MADERA BURGOS, RENE | ADDRESS ON FILE |
| 288841 | MADERA CABAN, JOSE | ADDRESS ON FILE |
| 799880 | MADERA CARABALLO, ALTAGRACIA | ADDRESS ON FILE |
| 288842 | MADERA CARABALLO, ALTAGRACIA | ADDRESS ON FILE |
| 799881 | MADERA CARABALLO, ALTAGRACIA | ADDRESS ON FILE |
| 288843 | MADERA CARABALLO, CARMEN L | ADDRESS ON FILE |
| 288844 | MADERA CARABALLO, JOSE | ADDRESS ON FILE |
| 288845 | Madera Caraballo, Jose A | ADDRESS ON FILE |
| 288846 | MADERA CARABALLO, JOSE A. | ADDRESS ON FILE |
| 288847 | MADERA CARABALLO, MIGUEL | ADDRESS ON FILE |
| 288848 | MADERA CARRASQUILLO, CARMEN A | ADDRESS ON FILE |
| 1961994 | Madera Carrasquillo, Carmen A. | ADDRESS ON FILE |
| 1605094 | Madera Carrasquillo, Carmen A. | ADDRESS ON FILE |
| 1961994 | Madera Carrasquillo, Carmen A. | ADDRESS ON FILE |
| 1605094 | Madera Carrasquillo, Carmen A. | ADDRESS ON FILE |
| 1961994 | Madera Carrasquillo, Carmen A. | ADDRESS ON FILE |
| 1258648 | MADERA CARRASQUILLO, SANDRA | ADDRESS ON FILE |
| 288849 | MADERA CARRASQUILLO, SANDRA I | ADDRESS ON FILE |
| 1653061 | Madera Carrasquillo, Sandra I. | ADDRESS ON FILE |
| 1653061 | Madera Carrasquillo, Sandra I. | ADDRESS ON FILE |
| 1528229 | Madera Casiano, Jose | ADDRESS ON FILE |
| 1528229 | Madera Casiano, Jose | ADDRESS ON FILE |
| 1528229 | Madera Casiano, Jose | ADDRESS ON FILE |
| 288850 | Madera Casiano, Jose A | ADDRESS ON FILE |
| 288851 | MADERA CASTRO, JUAN | ADDRESS ON FILE |
| 288852 | MADERA CASTRO, JUAN | ADDRESS ON FILE |
| 288853 | MADERA CASTRO, WILSON | ADDRESS ON FILE |
| 288854 | MADERA CHICLANA, EDGAR | ADDRESS ON FILE |
| 288855 | MADERA CINTRON, EDWIN | ADDRESS ON FILE |
| 288856 | MADERA CINTRON, JOSE A | ADDRESS ON FILE |
| 799882 | MADERA COLON, ELADIO | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 288857 | MADERA COLON, ISRAEL A | ADDRESS ON FILE | | | | | | |
| 288858 | MADERA COLON, JUAN A | ADDRESS ON FILE | | | | | | |
| 1951329 | Madera Colon, Juan A. | ADDRESS ON FILE | | | | | | |
| 288859 | MADERA COLON, PEDRO | ADDRESS ON FILE | | | | | | |
| 288860 | MADERA COLON, WALESKA | ADDRESS ON FILE | | | | | | |
| 288861 | MADERA COLON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 288862 | MADERA CORDERO, SUSIE A. | ADDRESS ON FILE | | | | | | |
| 288863 | MADERA CORREA, RUBEN | ADDRESS ON FILE | | | | | | |
| 1929713 | Madera Cruz , Leida I. | ADDRESS ON FILE | | | | | | |
| 799883 | MADERA CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1975007 | Madera Cruz, Fernando | ADDRESS ON FILE | | | | | | |
| 288865 | MADERA CRUZ, LYDIA M | ADDRESS ON FILE | | | | | | |
| 288866 | MADERA CUEBAS, AMERICA | ADDRESS ON FILE | | | | | | |
| 799884 | MADERA DE JESUS, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 288867 | MADERA DE LA MATA, DEYANIRA | ADDRESS ON FILE | | | | | | |
| 1544322 | MADERA DEL VALLE, CESAR | ADDRESS ON FILE | | | | | | |
| 1530413 | Madera Del Valle, Cesar | ADDRESS ON FILE | | | | | | |
| 1530413 | Madera Del Valle, Cesar | ADDRESS ON FILE | | | | | | |
| 1515210 | Madera Del Valle, Cesar F | ADDRESS ON FILE | | | | | | |
| 1535667 | Madera Del Valle, Cesar F. | ADDRESS ON FILE | | | | | | |
| 1535667 | Madera Del Valle, Cesar F. | ADDRESS ON FILE | | | | | | |
| 1420276 | MADERA DEL VALLE, CESAR R. | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 288869 | MADERA DEL VALLE, CESAR R. | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 288871 | MADERA ECHEVARRIA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 288870 | MADERA ECHEVARRIA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 288872 | MADERA ECHEVARRIA, KEVIN M | ADDRESS ON FILE | | | | | | |
| 288873 | MADERA EMMANUELLI, EDGAR | ADDRESS ON FILE | | | | | | |
| 288874 | Madera Emmanuelli, Santiago | ADDRESS ON FILE | | | | | | |
| 288875 | MADERA FAURE PSC | PO BOX 367574 | | | | SAN JUAN | PR | 00936-7574 |
| 288876 | MADERA FERNANDEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 288877 | MADERA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | |
| 1653066 | Madera Flores, Angel Luis | ADDRESS ON FILE | | | | | | |
| 1829873 | MADERA FLORES, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 1617676 | Madera Flores, Angel Luis | ADDRESS ON FILE | | | | | | |
| 1818458 | Madera Flores, Angel Luis | ADDRESS ON FILE | | | | | | |
| 288878 | MADERA FLORES, IVETTE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2208800 | Madera Flores, Jaime | ADDRESS ON FILE | | | | | | | |
| 799885 | MADERA FOLCH, INGID | ADDRESS ON FILE | | | | | | | |
| 288879 | MADERA FOLCH, INGRID | ADDRESS ON FILE | | | | | | | |
| 288880 | MADERA FUSTER, JOEL F. | ADDRESS ON FILE | | | | | | | |
| 799886 | MADERA FUSTER, YARELIS | ADDRESS ON FILE | | | | | | | |
| 799887 | MADERA GARAY, VALERIE | ADDRESS ON FILE | | | | | | | |
| 1648826 | Madera Garcia , Artemio | ADDRESS ON FILE | | | | | | | |
| 288881 | Madera Garcia, Juan | ADDRESS ON FILE | | | | | | | |
| 288882 | MADERA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 288883 | MADERA GARCIA, JUDITH J | ADDRESS ON FILE | | | | | | | |
| 799888 | MADERA GARCIA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 288884 | MADERA GARCIA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 1896726 | MADERA GARCIA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 288885 | MADERA GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 1908172 | Madera Garcia, Nancy | ADDRESS ON FILE | | | | | | | |
| 288886 | MADERA GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 288887 | MADERA GONZALEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 288888 | MADERA GONZALEZ, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| 288890 | MADERA GONZALEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 288891 | MADERA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 288892 | MADERA GUZMAN, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 288893 | MADERA JR., ROBERT | ADDRESS ON FILE | | | | | | | |
| 288894 | MADERA JUSINO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1823094 | Madera Jusino, Maria Monserrate | ADDRESS ON FILE | | | | | | | |
| 288895 | MADERA LABOY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 288896 | Madera Latoni, Juan R | ADDRESS ON FILE | | | | | | | |
| 2100719 | Madera Latoni, Juan R. | ADDRESS ON FILE | | | | | | | |
| 288897 | MADERA LOPEZ, AGNES E | ADDRESS ON FILE | | | | | | | |
| 1937238 | Madera Lopez, Agnes Eileen | ADDRESS ON FILE | | | | | | | |
| 288898 | MADERA LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1800463 | Madera Lopez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 288899 | MADERA LOPEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 288900 | MADERA LUGO, GISELLIT | ADDRESS ON FILE | | | | | | | |
| 659921 | MADERA LUGO, GISSELIT | ADDRESS ON FILE | | | | | | | |
| 1575626 | Madera Lugo, Gisselit | ADDRESS ON FILE | | | | | | | |
| 288901 | MADERA LUGO, MILPHA | ADDRESS ON FILE | | | | | | | |
| 288902 | MADERA LUIGGI, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 288903 | MADERA MADERA, AIDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1885451 | Madera Madera, Aida | ADDRESS ON FILE | | | | | | |
| 288904 | MADERA MADERA, ALBA Z | ADDRESS ON FILE | | | | | | |
| 799889 | MADERA MARIN, CYDMARIE | ADDRESS ON FILE | | | | | | |
| 288905 | MADERA MARIN, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 799890 | MADERA MARIN, SHIRLEY Z | ADDRESS ON FILE | | | | | | |
| 288906 | MADERA MARRERO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 288907 | MADERA MARRERO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 288908 | MADERA MARTINEZ, CARLOS G | ADDRESS ON FILE | | | | | | |
| 288909 | MADERA MARTINEZ, DEMETRIO | ADDRESS ON FILE | | | | | | |
| 1648951 | Madera Martínez, Demetrio | ADDRESS ON FILE | | | | | | |
| 1648951 | Madera Martínez, Demetrio | ADDRESS ON FILE | | | | | | |
| 288911 | MADERA MARTINEZ, EDIL | ADDRESS ON FILE | | | | | | |
| 288910 | MADERA MARTINEZ, EDIL | ADDRESS ON FILE | | | | | | |
| 288912 | MADERA MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 288913 | MADERA MELENDEZ, NAYDA | ADDRESS ON FILE | | | | | | |
| 799891 | MADERA MERCADO, ANA | ADDRESS ON FILE | | | | | | |
| 288914 | MADERA MERCADO, ANA E | ADDRESS ON FILE | | | | | | |
| 288915 | MADERA MIRANDA, EORY | ADDRESS ON FILE | | | | | | |
| 288916 | MADERA MIRANDA, ISMAEL E. | ADDRESS ON FILE | | | | | | |
| 853436 | MADERA MIRANDA, ISMARIE | ADDRESS ON FILE | | | | | | |
| 288917 | MADERA MIRANDA, ISMARIE | ADDRESS ON FILE | | | | | | |
| 288919 | MADERA MUNIZ, MARLINE | ADDRESS ON FILE | | | | | | |
| 288920 | MADERA MUNOZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 288921 | MADERA OLIVERA, LETICIA | ADDRESS ON FILE | | | | | | |
| 2054888 | Madera Olivera, Leticia | ADDRESS ON FILE | | | | | | |
| 1666380 | Madera Olivera, Leticia | ADDRESS ON FILE | | | | | | |
| 288922 | MADERA ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 288923 | MADERA ORTIZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 1420277 | MADERA ORTIZ, KETTY | JESÚS MANUEL ROSARIO FÉLIX | URB. CARRIÓN MADURO CALLE 4 NO. 34 | | JUANA DÍAZ | PR | 00795 | |
| 1570654 | Madera Ortiz, Mabel | ADDRESS ON FILE | | | | | | |
| 288924 | MADERA ORTIZ, MABEL L | ADDRESS ON FILE | | | | | | |
| 288925 | MADERA ORTIZ, MILSA G | ADDRESS ON FILE | | | | | | |
| 1885760 | MADERA ORTIZ, MILSA GLISEL | ADDRESS ON FILE | | | | | | |
| 1871173 | Madera Ortiz, Nelly I. | ADDRESS ON FILE | | | | | | |
| 288926 | MADERA ORTIZ, REBECCA J | ADDRESS ON FILE | | | | | | |
| 288927 | MADERA ORTIZ, WILMER | ADDRESS ON FILE | | | | | | |
| 288928 | MADERA PACHECO, BLANCA I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 288929 | MADERA PADILLA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 288930 | MADERA PADILLA, DIANA | ADDRESS ON FILE | | | | | | |
| 288931 | MADERA PADILLA, DIMAS | ADDRESS ON FILE | | | | | | |
| 288932 | MADERA PAGAN, LUIS | ADDRESS ON FILE | | | | | | |
| 288933 | MADERA PAPPAS, FRANCIE | ADDRESS ON FILE | | | | | | |
| 1860232 | Madera Pappas, Francie | ADDRESS ON FILE | | | | | | |
| 288934 | MADERA PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 288935 | MADERA PEREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 799892 | MADERA PLANEEL, MAYRA | ADDRESS ON FILE | | | | | | |
| 288936 | MADERA QUILES, LUIS M. | ADDRESS ON FILE | | | | | | |
| 288937 | MADERA RAMIREZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 288938 | MADERA RAMIREZ, LYNETTE | ADDRESS ON FILE | | | | | | |
| 288939 | MADERA RAMOS, FELIX | ADDRESS ON FILE | | | | | | |
| 2156091 | Madera Ramos, Felix Juan | ADDRESS ON FILE | | | | | | |
| 288940 | MADERA RAMOS, JACKELINE | ADDRESS ON FILE | | | | | | |
| 288941 | MADERA RENTAS, FELISA | ADDRESS ON FILE | | | | | | |
| 288942 | MADERA REYES, LORRAINE | ADDRESS ON FILE | | | | | | |
| 288943 | MADERA RIOS, NELSON | ADDRESS ON FILE | | | | | | |
| 288944 | MADERA RIVERA, BIBIANA | ADDRESS ON FILE | | | | | | |
| 288945 | MADERA RIVERA, CIELO | ADDRESS ON FILE | | | | | | |
| 288946 | MADERA RIVERA, GERMARIS | ADDRESS ON FILE | | | | | | |
| 288947 | MADERA RIVERA, HECTOR A | ADDRESS ON FILE | | | | | | |
| 288948 | MADERA RIVERA, ISAIAS | ADDRESS ON FILE | | | | | | |
| 288949 | MADERA RIVERA, JULIO C | ADDRESS ON FILE | | | | | | |
| 799894 | MADERA RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 288950 | MADERA RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 288951 | MADERA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 288952 | MADERA RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | |
| 288953 | MADERA RODRIGUES, JOSE | ADDRESS ON FILE | | | | | | |
| 288954 | MADERA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 799895 | MADERA RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | |
| 288955 | MADERA RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | |
| 288956 | MADERA RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 288958 | MADERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 288957 | MADERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 288959 | Madera Rodriguez, Jose Angel | ADDRESS ON FILE | | | | | | |
| 288960 | Madera Rodriguez, Jose H | ADDRESS ON FILE | | | | | | |
| 288961 | MADERA RODRIGUEZ, JUDITH E. | ADDRESS ON FILE | | | | | | |
| 288962 | MADERA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 799896 | MADERA RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 288964 | MADERA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 288963 | Madera Rodriguez, Orlando | ADDRESS ON FILE | | | | | | | | |
| 288965 | MADERA RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | | |
| 288966 | MADERA RODRIGUEZ, WALDESTRUDIS | ADDRESS ON FILE | | | | | | | | |
| 288967 | MADERA ROMAN, LUZ D. | ADDRESS ON FILE | | | | | | | | |
| 288968 | MADERA ROSADO, RICHARD | ADDRESS ON FILE | | | | | | | | |
| 288970 | MADERA ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | | |
| 288969 | Madera Rosario, Eliezer | ADDRESS ON FILE | | | | | | | | |
| 288971 | MADERA ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 288972 | MADERA RUIZ, DEMETRIO | ADDRESS ON FILE | | | | | | | | |
| 638973 | MADERA RUIZ, DOMINGO | ADDRESS ON FILE | | | | | | | | |
| 288973 | MADERA RUIZ, DOMINGO G | ADDRESS ON FILE | | | | | | | | |
| 288974 | MADERA SAMPOLL, CHRISTOPHER E | ADDRESS ON FILE | | | | | | | | |
| 288975 | MADERA SANTANA, ABNEL | ADDRESS ON FILE | | | | | | | | |
| 288976 | MADERA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 1913608 | MADERA SANTANA, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | | |
| 288977 | MADERA SANTANA, DOMINGO | ADDRESS ON FILE | | | | | | | | |
| 288978 | MADERA SANTIAGO, ELIEZER | ADDRESS ON FILE | | | | | | | | |
| 288979 | MADERA SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 1874982 | Madera Santiago, Talsira | ADDRESS ON FILE | | | | | | | | |
| 288980 | MADERA SANTIAGO, TALSIRA | ADDRESS ON FILE | | | | | | | | |
| 799898 | MADERA SANTIAGO, TALSIRA | ADDRESS ON FILE | | | | | | | | |
| 288981 | MADERA SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 288982 | MADERA SANTOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | | |
| 799899 | MADERA SANTOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | | |
| 288983 | MADERA SANTOS, RAMONITA | ADDRESS ON FILE | | | | | | | | |
| 288984 | MADERA SEGARRA, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 288985 | MADERA SEGARRA, OSCAR | ADDRESS ON FILE | | | | | | | | |
| 288986 | MADERA SEMIDEY, JULIA | ADDRESS ON FILE | | | | | | | | |
| 288987 | MADERA SOLER, VICENTA | ADDRESS ON FILE | | | | | | | | |
| 288988 | MADERA SOTO, BISMARK | ADDRESS ON FILE | | | | | | | | |
| 288989 | MADERA TORO, ENID | ADDRESS ON FILE | | | | | | | | |
| 288990 | MADERA TORO, EUGENIO | ADDRESS ON FILE | | | | | | | | |
| 288991 | MADERA TORRES, ADRIANO | ADDRESS ON FILE | | | | | | | | |
| 288992 | MADERA TORRES, ADRIANO | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 288993 | MADERA TORRES, AMANCIO | ADDRESS ON FILE | | | | | | |
| 288994 | MADERA TORRES, ANA | ADDRESS ON FILE | | | | | | |
| 799900 | MADERA TORRES, AVILIO | ADDRESS ON FILE | | | | | | |
| 288995 | MADERA TORRES, AVILIO | ADDRESS ON FILE | | | | | | |
| 799901 | MADERA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 288996 | MADERA TORRES, EDILTRUDIS | ADDRESS ON FILE | | | | | | |
| 288997 | MADERA TORRES, GLADYS | ADDRESS ON FILE | | | | | | |
| 288998 | MADERA TORRES, JUANA | ADDRESS ON FILE | | | | | | |
| 288999 | MADERA TROCHE, WILLIAM | ADDRESS ON FILE | | | | | | |
| 289000 | MADERA VALENTIN, LORIELY ENID | ADDRESS ON FILE | | | | | | |
| 289001 | MADERA VELAZQUEZ, BRENDALY | ADDRESS ON FILE | | | | | | |
| 289002 | MADERA VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 289003 | Madera Velazquez, Jazmin | ADDRESS ON FILE | | | | | | |
| 289004 | MADERA VELAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 289005 | MADERA VELAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 289006 | MADERA VELAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 799902 | MADERA VELEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 289007 | MADERA VELEZ, LUZ AIDA | ADDRESS ON FILE | | | | | | |
| 289008 | MADERA VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 289010 | MADERA ZAYAS, ERIC | ADDRESS ON FILE | | | | | | |
| 289011 | MADERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 2148003 | Madera, Israel | ADDRESS ON FILE | | | | | | |
| 289012 | MADERA, MELITZA | ADDRESS ON FILE | | | | | | |
| 289013 | MADERA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 289014 | Madera, Nereida | ADDRESS ON FILE | | | | | | |
| 289015 | MADERAACOSTA, SIMON | ADDRESS ON FILE | | | | | | |
| 289016 | MADERARODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | |
| 289017 | MADERAS | ADDRESS ON FILE | | | | | | |
| 289019 | MADERAS 3 C INC/ PURA ENERGIA INC | PO BOX 11279 | | | | SAN JUAN | PR | 00922 |
| 289020 | MADERAS 3C, INC | PO BOX 11279 | | | | SAN JUAN | PR | 00922-1279 |
| 831777 | MADERAS 3C, INC. | Box 11279 | | | | San Juan | PR | 00922-1279 |
| 289021 | MADERAS BORRERO, ANNA R. | ADDRESS ON FILE | | | | | | |
| 706880 | MADERAS DEL ESTE | HC 3 BOX 6628 | | HUMACAO | | HUMACAO | PR | 00791 |
| 289023 | MADERAS TRATADAS INC | PO BOX 1026 | | | | SABANA SECA | PR | 00952-1026 |
| 289024 | MADERAS TRATADAS INC | PO BOX 1026 | | | | TOA BAJA | PR | 00951 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 1256650 | MADERAS TRATADAS INC | PO BOX 11279 | | | SAN JUAN | PR | 00922 | |
|---|---|---|---|---|---|---|---|---|
| 847024 | MADERAS TRATADAS,INC. | PO BOX 1026 | SABANA SECA | | TOA BAJA | PR | 00952-1026 | |
| 289025 | MADERERA DON ESTEVES | PO BOX 29228 | | | SAN JUAN | PR | 00929-0228 | |
| 847025 | MADERERA DONESTEVEZ | 65 INFANTERIA STATION | PO BOX 29228 | | SAN JUAN | PR | 00929-0228 | |
| 706881 | MADERERA DONESTEVEZ INC | CASAS CAROLINA | PO BOX 29228 | | SAN JUAN | PR | 00929-0228 | |
| 706882 | MADERERA DONESTEVEZ INC | P O BOX 362425 | | | SAN JUAN | PR | 00929-0228 | |
| 706883 | MADERERA DONESTEVEZ INC | PO BOX 29228 | | | SAN JUAN | PR | 00929 | |
| 289027 | MADERERA HATO REY | GPO BOX 3416 | | | SAN JUAN | PR | 00936 | |
| 847026 | MADERERA Y FERRET. TESORO DEL EBANISTA | 251 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4202 | |
| 706884 | MADERERAS 2000 INC. | CAPARRA STATION | PO BOX 11279 | | SAN JUAN | PR | 00922 | |
| 289028 | MADERO CRUZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 289029 | MADERO LOPEZ, JEANETTE | ADDRESS ON FILE | | | | | | |
| 289030 | MADERO MATUS, MONICA | ADDRESS ON FILE | | | | | | |
| 289031 | MADERO TORRES, ROSA | ADDRESS ON FILE | | | | | | |
| 289032 | MADERO VELAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 289033 | MADERO VELAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 289034 | MADERO VELAZQUEZ, NYLDA | ADDRESS ON FILE | | | | | | |
| 853437 | MADERO VELAZQUEZ, NYLDA | ADDRESS ON FILE | | | | | | |
| 289035 | MADERO VERGARA, EDWIN | ADDRESS ON FILE | | | | | | |
| 289036 | MADFRE RE COMPANIA DE SEGUROS S A | PASEO DE RECOLETOS 25 | | | MADRID | | 28004 | SPAIN |
| 706885 | MADGA TRAVELS AGENCY | 21 BETANCES AVE | | | VEGA BAJA | PR | 00693 | |
| 289037 | MADHAVI TORRES CABRET | URB BALDRICH 224 | AGUSTIN STAHL | | SAN JUAN | PR | 00918 | |
| 706886 | MADIA S LOPEZ REYES | RR 36 BOX 984 A | | | SAN JUAN | PR | 00926 | |
| 706887 | MADIAN ARZOLA CARABALLO | HC 1 BOX 7197 | | | GUAYANILLA | PR | 00656 | |
| 706888 | MADIAN MORALES HERMANDEZ | RR 9 BOX 2493 | | | AGUADILLA | PR | 00603 | |
| 289038 | MADICELY RIVERA GRAU | ADDRESS ON FILE | | | | | | |
| 706889 | MADIE GANDIA RODRIGUEZ | VILLA CAROLINA 234-28 | CALLE 614 | | CAROLINA | PR | 00985 | |
| 706890 | MADIEL CASTRO VELEZ | ADM SERV GEN | PO BOX 7428 | | SAN JUAN | PR | 00916-7428 | |
| 289039 | MADIEL SERVICE STATION INC | CARR 185 K.12 BO. CEDROS | BOX 13136 | | CAROLINA | PR | 00987 | |
| 289040 | MADIEL SERVICE STATION INC | HC 01 BOX 13136 | | | CAROLINA | PR | 00985 | |
| 289041 | MADIEL SERVICE STATION INC | HC 03 BOX 13136 | | | CAROLINA | PR | 00987 | |
| 706891 | MADIFIDE INC | PO BOX 363222 | | | SAN JUAN | PR | 00936-3222 | |
| 289042 | MADILYN DUMENG JUARBE | ADDRESS ON FILE | | | | | | |
| 289043 | MADINA CRESPO, ANGEL | ADDRESS ON FILE | | | | | | |
| 289044 | MADINA MANGUAL, JENNIFER M | ADDRESS ON FILE | | | | | | |
| 2155212 | MADISON CNTY KY SCH DIST FIN CORP | 301 Highland Park Drive | | | RICHMOND | KY | 40475 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2150849 | MADISON CNTY KY SCH DIST FIN CORP | 301 HIGHLAND PARK DRIVE | | | | RICHMOND | KY | 40475 | |
| 2156411 | MADISON CNTY KY SCH DIST FIN CORP | 550 S KEENELAND DR. | | | | RICHMOND | KY | 40475 | |
| 289045 | MADISON INTERNATIONAL INSURANCE | 1241 John Q. Hammons Drive | | | | Madison | WI | 53717 | |
| 289046 | MADISON INTERNATIONAL INSURANCE COMPANY I.I. | Attn: Robert Walling III, Actuary | 802 Fernandez Juncos Avenue | | | San Juan | PR | 00907 | |
| 289047 | MADISON INTERNATIONAL INSURANCE COMPANY I.I. | c/o RSM Puerto Rico, External Auditor | 802 Fernandez Juncos Avenue | | | San Juan | PR | 00907 | |
| 289048 | MADISON INTERNATIONAL INSURANCE COMPANY I.I. | c/o Servicios de Apoyo Miramar, Inc., Principal Representative | 802 Fernandez Juncos Avenue | | | San Juan | PR | 00907 | |
| 706892 | MADISON MENS SHOP | PO BOX 6187 | | | | BAYAMON | PR | 00960 | |
| 289049 | Madison Re I.I. | Attn: Ralph Rexach, Principal Representative | Servicios de Apoyo Miramar, Inc. | 802 Fernandez Juncos Avenue | | San Juan | PR | 00907 | |
| 289050 | Madison Re I.I. | c/o Pinnacle Actuarial Resources, Inc, Actuary | Servicios de Apoyo Miramar, Inc. | 802 Fernandez Juncos Avenue | | San Juan | PR | 00907 | |
| 289051 | Madison Re I.I. | c/o RSM ROC & Company, External Auditor | Servicios de Apoyo Miramar, Inc. | 802 Fernandez Juncos Avenue | | San Juan | PR | 00907 | |
| 289053 | MADRAZO HENKEL, EILEEN | ADDRESS ON FILE | | | | | | | |
| 289054 | MADRAZO SANTA, ILIA A | ADDRESS ON FILE | | | | | | | |
| 289055 | MADRAZO VICENS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 706893 | MADRE ANA MARIA HIDALGO | PO BOX 9066571 PTA TIERRA | | | | SAN JUAN | PR | 00906-6571 | |
| 706894 | MADRE TERESA CALCUTA VIDA Y ESPERANZA | 307 CALLE JOSE OLMO | | | | ARECIBO | PR | 00612 | |
| 856835 | MADRE TIERRA | LCDO. HUMBERTO PAGAN HERNANDEZ | 172 AVE. BETANCES URB. HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 856346 | MADRE TIERRA | LCDO. HUMBERTO PAGAN HERNANDEZ | PO BOX 194105 | | | San Juan | PR | 00919-4105 | |
| 706895 | MADRE TIERRA LANDSCAPING & GREENHOUSE | 155 AVE ARTERIAL HOSTOS BOX 252 | | | | SAN JUAN | PR | 00918-2996 | |
| 289057 | MADRID GUZMAN, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 289058 | MADRID MORENO, RAUL | ADDRESS ON FILE | | | | | | | |
| 706896 | MADRID RENTAL | P.O. BOX 331 | | | | JUNCOS | PR | 00777 | |
| 706897 | MADRID TRAVEL | MADRID TRAVEL INC. | PLAZA 18 LOCAL 4 | | | SANTURCE | PR | 00908 | |
| 706898 | MADRID TRAVEL | SANTURCE | 4 CALLE 18 PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 2175843 | MADRIGAL BELTRAN, JULIO C. | HC-02 BOX 11343 | | | | SAN GERMAN | PR | 00683 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 540 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 289060 | MADRIGAL DE LAS CASAS, DENIS | ADDRESS ON FILE | | | | | | |
| 289061 | MADRIGAL GARCIA, ANA M | ADDRESS ON FILE | | | | | | |
| 289062 | MADRIGAL GARCIA, ANA M. | ADDRESS ON FILE | | | | | | |
| 289063 | MADRIGAL NEGRON, PAMELA | ADDRESS ON FILE | | | | | | |
| 289064 | MADRINA 95 | 2008 BEQUER EL SENORIAL | | | | SAN JUAN | PR | 00926 |
| 706899 | MADRINAS PRO AYUDA PACIENTES CON CANCER | PO BOX 362218 | | | | SAN JUAN | PR | 00936-2218 |
| 289065 | MADRINAS Y PADRINOS DE CIDRA, INC. | CALLE PALMER # 13 | | | | CIDRA | PR | 00739 |
| 289066 | MADRIZ GONZALEZ, ROSA H | ADDRESS ON FILE | | | | | | |
| 289067 | MADRIZ ZAMORA, MELBA | ADDRESS ON FILE | | | | | | |
| 289068 | MADUKA MD, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 289069 | MADURO AYALA, DANIELA | ADDRESS ON FILE | | | | | | |
| 289070 | MADURO CASANOVA, GISELLE | ADDRESS ON FILE | | | | | | |
| 289071 | MADURO CEDENO, MILCA | ADDRESS ON FILE | | | | | | |
| 289072 | MADURO COLON, BONNIE | ADDRESS ON FILE | | | | | | |
| 289073 | MADURO FLORES, MARTA | ADDRESS ON FILE | | | | | | |
| 289074 | MADURO NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 289075 | MADURO PADILLA, ISABEL | ADDRESS ON FILE | | | | | | |
| 289076 | MADURO PADILLA, LUIS | ADDRESS ON FILE | | | | | | |
| 289077 | MADURO QUINTANA, JOSE | ADDRESS ON FILE | | | | | | |
| 289078 | Maduro Quintana, Maria G | ADDRESS ON FILE | | | | | | |
| 847027 | MADURO RIVERA JAN M | COND ARCOS EN SUCHVILLE 605-N | | | | GUAYNABO | PR | 00966 |
| 289079 | MADURO RIVERA MD, SAMUEL I | ADDRESS ON FILE | | | | | | |
| 289080 | MADURO RIVERA, JAN | ADDRESS ON FILE | | | | | | |
| 289082 | MADURO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 289081 | MADURO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 289083 | MADURO ROMANO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 289084 | MADURO SANTANA, JOHANNA R. | ADDRESS ON FILE | | | | | | |
| 289085 | MADY M MUNOZ PACHECO | ADDRESS ON FILE | | | | | | |
| 706900 | MADZA 2004 | HC-02 BOX 16439 | | | | ARECIBO | PR | 00612 |
| 706901 | MAEBERYN GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 706902 | MAEKO AIR CONDITIONING INC | CALLE ASIA ESQ ARAEZ 112 | | | | MAYAGUEZ | PR | 00680 |
| 706903 | MAEKO AIR CONDITIONING INC | PO BOX 1747 | | | | MAYAGUEZ | PR | 00681 |
| 289086 | MAEL A SOLERO RIVERA | ADDRESS ON FILE | | | | | | |
| 706904 | MAEL GARCIA ARCE | COND EL MONTE SUR | APT 129 B | | | SAN JUAN | PR | 00918 |
| 706905 | MAELLYN VALENTIN SANTIAGO | RUB LA ESPERANZA | T 5 CALLE 17 | | | VEGA ALTA | PR | 00692 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 706906 | MAELO AUTO | BOX 1717 | | | | VEGA ALTA | PR | 00962 | |
| 706907 | MAELO CONSTRUCTION CORP | PMB SUITE 133 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3113 | |
| 706908 | MAENS CATERING | 199 BO PALO SECO | | | | MAUNABO | PR | 00707 | |
| 706909 | MAES DEVELOPMENT INC | P O BOX 1096 | | | | MANATI | PR | 00674 | |
| 289087 | MAESO ASTACIO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 289088 | MAESO FALERO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 289089 | MAESO FLORES, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 289090 | MAESO FLORES, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 289091 | MAESO GONZALEZ MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| 289092 | MAESO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 289093 | MAESO GONZALEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 289094 | MAESO GONZALEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 289096 | MAESO HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 289097 | MAESO HIRALDO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 289098 | MAESO HIRALDO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 289099 | MAESO MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 289100 | MAESO MALDONDO, OSCAR Y | ADDRESS ON FILE | | | | | | | |
| 289101 | MAESO OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 289102 | MAESO OCASIO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 289103 | MAESO RAMIREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 289104 | MAESO REYES, NANCY M | ADDRESS ON FILE | | | | | | | |
| 289105 | MAESO REYES, OSVALDO M | ADDRESS ON FILE | | | | | | | |
| 289106 | MAESO RISTOURUCCI, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 1502486 | Maeso Schroeder, Federico | ADDRESS ON FILE | | | | | | | |
| 1493803 | Maeso Schroeder, Federico | ADDRESS ON FILE | | | | | | | |
| 289107 | MAESO TORRUELLAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 289109 | MAESO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 289110 | MAESTRE ACOSTA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 289111 | MAESTRE BERDIEL, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 289112 | MAESTRE BOBE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 289113 | MAESTRE CEDENO, ANA E | ADDRESS ON FILE | | | | | | | |
| 289114 | MAESTRE GARCIA MD, IVONNE | ADDRESS ON FILE | | | | | | | |
| 2174994 | MAESTRE GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 289115 | MAESTRE GONZALEZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 289116 | MAESTRE GRAU MD, FEDERICO A | ADDRESS ON FILE | | | | | | | |
| 289117 | MAESTRE GUADALUPE, KATIA D. | ADDRESS ON FILE | | | | | | | |
| 289118 | MAESTRE LARA, DAYRON F | ADDRESS ON FILE | | | | | | | |
| 289119 | MAESTRE LARA, SORAYA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 289120 | MAESTRE MAESTRE, JOANNE | ADDRESS ON FILE | | | | | | | |
| 289121 | MAESTRE MARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 289122 | MAESTRE MARIN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 289123 | MAESTRE MARIN, SELVA | ADDRESS ON FILE | | | | | | | |
| 289124 | MAESTRE MENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 289125 | MAESTRE MERCADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 799903 | MAESTRE MERCADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 799904 | MAESTRE NO CONSTA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 289126 | MAESTRE OTERO, VICKIANA | ADDRESS ON FILE | | | | | | | |
| 289127 | MAESTRE PALLENS, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 289128 | MAESTRE PALLENS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 289129 | MAESTRE PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 289130 | MAESTRE PORTALATIN, ELLYANN | ADDRESS ON FILE | | | | | | | |
| 289131 | MAESTRE RODRIGUEZ, SASKIA | ADDRESS ON FILE | | | | | | | |
| 289133 | MAESTRE SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 289134 | MAESTRE SILVA, EILEEN J | ADDRESS ON FILE | | | | | | | |
| 1981970 | Maestre Silva, Eileen J. | ADDRESS ON FILE | | | | | | | |
| 289135 | Maestre Soto, Dorian | ADDRESS ON FILE | | | | | | | |
| 289136 | MAESTRE TORRES, ADA NOELIA | ADDRESS ON FILE | | | | | | | |
| 2210693 | Maestre Torres, Jaime Luis | ADDRESS ON FILE | | | | | | | |
| 289137 | MAESTRE TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1898202 | Maestre Torres, Maria I. | ADDRESS ON FILE | | | | | | | |
| 289138 | MAESTRE VARGAS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 289139 | MAESTRE VARGAS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 289140 | MAESTRE VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 289141 | MAESTRE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 289142 | MAESTROS ASOCIADOS JUNTA LOCAL GUAYAMA | ADDRESS ON FILE | | | | | | | |
| 706910 | MAEVE A SANDIFORD | COND PARK BOULEVARD | APT 1016 | | | SAN JUAN | PR | 00913 | |
| 289144 | MAF HEAVENLY GROUP CORP | CALLE ROSSY #29 | | | | CABO ROJO | PR | 00623 | |
| 289108 | MAF HEAVENLY GROUP CORPORATION | 29 CALLE ROSSY | | | | CABO ROJO | PR | 00623 | |
| 289145 | MAF-AMB-SERVICES- # 1 CORP | PO BOX 141661 | | | | ARECIBO | PR | 00614-1661 | |
| 289146 | MAFFIOLI VARELA, HERNAN A. | ADDRESS ON FILE | | | | | | | |
| 289147 | MAFFUZ CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1258649 | MAFFUZ CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 289148 | MAFFUZ CAMACHO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 799905 | MAFFUZ CAMACHO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 289149 | MAFFUZ VEGA, JOSE A. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 289150 | MAFIBO REALTY INC | PO BOX 1169 | | | | FAJARDO | PR | 00738-1169 | |
| 289151 | MAFICO TRANSPORT CORP | 1353 AVE LUIS VIGOREAUX PMB 145 | | | | GUAYNABO | PR | 00966-2715 | |
| 289152 | MAFUZ BLANCO, YUSIF | ADDRESS ON FILE | | | | | | | |
| 289153 | MAFUZ LIZARDI, JORGE | ADDRESS ON FILE | | | | | | | |
| 289154 | MAFUZ LIZARDI, JORGE | ADDRESS ON FILE | | | | | | | |
| 289155 | MAFUZ MALDONADO, LUANI | ADDRESS ON FILE | | | | | | | |
| 847028 | MAG LARI FELICIANO ROMAN | HC 3 BOX 9936 | | | | LARES | PR | 00669-9515 | |
| 289156 | MAG PROMOS & MORE | PO BOX 192094 | | | | SAN JUAN | PR | 00919 | |
| 289157 | MAGA HOLDING CORP | PO BOX 68 | | | | SAINT JUST | PR | 00978-0068 | |
| 289158 | MAGADALENA JANIK | ADDRESS ON FILE | | | | | | | |
| 289159 | MAGADALIS BARRETO AREIZAGA | ADDRESS ON FILE | | | | | | | |
| 706911 | MAGAL GONZALEZ | ALTOS DE LA FUENTE | K27 CAL 8 #C URB ALTOS DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 289160 | MAGALEE ALMODOVAR CRUZ | ADDRESS ON FILE | | | | | | | |
| 289161 | MAGALHAES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 289162 | MAGALI AGUILAR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 706912 | MAGALI ALBARRAN / MAGALY ALBARRAN | 1625 CALLE TAMESIS | | | | SAN JUAN | PR | 00926 | |
| 706913 | MAGALI ALICEA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 289163 | MAGALI ALVAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 706914 | MAGALI APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 706915 | MAGALI ARRIOLA RENE | 5355 LA CRESTA COURT | | | | LOS ANGELES | CA | 90038 | |
| 289164 | MAGALI BENGOCHEA ALBINO | ADDRESS ON FILE | | | | | | | |
| 706916 | MAGALI BERRIOS RIVERA | URB CROWN HILL 190 | CALLE GUAYANES | | | SAN JUAN | PR | 00926-6002 | |
| 706917 | MAGALI CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 706918 | MAGALI CALO BENITEZ | P O BOX 2730 | | | | JUNCOS | PR | 00777 | |
| 289165 | MAGALI CARDEC VELEZ | ADDRESS ON FILE | | | | | | | |
| 289167 | MAGALI CARRASQUILLO RAMIREZ | COND BELLA TOWER | 165 CALLE TAFT APT 3-A | | | SAN JUAN | PR | 00911 | |
| 847029 | MAGALI CARRASQUILLO RAMIREZ | J-6 AVE SAN PATRICIO 15-E | | | | GUAYNABO | PR | 00968 | |
| 289168 | MAGALI CENTENO CENTENO | LA VEGA | 53 C CALLE LUZ | | | SABANA SECA | PR | 00952 | |
| 289169 | MAGALI COLON COLON | ADDRESS ON FILE | | | | | | | |
| 706919 | MAGALI COLON COLON | ADDRESS ON FILE | | | | | | | |
| 706920 | MAGALI DAVILA ANDUJAR | URB HNAS DAVILA | B 8 CALLE A | | | BAYAMON | PR | 00959 | |
| 706921 | MAGALI DE LOS ANGELES LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 706922 | MAGALI DEAMBROGIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 706923 | MAGALI DELGADO RODRIGUEZ | EXT INMACULADA 11 | 116 CALLE SANTA ISABEL | | | LAS PIEDRAS | PR | 00771 | |
| 289170 | MAGALI DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 706924 | MAGALI DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706925 | MAGALI DIAZ ROSADO | URB VILLA CAROLINA | 76 8 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 289171 | MAGALI E. LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 847030 | MAGALI ESCALERA FEBUS | SECT BRISAS DEL ROSARIO | 5635 CALLE PROGRESO | | | VEGA BAJA | PR | 00693-9840 | |
| 706926 | MAGALI FIGUEROA LATONI | URB SANTA PAULA | 1B 14 CALLE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 706927 | MAGALI GARCIA RAMIS | PO BOX 9022999 | | | | SAN JUAN | PR | 00902-2999 | |
| 706928 | MAGALI GONZALEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 289172 | MAGALI GRATEROLE ROA | ADDRESS ON FILE | | | | | | | |
| 706929 | MAGALI M GUZMAN JIMENEZ | 5 CALLE BETANCES | | | | CAMUY | PR | 00627 | |
| 706930 | MAGALI MARTINEZ MIRANDA | RR 1 BOX 12302 | | | | OROCOVIS | PR | 00720 | |
| 289173 | MAGALI MARTINEZ SANTA | ADDRESS ON FILE | | | | | | | |
| 706931 | MAGALI MARTINEZ SANTIAGO | URB SAN FELIPE | A 24 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 706933 | MAGALI MEDINA | 4800 FORT STEVEN APT 719 | | | | ORLANDO | FL | 32822 | |
| 706932 | MAGALI MEDINA | BO MANI BOX 5662 | SECTOR LA MORA | | | MAYAGUEZ | PR | 00680 | |
| 706934 | MAGALI MEDINA RIVERA | PO BOX 10096 | | | | SAN JUAN | PR | 00922 | |
| 289174 | MAGALI MORALES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 706935 | MAGALI MORALES MEDINA | P O BOX 185 | | | | PALMER | PR | 00721 | |
| 706936 | MAGALI PAGAN ARROYO | EST LA FUENTE | 85 DEL REY | | | TOA ALTA | PR | 00653 | |
| 706937 | MAGALI QUEVEDO MORALES | PO BOX 726 | | | | BAYAMON | PR | 00960 | |
| 706938 | MAGALI RIVERA RAMOS | BO OBRERO | 704 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 289175 | MAGALI RIVERA RAMOS | URB JARD DE COUNTRY CLUB | BH 15 CALLE 112 | | | CAROLINA | PR | 00983 | |
| 706939 | MAGALI RIVERA SOLER | 1635 MANATUCK BD | | | | BAYSHORE | NY | 11706 | |
| 706940 | MAGALI RODRIGUEZ | COND BELLO HORIZONTE | 500 CALLE MODESTA APT 2005 | | | SAN JUAN | PR | 00924 | |
| 289176 | MAGALI RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 706941 | MAGALI RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 289177 | MAGALI RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 289178 | MAGALI RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 706942 | MAGALI ROHENA LATIMER | URB VILLA CAROLINA | 12-156 CALLE 429 | | | CAROLINA | PR | 00985 | |
| 706943 | MAGALI SANTOS RIVERA | HC 2 BOX 13768 | | | | VIEQUES | PR | 00765 | |
| 289179 | MAGALI SERGILE FILS AIME | ADDRESS ON FILE | | | | | | | |
| 289180 | MAGALI SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 706944 | MAGALI SIMMONS | P O BOX 201 | CALLE 65 INF 169 | | | VIEQUES | PR | 00765 | |
| 706945 | MAGALIE HOSTA MODESTI | ADDRESS ON FILE | | | | | | | |
| 847031 | MAGALIE HOSTA MODESTTI | PO BOX 372 | | | | FAJARDO | PR | 00738 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 706946 | MAGALIE RAMOS FERREIRA | CARR 842 KM 3.9 CAMINO LOS REYES | | | | SAN JUAN | PR | 00926 |
| 706947 | MAGALIE REYES RIOS | ADDRESS ON FILE | | | | | | |
| 706949 | MAGALIE SANTIAGO GARCIA | RES SABANA ABAJO | EDIF 43 APT 342 | | | CAROLINA | PR | 00983 |
| 289181 | MAGALIENID RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 706950 | MAGALIS ALMENAS GOMEZ | HC 20 BOX 28443 | | | | SAN LORENZO | PR | 00754 |
| 706951 | MAGALIS CABAN | ADDRESS ON FILE | | | | | | |
| 289182 | MAGALIS CABAN FONTANEZ | ADDRESS ON FILE | | | | | | |
| 706952 | MAGALIS GOMEZ OLIVERO | HC 02 BOX 7141 | | | | UTUADO | PR | 00641 |
| 289183 | MAGALIS GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 706953 | MAGALIS KORTRIGHT | INTERAMERICANA GARDENS APT | EDIF B 20 APT 2B | | | TRUJILLO ALTO | PR | 00976 |
| 706954 | MAGALIS MARCON PEREZ | COND ROLLING HILLS | APTO A 5 BOX 132 | | | CAROLINA | PR | 00987 |
| 706955 | MAGALIS MARTIN MATOS | URB SANTA ROSA | 54 5 CALLE 20 | | | BAYAMON | PR | 00959-6509 |
| 847032 | MAGALIS MORALES RIVERA | HC 3 BOX 12435 | | | | CAROLINA | PR | 00987 |
| 289184 | MAGALIS NUNEZ MERCEDES | ADDRESS ON FILE | | | | | | |
| 706956 | MAGALIS OSORIO BAUZO | LOIZA VALLEY | 223 CALLE GIRASOL E | | | CANOVANAS | PR | 00729 |
| 289185 | MAGALIS PAULINO ESPINAL | ADDRESS ON FILE | | | | | | |
| 289186 | MAGALLY TORRES NEGRON | ADDRESS ON FILE | | | | | | |
| 289187 | MAGALY ACOSTA LA CASITA DEL FRAPPE | ADDRESS ON FILE | | | | | | |
| 706958 | MAGALY ADROVET RIVERA | LOMAS VERDES 1 | P 23 CALLE CLAVEL | | | BAYAMON | PR | 00956 |
| 706959 | MAGALY AGUAYO ROLDAH | URB CAMPAMENTO | 5 CALLE D | | | GURABO | PR | 00778 |
| 289188 | MAGALY ALBINO RIVERA | ADDRESS ON FILE | | | | | | |
| 706960 | MAGALY ALGARIN NIEVES | BOX 4766 | | | | SALINAS | PR | 00751 |
| 289189 | MAGALY ALICEA DEVARIE | ADDRESS ON FILE | | | | | | |
| 289190 | MAGALY ALICEA ORTIZ | ADDRESS ON FILE | | | | | | |
| 289191 | MAGALY AMADO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 289192 | MAGALY AMADO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 289193 | MAGALY AMADOR LOURIDO | ADDRESS ON FILE | | | | | | |
| 706961 | MAGALY ARROYO DE JESUS | HC 01 BOX 5139 | | | | ADJUNTAS | PR | 00601 |
| 706962 | MAGALY ASENCIO MATOS | PO BOX 785 | | | | CABO ROJO | PR | 00623 |
| 289194 | MAGALY BANOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 706963 | MAGALY BARROSO RODRIGUEZ | FLAMBOYAN GARDENS | B 19 CALLE 19 | | | BAYAMON | PR | 00959 |
| 706964 | MAGALY BERMUDEZ PEREZ | RIO PIEDRAS HEIGHTS | SEGRE 1693 | | | SAN JUAN | PR | 00926 |
| 847033 | MAGALY BONILLA MORALES | PO BOX 3837 | | | | MAYAGUEZ | PR | 00681-3837 |
| 289195 | MAGALY BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 289196 | MAGALY CABALLERO COLON | ADDRESS ON FILE | | | | | | |
| 289197 | MAGALY CALDERON TORRES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 706965 | MAGALY CARABALLO GARCIA | ADDRESS ON FILE | | | | | | |
| 289198 | MAGALY CASTILLO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 706966 | MAGALY CINTRON RODRIGUEZ | URB SANTA TERESITA | BD 5 CALLE 17 | | | PONCE | PR | 00730-1907 |
| 289199 | MAGALY CINTRON RODRIGUEZ | URB SANTA TERESITA | | | | PONCE | PR | 00730-1907 |
| 706967 | MAGALY COLON FIGUROA | PO BOX 1124 | | | | VILLALBA | PR | 00766 |
| 847034 | MAGALY COLON MENDOZA | PO BOX 2081 | | | | AIBONITO | PR | 00705-2081 |
| 706968 | MAGALY COLON ROCHE | HC 06 BOX 4288 | | | | PONCE | PR | 00780-9505 |
| 289200 | MAGALY CONCEPCION BERGARA | ADDRESS ON FILE | | | | | | |
| 706969 | MAGALY CONDE CONCEPCION | HC 33 BOX 5171 | | | | DORADO | PR | 00646 |
| 706970 | MAGALY CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 706973 | MAGALY CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 706972 | MAGALY CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 706971 | MAGALY CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 289201 | MAGALY CORREA MALDONADO | ADDRESS ON FILE | | | | | | |
| 289202 | MAGALY CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 706974 | MAGALY COTTO LEON | MONTE VERDE | 214 GOLONDRINA | | | DORADO | PR | 00646 |
| 706975 | MAGALY CRESPO MARTINEZ | BO DULCES LABIOS | 192 CALLE RAMIREZ DE ARELLANO | | | MAYAGUEZ | PR | 00680 |
| 706976 | MAGALY CRUZ ALVAREZ | PO BOX 7708 | | | | LUQUILLO | PR | 00773-9608 |
| 706977 | MAGALY CRUZ ALVAREZ | URB LOS ARBOLES | 481 CALLE CAPAPRIETO | | | RIO GRANDE | PR | 00745 |
| 706978 | MAGALY CRUZADO ALBI | ADDRESS ON FILE | | | | | | |
| 706979 | MAGALY CUEVAS JUSTINIANO | 902 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670 |
| 706980 | MAGALY DE LA CRUZ ROSARIO | URB SIERRA BAYAMON | 95-2 CALLE 81 | | | BAYAMON | PR | 00961 |
| 289203 | MAGALY DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 289204 | MAGALY DEL C CEPEDA ESCALERA | ADDRESS ON FILE | | | | | | |
| 706981 | MAGALY DEL C MALDONADO BRIGNONI | URB REPTO METROPOLITANO | 1257 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00916 |
| 706982 | MAGALY DIAZ BETANCOURT | 9805 SOUTH WEST 133 COURT | | | | MIAMI | FL | 33186 |
| 706983 | MAGALY DIAZ NIEVES | HC 40 BOX 45604 | | | | SAN LORENZO | PR | 00754 |
| 706984 | MAGALY DIAZ NIEVES | HC 81 BOX 7434 | | | | SAN LORENZO | PR | 00754 |
| 706985 | MAGALY DOBLE BISBAL | P O BOX 4286 | | | | MAYAGUEZ | PR | 00681 |
| 706986 | MAGALY E BELEN SANTANA | ADDRESS ON FILE | | | | | | |
| 706987 | MAGALY E SANTOS VALCARCEL | VILLAS DE LOIZA | AR 5 CALLE 23 | | | CANOVANAS | PR | 00729 |
| 289206 | MAGALY EDWARDS PEREZ | ADDRESS ON FILE | | | | | | |
| 706988 | MAGALY ESCALERA PEREIRA | ADDRESS ON FILE | | | | | | |
| 289207 | MAGALY ESCALERA PEREIRA | ADDRESS ON FILE | | | | | | |
| 289208 | MAGALY ESPANOL | ADDRESS ON FILE | | | | | | |
| 289209 | MAGALY ESPAÑOL RODRÍGUEZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 706989 | MAGALY FERNANDEZ | URB TOA ALTA HEIGHTS | AB7 CALLE 24 | | | TOA ALTA | PR | 00953 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 706990 | MAGALY FIGUEROA LUGO | 30 CALLE MATTEI LLUBERAS AP 1A | | | | YAUCO | PR | 00698 | |
| 706991 | MAGALY FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 706992 | MAGALY FRETT BURGOS | PO BOX 875 | | | | TRUJILLO ALTO | PR | 00977 | |
| 706993 | MAGALY FUENTES COLON | ADDRESS ON FILE | | | | | | | |
| 289210 | MAGALY GALARZA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 847035 | MAGALY GALARZA CRUZ | PO BOX 535 | | | | GUANICA | PR | 00653-0535 | |
| 289211 | MAGALY GIL DE RUBIO | ADDRESS ON FILE | | | | | | | |
| 289212 | MAGALY GOMEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 289213 | MAGALY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 706994 | MAGALY GONZALEZ COLLAZO/MARCELO ROSARIO | TERASAS DE CAROLINA | AG 5 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 706995 | MAGALY GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 289214 | MAGALY GONZALEZ MESHE | ADDRESS ON FILE | | | | | | | |
| 706996 | MAGALY GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 706997 | MAGALY GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 289215 | MAGALY GUERRA HIDALGO | ADDRESS ON FILE | | | | | | | |
| 289216 | MAGALY HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 289217 | MAGALY HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 706998 | MAGALY I ESPADA CASTILLO | RR 2 BZN 20-A | | | | SAN JUAN | PR | 00926-9701 | |
| 289218 | MAGALY I MEDINA PADIN | ADDRESS ON FILE | | | | | | | |
| 289219 | MAGALY JIMENEZ PENA | ADDRESS ON FILE | | | | | | | |
| 706999 | MAGALY JIMENEZ PEREZ | HC 01 BOX 6820 | | | | BAJADERO | PR | 00616 | |
| 707000 | MAGALY JUDICE | ADDRESS ON FILE | | | | | | | |
| 707001 | MAGALY LAMBOY TORRES | PO BOX 1440 | | | | SAN GERMAN | PR | 00683-1440 | |
| 289221 | MAGALY LEÓN SUERO | LCDA. BRUNILDA FIGUEROA NATER | UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| 289222 | MAGALY LEÓN SUERO | LCDA. OLGA ALVAREZ GONZALEZ | UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| 289223 | MAGALY LEÓN SUERO | LCDO. HECTOR FUERTES ROMEU | PMB191- PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 289224 | MAGALY LEÓN SUERO | LCDO. LUIS DOMINGUEZ FUERTES | 400 CALLE CALAF | PMB 165 | | SAN JUAN | PR | 00918-1314 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 289225 | MAGALY LEÓN SUERO | LCDO. MELVIN CRESPO ROSARIO | PO BOX 194628 | | | SAN JUAN | PR | 00919-4628 | |
| 289226 | MAGALY LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 707002 | MAGALY LOPEZ COLON | POLVORIN | 28 CALLE 12 | | | CAYEY | PR | 00637 | |
| 707003 | MAGALY LOPEZ MERCED | HC 1 BOX 7152 | | | | AGUAS BUENAS | PR | 00703 | |
| 289227 | MAGALY LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 707004 | MAGALY LOPEZ ROMAN | P O BOX 2066 | | | | HATILLO | PR | 00659 | |
| 707005 | MAGALY LOPEZ VALAZQUEZ | C 4-24 PUEBLITO NUEVO | | | | PONCE | PR | 00730 | |
| 289228 | MAGALY LORENZO GONZALEZ | 58 HC BOX 13048 | | | | AGUADA | PR | 00602-0000 | |
| 707006 | MAGALY LORENZO GONZALEZ | HC 58 BOX 13048 | | | | AGUADA | PR | 00602 | |
| 707007 | MAGALY M SELOSSE RAMIREZ | P O BOX 190055 | | | | SAN JUAN | PR | 00919 0055 | |
| 707008 | MAGALY MARCANO MATOS | JARD DE CANOVANAS | C 12 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 707009 | MAGALY MARCANO MATOS | JARD DE CANOVANAS | CASA C12 CALLE2 | | | CANOVANAS | PR | 00729 | |
| 289230 | MAGALY MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 289232 | MAGALY MARTINEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 289233 | MAGALY MARTINEZ GONZALEZ | 81 URB VILLAS DEL RIO | | | | HUMACAO | PR | 00791 | |
| 707010 | MAGALY MARTINEZ GONZALEZ | VILLA UNIVERSITARIA 20 L 4 | | | | HUMACAO | PR | 00791 | |
| 289234 | MAGALY MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 289235 | MAGALY MASSANET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 289236 | MAGALY MATANZO CORTES | ADDRESS ON FILE | | | | | | | |
| 707011 | MAGALY MEDINA COLON | COND EL EMBAJADOR APT 1602 | | | | PONCE | PR | 00731 | |
| 707012 | MAGALY MESSA CASUL | JARD DE GURABO | 92 CALLE 4 | | | GURABO | PR | 00778-2710 | |
| 289237 | MAGALY MILLAN SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 707013 | MAGALY MIRANDA RUIZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 707014 | MAGALY MORALES | JAIME C RODRIGUEZ | C 33 CALLE 3 | | | YABUCOA | PR | 00767 | |
| 289238 | MAGALY MORALES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707015 | MAGALY MORAN HERRERA | PO BOX 863 | | | | LAS PIEDRAS | PR | 00771 | |
| 289239 | MAGALY N. ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 289240 | MAGALY N. ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 289241 | MAGALY N. ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 707016 | MAGALY NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 289242 | MAGALY NUNEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 289243 | MAGALY OJEDA BRACERO | ADDRESS ON FILE | | | | | | | |
| 707017 | MAGALY OLIVO ALVAREZ | BZN 94 C/ VOLCAN | HATO TEJAS | | | BAYAMON | PR | 00961 | |
| 707018 | MAGALY OLIVO SANCHEZ | RES ZORRILLA | EDIF 23 APTO 212 | | | MANATI | PR | 00674 | |
| 707019 | MAGALY ORTIZ ALBERT | HC 7 BOX 2516 | | | | PONCE | PR | 00731-9606 | |
| 707020 | MAGALY ORTIZ CASTRO | HC 04 BOX 12714 | | | | HUMACAO | PR | 00791-9645 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 289244 | MAGALY ORTIZ DAVILA | ADDRESS ON FILE | | | | | | |
| 707021 | MAGALY PABON RIEDI | HC 1 BOX 10916 | | | | SAN SEBASTIAN | PR | 00685 |
| 707022 | MAGALY PADILLA PADILLA | ADDRESS ON FILE | | | | | | |
| 289245 | MAGALY PAGAN RIVERA, EGDA | ADDRESS ON FILE | | | | | | |
| 289246 | MAGALY PANETO CAMACHO | ADDRESS ON FILE | | | | | | |
| 289247 | MAGALY PELLICIER FIGUEROA | ADDRESS ON FILE | | | | | | |
| 289248 | MAGALY PENA CINTRON | ADDRESS ON FILE | | | | | | |
| 707023 | MAGALY PENA GARCIA | PO BOX 9023736 | | | | SAN JUAN | PR | 00902-3736 |
| 707024 | MAGALY PERAZA FUENTES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 707025 | MAGALY PEREZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 289249 | MAGALY PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 289250 | MAGALY QUINONES RIVERA | ADDRESS ON FILE | | | | | | |
| 289251 | MAGALY R RAMIREZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 707026 | MAGALY RIOS FIGUEROA | BO QDA ARENA SECT LOS MARREROS | | | | TOA ALTA | PR | 00953 |
| 707027 | MAGALY RIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 289252 | MAGALY RIVERA / JAN OCASIO | ADDRESS ON FILE | | | | | | |
| 707028 | MAGALY RIVERA ANDUJAR | HC 3 BOX 18798 | | | | ARECIBO | PR | 00612 |
| 707029 | MAGALY RIVERA GOMEZ | BOX 651 | | | | TOA ALTA | PR | 00954 |
| 289253 | MAGALY RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 289254 | MAGALY RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 289255 | MAGALY RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 847036 | MAGALY RIVERA REYES | RR 1 BOX 37632 | | | | SAN SEBASTIAN | PR | 00685-9179 |
| 707030 | MAGALY RIVERA RIVERA | HC 01 BOX 40106 | | | | COMERIO | PR | 00782 |
| 289256 | MAGALY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 289257 | MAGALY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 289258 | MAGALY RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 289259 | MAGALY RIVERA ROMERO | ADDRESS ON FILE | | | | | | |
| 707031 | MAGALY RIVERA VEGA | HC 6 BOX 4116 | | | | COTTO LAUREL | PR | 00780 |
| 707033 | MAGALY RODRIGUEZ BARRET | P O BOX 734 | | | | MARICAO | PR | 00606 0734 |
| 707034 | MAGALY RODRIGUEZ BATISTA | URB EL VALLE | 296 PASEO DEL FLAMBOYAN | | | CAGUAS | PR | 00727-3220 |
| 289260 | MAGALY RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 707035 | MAGALY RODRIGUEZ FUENTES | URB LOS COLOBOS PARK | 1006 CALLE OLMO | | | CAROLINA | PR | 00987 |
| 289261 | MAGALY RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 289262 | MAGALY RODRIGUEZ HERNANDEZ | COND. TROPICAL COURT #704 | | | | SAN JUAN | PR | 00926-0000 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2137386 | MAGALY RODRIGUEZ HERNANDEZ | MAGALY RODRIGUEZ HERNANDEZ | COND. TROPICAL COURT #704 | | | SAN JUAN | PR | 00926-0000 |
| 289263 | MAGALY RODRIGUEZ LARRACUENTE | ADDRESS ON FILE | | | | | | |
| 289264 | MAGALY RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 289265 | MAGALY RODRIGUEZ MONSERRATE | ADDRESS ON FILE | | | | | | |
| 289266 | MAGALY RODRIGUEZ MONTALVO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 707036 | MAGALY RODRIGUEZ MULERO | ADDRESS ON FILE | | | | | | |
| 707037 | MAGALY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 707038 | MAGALY RODRIGUEZ TORRES | URB RIO CANAS | L 18 CALLE 12 | | | PONCE | PR | 00731 |
| 289267 | MAGALY ROMERO | ADDRESS ON FILE | | | | | | |
| 707039 | MAGALY ROSADO RODRIGUEZ | HC 03 BOX 30115 | | | | MAYAGUEZ | PR | 00680 |
| 289268 | MAGALY ROSARIO COLON | ADDRESS ON FILE | | | | | | |
| 289269 | MAGALY ROSARIO SOLANO | ADDRESS ON FILE | | | | | | |
| 706957 | MAGALY RUIZ FEBRES | COND SKY TOWER 111 | APT 11 G | | | SAN JUAN | PR | 00926 |
| 707040 | MAGALY RUIZ SANABRIA | ESTANCIAS DE TORTUGUERO | 620 TURIN | | | VEGA BAJA | PR | 00693 |
| 289270 | MAGALY S BABY FOOD, INC | PO BOX 8964 | | | | BAYAMON | PR | 00960 |
| 289271 | MAGALY SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 289272 | MAGALY SANTANA DE JESUS | ADDRESS ON FILE | | | | | | |
| 771162 | MAGALY SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 707041 | MAGALY SANTIAGO MARRERO | URB. TONW HILLS 1B CALLE DUARTE | | | | TOA ALTA | PR | 00953 |
| 289273 | MAGALY SANTIAGO PENA | ADDRESS ON FILE | | | | | | |
| 707042 | MAGALY SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | |
| 289274 | MAGALY SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 289275 | MAGALY SANTOS ALGARIN | ADDRESS ON FILE | | | | | | |
| 289276 | MAGALY SEPULVEDA CABRERA | ADDRESS ON FILE | | | | | | |
| 707043 | MAGALY SEPULVEDA CABRERA | ADDRESS ON FILE | | | | | | |
| 289277 | MAGALY SEPULVEDA GUZMAN | ADDRESS ON FILE | | | | | | |
| 289278 | MAGALY SOSA MUNDO | ADDRESS ON FILE | | | | | | |
| 289279 | MAGALY SOSA SOTO | HC 07 BUZON 33245 | | | | HATILLO | PR | 00659 |
| 289280 | MAGALY SOSA SOTO | HC-07 BOX 33245 | | | | HATILLO | PR | 00659 |
| 289281 | MAGALY SOSA SOTO | MAGALY SOSA SOTO | HC-07 BZ 33245 | | | HATILLO | PR | 00659 |
| 289282 | MAGALY SOTO MORALES | ADDRESS ON FILE | | | | | | |
| 707044 | MAGALY SOTO PEREZ | SECTOR CASCAJO | BUZ 57 AVE NOEL ESTRADA | | | ISABELA | PR | 00662 |
| 707045 | MAGALY T HERNANDEZ VAZQUEZ | URB ALTOMONTE 2N 44 | CALLE 20 | | | CAGUAS | PR | 00725 |
| 289283 | MAGALY TORRES ALLENDE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 707047 | MAGALY TORRES QUESTEL | RESIDENCIAL LOS MIRTOS | EDIF 15 APT 226 | | CAROLINA | PR | 00987 | |
|--------|----------------------|------------------------|----------------|--|----------|----|-------|--|
| 707048 | MAGALY TORRES TORRES | HC 02 BOX 10139 | | | VIEQUES | PR | 00765 | |
| 289284 | MAGALY TORRES TORRES | P O BOX 1271 | | | QUEBRADILLAS | PR | 00678 | |
| 289285 | MAGALY VARGAS OLMO | ADDRESS ON FILE | | | | | | |
| 289286 | MAGALY VAZQUEZ CHERENA | ADDRESS ON FILE | | | | | | |
| 707049 | MAGALY VAZQUEZ COSME | PO BOX 1218 | | | COROZAL | PR | 00783 | |
| 707050 | MAGALY VAZQUEZ RIVERA | BO PUERTOS | CARR 456 KM 3 3 | | CAMUY | PR | 00627-4000 | |
| 289287 | MAGALY VEGA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 707051 | MAGALY VELEZ NIEVES | PO BOX 2322 | | | ISABELA | PR | 00662 | |
| 707052 | MAGALY VELILLA SEGARRA | PO BOX 11497 | | | SAN JUAN | PR | 00922 | |
| 707053 | MAGALY VERDEJO RIVERA | HC 1 BOX 7684 | | | LOIZA | PR | 00772 | |
| 707054 | MAGALY Z FELICIANO SANTIAGO | P O BOX 1662 | | | LARES | PR | 00669 | |
| 707055 | MAGALYS A SANTELICE RUIZ | HC 01 BOX 5080 | | | GUAYNABO | PR | 00971 | |
| 289288 | MAGALYS DIAZ AGUAVIVA | ADDRESS ON FILE | | | | | | |
| 289289 | MAGALYS DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 289290 | MAGALYS GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 289291 | MAGALYS N ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 707056 | MAGALYS ORTEGA SANTIAGO | PO BOX 901 | | | SABANA HOYOS | PR | 00688 | |
| 707057 | MAGALYS SALGADO SERRANO | HC 2 BOX 8758 | | | CIALES | PR | 00638 | |
| 289292 | MAGANTO RIVERA, STEFAN | ADDRESS ON FILE | | | | | | |
| 289293 | MAGANY CINTRON PEREZ | ADDRESS ON FILE | | | | | | |
| 707058 | MAGARITA VAZQUEZ BEMUDEZ | VANSCOY P9 PARCELA 204B | CALLE INTERIOR OESTE | | BAYAMON | PR | 00956 | |
| 289294 | MAGAVIL LOPEZ BILBRAUT | ADDRESS ON FILE | | | | | | |
| 289295 | MAGAZINE AUTO SALES INC | PO BOX 3443 | | | CAROLINA | PR | 00984 | |
| 707059 | MAGAZINE GARDEN | URB VALLE VERDE | 3 RIO HONDO CALLE PANIECE DE 18 | | BAYAMON | PR | 00961 | |
| 707061 | MAGDA A PLAZA ANGLADA | HC 02 BOX 2081 | | | SAN SEBASTIAN | PR | 00685 | |
| 707062 | MAGDA A ROBINSON SERRANO | SAN GERARDO | 318 CALLE NEBRASKA URB SAN GERARDO | | SAN JUAN | PR | 00926 | |
| 289296 | MAGDA A TINEO CARRERO | ADDRESS ON FILE | | | | | | |
| 289297 | MAGDA A TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 289298 | MAGDA A. QUIðONEZ SOTO | ADDRESS ON FILE | | | | | | |
| 289299 | MAGDA A. QUIÑONES SOTO | LCDA. MAGDA A. QUIÑONES SOTO | CALLE EUCALIPTO H-7 | URB. ARBOLEDA, | CAGUAS | PR | 00727 | |
| 289300 | MAGDA A. QUINONEZ SOTO | ADDRESS ON FILE | | | | | | |
| 289301 | MAGDA A. QUINONEZ SOTO | ADDRESS ON FILE | | | | | | |
| 707060 | MAGDA ACOSTA OSUNA | URB LA MERCED | 572 CALLE LAMAR | | SAN JUAN | PR | 00918 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 707063 | MAGDA ALEQUIN VERA | ADDRESS ON FILE | | | | | |
| 707064 | MAGDA AVELINA RAMIREZ ROMAN | BOX 6136 | | | LUQUILLO | PR | 00773 |
| 289302 | MAGDA AYALA BONILLA | ADDRESS ON FILE | | | | | |
| 289303 | MAGDA BAEZ MUNOZ / HNC JOYERIA ITALIANA | 57 E MAYAGUEZ MCKINLEY | | | MAYAGUEZ | PR | 00680 |
| 707065 | MAGDA BALLESTER | URB PERLA DE SUR | 20 CALLE A | | PONCE | PR | 00731 |
| 707066 | MAGDA BARDINA GARCIA | C / ISABEL 66 EDIF ISABEL II | LOCAL 108 B INT | | PONCE | PR | 00731 |
| 289304 | MAGDA BERRIOS ORTIZ | ADDRESS ON FILE | | | | | |
| 289305 | MAGDA BERRIOS ORTIZ | ADDRESS ON FILE | | | | | |
| 289306 | MAGDA BOUET GRANA | ADDRESS ON FILE | | | | | |
| 289307 | MAGDA C DUQUE CARDONA | ADDRESS ON FILE | | | | | |
| 707067 | MAGDA C GIROD CLAVELL | COND VILLAS DE PARKVILLE 11 | 55 AVE LOPATEGUI | | GUAYNABO | PR | 00969 |
| 847037 | MAGDA C GIROD CLAVELL | URB SAN IGNACIO | 1793 CALLE SAN ALEJANDRO | | SAN JUAN | PR | 00927-6813 |
| 289308 | MAGDA C SANTANA GOYCO | ADDRESS ON FILE | | | | | |
| 707068 | MAGDA CALDERON VELEZ | URB EL NARANJAL | G 15 CALLE 5 | | TOA BAJA | PR | 00949 |
| 289309 | MAGDA CALIZ PINA | ADDRESS ON FILE | | | | | |
| 707069 | MAGDA CANETTI RODRIGUEZ | CONDOMINIO GRANADA PARK | 365 CALLE 100 | | GUAYNABO | PR | 00969 |
| 289310 | MAGDA CANTISANI RAMIREZ | ADDRESS ON FILE | | | | | |
| 289311 | MAGDA CAQUIAS VELEZ | ADDRESS ON FILE | | | | | |
| 289312 | MAGDA CARABALLO COLON | ADDRESS ON FILE | | | | | |
| 289313 | MAGDA CARDONA LAMOURT | LCDO. CARLOS RAMON CRUZ CARRION | PO BOX 545 | | LAS MARIAS | PR | 00670 |
| 707070 | MAGDA CARLO FLORES | ADDRESS ON FILE | | | | | |
| 707071 | MAGDA CARRION RUIZ | ADDRESS ON FILE | | | | | |
| 707072 | MAGDA CARTAGENA | BO PASTO VIEJO | HC 44 BOX 13085 | | CAYEY | PR | 00736 |
| 289314 | MAGDA CASTILLO DIAZ | ADDRESS ON FILE | | | | | |
| 707073 | MAGDA COLLAZO | ADDRESS ON FILE | | | | | |
| 707074 | MAGDA COLON BIASCOECHEA | URB APOLO | 51 CALLE ROMERO | | GUAYNABO | PR | 00969 |
| 707075 | MAGDA COSTA/ CONG MUJERES MASTECTOMIZADA | WOMENS BREAST AND IMAGING CENTER | 303 DOMENECH | | SAN JUAN | PR | 00918-3512 |
| 707076 | MAGDA COTAL COPPIN | ADDRESS ON FILE | | | | | |
| 707077 | MAGDA CRESPO RAMOS | HC 04 BOX 46073 | | | MAYAGUEZ | PR | 00680 |
| 289315 | MAGDA CRUZ PAGAN | ADDRESS ON FILE | | | | | |
| 289316 | MAGDA CRUZ VELEZ | ADDRESS ON FILE | | | | | |
| 289317 | MAGDA DIAZ FLORES | ADDRESS ON FILE | | | | | |
| 289318 | MAGDA E CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 707078 | MAGDA E DIAZ COTTO | PTO NUEVO | 437 AVE ANDALUCIA | | SAN JUAN | PR | 00920 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 707079 | MAGDA E FUENTES CERVERA | URB COUNTRY CLUB 4TA EXT | 840 CALLE FORMOSA | | | SAN JUAN | PR | 00924 | |
| 289320 | MAGDA E GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 707080 | MAGDA E MENDOZA DOBLE | HC 04132 4854 | | | | HUMACAO | PR | 00791 | |
| 707082 | MAGDA E PEREZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 707081 | MAGDA E PEREZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| 707083 | MAGDA E RIVERA CAPO | PO BOX 395 | | | | AIBONITO | PR | 00705 | |
| 707084 | MAGDA E TORO BAEZ | PARC EL TUQUE | 1508 CALLE JUAN CABREL LLUL | | | PONCE | PR | 00728-4759 | |
| 707085 | MAGDA E TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 847038 | MAGDA E. RODRIGUEZ LUPESCHI T/C/C | 1626 CALLE SAN MATEO APT 103 | | | | SAN JUAN | PR | 00912-3827 | |
| 289321 | MAGDA E. VELAZQUEZ FORTIS | ADDRESS ON FILE | | | | | | | |
| 707086 | MAGDA ENID CONTY ROMAN | 15 CALLE RAMON MEDINA | | | | MOCA | PR | 00676 | |
| 847039 | MAGDA FEBRES MORALES | VILLAS DE LOIZA | SS19 CALLE 28A | | | CANOVANAS | PR | 00729-4130 | |
| 289322 | MAGDA FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| 289323 | MAGDA G CENTENO NAVARRETE | ADDRESS ON FILE | | | | | | | |
| 289324 | MAGDA G ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 707087 | MAGDA G ROSARIO HERNANDEZ | PO BOX 1323 | | | | MOCA | PR | 00676 | |
| 289325 | MAGDA GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 707088 | MAGDA GONZALEZ LEON | ADDRESS ON FILE | | | | | | | |
| 707089 | MAGDA GUILBE GARCIA | VILLA DEL CARMEN | 2103 CALLE TOLOSA | | | PONCE | PR | 00716-2213 | |
| 707090 | MAGDA HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 289327 | MAGDA HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 707091 | MAGDA HERNANDEZ RUIZ | HC 06 BUZON 17185 | | | | SAN SEBASTIAN | PR | 00685 | |
| 707092 | MAGDA HERNANDEZ SIERON | URB FAIRVIEW | P 1 CALLE 27 GINES CORVALAN | | | SAN JUAN | PR | 00926 | |
| 289328 | MAGDA I ALEMAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 289329 | MAGDA I ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 707093 | MAGDA I ALVAREZ ARCHILLA | URB LA ALMEDA | 841 CALLE ZAFIRO | | | SAN JUAN | PR | 00926 | |
| 289330 | MAGDA I BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 289331 | MAGDA I BRISUENO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 289332 | MAGDA I BRISUENO LAUREANO | ADDRESS ON FILE | | | | | | | |
| 289333 | MAGDA I CARRION FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 707094 | MAGDA I DE LA TORRE MARRERO | 31 CALLE CRUZ CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 289335 | MAGDA I FEBRES MORALES | ADDRESS ON FILE | | | | | | | |
| 707095 | MAGDA I GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 289336 | MAGDA I HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 289337 | MAGDA I IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 289338 | MAGDA I LEON BONILLA | ADDRESS ON FILE | | | | | | | |
| 289339 | MAGDA I LOPEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 707096 | MAGDA I MALDONADO CLASSEN | HC 05 BOX 54831 | | | | HATILLO | PR | 00659 | |
| 707097 | MAGDA I MALDONADO COLLADO | 43 NORTE C/ 65 INFANTERIA | | | | LAJAS | PR | 00667 | |
| 707098 | MAGDA I MARTINEZ VIDAL | HC 01 BOX 6441 | | | | YAUCO | PR | 00698 | |
| 707099 | MAGDA I MELETICHE VAZQUEZ | HC 02 BOX 10009 | | | | JUANA DIAZ | PR | 00795 | |
| 707100 | MAGDA I OLIVENCIA JIMENEZ | 54 WASHINGTON | | | | SAN JUAN | PR | 00907 | |
| 289340 | MAGDA I OYOLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 289341 | MAGDA I PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 707102 | MAGDA I PEREZ RIVERA | LOMAS VERDES | 4 U 20 CALLE YAGRUMO | | | BAYAMON | PR | 00956 | |
| 289342 | MAGDA I RAMOS ISERN | ADDRESS ON FILE | | | | | | | |
| 707103 | MAGDA I RAMOS SANTIAGO | RES MANUEL J RIVERA | EDIF 12 APT 95 | | | COAMO | PR | 00769 | |
| 707104 | MAGDA I RESTO COLON | HC 1 BOX 4066 | | | | GURABO | PR | 00778 | |
| 847040 | MAGDA I RODRIGUEZ MORALES | EST DE YAUCO | C9 CALLE ESMERALDA | | | YAUCO | PR | 00698-2842 | |
| 707105 | MAGDA I RODRIGUEZ SOTO | APARTADO 309 | | | | MAUNABO | PR | 00707 | |
| 289343 | MAGDA I RUIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 707106 | MAGDA I SOTO ONGAY | ADDRESS ON FILE | | | | | | | |
| 707107 | MAGDA I ZAYAS HERNANDEZ | PARC JAVEAL | 460 CALLE 4 E | | | SANTA ISABEL | PR | 00757 | |
| 707108 | MAGDA I. ALEMAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 289344 | MAGDA I. FIGUEROA ANADON | ADDRESS ON FILE | | | | | | | |
| 707109 | MAGDA IRIS ORTIZ COLON | MANS DE CAROLINA | DD14 CALLE FARALLON | | | CAROLINA | PR | 00987 | |
| 707110 | MAGDA IRIS SOTO GARCIA | URB SAGRADO CORAZON | APT B 9 | | | ARROYO | PR | 00714 | |
| 707111 | MAGDA IRIZARRY CEBALLOS | 1221 CONSUELO GONZALEZ | | | | SAN JUAN | PR | 00924 | |
| 289346 | MAGDA IRIZARRY CORNIER | ADDRESS ON FILE | | | | | | | |
| 707112 | MAGDA IRIZARRY ESPINOSA | VICTORIA HIGHT | 44 CALLE F | | | BAYAMON | PR | 00959 | |
| 289347 | MAGDA IVETTE MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 707113 | MAGDA IVETTE RODRIGUEZ COLON | SANTA PAULA | 37 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 707114 | MAGDA J COLON CORTES | PARQUE ARCOIRIS | APT 341 D | | | TRUJILLO ALTO | PR | 00976 | |
| 289348 | MAGDA J CRUZ CRISOSTOMO | ADDRESS ON FILE | | | | | | | |
| 289349 | MAGDA JORGE DELGADO | ADDRESS ON FILE | | | | | | | |
| 847041 | MAGDA L BAHAMUNDI TORRES | URB VILLA TABAIBA | 171 CALLE GUARANI | | | PONCE | PR | 00717-1302 | |
| 707115 | MAGDA L FELICIANO AVILES | ADDRESS ON FILE | | | | | | | |
| 289350 | MAGDA L LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 289352 | MAGDA L RESTO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 707116 | MAGDA L REXACH MATTA | 163 CALLE AMPARO | | | | FAJARDO | PR | 00738 | |
| 289353 | MAGDA L UNGERECHT / AIDA SEGARRA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 707117 | MAGDA L VELEZ PAGAN | 39 CALLE RAFAEL D MILAN | | | | SABANA GRANDE | PR | 00637 | |
| 707118 | MAGDA L VERDECIA MALDONADO | 119 LA GIRALDA COLOMER | APARTAMENTO D 2 | | | SANTURCE | PR | 00907 | |
| 707119 | MAGDA L. LEBRON MORALES | ADDRESS ON FILE | | | | | | | |
| 707120 | MAGDA LABOY TEXEIRA | ADDRESS ON FILE | | | | | | | |
| 289354 | MAGDA LILLIAM VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 289355 | MAGDA LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 847042 | MAGDA LOPEZ LOPEZ | BO CAIMITO | 4398 CALLE 2 APT 77 | | | SAN JUAN | PR | 00926-8647 | |
| 289356 | MAGDA LORENZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707121 | MAGDA LUCIA LOPEZ LOPEZ | P O BOX 351 | | | | GUANICA | PR | 00653 | |
| 847043 | MAGDA LUCIA LOPEZ LOPEZ | URB BOSQUES DE LA SIERRA | 306 CALLE COQUI MONA | | | CAGUAS | PR | 00725-3177 | |
| 289357 | MAGDA LUCIANO ARCE | ADDRESS ON FILE | | | | | | | |
| 289358 | MAGDA LUCIANO ARCE | ADDRESS ON FILE | | | | | | | |
| 707122 | MAGDA LUCIANO FERRER | P O BOX 1651 | | | | CABO ROJO | PR | 00623 | |
| 707123 | MAGDA LUZ LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 707124 | MAGDA M ARROYO ROSADO | ADDRESS ON FILE | | | | | | | |
| 289359 | MAGDA M CINTRON RODRIGUEZ | LCDO. JUAN C. RODRIGUEZ LOPEZ | LCDO. JUAN C. RODRIGUEZ LOPEZ 4024 CALLE AURORA | | | Ponce | PR | 00717-1513 | |
| 770706 | MAGDA M CINTRON RODRIGUEZ | LCDO. RENÉ FRANCESCHINI PASCUAL | LCDO. RENÉ FRANCESCHINI PASCUAL BUFETE | VIVAS & VIVAS PO BOX 330951 | | PONCE | PR | 00733-0951 | |
| 707125 | MAGDA M LEBRON GONZALEZ | 38 CALLE ARBOLEDA | | | | CIDRA | PR | 00739 | |
| 289361 | MAGDA M. FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707126 | MAGDA MALDONADO | HC 5 BOX 54831 | | | | HATILLO | PR | 00659 | |
| 707127 | MAGDA MARTINEZ MONTALVO | E 56 URB VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 707128 | MAGDA MARTINEZ MONTALVO | E 56 URB VILLA ALZA | | | | SABANA GRANDE | PR | 00637 | |
| 707129 | MAGDA MARTINEZ PACHECO | SECT RABO DEL BUEY BO CONTORNO | CARR 165 KM 10 2 | | | TOA ALTA | PR | 00953 | |
| 289362 | MAGDA MATTEI CAMACHO | ADDRESS ON FILE | | | | | | | |
| 707130 | MAGDA MCGEE NAVARRO | PUERTO NUEVO | 378 CALLE BALEARES | | | SAN JUAN | PR | 00921 | |
| 707131 | MAGDA MELENDEZ | BDA SANDIN | CALLE LUNA BOX 7 | | | VEGA BAJA | PR | 00693 | |
| 707132 | MAGDA MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 707133 | MAGDA MELENDEZ FALU | BO TORTUGO | KM 19 HM 6 | | | SAN JUAN | PR | 00926 | |
| 707134 | MAGDA MERCADO LOPEZ | HC 02 BOX 12100 | | | | LAJAS | PR | 00667 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 707135 | MAGDA MOJICA GONZALEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 |
| 707136 | MAGDA MOLINA COLON | PO BOX 1763 | | | | JUANA DIAZ | PR | 00795 |
| 289363 | MAGDA MOLINA CRUZ | ADDRESS ON FILE | | | | | | |
| 707137 | MAGDA MOLINA DAVILA | 2NDA SECC LEVITTOWN | J 2699 PASEO AMBAR | | | TOA BAJA | PR | 00949 |
| 289364 | MAGDA MORALES ARROYO | ADDRESS ON FILE | | | | | | |
| 707138 | MAGDA MORALES RODRIGUEZ | URB DAVILA Y LLENZA | 206 CALLE EMANUELLI NORTE | | | SAN JUAN | PR | 00917 |
| 289365 | MAGDA MULER FIGUEROA | ADDRESS ON FILE | | | | | | |
| 289366 | MAGDA MUNIZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 289367 | MAGDA NIEVES | HC 7 BOX 2384 | | | | PONCE | PR | 00731 |
| 707139 | MAGDA NIEVES | UNIV GARDENS | 907 FORDHAM APT 4 | | | SAN JUAN | PR | 00927 |
| 707141 | MAGDA O VALENTIN RAMOS | 708 COND BAYAMONTE | | | | BAYAMON | PR | 00956 |
| 707140 | MAGDA O VALENTIN RAMOS | PO BOX 9414 | | | | BAYAMON | PR | 00960-9414 |
| 707142 | MAGDA ORENCH RAMOS | APARTADO 765 | | | | MAYAGUEZ | PR | 00681 |
| 289368 | MAGDA ORONA DE O CONNOR | ADDRESS ON FILE | | | | | | |
| 707144 | MAGDA ORTIZ DIAZ | BO PAJAROS | PARC 162 | | | TOA BAJA | PR | 00951 |
| 707143 | MAGDA ORTIZ DIAZ | PO BOX 312 | | | | AIBONITO | PR | 00705 |
| 289369 | MAGDA ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 707145 | MAGDA PAGAN MORTALES | P O BOX 30 | 570 CALLE FLANDES | | | SAN JUAN | PR | 00923 |
| 707146 | MAGDA PAINT SHOP / WILFREDO RODRIGUEZ | VILLA ANDALUCIA | I 45 CALLE BAILE | | | SAN JUAN | PR | 00926 |
| 289370 | MAGDA PALERM MENDEZ | ADDRESS ON FILE | | | | | | |
| 707147 | MAGDA PEDRAZA ROLDAN | HC 08 BOX 49601 | | | | CAGUAS | PR | 00725 |
| 289371 | MAGDA PIERANTONI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 707148 | MAGDA QUILES QUILES | ADDRESS ON FILE | | | | | | |
| 707149 | MAGDA QUILES QUILES | ADDRESS ON FILE | | | | | | |
| 289372 | MAGDA R CARDONA MEDINA | ADDRESS ON FILE | | | | | | |
| 707150 | MAGDA RIVERA BONET | BO QUEBRADA | CARR 455 KM 5 2 INT | | | CAMUY | PR | 00627-9113 |
| 289373 | MAGDA RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 707151 | MAGDA RIVERA GONZALEZ | EXT VISTAS DE CAMUY 2 | | | | CAMUY | PR | 00627 |
| 289374 | MAGDA RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 289375 | MAGDA RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | |
| 707152 | MAGDA RODRIGUEZ DOMINGUEZ | VILLA BLANCA | 1 RUBI | | | CAGUAS | PR | 00725 |
| 707153 | MAGDA RODRIGUEZ RODRIGUEZ | HC 6 BOX 4691 | | | | COTTO LAUREL | PR | 00780 |
| 707154 | MAGDA RODRIGUEZ TORRES | HC 1 BOX 3926 | | | | COROZAL | PR | 00783 |
| 289376 | MAGDA ROMERO TANCO | ADDRESS ON FILE | | | | | | |
| 289377 | MAGDA ROSS | ADDRESS ON FILE | | | | | | |
| 289378 | MAGDA ROSS | ADDRESS ON FILE | | | | | | |
| 707158 | MAGDA ROSS SUAREZ | PO BOX 21414 | | | | SAN JUAN | PR | 00928 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 707156 | MAGDA ROSS SUAREZ | REPTO UNIVERSITARIO | 380 CALLE CITADEL | | | SAN JUAN | PR | 00926-1818 | |
|---|---|---|---|---|---|---|---|---|---|
| 707157 | MAGDA ROSS SUAREZ | URB REPARTO UNIVERSITARIO | 380 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 707159 | MAGDA SANCHEZ CINTRON | URB VILLA DEL SOL | 407 CALLE TORREMOLINOS | | | CAROLINA | PR | 00985 | |
| 289379 | MAGDA SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 707160 | MAGDA SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 289380 | MAGDA SEGARRA CALZADA | ADDRESS ON FILE | | | | | | | |
| 289381 | MAGDA SILVA NEGRON | ADDRESS ON FILE | | | | | | | |
| 289382 | MAGDA T COLON CORREA | ADDRESS ON FILE | | | | | | | |
| 289383 | MAGDA T COLON CORREA | ADDRESS ON FILE | | | | | | | |
| 707161 | MAGDA TORRES | ADDRESS ON FILE | | | | | | | |
| 856347 | MAGDA TRUJILLO | 20 Calle El Vigia | | | | Ponce | PR | 00917 | |
| 289384 | MAGDA TRUJILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 289385 | MAGDA V ALSINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 707162 | MAGDA V BERRIOS DIAZ | COND VENUS PLAZA A | APTO 603 135 CALLE MEJICO | | | SAN JUAN | PR | 00917 2612 | |
| 707163 | MAGDA V PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 707165 | MAGDA VALENTIN GARCIA | HC 2 BOX 9410 | | | | LAS MARIAS | PR | 00678 | |
| 707167 | MAGDA VAZQUEZ HERNANDEZ | BAYAMON GARDENS APARTMENTS | EDIF 9 APT 901 | | | BAYAMON | PR | 00956 | |
| 707166 | MAGDA VAZQUEZ HERNANDEZ | BO ACHIOTE | SEC LA MARAVILLA | | | NARANJITO | PR | 00719 | |
| 707168 | MAGDA VEGA VEGA | BO MAGINAS | 93 CALLE EUCALIPTO | | | SABANA GRANDE | PR | 00637 | |
| 707169 | MAGDA VIOLETA ROSARIO DIAZ | PO BOX 150 | | | | TOA ALTA | PR | 00954 | |
| 289386 | MAGDA Y LLERAS MOLINA | ADDRESS ON FILE | | | | | | | |
| 289387 | MAGDALENA A GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 289388 | MAGDALENA A GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 289389 | MAGDALENA A GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 707171 | MAGDALENA ACEVEDO | URB MIRAFLORES | 34 5 CALLE 43 | | | BAYAMON | PR | 00957 | |
| 707172 | MAGDALENA ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 707173 | MAGDALENA ACEVEDO ROSADO | CAMUY ARRIBA | CARR 119 KM 11 1 | | | CAMUY | PR | 00627 | |
| 289390 | MAGDALENA ANDINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 289391 | MAGDALENA ANDINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 289392 | MAGDALENA ARANA FRAU | ADDRESS ON FILE | | | | | | | |
| 289393 | MAGDALENA AROCHO ROJAS | ADDRESS ON FILE | | | | | | | |
| 289394 | MAGDALENA ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 707174 | MAGDALENA AYALA CRUZ | P O BOX 1632 | | | | SAN GERMAN | PR | 00683 |
| 707175 | MAGDALENA BULLERIN ENCARNACION | URB.SIERRA MAESTRA 103 CALLE CANET | | | | SAN JUAN | PR | 00923 |
| 289395 | MAGDALENA BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 289396 | MAGDALENA BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 289397 | MAGDALENA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 707176 | MAGDALENA CABRERA MARTINEZ | HC 13 BUZ 6621 | | | | VEGA ALTA | PR | 00692 |
| 289398 | MAGDALENA CARATINI SOTO | ADDRESS ON FILE | | | | | | |
| 289399 | MAGDALENA CARATINI SOTO | ADDRESS ON FILE | | | | | | |
| 707177 | MAGDALENA CARRERAS COELLO | PO BOX 1454 | | | | JAYUYA | PR | 00664 |
| 289400 | MAGDALENA CASTELLANO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 289401 | MAGDALENA CATALA VELEZ | ADDRESS ON FILE | | | | | | |
| 707178 | MAGDALENA CLAUDIO GARCIA | RIO PLANTATION | 14 CALLE 1 F OESTE | | | BAYAMON | PR | 00961 |
| 707179 | MAGDALENA CLAUDIO GARCIA | RIO PLANTATION | F 14 CALLE 1 OESTE | | | BAYAMON | PR | 00961 |
| 289402 | MAGDALENA COLON MERCED | ADDRESS ON FILE | | | | | | |
| 289403 | MAGDALENA COLON PARA RICARDO O ROSADO | ADDRESS ON FILE | | | | | | |
| 707180 | MAGDALENA CONCEPCION CRUZ | PARC ISLOTE II | CALLE 21 BOX 385 | | | ARECIBO | PR | 00612 |
| 707181 | MAGDALENA CORDERO | ADDRESS ON FILE | | | | | | |
| 707182 | MAGDALENA CRESPI BORRAS | LOS PASEOS | A B 11 CALLE PASEO REAL | | | SAN JUAN | PR | 00926 |
| 707183 | MAGDALENA CRUZ STRAZZARA | VILLA GRANADA | 958 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 |
| 707184 | MAGDALENA D ROSARIO VELEZ | URB MONTEHIEDRA | 223 CALLE TURPIAL | | | SAN JUAN | PR | 00926 |
| 847044 | MAGDALENA DIANA TORRES | BDA SAN LUIS | 13 CALLE JERUSALEM | | | AIBONITO | PR | 00705-3121 |
| 289404 | MAGDALENA DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 707185 | MAGDALENA DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 289405 | MAGDALENA DIAZ VELEZ | ADDRESS ON FILE | | | | | | |
| 289406 | MAGDALENA E CONCEPCION | ADDRESS ON FILE | | | | | | |
| 707186 | MAGDALENA ESPARRA PEREZ | ADDRESS ON FILE | | | | | | |
| 707187 | MAGDALENA FELICIANO | HC 01 BOX 6372 | | | | SABANA HOYOS | PR | 00688 |
| 289407 | MAGDALENA FERNANDEZ LUGO | ADDRESS ON FILE | | | | | | |
| 289408 | MAGDALENA FIGUEROA LOARTE | ADDRESS ON FILE | | | | | | |
| 707188 | MAGDALENA FIGUEROA MENENDEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 289409 | MAGDALENA FIGUEROA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 707189 | MAGDALENA FLORES NEGRON | PO BOX 2417 | | | | SAN GERMAN | PR | 00683 |
| 289410 | MAGDALENA FONTANEZ VILLAFANE | ADDRESS ON FILE | | | | | | |
| 707190 | MAGDALENA GARCIA | HC 3 BOX 19122 | | | | VEGA BAJA | PR | 00858-4063 |
| 707192 | MAGDALENA GARCIA LUGO | 400 CALLE VICTORIA | | | | PONCE | PR | 00730 |
| 707191 | MAGDALENA GARCIA LUGO | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 |
| 707193 | MAGDALENA GARCIA PERAZA | C 22 CALLE ROMAN RODRIGUEZ | | | | HATILLO | PR | 00659 |
| 707194 | MAGDALENA GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 707195 | MAGDALENA GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 707196 | MAGDALENA GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 289411 | MAGDALENA HERNANDEZ REY | ADDRESS ON FILE | | | | | | |
| 707197 | MAGDALENA HORTA | EDIF GONZALEZ | E17 CALLE TORRIMAR APTO 102 | | | MAYAGUEZ | PR | 00680-1371 |
| 707198 | MAGDALENA I CUPELES AYALA | 51 CALLE ENSANCHE PALMER | | | | SAN GERMAN | PR | 00683 |
| 289412 | MAGDALENA IRANZO BERROCAL | ADDRESS ON FILE | | | | | | |
| 707199 | MAGDALENA LASSALLE DIAZ | ADDRESS ON FILE | | | | | | |
| 707200 | MAGDALENA LEON CINTRON | BO GUAYABAL CARR 149 | | | | JUANA DIAZ | PR | 00795 |
| 289413 | MAGDALENA LOPEZ CHARNECO | ADDRESS ON FILE | | | | | | |
| 289414 | MAGDALENA LOPEZ CORTES | ADDRESS ON FILE | | | | | | |
| 707201 | MAGDALENA M BLANCO DE LA TORRE | URB MILAVILLE 220 PAJUIL | | | | SAN JUAN | PR | 00926 |
| 289415 | MAGDALENA MARIN OQUENDO | ADDRESS ON FILE | | | | | | |
| 707202 | MAGDALENA MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 707203 | MAGDALENA MARTINEZ IRIZARRY | VILLA CAROLINA | 179-1 CALLE 439 | | | CAROLINA | PR | 00985 |
| 707204 | MAGDALENA MARTINEZ MATOS | BOX 2741 | | | | RIO GRANDE | PR | 00745 |
| 707205 | MAGDALENA MARTINEZ MATOS | PARC DAVILA EL VERDE | 40 A CALLE CATAY | | | RIO GRANDE | PR | 00745 |
| 707206 | MAGDALENA MARTINEZ SUAREZ | BO SAN ISIDRO VILLA HUGO II | 176 CALLE AZUCENA | | | CANOVANAS | PR | 00729 |
| 707207 | MAGDALENA MATOS FERNANDEZ | HC 58 BOX 12571 | | | | AGUADA | PR | 00602 |
| 289417 | MAGDALENA MEDINA MALDONADO | ADDRESS ON FILE | | | | | | |
| 289418 | MAGDALENA MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 707208 | MAGDALENA MELERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 289419 | MAGDALENA MERCADO ORENGO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 289420 | MAGDALENA MONTALBAN MENDOZA | ADDRESS ON FILE | | | | | |
| 289421 | MAGDALENA MORALES DBA JARDINES MORALES | PO BOX 1807 | | | TRUJILLO ALTO | PR | 00977 |
| 289422 | MAGDALENA MORALES DBA JARDINES MORALES E | PO BOX 1807 | | | TRUJILLO ALTO | PR | 00977-0000 |
| 707209 | MAGDALENA MORALES RIVERA | RR 11 BOX 5862 | | | BAYAMON | PR | 00956 |
| 289423 | MAGDALENA NAVARRO ADORNO | ADDRESS ON FILE | | | | | |
| 289424 | MAGDALENA NEGRON TORRES | ADDRESS ON FILE | | | | | |
| 289425 | MAGDALENA OCASIO MONAGAS | ADDRESS ON FILE | | | | | |
| 289426 | MAGDALENA ORTIZ GUEVARA | ADDRESS ON FILE | | | | | |
| 289427 | MAGDALENA ORTIZ GUEVARA | ADDRESS ON FILE | | | | | |
| 289428 | MAGDALENA ORTIZ GUEVARA | ADDRESS ON FILE | | | | | |
| 289429 | MAGDALENA ORTIZ PABON | ADDRESS ON FILE | | | | | |
| 707210 | MAGDALENA P FERNANDEZ CORREA | PO BOX 12383 | SUITE 194 | | SAN JUAN | PR | 00914 |
| 289430 | MAGDALENA PAGAN IZQUIERDO | ADDRESS ON FILE | | | | | |
| 707211 | MAGDALENA PEDROSA QUINTANA | ADDRESS ON FILE | | | | | |
| 707212 | MAGDALENA PER4EZ COLLAZO | URB CAGUAX | Q 6 CALLE COLESIBI | | CAGUAS | PR | 00725 |
| 707213 | MAGDALENA PEREIRA NIEVES | M S C 123 | CORRE VILLA UNIVERSITARIA CALLE 26 | | HUMACAO | PR | 00791 |
| 707214 | MAGDALENA PEREZ PEREZ | ADDRESS ON FILE | | | | | |
| 707216 | MAGDALENA PIZARRO | PO BOX 71306 | | | SAN JUAN | PR | 00936 |
| 707215 | MAGDALENA PIZARRO | URB UNIVERSITY GARDENS | 274 A CALLE CLEMSON | | SAN JUAN | PR | 00927 |
| 289431 | MAGDALENA PONCE MELENDEZ | ADDRESS ON FILE | | | | | |
| 847045 | MAGDALENA RABIONET VAZQUEZ | MARBELLA | 5349 AVE ISLA VERDE APT 311 | | CAROLINA | PR | 00979-5502 |
| 707217 | MAGDALENA RAPALES TORO | ADDRESS ON FILE | | | | | |
| 707218 | MAGDALENA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | |
| 289433 | MAGDALENA RIVERA ROSARIO | ADDRESS ON FILE | | | | | |
| 707219 | MAGDALENA RIVERA SERRANO | P O BOX 9520 | | | ARECIBO | PR | 00612 |
| 707220 | MAGDALENA RODRIGUEZ BATIZ | COND PARQUES DE BONNEVILLE | EDIF 1 APT B | | CAGUAS | PR | 00725-2701 |
| 289434 | MAGDALENA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 707221 | MAGDALENA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 707222 | MAGDALENA RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | |
| 289435 | MAGDALENA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 707223 | MAGDALENA ROJAS QUILES | ADDRESS ON FILE | | | | | | |
| 289436 | MAGDALENA ROMAN BERRIOS | ADDRESS ON FILE | | | | | | |
| 289437 | MAGDALENA ROSA CALVANTE | ADDRESS ON FILE | | | | | | |
| 289438 | MAGDALENA SAAD BATISTA | ADDRESS ON FILE | | | | | | |
| 707224 | MAGDALENA SAMO RODRIGUEZ | URB LAS COLINAS | 85 CALLE 2 | | | VEGA ALTA | PR | 00692 |
| 707225 | MAGDALENA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 289439 | MAGDALENA SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 847047 | MAGDALENA SOTO PEREZ | HC 7 BOX 76118 | | | | SAN SEBASTIAN | PR | 00685-7266 |
| 289440 | MAGDALENA SOTO RUIZ | ADDRESS ON FILE | | | | | | |
| 707170 | MAGDALENA TIRADO ROSARIO | PO BOX 341 | | | | VEGA BAJA | PR | 00694 |
| 289441 | MAGDALENA TORRES Y/O ANDRES FLECHA | ADDRESS ON FILE | | | | | | |
| 289442 | MAGDALENA VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 289443 | MAGDALENA VAZQUEZ OLMEDA | ADDRESS ON FILE | | | | | | |
| 289444 | MAGDALENA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 707226 | MAGDALENA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 707227 | MAGDALENA VELAZQUEZ | HC 67 BOX 13130 SUITE 2 | | | | BAYAMON | PR | 00956 |
| 707228 | MAGDALENA VERGARA HUERTA | ADDRESS ON FILE | | | | | | |
| 289445 | MAGDALENE HANCE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 707229 | MAGDALENE S BARANDA PEREZ | ADDRESS ON FILE | | | | | | |
| 707230 | MAGDALENE VEGA MARTINEZ | URB PARQUE ECUESTRE | J 5 CALLE 38 | | | CAROLINA | PR | 00987 |
| 707231 | MAGDALENO BRACERO LOPEZ | URB PUERTO NUEVO | 269 CALLE 13 | | | SAN JUAN | PR | 00920 |
| 707232 | MAGDALENO TORRES BAEZA | REPTO SAN JOSE | G14 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 |
| 289446 | MAGDALI ALVAREZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 707233 | MAGDALIA RIVERA NIEVES | LEVITTOWN | 1168 AVE DOS PALMAS | | | TOA BAJA | PR | 00949 |
| 707234 | MAGDALINE RODRIGUEZ | BDA SAN LUIS | 4 CALLE GALILEA | | | AIBONITO | PR | 00705 |
| 707235 | MAGDALIS AYALA AGOSTO TS | JARD DE DORADO | G 22 CALLE 3 | | | DORADO | PR | 00646 |
| 847048 | MAGDALIS COLON MARTINEZ | URB ROYAL TOWN | J33 CALLE 3 | | | BAYAMON | PR | 00956-4562 |
| 289447 | MAGDALIS RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 289448 | MAGDALIS SUAREZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 707236 | MAGDALIS SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 707238 | MAGDALIS ZAYAS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 707239 | MAGDALIZ CRUZ SANCHEZ | URB EL CORTIJO | AH 2 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 707240 | MAGDALIZ NIEVES | HC 04 BOX 19491 | | | | CAMUY | PR | 00627 | |
| 289449 | MAGDALIZ PORRATA TORO | ADDRESS ON FILE | | | | | | | |
| 847049 | MAGDALIZ RIVERA ABRAMS | BO TERRANOVA | 18 CALLE LAS FLORES | | | QUEBRADILLAS | PR | 00678-2500 | |
| 289450 | MAGDALY LAMBOY PEREZ | ADDRESS ON FILE | | | | | | | |
| 707241 | MAGDALY NEGRON SANTIAGO | ENSENADA | 12 CALLE SEGUNDA | | | GUANICA | PR | 00653 | |
| 707242 | MAGDALYN FEBRES ROMERO | URB VILLA CAROLINA | 15 BLQ 112 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 289451 | MAGDALYS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 707243 | MAGDAMARI SOTO ROSARIO | URB SANTA ELVIRA | F 19 CALLE SANTA ELENA | | | CAGUAS | PR | 00726 | |
| 289452 | MAGDAMARIE CRESPO BARRETO | ADDRESS ON FILE | | | | | | | |
| 707244 | MAGDAMARIS OTERO COSME | CARR 833 | 3 CALLE SANTA MARTA | | | GUAYNABO | PR | 00965 | |
| 707245 | MAGDAMARIS RAMIREZ | PO BOX 8783 | | | | CAGUAS | PR | 00725 | |
| 289453 | MAGDAMELL QUIXONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 707246 | MAGDARIS FLORES TORRES | URB SAN LORENZO VALLEY | 85 CALLE YAGRUMO | | | SAN LORENZO | PR | 00754 | |
| 707247 | MAGDAS TRAVEL AGENCY | 21 BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 2115667 | Magdelena Melendez, Maria | ADDRESS ON FILE | | | | | | | |
| 289454 | MAGDELIAN MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 707248 | MAGDELIN RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 707249 | MAGDELINE ROSARIO DOMINGUEZ | PO BOX 2094 | | | | GUAYNABO | PR | 00970 | |
| 707250 | MAGDIEL A COLON ORTIZ | DOS RIOS | L 19 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 289455 | MAGDIEL BETANCOURT CRUZ | ADDRESS ON FILE | | | | | | | |
| 289456 | MAGDIEL COTTO COLON | ADDRESS ON FILE | | | | | | | |
| 289457 | MAGDIEL E QUINONES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 289458 | MAGDIEL FERNANDEZ LUGO MD, FRANCES | ADDRESS ON FILE | | | | | | | |
| 847050 | MAGDIEL FERNANDEZ PEREZ | PO BOX 7495 | | | | CAROLINA | PR | 00986-7495 | |
| 707251 | MAGDIEL FUEL INJECTION SERVICE | HC 646 BOX 8102 | | | | TRUJILLO ALTO | PR | 00976 | |
| 289459 | MAGDIEL LEON SOSA | ADDRESS ON FILE | | | | | | | |
| 289460 | MAGDIEL LUGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 289461 | MAGDIEL MARRERO DEYA | ADDRESS ON FILE | | | | | | | |
| 707252 | MAGDIEL O HERNANDEZ CRUZ | VICTORIA STATION | PO BOX 520 | | | AGUADILLA | PR | 00605 | |
| 289462 | MAGDIEL OCASIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 289463 | MAGDIEL PEREZ SAMO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 707253 | MAGDIEL R RUIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 707254 | MAGDIEL RIVERA COTTO | HC02 BOX 13826 | | | | GURABO | PR | 00778 |
| 707255 | MAGDIEL RIVERA GARCIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 289464 | MAGDIEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 707256 | MAGDIEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 707257 | MAGDIEL RODRIGUEZ | COND LAS CARMELITAS | APTO 12 H | | | SAN JUAN | PR | 00912 |
| 707258 | MAGDIEL RODRIGUEZ AYALA | HACIENDA LA MONSERRATE | 328 CALLE CONCEPCION | | | MOCA | PR | 00676 |
| 289465 | MAGDIEL VELEZ | ADDRESS ON FILE | | | | | | |
| 289466 | MAGDIELIZ BURGOS MOJICA | ADDRESS ON FILE | | | | | | |
| 289467 | MAGDONALD ADAMS ERAZO | ADDRESS ON FILE | | | | | | |
| 289468 | MAGE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2203191 | Mage Rodriguez, Jose A | ADDRESS ON FILE | | | | | | |
| 289469 | MAGE SOTO, MILDRED | ADDRESS ON FILE | | | | | | |
| 707259 | MAGED I MUSTAFA BAKER | VISTAS DEL CONVENTO | 2E 35 CALLE 4 | | | FAJARDO | PR | 00738 |
| 289470 | MAGENST DE RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 289471 | MAGENST ESPONDA, ANGEL W | ADDRESS ON FILE | | | | | | |
| 289472 | MAGENST ESPONDA, DENISE | ADDRESS ON FILE | | | | | | |
| 289473 | MAGENST RAMOS, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1596727 | Magenst, Zaida | ADDRESS ON FILE | | | | | | |
| 707260 | MAGGALIS SANCHEZ DE LEON | HC 2 BOX 13138 | | | | HUMACAO | PR | 00791-9653 |
| 799906 | MAGGI MIRANDA, JENIMARIE | ADDRESS ON FILE | | | | | | |
| 289475 | MAGGI OTERO, EDUARDO J | ADDRESS ON FILE | | | | | | |
| 289476 | MAGGIE BATISTA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 707261 | MAGGIE BRAVO SERRANO | P O BOX 3556 | | | | JUNCOS | PR | 00777 |
| 289477 | MAGGIE COLON ORELLANO | ADDRESS ON FILE | | | | | | |
| 289478 | MAGGIE CORREA AVILES | ADDRESS ON FILE | | | | | | |
| 289479 | MAGGIE DEL MORAL DEL MORAL | ADDRESS ON FILE | | | | | | |
| 289480 | MAGGIE DELGADO CRUZ | ADDRESS ON FILE | | | | | | |
| 707262 | MAGGIE E CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 707263 | MAGGIE GINES SOTO | VILLA CAPARRA | C-9 FLORENCIA | | | GUAYNABO | PR | 00966 |
| 289481 | MAGGIE MADERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 707264 | MAGGIE MARRERO | PO BOX 195234 | | | | SAN JUAN | PR | 00919-5234 |
| 289482 | MAGGIE MELINA ROBLES MALAVE | ADDRESS ON FILE | | | | | | |
| 289483 | MAGGIE ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 707265 | MAGGIE PEREZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 707266 | MAGGIE RAMOS GOMEZ | 3039 SECT EL COBO | | | | AGUADILLA | PR | 00603 |
| 707267 | MAGGIE RAMOS GOMEZ | SECT EL COBO | 3039 RT 9 | | | AGUADILLA | PR | 00603 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 564 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 707268 | MAGGIE ROSA DIAZ | HC 71 BOX 7393 | | | | CAYEY | PR | 00736 | |
| 289484 | MAGGIOLOMENDOZA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 289485 | Maggy Pagan Velez | ADDRESS ON FILE | | | | | | | |
| 707269 | MAGIA BLANCA | PO BOX 190 | | | | UTUADO | PR | 00641 | |
| 707270 | MAGIC 2000 | 4670 153 RD TERRACE | | | | MIRAMAR | FL | 33027 | |
| 847051 | MAGIC ADVENTURE'S Y/O JAIME ROSADO DEL MORAL | HC 11 BOX 13294 | | | | HUMACAO | PR | 00971 | |
| 289486 | MAGIC COLOR PHOTO LAB | AVE. F.D. ROOSEVELT CAPARRA HEIGTHS | | | | SAN JUAN | PR | 00920-2798 | |
| 289487 | MAGIC DOOR | AVE. WINSTON CHURCHILL 135 URB CROWN HILL | | | | RIO PIEDRAS | PR | 00926 | |
| 289488 | MAGIC FANTASY INC / LYMARIS QUINONES | PO BOX 2683 | | | | VEGA BAJA | PR | 00694 | |
| 289489 | MAGIC FANTASY INC / LYMARIS QUINONES | VILLA MATILDE | DESVIO CARR 165 | | | TOA BAJA | PR | 00949 | |
| 707271 | MAGIC FILMS | GARDENS HILLS | F 14 CALLE PASEO DEL PARQUE | | | GUAYNABO | PR | 00966 | |
| 707272 | MAGIC JET INC | P O BOX 79739 | | | | CAROLINA | PR | 00984-9739 | |
| 289490 | MAGIC KITCHEN INC | URB VERSALLES | B23 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 707273 | MAGIC MOTOR CORP | PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 707274 | MAGIC MOTOR CORP | URB ROUND HILLS | 1012 CALLE MARGARITA | | | TRUJILLO ALTO | PR | 00976 | |
| 707275 | MAGIC PRODUCTS INC | RR 36-861 | ALT DE SAN JUAN | | | SAN JUAN | PR | 00926 | |
| 289491 | MAGIC TOUCH PAINTS SERVICES | URB REXVILLE B2 CALLE 16A | | | | BAYAMON | PR | 00957 | |
| 707276 | MAGIC TRANSMISSION | HC 01 BOX 5899 | | | | GUAYNABO | PR | 00970 | |
| 707277 | MAGIC TRANSPORT INC | PO BOX 360729 | | | | SAN JUAN | PR | 00936-0729 | |
| 707278 | MAGIC WORLD INC. | 1959 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 707279 | MAGICOLOR PHOTO LAB | PO BOX 362032 | | | | SAN JUAN | PR | 00936-2032 | |
| 289492 | MAGICWAY SERVICES CORP | PO BOX 192446 | | | | SAN JUAN | PR | 00919 | |
| 707280 | MAGIN MARQUEZ PORTELLA | PMB 278 | 220 PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 707281 | MAGIN RODRIQUEZ SANTIAGO | ALT BUCARABONES | 3S 39 CALLE 44 | | | TOA ALTA | PR | 00954 | |
| 707282 | MAGIN RUISANCHEZ ALDRICH | ADDRESS ON FILE | | | | | | | |
| 707283 | MAGIN RUIZSANCHEZ ABRAMS | P O BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 847052 | MAGLEZ & CONTRACTORS CORP | PO BOX 1174 | | | | FLORIDA | PR | 00650 | |
| 289493 | MAGLEZ CONSTRUCTION CORP | PO BOX 361863 | | | | SAN JUAN | PR | 00936 | |
| 707284 | MAGLEZ CONSTRUCTION Corp | PO BOX 8 | | | | FLORIDA | PR | 00650 | |
| 2110090 | Maglez Construction Corp. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2175807 | MAGLEZ ENGINEERING & CONTRACTORS CORP | PO BOX 1174 | | | | FLORIDA | PR | 00650 | |
| 289494 | MAGLEZ ENGINEERING & CONTRACTORS INC | PO BOX 1174 | | | | FLORIDA | PR | 00650 | |
| 289495 | MAGLIS E TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 289496 | MAGLIZ CONCEPCION ROSADO | ADDRESS ON FILE | | | | | | | |
| 707285 | MAGLOIRE FRANCOIS REFUSE | URB TREASURE ISLAND | AVE LAS AMERICAS B 1 | | | CIDRA | PR | 00739 | |
| 707286 | MAGLYN CAMACHO RUIZ | VILLA COOPERATIVA | H 5 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 707287 | MAGNA DISTRIBUTOR | P O BOX 6935 SANTA ROSA | | | | BAYAMON | PR | 00960 | |
| 707288 | MAGNA G VEGA PAREDES | ADDRESS ON FILE | | | | | | | |
| 289497 | MAGNA MANUFACTURING INC | 9 CALLE BRISAS | | | | SAN JUAN | PR | 00929 | |
| 289498 | MAGNA MANUFACTURING INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 289499 | MAGNA MANUFACTURING INC | PO BOX 29085 | | | | SAN JUAN | PR | 00929-0164 | |
| 289500 | MAGNA MANUFACTURING INC | PO BOX 29164 | | | | SAN JUAN | PR | 00929-0164 | |
| 847053 | MAGNA PEREZ VALLES | BARRIO GUARDARRAYA | HC 64 BOX 8337 | | | PATILLAS | PR | 00723 | |
| 289501 | MAGNA SERVICES INC | URB QUINTA DEL SUR | O2 CALLE 12 | | | PONCE | PR | 00728-1147 | |
| 289502 | MAGNABYTE PUERTO RICO INC | EDIF CESAR CASTILLO | 361 CALLE ANGEL BOUNOMO | | | SAN JUAN | PR | 00918 | |
| 707289 | MAGNAFLUX | 7301 W. AINSLIE ST | | | | HARDWOOD HTS | IL | 60656 | |
| 831471 | Magnet Forensics | 22 King St South | Suite 502 | | | Waterloo | ON | N2J 1N8 | Canada |
| 289503 | MAGNET FORENSICS USA, INC | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 289504 | MAGNEXT LTD | 7100 HUNTLEY ROAD | | | | COLUMBUS | OH | 43229 | |
| 707290 | MAGNIFIQUE FRAGANCES | 37 WEST 30 STREET | | | | NEW YORK | NY | 10001 | |
| 289505 | MAGNIFY BUSINESS SOLUTIONS, INC | COND SKY TOWER 3 | APTO 3-N | | | SAN JUAN | PR | 00926 | |
| 707291 | MAGNO PIZZA PALACE | 226 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 707292 | MAGNOLIA GRULLON OLIVA | HC 61 BOX 4491 | | | | TRUJILLO ALTO | PR | 00976 | |
| 289506 | MAGNOLIA SHELL 2 | 1000 AVE MAGNOLIA | ESQ CALLE 3 | | | BAYAMON | PR | 00956 | |
| 289507 | MAGNUM ENTERTAINMENT ENTREPRISES CORP | MANSIONES DE GUAYNABO | C 7 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 289508 | MAGNUM EXTERMINATING | P O BOX 2075 | | | | GUAYNABO | PR | 00970 | |
| 289509 | MAGNUM INTERNET GROUP | P.O. BOX 339 | | | | CHESHIRE | CT | 06410 | |
| 289510 | MAGOBET SEDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1968696 | Magobet Seda, Evelyn | ADDRESS ON FILE | | | | | | | |
| 289511 | MAGOBET SEDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 1938138 | Magobet Seda, Wanda I. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 289512 | MAGON CONSTRUCTION INC | LEVITTOWN | H 19 CALLE MIRELLA OESTE | | TOA BAJA | PR | 00949 | |
| 289513 | MAGRANER FRANCESCHINI, MARIA | ADDRESS ON FILE | | | | | | |
| 289514 | MAGRANER SUAREZ MD, MIGUEL | ADDRESS ON FILE | | | | | | |
| 289515 | MAGRANER SUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 289516 | MAGRINA CATINCHI, MARIA | ADDRESS ON FILE | | | | | | |
| 289518 | MAGRIS MARRERO, MARIA G | ADDRESS ON FILE | | | | | | |
| 289519 | MAGRIS RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 707293 | MAGRITTE INC | PO BOX 9022316 | | | SAN JUAN | PR | 00902-2316 | |
| 289520 | MAGRIZ OCANA, YUBETZY | ADDRESS ON FILE | | | | | | |
| 289521 | MAGRUDER DIAZ, KATHEEN | ADDRESS ON FILE | | | | | | |
| 707294 | MAGT & COMPUTER ASSC. INC. | PO BOX 360440 | CONSULTANTS TO MANAGEMENT | | SAN JUAN | PR | 00936 | |
| 707295 | MAGUAYES TEXACO SERVICE | #298 CARR #10 | | | PONCE | PR | 00728-1481 | |
| 289522 | MAGUETT CECILIA HERMMINGS VILLAMIZAR | ADDRESS ON FILE | | | | | | |
| 707296 | MAGUEYES BUS LINE | 77 BO MAGUEYES | CARR 10 KM 9-4 | | PONCE | PR | 00731 | |
| 707297 | MAGUEYES CATERING | PO BOX 715 | | | BARCELONETA | PR | 00617 | |
| 707298 | MAGUEYES TEXACO SERVICE STA | 41 H-41 URB LAS DELICIAS | | | PONCE | PR | 00731 | |
| 707299 | MAGUI-CAF CORP | P O BOX 1448 | | | TOA BAJA | PR | 00951 | |
| 289523 | MAHALETH H VEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 289524 | MAHALIA RAMOS RUIZ | ADDRESS ON FILE | | | | | | |
| 289525 | MAHALY RODRIGUEZ SANTIAGO | LCDO. MIGUEL A. RODRIGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | YAUCO | PR | 00698 | |
| 289526 | MAHANAIM HOME , INC | CALLE LM GOTTSCHALK HG 95 | LEVITTOWN | | TOA BAJA | PR | 00949 | |
| 289527 | MAHANAIM HOME II INC | PO BOX 324 | | | SABANA SECA | PR | 00952 | |
| 289528 | MAHANAIM HOME INC | HG 95 LEVITTOWN | CALLE LM GOTTSCHALK | | TOA BAJA | PR | 00949 | |
| 707300 | MAHANAIM INC | P O BOX 2183 | | | SALINAS | PR | 00751 | |
| 289529 | MAHE G. CASANOVA NORDELO | ADDRESS ON FILE | | | | | | |
| 289530 | MAHER A AGHA NEJEM | ADDRESS ON FILE | | | | | | |
| 847054 | MAHER A'AGHA DBA CLOCK REPAIR CENTER | PO BOX 9745 | | | CAGUAS | PR | 00626-2392 | |
| 707301 | MAHER J JAMIL ISSA | 65 th INF. STATION P.O. BOX 31135 | | | SAN JUAN | PR | 00929 | |
| 289531 | MAHIDA HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 289532 | MAHJOURI MD , FARHAD S | ADDRESS ON FILE | | | | | | |
| 289533 | MAHMOOD M ABUFARAH | ADDRESS ON FILE | | | | | | |
| 289534 | MAHMOUD ABOUKHEIR, ZIAD | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 289535 | MAHMOUD KAMAL ABOUKHEIR ABOUKHEIR | ADDRESS ON FILE | | | | | | |
| 707302 | MAHMOUD OMARI | P O BOX 943 | | | | BAYAMON | PR | 00960 |
| 707303 | MAHMOUD SAADA MUHAMMAD | ALTURAS FLAMBOYAN | 75 AVE TNTE NELSON MARTINEZ | | | BAYAMON | PR | 00959 |
| 289536 | MAHMOUD, OMARI | ADDRESS ON FILE | | | | | | |
| 1601641 | Mahmud Contreras, Leyla Ali | ADDRESS ON FILE | | | | | | |
| 707304 | MAHMUD JUMA PINEDA | URB VILLA FONTANA | VIA 8 2ML 295 | | | CAROLINA | PR | 00983 |
| 289537 | MAHMUD PACHECO, ARAFAT | ADDRESS ON FILE | | | | | | |
| 289538 | MAHOGANY RIVERA ACOSTA | ADDRESS ON FILE | | | | | | |
| 289539 | MAHON, SAMANTHA | ADDRESS ON FILE | | | | | | |
| 289540 | MAHONES ANDINO, LUIS R | ADDRESS ON FILE | | | | | | |
| 289541 | MAHONES GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1493350 | Mahoney, John C | ADDRESS ON FILE | | | | | | |
| 289542 | MAHTANI SHUGANI, LAXMAN | ADDRESS ON FILE | | | | | | |
| 289543 | MAI LIN ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 707305 | MAIA DEL C. RODZ SANTOS | CARR 842 KM 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 |
| 289544 | MAIALIN STEIDEL FIGUEROA | ADDRESS ON FILE | | | | | | |
| 1464214 | Maichel Thiels, Adolfo | ADDRESS ON FILE | | | | | | |
| 289545 | MAICHEL THIELS, ADOLFO | ADDRESS ON FILE | | | | | | |
| 1464214 | Maichel Thiels, Adolfo | ADDRESS ON FILE | | | | | | |
| 707306 | MAIDA ANN LAUREANO OTERO | ADDRESS ON FILE | | | | | | |
| 289546 | MAIDA BEDOYA ANDINO | ADDRESS ON FILE | | | | | | |
| 707307 | MAIDA E COUVERTIER GARCIA | ADDRESS ON FILE | | | | | | |
| 289548 | MAIDA HERNANDEZ BELLO | ADDRESS ON FILE | | | | | | |
| 707308 | MAIDA M VEGA FOURNIER | ADDRESS ON FILE | | | | | | |
| 707309 | MAIDA NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 707310 | MAIDA PADILLA LOPEZ | BO FACTOR I | BZN 28 B CALLE A | | | ARECIBO | PR | 00612 |
| 707311 | MAIDA R HEREDIA CUADRADO | ADDRESS ON FILE | | | | | | |
| 707312 | MAIDA RIOS RIVERA | 50 CALLE CERVANTES | | | | ARECIBO | PR | 00612 |
| 707313 | MAIDALYS IRIZARRY | ADDRESS ON FILE | | | | | | |
| 289549 | MAIDELINE GRAFALS MONTANO | ADDRESS ON FILE | | | | | | |
| 289550 | MAIDHOFF SIERRA, ELAINE T. | ADDRESS ON FILE | | | | | | |
| 289551 | MAIDY L. LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 289552 | MAIKA J DUCOS GARCIA | ADDRESS ON FILE | | | | | | |
| 707317 | MAIL BOXES ETC | 5900 ISLA VERDE AVE L 2 | | | | CAROLINA | PR | 00979-4901 |
| 707315 | MAIL BOXES ETC | 667 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00907-3201 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 707316 | MAIL BOXES ETC | PMB 89 | VILLAS DE SAN FRANCISCO PLAZA | | | SAN JUAN | PR | 00927-5831 |
| 707318 | MAIL BOXES EXT 3161 | 405 AVE ESMERALDA STE 2 | | | | GUAYNABO | PR | 00969 |
| 707319 | MAIL ORDER DEPARTMENT | 5D BRICK PLANT ROAD | SOUTH RIVER | | | NEW JERSEY | NJ | 08882 |
| 289553 | MAIL ROOM FINANCE /TOTAL FUNDS BY HASLER | P O BOX 30193 | | | | TAMPA | FL | 33630-3193 |
| 707320 | MAILBOXES PLUS | RR 8 BOX 1995 | | | | BAYAMON | PR | 00956-9676 |
| 707321 | MAILEEN CINTRON RIVERA | HC 73 BOX 6052 | | | | NARANJITO | PR | 00719 |
| 289554 | MAILEEN M RIOS | ADDRESS ON FILE | | | | | | |
| 707322 | MAILEEN RIVERA RAMOS | P O BOX 1207 | | | | SAN LORENZO | PR | 00754 |
| 707323 | MAILEEN SOUCHET GARCIA | COND TOWN HOUSE | APT 1708 | | | SAN JUAN | PR | 00923 |
| 289555 | MAILEEN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 707324 | MAILEIDY A GOMEZ GERMAN | URB ATLANTIC VIEW | 64 CALLE VENUS | | | CAROLINA | PR | 00979 |
| 847055 | MAILEIDY GOMEZ GERMAN | URB VISTAMAR | 79 CALLE GRANADA | | | CAROLINA | PR | 00983 |
| 289556 | MAILENE LUGO OLMEDA | ADDRESS ON FILE | | | | | | |
| 707325 | MAILI CORCHADO AGOSTINI | ADDRESS ON FILE | | | | | | |
| 289557 | MAILLIM J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 707326 | MAILLY OLIVER COLON | 138 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 |
| 707327 | MAILLY PADIN RIVERA | PO BOX 524 | | | | QUEBRADILLAS | PR | 00678 |
| 289558 | MAILPREP CORP | COND MONTE BRISAS | 180 CALLE JOSE F DIAZ APT 5405 | | | SAN JUAN | PR | 00926-5994 |
| 707328 | MAILY N NEGRON MALDONADO | HC 1 BOX 4111 | | | | MOROVIS | PR | 00687 |
| 707329 | MAILYN I ORTIZ | HC 01 BOX 4385 | | | | AIBONITO | PR | 00705 |
| 707330 | MAILYN I ORTIZ COLON | HC 01 BOX 4385 | | | | AIBONITO | PR | 00705 |
| 707331 | MAILYN JAIMAN ALVARADO | PARC PASO SECO | 227 CALLE 65 | | | SANTA ISABEL | PR | 00757 |
| 707332 | MAILYN LOPEZ BADILLO | COLINAS DE MONTE CARLO | A38 CALLE 23A | | | SAN JUAN | PR | 00924 |
| 1537054 | Mailyn Pascual /Kenneth Garcia Pascual | ADDRESS ON FILE | | | | | | |
| 289559 | MAIMONIDES MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 |
| 707333 | MAIN RICHARD | URB HACIENDA MARGARITA | 191 CALLE CARRETA | | | LUQUILLO | PR | 00773-3027 |
| 289560 | MAINARDI & RIVERA | ADDRESS ON FILE | | | | | | |
| 289561 | MAINARDI & RIVERA | ADDRESS ON FILE | | | | | | |
| 289562 | MAINETTE MUNIZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 839229 | MAINLINE INFORMATION SYSTEMS | 1700 SUMMIT LAKE DRIVE | | | | TALLAHASSEE | FL | 32317 |
| 830454 | Mainline Information Systems | Attn: Martha Lucia Rodriguez | 1700 Summit Lake Dr | | | Tallahassee | FL | 32317 |
| 289563 | MAINLINE INFORMATION SYSTEMS | DEPT # 1659 P.O. BOX 11407 | | | | BIRMINGHAM | AL | 35246-1659 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 569 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 289564 | MAINLINE INFORMATION SYSTEMS INC | 1700 SUMMIT LAKE DR | | | | TALLAHASSEE | FL | 32317 | |
| 289565 | MAINLINE INFORMATION SYSTEMS INC | 5757 ISLA VERDE AVE | SUITE 505 | | | CAROLINA | PR | 00979 | |
| 289566 | MAINLINE INFORMATION SYSTEMS INC | PO BOX 11407 DEPT 1659 | | | | BIRMINGHAM | AL | 35246-1659 | |
| 289567 | MAINPINE INC | 9450 SW COMMERCE CIRCLE | SUITE 401 | | | WILSONVILLE | OR | 97070 | |
| 289568 | MAINSTAY CAPITAL MARKETS CONSULTANT | 1040 CROWN POINTE PARWAY | SUITE 1070 | | | ATLANTA | GA | 30338-4724 | |
| 707334 | MAINT CHEM 2001 INC | P O BOX 6720 | | | | PONCE | PR | 00733 6720 | |
| 707335 | MAINT TECH 2001 INC/MAINT TECH SERV 2001 | PO BOX 6720 | | | | PONCE | PR | 00733 | |
| 847056 | MAINTENANCE AUTO SERVICE | URB SANTA JUANITA | NG 1 A CALLE QUINTANA | | | BAYAMON | PR | 00956 | |
| 707336 | MAINTENANCE AUTO SUR | CALLE QUINA NG 1 A | SECCION 09 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 707337 | MAINTENANCE AUTO SUR | URB SAN SOUSI | A 24 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 289569 | MAIO COLON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 289570 | MAIOCCO MD, BRIAN | ADDRESS ON FILE | | | | | | | |
| 289571 | MAIOMY RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 289572 | MAIR CASTILLO MD, ALFRED | ADDRESS ON FILE | | | | | | | |
| 289573 | MAIR CASTILLO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 1425422 | MAIR CASTILLO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 707338 | MAIRA A MERCEDES INOA | ADDRESS ON FILE | | | | | | | |
| 289574 | MAIRA ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 707339 | MAIRA BLASINI GERENA | OCEAN PARK | 4 CALLE ELENA | | | SAN JUAN | PR | 00911 | |
| 707340 | MAIRA DEL R LOPEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 707341 | MAIRA DEL R LOPEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 847057 | MAIRA E ORTIZ ROSARIO | HC 2 BOX 12706 | | | | SAN GERMAN | PR | 00683-9636 | |
| 289575 | MAIRA E RODRIGUEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 707342 | MAIRA GONZALEZ HIRALDO | URB PARQUE CENTRAL | 400 D CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 289576 | MAIRA ISABEL MORALES BARBARA | PO BOX 7884 | | | | GUAYNABO | PR | 00970-7884 | |
| 707343 | MAIRA L VAZQUEZ RIVERA | HC 4 BOX 4428 | | | | LAS PIEDRAS | PR | 00771-9613 | |
| 707344 | MAIRA M NEGRONI PEDROZA | 16 EXT SAN LUIS EFESO | | | | AIBONITO | PR | 00705 | |
| 707345 | MAIRA M RODRIGUEZ ORTIZ | RES EL EDEN | EDIF 2 APT 9 | | | COAMO | PR | 00769 | |
| 707346 | MAIRA MATA | PMB 349 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 707347 | MAIRA RIOS MARTINEZ | HC46 BOX 5873 | | | | DORADO | PR | 00646 |
| 289577 | MAIRA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 289578 | MAIRABI J OLIVO NIEVES | ADDRESS ON FILE | | | | | | |
| 289579 | MAIRELIN HERNANADEZ GUARDIA | ADDRESS ON FILE | | | | | | |
| 289580 | MAIRENA INC | URB PARAISE HILLS | 1656 CALLE PENASCO | | | SAN JUAN | PR | 00926-3127 |
| 289581 | MAIRILINE BOSA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 707348 | MAIRIM ARVELO MARTINEZ | URB MONTE CLARO | MN-22 PLAZA 29 | | | BAYAMON | PR | 00961 |
| 289582 | MAIRIM GRISELLE WISCOVICH TORRES | ADDRESS ON FILE | | | | | | |
| 707349 | MAIRIM H RAMOS PEREZ | SANTA PAULA | A 8 CALLE 3 | | | GUAYNABO | PR | 00969 |
| 289583 | MAIRIM L. MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 289584 | MAIRIM MARTINEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 707350 | MAIRIM MORALES REYES | COND ARCOS EN SUNCHVILLE | 80 CALLE 3 APT 503 | | | GUAYNABO | PR | 00966-1682 |
| 707351 | MAIRIM NEGRON PEREZ | HC 1 BOX 3931 | | | | UTUADO | PR | 00641 |
| 289585 | MAIRIM WISCOVICH TORRES | ADDRESS ON FILE | | | | | | |
| 707352 | MAIRIM Z MONTAYEZ GARCIA | REPTO SOBRINO | 29 CALLE B | | | VEGA BAJA | PR | 00693 |
| 707353 | MAIRIMA CHACON PEREZ | RES MARGUS ARBONE | | | | ARECIBO | PR | 00612 |
| 707354 | MAIRIN MANA IGLESIAS | PO BOX 141325 | | | | ARECIBO | PR | 00614 |
| 289586 | MAIRIN PACHECO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 289587 | MAIRIN ROBLES ROSARIO | ADDRESS ON FILE | | | | | | |
| 707355 | MAIRY LIZ HERNANDEZ VARGAS | BRISAS DE CARRAIZO | 5000 BOX 34 | | | SAN JUAN | PR | 00926 |
| 289588 | MAIRYM HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 707356 | MAIRYM MEDINA SµNCHEZ | URB BRISAS DE AIBONITO | 54 CALLE TRINITARIA | | | AIBONITO | PR | 00705 |
| 707357 | MAIRYM RODRIGUEZ VAZQUEZ | COND TURABO CLOSTER | BUZON 89 | | | CAGUAS | PR | 00725 |
| 707358 | MAIRYM VERA MORALES | URB PUERTO NUEVO | 618 CALLE BALANCES | | | SAN JUAN | PR | 00920 |
| 289589 | MAISA CARABALLO QUINONES | ADDRESS ON FILE | | | | | | |
| 289590 | MAISANO SERRANO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 707359 | MAISIE ROBINSON MENDEZ | ADDRESS ON FILE | | | | | | |
| 289591 | MAISONAVE ACEVEDO, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 1258650 | MAISONAVE CABAN, NOELIA | ADDRESS ON FILE | | | | | | |
| 289593 | MAISONAVE CASTRO, ELIAS | ADDRESS ON FILE | | | | | | |
| 289594 | MAISONAVE COLON, IVETTE | ADDRESS ON FILE | | | | | | |
| 1944856 | MAISONAVE HERNANDEZ, JUDITH N | ADDRESS ON FILE | | | | | | |
| 289595 | MAISONAVE LASSALLE, MILAGROS | ADDRESS ON FILE | | | | | | |
| 289596 | MAISONAVE OCASIO, FRANCES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 799907 | MAISONAVE OCASIO, FRANCES | ADDRESS ON FILE | | | | | | | | |
| 289597 | MAISONAVE PEREZ, HECTOR M. | ADDRESS ON FILE | | | | | | | | |
| 289598 | MAISONAVE RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 289599 | MAISONAVE RODRIGUEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | | |
| 1425423 | MAISONAVE RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 289601 | MAISONAVE ROSA, EDILBERTO | ADDRESS ON FILE | | | | | | | | |
| 799908 | MAISONAVE ROSA, EDILBERTO | ADDRESS ON FILE | | | | | | | | |
| 799909 | MAISONAVE ROSA, ENID | ADDRESS ON FILE | | | | | | | | |
| 289603 | MAISONAVE RUIZ MD, ZULMA | ADDRESS ON FILE | | | | | | | | |
| 289604 | MAISONAVE RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 1652984 | Maisonave Ruiz, Wilfredo | ADDRESS ON FILE | | | | | | | | |
| 289605 | MAISONAVE RUIZ, ZAHYLIS | ADDRESS ON FILE | | | | | | | | |
| 289606 | MAISONAVE SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | | |
| 289607 | MAISONAVE VEGA, NANCY | ADDRESS ON FILE | | | | | | | | |
| 289608 | MAISONAVE, LUIS | ADDRESS ON FILE | | | | | | | | |
| 289609 | MAISONAVEROMAN, SORALIS | ADDRESS ON FILE | | | | | | | | |
| 289610 | MAISONET ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 289611 | MAISONET ACEVEDO, REBECA | ADDRESS ON FILE | | | | | | | | |
| 1422812 | MAISONET ACEVEDO, REBECA L. | ADDRESS ON FILE | | | | | | | | |
| 289612 | MAISONET AGOSTO, VIRGILIO | ADDRESS ON FILE | | | | | | | | |
| 289613 | MAISONET AGUILA, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 289614 | MAISONET ALBELO, FELIX J | ADDRESS ON FILE | | | | | | | | |
| 799911 | MAISONET ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 289615 | MAISONET ALVAREZ, JOSE R | ADDRESS ON FILE | | | | | | | | |
| 289616 | MAISONET APONTE, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 336690 | MAISONET ARZUAGA, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 289617 | MAISONET ARZUAGA, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 289618 | MAISONET ATILES, ADRIAN | ADDRESS ON FILE | | | | | | | | |
| 289619 | MAISONET AVILES, JERIANY | ADDRESS ON FILE | | | | | | | | |
| 799912 | MAISONET BADEA, SOL | ADDRESS ON FILE | | | | | | | | |
| 799913 | MAISONET BAEZ, HARVEY | ADDRESS ON FILE | | | | | | | | |
| 289620 | MAISONET BELLO, JACQUELINE | ADDRESS ON FILE | | | | | | | | |
| 289621 | MAISONET CALVENTE, RAMON E | ADDRESS ON FILE | | | | | | | | |
| 289622 | MAISONET CAMPOS, TOMAS | ADDRESS ON FILE | | | | | | | | |
| 289623 | MAISONET CARABALLO, MERARIS | ADDRESS ON FILE | | | | | | | | |
| 289624 | MAISONET CARDONA, ANTHONY | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 799914 | MAISONET CARDONA, LUZ V | ADDRESS ON FILE | | | | | | | |
| 289625 | MAISONET CASTRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 289626 | MAISONET CASTRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 289627 | MAISONET CASTRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1704915 | Maisonet Castro, Milagros I. | ADDRESS ON FILE | | | | | | | |
| 289628 | MAISONET CHICO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 289629 | MAISONET CHICO, JESUS | ADDRESS ON FILE | | | | | | | |
| 799915 | MAISONET CHICO, JESUS | ADDRESS ON FILE | | | | | | | |
| 2161411 | Maisonet Collazo, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 289630 | MAISONET COLON, ARIEL | ADDRESS ON FILE | | | | | | | |
| 289631 | MAISONET COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 289632 | MAISONET COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 289633 | MAISONET COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 289634 | MAISONET CONCEPCION, HECTOR | ADDRESS ON FILE | | | | | | | |
| 664989 | MAISONET CONCEPCION, HECTOR | ADDRESS ON FILE | | | | | | | |
| 289635 | MAISONET CORREA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 289636 | MAISONET CORREA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 289637 | MAISONET CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| 289638 | MAISONET CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| 289639 | MAISONET CORTES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 289640 | MAISONET CORTES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1697228 | Maisonet Cortes, Isabel | ADDRESS ON FILE | | | | | | | |
| 289641 | MAISONET CORUJO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 289642 | Maisonet Cosme, Jesus M | ADDRESS ON FILE | | | | | | | |
| 289643 | MAISONET CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 289644 | MAISONET CRUZ, YOMALIEL | ADDRESS ON FILE | | | | | | | |
| 289645 | MAISONET DAVILA, PASCUALA | ADDRESS ON FILE | | | | | | | |
| 289646 | MAISONET DE JESUS, ELIUT | ADDRESS ON FILE | | | | | | | |
| 289647 | MAISONET DE JESUS, ELIUT | ADDRESS ON FILE | | | | | | | |
| 289648 | MAISONET DE JESUS, LUIS J | ADDRESS ON FILE | | | | | | | |
| 289649 | MAISONET DEL LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 289650 | MAISONET DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 289651 | MAISONET DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 289652 | MAISONET DIAZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 289653 | Maisonet Diaz, Trinidad | ADDRESS ON FILE | | | | | | | |
| 856010 | Maisonet Echevarria, Nicolasa | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 289655 | MAISONET ECHEVARRIA, NICOLASA | ADDRESS ON FILE | | | | | | |
| 289656 | MAISONET ESCOBAR, JUANA | ADDRESS ON FILE | | | | | | |
| 289657 | MAISONET ESCOBAR, MAYTEE O. | ADDRESS ON FILE | | | | | | |
| 289658 | MAISONET FALU, ZAIDA | ADDRESS ON FILE | | | | | | |
| 289659 | MAISONET FEBRES, DAGOBERTO | ADDRESS ON FILE | | | | | | |
| 289660 | Maisonet Fernandez, Edgard F. | ADDRESS ON FILE | | | | | | |
| 289661 | Maisonet Fernandez, Edgard J | ADDRESS ON FILE | | | | | | |
| 289662 | MAISONET FERRER, ROBERTO | ADDRESS ON FILE | | | | | | |
| 289663 | MAISONET FIGUEROA, AGNES E. | ADDRESS ON FILE | | | | | | |
| 289664 | MAISONET FIGUEROA, EVELISSE A | ADDRESS ON FILE | | | | | | |
| 289665 | MAISONET FONTANEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 289666 | MAISONET FUENTES, ELSA | ADDRESS ON FILE | | | | | | |
| 289667 | MAISONET GALIANO, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 799916 | MAISONET GARCIA, JESSICA | ADDRESS ON FILE | | | | | | |
| 289668 | MAISONET GARCIA, JESUS E. | ADDRESS ON FILE | | | | | | |
| 289669 | Maisonet Garcia, Jesus E. | ADDRESS ON FILE | | | | | | |
| 289670 | MAISONET GARCIA, KIARA | ADDRESS ON FILE | | | | | | |
| 799917 | MAISONET GOMEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 289671 | MAISONET GONZALEZ MD, RAMON | ADDRESS ON FILE | | | | | | |
| 289672 | MAISONET GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 289673 | MAISONET GONZALEZ, HECTOR W | ADDRESS ON FILE | | | | | | |
| 289674 | MAISONET GONZALEZ, IRIS D | ADDRESS ON FILE | | | | | | |
| 289675 | MAISONET GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 289676 | MAISONET GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 289677 | MAISONET GONZALEZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 289678 | MAISONET GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 707360 | MAISONET HECTOR L. | 605 CALLE RIO DE JANEIRO | | | | SANTURCE | PR | 00915 |
| 289679 | Maisonet Hernandez, Angel M. | ADDRESS ON FILE | | | | | | |
| 289680 | MAISONET JAVIER, JOSE R | ADDRESS ON FILE | | | | | | |
| 1712535 | Maisonet Javier, Jose R. | ADDRESS ON FILE | | | | | | |
| 289681 | MAISONET JIMENEZ, KATHIA | ADDRESS ON FILE | | | | | | |
| 1473911 | Maisonet Laureano, Fernando | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 289682 | MAISONET LAUREANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1473911 | Maisonet Laureano, Fernando | ADDRESS ON FILE | | | | | | | |
| 1469031 | MAISONET LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 289683 | MAISONET LOPEZ, EDIEL | ADDRESS ON FILE | | | | | | | |
| 289684 | MAISONET LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 289685 | MAISONET LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 289686 | MAISONET LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 289687 | MAISONET LUGO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 289688 | MAISONET LUNA, OLGA | ADDRESS ON FILE | | | | | | | |
| 289689 | MAISONET MAISONET, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 289690 | MAISONET MAISONET, LUIS A | ADDRESS ON FILE | | | | | | | |
| 289691 | MAISONET MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 799919 | MAISONET MARTINEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 289692 | MAISONET MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 289693 | MAISONET MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 289694 | MAISONET MARTINEZ, YANITZA I | ADDRESS ON FILE | | | | | | | |
| 799920 | MAISONET MARTINEZ, YANITZA I | ADDRESS ON FILE | | | | | | | |
| 1939767 | Maisonet Martinez, Yanitza I. | ADDRESS ON FILE | | | | | | | |
| 2035963 | Maisonet Martinez, Yanitza I. | ADDRESS ON FILE | | | | | | | |
| 289695 | MAISONET MARTINEZ, ZELMA I | ADDRESS ON FILE | | | | | | | |
| 1775936 | Maisonet Martinez, Zelma I. | ADDRESS ON FILE | | | | | | | |
| 289696 | Maisonet Medina, Abraham | ADDRESS ON FILE | | | | | | | |
| 289697 | MAISONET MEDINA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 799921 | MAISONET MEDINA, JUDITH N | ADDRESS ON FILE | | | | | | | |
| 799922 | MAISONET MEDINA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 289698 | MAISONET MEDINA, LUCIA F | ADDRESS ON FILE | | | | | | | |
| 289699 | MAISONET MELENDEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 1257197 | MAISONET MELENDEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 799923 | MAISONET MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2135433 | Maisonet Mercado, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 289701 | MAISONET MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 799924 | MAISONET MERCED, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 289702 | MAISONET MOLINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 289703 | Maisonet Molina, Jimmy | ADDRESS ON FILE | | | | | | | |
| 289704 | MAISONET MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 289705 | MAISONET MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 289706 | MAISONET MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 799925 | MAISONET MORELL, LOURDES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 289707 | MAISONET MORENO, NITZA | ADDRESS ON FILE | | | | | | | |
| 289708 | MAISONET NAVEDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 289709 | MAISONET NEVAREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 289710 | MAISONET NEVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 289711 | MAISONET OQUENDO, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 289712 | MAISONET ORTEGA, ASHLY M | ADDRESS ON FILE | | | | | | | |
| 289715 | MAISONET ORTIZ, MIGDALIA | LIC. PEDRO L. BETANCOURT | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA | APT. 204 | SAN JUAN | PR | 00918 | |
| 1420279 | MAISONET ORTIZ, MIGDALIA | MIDGALIA MAISONET ORTIZ | PO BOX 2645 | | | JUNCOS | PR | 00777 | |
| 289714 | Maisonet Ortiz, Migdalia | P.O. Box 2645 | Bo Gurabo Abajo Sector Reparto | Loma Alta A-17 Carr. 185 KM 15.8 | | Juncos | PR | 00777 | |
| 1488863 | MAISONET ORTIZ, MIGDALIA | PO BOX 2645 | | | | JUNCOS | PR | 00777 | |
| 289716 | MAISONET OTERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 289717 | MAISONET PADRO, JULIA J | ADDRESS ON FILE | | | | | | | |
| 289718 | MAISONET PAEZ, IVETTE J. | ADDRESS ON FILE | | | | | | | |
| 289719 | MAISONET PAGAN, MARIA JOSEFA | ADDRESS ON FILE | | | | | | | |
| 289720 | MAISONET PARIS, VICMARIE | ADDRESS ON FILE | | | | | | | |
| 1966240 | Maisonet Paris, Vicmarie | ADDRESS ON FILE | | | | | | | |
| 1701830 | Maisonet Perez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 289721 | MAISONET PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 289722 | MAISONET PEREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 289723 | MAISONET PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 289724 | MAISONET PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 289725 | MAISONET PEREZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 799927 | MAISONET PORTALATIN, SUSANA | ADDRESS ON FILE | | | | | | | |
| 289726 | MAISONET QUINTANA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 289727 | MAISONET RAMOS, EVELYN DEL C | ADDRESS ON FILE | | | | | | | |
| 289728 | MAISONET RAMOS, NELYDA | ADDRESS ON FILE | | | | | | | |
| 289729 | MAISONET RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 799928 | MAISONET REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| 289730 | MAISONET REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2005726 | Maisonet Reyes, Luz M. | ADDRESS ON FILE | | | | | | | |
| 289731 | MAISONET RIOS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 799929 | MAISONET RIVAS, DANIEL E | ADDRESS ON FILE | | | | | | |
| 289732 | MAISONET RIVERA, EUNICE | ADDRESS ON FILE | | | | | | |
| 289733 | MAISONET RIVERA, FABIAN | ADDRESS ON FILE | | | | | | |
| 1886205 | Maisonet Rivera, Fabian | ADDRESS ON FILE | | | | | | |
| 289734 | MAISONET RIVERA, FABIAN | ADDRESS ON FILE | | | | | | |
| 289735 | MAISONET RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 289736 | Maisonet Rivera, Jose R | ADDRESS ON FILE | | | | | | |
| 289737 | Maisonet Rivera, Juan A | ADDRESS ON FILE | | | | | | |
| 289738 | MAISONET RIVERA, MARJORIE | ADDRESS ON FILE | | | | | | |
| 289741 | MAISONET RIVERA, NORIEL | ADDRESS ON FILE | | | | | | |
| 289740 | Maisonet Rivera, Noriel | ADDRESS ON FILE | | | | | | |
| 289742 | MAISONET RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 799930 | MAISONET RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 289743 | MAISONET RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | |
| 1749617 | Maisonet Rivera, Sandra I. | ADDRESS ON FILE | | | | | | |
| 289744 | MAISONET RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 289745 | MAISONET RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 289746 | MAISONET RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 799932 | MAISONET RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 289747 | MAISONET RODRIGUEZ, EDGARD FRANCISCO | ADDRESS ON FILE | | | | | | |
| 289748 | MAISONET RODRIGUEZ, GRISSEL | ADDRESS ON FILE | | | | | | |
| 289749 | MAISONET RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 289750 | MAISONET RODRIGUEZ, HILDA P. | ADDRESS ON FILE | | | | | | |
| 289751 | MAISONET ROHENA, IRIS | ADDRESS ON FILE | | | | | | |
| 289752 | MAISONET ROMERO, CAMILLE | ADDRESS ON FILE | | | | | | |
| 289753 | MAISONET ROSA, JOSE L | ADDRESS ON FILE | | | | | | |
| 289754 | MAISONET ROSA, MARIA | ADDRESS ON FILE | | | | | | |
| 289755 | MAISONET ROSADO, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 853439 | MAISONET ROSADO, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 289756 | MAISONET ROVIRA, MELISSA | ADDRESS ON FILE | | | | | | |
| 289757 | MAISONET RUIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 853440 | MAISONET RUIZ, SONIA IVETTE | ADDRESS ON FILE | | | | | | |
| 799933 | MAISONET SANCHES, SIMARA L | ADDRESS ON FILE | | | | | | |
| 2213831 | Maisonet Sanchez, Miguel | ADDRESS ON FILE | | | | | | |
| 289759 | MAISONET SOSTRE, CARMEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 799934 | MAISONET SOSTRE, CARMEN | ADDRESS ON FILE | | | | | | |
| 289760 | MAISONET SOSTRE, CARMEN L | ADDRESS ON FILE | | | | | | |
| 289761 | MAISONET SOTO, EVELIDA | ADDRESS ON FILE | | | | | | |
| 289762 | Maisonet Torres, Johnny | ADDRESS ON FILE | | | | | | |
| 289763 | MAISONET TORRES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2108003 | Maisonet Tosado, Elias | ADDRESS ON FILE | | | | | | |
| 707361 | MAISONET TRINIDAD JOSE | 121 RES LLORENS TORRES APT 2233 | | | SANTURCE | PR | 00913 | |
| 707362 | MAISONET TRINIDAD JOSE | PO BOX 40424 | | | SAN JUAN | PR | 00940 | |
| 289764 | MAISONET TRINIDAD, JOSE A | ADDRESS ON FILE | | | | | | |
| 289765 | MAISONET TRINIDAD, ROBIN | ADDRESS ON FILE | | | | | | |
| 289766 | MAISONET VALENTIN, CARMEN M | ADDRESS ON FILE | | | | | | |
| 289767 | MAISONET VALENTIN, IRIS V | ADDRESS ON FILE | | | | | | |
| 289768 | MAISONET VALLE, ROSA | ADDRESS ON FILE | | | | | | |
| 707363 | MAISONET VAZQUEZ HERNANDEZ | P O BOX 280 | | | OROCOVIS | PR | 00720 | |
| 289769 | MAISONET VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 799935 | MAISONET VAZQUEZ, VALYMAR | ADDRESS ON FILE | | | | | | |
| 799936 | MAISONET VEGA, WILMARY | ADDRESS ON FILE | | | | | | |
| 799937 | MAISONET VELEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 289770 | MAISONET VELEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 1258651 | MAISONET VENTURA, ABNER | ADDRESS ON FILE | | | | | | |
| 289771 | MAISONET VENTURA, JOSE | ADDRESS ON FILE | | | | | | |
| 289772 | MAISONET VIERA, EUGENIA | ADDRESS ON FILE | | | | | | |
| 289773 | MAISONET VILLANUEVA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 289774 | MAISONET, ALEX | ADDRESS ON FILE | | | | | | |
| 289775 | MAISONET, GLORIA E | ADDRESS ON FILE | | | | | | |
| 1998253 | Maisonet, Gloria E | ADDRESS ON FILE | | | | | | |
| 289776 | MAISONET, LUZ | ADDRESS ON FILE | | | | | | |
| 2233719 | Maisonet, Lydia M | ADDRESS ON FILE | | | | | | |
| 289777 | MAISONET, MARITZA | ADDRESS ON FILE | | | | | | |
| 289778 | MAISONETNEVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 289779 | MAISONETT GONZALEZ, DIANA M | ADDRESS ON FILE | | | | | | |
| 289780 | Maisonett Marquez, Louis A | ADDRESS ON FILE | | | | | | |
| 289781 | MAISONETT SOSA, LUZ | ADDRESS ON FILE | | | | | | |
| 289782 | MAISONTE RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420280 | MAISONVAVE, DAMARIS MIRANDA | JOSE MANUEL ARIAS SOTO | COND. ESQUIRE 2 CALLE VELA OFIC. 701 | | | SAN JUAN | PR | 00918-3606 | |
| 289783 | MAISSONET FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 289784 | MAISSONET RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 707364 | MAITA LUCAS MILITARY ACADEMY INC | PO BOX 556 | | | | LAS PIEDRAS | PR | 00971 | |
| 289785 | MAITE A ALCANTARA MANANA | ADDRESS ON FILE | | | | | | | |
| 847059 | MAITE ALBERDI TORRES | VISTAS DEL RIO | 98 CALLE RIO TURABO | | | LAS PIEDRAS | PR | 00771-3569 | |
| 707365 | MAITE ARZUAGA ANDINO | MONTE CLARO | MP 12 PASEO DEL VALLE | | | BAYAMON | PR | 00961 | |
| 289786 | MAITE C COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 289787 | MAITE CACERES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 289788 | MAITE D SANABRIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 289789 | MAITE ECHEVESTRE PEREZ | ADDRESS ON FILE | | | | | | | |
| 289790 | MAITE FALCON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 289791 | MAITE MARIA CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707366 | MAITE MILLAN CARRASQUILLO | HILL BROTHERS | 439 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 847060 | MAITE ORONOZ RODRIGUEZ | URB TORRIMAR | K-4 ALTO BAMBOO DR | | | GUAYNABO | PR | 00966 | |
| 707367 | MAITE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 847061 | MAITE RODRIGUEZ MARQUEZ | HC 3 BOX 21162 | | | | RIO GRANDE | PR | 00745 | |
| 707368 | MAITE SANTIAGO SAEZ | HC 45 BOX 10229 | | | | CAYEY | PR | 00736 | |
| 289792 | MAITE VAZQUEZ MANAUTOU | ADDRESS ON FILE | | | | | | | |
| 289793 | MAITE Y PADIN LUYANDO | ADDRESS ON FILE | | | | | | | |
| 289794 | MAITEE SOTO CRESPO | ADDRESS ON FILE | | | | | | | |
| 289795 | MAITIN LOPEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 1670317 | Maitio Guwara, Pedro Osvaldo | ADDRESS ON FILE | | | | | | | |
| 289796 | MAITLAND PA PSYCHOLOGY | ATTN MEDICAL RECORDS | 500 N MAITLAND AVE 110 | | | MAITLAND | FL | 32751 | |
| 289797 | MAITTE M LLERANDI CRUZ | ADDRESS ON FILE | | | | | | | |
| 289798 | MAIZ ACEVEDO MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 289799 | MAIZ ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 289800 | MAIZ ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 289801 | MAIZ BORRELI, JOSUE | ADDRESS ON FILE | | | | | | | |
| 289802 | Maiz Borreli, Josue A | ADDRESS ON FILE | | | | | | | |
| 289803 | MAIZ CASELLAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 289804 | MAIZ CASELLAS, PAMELA | ADDRESS ON FILE | | | | | | | |
| 289805 | MAIZ DEDOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 289806 | MAIZ DEDOS, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 289807 | MAIZ INESTA, JOAN RENEE | ADDRESS ON FILE | | | | | | |
| 289808 | MAIZ INESTA, SONJA J | ADDRESS ON FILE | | | | | | |
| 289809 | MAIZ INESTA, SONJA J | ADDRESS ON FILE | | | | | | |
| 1837641 | Maiz Olivera, Nora M | ADDRESS ON FILE | | | | | | |
| 289810 | MAIZ PAGAN, JOSE A | ADDRESS ON FILE | | | | | | |
| 2067621 | Maiz Pagan, Jose A. | ADDRESS ON FILE | | | | | | |
| 799939 | MAIZ SANTANA, MAGALY | ADDRESS ON FILE | | | | | | |
| 289811 | MAIZ SANTANA, MAGALY M | ADDRESS ON FILE | | | | | | |
| 289812 | MAIZ SANTONI, ZURI | ADDRESS ON FILE | | | | | | |
| 289813 | MAIZONET DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 289814 | MAIZONET LUCIANO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 331740 | MAIZONET MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 289815 | MAIZONET PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 289816 | MAIZONET RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 289817 | MAJAN ORTIZ, ALEX | ADDRESS ON FILE | | | | | | |
| 289818 | MAJAO AUTO COLLITION | BO MIRAFLORES | BLOQUE 52-15 CALLE 60 | | | BAYAMON | PR | 00956 |
| 289819 | MAJASER, INC | PO BOX 307 | | | | JUANA DIAZ | PR | 00795-0307 |
| 289820 | MAJESKI DAVIS, TODD | ADDRESS ON FILE | | | | | | |
| 707369 | MAJESTIC GRAPHICS COMMUNICATION | PO BOX 721 | | | | BAYAMON | PR | 00960 |
| 707370 | MAJESTIC INVESTMENTS INC | PMB 423 1353 CARR 19 | | | | GUAYNABO | PR | 00966 |
| 289821 | MAJOC GROUP INC | P O BOX 738 | | | | SABANA SECA | PR | 00952-0738 |
| 707371 | MAJORIE MALDONADO | RES MANUEL A PEREZ | EDF C 4 RES 51 | | | SAN JUAN | PR | 00923 |
| 707372 | MAJORIE SANCHEZ CACERES | ADDRESS ON FILE | | | | | | |
| 707373 | MAJORIE SOTO RAMOS | HC 4 BOX 15021 | | | | SAN SEBASTIAN | PR | 00685 |
| 707374 | MAJORIE SOTO RAMOS | HC 4 BOX 41496 | | | | SAN SEBASTIAN | PR | 00685 |
| 289822 | MAJUUL CARRASQUILLO, DORELIS | ADDRESS ON FILE | | | | | | |
| 289823 | MAKARIO MEDICAL SOLUTIONS INC | JARD DE PONCE | F12 CALLE A | | | PONCE | PR | 00730-1859 |
| 707375 | MAKE A WISH FOUNDATION OF PR | 100 GRAN BOULEVAR PASEOS | MSC 476 SUITE 112 | | | SAN JUAN | PR | 00926-5955 |
| 707376 | MAKITA SERVICES | CALLE GUAYAMA #200 | | | | SAN JUAN | PR | 00917 |
| 707377 | MAKK SOUND SYSTEM | PO BOX 8004 | | | | PONCE | PR | 00732 |
| 289824 | MAKOTAF CORP. | HC-01 BOX 5721 | | | | BARRANQUITAS | PR | 00794 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 707378 | MAKRIS LAW FIRM PC | 6800 WEST LOOPSOUTH | SUITE 115 BELLAIRE | | | HOUSTON | TX | 77401 | |
| 289825 | MAKRO IMPORTERS & DISTRIBUTORS | P. O. BOX 195441 | | | | SAN JUAN | PR | 00913-0000 | |
| 289826 | MAKRO IMPORTERS & DISTRIBUTORS INC | PO BOX 13365 | | | | SAN JUAN | PR | 00908-3365 | |
| 289827 | MAKRO IMPORTERS & DISTRIBUTORS INC | PO BOX 195441 | | | | SAN JUAN | PR | 00919-5441 | |
| 847062 | MAKRO IMPORTERS & DISTRIBUTORS, INC. | POX 13365 | | | | SAN JUAN | PR | 00908 | |
| 289828 | MAKRO IMPORTES & DIST INC | GPO BOX 3671 | | | | SAN JUAN | PR | 00936 | |
| 707379 | MAKRO TRADING CO INC | PO BOX 192772 | | | | SAN JUAN | PR | 00919 | |
| 289829 | MAKSI MD, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 289830 | MALAGA PRADO MD, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 289831 | MALAGON MALDONADO, VICTORIA V. | ADDRESS ON FILE | | | | | | | |
| 289832 | MALAGON MELENDEZ, RAMIRO A | ADDRESS ON FILE | | | | | | | |
| 289833 | MALARET AGUIAR, MARIA | ADDRESS ON FILE | | | | | | | |
| 289834 | MALARET BADRENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 123413 | MALARET CARDONA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 799940 | MALARET CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 289835 | MALARET GOMEZ, HIRAM J. | ADDRESS ON FILE | | | | | | | |
| 289836 | MALARET GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 289837 | MALARET MALARET, AMELIA | ADDRESS ON FILE | | | | | | | |
| 289838 | MALARET MALDONADO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 289839 | MALARET MALDONADO, IRALIS | ADDRESS ON FILE | | | | | | | |
| 289840 | MALARET MENDEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 289841 | MALARET MOLINA, DAISY | ADDRESS ON FILE | | | | | | | |
| 289842 | Malaret Molina, Jesus A | ADDRESS ON FILE | | | | | | | |
| 289843 | MALARET MORALES, DENNIS | ADDRESS ON FILE | | | | | | | |
| 289844 | MALARET MORALES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 289845 | MALARET OLAVARRIA, CHARY L | ADDRESS ON FILE | | | | | | | |
| 1655489 | Malaret Olavarria, Chary L. | ADDRESS ON FILE | | | | | | | |
| 289846 | MALARET OLOVARRIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 1630697 | Malaret Olvarria, Chary L. | ADDRESS ON FILE | | | | | | | |
| 289847 | MALARET OTERO, ELLEN | ADDRESS ON FILE | | | | | | | |
| 289848 | MALARET PADRO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 289849 | MALARET PADRO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 289850 | MALARET POL, GLEN | ADDRESS ON FILE | | | | | | | |
| 289851 | MALARET POL, IVAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 289852 | MALARET PONCE DE, GERMAN E | ADDRESS ON FILE | | | | | | |
| 289853 | MALARET SEPULVEDA, JANET M | ADDRESS ON FILE | | | | | | |
| 289854 | MALARET SERRANO, LUIS E. | ADDRESS ON FILE | | | | | | |
| 289855 | MALARET SERRANO, MERILYN | ADDRESS ON FILE | | | | | | |
| 289856 | MALARET VELEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 289857 | MALARET VELEZ, RUBEN J | ADDRESS ON FILE | | | | | | |
| 289858 | MALARET YORDAN, ILIANA | ADDRESS ON FILE | | | | | | |
| 289859 | MALARET YORDAN, ILIANA S | ADDRESS ON FILE | | | | | | |
| 1582727 | MALARET, MYRIAM COSTA | ADDRESS ON FILE | | | | | | |
| 1528500 | Malaret-Gomez, Hiram | ADDRESS ON FILE | | | | | | |
| 289860 | MALARETPAGAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 289861 | MALASPINA MEDIA WORKS INC | F 12 PASEO DEL PARQUE | | | | GUAYNABO | PR | 00966 |
| 289862 | MALATRASI APONTE, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 1982833 | MALAUI SANJURJO, CECILIA | ADDRESS ON FILE | | | | | | |
| 2149497 | Malave ( Hija), Milagros Minier | ADDRESS ON FILE | | | | | | |
| 289863 | MALAVE ACEVEDO, YADIRA | ADDRESS ON FILE | | | | | | |
| 799941 | MALAVE ACEVEDO, YANAIRA | ADDRESS ON FILE | | | | | | |
| 2045353 | Malave Adames , Israel | ADDRESS ON FILE | | | | | | |
| 1606025 | Malave Adames, Israel | ADDRESS ON FILE | | | | | | |
| 289864 | MALAVE ADAMES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 289865 | MALAVE ADAMES, JAIME | ADDRESS ON FILE | | | | | | |
| 289866 | MALAVE AGOSTO, ANNETTE Y | ADDRESS ON FILE | | | | | | |
| 289867 | MALAVE AGUILO, JOSE E | ADDRESS ON FILE | | | | | | |
| 799942 | MALAVE ALICEA, GERMAN | ADDRESS ON FILE | | | | | | |
| 289868 | MALAVE ALVARADO, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 289869 | MALAVE ALVARADO, LILLIAM M | ADDRESS ON FILE | | | | | | |
| 799943 | MALAVE ALVARADO, LILLIAM M. | ADDRESS ON FILE | | | | | | |
| 2118372 | Malave Alvarado, Lilliam Maria | ADDRESS ON FILE | | | | | | |
| 2048633 | Malave Alvarado, Lilliam Maria | ADDRESS ON FILE | | | | | | |
| 289870 | MALAVE ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 289871 | MALAVE ALVINO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 289872 | MALAVE AMIEIRO, NATALIA | ADDRESS ON FILE | | | | | | |
| 799944 | MALAVE AMIEIRO, NATALIA | ADDRESS ON FILE | | | | | | |
| 289873 | MALAVE APONTE, AMARYLLIS | ADDRESS ON FILE | | | | | | |
| 289874 | MALAVE AQUINO, LUIS | ADDRESS ON FILE | | | | | | |
| 289875 | MALAVE ARROYO, CLARA I | ADDRESS ON FILE | | | | | | |
| 289876 | MALAVE ARROYO, JULIO | ADDRESS ON FILE | | | | | | |
| 289877 | MALAVE ARROYO, MAGALY | ADDRESS ON FILE | | | | | | |
| 289878 | MALAVE ARROYO, MARIA M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 289880 | MALAVE ARROYO, SONIA N. | ADDRESS ON FILE | | | | | | |
| 289879 | MALAVE ARROYO, SONIA N. | ADDRESS ON FILE | | | | | | |
| 289881 | MALAVE ARZON, CRISTHIAN | ADDRESS ON FILE | | | | | | |
| 799946 | MALAVE AVILES, ANA D | ADDRESS ON FILE | | | | | | |
| 289882 | MALAVE AVILES, CLARABELL | ADDRESS ON FILE | | | | | | |
| 799947 | MALAVE AVILES, CLARABELL | ADDRESS ON FILE | | | | | | |
| 289883 | MALAVE AVILES, JACKELINE | ADDRESS ON FILE | | | | | | |
| 289884 | MALAVE AVILES, MARISOL | ADDRESS ON FILE | | | | | | |
| 289885 | MALAVE AVILES, NIDZANDRA | ADDRESS ON FILE | | | | | | |
| 289886 | MALAVE AVILES, RAMON | ADDRESS ON FILE | | | | | | |
| 289887 | MALAVE BERIO, JORGE L | ADDRESS ON FILE | | | | | | |
| 2117449 | Malave Berio, Jorge L. | ADDRESS ON FILE | | | | | | |
| 2134416 | Malave Berio, Jorge L. | ADDRESS ON FILE | | | | | | |
| 289888 | MALAVE BERIO, WILLIAM E | ADDRESS ON FILE | | | | | | |
| 2100870 | Malave Berio, William Edgardo | ADDRESS ON FILE | | | | | | |
| 289889 | MALAVE BERMUDEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 289890 | MALAVE BERMUDEZ, OLGA N | ADDRESS ON FILE | | | | | | |
| 289891 | MALAVE BERNARDI, LYNET M | ADDRESS ON FILE | | | | | | |
| 289892 | MALAVE BONET, CARLOS | ADDRESS ON FILE | | | | | | |
| 289893 | Malave Bonilla, Wilbert | ADDRESS ON FILE | | | | | | |
| 289894 | MALAVE BONILLA, WILBERT | ADDRESS ON FILE | | | | | | |
| 289895 | MALAVE BONILLA, WILLIE | ADDRESS ON FILE | | | | | | |
| 1746808 | Malave Borrero, Barbara | Calle Villa Madrid #7 | | | | Ponce | PR | 00730 |
| 289896 | MALAVE BORRERO, BARBARA I. | ADDRESS ON FILE | | | | | | |
| 289897 | MALAVE BOSCIO, LYN M | ADDRESS ON FILE | | | | | | |
| 289898 | Malave Bracero, Francisco J | ADDRESS ON FILE | | | | | | |
| 289899 | MALAVE BRACERO, MARIA C | ADDRESS ON FILE | | | | | | |
| 799948 | MALAVE BRACERO, MARIA C | ADDRESS ON FILE | | | | | | |
| 1534507 | Malave Bracero, Maribel | ADDRESS ON FILE | | | | | | |
| 1534507 | Malave Bracero, Maribel | ADDRESS ON FILE | | | | | | |
| 289901 | MALAVE BROT ALMAC FERROCARRIL | 1073 CALLE FERROCARRIL | | | | SAN JUAN | PR | 00925 |
| 847063 | MALAVE BROTHERS, INC DBA ALMACENES FERROCARRIL | CALLE FERROCARRIL 1073 | ESQUINA CALLE DE DIEGO | | | SAN JUAN | PR | 00925 |
| 289902 | MALAVE CAMACHO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 289903 | MALAVE CANCEL, HECTOR | ADDRESS ON FILE | | | | | | |
| 289904 | MALAVE CANCEL, HECTOR | ADDRESS ON FILE | | | | | | |
| 289905 | Malave Cancel, Hector W | ADDRESS ON FILE | | | | | | |
| 289906 | MALAVE CANCEL, NITZA M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 289907 | MALAVE CANCEL, WANDA | ADDRESS ON FILE | | | | | | | |
| 2146342 | Malave Caraballo, Julio | ADDRESS ON FILE | | | | | | | |
| 799949 | MALAVE CARABALLO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 1470724 | MALAVE CARDENALES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 289908 | MALAVE CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 289909 | MALAVE CARRERAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 289910 | MALAVE CASILLAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 289911 | MALAVE CASTRO, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 289912 | MALAVE CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 289913 | MALAVE CEPERO, EDGAR R. | ADDRESS ON FILE | | | | | | | |
| 289914 | MALAVE CINTRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 289915 | MALAVE COLON, GERARDO A | ADDRESS ON FILE | | | | | | | |
| 289916 | MALAVE COLON, GERMAN J | ADDRESS ON FILE | | | | | | | |
| 1956050 | Malave Colon, Ibis | ADDRESS ON FILE | | | | | | | |
| 1944097 | Malave Colon, Ibis | ADDRESS ON FILE | | | | | | | |
| 1994954 | Malave Colon, Ibis | ADDRESS ON FILE | | | | | | | |
| 289917 | MALAVE COLON, IBIS R | ADDRESS ON FILE | | | | | | | |
| 289918 | MALAVE COLON, JANIBEL | ADDRESS ON FILE | | | | | | | |
| 289919 | MALAVE COLON, JANIBEL | ADDRESS ON FILE | | | | | | | |
| 289920 | MALAVE COLON, JUAN H | ADDRESS ON FILE | | | | | | | |
| 289921 | MALAVE COLON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 289922 | MALAVE COLON, LESLIE J. | ADDRESS ON FILE | | | | | | | |
| 2041497 | Malave Colon, Lourdes | ADDRESS ON FILE | | | | | | | |
| 289923 | MALAVE COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 289924 | MALAVE COLON, MAELCA L | ADDRESS ON FILE | | | | | | | |
| 289925 | MALAVE COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 289926 | MALAVE COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 799950 | MALAVE COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1954483 | Malave Colon, Maria M. | ADDRESS ON FILE | | | | | | | |
| 289928 | MALAVE COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| 289929 | MALAVE COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 289930 | MALAVE CONCEPCION, CARLOS | ADDRESS ON FILE | | | | | | | |
| 289931 | MALAVE CONCEPCION, GILBERT | ADDRESS ON FILE | | | | | | | |
| 289932 | Malave Concepcion, Ivette | ADDRESS ON FILE | | | | | | | |
| 289933 | MALAVE CONDE, NAOMI | ADDRESS ON FILE | | | | | | | |
| 2143258 | Malave Cordero, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 289934 | MALAVE CORDOVA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 289936 | MALAVE CORREA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 289937 | MALAVE CORREA, MILDRED E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 799951 | MALAVE CORREA, MILDRED E | ADDRESS ON FILE | | | | | | |
| 289938 | MALAVE COSME, CARLOS | ADDRESS ON FILE | | | | | | |
| 289939 | MALAVE COSME, JORGE L | ADDRESS ON FILE | | | | | | |
| 289940 | MALAVE COSME, LAURA | ADDRESS ON FILE | | | | | | |
| 289941 | MALAVE COSME, SILVIA | ADDRESS ON FILE | | | | | | |
| 289942 | MALAVE COSME, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1420281 | MALAVE COTTE, TIRSO | OVIDIO E. ZAYAS PEREZ | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 289943 | MALAVE COTTO, JOSE E | ADDRESS ON FILE | | | | | | |
| 289944 | Malave Crespo, Bernardina | ADDRESS ON FILE | | | | | | |
| 289945 | MALAVE CRESPO, GILMARIE | ADDRESS ON FILE | | | | | | |
| 289946 | MALAVE CRESPO, GILMARIE | ADDRESS ON FILE | | | | | | |
| 289947 | MALAVE CRESPO, PURA C. | ADDRESS ON FILE | | | | | | |
| 853441 | MALAVE CRESPO, PURA C. | ADDRESS ON FILE | | | | | | |
| 1996365 | Malave Crespo, Roberto | ADDRESS ON FILE | | | | | | |
| 289948 | MALAVE CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 289949 | Malave Cruz, Alexis | ADDRESS ON FILE | | | | | | |
| 289950 | MALAVE CRUZ, DORA | ADDRESS ON FILE | | | | | | |
| 289951 | MALAVE CRUZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 289952 | MALAVE CRUZ, ENID D. | ADDRESS ON FILE | | | | | | |
| 289953 | MALAVE CRUZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 289954 | MALAVE CRUZ, FRANKYN | ADDRESS ON FILE | | | | | | |
| 289955 | MALAVE CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2105490 | Malave Cruz, Pablo | ADDRESS ON FILE | | | | | | |
| 2105490 | Malave Cruz, Pablo | ADDRESS ON FILE | | | | | | |
| 289957 | MALAVE CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 289958 | MALAVE DAVILA, DENISSE I | ADDRESS ON FILE | | | | | | |
| 289959 | MALAVE DAVILA, GEORGE | ADDRESS ON FILE | | | | | | |
| 289960 | MALAVE DAVILA, JAFET | ADDRESS ON FILE | | | | | | |
| 289961 | MALAVE DAVILA, JOSE | ADDRESS ON FILE | | | | | | |
| 289962 | MALAVE DAVILA, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 289963 | MALAVE DE JESUS, IVAN | ADDRESS ON FILE | | | | | | |
| 289964 | MALAVE DE JESUS, IVAN O | ADDRESS ON FILE | | | | | | |
| 289965 | MALAVE DE LA TORRE, SOL MARIE | ADDRESS ON FILE | | | | | | |
| 289966 | MALAVE DIAZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 799952 | MALAVE DIAZ, ANA | ADDRESS ON FILE | | | | | | |
| 799953 | MALAVE DIAZ, ANA | ADDRESS ON FILE | | | | | | |
| 289967 | MALAVE DIAZ, ANA M | ADDRESS ON FILE | | | | | | |
| 289968 | MALAVE DIAZ, DEBORAH | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 289969 | MALAVE DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 799954 | MALAVE DIAZ, LYDIA J. | ADDRESS ON FILE | | | | | | | |
| 289970 | MALAVE DIAZ, NORBERT | ADDRESS ON FILE | | | | | | | |
| 799955 | MALAVE DIAZ, ZAYCHAYARY | ADDRESS ON FILE | | | | | | | |
| 1914540 | Malave Diez, Jesus R | ADDRESS ON FILE | | | | | | | |
| 289971 | MALAVE DIEZ, JESUS R | ADDRESS ON FILE | | | | | | | |
| 2133497 | Malave Durant, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 289972 | MALAVE ECHEVARRIA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 289973 | MALAVE FELICIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 289974 | MALAVE FERRER, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 289975 | MALAVE FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| 289976 | MALAVE FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | | |
| 289977 | MALAVE FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 289978 | MALAVE FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 289979 | MALAVE FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| 289980 | MALAVE FIGUEROA, ORVIN | ADDRESS ON FILE | | | | | | | |
| 799956 | MALAVE FIGUEROA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 289981 | MALAVE FLORES, MYRNA | ADDRESS ON FILE | | | | | | | |
| 289982 | MALAVE FRANCO, ANA | ADDRESS ON FILE | | | | | | | |
| 289983 | MALAVE FRANCO, ARACELI | ADDRESS ON FILE | | | | | | | |
| 799957 | MALAVE GALAGARZA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 289984 | MALAVE GALARZA, JORGE | ADDRESS ON FILE | | | | | | | |
| 799958 | MALAVE GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1944654 | Malave Garcia, Damaris | ADDRESS ON FILE | | | | | | | |
| 1989935 | MALAVE GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 289985 | MALAVE GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 289986 | MALAVE GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 289987 | MALAVE GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 799959 | MALAVE GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 289988 | MALAVE GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 289989 | MALAVE GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 289990 | MALAVE GOMEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 289991 | MALAVE GOMEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 200367 | MALAVE GONZALEZ , LUIS | ADDRESS ON FILE | | | | | | | |
| 289992 | MALAVE GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 289993 | MALAVE GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 289994 | MALAVE GONZALEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 289995 | MALAVE GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 289996 | Malave Gonzalez, Nilsa | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420282 | MALAVÉ GONZÁLEZ, PEDRO | JOSÉ ROQUÉ VELÁZQUEZ | CALLE LOÍZA NÚM. 1752 INTERIOR PO BOX 6525 | | | SAN JUAN | PR | 00914-6525 |
| 289997 | Malave Graterole, Sixto | ADDRESS ON FILE | | | | | | |
| 1646724 | Malave Grateroles, Sixto | ADDRESS ON FILE | | | | | | |
| 1646724 | Malave Grateroles, Sixto | ADDRESS ON FILE | | | | | | |
| 289998 | MALAVE GUZMAN, NEIRY | ADDRESS ON FILE | | | | | | |
| 289999 | MALAVE GUZMAN, NEIRY | ADDRESS ON FILE | | | | | | |
| 290000 | MALAVE HERNANDEZ, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 290001 | MALAVE HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 290002 | MALAVE HERNANDEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 799961 | MALAVE HERNANDEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 290004 | MALAVE HERNANDEZ, KARLA F | ADDRESS ON FILE | | | | | | |
| 799962 | MALAVE HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 1642217 | Malave Hernandez, Omayra | ADDRESS ON FILE | | | | | | |
| 290005 | MALAVE HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 290006 | MALAVE HERNANDEZ, SANDRA C. | ADDRESS ON FILE | | | | | | |
| 290007 | MALAVE HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 1537431 | MALAVE HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 290008 | MALAVE HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 290009 | MALAVE INFANTE, MARIA M | ADDRESS ON FILE | | | | | | |
| 799963 | MALAVE INFANTE, PEDRO | ADDRESS ON FILE | | | | | | |
| 290011 | MALAVE INFANTE, VENERANDA | ADDRESS ON FILE | | | | | | |
| 799964 | MALAVE IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | |
| 290012 | MALAVE IRIZARRY, CARLOS M | ADDRESS ON FILE | | | | | | |
| 290013 | MALAVE IRIZARRY, DAMIAN | ADDRESS ON FILE | | | | | | |
| 290014 | MALAVE IRIZARRY, DAMIAN | ADDRESS ON FILE | | | | | | |
| 1856674 | Malave Irizarry, Damian | ADDRESS ON FILE | | | | | | |
| 290015 | MALAVE JIMENEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 290016 | MALAVE JIMENEZ, YEXSENIA | ADDRESS ON FILE | | | | | | |
| 290018 | MALAVE LARACUENTE, MARTA | ADDRESS ON FILE | | | | | | |
| 290019 | Malave Latorre, Hector M | ADDRESS ON FILE | | | | | | |
| 290020 | MALAVE LATORRE, WANDA | ADDRESS ON FILE | | | | | | |
| 290021 | MALAVE LEDESMA, ERIKA | ADDRESS ON FILE | | | | | | |
| 290022 | MALAVE LEON, ALICIA | ADDRESS ON FILE | | | | | | |
| 290023 | MALAVE LEON, ANA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 290024 | MALAVE LEON, ELSIE A. | ADDRESS ON FILE | | | | | | | |
| 1425424 | MALAVE LEON, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 290026 | MALAVE LLAMAS, KARLO JAVIER | ADDRESS ON FILE | | | | | | | |
| 290027 | MALAVE LOPEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 799965 | MALAVE LOPEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 290028 | MALAVE LOPEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2110242 | Malave Lopez, Felicita | ADDRESS ON FILE | | | | | | | |
| 290029 | MALAVE LOPEZ, ISABEL DEL C | ADDRESS ON FILE | | | | | | | |
| 290030 | MALAVE LOPEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 290031 | Malave Lopez, Jose Roberto | ADDRESS ON FILE | | | | | | | |
| 290032 | MALAVE LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2088894 | Malave Lopez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 290033 | Malave Lopez, Luis R | ADDRESS ON FILE | | | | | | | |
| 290034 | MALAVE LOPEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 2074908 | Malave Lopez, Luz C. | ADDRESS ON FILE | | | | | | | |
| 2021181 | Malave Lopez, Mary A. | ADDRESS ON FILE | | | | | | | |
| 290035 | MALAVE LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 290036 | MALAVE LUGO, CRISTOBALINA | ADDRESS ON FILE | | | | | | | |
| 290037 | MALAVE LUGO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 290038 | MALAVE LUGO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 290039 | MALAVE MALAVE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 290040 | MALAVE MALAVE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 2152618 | Malave Malave, Ely Sandra | ADDRESS ON FILE | | | | | | | |
| 2152576 | Malave Malave, Ely Sandra | ADDRESS ON FILE | | | | | | | |
| 799966 | MALAVE MALAVE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 290041 | MALAVE MALAVE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 799967 | MALAVE MALAVE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 290042 | MALAVE MALAVE, JUAN | ADDRESS ON FILE | | | | | | | |
| 290043 | MALAVE MALAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| 290044 | Malave Maldonado, Carlos A | ADDRESS ON FILE | | | | | | | |
| 799968 | MALAVE MALDONADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 290045 | MALAVE MALDONADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 290046 | MALAVE MALDONADO, JOTHAM | ADDRESS ON FILE | | | | | | | |
| 290047 | MALAVE MARQUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 290048 | MALAVE MARTELL, DIANA L | ADDRESS ON FILE | | | | | | | |
| 853442 | MALAVE MARTI, WANDA | ADDRESS ON FILE | | | | | | | |
| 290049 | MALAVE MARTI, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 290050 | MALAVE MARTINEZ, IVELLISE DEL C. | ADDRESS ON FILE |
| 290051 | MALAVE MARTINEZ, OSVALDO | ADDRESS ON FILE |
| 290052 | MALAVE MARTINEZ, OSVALDO | ADDRESS ON FILE |
| 290053 | MALAVE MARTINEZ, RAMON | ADDRESS ON FILE |
| 290054 | Malave Mas, Wilmarie | ADDRESS ON FILE |
| 799969 | MALAVE MASS, WILMARIE | ADDRESS ON FILE |
| 290055 | MALAVE MATOS, ANTONIO | ADDRESS ON FILE |
| 290056 | MALAVE MATOS, MILTON | ADDRESS ON FILE |
| 290057 | MALAVE MATOS, WILFREDO | ADDRESS ON FILE |
| 290059 | MALAVE MELENDEZ, JANNETTE | ADDRESS ON FILE |
| 290060 | Malave Melendez, Luis A | ADDRESS ON FILE |
| 2149227 | Malave Mendoza, Wilfredo | ADDRESS ON FILE |
| 290061 | MALAVE MENDOZA, WILFREDO | ADDRESS ON FILE |
| 290062 | MALAVE MERCADO, LUCERMINA | ADDRESS ON FILE |
| 290063 | MALAVE MERCADO, MARIA M | ADDRESS ON FILE |
| 2090309 | Malave Mercado, Nerida | ADDRESS ON FILE |
| 290064 | Malave Mercado, Nerida | ADDRESS ON FILE |
| 2090309 | Malave Mercado, Nerida | ADDRESS ON FILE |
| 290065 | MALAVE MERCED, EDWIN | ADDRESS ON FILE |
| 290066 | MALAVE MERCED, EDWIN | ADDRESS ON FILE |
| 290067 | MALAVE MERCED, EDWIN C | ADDRESS ON FILE |
| 290068 | MALAVE MILIAN, MARILYN | ADDRESS ON FILE |
| 290069 | MALAVE MILLER, DANA MICHELLE | ADDRESS ON FILE |
| 290070 | MALAVE MILLER, FRANCES N | ADDRESS ON FILE |
| 799970 | MALAVE MILLER, FRANCES N | ADDRESS ON FILE |
| 290071 | MALAVE MIRANDA, CARMEN | ADDRESS ON FILE |
| 2049424 | Malave Miranda, Carmen | ADDRESS ON FILE |
| 290072 | MALAVE MIRANDA, HARRY | ADDRESS ON FILE |
| 290073 | MALAVE MOJICA, MELISSA | ADDRESS ON FILE |
| 290074 | MALAVE MOJICA, MELISSA | ADDRESS ON FILE |
| 290075 | MALAVE MONSERRATE, JOSE | ADDRESS ON FILE |
| 290076 | Malave Monserrate, Jose L | ADDRESS ON FILE |
| 290077 | MALAVE MONTALVO, RAYMOND | ADDRESS ON FILE |
| 290078 | MALAVE MONTILLA, IVETTE | ADDRESS ON FILE |
| 290079 | MALAVE MONTILLA, OMAYRA | ADDRESS ON FILE |
| 290080 | MALAVE MORALES, CAMILLE | ADDRESS ON FILE |
| 799972 | MALAVE MORALES, GENESIS | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 290081 | MALAVE MORALES, MARLENY | ADDRESS ON FILE | | | | | | |
| 290082 | MALAVE MORALES, MARLENY | ADDRESS ON FILE | | | | | | |
| 290083 | MALAVE MORALES, NELIDA | ADDRESS ON FILE | | | | | | |
| 290084 | MALAVE MORALES, NELIDA L | ADDRESS ON FILE | | | | | | |
| 290085 | MALAVE MORALES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 290086 | MALAVE MORELL, ANGEL | ADDRESS ON FILE | | | | | | |
| 2090835 | Malave Morell, Maria L. | ADDRESS ON FILE | | | | | | |
| 290088 | MALAVE MORENO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 290089 | MALAVE MORFA, RICARDO | ADDRESS ON FILE | | | | | | |
| 2071783 | Malave Munell, Maria L | ADDRESS ON FILE | | | | | | |
| 290090 | MALAVE MUNIZ, GILBERT | ADDRESS ON FILE | | | | | | |
| 290091 | Malave Muniz, Pablo | ADDRESS ON FILE | | | | | | |
| 290092 | MALAVE MUNOZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 290093 | MALAVE MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 290095 | MALAVE MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 290094 | MALAVE MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 290096 | MALAVE NADAL, GLENDA E | ADDRESS ON FILE | | | | | | |
| 290097 | MALAVE NADAL, GLENDA E | ADDRESS ON FILE | | | | | | |
| 799973 | MALAVE NEGRON, JOSEAN | ADDRESS ON FILE | | | | | | |
| 290098 | Malave Negron, Victor Manuel | ADDRESS ON FILE | | | | | | |
| 290099 | MALAVE NIEVES, CINTHIA | ADDRESS ON FILE | | | | | | |
| 290100 | MALAVE NUNEZ, ANTOANNETTE M | ADDRESS ON FILE | | | | | | |
| 290101 | MALAVE NUNEZ, JENNY M. | ADDRESS ON FILE | | | | | | |
| 853443 | MALAVÉ NÚÑEZ, JENNY M. | ADDRESS ON FILE | | | | | | |
| 290102 | MALAVE OLMEDA, MATILDE | ADDRESS ON FILE | | | | | | |
| 290103 | MALAVE ORENGO PSYD, JOSE D | ADDRESS ON FILE | | | | | | |
| 290104 | MALAVE ORENGO, JOSE | ADDRESS ON FILE | | | | | | |
| 2085190 | MALAVE ORENGO, JOSE D. | ADDRESS ON FILE | | | | | | |
| 290105 | MALAVE ORTEGA, JULIO | ADDRESS ON FILE | | | | | | |
| 707380 | MALAVE ORTIZ IBRAHIM | CAMINO REAL NUM. 19 | | | | CAGUAS | PR | 00725 |
| 799974 | MALAVE ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 290106 | MALAVE ORTIZ, ANNETTE M | ADDRESS ON FILE | | | | | | |
| 290107 | MALAVE ORTIZ, ASTRITH | ADDRESS ON FILE | | | | | | |
| 290108 | MALAVE ORTIZ, ASTRITH | ADDRESS ON FILE | | | | | | |
| 290109 | MALAVE ORTIZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 290110 | MALAVE ORTIZ, DENISE | ADDRESS ON FILE | | | | | | |
| 290111 | MALAVE ORTIZ, EDILBERTO | ADDRESS ON FILE | | | | | | |
| 290112 | MALAVE ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 290113 | MALAVE ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 290114 | MALAVE ORTIZ, JANNETTE M. | ADDRESS ON FILE | | | | | | |
| 799975 | MALAVE ORTIZ, JEYMY | ADDRESS ON FILE | | | | | | |
| 290115 | Malave Ortiz, Maria A | ADDRESS ON FILE | | | | | | |
| 799976 | MALAVE ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 290116 | MALAVE ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 290117 | MALAVE ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 290118 | MALAVE ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 290119 | MALAVE ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 290120 | Malave Ortiz, Reynaldo | ADDRESS ON FILE | | | | | | |
| 290122 | MALAVE ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 290123 | MALAVE ORTIZ, SERAFIN | ADDRESS ON FILE | | | | | | |
| 290124 | MALAVE ORTIZ, SIXTO | ADDRESS ON FILE | | | | | | |
| 290125 | MALAVE ORTIZ, WILDA N | ADDRESS ON FILE | | | | | | |
| 290126 | MALAVE OTERO, DYHALMA E | ADDRESS ON FILE | | | | | | |
| 290127 | MALAVE OTERO, RUTH | ADDRESS ON FILE | | | | | | |
| 290128 | MALAVE PADILLA, MARILYN | ADDRESS ON FILE | | | | | | |
| 290129 | MALAVE PADUA, MARIA D. | ADDRESS ON FILE | | | | | | |
| 290130 | MALAVE PAGAN, JUAN | ADDRESS ON FILE | | | | | | |
| 290131 | MALAVE PAGAN, NEREIDA | ADDRESS ON FILE | | | | | | |
| 290132 | MALAVE PALLENS, MELVIN | ADDRESS ON FILE | | | | | | |
| 290133 | MALAVE PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 799978 | MALAVE PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 290134 | MALAVE PEREZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 290135 | MALAVE PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 290136 | MALAVE PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 290137 | MALAVE PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 290138 | MALAVE PEREZ, VICTOR G | ADDRESS ON FILE | | | | | | |
| 290139 | MALAVE PEREZ, XIOMARIS | ADDRESS ON FILE | | | | | | |
| 290140 | MALAVE PORTALATIN, JORGE | ADDRESS ON FILE | | | | | | |
| 290141 | MALAVE POUPART, RAFAEL | ADDRESS ON FILE | | | | | | |
| 290142 | MALAVE QIUNONES, JEAN C. | ADDRESS ON FILE | | | | | | |
| 290143 | MALAVE QUILES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 799979 | MALAVE QUILES, MABEL | ADDRESS ON FILE | | | | | | |
| 290145 | MALAVE QUINONES, ENID C. | ADDRESS ON FILE | | | | | | |
| 290146 | MALAVE QUINONES, JEAN | ADDRESS ON FILE | | | | | | |
| 290147 | MALAVE RAMOS, AILLETE I | ADDRESS ON FILE | | | | | | |
| 290148 | MALAVE RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 290150 | MALAVE RAMOS, HEIDIE | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 799980 | MALAVE RAMOS, HEIDIE | ADDRESS ON FILE | | | | | | | |
| 1594936 | Malave Ramos, Heidie | ADDRESS ON FILE | | | | | | | |
| 2216441 | MALAVE RAMOS, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 2207986 | Malave Ramos, Isidro | ADDRESS ON FILE | | | | | | | |
| 799981 | MALAVE RAMOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 290151 | MALAVE RAMOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 290152 | MALAVE RAMOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 290153 | MALAVE RAMOS, KEN ROBERT | ADDRESS ON FILE | | | | | | | |
| 290154 | MALAVE RAMOS, LAURISELL | ADDRESS ON FILE | | | | | | | |
| 799982 | MALAVE RAMOS, LAURISELL | ADDRESS ON FILE | | | | | | | |
| 290155 | MALAVE RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 290157 | MALAVE RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2124283 | Malave Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| 290156 | Malave Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| 290158 | MALAVE RAMOS, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| 1717952 | Malave Ramos, Rafael O. | ADDRESS ON FILE | | | | | | | |
| 290159 | MALAVE RAMOS, STEWART | ADDRESS ON FILE | | | | | | | |
| 290160 | MALAVE RANERO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 290161 | MALAVE REXACH, JOSE | ADDRESS ON FILE | | | | | | | |
| 290162 | MALAVE REYES, GLYNIS | ADDRESS ON FILE | | | | | | | |
| 290163 | MALAVE REYES, GLYNIS M | ADDRESS ON FILE | | | | | | | |
| 290164 | MALAVE REYES, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 799984 | MALAVE RIOS, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 1651393 | Malave Rivera, Angel | JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 2133084 | Malave Rivera, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 290166 | MALAVE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 799985 | MALAVE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 290167 | Malave Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| 290168 | MALAVE RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1935342 | Malave Rivera, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 290169 | MALAVE RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 290170 | MALAVE RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 290171 | MALAVE RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 290172 | MALAVE RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 290173 | MALAVE RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 290174 | MALAVE RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 853444 | MALAVE RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 290175 | MALAVE RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 290176 | Malave Rivera, Jose A | ADDRESS ON FILE | | | | | | |
| 290177 | MALAVE RIVERA, JOSE L | ADDRESS ON FILE | | | | | | |
| 1993572 | Malave Rivera, Jose L. | ADDRESS ON FILE | | | | | | |
| 290178 | MALAVE RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 290180 | MALAVE RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 290181 | MALAVE RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 290182 | MALAVE RIVERA, MILAGROS D | ADDRESS ON FILE | | | | | | |
| 290183 | Malave Rivera, Modesto | ADDRESS ON FILE | | | | | | |
| 290184 | MALAVE RIVERA, MODESTO | ADDRESS ON FILE | | | | | | |
| 2176135 | MALAVE RIVERA, OTTO | PO BOX 1662 | | | | COAMO | PR | 00769 |
| 290185 | Malave Rivera, Samuel | ADDRESS ON FILE | | | | | | |
| 290186 | MALAVE RIVERA, SHEILA | ADDRESS ON FILE | | | | | | |
| 290187 | MALAVE RIVERA, SOUHAIL | ADDRESS ON FILE | | | | | | |
| 290188 | MALAVE RIVERA, TERESITA A. | ADDRESS ON FILE | | | | | | |
| 290189 | MALAVE RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 799986 | MALAVE RODRIGUEZ, ADA M | ADDRESS ON FILE | | | | | | |
| 1851626 | Malavé Rodriguez, Ada M. | ADDRESS ON FILE | | | | | | |
| 290191 | Malave Rodriguez, Adelaida | ADDRESS ON FILE | | | | | | |
| 290192 | MALAVE RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 290193 | MALAVE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 290194 | MALAVE RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 290195 | MALAVE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 627942 | MALAVE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 290196 | MALAVE RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 290197 | MALAVE RODRIGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | |
| 1999542 | Malave Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | |
| 799987 | MALAVE RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 799988 | MALAVE RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1999542 | Malave Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | |
| 2038495 | Malave Rodriguez, Eladia | ADDRESS ON FILE | | | | | | |
| 290200 | MALAVE RODRIGUEZ, ERMELINDO | ADDRESS ON FILE | | | | | | |
| 290199 | Malave Rodriguez, Ermelindo | ADDRESS ON FILE | | | | | | |
| 799989 | MALAVE RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 2149979 | Malave Rodriguez, Esther | ADDRESS ON FILE | | | | | | |
| 2198898 | MALAVE RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 1986604 | Malave Rodriguez, Esther | ADDRESS ON FILE | | | | | | |
| 2133408 | Malave Rodriguez, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1861886 | MALAVE RODRIGUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 1861886 | MALAVE RODRIGUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 290202 | MALAVE RODRIGUEZ, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 290203 | MALAVE RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 290204 | MALAVE RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 290205 | MALAVE RODRIGUEZ, GLADYS A | ADDRESS ON FILE | | | | | | |
| 290206 | Malave Rodriguez, Hector | ADDRESS ON FILE | | | | | | |
| 290207 | MALAVE RODRIGUEZ, HECTOR RAFAEL | ADDRESS ON FILE | | | | | | |
| 290208 | MALAVE RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | |
| 290209 | MALAVE RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 290210 | MALAVE RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 290211 | MALAVE RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 290212 | MALAVE RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 290213 | MALAVE RODRIGUEZ, ODALIZ | ADDRESS ON FILE | | | | | | |
| 290214 | MALAVE RODRIGUEZ, OLGA IRIS | ADDRESS ON FILE | | | | | | |
| 290215 | MALAVE RODRIGUEZ, RAFAEL ALBERTO | ADDRESS ON FILE | | | | | | |
| 290216 | MALAVE ROJAS, CAROLINE | ADDRESS ON FILE | | | | | | |
| 290217 | MALAVE ROLON MD, VICTOR B | ADDRESS ON FILE | | | | | | |
| 799992 | MALAVE ROLON, ANNA C | ADDRESS ON FILE | | | | | | |
| 290218 | MALAVE ROLON, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 290219 | MALAVE ROLON, SANDALEE | ADDRESS ON FILE | | | | | | |
| 290220 | MALAVE ROMAN, ANA M | ADDRESS ON FILE | | | | | | |
| 290221 | MALAVE ROMAN, BLANCA I | ADDRESS ON FILE | | | | | | |
| 290222 | MALAVE ROMAN, MARIELY | ADDRESS ON FILE | | | | | | |
| 290223 | MALAVE ROQUE, HILDA D | ADDRESS ON FILE | | | | | | |
| 799993 | MALAVE ROQUE, HILDA D | ADDRESS ON FILE | | | | | | |
| 290224 | MALAVE ROSA, LUIS | ADDRESS ON FILE | | | | | | |
| 290225 | MALAVE ROSA, MARIA C | ADDRESS ON FILE | | | | | | |
| 290226 | MALAVE ROSA, YANCY | ADDRESS ON FILE | | | | | | |
| 290227 | MALAVE ROSA, YANCY L | ADDRESS ON FILE | | | | | | |
| 290229 | MALAVE ROSADO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 290230 | MALAVE ROSADO, GRISEL DE L. | ADDRESS ON FILE | | | | | | |
| 290231 | Malave Rosario, Elisa | ADDRESS ON FILE | | | | | | |
| 290232 | MALAVE ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 290233 | MALAVE ROSARIO, LUIS A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2091712 | Malave Ruiz, Ana H. | ADDRESS ON FILE | | | | | | |
| 290234 | MALAVE RUIZ, ANA H. | ADDRESS ON FILE | | | | | | |
| 290235 | MALAVE RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 290236 | MALAVE RUIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 290058 | MALAVE SAMOT, JORGE | ADDRESS ON FILE | | | | | | |
| 290237 | MALAVE SANABRIA, AMAURY | ADDRESS ON FILE | | | | | | |
| 290238 | MALAVE SANABRIA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 290239 | MALAVE SANABRIA, EDWIN | ADDRESS ON FILE | | | | | | |
| 290240 | MALAVE SANCHEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 2102574 | Malave Sanchez, Carmen S. | ADDRESS ON FILE | | | | | | |
| 1784728 | Malave Sanchez, Mirsa | ADDRESS ON FILE | | | | | | |
| 290241 | MALAVE SANCHEZ, MIRZA | ADDRESS ON FILE | | | | | | |
| 799996 | MALAVE SANCHEZ, ROSALINA | ADDRESS ON FILE | | | | | | |
| 290242 | MALAVE SANCHEZ, ROSALINA | ADDRESS ON FILE | | | | | | |
| 799997 | MALAVE SANCHEZ, ROSALINA | ADDRESS ON FILE | | | | | | |
| 290243 | MALAVE SANCHEZ, WILFRED | ADDRESS ON FILE | | | | | | |
| 290244 | MALAVE SANJURJO, ADELA | ADDRESS ON FILE | | | | | | |
| 1998754 | Malave Sanjurjo, Cecilia | ADDRESS ON FILE | | | | | | |
| 1887043 | MALAVE SANJURJO, CECILIA | ADDRESS ON FILE | | | | | | |
| 290245 | MALAVE SANJURJO, CECILIA | ADDRESS ON FILE | | | | | | |
| 290246 | MALAVE SANTIAGO, ANA | ADDRESS ON FILE | | | | | | |
| 290247 | MALAVE SANTIAGO, DANNY J | ADDRESS ON FILE | | | | | | |
| 290248 | Malave Santiago, Ediberto | ADDRESS ON FILE | | | | | | |
| 290249 | MALAVE SANTIAGO, ERIKA | ADDRESS ON FILE | | | | | | |
| 290251 | MALAVE SANTIAGO, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 290250 | MALAVE SANTIAGO, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 290252 | MALAVE SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | |
| 290253 | MALAVE SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 290254 | MALAVE SANTIAGO, JOSSUE | ADDRESS ON FILE | | | | | | |
| 290255 | MALAVE SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | |
| 290256 | MALAVE SANTIAGO, LOYDA A | ADDRESS ON FILE | | | | | | |
| 1868272 | Malave Santiago, Loyda A. | ADDRESS ON FILE | | | | | | |
| 290257 | MALAVE SANTIAGO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 800001 | MALAVE SANTIAGO, MAGALY L | ADDRESS ON FILE | | | | | | |
| 290258 | MALAVE SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | |
| 290259 | MALAVE SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | |
| 290260 | MALAVE SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | |
| 290261 | MALAVE SANTIAGO, RENE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 290262 | MALAVE SANTIAGO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 2032609 | MALAVE SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 290263 | MALAVE SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 290264 | MALAVE SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 290265 | MALAVE SANTIAGO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 290266 | MALAVE SANTIAGO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 290267 | MALAVE SANTOS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 290268 | MALAVE SANTOS, JOANNE | ADDRESS ON FILE | | | | | | | |
| 1540344 | Malave Santos, Joanne | ADDRESS ON FILE | | | | | | | |
| 1540344 | Malave Santos, Joanne | ADDRESS ON FILE | | | | | | | |
| 290269 | MALAVE SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 290270 | MALAVE SCHOOL BUS INC. | P O BOX 2997 | | | | GUAYNABO | PR | 00970 | |
| 290271 | MALAVE SCHOOL BUS INC. | P.O. BOX 4306 | | | | BAYAMON | PR | 00958 | |
| 290272 | MALAVE SEDA, CANDIDAD R. | ADDRESS ON FILE | | | | | | | |
| 290273 | MALAVE SEDA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 290274 | MALAVE SEDA, LAURA | ADDRESS ON FILE | | | | | | | |
| 290275 | MALAVE SEGARRA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 290276 | Malave Serrano, Angel L | ADDRESS ON FILE | | | | | | | |
| 290277 | MALAVE SERRANO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 290278 | MALAVE SERRANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 290279 | MALAVE SERRANO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 290280 | MALAVE SIMOUNET, JORGE E | ADDRESS ON FILE | | | | | | | |
| 800002 | MALAVE SIMOUNET, SALLY | ADDRESS ON FILE | | | | | | | |
| 290281 | MALAVE SIMOUNET, SALLY L | ADDRESS ON FILE | | | | | | | |
| 290282 | Malave Sonera, Jose L. | ADDRESS ON FILE | | | | | | | |
| 290283 | MALAVE SONERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 290284 | Malave Sonera, Karen L. | ADDRESS ON FILE | | | | | | | |
| 290285 | MALAVE SOSA, NAILEEN | ADDRESS ON FILE | | | | | | | |
| 290286 | MALAVE SOSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 290287 | Malave Soto, Gustavo | ADDRESS ON FILE | | | | | | | |
| 290288 | Malave Soto, Jesus M | ADDRESS ON FILE | | | | | | | |
| 290289 | MALAVE SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 290290 | MALAVE SOTO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 290291 | MALAVE SOTO, XIOMARA A | ADDRESS ON FILE | | | | | | | |
| 290292 | Malave Tirado, Laureano | ADDRESS ON FILE | | | | | | | |
| 290293 | MALAVE TIRADO, MARA | ADDRESS ON FILE | | | | | | | |
| 800003 | MALAVE TIRADO, NYDIA F | ADDRESS ON FILE | | | | | | | |
| 290294 | MALAVE TIRADO, NYDIANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 290295 | MALAVE TORO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1938871 | Malave Toro, Myriam | ADDRESS ON FILE | | | | | | | |
| 800004 | MALAVE TORO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 800005 | MALAVE TORO, NANCY | ADDRESS ON FILE | | | | | | | |
| 800006 | MALAVE TORO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 800007 | MALAVE TORRES, ALMA | ADDRESS ON FILE | | | | | | | |
| 290297 | MALAVE TORRES, ALMA N | ADDRESS ON FILE | | | | | | | |
| 800008 | MALAVE TORRES, ALMA N | ADDRESS ON FILE | | | | | | | |
| 290298 | MALAVE TORRES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 290299 | MALAVE TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 290300 | MALAVE TORRES, NANCY I | ADDRESS ON FILE | | | | | | | |
| 1258652 | MALAVE TORRES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 290301 | MALAVE TORRES, TATIANA | ADDRESS ON FILE | | | | | | | |
| 847064 | MALAVE TOURS | 750 PONCE DE LEON | | | | | SAN JUAN | PR | 00918 |
| 707381 | MALAVE TOURS | PO BOX 29470 | | | | | SAN JUAN | PR | 00929 |
| 290302 | Malave Troche, Angel Alexis | ADDRESS ON FILE | | | | | | | |
| 1565955 | MALAVE TROCHE, ANGEL ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1565955 | MALAVE TROCHE, ANGEL ALEXIS | ADDRESS ON FILE | | | | | | | |
| 290303 | MALAVE TROCHE, FRANCES A. | ADDRESS ON FILE | | | | | | | |
| 290304 | MALAVE VALENTIN, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 290305 | MALAVE VALENTIN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 290306 | MALAVE VALLE, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 853445 | MALAVE VALLE, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 1530953 | Malave Valle, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 290307 | MALAVE VALLE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 290308 | MALAVE VALLE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 2149434 | Malave Vargas, Edwin | ADDRESS ON FILE | | | | | | | |
| 290309 | MALAVE VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 290310 | MALAVE VARGAS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 290311 | MALAVE VARGAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1771891 | Malave Vargas, Jose L. | ADDRESS ON FILE | | | | | | | |
| 290312 | MALAVE VARGAS, SOLBEE | ADDRESS ON FILE | | | | | | | |
| 800009 | MALAVE VAZQUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 290313 | MALAVE VAZQUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 800010 | MALAVE VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 290314 | Malave Vazquez, Pablo J. | ADDRESS ON FILE | | | | | | | |
| 800011 | MALAVE VEGA, IRIS | ADDRESS ON FILE | | | | | | | |
| 290315 | MALAVE VEGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 290316 | Malave Vega, Miguel A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 290317 | MALAVE VEGA, MIRTA | ADDRESS ON FILE |
| 290318 | MALAVE VELAZQUEZ, NELLYBEL | ADDRESS ON FILE |
| 1763453 | Malave Velazquez, Pedro A. | ADDRESS ON FILE |
| 290320 | Malave Velez, Angel F | ADDRESS ON FILE |
| 290321 | Malave Velez, Angel M. | ADDRESS ON FILE |
| 26427 | Malave Velez, Angel M. | ADDRESS ON FILE |
| 290322 | MALAVE VELEZ, GLORIA | ADDRESS ON FILE |
| 290323 | MALAVE VELEZ, GUSTAVO | ADDRESS ON FILE |
| 290325 | MALAVE VELEZ, JULIA I | ADDRESS ON FILE |
| 290326 | MALAVE VELEZ, MARIA DE L | ADDRESS ON FILE |
| 290327 | MALAVE VELEZ, MARIA DE LOU | ADDRESS ON FILE |
| 800012 | MALAVE VELEZ, MARIAM Y | ADDRESS ON FILE |
| 290328 | MALAVE VELEZ, MIRIAM | ADDRESS ON FILE |
| 290329 | Malave Velez, Rolando J | ADDRESS ON FILE |
| 290330 | MALAVE VELEZ, YAZMIN | ADDRESS ON FILE |
| 290331 | MALAVE VENTURA, YVONNE | ADDRESS ON FILE |
| 290332 | MALAVE VILLALBA, NORMA LYZ | ADDRESS ON FILE |
| 290333 | Malave Vizcaya, Edmy | ADDRESS ON FILE |
| 290334 | Malave Vizcaya, Erick A | ADDRESS ON FILE |
| 2056522 | MALAVE ZAYAS, ANGEL L. | ADDRESS ON FILE |
| 800013 | MALAVE ZAYAS, BELINDA | ADDRESS ON FILE |
| 1683299 | Malave Zayas, Belinda | ADDRESS ON FILE |
| 290336 | MALAVE ZAYAS, CARLOS | ADDRESS ON FILE |
| 290337 | MALAVE ZAYAS, CARMEN M. | ADDRESS ON FILE |
| 290338 | MALAVE ZAYAS, NOEL | ADDRESS ON FILE |
| 2232149 | Malave Zayas, Raul | ADDRESS ON FILE |
| 1600321 | Malave, Angel F | ADDRESS ON FILE |
| 290339 | MALAVE, DWIN | ADDRESS ON FILE |
| 1766885 | Malave, Edgardo | ADDRESS ON FILE |
| 1533892 | Malave, Gladys | ADDRESS ON FILE |
| 290340 | MALAVE, HECTOR | ADDRESS ON FILE |
| 290341 | MALAVE, LAUREANO | ADDRESS ON FILE |
| 290342 | MALAVE, LUIS E. | ADDRESS ON FILE |
| 290343 | MALAVE, LUZ | ADDRESS ON FILE |
| 290344 | MALAVE, MARIA G | ADDRESS ON FILE |
| 290345 | MALAVE, SIXTO | ADDRESS ON FILE |
| 1563160 | Malave, Yalice Santiago | ADDRESS ON FILE |
| 800014 | MALAVET DE LEON, NATHANIEL | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 290346 | MALAVET GUZMAN, FRANCISCO JR | ADDRESS ON FILE | | | | | | |
| 290347 | MALAVET HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 290348 | MALAVET HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 290349 | MALAVET NAPOLEON, ROSA | ADDRESS ON FILE | | | | | | |
| 290350 | Malavet Nunez, Jose M | ADDRESS ON FILE | | | | | | |
| 290351 | Malavet Nunez, Juan A | ADDRESS ON FILE | | | | | | |
| 290352 | Malavet Octtaviani, Luis G | ADDRESS ON FILE | | | | | | |
| 290353 | Malavet Octtaviani, Luis G | ADDRESS ON FILE | | | | | | |
| 290354 | Malavet Octtaviani, Luis G. | ADDRESS ON FILE | | | | | | |
| 290355 | MALAVET PANTOJA, MARIA M | ADDRESS ON FILE | | | | | | |
| 290356 | MALAVET PANTOJAS, JULIA T. | ADDRESS ON FILE | | | | | | |
| 290357 | MALAVET ROBLES, CARMEN | ADDRESS ON FILE | | | | | | |
| 290358 | MALAVET SANTIAGO, CARELY E | ADDRESS ON FILE | | | | | | |
| 1614752 | Malavet Santiago, Carely E. | ADDRESS ON FILE | | | | | | |
| 290359 | MALAVET SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 290324 | MALAVET SANTIAGO, EMILY | ADDRESS ON FILE | | | | | | |
| 800015 | MALAVET SANTIAGO, MARLA | ADDRESS ON FILE | | | | | | |
| 290360 | MALAVEZ ACEVEDO, VANESSA | ADDRESS ON FILE | | | | | | |
| 290361 | MALAVEZ FIGUEROA, AYLEEN | ADDRESS ON FILE | | | | | | |
| 290362 | Malavez Figueroa, Ayleen | ADDRESS ON FILE | | | | | | |
| 290363 | MALAVEZ PUENTE, CORALIS | ADDRESS ON FILE | | | | | | |
| 290364 | MALAVEZ ROCA, IVETTE | ADDRESS ON FILE | | | | | | |
| 707383 | MALAYO MUFFLERS & RADIATORS | HC 71 BOX 2031 | | | | NARANJITO | PR | 00719 |
| 707382 | MALAYO MUFFLERS & RADIATORS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 290365 | MALBERT CANDELARIO, DIANA | ADDRESS ON FILE | | | | | | |
| 707384 | MALCELINO MALDONADO MALDONADO | COND SAGRADO CORAZON APT303 | 505 C SAGRADO CORAZON | | | SAN JUAN | PR | 00915 |
| 707385 | MALCELINO MALDONADO MALDONADO | URB FOREST HILLS | C19 CALLE 25 | | | BAYAMON | PR | 00959 |
| 1428526 | Malchesky, Victor | ADDRESS ON FILE | | | | | | |
| 290366 | MALCO MILLAN MEJIAS | ADDRESS ON FILE | | | | | | |
| 707386 | MALCOLM WALTERS ONEILL | PO BOX 8087 | | | | SAN JUAN | PR | 00910 |
| 707387 | MALCOM NEGRON JACKSON | URB GUARICO C-2 CALLE B | | | | VEGA BAJA | PR | 00693 |
| 707388 | MALCOM NIEVES SURO | URB JARDINES DE COUNTRY CLUB | C 22 CALLE 126 | | | CAROLINA | PR | 00987 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 290367 | MALCU, CORP. | AVE. GONZALEZ CLEMENTE #445 | BO. GUANAJIBO | SUITE 102 | | MAYAGUEZ | PR | 00680 | |
| 290368 | MALCU, CORP. | PMB 351 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 290369 | MALCUN DIAZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 290370 | MALCUN VALENCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 290371 | MALCUN VALENCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 707389 | MALDA I OLMO MATIAS | HC 3 BOX 22009 | | | | ARECIBO | PR | 00612 | |
| 290372 | MALDALENA MALDONADO ADORNO | ADDRESS ON FILE | | | | | | | |
| 1891498 | Maldanado Maldanado, Ileana Ivelisse | ADDRESS ON FILE | | | | | | | |
| 1891498 | Maldanado Maldanado, Ileana Ivelisse | ADDRESS ON FILE | | | | | | | |
| 2103913 | MALDANADO NAZARIO, MARTA E | ADDRESS ON FILE | | | | | | | |
| 2200680 | Maldanado Perez, Edwin | ADDRESS ON FILE | | | | | | | |
| 290373 | MALDANADO RAMOS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 1538617 | Maldanado Velez, Julia | HC 05 Box 27452 | | | | Utuado | PR | 00641 | |
| 1900187 | Maldinaldi Bernard, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2036509 | MALDNADO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 290374 | MALDONA BATISTA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 290375 | MALDONAD PACHECO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 1821792 | Maldonad Pagan, Leyda | ADDRESS ON FILE | | | | | | | |
| 1599862 | Maldonada Garcia, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 1850434 | Maldonado (Alfreda), Freddy Cedeno | ADDRESS ON FILE | | | | | | | |
| 290376 | MALDONADO ., JASMIN D | ADDRESS ON FILE | | | | | | | |
| 290377 | MALDONADO ., ROSALYN | ADDRESS ON FILE | | | | | | | |
| 290378 | MALDONADO ABREU, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 290379 | MALDONADO ABREU, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 290380 | MALDONADO ABREU, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 290381 | MALDONADO ABREU, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 1812471 | MALDONADO ACEVEDO , FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 290382 | MALDONADO ACEVEDO MD, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 290383 | MALDONADO ACEVEDO, ANAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 290384 | MALDONADO ACEVEDO, BARBARA | ADDRESS ON FILE | | | | | | | | |
| 853446 | MALDONADO ACEVEDO, BARBARA L. | ADDRESS ON FILE | | | | | | | | |
| 290385 | Maldonado Acevedo, Cristina | ADDRESS ON FILE | | | | | | | | |
| 290386 | MALDONADO ACEVEDO, FRANCES V | ADDRESS ON FILE | | | | | | | | |
| 290387 | MALDONADO ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 290388 | MALDONADO ACEVEDO, GEORGINA | ADDRESS ON FILE | | | | | | | | |
| 290389 | MALDONADO ACEVEDO, GERONIMO | ADDRESS ON FILE | | | | | | | | |
| 290390 | MALDONADO ACEVEDO, GUARIONEX | ADDRESS ON FILE | | | | | | | | |
| 290391 | MALDONADO ACEVEDO, JULIO | ADDRESS ON FILE | | | | | | | | |
| 290392 | MALDONADO ACEVEDO, REYNALDO | ADDRESS ON FILE | | | | | | | | |
| 290393 | MALDONADO ACEVEDO, RICHARD | ADDRESS ON FILE | | | | | | | | |
| 290394 | MALDONADO ACEVEDO, SCHARON | ADDRESS ON FILE | | | | | | | | |
| 853447 | MALDONADO ACEVEDO, SCHARON G. | ADDRESS ON FILE | | | | | | | | |
| 290395 | MALDONADO ACEVEDO, WANDA N | ADDRESS ON FILE | | | | | | | | |
| 800016 | MALDONADO ACEVEDO, WANDA N | ADDRESS ON FILE | | | | | | | | |
| 290396 | MALDONADO ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | | | |
| 290397 | MALDONADO ACEVEDO, ZAIDA J | ADDRESS ON FILE | | | | | | | | |
| 290398 | MALDONADO ACOSTA, ALBA | ADDRESS ON FILE | | | | | | | | |
| 290399 | Maldonado Acosta, Alexander | ADDRESS ON FILE | | | | | | | | |
| 290400 | MALDONADO ACOSTA, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 290401 | MALDONADO ACOSTA, FERDINANDO | ADDRESS ON FILE | | | | | | | | |
| 290402 | MALDONADO ACOSTA, JANITZA | ADDRESS ON FILE | | | | | | | | |
| 290404 | MALDONADO ACOSTA, MARINO | ADDRESS ON FILE | | | | | | | | |
| 290403 | MALDONADO ACOSTA, MARINO | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 290405 | MALDONADO ADAMES MD, FERDINAN | ADDRESS ON FILE | | | | | | | |
| 290406 | MALDONADO ADORNO, JUAN | ADDRESS ON FILE | | | | | | | |
| 290407 | MALDONADO ADORNO, MARLYM | ADDRESS ON FILE | | | | | | | |
| 1705833 | Maldonado Afanador , Ivelisse M. | ADDRESS ON FILE | | | | | | | |
| 290408 | MALDONADO AFANADOR, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| 290409 | MALDONADO AFANADOR, KARINA | ADDRESS ON FILE | | | | | | | |
| 1710744 | Maldonado Agosto , Nelta L. | ADDRESS ON FILE | | | | | | | |
| 290410 | MALDONADO AGOSTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 290411 | MALDONADO AGOSTO, CHESSICA | ADDRESS ON FILE | | | | | | | |
| 290412 | MALDONADO AGOSTO, DORCA | ADDRESS ON FILE | | | | | | | |
| 290413 | MALDONADO AGOSTO, LAURA M. | ADDRESS ON FILE | | | | | | | |
| 290414 | MALDONADO AGOSTO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 290415 | MALDONADO AGOSTO, NELSA L | ADDRESS ON FILE | | | | | | | |
| 290416 | MALDONADO AGOSTO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 290417 | MALDONADO AGRON, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 290418 | MALDONADO AGUILAR, ANA | ADDRESS ON FILE | | | | | | | |
| 290420 | MALDONADO AGUILAR, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 290421 | MALDONADO AGUIRRE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 290422 | Maldonado Alancastro, Annalouet | ADDRESS ON FILE | | | | | | | |
| 290423 | MALDONADO ALBALADEJO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 1650861 | Maldonado Albaladejo, Francisca | ADDRESS ON FILE | | | | | | | |
| 290424 | MALDONADO ALBALADEJO, JULIO | ADDRESS ON FILE | | | | | | | |
| 800017 | MALDONADO ALBALADEJO, ROSA | ADDRESS ON FILE | | | | | | | |
| 290425 | MALDONADO ALBALADEJO, ROSA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 290426 | MALDONADO ALBINO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 290427 | MALDONADO ALBINO, EVELYN L. | ADDRESS ON FILE | | | | | | |
| 290428 | MALDONADO ALBINO, GLADYS | ADDRESS ON FILE | | | | | | |
| 290429 | MALDONADO ALBINO, MANUEL | ADDRESS ON FILE | | | | | | |
| 290430 | MALDONADO ALBINO, PEDRO | ADDRESS ON FILE | | | | | | |
| 800018 | MALDONADO ALBINO, ROSA | ADDRESS ON FILE | | | | | | |
| 290431 | MALDONADO ALCAZAR, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 290432 | MALDONADO ALCAZAR, LOIDA | ADDRESS ON FILE | | | | | | |
| 800019 | MALDONADO ALCAZAR, NOEMI | ADDRESS ON FILE | | | | | | |
| 290433 | MALDONADO ALCOVER, LETIXIA | ADDRESS ON FILE | | | | | | |
| 290434 | MALDONADO ALCOVER, MARCOS A | ADDRESS ON FILE | | | | | | |
| 296147 | MALDONADO ALCOVER, MARCOS A | ADDRESS ON FILE | | | | | | |
| 290435 | MALDONADO ALFONSO, ZORALY | ADDRESS ON FILE | | | | | | |
| 290436 | MALDONADO ALFONZO, ZORALY | ADDRESS ON FILE | | | | | | |
| 1862706 | Maldonado Alfreda, Freddy Cedeno | ADDRESS ON FILE | | | | | | |
| 800020 | MALDONADO ALICEA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 290437 | MALDONADO ALICEA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 1420283 | MALDONADO ALICEA, DAVID | DAVID LUIS TORRES VELEZ | PO BOX 32258 | | | PONCE | PR | 00732 |
| 290439 | MALDONADO ALICEA, JOSE | ADDRESS ON FILE | | | | | | |
| 290440 | Maldonado Alicea, Jose A | ADDRESS ON FILE | | | | | | |
| 290441 | MALDONADO ALICEA, JUAN | ADDRESS ON FILE | | | | | | |
| 800021 | MALDONADO ALICEA, NOEMI | ADDRESS ON FILE | | | | | | |
| 290442 | MALDONADO ALICEA, RICHARD | ADDRESS ON FILE | | | | | | |
| 764658 | MALDONADO ALICEA, WANDA | ADDRESS ON FILE | | | | | | |
| 800022 | MALDONADO ALICEA, WANDA | ADDRESS ON FILE | | | | | | |
| 290443 | MALDONADO ALICEA, WANDA I | ADDRESS ON FILE | | | | | | |
| 800023 | MALDONADO ALICEA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 290444 | MALDONADO ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 290445 | MALDONADO ALMODOVAR, ERICA | ADDRESS ON FILE | | | | | | |
| 290446 | MALDONADO ALMODOVAR, EVELYN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 603 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 800024 | MALDONADO ALMODOVAR, LYDIA | ADDRESS ON FILE | | | | | | | |
| 290447 | MALDONADO ALMODOVAR, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 290448 | MALDONADO ALMODOVAR, YEIDY | ADDRESS ON FILE | | | | | | | |
| 707390 | MALDONADO ALUMINIUM | P O BOX 851 | | | | JUANA DIAZ | PR | 00795 | |
| 800025 | MALDONADO ALVARADO, ANA | ADDRESS ON FILE | | | | | | | |
| 290449 | MALDONADO ALVARADO, ANA | ADDRESS ON FILE | | | | | | | |
| 290450 | MALDONADO ALVARADO, ANA I | ADDRESS ON FILE | | | | | | | |
| 2144904 | Maldonado Alvarado, Benjamin | ADDRESS ON FILE | | | | | | | |
| 800026 | MALDONADO ALVARADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 290451 | MALDONADO ALVARADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 290452 | MALDONADO ALVARADO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 290453 | MALDONADO ALVARADO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 290454 | MALDONADO ALVARADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 290456 | MALDONADO ALVARADO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 290457 | MALDONADO ALVARADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 290458 | MALDONADO ALVARADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2144539 | Maldonado Alvarado, Miguel A | ADDRESS ON FILE | | | | | | | |
| 290459 | MALDONADO ALVARADO, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| 290460 | MALDONADO ALVAREZ, CESAR E | ADDRESS ON FILE | | | | | | | |
| 290461 | MALDONADO ALVAREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 290462 | MALDONADO ALVAREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 290463 | MALDONADO ALVAREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 290464 | MALDONADO ALVAREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 800028 | MALDONADO ALVAREZ, JAMES J | ADDRESS ON FILE | | | | | | | |
| 290465 | MALDONADO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 290467 | MALDONADO ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 290468 | MALDONADO ALVAREZ, MARITZA | HC 01 BOX 3413 | | | | UTUADO | PR | 00641 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420284 | MALDONADO ALVAREZ, MARITZA | JOSÉ FRANCISCO CARTAYA MORALES | PO BOX 361883 | | SAN JUAN | PR | 00936-1883 | |
| 290469 | Maldonado Alvarez, Milagros | ADDRESS ON FILE | | | | | | |
| 290470 | MALDONADO ALVAREZ, OMAR | ADDRESS ON FILE | | | | | | |
| 290471 | MALDONADO ALVAREZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 290472 | MALDONADO ALVAREZ, WESLEY | ADDRESS ON FILE | | | | | | |
| 290473 | MALDONADO ALVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 290474 | MALDONADO ALVIRA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 290475 | MALDONADO ALVIRA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 290476 | MALDONADO AMEZQUITA, NOEL | ADDRESS ON FILE | | | | | | |
| 290477 | MALDONADO ANDINO, DALITZA E | ADDRESS ON FILE | | | | | | |
| 290478 | MALDONADO ANDINO, JULIA | ADDRESS ON FILE | | | | | | |
| 290479 | MALDONADO ANDINO, LUIS | ADDRESS ON FILE | | | | | | |
| 290480 | MALDONADO ANDREU, JOSE A | ADDRESS ON FILE | | | | | | |
| 800029 | MALDONADO ANDUJAR, ABEL | ADDRESS ON FILE | | | | | | |
| 800030 | MALDONADO ANDUJAR, NELSON | ADDRESS ON FILE | | | | | | |
| 290481 | MALDONADO ANDUJAR, NORBERTO | ADDRESS ON FILE | | | | | | |
| 290482 | MALDONADO APONTE, ANTONIA | ADDRESS ON FILE | | | | | | |
| 290483 | MALDONADO APONTE, BERNARDITA L | ADDRESS ON FILE | | | | | | |
| 1791293 | MALDONADO APONTE, BERNARDITA L. | ADDRESS ON FILE | | | | | | |
| 290484 | MALDONADO APONTE, CARIMAR | ADDRESS ON FILE | | | | | | |
| 290485 | MALDONADO APONTE, CARLOS | ADDRESS ON FILE | | | | | | |
| 290486 | MALDONADO APONTE, CARMEN | ADDRESS ON FILE | | | | | | |
| 290488 | MALDONADO APONTE, FRANCIE | ADDRESS ON FILE | | | | | | |
| 1797112 | Maldonado Aponte, Francie M | ADDRESS ON FILE | | | | | | |
| 290489 | Maldonado Aponte, Hector Javier | ADDRESS ON FILE | | | | | | |
| 290490 | Maldonado Aponte, Jaime | ADDRESS ON FILE | | | | | | |
| 290491 | Maldonado Aponte, Jose A | ADDRESS ON FILE | | | | | | |
| 290492 | MALDONADO APONTE, JUAN | ADDRESS ON FILE | | | | | | |
| 290493 | Maldonado Aponte, Juan A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 605 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 800031 | MALDONADO APONTE, JUANITA | ADDRESS ON FILE | | | | | | | |
| 290495 | MALDONADO APONTE, KEIDY I | ADDRESS ON FILE | | | | | | | |
| 290496 | MALDONADO APONTE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2055238 | Maldonado Aponte, Maria I. | ADDRESS ON FILE | | | | | | | |
| 2019753 | MALDONADO APONTE, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 290498 | MALDONADO APONTE, SHANNA LEE | ADDRESS ON FILE | | | | | | | |
| 290499 | MALDONADO APONTE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1551571 | Maldonado Arce, Ana and Maribel | ADDRESS ON FILE | | | | | | | |
| 290500 | MALDONADO ARCE, IRAM | ADDRESS ON FILE | | | | | | | |
| 800032 | MALDONADO ARCE, IRAM | ADDRESS ON FILE | | | | | | | |
| 290501 | MALDONADO AROCHO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 290502 | MALDONADO AROCHO, JISABEL | ADDRESS ON FILE | | | | | | | |
| 290503 | MALDONADO AROCHO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 290504 | MALDONADO AROCHO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 290505 | Maldonado Arocho, Tomas A. | ADDRESS ON FILE | | | | | | | |
| 290506 | MALDONADO ARRIGOITIA, RIXIE | ADDRESS ON FILE | | | | | | | |
| 290507 | MALDONADO ARRIGOITIA, RIXIE | ADDRESS ON FILE | | | | | | | |
| 290508 | MALDONADO ARRIGOITIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1785590 | Maldonado Arroyo , Julio | ADDRESS ON FILE | | | | | | | |
| 290509 | MALDONADO ARROYO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 290510 | MALDONADO ARROYO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 290511 | MALDONADO ARROYO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 290512 | MALDONADO ARROYO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 290513 | MALDONADO ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 290514 | MALDONADO ARROYO, JOHN | ADDRESS ON FILE | | | | | | | |
| 290515 | MALDONADO ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 290516 | MALDONADO ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 290518 | MALDONADO ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| 290519 | MALDONADO ARROYO, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 290520 | MALDONADO ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 290466 | MALDONADO ARROYO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 290521 | MALDONADO ARROYO, VIRMARY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 290522 | MALDONADO ARZUAGA, MARIA A | ADDRESS ON FILE | | | | | | |
| 290523 | MALDONADO AUSUA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 290524 | MALDONADO AUTO PARTS INC | URB ALHAMBRA | D 94 AVE LOS MILLONES | | | BAYAMON | PR | 00957 |
| 847065 | MALDONADO AUTO REPAIR | HC 2 BOX 6126 | | | | LUQUILLO | PR | 00773 |
| 290525 | MALDONADO AVELLANET, MORGAN | ADDRESS ON FILE | | | | | | |
| 290526 | MALDONADO AVILES MD, IDALYS | ADDRESS ON FILE | | | | | | |
| 290527 | MALDONADO AVILES, DAMILANYS | ADDRESS ON FILE | | | | | | |
| 290528 | MALDONADO AVILES, EDGAR R | ADDRESS ON FILE | | | | | | |
| 290529 | MALDONADO AVILES, KEYSHA M. | ADDRESS ON FILE | | | | | | |
| 290530 | Maldonado Aviles, Ruben | ADDRESS ON FILE | | | | | | |
| 290531 | MALDONADO AVILES, WANDA | ADDRESS ON FILE | | | | | | |
| 800033 | MALDONADO AYALA, ADA | ADDRESS ON FILE | | | | | | |
| 290532 | MALDONADO AYALA, ADA B | ADDRESS ON FILE | | | | | | |
| 290533 | MALDONADO AYALA, ALEJO | ADDRESS ON FILE | | | | | | |
| 290534 | Maldonado Ayala, Edgardo E | ADDRESS ON FILE | | | | | | |
| 1867294 | MALDONADO AYALA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 290536 | MALDONADO AYALA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 290535 | MALDONADO AYALA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1852430 | MALDONADO AYALA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 290538 | MALDONADO AYALA, ESTHER | ADDRESS ON FILE | | | | | | |
| 1970914 | Maldonado Ayala, Heyda L. | ADDRESS ON FILE | | | | | | |
| 290540 | MALDONADO AYALA, IVETTE | ADDRESS ON FILE | | | | | | |
| 290541 | MALDONADO AYALA, LUIS | ADDRESS ON FILE | | | | | | |
| 290542 | MALDONADO AYALA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 290543 | MALDONADO AYALA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 1931698 | Maldonado Ayala, Milagros | ADDRESS ON FILE | | | | | | |
| 290544 | MALDONADO AYALA, NILDA | ADDRESS ON FILE | | | | | | |
| 290545 | MALDONADO AYALA, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 290546 | MALDONADO AYALA, SHARLEEN | ADDRESS ON FILE | | | | | | |
| 290547 | MALDONADO AYALA, SONIA | ADDRESS ON FILE | | | | | | |
| 290548 | MALDONADO AYALA, TAMMY | ADDRESS ON FILE | | | | | | |
| 290549 | MALDONADO BAEZ, ANGELINA | ADDRESS ON FILE | | | | | | |
| 290550 | MALDONADO BAEZ, BRENDALY | ADDRESS ON FILE | | | | | | |
| 290551 | MALDONADO BAEZ, HERMINIA | ADDRESS ON FILE | | | | | | |
| 290552 | MALDONADO BANUCHI, ELSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 290553 | Maldonado Barbosa, Jesus M | ADDRESS ON FILE |
| 290554 | MALDONADO BARCENAS, ILEANA E. | ADDRESS ON FILE |
| 290555 | MALDONADO BARCENAS, MARIA | ADDRESS ON FILE |
| 290556 | MALDONADO BARNES, RACHEL | ADDRESS ON FILE |
| 290557 | MALDONADO BARRETO, CARMEN | ADDRESS ON FILE |
| 290558 | MALDONADO BARRETO, MARIBEL | ADDRESS ON FILE |
| 290559 | MALDONADO BARRETO, NANCY | ADDRESS ON FILE |
| 290560 | MALDONADO BARRIGAS, RAMON | ADDRESS ON FILE |
| 290561 | MALDONADO BARRIOS, MICHELLE | ADDRESS ON FILE |
| 1257198 | MALDONADO BASCO, ROBERTO | ADDRESS ON FILE |
| 290562 | Maldonado Basco, Roberto | ADDRESS ON FILE |
| 290563 | MALDONADO BATISTA, RAMON | ADDRESS ON FILE |
| 800037 | MALDONADO BATISTA, WANDA I | ADDRESS ON FILE |
| 290564 | MALDONADO BATISTAS, RAFAEL A. | ADDRESS ON FILE |
| 290565 | MALDONADO BEAUCHAMP, DOEL | ADDRESS ON FILE |
| 800038 | MALDONADO BECERRIL, BEATRIZ | ADDRESS ON FILE |
| 290566 | MALDONADO BECERRIL, BEATRIZ | ADDRESS ON FILE |
| 290568 | MALDONADO BELEN, ALMA | ADDRESS ON FILE |
| 1618487 | Maldonado Belen, Nydia | ADDRESS ON FILE |
| 1618487 | Maldonado Belen, Nydia | ADDRESS ON FILE |
| 290570 | MALDONADO BELLO, HIRAM | ADDRESS ON FILE |
| 290571 | MALDONADO BELLO, ROBERTO | ADDRESS ON FILE |
| 290573 | MALDONADO BELLO, SOLIMAR | ADDRESS ON FILE |
| 290574 | MALDONADO BELLO, SOLIMAR | ADDRESS ON FILE |
| 290575 | MALDONADO BELTRAN, INES M | ADDRESS ON FILE |
| 290576 | MALDONADO BELTRAN, JUAN | ADDRESS ON FILE |
| 847391 | MALDONADO BELTRAN, MARIA | ADDRESS ON FILE |
| 290577 | MALDONADO BELTRAN, MARIA I | ADDRESS ON FILE |
| 290578 | MALDONADO BENABE, CARLOS E | ADDRESS ON FILE |
| 290579 | MALDONADO BENGOCHEA, FELIX | ADDRESS ON FILE |
| 290580 | MALDONADO BERDECIA, ANGELITA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 290581 | MALDONADO BERGOLLO, CELIA I | ADDRESS ON FILE | | | | | | |
| 290582 | MALDONADO BERLEY, ELVIS L | ADDRESS ON FILE | | | | | | |
| 290583 | MALDONADO BERLY, MILVA | ADDRESS ON FILE | | | | | | |
| 290584 | MALDONADO BERLY, RAMON | ADDRESS ON FILE | | | | | | |
| 290585 | MALDONADO BERMUDEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 2069381 | Maldonado Bermudez, Blanca R. | ADDRESS ON FILE | | | | | | |
| 290587 | MALDONADO BERMUDEZ, NAYDA J | ADDRESS ON FILE | | | | | | |
| 290588 | MALDONADO BERMUDEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 290589 | MALDONADO BERNARD, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 290572 | Maldonado Bernard, Elvis | ADDRESS ON FILE | | | | | | |
| 290590 | MALDONADO BERNARD, JOSE | ADDRESS ON FILE | | | | | | |
| 290591 | MALDONADO BERRIOS, ANA C | ADDRESS ON FILE | | | | | | |
| 290592 | MALDONADO BERRIOS, ANA YELITZA | ADDRESS ON FILE | | | | | | |
| 290593 | MALDONADO BERRIOS, BRENDA | ADDRESS ON FILE | | | | | | |
| 290594 | Maldonado Berrios, Carmelo | ADDRESS ON FILE | | | | | | |
| 290595 | MALDONADO BERRIOS, CARMELO | ADDRESS ON FILE | | | | | | |
| 290596 | MALDONADO BERRIOS, CARMEN A | ADDRESS ON FILE | | | | | | |
| 2215408 | Maldonado Berrios, Carmen A. | ADDRESS ON FILE | | | | | | |
| 1866130 | Maldonado Berrios, Carmen Ada | ADDRESS ON FILE | | | | | | |
| 290597 | MALDONADO BERRIOS, EMANUEL | ADDRESS ON FILE | | | | | | |
| 290598 | MALDONADO BERRIOS, JANETTE | ADDRESS ON FILE | | | | | | |
| 1736878 | Maldonado Berrios, Jannette | ADDRESS ON FILE | | | | | | |
| 290599 | MALDONADO BERRIOS, JOSE G | ADDRESS ON FILE | | | | | | |
| 2208407 | Maldonado Berrios, Jose G. | ADDRESS ON FILE | | | | | | |
| 800039 | MALDONADO BERRIOS, JOSE G. | ADDRESS ON FILE | | | | | | |
| 292343 | MALDONADO BERRIOS, JOSE G. | ADDRESS ON FILE | | | | | | |
| 290600 | MALDONADO BERRIOS, JUAN | ADDRESS ON FILE | | | | | | |
| 290601 | MALDONADO BERRIOS, JUAN | ADDRESS ON FILE | | | | | | |
| 290602 | MALDONADO BERRIOS, OMAYRA | ADDRESS ON FILE | | | | | | |
| 290603 | MALDONADO BERRIOS, VILMA H | ADDRESS ON FILE | | | | | | |
| 2096185 | Maldonado Berrios, Vilma H. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 290604 | MALDONADO BERRIOS, YARITZA | ADDRESS ON FILE | | | | | | |
| 800040 | MALDONADO BERRIOS, YARITZA | ADDRESS ON FILE | | | | | | |
| 290605 | MALDONADO BERRIOS, YARITZA M | ADDRESS ON FILE | | | | | | |
| 290606 | MALDONADO BESTARD, JORGE | ADDRESS ON FILE | | | | | | |
| 290607 | MALDONADO BETANCOURT, JOSE | ADDRESS ON FILE | | | | | | |
| 290608 | MALDONADO BETANCOURT, SHEARLYANN | ADDRESS ON FILE | | | | | | |
| 290609 | MALDONADO BIGIO, LINETTE | ADDRESS ON FILE | | | | | | |
| 290610 | MALDONADO BLANCO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 1742569 | Maldonado Blanco, Alfredo | ADDRESS ON FILE | | | | | | |
| 290611 | MALDONADO BLANCO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1660210 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1689543 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1660210 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1683631 | Maldonado Blanco, Carmen M. | ADDRESS ON FILE | | | | | | |
| 290612 | MALDONADO BLANCO, EDGARDO | PO BOX 873 | | | | SANTA ISABEL | PR | 00757 |
| 1422435 | MALDONADO BLANCO, EDGARDO | RAFAEL ZAYAS COLÓN | 1488 MARGINAL PASEO FAGOT SUITE 1 | BOULEVAR MIGUEL A. POU | | PONCE | PR | 00716 |
| 1720478 | Maldonado Blanco, Edgardo S. | ADDRESS ON FILE | | | | | | |
| 1258653 | MALDONADO BLANCO, LESBIA | ADDRESS ON FILE | | | | | | |
| 290614 | MALDONADO BLANCO, MARITZA | ADDRESS ON FILE | | | | | | |
| 800041 | MALDONADO BLANCO, NILSA | ADDRESS ON FILE | | | | | | |
| 290615 | MALDONADO BOCCHECCIAMPY, BIENV | ADDRESS ON FILE | | | | | | |
| 290616 | MALDONADO BON, WANDELYN | ADDRESS ON FILE | | | | | | |
| 1420285 | MALDONADO BONES, JOSE R. | ANDRÉS DÍAZ NIEVES | PO BOX 6013 | | | BAYAMÓN | PR | 00960-5013 |
| 290617 | MALDONADO BONETA, JOSE | ADDRESS ON FILE | | | | | | |
| 290618 | MALDONADO BONILLA, ARLEEN | ADDRESS ON FILE | | | | | | |
| 32938 | MALDONADO BONILLA, ARLEEN | ADDRESS ON FILE | | | | | | |
| 290620 | MALDONADO BONILLA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 800042 | MALDONADO BONILLA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 290621 | MALDONADO BORDALLO, GRETCHEN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 290622 | MALDONADO BORGES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 290623 | MALDONADO BORGES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 2143532 | Maldonado Borrero, Felipe | ADDRESS ON FILE | | | | | | | |
| 290624 | MALDONADO BOSQUES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2078746 | MALDONADO BOU, SANDRA R | ADDRESS ON FILE | | | | | | | |
| 290625 | MALDONADO BOU, SANDRA R | ADDRESS ON FILE | | | | | | | |
| 2076286 | Maldonado Bou, Sandra R. | ADDRESS ON FILE | | | | | | | |
| 2084325 | Maldonado Bou, Sandra R. | ADDRESS ON FILE | | | | | | | |
| 290626 | MALDONADO BOU, SANTIAGO R | ADDRESS ON FILE | | | | | | | |
| 290627 | MALDONADO BOUSQUESTS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 2075305 | Maldonado Bov, Sandra R. | ADDRESS ON FILE | | | | | | | |
| 290628 | MALDONADO BOYA MARIA, DEL C | ADDRESS ON FILE | | | | | | | |
| 800044 | MALDONADO BRACHE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 290630 | MALDONADO BRACHE, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 290631 | MALDONADO BRAVO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 290632 | MALDONADO BRAVO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 290633 | MALDONADO BREBAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 847066 | MALDONADO BRIGNONI MINERVA A | URB EXT LAS LOMAS | 29 FERNANDO GOMEZ ACOSTA | | | SAN JUAN | PR | 00921 | |
| 290634 | MALDONADO BRIGNONI, MAYRA DE L | ADDRESS ON FILE | | | | | | | |
| 290635 | MALDONADO BRIGNONI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 290636 | MALDONADO BRIGNONI, MINERVA A. | ADDRESS ON FILE | | | | | | | |
| 290637 | MALDONADO BROWN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 290638 | MALDONADO BROWN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 290639 | MALDONADO BRUGUERAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 290640 | MALDONADO BRUGUERAS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 290641 | MALDONADO BRUNO, ADALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 290642 | MALDONADO BRUNO, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 290643 | MALDONADO BUITRAGO, ROSA | ADDRESS ON FILE | | | | | | |
| 290644 | MALDONADO BULA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 290645 | MALDONADO BURDETTE, ENID | ADDRESS ON FILE | | | | | | |
| 290646 | MALDONADO BURDETTE, ERIC | ADDRESS ON FILE | | | | | | |
| 800045 | MALDONADO BURGOS, CARELYN M | ADDRESS ON FILE | | | | | | |
| 800046 | MALDONADO BURGOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 290647 | MALDONADO BURGOS, CARMEN D | ADDRESS ON FILE | | | | | | |
| 800047 | MALDONADO BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 290649 | MALDONADO BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 290650 | MALDONADO BURGOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 290651 | MALDONADO BURGOS, DOEL | ADDRESS ON FILE | | | | | | |
| 290652 | MALDONADO BURGOS, EDISON | ADDRESS ON FILE | | | | | | |
| 290653 | MALDONADO BURGOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 290655 | MALDONADO BURGOS, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 800048 | MALDONADO BURGOS, KAISHLA M | ADDRESS ON FILE | | | | | | |
| 290656 | MALDONADO BURGOS, KELVIN | ADDRESS ON FILE | | | | | | |
| 290657 | MALDONADO BURGOS, LIZ Y | ADDRESS ON FILE | | | | | | |
| 290658 | MALDONADO BURGOS, LORAINA M | ADDRESS ON FILE | | | | | | |
| 290659 | MALDONADO BURGOS, ODALIS | ADDRESS ON FILE | | | | | | |
| 2119678 | Maldonado Burgos, Olga I | ADDRESS ON FILE | | | | | | |
| 1986299 | Maldonado Burgos, Olgo I. | ADDRESS ON FILE | | | | | | |
| 290660 | MALDONADO BURGOS, OSCAR | ADDRESS ON FILE | | | | | | |
| 290661 | MALDONADO BURGOS, ROGELIO | ADDRESS ON FILE | | | | | | |
| 290662 | MALDONADO BURGOS, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 290663 | Maldonado Burgos, William | ADDRESS ON FILE | | | | | | |
| 290664 | MALDONADO BUS | HC 03 BOX 213339 | BO. ESPERANZA | | | ARECIBO | PR | 00612 |
| 707391 | MALDONADO BUS LINE | BO ESPERANZA | HC 3 BOX 21339 | | | ARECIBO | PR | 00612 |
| 290665 | MALDONADO BUS LINE INC | HC 3 BOX 21339 | | | | ARECIBO | PR | 00612 |
| 290666 | MALDONADO BUS LINE, INC. | HC 03 BOX 21339 | | | | ARECIBO | PR | 00612 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 290667 | MALDONADO BUSIGO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 290668 | MALDONADO CABALLERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 290669 | MALDONADO CABALLERO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 290670 | MALDONADO CABALLERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 290671 | MALDONADO CABALLERO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 290672 | MALDONADO CABAN, CELINES | ADDRESS ON FILE | | | | | | | |
| 800049 | MALDONADO CABAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 290673 | MALDONADO CABRERA LLC | PO BOX 9023787 | | | | SAN JUAN | PR | 00902-3787 | |
| 800050 | MALDONADO CABRERA, ANA | ADDRESS ON FILE | | | | | | | |
| 290674 | MALDONADO CABRERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 290675 | MALDONADO CABRERA, KIMBERLY G | ADDRESS ON FILE | | | | | | | |
| 800051 | MALDONADO CABRERA, KIMBERLY G | ADDRESS ON FILE | | | | | | | |
| 290676 | MALDONADO CABRERA, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 290678 | MALDONADO CABRERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 290677 | MALDONADO CABRERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 290679 | MALDONADO CABRERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 290680 | MALDONADO CABRERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 290681 | MALDONADO CACERES, JOSE | ADDRESS ON FILE | | | | | | | |
| 290682 | MALDONADO CAEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 290683 | MALDONADO CALDERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 290684 | MALDONADO CALDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1627590 | Maldonado Caldero, Jose D. | ADDRESS ON FILE | | | | | | | |
| 1627590 | Maldonado Caldero, Jose D. | ADDRESS ON FILE | | | | | | | |
| 290685 | MALDONADO CALDERON, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 290686 | MALDONADO CALDERON, DIOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 800052 | MALDONADO CALDERON, DIOMARA | ADDRESS ON FILE | | | | | | | |
| 290687 | Maldonado Calderon, Jose A | ADDRESS ON FILE | | | | | | | |
| 2153951 | Maldonado Calderon, Luis A. | ADDRESS ON FILE | | | | | | | |
| 800053 | MALDONADO CALIMANO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 800054 | MALDONADO CALIMANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 800055 | MALDONADO CALIMANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 290688 | MALDONADO CALLOWEY, MILDRED | ADDRESS ON FILE | | | | | | | |
| 290689 | Maldonado Camacho, Alex J | ADDRESS ON FILE | | | | | | | |
| 290690 | MALDONADO CAMACHO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 1938249 | Maldonado Camacho, Hector | ADDRESS ON FILE | | | | | | | |
| 290691 | MALDONADO CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 290692 | MALDONADO CAMACHO, ISAMIL | ADDRESS ON FILE | | | | | | | |
| 290693 | MALDONADO CAMACHO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 290695 | MALDONADO CAMACHO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 290697 | MALDONADO CAMACHO, ROSA MA. | ADDRESS ON FILE | | | | | | | |
| 290698 | MALDONADO CAMERON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 290699 | MALDONADO CANALES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 1991653 | Maldonado Canales, Melissa | ADDRESS ON FILE | | | | | | | |
| 290700 | MALDONADO CANCEL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 290701 | MALDONADO CANCEL, EVA C | ADDRESS ON FILE | | | | | | | |
| 1423035 | MALDONADO CANCEL, GILBERT | RAFAEL MARCHANED PAONESSA | PONCE DE LEON NUM. 623 | BANCO COOPETATIVO OFIC. 502-B | | HATO REY | PR | 00918 | |
| 290702 | MALDONADO CANCEL, JORGE | ADDRESS ON FILE | | | | | | | |
| 290703 | MALDONADO CANCEL, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 853448 | MALDONADO CANCEL, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 290704 | MALDONADO CANDELARIA, HECTOR L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2082203 | Maldonado Candelaria, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 2082203 | Maldonado Candelaria, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 800056 | MALDONADO CANDELARIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 290706 | MALDONADO CANDELARIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 800057 | MALDONADO CANDELARIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 290707 | MALDONADO CANDELARIA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 1916823 | Maldonado Candelaria, Roberto | ADDRESS ON FILE | | | | | | | |
| 290708 | MALDONADO CANDELARIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 290709 | MALDONADO CANDELARIA, SARA | ADDRESS ON FILE | | | | | | | |
| 800058 | MALDONADO CANDELARIA, SARA | ADDRESS ON FILE | | | | | | | |
| 1500863 | Maldonado Candelario, Carmen Gloria | ADDRESS ON FILE | | | | | | | |
| 1855555 | MALDONADO CANDELARIO, MARCELO | ADDRESS ON FILE | | | | | | | |
| 1824523 | Maldonado Candelario, Marcelo | ADDRESS ON FILE | | | | | | | |
| 1970373 | Maldonado Candelario, Marcelo | ADDRESS ON FILE | | | | | | | |
| 290711 | MALDONADO CANDELARIO, MARCELO | ADDRESS ON FILE | | | | | | | |
| 290710 | MALDONADO CANDELARIO, MARCELO | ADDRESS ON FILE | | | | | | | |
| 800059 | MALDONADO CANINI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 290712 | MALDONADO CANTRES, CIARA | ADDRESS ON FILE | | | | | | | |
| 290713 | MALDONADO CANUELAS, NILDA | ADDRESS ON FILE | | | | | | | |
| 290696 | MALDONADO CAQUIAS, WILBERT | ADDRESS ON FILE | | | | | | | |
| 290714 | MALDONADO CARABALLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 290715 | MALDONADO CARABALLO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 290716 | MALDONADO CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 290717 | MALDONADO CARABALLO, RAQUEL | ADDRESS ON FILE | | | | | |
| 290718 | MALDONADO CARATTINI, ADELIRIS | ADDRESS ON FILE | | | | | |
| 290719 | MALDONADO CARDONA, ILEANA | ADDRESS ON FILE | | | | | |
| 1650426 | Maldonado Cardona, Myriam | ADDRESS ON FILE | | | | | |
| 1611101 | Maldonado Cardona, Myrna | ADDRESS ON FILE | | | | | |
| 1532416 | Maldonado Cardona, Myrna | ADDRESS ON FILE | | | | | |
| 290720 | MALDONADO CARDONA, NEREIDA | ADDRESS ON FILE | | | | | |
| 1793605 | MALDONADO CARRASCO , LARISSA | ADDRESS ON FILE | | | | | |
| 290721 | MALDONADO CARRASCO, LARISSA | ADDRESS ON FILE | | | | | |
| 290722 | MALDONADO CARRERAS, GABRIELA | ADDRESS ON FILE | | | | | |
| 290723 | MALDONADO CARRION, GAMALIER | ADDRESS ON FILE | | | | | |
| 290724 | MALDONADO CARRION, ISABEL | ADDRESS ON FILE | | | | | |
| 290725 | MALDONADO CARRION, JUAN | ADDRESS ON FILE | | | | | |
| 800060 | MALDONADO CARRION, LOURDES | ADDRESS ON FILE | | | | | |
| 290726 | MALDONADO CARRION, LOURDES R | ADDRESS ON FILE | | | | | |
| 2039358 | Maldonado Carrion, Lourdes R. | ADDRESS ON FILE | | | | | |
| 1997990 | MALDONADO CARRION, LOURDES R. | ADDRESS ON FILE | | | | | |
| 290727 | MALDONADO CARRION, NORA | ADDRESS ON FILE | | | | | |
| 290728 | MALDONADO CARRION, NORA | ADDRESS ON FILE | | | | | |
| 1930271 | Maldonado Carrion, Nora J. | ADDRESS ON FILE | | | | | |
| 2034439 | Maldonado Carrion, Pedro | ADDRESS ON FILE | | | | | |
| 290729 | MALDONADO CARRION, PEDRO | ADDRESS ON FILE | | | | | |
| 290730 | MALDONADO CARTAGENA, EDDA | ADDRESS ON FILE | | | | | |
| 290731 | MALDONADO CARTAGENA, ELIZABETH | ADDRESS ON FILE | | | | | |
| 800061 | MALDONADO CARTAGENA, EMILIA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 290733 | MALDONADO CARTAGENA, GERARDO | ADDRESS ON FILE |
| 2003465 | Maldonado Cartagena, Jorge | ADDRESS ON FILE |
| 290734 | MALDONADO CARTAGENA, JORGE | ADDRESS ON FILE |
| 2023870 | Maldonado Cartagena, Sandra | ADDRESS ON FILE |
| 290735 | MALDONADO CARTAGENA, SANDRA | ADDRESS ON FILE |
| 290736 | MALDONADO CASILLAS, LUIS | ADDRESS ON FILE |
| 290737 | MALDONADO CASILLAS, SHARON | ADDRESS ON FILE |
| 290738 | MALDONADO CASTELLAR, MARIA L | ADDRESS ON FILE |
| 290739 | MALDONADO CASTELLO, ANGEL | ADDRESS ON FILE |
| 290740 | MALDONADO CASTRELLO, EZEQUIEL | ADDRESS ON FILE |
| 1806056 | Maldonado Castro , Elizabeth | ADDRESS ON FILE |
| 290741 | MALDONADO CASTRO, AILEEN | ADDRESS ON FILE |
| 290742 | Maldonado Castro, Andres | ADDRESS ON FILE |
| 800062 | MALDONADO CASTRO, CARMEN | ADDRESS ON FILE |
| 290743 | MALDONADO CASTRO, CARMEN D | ADDRESS ON FILE |
| 290744 | Maldonado Castro, Edwin | ADDRESS ON FILE |
| 290745 | MALDONADO CASTRO, ELIZABETH | ADDRESS ON FILE |
| 290746 | MALDONADO CASTRO, FREDDY | ADDRESS ON FILE |
| 290747 | MALDONADO CASTRO, JANET | ADDRESS ON FILE |
| 290748 | MALDONADO CASTRO, JANET | ADDRESS ON FILE |
| 853449 | MALDONADO CASTRO, JANET | ADDRESS ON FILE |
| 290749 | MALDONADO CASTRO, JOSE E. | ADDRESS ON FILE |
| 290750 | MALDONADO CASTRO, LUIS A | ADDRESS ON FILE |
| 290751 | MALDONADO CASTRO, MARGOT | ADDRESS ON FILE |
| 290752 | MALDONADO CASTRO, MAYDA | ADDRESS ON FILE |
| 290753 | MALDONADO CASTRO, MAYRA | ADDRESS ON FILE |
| 290754 | MALDONADO CATINCHI, NEIL | ADDRESS ON FILE |
| 290755 | MALDONADO CEDENO, ERNESTO | ADDRESS ON FILE |
| 290756 | MALDONADO CENTENO, CHIANESE | ADDRESS ON FILE |
| 290757 | MALDONADO CENTENO, GRACE M | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| 290758 | MALDONADO CENTENO, KAREN | ADDRESS ON FILE | | | | | | |
| 290759 | MALDONADO CENTENO, OMAR | ADDRESS ON FILE | | | | | | |
| 290760 | MALDONADO CEPEDA, RICARDO | ADDRESS ON FILE | | | | | | |
| 290761 | MALDONADO CEPEDA, RICARDO L | ADDRESS ON FILE | | | | | | |
| 290762 | MALDONADO CERDA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 290763 | MALDONADO CHAVEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 290765 | MALDONADO CHAVEZ, RICARTE | ADDRESS ON FILE | | | | | | |
| 290764 | Maldonado Chavez, Ricarte | ADDRESS ON FILE | | | | | | |
| 290766 | MALDONADO CHEVERE, CLAUDIA C | ADDRESS ON FILE | | | | | | |
| 290767 | MALDONADO CHICO, LUIS | ADDRESS ON FILE | | | | | | |
| 290768 | MALDONADO CHICO, LUIS M. | ADDRESS ON FILE | | | | | | |
| 290769 | MALDONADO CINTRON, DAVID | ADDRESS ON FILE | | | | | | |
| 290770 | MALDONADO CINTRON, HECTOR L | ADDRESS ON FILE | | | | | | |
| 290771 | Maldonado Cintron, Jose A | ADDRESS ON FILE | | | | | | |
| 290772 | MALDONADO CINTRON, LUIS A | ADDRESS ON FILE | | | | | | |
| 2018130 | Maldonado Cintron, Luis A | ADDRESS ON FILE | | | | | | |
| 290773 | MALDONADO CINTRON, LUIS A | ADDRESS ON FILE | | | | | | |
| 290774 | Maldonado Cintron, Magdalena | ADDRESS ON FILE | | | | | | |
| 290775 | MALDONADO CINTRON, MARIZA | ADDRESS ON FILE | | | | | | |
| 290776 | Maldonado Cintron, Rafael | ADDRESS ON FILE | | | | | | |
| 290777 | MALDONADO CINTRON, RAMON | ADDRESS ON FILE | | | | | | |
| 290778 | MALDONADO CINTRON, SANDRA | ADDRESS ON FILE | | | | | | |
| 290779 | MALDONADO CINTRON, VICTOR G. | ADDRESS ON FILE | | | | | | |
| 290780 | MALDONADO CINTRON, YESENIA | ADDRESS ON FILE | | | | | | |
| 290781 | MALDONADO CIRILO, LUIS F | ADDRESS ON FILE | | | | | | |
| 290782 | MALDONADO CLASS, ANA M | ADDRESS ON FILE | | | | | | |
| 290784 | MALDONADO CLASS, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 290785 | MALDONADO CLAUDIO, JAIME Y | ADDRESS ON FILE | | | | | | |
| 290786 | Maldonado Claudio, Luis J. | ADDRESS ON FILE | | | | | | |
| 1858282 | Maldonado Claudio, Luis J. | ADDRESS ON FILE | | | | | | |
| 290787 | MALDONADO CLAUDIO, MADELINE | ADDRESS ON FILE | | | | | | |
| 800063 | MALDONADO CLAUDIO, MARIA M | ADDRESS ON FILE | | | | | | |
| 290788 | Maldonado Claudio, Rosalyn | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 290789 | MALDONADO CLAUDIO, WALESKA | ADDRESS ON FILE |
| 290790 | MALDONADO CLEDE, JOSE M. | ADDRESS ON FILE |
| 290791 | MALDONADO CLEDE, JUAN F | ADDRESS ON FILE |
| 290793 | MALDONADO CLEMENTE, LYDIA E. | ADDRESS ON FILE |
| 800064 | MALDONADO CLEMENTE, TEODORO | ADDRESS ON FILE |
| 2092248 | Maldonado Coban, Prudencio | ADDRESS ON FILE |
| 290794 | MALDONADO COLBERG, ELISA M. | ADDRESS ON FILE |
| 853450 | MALDONADO COLBERG, MIGUEL | ADDRESS ON FILE |
| 290795 | MALDONADO COLBERG, MIGUEL A. | ADDRESS ON FILE |
| 800065 | MALDONADO COLBERG, VIVIAN | ADDRESS ON FILE |
| 290796 | MALDONADO COLBERG, VIVIAN | ADDRESS ON FILE |
| 290797 | Maldonado Collado, Luis A. | ADDRESS ON FILE |
| 1720907 | Maldonado Collado, Magda I | ADDRESS ON FILE |
| 290798 | MALDONADO COLLADOM, MAGDA I | ADDRESS ON FILE |
| 290799 | MALDONADO COLLAZO, AISHA | ADDRESS ON FILE |
| 290800 | MALDONADO COLLAZO, BRUNILDA | ADDRESS ON FILE |
| 290783 | MALDONADO COLLAZO, CORALYS | ADDRESS ON FILE |
| 290801 | MALDONADO COLLAZO, DIEGO | ADDRESS ON FILE |
| 290802 | MALDONADO COLLAZO, IRMA | ADDRESS ON FILE |
| 290803 | MALDONADO COLLAZO, JOSE A | ADDRESS ON FILE |
| 290804 | MALDONADO COLLAZO, MARIA | ADDRESS ON FILE |
| 290805 | MALDONADO COLLAZO, MARIA E | ADDRESS ON FILE |
| 290806 | MALDONADO COLLAZO, MIGUEL | ADDRESS ON FILE |
| 290807 | MALDONADO COLLAZO, VIVIAN | ADDRESS ON FILE |
| 290808 | MALDONADO COLLAZO, VIVIAN | ADDRESS ON FILE |
| 290810 | MALDONADO COLLAZO, WANDA G. | ADDRESS ON FILE |
| 290809 | MALDONADO COLLAZO, WANDA G. | ADDRESS ON FILE |
| 290811 | MALDONADO COLOMBA, JULIA | ADDRESS ON FILE |
| 290812 | MALDONADO COLOMBA, OLIVIA | ADDRESS ON FILE |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 847068 | MALDONADO COLON MELVIN E | ESTANCIAS DEL GOLF | 441 CALLE JACOBO MORALES | | | PONCE | PR | 00731 | |
| 847069 | MALDONADO COLON WILFREDO | URB. CARIBE GARDENS | B 31 CALLE VIOLETA | | | CAGUAS | PR | 00725 | |
| 290813 | MALDONADO COLON, AIDA M. | ADDRESS ON FILE | | | | | | | |
| 290814 | Maldonado Colon, Alba I | ADDRESS ON FILE | | | | | | | |
| 290817 | MALDONADO COLON, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 290816 | MALDONADO COLON, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 290815 | MALDONADO COLON, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 290818 | MALDONADO COLÓN, ALFREDO A, ET ALS | LCDA. PRISILLA HERNANDEZ PORRATA | PO BOX 3024 | | | GUAYAMA | PR | 00785 | |
| 290819 | MALDONADO COLÓN, ALFREDO A, ET ALS | LCDO. ALBERTO ARESTI FRANSESCHINI | PONCE DE LEÓN | SUITE 1000 | | SAN JUAN | PR | 00918 | |
| 290820 | MALDONADO COLÓN, ALFREDO A, ET ALS | LCDO. GILBERTO RODRIGUEZ ZAYAS; | HC 2 BOX 6519 | | | GUAYANILLA | PR | 00656 | |
| 1420286 | MALDONADO COLÓN, ALFREDO A, ET ALS | PRISILLA HERNANDEZ PORRATA | PO BOX 3024 | | | GUAYAMA | PR | 00785 | |
| 290821 | MALDONADO COLON, ALMA D. | ADDRESS ON FILE | | | | | | | |
| 290822 | MALDONADO COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 800067 | MALDONADO COLON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 290823 | MALDONADO COLON, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 290824 | MALDONADO COLON, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 1629964 | Maldonado Colon, Bernardino | ADDRESS ON FILE | | | | | | | |
| 1629964 | Maldonado Colon, Bernardino | ADDRESS ON FILE | | | | | | | |
| 290825 | MALDONADO COLON, BLANCA | ADDRESS ON FILE | | | | | | | |
| 290826 | MALDONADO COLON, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| 290827 | MALDONADO COLON, CARMELO | ADDRESS ON FILE | | | | | | | |
| 290828 | MALDONADO COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 290829 | MALDONADO COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 290830 | MALDONADO COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| 800068 | MALDONADO COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| 2168180 | Maldonado Colon, Eduardo | ADDRESS ON FILE | | | | | | | |
| 290831 | MALDONADO COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 290832 | MALDONADO COLON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 290833 | MALDONADO COLON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 1489545 | Maldonado Colon, Esteban P. | ADDRESS ON FILE | | | | | | | |
| 290834 | MALDONADO COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| 290835 | Maldonado Colon, Gabriel | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 290836 | MALDONADO COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 290837 | MALDONADO COLON, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| 290838 | MALDONADO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 290839 | MALDONADO COLON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 800069 | MALDONADO COLON, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1616646 | Maldonado Colon, Isabel | ADDRESS ON FILE | | | | | | | |
| 290840 | MALDONADO COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 290841 | MALDONADO COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 290842 | MALDONADO COLON, JOANNE | ADDRESS ON FILE | | | | | | | |
| 290843 | MALDONADO COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 290844 | MALDONADO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 290845 | MALDONADO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 290846 | MALDONADO COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 290847 | MALDONADO COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 290848 | MALDONADO COLON, KATHERINE M | ADDRESS ON FILE | | | | | | | |
| 290849 | MALDONADO COLON, KLEEBER | ADDRESS ON FILE | | | | | | | |
| 290850 | MALDONADO COLON, LEE M | ADDRESS ON FILE | | | | | | | |
| 290851 | MALDONADO COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2027942 | MALDONADO COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 290852 | MALDONADO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 1425425 | MALDONADO COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 800070 | MALDONADO COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1470775 | MALDONADO COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 290854 | MALDONADO COLON, MARIANO | ADDRESS ON FILE | | | | | | | |
| 290855 | MALDONADO COLON, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 800071 | MALDONADO COLON, MAYBETH | ADDRESS ON FILE | | | | | | | |
| 290856 | MALDONADO COLON, MAYBETH L | ADDRESS ON FILE | | | | | | | |
| 290857 | MALDONADO COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 290858 | MALDONADO COLON, MELANIE | ADDRESS ON FILE | | | | | | | |
| 800072 | MALDONADO COLON, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 290859 | MALDONADO COLON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 290860 | MALDONADO COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| 290861 | MALDONADO COLON, NILMA | ADDRESS ON FILE | | | | | | | |
| 290862 | MALDONADO COLON, NOELIA | ADDRESS ON FILE | | | | | | | |
| 290863 | MALDONADO COLON, OLGA E | ADDRESS ON FILE | | | | | | | |
| 290864 | MALDONADO COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1927210 | Maldonado Colon, Prudencio | ADDRESS ON FILE | | | | | | |
| 1851067 | Maldonado Colon, Prudencio | ADDRESS ON FILE | | | | | | |
| 290866 | MALDONADO COLON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 800073 | MALDONADO COLON, ROLANDO | ADDRESS ON FILE | | | | | | |
| 290868 | Maldonado Colon, Shenaira | ADDRESS ON FILE | | | | | | |
| 290869 | MALDONADO COLON, SONIA I | ADDRESS ON FILE | | | | | | |
| 290870 | Maldonado Colon, Steven | ADDRESS ON FILE | | | | | | |
| 290871 | MALDONADO COLON, VIVIAN | ADDRESS ON FILE | | | | | | |
| 853451 | MALDONADO COLON, VIVIAN | ADDRESS ON FILE | | | | | | |
| 290872 | MALDONADO COLON, YAMILY | ADDRESS ON FILE | | | | | | |
| 290873 | MALDONADO COLON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2071758 | Maldonado Colon, Yolanda | ADDRESS ON FILE | | | | | | |
| 290874 | MALDONADO COLON, ZULMA | ADDRESS ON FILE | | | | | | |
| 290875 | MALDONADO COLON,ISRAEL | ADDRESS ON FILE | | | | | | |
| 707392 | MALDONADO COMMUNICATIONS SOLUTIONS | VILLA CAROLINA | 165-28 CALLE 420 A | | | CAROLINA | PR | 00985 | |
| 290876 | MALDONADO CONCEPCION, ANA | ADDRESS ON FILE | | | | | | |
| 290877 | MALDONADO CONCEPCION, CARIDAD | ADDRESS ON FILE | | | | | | |
| 290878 | MALDONADO CONCEPCION, JAIME | ADDRESS ON FILE | | | | | | |
| 1786675 | MALDONADO CONCEPCION, JAIME | ADDRESS ON FILE | | | | | | |
| 290879 | MALDONADO CONCEPCION, JAVIER | ADDRESS ON FILE | | | | | | |
| 290880 | MALDONADO CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | |
| 290881 | MALDONADO CONCEPCION, TEODORO | ADDRESS ON FILE | | | | | | |
| 2061002 | Maldonado Contreras, Betsie | ADDRESS ON FILE | | | | | | |
| 290882 | MALDONADO CONTRERAS, BETSIE | ADDRESS ON FILE | | | | | | |
| 290883 | MALDONADO CONTRERAS, IDALIA | ADDRESS ON FILE | | | | | | |
| 2097581 | Maldonado Cora, Carmen L. | ADDRESS ON FILE | | | | | | |
| 290884 | MALDONADO CORA, CARMEN LETICIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 290885 | MALDONADO CORDERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 290886 | MALDONADO CORDERO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 290887 | MALDONADO CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 290888 | MALDONADO CORDERO, IVIS N | ADDRESS ON FILE | | | | | | | |
| 290889 | MALDONADO CORDERO, JOEL | ADDRESS ON FILE | | | | | | | |
| 290890 | MALDONADO CORDERO, WESLEY J | ADDRESS ON FILE | | | | | | | |
| 290891 | MALDONADO CORDERO, WEYNA | ADDRESS ON FILE | | | | | | | |
| 290892 | MALDONADO CORNIER, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 290893 | MALDONADO CORREA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 290894 | MALDONADO CORREA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 800074 | MALDONADO CORREA, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 290896 | MALDONADO CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| 290897 | MALDONADO CORREA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 290898 | MALDONADO CORTES SONIA, 1 | ADDRESS ON FILE | | | | | | | |
| 290899 | MALDONADO CORTES, AIDA | ADDRESS ON FILE | | | | | | | |
| 290900 | MALDONADO CORTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 290901 | MALDONADO CORTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 290902 | MALDONADO CORTES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 290903 | MALDONADO CORTES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 290904 | MALDONADO CORTES, DARISABEL | ADDRESS ON FILE | | | | | | | |
| 290905 | MALDONADO CORTES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 290906 | MALDONADO CORTES, FRANCES E | ADDRESS ON FILE | | | | | | | |
| 853452 | MALDONADO CORTES, FRANCES E. | ADDRESS ON FILE | | | | | | | |
| 290907 | Maldonado Cortes, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 290908 | Maldonado Cortes, Hiram M. | ADDRESS ON FILE | | | | | | | |
| 290909 | Maldonado Cortes, Jose M | ADDRESS ON FILE | | | | | | | |
| 290910 | MALDONADO CORTES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 290911 | MALDONADO CORTES, LOURDES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 290912 | MALDONADO CORTES, LUIS | ADDRESS ON FILE | | | | | | |
| 290913 | MALDONADO CORTES, MARITZA | ADDRESS ON FILE | | | | | | |
| 290914 | MALDONADO CORTES, MELISSA | ADDRESS ON FILE | | | | | | |
| 290915 | Maldonado Cortes, Melissa M. | ADDRESS ON FILE | | | | | | |
| 290916 | MALDONADO CORTES, MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 290917 | MALDONADO CORTES, SONIA M | ADDRESS ON FILE | | | | | | |
| 2176446 | MALDONADO COSME, EFREN | AEP | REGION PONCE | | | PR | | |
| 800075 | MALDONADO COSME, EFREN | RES.MAXIMO MIRANDA BLOQ. 4 APT 38 | RES.MAXIMO MIRANDA | | VILLALBA | PR | 00766 | |
| 290918 | MALDONADO COTTO, AMERICA | ADDRESS ON FILE | | | | | | |
| 1630278 | MALDONADO COTTO, AMERICA | ADDRESS ON FILE | | | | | | |
| 1597154 | Maldonado Cotto, America | ADDRESS ON FILE | | | | | | |
| 290919 | MALDONADO COTTO, CAROL | ADDRESS ON FILE | | | | | | |
| 290920 | MALDONADO COTTO, JESUS | ADDRESS ON FILE | | | | | | |
| 290921 | MALDONADO COTTO, LOAIZA | ADDRESS ON FILE | | | | | | |
| 290922 | MALDONADO COTTO, LUIS | ADDRESS ON FILE | | | | | | |
| 290923 | MALDONADO COTTO, LUIS M. | ADDRESS ON FILE | | | | | | |
| 290924 | MALDONADO COTTS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 1534172 | MALDONADO CRESPO, ANGELES | ADDRESS ON FILE | | | | | | |
| 290925 | MALDONADO CRESPO, ANGELES | ADDRESS ON FILE | | | | | | |
| 290927 | MALDONADO CRESPO, ANGELES | ADDRESS ON FILE | | | | | | |
| 290928 | MALDONADO CRESPO, CARLOS | ADDRESS ON FILE | | | | | | |
| 800076 | MALDONADO CRESPO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 2024056 | Maldonado Crespo, Cristina | ADDRESS ON FILE | | | | | | |
| 290929 | MALDONADO CRESPO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 290930 | MALDONADO CRESPO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 800077 | MALDONADO CRESPO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 290931 | Maldonado Crespo, Efrain A | ADDRESS ON FILE | | | | | | |
| 290932 | MALDONADO CRESPO, ENID M. | ADDRESS ON FILE | | | | | | |
| 290933 | MALDONADO CRESPO, JAHAIRA MARIE | ADDRESS ON FILE | | | | | | |
| 800078 | MALDONADO CRESPO, MYRNA | ADDRESS ON FILE | | | | | | |
| 800079 | MALDONADO CRESPO, ROSE | ADDRESS ON FILE | | | | | | |
| 290935 | MALDONADO CRESPO, ROSE E | ADDRESS ON FILE | | | | | | |
| 290936 | MALDONADO CRESPO, RUBEN | ADDRESS ON FILE | | | | | | |
| 800080 | MALDONADO CRESPO, YADIRA M | ADDRESS ON FILE | | | | | | |
| 290937 | MALDONADO CRESPO, YADIRA M | ADDRESS ON FILE | | | | | | |
| 290938 | MALDONADO CRIADO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 290939 | Maldonado Criado, Alexis J | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 290940 | MALDONADO CRUZ, ANA D | ADDRESS ON FILE | | | | | | |
| 290941 | MALDONADO CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 290942 | MALDONADO CRUZ, ANGEL MANUEL | ADDRESS ON FILE | | | | | | |
| 800081 | MALDONADO CRUZ, ANGELYS | ADDRESS ON FILE | | | | | | |
| 290943 | MALDONADO CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 290944 | MALDONADO CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 290945 | MALDONADO CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 800082 | MALDONADO CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 800083 | MALDONADO CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 290946 | MALDONADO CRUZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 290947 | MALDONADO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 290948 | MALDONADO CRUZ, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 800084 | MALDONADO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 290949 | Maldonado Cruz, Carmen B | ADDRESS ON FILE | | | | | | |
| 290950 | MALDONADO CRUZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 290951 | MALDONADO CRUZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 290952 | MALDONADO CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 290953 | Maldonado Cruz, David | ADDRESS ON FILE | | | | | | |
| 290954 | MALDONADO CRUZ, DIANA | ADDRESS ON FILE | | | | | | |
| 290955 | MALDONADO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 1670361 | Maldonado Cruz, Eliezer | ADDRESS ON FILE | | | | | | |
| 1739753 | MALDONADO CRUZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 290957 | Maldonado Cruz, Elizabeth | ADDRESS ON FILE | | | | | | |
| 800085 | MALDONADO CRUZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 290958 | Maldonado Cruz, Emil H. | ADDRESS ON FILE | | | | | | |
| 290959 | MALDONADO CRUZ, EVA MILAGROS | ADDRESS ON FILE | | | | | | |
| 800086 | MALDONADO CRUZ, EVELISSE | ADDRESS ON FILE | | | | | | |
| 290960 | MALDONADO CRUZ, HARRY | ADDRESS ON FILE | | | | | | |
| 290961 | MALDONADO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1507843 | Maldonado Cruz, Hector O. | ADDRESS ON FILE | | | | | | |
| 290962 | MALDONADO CRUZ, IVAN | ADDRESS ON FILE | | | | | | |
| 290963 | MALDONADO CRUZ, JAHAIRA M. | ADDRESS ON FILE | | | | | | |
| 290964 | MALDONADO CRUZ, JOEL | ADDRESS ON FILE | | | | | | |
| 290965 | MALDONADO CRUZ, JOEL | ADDRESS ON FILE | | | | | | |
| 290966 | Maldonado Cruz, Jorge A. | ADDRESS ON FILE | | | | | | |
| 290967 | Maldonado Cruz, Jose A | ADDRESS ON FILE | | | | | | |
| 290968 | Maldonado Cruz, Jose A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 800087 | MALDONADO CRUZ, JUAN J | ADDRESS ON FILE |
| 290969 | MALDONADO CRUZ, KAREN | ADDRESS ON FILE |
| 290970 | MALDONADO CRUZ, KARLA | ADDRESS ON FILE |
| 290971 | MALDONADO CRUZ, KATIANA | ADDRESS ON FILE |
| 800088 | MALDONADO CRUZ, LISA I | ADDRESS ON FILE |
| 290972 | MALDONADO CRUZ, LISANDRA | ADDRESS ON FILE |
| 290973 | MALDONADO CRUZ, LUIS | ADDRESS ON FILE |
| 290974 | MALDONADO CRUZ, LUZ E | ADDRESS ON FILE |
| 290976 | MALDONADO CRUZ, MARIA M | ADDRESS ON FILE |
| 290977 | MALDONADO CRUZ, MARIANNE | ADDRESS ON FILE |
| 290978 | Maldonado Cruz, Maribel | ADDRESS ON FILE |
| 290979 | MALDONADO CRUZ, MARIBEL | ADDRESS ON FILE |
| 290980 | MALDONADO CRUZ, MARILEE | ADDRESS ON FILE |
| 290981 | Maldonado Cruz, Marisa | ADDRESS ON FILE |
| 290926 | MALDONADO CRUZ, MIGUEL | ADDRESS ON FILE |
| 290982 | MALDONADO CRUZ, MIGUEL A | ADDRESS ON FILE |
| 290983 | MALDONADO CRUZ, NANCY | ADDRESS ON FILE |
| 290984 | MALDONADO CRUZ, NANCY | ADDRESS ON FILE |
| 1765934 | Maldonado Cruz, Nicolas | ADDRESS ON FILE |
| 1765934 | Maldonado Cruz, Nicolas | ADDRESS ON FILE |
| 290986 | MALDONADO CRUZ, NORMA L | ADDRESS ON FILE |
| 2161749 | Maldonado Cruz, Teodosia | ADDRESS ON FILE |
| 290989 | MALDONADO CRUZ, VANELISE | ADDRESS ON FILE |
| 290990 | MALDONADO CRUZ, VICTOR | ADDRESS ON FILE |
| 290991 | MALDONADO CRUZ, VICTOR M | ADDRESS ON FILE |
| 290992 | MALDONADO CRUZ, VICTOR M. | ADDRESS ON FILE |
| 290993 | Maldonado Cruz, Wilson | ADDRESS ON FILE |
| 290994 | MALDONADO CRUZ, XIOMARA | ADDRESS ON FILE |
| 853453 | MALDONADO CRUZ, XIOMARA | ADDRESS ON FILE |
| 290995 | MALDONADO CRUZ, YOLANDA | ADDRESS ON FILE |
| 290996 | MALDONADO CUADRADO, LETICIA | ADDRESS ON FILE |
| 290997 | MALDONADO CUADRADO, NORMA | ADDRESS ON FILE |
| 290998 | MALDONADO CUBI, ADELMAN | ADDRESS ON FILE |
| 2157021 | Maldonado Cubi, Aderman | ADDRESS ON FILE |
| 291000 | MALDONADO CUBI, GERALDO | ADDRESS ON FILE |
| 658695 | MALDONADO CUBI, GERALDO | ADDRESS ON FILE |
| 291001 | MALDONADO CUBI, JOSE D | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 291002 | MALDONADO CUCHI, JHAYNNA | ADDRESS ON FILE | | | | | | |
| 291003 | MALDONADO CUCHI, TAHIRI | ADDRESS ON FILE | | | | | | |
| 291004 | MALDONADO CUEVAS, LUZ N | ADDRESS ON FILE | | | | | | |
| 291005 | MALDONADO CURET, EDDIE | ADDRESS ON FILE | | | | | | |
| 291006 | MALDONADO CUSTODIO, JOSUE | ADDRESS ON FILE | | | | | | |
| 291007 | MALDONADO DALY, MELVIN | ADDRESS ON FILE | | | | | | |
| 291008 | MALDONADO DAVID, AWILDA | ADDRESS ON FILE | | | | | | |
| 291009 | MALDONADO DAVILA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 291010 | MALDONADO DAVILA, FELICITA | ADDRESS ON FILE | | | | | | |
| 291011 | MALDONADO DAVILA, FELIX | ADDRESS ON FILE | | | | | | |
| 291012 | MALDONADO DAVILA, GUSTAVO ARIEL | ADDRESS ON FILE | | | | | | |
| 2174699 | MALDONADO DAVILA, HORACIO | ADDRESS ON FILE | | | | | | |
| 2175288 | MALDONADO DAVILA, HORACIO | ADDRESS ON FILE | | | | | | |
| 291013 | MALDONADO DAVILA, IRIS | ADDRESS ON FILE | | | | | | |
| 291014 | MALDONADO DAVILA, LUZ | ADDRESS ON FILE | | | | | | |
| 291015 | MALDONADO DAVILA, LUZ | ADDRESS ON FILE | | | | | | |
| 2149507 | Maldonado Davila, Maria | ADDRESS ON FILE | | | | | | |
| 291016 | MALDONADO DAVILA, MARIO | ADDRESS ON FILE | | | | | | |
| 291017 | MALDONADO DAVILA, NEFTALI | ADDRESS ON FILE | | | | | | |
| 291018 | Maldonado Davila, Samuel | ADDRESS ON FILE | | | | | | |
| 291020 | MALDONADO DE CARMONA, DAMALYS | ADDRESS ON FILE | | | | | | |
| 291021 | MALDONADO DE CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 291022 | MALDONADO DE ESTADES, MYRNA | ADDRESS ON FILE | | | | | | |
| 291023 | MALDONADO DE JESUS, AIMET | ADDRESS ON FILE | | | | | | |
| 291024 | MALDONADO DE JESUS, ALBA N | ADDRESS ON FILE | | | | | | |
| 291025 | MALDONADO DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | |
| 800089 | MALDONADO DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | |
| 291027 | MALDONADO DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 291028 | MALDONADO DE JESUS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 291029 | MALDONADO DE JESUS, EVA C | ADDRESS ON FILE | | | | | | |
| 291030 | Maldonado De Jesus, Jimmy | ADDRESS ON FILE | | | | | | |
| 291031 | Maldonado De Jesus, Jose M. | ADDRESS ON FILE | | | | | | |
| 291032 | MALDONADO DE JESUS, JUAN M. | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 291033 | MALDONADO DE JESUS, LIZANIA | ADDRESS ON FILE | | | | | | |
| 291034 | MALDONADO DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 291035 | MALDONADO DE JESUS, WANDA I | ADDRESS ON FILE | | | | | | |
| 290999 | MALDONADO DE JESUS, YAGMARIS | ADDRESS ON FILE | | | | | | |
| 291036 | MALDONADO DE JESUS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 2003374 | MALDONADO DE JORGE , ELSIE | ADDRESS ON FILE | | | | | | |
| 291037 | MALDONADO DE LA PENA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 800090 | MALDONADO DE LA PINA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 291038 | MALDONADO DE LA ROSA, ELISA | ADDRESS ON FILE | | | | | | |
| 291039 | MALDONADO DE LA ROSA, IVONNE | ADDRESS ON FILE | | | | | | |
| 291040 | MALDONADO DE LA ROSA, JUAN | ADDRESS ON FILE | | | | | | |
| 291041 | MALDONADO DE LA ROSA, MARIA V. | ADDRESS ON FILE | | | | | | |
| 800091 | MALDONADO DE LEON, IBIS | ADDRESS ON FILE | | | | | | |
| 291042 | MALDONADO DE LEON, IBIS J | ADDRESS ON FILE | | | | | | |
| 291043 | Maldonado De Leon, Jorge | ADDRESS ON FILE | | | | | | |
| 291044 | MALDONADO DE LEON, LISANDRA | ADDRESS ON FILE | | | | | | |
| 291045 | MALDONADO DE ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 291046 | MALDONADO DE PAGAN, CARMEN S | ADDRESS ON FILE | | | | | | |
| 291047 | MALDONADO DE TORRES, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 291048 | Maldonado Del Valle, Estela E | ADDRESS ON FILE | | | | | | |
| 1886148 | Maldonado Del Valle, Estela E | ADDRESS ON FILE | | | | | | |
| 1835021 | MALDONADO DEL VALLE, ESTELA E. | ADDRESS ON FILE | | | | | | |
| 291049 | MALDONADO DEL VALLE, LILLIAM | ADDRESS ON FILE | | | | | | |
| 800092 | MALDONADO DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | |
| 291050 | MALDONADO DEL VALLE, MARIA M | ADDRESS ON FILE | | | | | | |
| 1652636 | Maldonado Del Valle, María M. | ADDRESS ON FILE | | | | | | |
| 1652636 | Maldonado Del Valle, María M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1649890 | Maldonado Del Valle, María M. | ADDRESS ON FILE | | | | | | | |
| 1649890 | Maldonado Del Valle, María M. | ADDRESS ON FILE | | | | | | | |
| 291051 | MALDONADO DEL VALLE, SANDRA LEE | ADDRESS ON FILE | | | | | | | |
| 291053 | MALDONADO DELGADO, ANA D | ADDRESS ON FILE | | | | | | | |
| 291054 | MALDONADO DELGADO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 800093 | MALDONADO DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 291055 | MALDONADO DELGADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 291056 | MALDONADO DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291057 | MALDONADO DELGADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 291058 | MALDONADO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 291059 | MALDONADO DELGADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 291060 | MALDONADO DELGADO, JUSTO | ADDRESS ON FILE | | | | | | | |
| 291061 | MALDONADO DELGADO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 291062 | MALDONADO DELGADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 291063 | MALDONADO DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 291064 | MALDONADO DELGADO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 800094 | MALDONADO DELGADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 291065 | MALDONADO DELGADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1901666 | Maldonado Delvalle, Estela Enid | ADDRESS ON FILE | | | | | | | |
| 291066 | MALDONADO DELVALLE, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1691050 | MALDONADO DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 291067 | MALDONADO DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 291068 | MALDONADO DIAZ, AIDA V. | ADDRESS ON FILE | | | | | | | |
| 291069 | Maldonado Diaz, Aileen | ADDRESS ON FILE | | | | | | | |
| 291070 | MALDONADO DIAZ, ALBALYS | ADDRESS ON FILE | | | | | | | |
| 291071 | MALDONADO DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 291072 | MALDONADO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291073 | MALDONADO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291074 | MALDONADO DIAZ, ANGELISEL | ADDRESS ON FILE | | | | | | | |
| 291075 | Maldonado Diaz, Derys | ADDRESS ON FILE | | | | | | | |
| 291076 | MALDONADO DIAZ, ELSA G. | ADDRESS ON FILE | | | | | | | |
| 291077 | MALDONADO DIAZ, GILDA | ADDRESS ON FILE | | | | | | | |
| 291078 | MALDONADO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 800095 | MALDONADO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 291079 | MALDONADO DIAZ, GLENDALY | ADDRESS ON FILE | | | | | | |
| 291080 | MALDONADO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 800097 | MALDONADO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1937967 | Maldonado Diaz, Hector A. | ADDRESS ON FILE | | | | | | |
| 291081 | MALDONADO DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 291082 | MALDONADO DIAZ, IRENE | ADDRESS ON FILE | | | | | | |
| 291084 | MALDONADO DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 291083 | MALDONADO DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 291085 | MALDONADO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 236286 | MALDONADO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 1948290 | Maldonado Diaz, Javier | ADDRESS ON FILE | | | | | | |
| 291086 | MALDONADO DIAZ, JOEL | ADDRESS ON FILE | | | | | | |
| 800099 | MALDONADO DIAZ, JORELYS | ADDRESS ON FILE | | | | | | |
| 291087 | MALDONADO DIAZ, JORGE | ADDRESS ON FILE | | | | | | |
| 291088 | Maldonado Diaz, Jose | ADDRESS ON FILE | | | | | | |
| 291089 | MALDONADO DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1425426 | MALDONADO DIAZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 1911425 | Maldonado Diaz, José Miguel | 513 Urb. Sabana del Palmar | | | | Comerio | PR | 00782 |
| 1911425 | Maldonado Diaz, José Miguel | 935 Magallanes Street Palacio Marbella | | | | Toa Alta | PR | 00953 |
| 291091 | MALDONADO DIAZ, JUAN | ADDRESS ON FILE | | | | | | |
| 291092 | MALDONADO DIAZ, MASIE | ADDRESS ON FILE | | | | | | |
| 291093 | MALDONADO DIAZ, MIDNA I | ADDRESS ON FILE | | | | | | |
| 291094 | MALDONADO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 291095 | MALDONADO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 291096 | MALDONADO DIAZ, NAHIR | ADDRESS ON FILE | | | | | | |
| 291097 | MALDONADO DIAZ, PATRIA | ADDRESS ON FILE | | | | | | |
| 2154201 | Maldonado Diaz, Ricardo | ADDRESS ON FILE | | | | | | |
| 291098 | MALDONADO DIAZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 291099 | MALDONADO DIAZ, ROSA | ADDRESS ON FILE | | | | | | |
| 291101 | MALDONADO DIAZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 291100 | MALDONADO DIAZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 291102 | Maldonado Diaz, Sauri | ADDRESS ON FILE | | | | | | |
| 291103 | MALDONADO DIAZ, SHEYNEL | ADDRESS ON FILE | | | | | | |
| 291104 | MALDONADO DIAZ, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 800100 | MALDONADO DIAZ, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 291105 | MALDONADO DIAZ, SONIA | ADDRESS ON FILE | | | | | | |
| 291106 | MALDONADO DIAZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 760613 | MALDONADO DIAZ, VANESSA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 291107 | MALDONADO DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 291108 | MALDONADO DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 291109 | MALDONADO DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 291110 | MALDONADO DIAZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 291111 | MALDONADO DIAZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 291112 | MALDONADO DIAZ, YESENIA A. | ADDRESS ON FILE | | | | | | | |
| 291113 | Maldonado Diaz, Yolymar | ADDRESS ON FILE | | | | | | | |
| 291114 | MALDONADO DOMINGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 291115 | MALDONADO DOMINGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 291116 | MALDONADO DONATE, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 291117 | MALDONADO DRUET, HARRY | ADDRESS ON FILE | | | | | | | |
| 291118 | Maldonado Duran, Javier | ADDRESS ON FILE | | | | | | | |
| 291119 | MALDONADO DURAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 291120 | MALDONADO ECHEVARIA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 291121 | MALDONADO ECHEVARRIA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1679054 | Maldonado Echevarria, Carmen Alicia | ADDRESS ON FILE | | | | | | | |
| 291122 | Maldonado Echevarria, Denise L | ADDRESS ON FILE | | | | | | | |
| 291123 | MALDONADO ECHEVARRIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 291124 | MALDONADO ECHEVARRIA, INES | ADDRESS ON FILE | | | | | | | |
| 1722442 | MALDONADO ECHEVARRIA, INES | ADDRESS ON FILE | | | | | | | |
| 291126 | MALDONADO ECHEVARRIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 291125 | Maldonado Echevarria, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 800101 | MALDONADO ECHEVARRIA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 291127 | MALDONADO ECHEVARRIA, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 291128 | MALDONADO ECHEVARRIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 291129 | MALDONADO ECHEVARRIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 291130 | MALDONADO ECHEVARRIA, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 291131 | MALDONADO ECHEVARRIA, PATRICIA | ADDRESS ON FILE | | | | | | |
| 2023584 | Maldonado Echevarria, Wanda | ADDRESS ON FILE | | | | | | |
| 291132 | MALDONADO EMANUELLI, AIDA | ADDRESS ON FILE | | | | | | |
| 291133 | MALDONADO EMMANUELLI, CAMALIER | ADDRESS ON FILE | | | | | | |
| 291134 | MALDONADO EMMANUELLI, HARRY | ADDRESS ON FILE | | | | | | |
| 291135 | MALDONADO EMMANUELLI, MIRNARYS | ADDRESS ON FILE | | | | | | |
| 291136 | MALDONADO ENCARNACIO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 291137 | MALDONADO ESCOBAR, MARCO | ADDRESS ON FILE | | | | | | |
| 800102 | MALDONADO ESCOBAR, MARY | ADDRESS ON FILE | | | | | | |
| 291138 | MALDONADO ESCOBAR, MARY A | ADDRESS ON FILE | | | | | | |
| 291139 | MALDONADO ESCUDERO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 800103 | MALDONADO ESPADA, ISABEL | ADDRESS ON FILE | | | | | | |
| 291140 | MALDONADO ESPADA, SUHEILY | ADDRESS ON FILE | | | | | | |
| 291141 | MALDONADO ESPARRA, ROSA G | ADDRESS ON FILE | | | | | | |
| 291143 | MALDONADO ESPARRA, VICTOR | ADDRESS ON FILE | | | | | | |
| 1420287 | MALDONADO ESPINOSA, ANGEL | ANGEL MALDONADO ESPINOSA | INST. MÁXIMA SEGURIDAD PO BOX 10786 A-5 5026 | | PONCE | PR | 00732 | |
| 291144 | MALDONADO ESPINOSA, LORENZO | ADDRESS ON FILE | | | | | | |
| 291145 | MALDONADO ESPINOSA, MODESTO | ADDRESS ON FILE | | | | | | |
| 291146 | MALDONADO ESPINOSA, MODESTO | ADDRESS ON FILE | | | | | | |
| 1581056 | Maldonado Espinosa, Modesto | ADDRESS ON FILE | | | | | | |
| 291147 | MALDONADO ESQUILIN MD, LYDIA E | ADDRESS ON FILE | | | | | | |
| 291148 | MALDONADO ESQUILIN, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 291149 | MALDONADO ESQUILIN, LYDIA | ADDRESS ON FILE | | | | | | |
| 291150 | MALDONADO ESTRADA, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 291151 | MALDONADO ESTRADA, LUZ M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 632 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 291152 | MALDONADO ESTRADA, MAGALI | ADDRESS ON FILE | | | | | | |
| 800104 | MALDONADO ESTRELLA, WILNELIA | ADDRESS ON FILE | | | | | | |
| 291153 | Maldonado Falcon, Angel | ADDRESS ON FILE | | | | | | |
| 291154 | MALDONADO FALCON, HECTOR | ADDRESS ON FILE | | | | | | |
| 291155 | Maldonado Falú, Victor Joel | ADDRESS ON FILE | | | | | | |
| 291156 | MALDONADO FEBLES, CARLOS | ADDRESS ON FILE | | | | | | |
| 291157 | Maldonado Febles, Carlos G | ADDRESS ON FILE | | | | | | |
| 291158 | MALDONADO FEBLES, IRMA M | ADDRESS ON FILE | | | | | | |
| 291159 | Maldonado Febles, Jeffree | ADDRESS ON FILE | | | | | | |
| 291160 | MALDONADO FEBLES, MARIA I | ADDRESS ON FILE | | | | | | |
| 291161 | MALDONADO FEBLES, MARILYN | ADDRESS ON FILE | | | | | | |
| 291162 | MALDONADO FEBLES, NILSA | ADDRESS ON FILE | | | | | | |
| 800105 | MALDONADO FEBLES, NILSA | ADDRESS ON FILE | | | | | | |
| 291163 | MALDONADO FEBLES, OLGA | ADDRESS ON FILE | | | | | | |
| 291164 | MALDONADO FEBLES, PEDRO J | ADDRESS ON FILE | | | | | | |
| 291165 | MALDONADO FEBLES, SANDRA | ADDRESS ON FILE | | | | | | |
| 2014409 | Maldonado Febles, Sandra | ADDRESS ON FILE | | | | | | |
| 291166 | MALDONADO FEBRES, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1984166 | MALDONADO FEBRES, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 1984166 | MALDONADO FEBRES, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 291167 | MALDONADO FEBRES, LURIELYS | ADDRESS ON FILE | | | | | | |
| 291168 | MALDONADO FELICIANO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 800106 | MALDONADO FELICIANO, GLORIA I. | ADDRESS ON FILE | | | | | | |
| 291169 | MALDONADO FELICIANO, HECTOR I | ADDRESS ON FILE | | | | | | |
| 291170 | MALDONADO FELICIANO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 800107 | MALDONADO FELICIANO, MADELINE | ADDRESS ON FILE | | | | | | |
| 291171 | MALDONADO FELICIANO, MADELINE I | ADDRESS ON FILE | | | | | | |
| 1928562 | Maldonado Feliciano, Madeline I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 291172 | MALDONADO FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 291173 | MALDONADO FELICIANO, WILNIDA | ADDRESS ON FILE | | | | | | | |
| 291174 | MALDONADO FELICIANO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 291175 | MALDONADO FELIX, FELIPE | ADDRESS ON FILE | | | | | | | |
| 291176 | MALDONADO FELIX, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 291177 | MALDONADO FERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 291178 | Maldonado Fernandez, Alexis J. | ADDRESS ON FILE | | | | | | | |
| 800108 | MALDONADO FERNANDEZ, DELLISSETTE D | ADDRESS ON FILE | | | | | | | |
| 1950288 | Maldonado Fernandez, Marianel | ADDRESS ON FILE | | | | | | | |
| 1950288 | Maldonado Fernandez, Marianel | ADDRESS ON FILE | | | | | | | |
| 291179 | MALDONADO FERNANDEZ, MARIANEL | ADDRESS ON FILE | | | | | | | |
| 800109 | MALDONADO FERNANDEZ, MARIANEL | ADDRESS ON FILE | | | | | | | |
| 291180 | MALDONADO FERNANDEZ, MARIANEL | ADDRESS ON FILE | | | | | | | |
| 1689393 | Maldonado Fernández, Marianel | ADDRESS ON FILE | | | | | | | |
| 1689393 | Maldonado Fernández, Marianel | ADDRESS ON FILE | | | | | | | |
| 1763253 | Maldonado Fernandez, Rayda T. | ADDRESS ON FILE | | | | | | | |
| 1751449 | Maldonado Fernandez, Rayda T. | ADDRESS ON FILE | | | | | | | |
| 291181 | MALDONADO FERNANDEZ, RAYDA TERESA | ADDRESS ON FILE | | | | | | | |
| 800110 | MALDONADO FERNANDEZ, ZULINET | ADDRESS ON FILE | | | | | | | |
| 291183 | MALDONADO FERRA, JORGE | ADDRESS ON FILE | | | | | | | |
| 291184 | MALDONADO FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| 2150089 | Maldonado Ferrer, Larry Martin | ADDRESS ON FILE | | | | | | | |
| 2024557 | Maldonado Figueroa , Manuel de Jesus | ADDRESS ON FILE | | | | | | | |
| 800111 | MALDONADO FIGUEROA, ALEX | ADDRESS ON FILE | | | | | | | |
| 800112 | MALDONADO FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| 291185 | MALDONADO FIGUEROA, ANA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 291186 | MALDONADO FIGUEROA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 291187 | Maldonado Figueroa, Carlos A | ADDRESS ON FILE | | | | | | | |
| 291188 | MALDONADO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291189 | MALDONADO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291190 | MALDONADO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1655196 | Maldonado Figueroa, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 291191 | MALDONADO FIGUEROA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 291192 | MALDONADO FIGUEROA, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 291193 | MALDONADO FIGUEROA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 291194 | MALDONADO FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1871863 | Maldonado Figueroa, Felicita | ADDRESS ON FILE | | | | | | | |
| 2133419 | Maldonado Figueroa, Gabino | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 291196 | MALDONADO FIGUEROA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 291197 | MALDONADO FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| 291198 | MALDONADO FIGUEROA, IDALI A | ADDRESS ON FILE | | | | | | | |
| 291200 | MALDONADO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1455727 | Maldonado Figueroa, Juan L | ADDRESS ON FILE | | | | | | | |
| 2162321 | Maldonado Figueroa, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| 291201 | MALDONADO FIGUEROA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 291202 | MALDONADO FIGUEROA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 291203 | MALDONADO FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2007923 | Maldonado Figueroa, Manuel De J. | ADDRESS ON FILE | | | | | | | |
| 291204 | MALDONADO FIGUEROA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| 291206 | MALDONADO FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 291207 | MALDONADO FIGUEROA, MARICELLY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 635 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 291208 | MALDONADO FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | |
| 291209 | MALDONADO FIGUEROA, MARIVETTE | ADDRESS ON FILE | | | | | | |
| 291210 | MALDONADO FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | |
| 291211 | MALDONADO FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | |
| 291213 | MALDONADO FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | |
| 291212 | Maldonado Figueroa, Nelson | ADDRESS ON FILE | | | | | | |
| 291214 | MALDONADO FIGUEROA, NIVIA G | ADDRESS ON FILE | | | | | | |
| 800114 | MALDONADO FIGUEROA, NORANA | ADDRESS ON FILE | | | | | | |
| 800115 | MALDONADO FIGUEROA, NORANA | ADDRESS ON FILE | | | | | | |
| 1679504 | Maldonado Figueroa, Norana | ADDRESS ON FILE | | | | | | |
| 291216 | MALDONADO FIGUEROA, NYDIA H | ADDRESS ON FILE | | | | | | |
| 291217 | MALDONADO FIGUEROA, PAUL | ADDRESS ON FILE | | | | | | |
| 291218 | MALDONADO FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 291219 | MALDONADO FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | |
| 800116 | MALDONADO FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | |
| 291220 | MALDONADO FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | |
| 291221 | MALDONADO FIGUEROA, SONIA E | ADDRESS ON FILE | | | | | | |
| 291222 | MALDONADO FIGUEROA, TERESA | ADDRESS ON FILE | | | | | | |
| 291223 | MALDONADO FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | |
| 800117 | MALDONADO FIGUEROA, YARITZA | ADDRESS ON FILE | | | | | | |
| 291224 | MALDONADO FLORES, AIDA L | ADDRESS ON FILE | | | | | | |
| 291225 | MALDONADO FLORES, ANGELA | ADDRESS ON FILE | | | | | | |
| 291226 | MALDONADO FLORES, BETTY | ADDRESS ON FILE | | | | | | |
| 291227 | MALDONADO FLORES, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 291228 | MALDONADO FLORES, GRACE | ADDRESS ON FILE | | | | | | |
| 291229 | MALDONADO FLORES, JONATHAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 800118 | MALDONADO FLORES, MERCEDES | ADDRESS ON FILE | | | | | | |
| 291231 | MALDONADO FLORES, NILSA I | ADDRESS ON FILE | | | | | | |
| 291232 | MALDONADO FLORES, NYDIA | ADDRESS ON FILE | | | | | | |
| 1425427 | MALDONADO FLORES, PEDRO A. | CALLE LAS DELICIAS | #73 VISTA ALEGRE | | BAYAMON | PR | 00959 | |
| 1423216 | MALDONADO FLORES, PEDRO A. | Calle Las Delicias #73 Vista Alegre | | | Bayamón | PR | 00959 | |
| 291233 | MALDONADO FONRODONA, EMILY | ADDRESS ON FILE | | | | | | |
| 291234 | MALDONADO FONRRODONA, JOHN D. | ADDRESS ON FILE | | | | | | |
| 800120 | MALDONADO FONSECA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 800121 | MALDONADO FONT, FRANK | ADDRESS ON FILE | | | | | | |
| 291235 | MALDONADO FONT, FRANK R | ADDRESS ON FILE | | | | | | |
| 672592 | Maldonado Font, Ivan | ADDRESS ON FILE | | | | | | |
| 672592 | Maldonado Font, Ivan | ADDRESS ON FILE | | | | | | |
| 291236 | MALDONADO FONT, IVAN R | ADDRESS ON FILE | | | | | | |
| 291237 | MALDONADO FONT, MAGDA | ADDRESS ON FILE | | | | | | |
| 291238 | MALDONADO FONTAN, ALEX | ADDRESS ON FILE | | | | | | |
| 291239 | MALDONADO FONTAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 800122 | MALDONADO FONTAN, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 291240 | MALDONADO FONTAN, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 291241 | MALDONADO FONTAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 291242 | MALDONADO FONTAN, CHENNY A. | ADDRESS ON FILE | | | | | | |
| 291243 | MALDONADO FONTAN, JOSE | ADDRESS ON FILE | | | | | | |
| 291244 | MALDONADO FONTAN, LUZ | ADDRESS ON FILE | | | | | | |
| 291245 | MALDONADO FONTAN, RAUL | ADDRESS ON FILE | | | | | | |
| 291246 | MALDONADO FONTAN, REBECCA | ADDRESS ON FILE | | | | | | |
| 291247 | MALDONADO FONTAN, REBECCA | ADDRESS ON FILE | | | | | | |
| 800123 | MALDONADO FONTAN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 291248 | Maldonado Fontanez, Angel M | ADDRESS ON FILE | | | | | | |
| 291250 | MALDONADO FONTANEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 291251 | MALDONADO FONTANEZ, MIGUELINA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 291252 | Maldonado Forondona, Noemi | ADDRESS ON FILE | | | | | | |
| 291253 | MALDONADO FRAGA, DIANA | ADDRESS ON FILE | | | | | | |
| 291254 | MALDONADO FREYTES, NOEMI | ADDRESS ON FILE | | | | | | |
| 291255 | MALDONADO FUENTES, CARMEN | ADDRESS ON FILE | | | | | | |
| 291256 | MALDONADO FUENTES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 291257 | MALDONADO FUENTES, EDWARD | ADDRESS ON FILE | | | | | | |
| 291258 | MALDONADO FUENTES, GERARDO | ADDRESS ON FILE | | | | | | |
| 800124 | MALDONADO FUENTES, KEVIN J | ADDRESS ON FILE | | | | | | |
| 291259 | MALDONADO FUENTES, MARIA | ADDRESS ON FILE | | | | | | |
| 291260 | Maldonado Fuentes, Rafael | ADDRESS ON FILE | | | | | | |
| 291261 | MALDONADO FUENTES, REYNALDO | ADDRESS ON FILE | | | | | | |
| 800125 | MALDONADO FUENTES, ROXANA | ADDRESS ON FILE | | | | | | |
| 291262 | MALDONADO FUERTES, GERARDO | ADDRESS ON FILE | | | | | | |
| 291263 | MALDONADO FUERTES, SANTOS | ADDRESS ON FILE | | | | | | |
| 291264 | MALDONADO FUERTES, SANTOS | ADDRESS ON FILE | | | | | | |
| 291265 | MALDONADO FUERTES, TERESITA | ADDRESS ON FILE | | | | | | |
| 291266 | MALDONADO FUSTER, CORALIA | ADDRESS ON FILE | | | | | | |
| 291267 | MALDONADO GAETAN, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 291268 | MALDONADO GAETAN, ILIAN B | ADDRESS ON FILE | | | | | | |
| 291269 | MALDONADO GALARZA, AIXA S | ADDRESS ON FILE | | | | | | |
| 800126 | MALDONADO GALARZA, AIXA S | ADDRESS ON FILE | | | | | | |
| 291270 | MALDONADO GALARZA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 291271 | MALDONADO GALARZA, HARRY | ADDRESS ON FILE | | | | | | |
| 291272 | MALDONADO GALARZA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 291273 | MALDONADO GALARZA, LILLIAM A | ADDRESS ON FILE | | | | | | |
| 1518308 | MALDONADO GALARZA, LILLIAM A. | ADDRESS ON FILE | | | | | | |
| 291274 | MALDONADO GALARZA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 291275 | MALDONADO GALINDEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 1928293 | Maldonado Gallego, Elsa | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 291276 | MALDONADO GALLEGO, ELSA | ADDRESS ON FILE | | | | | | |
| 1898642 | MALDONADO GALLEGO, IRENE | ADDRESS ON FILE | | | | | | |
| 291277 | MALDONADO GAMBINO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 291278 | MALDONADO GARAY, EDGARDO | ADDRESS ON FILE | | | | | | |
| 291279 | MALDONADO GARCES, ANGEL | ADDRESS ON FILE | | | | | | |
| 291280 | MALDONADO GARCIA MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 291281 | MALDONADO GARCIA, ALANNA | ADDRESS ON FILE | | | | | | |
| 291282 | MALDONADO GARCIA, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 291283 | MALDONADO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 291284 | MALDONADO GARCIA, ANGELES | ADDRESS ON FILE | | | | | | |
| 291285 | MALDONADO GARCIA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 291286 | MALDONADO GARCIA, BARRY | ADDRESS ON FILE | | | | | | |
| 291287 | MALDONADO GARCIA, BIENVENIDA | ADDRESS ON FILE | | | | | | |
| 291288 | MALDONADO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 291289 | MALDONADO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 291290 | MALDONADO GARCIA, CRUCITA | ADDRESS ON FILE | | | | | | |
| 291291 | MALDONADO GARCIA, DENISSE | ADDRESS ON FILE | | | | | | |
| 291292 | Maldonado Garcia, Edwin O | ADDRESS ON FILE | | | | | | |
| 1748400 | Maldonado Garcia, Elizabeth | ADDRESS ON FILE | | | | | | |
| 291294 | MALDONADO GARCIA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 291295 | MALDONADO GARCIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 291296 | Maldonado Garcia, Hector L | ADDRESS ON FILE | | | | | | |
| 291298 | MALDONADO GARCIA, IRIS | ADDRESS ON FILE | | | | | | |
| 853454 | MALDONADO GARCIA, IRVING X. | ADDRESS ON FILE | | | | | | |
| 291299 | MALDONADO GARCIA, IRVING X. | ADDRESS ON FILE | | | | | | |
| 291300 | MALDONADO GARCIA, IVETTE | ADDRESS ON FILE | | | | | | |
| 291301 | MALDONADO GARCIA, JAIME | ADDRESS ON FILE | | | | | | |
| 291302 | MALDONADO GARCIA, JELLY | ADDRESS ON FILE | | | | | | |
| 291303 | MALDONADO GARCIA, JERRY | ADDRESS ON FILE | | | | | | |
| 291304 | MALDONADO GARCIA, JERRY | ADDRESS ON FILE | | | | | | |
| 291305 | MALDONADO GARCIA, JOEL | ADDRESS ON FILE | | | | | | |
| 1668417 | Maldonado Garcia, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 291306 | MALDONADO GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 291307 | MALDONADO GARCIA, JOSE F. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 291308 | MALDONADO GARCIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 800127 | MALDONADO GARCIA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 291309 | MALDONADO GARCIA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 291310 | MALDONADO GARCIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 291311 | MALDONADO GARCIA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 800128 | MALDONADO GARCIA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 291312 | MALDONADO GARCIA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 291313 | MALDONADO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 291314 | Maldonado Garcia, Luis A | ADDRESS ON FILE | | | | | | | |
| 2056776 | MALDONADO GARCIA, Luis A. | ADDRESS ON FILE | | | | | | | |
| 291316 | MALDONADO GARCIA, LUIS B. | ADDRESS ON FILE | | | | | | | |
| 291317 | MALDONADO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 291318 | MALDONADO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 291319 | MALDONADO GARCIA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 800129 | MALDONADO GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 291320 | MALDONADO GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1778626 | Maldonado Garcia, Marisol | ADDRESS ON FILE | | | | | | | |
| 291321 | MALDONADO GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 800130 | MALDONADO GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 291322 | MALDONADO GARCIA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 291323 | MALDONADO GARCIA, NILSA | ADDRESS ON FILE | | | | | | | |
| 2108677 | Maldonado Garcia, Otilia | ADDRESS ON FILE | | | | | | | |
| 291324 | MALDONADO GARCIA, OTILIA | ADDRESS ON FILE | | | | | | | |
| 291325 | MALDONADO GARCIA, RAYMARIE | ADDRESS ON FILE | | | | | | | |
| 291326 | MALDONADO GARCIA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 291327 | MALDONADO GARCIA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 291328 | MALDONADO GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 800132 | MALDONADO GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 291329 | MALDONADO GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 2025777 | Maldonado Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2025777 | Maldonado Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 291330 | MALDONADO GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 291331 | MALDONADO GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 800133 | MALDONADO GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 291332 | MALDONADO GARCIA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| 853455 | MALDONADO GARCÍA, WILFREDO JAVIER | ADDRESS ON FILE | | | | | | | |
| 291333 | MALDONADO GARCIA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 291334 | MALDONADO GARCIA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 291335 | MALDONADO GARRIGA, ARELIZ | ADDRESS ON FILE | | | | | | | |
| 291336 | MALDONADO GARRO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 291337 | MALDONADO GARRO, ANGIE | ADDRESS ON FILE | | | | | | | |
| 291338 | MALDONADO GAUTIER, RAUL | ADDRESS ON FILE | | | | | | | |
| 291339 | MALDONADO GAUTIER, YAMIR | ADDRESS ON FILE | | | | | | | |
| 291340 | MALDONADO GERENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 291341 | MALDONADO GIL, SUHAILY | ADDRESS ON FILE | | | | | | | |
| 800134 | MALDONADO GIL, SUHAILY | ADDRESS ON FILE | | | | | | | |
| 291343 | MALDONADO GOLLENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 291344 | MALDONADO GOMEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 291345 | MALDONADO GOMEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 291346 | MALDONADO GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 800135 | MALDONADO GOMEZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 291347 | MALDONADO GOMEZ, JAN | ADDRESS ON FILE | | | | | | | |
| 291348 | MALDONADO GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 291349 | MALDONADO GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1258654 | MALDONADO GOMEZ, LYSSETTE | ADDRESS ON FILE | | | | | | | |
| 291350 | MALDONADO GOMEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 291351 | MALDONADO GONELL, ISABEL A | ADDRESS ON FILE | | | | | | | |
| 291352 | MALDONADO GONEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 291353 | Maldonado Gonzale, Thelma I | ADDRESS ON FILE | | | | | | | |
| 291354 | MALDONADO GONZALES MD, VICTOR K | ADDRESS ON FILE | | | | | | | |
| 1871850 | Maldonado Gonzalez, Alexander | ADDRESS ON FILE | | | | | | | |
| 291355 | MALDONADO GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 800136 | MALDONADO GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 291356 | MALDONADO GONZALEZ, ANGEL I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 291357 | MALDONADO GONZALEZ, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 291358 | MALDONADO GONZALEZ, ANGIEMAR | ADDRESS ON FILE | | | | | | | |
| 291359 | MALDONADO GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 291360 | MALDONADO GONZALEZ, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 291362 | MALDONADO GONZALEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 291363 | MALDONADO GONZALEZ, BERNISE | ADDRESS ON FILE | | | | | | | |
| 291364 | MALDONADO GONZALEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 291365 | MALDONADO GONZALEZ, CARELINE | ADDRESS ON FILE | | | | | | | |
| 291366 | MALDONADO GONZALEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 291367 | MALDONADO GONZALEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 2058417 | Maldonado Gonzalez, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 1968826 | MALDONADO GONZALEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 1897923 | MALDONADO GONZALEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 291368 | MALDONADO GONZALEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 291369 | MALDONADO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291370 | MALDONADO GONZALEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 291371 | MALDONADO GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 291372 | MALDONADO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 800137 | MALDONADO GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 291373 | MALDONADO GONZALEZ, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 291374 | MALDONADO GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 291375 | MALDONADO GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 291376 | MALDONADO GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 291377 | MALDONADO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 291378 | MALDONADO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 291379 | MALDONADO GONZALEZ, EVIE | ADDRESS ON FILE | | | | | | |
| 291380 | MALDONADO GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 800138 | MALDONADO GONZALEZ, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 291381 | MALDONADO GONZALEZ, GRISEL M | ADDRESS ON FILE | | | | | | |
| 291383 | MALDONADO GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 291384 | MALDONADO GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 291385 | MALDONADO GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 291386 | MALDONADO GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 291387 | MALDONADO GONZALEZ, JAMIE | ADDRESS ON FILE | | | | | | |
| 291388 | MALDONADO GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 291389 | MALDONADO GONZALEZ, JOHANA | ADDRESS ON FILE | | | | | | |
| 291390 | MALDONADO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 291391 | MALDONADO GONZALEZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 291393 | MALDONADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 291392 | MALDONADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 291394 | Maldonado Gonzalez, Jose L | ADDRESS ON FILE | | | | | | |
| 2152972 | Maldonado Gonzalez, Jose Luis | ADDRESS ON FILE | | | | | | |
| 291395 | MALDONADO GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 2146626 | Maldonado Gonzalez, Juana | ADDRESS ON FILE | | | | | | |
| 291342 | MALDONADO GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 291396 | MALDONADO GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 800140 | MALDONADO GONZALEZ, KIOMARA | ADDRESS ON FILE | | | | | | |
| 291397 | MALDONADO GONZALEZ, LINDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 291398 | MALDONADO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 291399 | Maldonado Gonzalez, Luis | ADDRESS ON FILE | | | | | | | |
| 291400 | MALDONADO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 291401 | MALDONADO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 800141 | MALDONADO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1257199 | MALDONADO GONZALEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 291402 | MALDONADO GONZALEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 1980132 | Maldonado Gonzalez, Luz Leida | ADDRESS ON FILE | | | | | | | |
| 800142 | MALDONADO GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 291403 | MALDONADO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 291404 | MALDONADO GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 291405 | MALDONADO GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 291406 | Maldonado Gonzalez, Mariann | ADDRESS ON FILE | | | | | | | |
| 291407 | MALDONADO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 291408 | MALDONADO GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 291409 | MALDONADO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 291410 | MALDONADO GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 291411 | MALDONADO GONZALEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 291412 | MALDONADO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 291413 | MALDONADO GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 291414 | MALDONADO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 291415 | MALDONADO GONZALEZ, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 291416 | MALDONADO GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 291417 | MALDONADO GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 291418 | MALDONADO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 291419 | MALDONADO GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | | |
| 291420 | MALDONADO GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 1741362 | Maldonado González, Rubén | ADDRESS ON FILE | | | | | | | | |
| 291421 | MALDONADO GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 291422 | MALDONADO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | | |
| 291423 | MALDONADO GONZALEZ, VALERIE | ADDRESS ON FILE | | | | | | | | |
| 291424 | MALDONADO GONZALEZ, VIRNA E | ADDRESS ON FILE | | | | | | | | |
| 1722010 | Maldonado Gonzalez, Virna E. | ADDRESS ON FILE | | | | | | | | |
| 291425 | Maldonado Gonzalez, Wanda | ADDRESS ON FILE | | | | | | | | |
| 800143 | MALDONADO GONZALEZ, YADIANGELYS | ADDRESS ON FILE | | | | | | | | |
| 291426 | Maldonado Gonzalez, Yamaira | ADDRESS ON FILE | | | | | | | | |
| 291427 | MALDONADO GONZALEZ, YARISABEL | ADDRESS ON FILE | | | | | | | | |
| 800144 | MALDONADO GONZALEZ, YENICA | ADDRESS ON FILE | | | | | | | | |
| 291428 | MALDONADO GONZALEZ, YONASLY | ADDRESS ON FILE | | | | | | | | |
| 291430 | MALDONADO GRACIA, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 291431 | MALDONADO GRACIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | | |
| 291432 | MALDONADO GRACIANI, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | | |
| 291433 | MALDONADO GRACIANI, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 291434 | MALDONADO GRAZIANI, JAIME | ADDRESS ON FILE | | | | | | | | |
| 2044931 | MALDONADO GREEN, ERNESTO | ADDRESS ON FILE | | | | | | | | |
| 291435 | MALDONADO GREEN, ERNESTO | ADDRESS ON FILE | | | | | | | | |
| 535292 | MALDONADO GREEN, SONIA E | ADDRESS ON FILE | | | | | | | | |
| 291436 | MALDONADO GREEN, SONIA E | ADDRESS ON FILE | | | | | | | | |
| 291438 | MALDONADO GRIJALVA, CAROLYN | ADDRESS ON FILE | | | | | | | | |
| 291439 | MALDONADO GRULLON, STEPHANIE | ADDRESS ON FILE | | | | | | | | |
| 291440 | MALDONADO GUADALUPE, DIANA | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1470303 | Maldonado Guadalupe, Narciso | ADDRESS ON FILE | | | | | | |
| 291441 | Maldonado Guardiola, Pablo E | ADDRESS ON FILE | | | | | | |
| 291442 | MALDONADO GUERRA, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 291443 | MALDONADO GUERRERO, JENAISKA | ADDRESS ON FILE | | | | | | |
| 291444 | MALDONADO GUEVARA, MARIO | ADDRESS ON FILE | | | | | | |
| 291445 | MALDONADO GUINDIN, YADIRA | ADDRESS ON FILE | | | | | | |
| 291446 | MALDONADO GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 291447 | MALDONADO GUZMÁN JUANITA Y OTROS | LCDO. JUAN B. SOTO BALBÁS | PMB 270 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966 |
| 291448 | MALDONADO GUZMÁN JUANITA Y OTROS | LCDO. SERGIO RADINSON | CENTRO DE OFICINAS PEN-WI | URBANIZACIÓN CAPARRA TERRACE | 1146 AVENIDA AMÉRICO MIRANDA | SAN JUAN | PR | 00921-2213 |
| 291449 | MALDONADO GUZMAN, ALEYDA | ADDRESS ON FILE | | | | | | |
| 291450 | MALDONADO GUZMAN, ANA | ADDRESS ON FILE | | | | | | |
| 291451 | MALDONADO GUZMAN, BETSYNET | ADDRESS ON FILE | | | | | | |
| 291452 | MALDONADO GUZMAN, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 291453 | MALDONADO GUZMAN, IRIS | ADDRESS ON FILE | | | | | | |
| 2001793 | MALDONADO GUZMAN, IRIS N | ADDRESS ON FILE | | | | | | |
| 2001793 | MALDONADO GUZMAN, IRIS N | ADDRESS ON FILE | | | | | | |
| 291454 | MALDONADO GUZMAN, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 678268 | MALDONADO GUZMAN, JOAQUIN OMAR | ADDRESS ON FILE | | | | | | |
| 291455 | MALDONADO GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 291456 | MALDONADO GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 800145 | MALDONADO GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 291457 | MALDONADO GUZMAN, LEONILDA | ADDRESS ON FILE | | | | | | |
| 291458 | MALDONADO GUZMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 291459 | MALDONADO GUZMAN, LUIS E | ADDRESS ON FILE | | | | | | |
| 291460 | MALDONADO GUZMAN, MARIA M | ADDRESS ON FILE | | | | | | |
| 291461 | MALDONADO GUZMAN, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2017787 | Maldonado Guzman, Miriam | ADDRESS ON FILE | | | | | | |
| 2017797 | MALDONADO GUZMAN, MIRIAM | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 291462 | MALDONADO GUZMAN, ZORYLEEN | ADDRESS ON FILE | | | | | | | |
| 800146 | MALDONADO HARRISON, PHILIPS | ADDRESS ON FILE | | | | | | | |
| 291463 | MALDONADO HARRISON, PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 291464 | MALDONADO HEREDIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1758429 | Maldonado Heredia, Maria M. | ADDRESS ON FILE | | | | | | | |
| 291465 | Maldonado Hernandez, Aida L | ADDRESS ON FILE | | | | | | | |
| 291466 | MALDONADO HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 291467 | MALDONADO HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 291468 | MALDONADO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291469 | MALDONADO HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 291470 | Maldonado Hernandez, Antonio | ADDRESS ON FILE | | | | | | | |
| 291471 | MALDONADO HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 291472 | MALDONADO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291473 | Maldonado Hernandez, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 291474 | MALDONADO HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 291475 | MALDONADO HERNANDEZ, DORAIMA | ADDRESS ON FILE | | | | | | | |
| 291476 | MALDONADO HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 2119939 | Maldonado Hernandez, Elimae | ADDRESS ON FILE | | | | | | | |
| 291477 | MALDONADO HERNANDEZ, ELIMAE | ADDRESS ON FILE | | | | | | | |
| 291478 | MALDONADO HERNANDEZ, EMANUELL | ADDRESS ON FILE | | | | | | | |
| 800147 | MALDONADO HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 291479 | MALDONADO HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 291481 | MALDONADO HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 291480 | MALDONADO HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 291482 | MALDONADO HERNANDEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 291484 | MALDONADO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291483 | Maldonado Hernandez, Hector | ADDRESS ON FILE | | | | | | | |
| 2036186 | Maldonado Hernandez, Hemberto | ADDRESS ON FILE | | | | | | | |
| 2066176 | Maldonado Hernandez, Herberto | ADDRESS ON FILE | | | | | | | |
| 291485 | MALDONADO HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 291486 | MALDONADO HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 291487 | MALDONADO HERNANDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 291488 | MALDONADO HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 291489 | MALDONADO HERNANDEZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| 291490 | MALDONADO HERNANDEZ, JEDIBI | ADDRESS ON FILE | | | | | | | |
| 291491 | MALDONADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 291492 | MALDONADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 291493 | MALDONADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 291495 | MALDONADO HERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 291494 | MALDONADO HERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 291496 | MALDONADO HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 291497 | MALDONADO HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 291498 | MALDONADO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 291499 | MALDONADO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 291500 | MALDONADO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 291501 | MALDONADO HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 291502 | MALDONADO HERNANDEZ, JULIA R | ADDRESS ON FILE | | | | | | |
| 291503 | MALDONADO HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 291504 | MALDONADO HERNANDEZ, KIARAMARIE | ADDRESS ON FILE | | | | | | |
| 291505 | MALDONADO HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 291508 | MALDONADO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 291506 | MALDONADO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 800148 | MALDONADO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 291507 | Maldonado Hernandez, Luis | ADDRESS ON FILE | | | | | | |
| 291509 | MALDONADO HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 291510 | MALDONADO HERNANDEZ, LUZ A | ADDRESS ON FILE | | | | | | |
| 713157 | MALDONADO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 291511 | MALDONADO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 291512 | MALDONADO HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 1935380 | Maldonado Hernandez, Maria Elena | ADDRESS ON FILE | | | | | | |
| 291513 | MALDONADO HERNANDEZ, MARIA T. | ADDRESS ON FILE | | | | | | |
| 291514 | MALDONADO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 291515 | MALDONADO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 291516 | MALDONADO HERNANDEZ, MARTA G | ADDRESS ON FILE | | | | | | |
| 291517 | MALDONADO HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 291361 | MALDONADO HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 649 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 291518 | MALDONADO HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 291519 | MALDONADO HERNANDEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 291520 | Maldonado Hernandez, Nelson A | ADDRESS ON FILE | | | | | | | |
| 1858003 | Maldonado Hernandez, Nelson Alexis | ADDRESS ON FILE | | | | | | | |
| 291521 | MALDONADO HERNANDEZ, NOR | ADDRESS ON FILE | | | | | | | |
| 291522 | MALDONADO HERNANDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 2000775 | MALDONADO HERNANDEZ, NORA H. | ADDRESS ON FILE | | | | | | | |
| 1874418 | MALDONADO HERNANDEZ, NORA H. | ADDRESS ON FILE | | | | | | | |
| 1813693 | Maldonado Hernandez, Nora H. | ADDRESS ON FILE | | | | | | | |
| 291523 | Maldonado Hernandez, Norman | ADDRESS ON FILE | | | | | | | |
| 291524 | MALDONADO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 291525 | MALDONADO HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 291526 | MALDONADO HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 291527 | MALDONADO HERNANDEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 291528 | MALDONADO HERNANDEZ, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| 291529 | MALDONADO HERNANDEZ, WILKINS | ADDRESS ON FILE | | | | | | | |
| 291531 | MALDONADO HERNANDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 800149 | MALDONADO HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 291532 | Maldonado Herrera, Adaliz | ADDRESS ON FILE | | | | | | | |
| 291533 | MALDONADO HERRERA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 291534 | MALDONADO HERRERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 291535 | MALDONADO HEVIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 291536 | Maldonado Huertas, Alfredo | ADDRESS ON FILE | | | | | | | |
| 291537 | MALDONADO HUERTAS, DERRICK | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 291538 | MALDONADO HUERTAS, LUIS | ADDRESS ON FILE | | | | | | |
| 291539 | MALDONADO HUERTAS, MICHAEL | ADDRESS ON FILE | | | | | | |
| 291540 | MALDONADO INDIO, ALICIA | ADDRESS ON FILE | | | | | | |
| 291541 | MALDONADO INDIO, ANA D | ADDRESS ON FILE | | | | | | |
| 291542 | MALDONADO INDIO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 291543 | MALDONADO INDIO, LEIDA | ADDRESS ON FILE | | | | | | |
| 291544 | MALDONADO INDIO, LEIDA E | ADDRESS ON FILE | | | | | | |
| 291545 | MALDONADO INDIO, LUZ S | ADDRESS ON FILE | | | | | | |
| 291546 | MALDONADO INVESTMENT CORP DBA BORDADOS | URB EL EDEN | CARR 14 KM 32.5 | | COAMO | PR | 00769 | |
| 1859658 | Maldonado Irizarry , Minerva | ADDRESS ON FILE | | | | | | |
| 847070 | MALDONADO IRIZARRY ALMA P | COND WINSTON CHURCHILL PARK | 241 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 291547 | MALDONADO IRIZARRY, ALCIDES | ADDRESS ON FILE | | | | | | |
| 853456 | MALDONADO IRIZARRY, ALCIDES | ADDRESS ON FILE | | | | | | |
| 291548 | MALDONADO IRIZARRY, ALMA | ADDRESS ON FILE | | | | | | |
| 291549 | MALDONADO IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | |
| 291550 | Maldonado Irizarry, Dimas | ADDRESS ON FILE | | | | | | |
| 291551 | MALDONADO IRIZARRY, FABIAN | ADDRESS ON FILE | | | | | | |
| 291552 | MALDONADO IRIZARRY, JESSICA | ADDRESS ON FILE | | | | | | |
| 291553 | MALDONADO IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | |
| 291554 | Maldonado Irizarry, Josue | ADDRESS ON FILE | | | | | | |
| 291555 | MALDONADO IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | |
| 800150 | MALDONADO IRIZARRY, KATHERINE | ADDRESS ON FILE | | | | | | |
| 291556 | Maldonado Irizarry, Kenneth | ADDRESS ON FILE | | | | | | |
| 291557 | MALDONADO IRIZARRY, LUIS E | ADDRESS ON FILE | | | | | | |
| 291558 | MALDONADO IRIZARRY, MARISEL | ADDRESS ON FILE | | | | | | |
| 291559 | MALDONADO IRIZARRY, MARITZA | ADDRESS ON FILE | | | | | | |
| 291560 | MALDONADO IRIZARRY, MINERVA | ADDRESS ON FILE | | | | | | |
| 1962765 | Maldonado Irizarry, Minerva | ADDRESS ON FILE | | | | | | |
| 291561 | MALDONADO IRIZARRY, NORAH | ADDRESS ON FILE | | | | | | |
| 291562 | MALDONADO IRIZARRY, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 291563 | MALDONADO IRIZARRY, SALVADOR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 291564 | MALDONADO IRIZARRY, SIGDIA L | ADDRESS ON FILE | | | | | | |
| 291565 | MALDONADO IRIZARRY, WALTER | ADDRESS ON FILE | | | | | | |
| 291566 | MALDONADO IRIZARRY,VICTOR | ADDRESS ON FILE | | | | | | |
| 291567 | MALDONADO JAIME, CARMEN A | ADDRESS ON FILE | | | | | | |
| 291568 | MALDONADO JAIME, WADELINE | ADDRESS ON FILE | | | | | | |
| 800151 | MALDONADO JIMENEZ, ISABELITA | ADDRESS ON FILE | | | | | | |
| 291569 | MALDONADO JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 291570 | MALDONADO JIMENEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 291571 | MALDONADO JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 291572 | MALDONADO JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 291573 | MALDONADO JIMENEZ, RICSIS | ADDRESS ON FILE | | | | | | |
| 291574 | MALDONADO JIMENEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 291575 | MALDONADO JIMENEZ, SOCORRO | ADDRESS ON FILE | | | | | | |
| 834244 | Maldonado Jimnez, Vivian G. | ADDRESS ON FILE | | | | | | |
| 291577 | MALDONADO JUAN, MARYBELL | ADDRESS ON FILE | | | | | | |
| 291578 | MALDONADO JUARBE, MARTA | ADDRESS ON FILE | | | | | | |
| 291579 | MALDONADO JUNCO, ALEX | ADDRESS ON FILE | | | | | | |
| 291580 | MALDONADO JUNCOS, CARLOS J | ADDRESS ON FILE | | | | | | |
| 800152 | MALDONADO JUNCOS, CARLOS J | ADDRESS ON FILE | | | | | | |
| 800153 | MALDONADO JUSINO, LUIS | ADDRESS ON FILE | | | | | | |
| 291581 | MALDONADO JUSINO, LUIS A | ADDRESS ON FILE | | | | | | |
| 1915613 | Maldonado Jusino, Luis A. | ADDRESS ON FILE | | | | | | |
| 291582 | MALDONADO JUSTINIANO, DARLENE | ADDRESS ON FILE | | | | | | |
| 291583 | MALDONADO KUILAN, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 291585 | MALDONADO KUILAN, MARIA M | ADDRESS ON FILE | | | | | | |
| 1813584 | Maldonado Labay, Maria E | ADDRESS ON FILE | | | | | | |
| 1936569 | Maldonado Labey, Jeannette | ADDRESS ON FILE | | | | | | |
| 291586 | MALDONADO LABOY, ALFREDO | ADDRESS ON FILE | | | | | | |
| 291587 | MALDONADO LABOY, CARMEN | ADDRESS ON FILE | | | | | | |
| 291588 | MALDONADO LABOY, HECTOR | ADDRESS ON FILE | | | | | | |
| 291589 | MALDONADO LABOY, ISABEL | ADDRESS ON FILE | | | | | | |
| 1945415 | MALDONADO LABOY, JEANETTE | ADDRESS ON FILE | | | | | | |
| 291590 | MALDONADO LABOY, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 800155 | MALDONADO LABOY, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 2003856 | Maldonado Laboy, Jeannette | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1853444 | Maldonado Laboy, Lucy | ADDRESS ON FILE |
| 291591 | MALDONADO LABOY, LUCY | ADDRESS ON FILE |
| 291592 | Maldonado Laboy, Lydia E | ADDRESS ON FILE |
| 2010376 | Maldonado Laboy, Lydia E | ADDRESS ON FILE |
| 291593 | MALDONADO LABOY, MARIA | ADDRESS ON FILE |
| 291594 | Maldonado Laboy, Maria E | ADDRESS ON FILE |
| 291595 | MALDONADO LABOY, PILAR | ADDRESS ON FILE |
| 291596 | MALDONADO LABOY, PILAR | ADDRESS ON FILE |
| 1728384 | Maldonado Laboy, Pilar | ADDRESS ON FILE |
| 800156 | MALDONADO LABOY, SORGALIM | ADDRESS ON FILE |
| 291597 | MALDONADO LAGARES, HECTOR | ADDRESS ON FILE |
| 1655543 | Maldonado Lagares, Ismael | ADDRESS ON FILE |
| 291598 | MALDONADO LAGARES, ISMAEL | ADDRESS ON FILE |
| 291599 | MALDONADO LAGARES, SANDRA | ADDRESS ON FILE |
| 291600 | MALDONADO LAGARES, WALBERTO | ADDRESS ON FILE |
| 291601 | MALDONADO LAMAR, SILVIA | ADDRESS ON FILE |
| 291602 | MALDONADO LAMBOY, IDALEIDA | ADDRESS ON FILE |
| 1942128 | Maldonado Laqares, Douglas | ADDRESS ON FILE |
| 291603 | MALDONADO LARROQUE, JOSE | ADDRESS ON FILE |
| 800157 | MALDONADO LAUREANO, JACKELINE G | ADDRESS ON FILE |
| 291605 | MALDONADO LAUREANO, MARIAIDA | ADDRESS ON FILE |
| 1425428 | MALDONADO LAYER, NATIVIDAD | ADDRESS ON FILE |
| 291607 | MALDONADO LAZU, MELVIN | ADDRESS ON FILE |
| 291608 | MALDONADO LEBRON, ANNETTE | ADDRESS ON FILE |
| 800158 | MALDONADO LEBRON, ANNETTE | ADDRESS ON FILE |
| 291609 | Maldonado Lebron, Ariel G | ADDRESS ON FILE |
| 291610 | MALDONADO LEBRON, BIENVENIDO | ADDRESS ON FILE |
| 2157150 | Maldonado Lebron, Bienvenido | ADDRESS ON FILE |
| 291611 | MALDONADO LEBRON, HERIBERTO | ADDRESS ON FILE |
| 291612 | MALDONADO LEBRON, JAVIER | ADDRESS ON FILE |
| 800159 | MALDONADO LEBRON, ROSALIA | ADDRESS ON FILE |
| 291614 | MALDONADO LEON, ARMANDO | ADDRESS ON FILE |
| 291615 | Maldonado Leon, Raymond | ADDRESS ON FILE |
| 291616 | Maldonado Lind, Mildred | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 291617 | MALDONADO LIND, MILDRED | ADDRESS ON FILE | | | | | | |
| 291618 | MALDONADO LIZARDI, LEMUEL | ADDRESS ON FILE | | | | | | |
| 291619 | MALDONADO LLANES NEFTALI | ADDRESS ON FILE | | | | | | |
| 291620 | MALDONADO LLANOS, LINA | ADDRESS ON FILE | | | | | | |
| 1653396 | Maldonado Llanos, Lina D | ADDRESS ON FILE | | | | | | |
| 1701874 | MALDONADO LLANOS, LINA D. | ADDRESS ON FILE | | | | | | |
| 1841082 | Maldonado Lopez , Awilda | Box 1433 | Bo Lomas Calle 42 Final | | | Juana Diaz | PR | 00795 |
| 291621 | MALDONADO LOPEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 291622 | MALDONADO LOPEZ, ALOIS | ADDRESS ON FILE | | | | | | |
| 291623 | Maldonado Lopez, Angel | ADDRESS ON FILE | | | | | | |
| 291624 | MALDONADO LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 291625 | MALDONADO LOPEZ, ANIBAL J | ADDRESS ON FILE | | | | | | |
| 291626 | MALDONADO LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 291627 | MALDONADO LOPEZ, ARISTIDES | ADDRESS ON FILE | | | | | | |
| 1258655 | MALDONADO LOPEZ, ASHLEY | ADDRESS ON FILE | | | | | | |
| 291628 | MALDONADO LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 291629 | MALDONADO LOPEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 291630 | MALDONADO LOPEZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 291631 | MALDONADO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 291633 | MALDONADO LOPEZ, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 853457 | MALDONADO LOPEZ, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 291634 | MALDONADO LOPEZ, CHRISTIAN | NILSA I. FELIX GARCIA | 27SANTOS P AMADEO | | | SALINAS | PR | 00751 |
| 1420290 | MALDONADO LÓPEZ, CHRISTIAN | CHRISTIAN MALDONADO LOPEZ | INST 1000 MAX POBOX 10009 | | | GUAYAMA | PR | 00785 |
| 291636 | MALDONADO LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 2142167 | Maldonado Lopez, Crystal A. | ADDRESS ON FILE | | | | | | |
| 291637 | MALDONADO LOPEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 1592169 | Maldonado Lopez, Edwin | ADDRESS ON FILE | | | | | | |
| 1592169 | Maldonado Lopez, Edwin | ADDRESS ON FILE | | | | | | |
| 291638 | MALDONADO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 291639 | MALDONADO LOPEZ, ELENA | ADDRESS ON FILE | | | | | | |
| 291640 | MALDONADO LOPEZ, FRANKIE | ADDRESS ON FILE | | | | | | |
| 291641 | MALDONADO LOPEZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 291642 | MALDONADO LOPEZ, GISEL | ADDRESS ON FILE | | | | | | |
| 291643 | MALDONADO LOPEZ, GISELLE | ADDRESS ON FILE | | | | | | |
| 291644 | MALDONADO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 291645 | MALDONADO LOPEZ, INGRID | ADDRESS ON FILE | | | | | | |
| 291646 | MALDONADO LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 291647 | MALDONADO LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2058759 | Maldonado Lopez, Ivonne | ADDRESS ON FILE | | | | | | |
| 291648 | MALDONADO LOPEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 291649 | MALDONADO LOPEZ, JESUS E. | ADDRESS ON FILE | | | | | | |
| 291650 | MALDONADO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 291651 | MALDONADO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 1420291 | MALDONADO LOPEZ, JOSE JAVIER | CARLOS DASTA MELENDEZ | URB. PASEOS REALES 429 CALLE FORTALEZA | | | ARECIBO | PR | 00612 |
| 291652 | MALDONADO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 291653 | MALDONADO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1258656 | MALDONADO LOPEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 800161 | MALDONADO LOPEZ, LEYDA | ADDRESS ON FILE | | | | | | |
| 291654 | MALDONADO LOPEZ, LEYDA Y | ADDRESS ON FILE | | | | | | |
| 1630107 | Maldonado Lopez, Lisandra | ADDRESS ON FILE | | | | | | |
| 1769578 | MALDONADO LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 1630107 | Maldonado Lopez, Lisandra | ADDRESS ON FILE | | | | | | |
| 291655 | MALDONADO LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 800163 | MALDONADO LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 291656 | MALDONADO LOPEZ, LUIS J | ADDRESS ON FILE | | | | | | |
| 291657 | MALDONADO LOPEZ, LUIS M. | ADDRESS ON FILE | | | | | | |
| 291658 | MALDONADO LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 1997782 | MALDONADO LOPEZ, LUZ MARIA | ADDRESS ON FILE | | | | | | |
| 291659 | MALDONADO LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 291660 | MALDONADO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1455382 | Maldonado Lopez, Maritza | ADDRESS ON FILE | | | | | | |
| 291661 | MALDONADO LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 291662 | MALDONADO LOPEZ, MARVIN | ADDRESS ON FILE | | | | | | |
| 291663 | MALDONADO LOPEZ, MARVIN | ADDRESS ON FILE | | | | | | |
| 291664 | MALDONADO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 291665 | MALDONADO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 291667 | MALDONADO LOPEZ, MISHELLE J | ADDRESS ON FILE | | | | | | |
| 291668 | MALDONADO LOPEZ, NERI | ADDRESS ON FILE | | | | | | |
| 291669 | MALDONADO LOPEZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 291670 | MALDONADO LOPEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 291671 | MALDONADO LOPEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 291672 | MALDONADO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 291674 | MALDONADO LOPEZ, PASCACIO | ADDRESS ON FILE | | | | | | |
| 291675 | Maldonado Lopez, Radames | ADDRESS ON FILE | | | | | | |
| 291676 | Maldonado Lopez, Ramonita | ADDRESS ON FILE | | | | | | |
| 291677 | MALDONADO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 291678 | MALDONADO LOPEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 291678 | MALDONADO LOPEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 291679 | MALDONADO LOPEZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 1882516 | MALDONADO LOPEZ, ROSABET | ADDRESS ON FILE | | | | | | |
| 291680 | MALDONADO LOPEZ, ROSABET | ADDRESS ON FILE | | | | | | |
| 291681 | MALDONADO LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 800165 | MALDONADO LOPEZ, RUBY | ADDRESS ON FILE | | | | | | |
| 291682 | MALDONADO LOPEZ, RUBY M | ADDRESS ON FILE | | | | | | |
| 2162254 | Maldonado Lopez, Sergio | ADDRESS ON FILE | | | | | | |
| 291683 | MALDONADO LOPEZ, TANIA | ADDRESS ON FILE | | | | | | |
| 800166 | MALDONADO LOPEZ, YAMAIRA | ADDRESS ON FILE | | | | | | |
| 291684 | MALDONADO LOPEZ, YANAIRA | ADDRESS ON FILE | | | | | | |
| 291686 | MALDONADO LORENZO, EREDIA | ADDRESS ON FILE | | | | | | |
| 291685 | MALDONADO LORENZO, EREDIA | ADDRESS ON FILE | | | | | | |
| 291687 | MALDONADO LORENZO, YASHIA B | ADDRESS ON FILE | | | | | | |
| 291688 | MALDONADO LOZADA, BELINDA | ADDRESS ON FILE | | | | | | |
| 291689 | MALDONADO LOZADA, CARMEN | ADDRESS ON FILE | | | | | | |
| 291690 | MALDONADO LOZADA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 291691 | MALDONADO LOZADA, IRWIN | ADDRESS ON FILE | | | | | | |
| 291692 | MALDONADO LOZADA, MARIA | ADDRESS ON FILE | | | | | | |
| 291693 | MALDONADO LOZADA, MONSERRATTE | ADDRESS ON FILE | | | | | | |
| 291694 | MALDONADO LOZADA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 291695 | MALDONADO LUCIANO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 291696 | MALDONADO LUGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 291697 | MALDONADO LUGO, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 291698 | MALDONADO LUGO, GREGORIO | ADDRESS ON FILE | | | | | | |
| 291699 | MALDONADO LUGO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 2141623 | Maldonado Lugo, Jaime L. | ADDRESS ON FILE | | | | | | |
| 291700 | MALDONADO LUGO, JESSICA | ADDRESS ON FILE | | | | | | |
| 291701 | MALDONADO LUGO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 2143125 | Maldonado Lugo, Jose Angel | ADDRESS ON FILE | | | | | | |
| 291702 | MALDONADO LUGO, JOSEFA | ADDRESS ON FILE | | | | | | |
| 800167 | MALDONADO LUGO, LUIS A | ADDRESS ON FILE | | | | | | |
| 2009067 | Maldonado Lugo, Luis A. | ADDRESS ON FILE | | | | | | |
| 291704 | Maldonado Lugo, Melchor | ADDRESS ON FILE | | | | | | |
| 800168 | MALDONADO LUGO, MIRIAM | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 291705 | MALDONADO LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1773443 | Maldonado Lugo, Miriam | ADDRESS ON FILE | | | | | | | |
| 291706 | MALDONADO LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1773443 | Maldonado Lugo, Miriam | ADDRESS ON FILE | | | | | | | |
| 291707 | MALDONADO LUGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 291708 | MALDONADO LUGO, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 291709 | MALDONADO LUGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 291710 | MALDONADO LUGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 291711 | MALDONADO LUNA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 291713 | MALDONADO LUNA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 291712 | MALDONADO LUNA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 1258657 | MALDONADO LUNA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 291714 | MALDONADO LUPIANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 291715 | MALDONADO MACHABELO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 800169 | MALDONADO MACHABELO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 291716 | MALDONADO MACHABELO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 291717 | MALDONADO MACHADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 800170 | MALDONADO MADERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 291718 | MALDONADO MADERA, DORIS N | ADDRESS ON FILE | | | | | | | |
| 1875264 | Maldonado Madera, Doris Noelia | ADDRESS ON FILE | | | | | | | |
| 291719 | MALDONADO MAESO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1777040 | Maldonado Maestre, Mary Ann | ADDRESS ON FILE | | | | | | | |
| 291720 | MALDONADO MAESTRE, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 800171 | MALDONADO MAISONAVE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 291721 | MALDONADO MAISONAVE, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 291722 | Maldonado Maisonave, Nelson | ADDRESS ON FILE | | | | | | | |
| 291723 | MALDONADO MAISONET, JESSENIA I | ADDRESS ON FILE | | | | | | | |
| 291724 | MALDONADO MAISONET, JORGE | ADDRESS ON FILE | | | | | | | |
| 291725 | MALDONADO MALARET, REBECCA | ADDRESS ON FILE | | | | | | | |
| 291726 | MALDONADO MALAVE, KAREN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 291727 | MALDONADO MALAVE, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 291728 | MALDONADO MALD., ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 291729 | MALDONADO MALDONAD, LETICIA | ADDRESS ON FILE | | | | | | | |
| 291730 | Maldonado Maldonad, Pedro M | ADDRESS ON FILE | | | | | | | |
| 291731 | Maldonado Maldonado, Agustin | ADDRESS ON FILE | | | | | | | |
| 291732 | MALDONADO MALDONADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1653323 | Maldonado Maldonado, Alejandro | ADDRESS ON FILE | | | | | | | |
| 291733 | MALDONADO MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 291734 | MALDONADO MALDONADO, AMBROSIO | ADDRESS ON FILE | | | | | | | |
| 291735 | MALDONADO MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291736 | MALDONADO MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291737 | MALDONADO MALDONADO, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 291738 | MALDONADO MALDONADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 291739 | MALDONADO MALDONADO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 291740 | MALDONADO MALDONADO, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 291741 | MALDONADO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 291742 | MALDONADO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 291743 | MALDONADO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 291744 | Maldonado Maldonado, Carlos A | ADDRESS ON FILE | | | | | | | |
| 291745 | MALDONADO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 291746 | MALDONADO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 658 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 291747 | MALDONADO MALDONADO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 291748 | MALDONADO MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1637819 | Maldonado Maldonado, Carmen M. | ADDRESS ON FILE | | | | | | |
| 291749 | MALDONADO MALDONADO, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 291751 | MALDONADO MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 291750 | Maldonado Maldonado, Daniel | ADDRESS ON FILE | | | | | | |
| 291752 | MALDONADO MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 2207129 | Maldonado Maldonado, David | ADDRESS ON FILE | | | | | | |
| 2216376 | Maldonado Maldonado, David | ADDRESS ON FILE | | | | | | |
| 291753 | MALDONADO MALDONADO, DAYSI | ADDRESS ON FILE | | | | | | |
| 291754 | MALDONADO MALDONADO, DEAN | ADDRESS ON FILE | | | | | | |
| 800174 | MALDONADO MALDONADO, DEAN | ADDRESS ON FILE | | | | | | |
| 1736915 | Maldonado Maldonado, Dean | ADDRESS ON FILE | | | | | | |
| 1952556 | MALDONADO MALDONADO, DENNIS | ADDRESS ON FILE | | | | | | |
| 1856445 | Maldonado Maldonado, Dennis | ADDRESS ON FILE | | | | | | |
| 291755 | MALDONADO MALDONADO, DENNIS | ADDRESS ON FILE | | | | | | |
| 291756 | MALDONADO MALDONADO, EDELMIRO | ADDRESS ON FILE | | | | | | |
| 291757 | MALDONADO MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 291758 | MALDONADO MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 291759 | MALDONADO MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 291760 | Maldonado Maldonado, Feliciano | ADDRESS ON FILE | | | | | | |
| 291761 | MALDONADO MALDONADO, FELISA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 291762 | MALDONADO MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2124174 | Maldonado Maldonado, Gladys A | ADDRESS ON FILE | | | | | | | |
| 2124188 | Maldonado Maldonado, Gladys A | ADDRESS ON FILE | | | | | | | |
| 291763 | MALDONADO MALDONADO, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| 291764 | MALDONADO MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291765 | MALDONADO MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291766 | MALDONADO MALDONADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2029129 | Maldonado Maldonado, Irma | ADDRESS ON FILE | | | | | | | |
| 291767 | MALDONADO MALDONADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 2222608 | Maldonado Maldonado, Isabel | ADDRESS ON FILE | | | | | | | |
| 2039971 | Maldonado Maldonado, Isabel | ADDRESS ON FILE | | | | | | | |
| 291768 | MALDONADO MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 291770 | MALDONADO MALDONADO, IVAN F | ADDRESS ON FILE | | | | | | | |
| 291771 | MALDONADO MALDONADO, JACINTO | ADDRESS ON FILE | | | | | | | |
| 291772 | MALDONADO MALDONADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 2071667 | Maldonado Maldonado, Jamary | ADDRESS ON FILE | | | | | | | |
| 679196 | MALDONADO MALDONADO, JOMARY | ADDRESS ON FILE | | | | | | | |
| 291773 | MALDONADO MALDONADO, JOMARY | ADDRESS ON FILE | | | | | | | |
| 291774 | MALDONADO MALDONADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 800177 | MALDONADO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 291775 | Maldonado Maldonado, Jose | ADDRESS ON FILE | | | | | | | |
| 291776 | MALDONADO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 291778 | MALDONADO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 291777 | MALDONADO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 291779 | MALDONADO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 291780 | MALDONADO MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | |
| 291781 | Maldonado Maldonado, Jose M | ADDRESS ON FILE | | | | | | |
| 291782 | MALDONADO MALDONADO, JOSE N | ADDRESS ON FILE | | | | | | |
| 291783 | MALDONADO MALDONADO, JOSE R | ADDRESS ON FILE | | | | | | |
| 2156239 | Maldonado Maldonado, Jose R. | ADDRESS ON FILE | | | | | | |
| 1954323 | Maldonado Maldonado, Joselina M. | ADDRESS ON FILE | | | | | | |
| 1852021 | MALDONADO MALDONADO, JUAN VIRGILIO | ADDRESS ON FILE | | | | | | |
| 2075581 | MALDONADO MALDONADO, JUAN VIRGILIO | ADDRESS ON FILE | | | | | | |
| 2069451 | MALDONADO MALDONADO, JUAN VIRGILIO | ADDRESS ON FILE | | | | | | |
| 800178 | MALDONADO MALDONADO, KEITH | ADDRESS ON FILE | | | | | | |
| 291784 | MALDONADO MALDONADO, LEIDA I | ADDRESS ON FILE | | | | | | |
| 800179 | MALDONADO MALDONADO, LEIDA I | ADDRESS ON FILE | | | | | | |
| 291785 | MALDONADO MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 800180 | MALDONADO MALDONADO, LILLIAN R | ADDRESS ON FILE | | | | | | |
| 291787 | MALDONADO MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 291788 | MALDONADO MALDONADO, LUIS O. | ADDRESS ON FILE | | | | | | |
| 291789 | MALDONADO MALDONADO, LUZ C | ADDRESS ON FILE | | | | | | |
| 291790 | MALDONADO MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 291791 | MALDONADO MALDONADO, LUZ M. | ADDRESS ON FILE | | | | | | | | |
| 2031465 | Maldonado Maldonado, Lydia | ADDRESS ON FILE | | | | | | | | |
| 2052678 | Maldonado Maldonado, Lydia | ADDRESS ON FILE | | | | | | | | |
| 291792 | MALDONADO MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | | | |
| 2052678 | Maldonado Maldonado, Lydia | ADDRESS ON FILE | | | | | | | | |
| 291793 | MALDONADO MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 291794 | MALDONADO MALDONADO, MAGALY | ADDRESS ON FILE | | | | | | | | |
| 291795 | MALDONADO MALDONADO, MARCELINO | ADDRESS ON FILE | | | | | | | | |
| 291796 | MALDONADO MALDONADO, MARCIAL | ADDRESS ON FILE | | | | | | | | |
| 291797 | MALDONADO MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 291798 | MALDONADO MALDONADO, MARIA D | ADDRESS ON FILE | | | | | | | | |
| 800181 | MALDONADO MALDONADO, MARIA D | ADDRESS ON FILE | | | | | | | | |
| 291799 | MALDONADO MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 291800 | MALDONADO MALDONADO, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 291801 | MALDONADO MALDONADO, MARIANELA | ADDRESS ON FILE | | | | | | | | |
| 291802 | MALDONADO MALDONADO, MARLENE | ADDRESS ON FILE | | | | | | | | |
| 291803 | MALDONADO MALDONADO, MARTA | ADDRESS ON FILE | | | | | | | | |
| 291804 | MALDONADO MALDONADO, MARTHA E | ADDRESS ON FILE | | | | | | | | |
| 800182 | MALDONADO MALDONADO, MARTHA E | ADDRESS ON FILE | | | | | | | | |
| 291805 | MALDONADO MALDONADO, MARY | ADDRESS ON FILE | | | | | | | | |
| 1909493 | Maldonado Maldonado, Medelecia | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 291806 | MALDONADO MALDONADO, MELVIN | ADDRESS ON FILE | | | | | | |
| 2215253 | Maldonado Maldonado, Miguel | Calle 9, DD-29, Urb. Las Americas | | | | Bayamon | PR | 00956 |
| 2204964 | Maldonado Maldonado, Miguel | DD-29 Calle 9, Las Americas | | | | BAYAMON | PR | 00956 |
| 291807 | MALDONADO MALDONADO, MILTON E | ADDRESS ON FILE | | | | | | |
| 291808 | MALDONADO MALDONADO, MIRELIS | ADDRESS ON FILE | | | | | | |
| 1727804 | Maldonado Maldonado, Myriam | ADDRESS ON FILE | | | | | | |
| 1741121 | Maldonado Maldonado, Myriam | ADDRESS ON FILE | | | | | | |
| 800183 | MALDONADO MALDONADO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 291809 | MALDONADO MALDONADO, MYRIAM H | ADDRESS ON FILE | | | | | | |
| 291810 | MALDONADO MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | |
| 1964933 | Maldonado Maldonado, Myrna | ADDRESS ON FILE | | | | | | |
| 800184 | MALDONADO MALDONADO, NAZEERAH | ADDRESS ON FILE | | | | | | |
| 291811 | MALDONADO MALDONADO, NELSON L | ADDRESS ON FILE | | | | | | |
| 1851019 | Maldonado Maldonado, Nerida | ADDRESS ON FILE | | | | | | |
| 291812 | MALDONADO MALDONADO, NICOLAS | ADDRESS ON FILE | | | | | | |
| 1420292 | MALDONADO MALDONADO, NILDA | LUIS G. DE JESUS RIVERA | APARTADO 107 | | | VEGA BAJA | PR | 00694 |
| 291813 | MALDONADO MALDONADO, NILSA | ADDRESS ON FILE | | | | | | |
| 291814 | MALDONADO MALDONADO, NYVIA R. | ADDRESS ON FILE | | | | | | |
| 291815 | MALDONADO MALDONADO, OLGA | ADDRESS ON FILE | | | | | | |
| 291816 | MALDONADO MALDONADO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 291817 | MALDONADO MALDONADO, PABLO | ADDRESS ON FILE | | | | | | |
| 291818 | MALDONADO MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 291819 | Maldonado Maldonado, Pedro C. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 291820 | MALDONADO MALDONADO, RAMON | ADDRESS ON FILE | | | | | | |
| 291821 | MALDONADO MALDONADO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 800185 | MALDONADO MALDONADO, ROSE | ADDRESS ON FILE | | | | | | |
| 291822 | MALDONADO MALDONADO, ROXANA | ADDRESS ON FILE | | | | | | |
| 291823 | MALDONADO MALDONADO, SABINO | ADDRESS ON FILE | | | | | | |
| 291824 | MALDONADO MALDONADO, SHAIRA M. | ADDRESS ON FILE | | | | | | |
| 291825 | MALDONADO MALDONADO, SONIA | ADDRESS ON FILE | | | | | | |
| 291826 | Maldonado Maldonado, Sugey T | ADDRESS ON FILE | | | | | | |
| 291827 | MALDONADO MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | |
| 291828 | MALDONADO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | |
| 291829 | MALDONADO MALDONADO, VIRGEN | ADDRESS ON FILE | | | | | | |
| 291830 | MALDONADO MALDONADO, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 2219670 | Maldonado Maldonado, Virginia | ADDRESS ON FILE | | | | | | |
| 2199970 | Maldonado Maldonado, Virginia | ADDRESS ON FILE | | | | | | |
| 2209227 | Maldonado Maldonado, Virginia | ADDRESS ON FILE | | | | | | |
| 291831 | MALDONADO MALDONADO, YANIRA | ADDRESS ON FILE | | | | | | |
| 800186 | MALDONADO MALDONADO, YASHIRA | ADDRESS ON FILE | | | | | | |
| 291832 | MALDONADO MALDONADO, YASHIRA M | ADDRESS ON FILE | | | | | | |
| 291833 | MALDONADO MALDONADO, YESENIA | ADDRESS ON FILE | | | | | | |
| 291834 | MALDONADO MALDONADO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1766504 | Maldonado Maldonado, Zoraida | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 664 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 291835 | MALDONADO MALFREGOT, MARIA | ADDRESS ON FILE | | | | | | | |
| 291836 | MALDONADO MALPICA, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 291837 | MALDONADO MALPICA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 291838 | MALDONADO MANGUAL, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| 291769 | MALDONADO MANOTAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 291839 | MALDONADO MANZANARES, IVAN M. | ADDRESS ON FILE | | | | | | | |
| 291840 | MALDONADO MANZANARES, IVAN M. | ADDRESS ON FILE | | | | | | | |
| 291841 | MALDONADO MANZANARES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 291842 | MALDONADO MANZANET, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 291843 | MALDONADO MANZANET, IVAN | ADDRESS ON FILE | | | | | | | |
| 291844 | MALDONADO MARCANO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 291845 | MALDONADO MARCANO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 291846 | MALDONADO MARENGO, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 291847 | MALDONADO MARENGO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 291848 | MALDONADO MARIN, HEBERLEDYS | ADDRESS ON FILE | | | | | | | |
| 291849 | MALDONADO MARIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 291850 | MALDONADO MARIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 1474137 | Maldonado Marinez, Jose | ADDRESS ON FILE | | | | | | | |
| 291851 | MALDONADO MARQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 291852 | MALDONADO MARQUEZ, JANEIRYS | ADDRESS ON FILE | | | | | | | |
| 291853 | MALDONADO MARQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 800187 | MALDONADO MARQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 762839 | Maldonado Marquez, Vilma R | ADDRESS ON FILE | | | | | | | |
| 291854 | Maldonado Marquez, Vilma R. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 291855 | MALDONADO MARRERO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 291856 | MALDONADO MARRERO, DAVID | ADDRESS ON FILE | | | | | | |
| 291857 | MALDONADO MARRERO, EDWARD E. | ADDRESS ON FILE | | | | | | |
| 291858 | MALDONADO MARRERO, JESSICA | ADDRESS ON FILE | | | | | | |
| 291859 | MALDONADO MARRERO, LINNETTE | ADDRESS ON FILE | | | | | | |
| 1658060 | Maldonado Marrero, Lissette | ADDRESS ON FILE | | | | | | |
| 1752890 | Maldonado Marrero, Lissette | ADDRESS ON FILE | | | | | | |
| 291861 | MALDONADO MARRERO, MARIANO | ADDRESS ON FILE | | | | | | |
| 291862 | MALDONADO MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 291863 | MALDONADO MARRERO, MARISELLY | ADDRESS ON FILE | | | | | | |
| 1896372 | Maldonado Marrero, Milta | ADDRESS ON FILE | | | | | | |
| 291864 | MALDONADO MARRERO, MILTA | ADDRESS ON FILE | | | | | | |
| 291865 | MALDONADO MARRERO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 291866 | MALDONADO MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2174695 | MALDONADO MARTE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 291867 | MALDONADO MARTE, SANDRA | ADDRESS ON FILE | | | | | | |
| 291868 | MALDONADO MARTEL, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 291869 | MALDONADO MARTEL, ROSA M. | ADDRESS ON FILE | | | | | | |
| 291871 | MALDONADO MARTI, TAIRA | ADDRESS ON FILE | | | | | | |
| 291872 | MALDONADO MARTICH, AITZA | ADDRESS ON FILE | | | | | | |
| 291873 | MALDONADO MARTINEZ, ABEL | ADDRESS ON FILE | | | | | | |
| 1420293 | MALDONADO MARTÍNEZ, ALEXANDER | JAVIER JIMÉNEZ VÁZQUEZ | PO BOX 520 | | MERCEDITA | PR | 00715 | |
| 291874 | MALDONADO MARTINEZ, AMARYLIS | ADDRESS ON FILE | | | | | | |
| 291875 | MALDONADO MARTINEZ, ANA A. | ADDRESS ON FILE | | | | | | |
| 291876 | MALDONADO MARTINEZ, ANA IXA | ADDRESS ON FILE | | | | | | |
| 291877 | MALDONADO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 291878 | MALDONADO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 291879 | MALDONADO MARTINEZ, ANGEL R | ADDRESS ON FILE | | | | | |
| 291880 | MALDONADO MARTINEZ, BENITO | ADDRESS ON FILE | | | | | |
| 291881 | MALDONADO MARTINEZ, CYNTHIA | ADDRESS ON FILE | | | | | |
| 291882 | MALDONADO MARTINEZ, EILEEN | ADDRESS ON FILE | | | | | |
| 291883 | MALDONADO MARTINEZ, EILEEN M | ADDRESS ON FILE | | | | | |
| 291884 | MALDONADO MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | |
| 1599738 | Maldonado Martinez, Felix Alberto | ADDRESS ON FILE | | | | | |
| 291885 | MALDONADO MARTINEZ, FERNANDO L | ADDRESS ON FILE | | | | | |
| 291886 | MALDONADO MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | |
| 291887 | Maldonado Martinez, Gabriel | ADDRESS ON FILE | | | | | |
| 291888 | MALDONADO MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | |
| 291889 | Maldonado Martinez, Gladys E | ADDRESS ON FILE | | | | | |
| 291890 | MALDONADO MARTINEZ, IDALIA M | ADDRESS ON FILE | | | | | |
| 1655721 | Maldonado Martínez, Idalia M | ADDRESS ON FILE | | | | | |
| 1655721 | Maldonado Martínez, Idalia M | ADDRESS ON FILE | | | | | |
| 291891 | MALDONADO MARTINEZ, JAIME E | ADDRESS ON FILE | | | | | |
| 291892 | Maldonado Martinez, Javier | ADDRESS ON FILE | | | | | |
| 291893 | MALDONADO MARTINEZ, JAVIER O | ADDRESS ON FILE | | | | | |
| 1527690 | Maldonado Martinez, Javier O. | ADDRESS ON FILE | | | | | |
| 291894 | Maldonado Martinez, Javier O. | ADDRESS ON FILE | | | | | |
| 291895 | MALDONADO MARTINEZ, JOAN | ADDRESS ON FILE | | | | | |
| 291896 | MALDONADO MARTINEZ, JORGE | ADDRESS ON FILE | | | | | |
| 291897 | MALDONADO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | |
| 291898 | MALDONADO MARTINEZ, JOSE G | ADDRESS ON FILE | | | | | |
| 291899 | MALDONADO MARTINEZ, JOSE J | ADDRESS ON FILE | | | | | |
| 291900 | Maldonado Martinez, Justo | ADDRESS ON FILE | | | | | |
| 291901 | MALDONADO MARTINEZ, LUIS R. | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 291902 | MALDONADO MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 291903 | MALDONADO MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 1836093 | Maldonado Martinez, Margarita | ADDRESS ON FILE | | | | | | |
| 291904 | Maldonado Martinez, Melissa | ADDRESS ON FILE | | | | | | |
| 291905 | MALDONADO MARTINEZ, MYRNA I | ADDRESS ON FILE | | | | | | |
| 291906 | MALDONADO MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 291907 | MALDONADO MARTINEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 291908 | Maldonado Martinez, Neftali | ADDRESS ON FILE | | | | | | |
| 1930285 | Maldonado Martinez, Nestor C | Urb. Alturas de Penuelas II | Calle 5-E 14 | | | Penuelas | PR | 00624 |
| 291909 | MALDONADO MARTINEZ, NESTOR CARLOS | ADDRESS ON FILE | | | | | | |
| 291910 | MALDONADO MARTINEZ, NILMAR | ADDRESS ON FILE | | | | | | |
| 291911 | MALDONADO MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 291912 | MALDONADO MARTINEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 291913 | MALDONADO MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 291914 | MALDONADO MARTINEZ, OSVALDO L | ADDRESS ON FILE | | | | | | |
| 800190 | MALDONADO MARTINEZ, RAFBELLY | ADDRESS ON FILE | | | | | | |
| 800191 | MALDONADO MARTINEZ, RAIXA | ADDRESS ON FILE | | | | | | |
| 800192 | MALDONADO MARTINEZ, RAIXA R | ADDRESS ON FILE | | | | | | |
| 291915 | MALDONADO MARTINEZ, RAIXA R | ADDRESS ON FILE | | | | | | |
| 291916 | MALDONADO MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 291917 | Maldonado Martinez, Richard A | ADDRESS ON FILE | | | | | | |
| 291918 | MALDONADO MARTINEZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 291919 | MALDONADO MARTINEZ, SABRINA | ADDRESS ON FILE | | | | | | |
| 1258658 | MALDONADO MARTINEZ, SUSAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 291920 | MALDONADO MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1562119 | Maldonado Martinez, Victor | ADDRESS ON FILE | | | | | | | |
| 1591499 | Maldonado Martinez, Víctor | ADDRESS ON FILE | | | | | | | |
| 291921 | MALDONADO MARTINEZ, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 291922 | MALDONADO MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 291923 | MALDONADO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 594852 | MALDONADO MARTINEZ, YADISHA | ADDRESS ON FILE | | | | | | | |
| 291926 | MALDONADO MARTINEZ, YADISHA | ADDRESS ON FILE | | | | | | | |
| 291924 | MALDONADO MARTINEZ, YADISHA | ADDRESS ON FILE | | | | | | | |
| 594852 | MALDONADO MARTINEZ, YADISHA | ADDRESS ON FILE | | | | | | | |
| 291927 | MALDONADO MARTINO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 291928 | MALDONADO MARTIR, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 291929 | MALDONADO MARTIZ, KEBIN A | ADDRESS ON FILE | | | | | | | |
| 800193 | MALDONADO MARTIZ, KEBIN A | ADDRESS ON FILE | | | | | | | |
| 291930 | MALDONADO MAS, FRANCIS RAQUEL | ADDRESS ON FILE | | | | | | | |
| 291931 | MALDONADO MASTACHE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 291932 | MALDONADO MATEO, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 291933 | MALDONADO MATEO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 291934 | MALDONADO MATEO, YARI | ADDRESS ON FILE | | | | | | | |
| 291935 | MALDONADO MATIAS, DEXTER | ADDRESS ON FILE | | | | | | | |
| 291936 | MALDONADO MATIAS, HILDA | ADDRESS ON FILE | | | | | | | |
| 291937 | MALDONADO MATIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 2020017 | Maldonado Matias, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 291938 | Maldonado Matias, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 291939 | Maldonado Matos, Alex O. | ADDRESS ON FILE | | | | | | | |
| 2196233 | Maldonado Matos, Alexis | ADDRESS ON FILE | | | | | | | |
| 291940 | MALDONADO MATOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 291941 | MALDONADO MATOS, ISANDER | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1957520 | Maldonado Matos, Juanita | ADDRESS ON FILE | | | | | | |
| 291943 | MALDONADO MATOS, JUANITA | ADDRESS ON FILE | | | | | | |
| 2196864 | Maldonado Matos, Julio | ADDRESS ON FILE | | | | | | |
| 291945 | MALDONADO MATOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 291946 | MALDONADO MATOS, NORMA I | ADDRESS ON FILE | | | | | | |
| 1420294 | MALDONADO MATOS, PEDRO L. | MALDONADO MATOS, PEDRO L. | INT. MAXIMA SEGURIDAD PO BOX 100786 A-5 6022 | | | PONCE | PR | 00732 |
| 800194 | MALDONADO MATTEI, JAZLIN I. | ADDRESS ON FILE | | | | | | |
| 291947 | MALDONADO MAZANET, ELBA E | ADDRESS ON FILE | | | | | | |
| 291948 | MALDONADO MD , JOSEPH M | ADDRESS ON FILE | | | | | | |
| 291949 | MALDONADO MEDERO, ELLIOT | ADDRESS ON FILE | | | | | | |
| 291950 | MALDONADO MEDINA MD, MIGUEL | ADDRESS ON FILE | | | | | | |
| 22248 | Maldonado Medina, Ana D. | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | | Bayamón | PR | 00959 |
| 1420295 | MALDONADO MEDINA, ANA D. | MARCELINO RUIZ CORUJO | 101 ESTEBAN PADILLA OFIC. 7 | | | BAYAMÓN | PR | 00959 |
| 291951 | MALDONADO MEDINA, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 1469106 | MALDONADO MEDINA, BLANCA E. | ADDRESS ON FILE | | | | | | |
| 291952 | MALDONADO MEDINA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 291953 | MALDONADO MEDINA, CARLOS | ADDRESS ON FILE | | | | | | |
| 291954 | MALDONADO MEDINA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 291955 | MALDONADO MEDINA, ELDA | ADDRESS ON FILE | | | | | | |
| 291956 | MALDONADO MEDINA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 291957 | MALDONADO MEDINA, EMIL | ADDRESS ON FILE | | | | | | |
| 291958 | MALDONADO MEDINA, EMILDA | ADDRESS ON FILE | | | | | | |
| 291959 | MALDONADO MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2093910 | MALDONADO MEDINA, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 291962 | MALDONADO MEDINA, GLORISEL | ADDRESS ON FILE | | | | | | |
| 291961 | MALDONADO MEDINA, GLORISEL | ADDRESS ON FILE | | | | | | |
| 291963 | MALDONADO MEDINA, JORGE LUIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 291964 | MALDONADO MEDINA, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 291965 | MALDONADO MEDINA, JULIA | ADDRESS ON FILE | | | | | | | | |
| 1764382 | Maldonado Medina, Julia | ADDRESS ON FILE | | | | | | | | |
| 291966 | MALDONADO MEDINA, LIZMALIE | ADDRESS ON FILE | | | | | | | | |
| 291967 | MALDONADO MEDINA, MAXIMINO | ADDRESS ON FILE | | | | | | | | |
| 291969 | MALDONADO MEDINA, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 800197 | MALDONADO MEDINA, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 291970 | MALDONADO MEDINA, OMAYRA | ADDRESS ON FILE | | | | | | | | |
| 291971 | MALDONADO MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 291972 | MALDONADO MEDINA, SHIRLEY | ADDRESS ON FILE | | | | | | | | |
| 291973 | MALDONADO MEDINA, SHIRLEY | ADDRESS ON FILE | | | | | | | | |
| 291974 | MALDONADO MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 291975 | MALDONADO MEDINA, WANDA L. | ADDRESS ON FILE | | | | | | | | |
| 291976 | MALDONADO MEDRANO, HIPOLITO | ADDRESS ON FILE | | | | | | | | |
| 291977 | MALDONADO MEJIAS, JOSEFINA | ADDRESS ON FILE | | | | | | | | |
| 291978 | MALDONADO MEJIAS, SARAH | ADDRESS ON FILE | | | | | | | | |
| 2050980 | MALDONADO MEJIAS, SARAH | ADDRESS ON FILE | | | | | | | | |
| 291979 | MALDONADO MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 291980 | MALDONADO MELENDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | | |
| 291981 | MALDONADO MELENDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | | |
| 291982 | MALDONADO MELENDEZ, BETSY D | ADDRESS ON FILE | | | | | | | | |
| 291983 | MALDONADO MELENDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | | |
| 291984 | MALDONADO MELENDEZ, CESAR | ADDRESS ON FILE | | | | | | | | |
| 800198 | MALDONADO MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 291985 | MALDONADO MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | | | |
| 800199 | MALDONADO MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | | | |
| 291986 | MALDONADO MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 291987 | MALDONADO MELENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 291988 | Maldonado Melendez, Lynnette | ADDRESS ON FILE | | | | | | | | |
| 1648568 | Maldonado Melendez, Lynnette | ADDRESS ON FILE | | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 291989 | MALDONADO MELENDEZ, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 800200 | MALDONADO MELENDEZ, MARISSA | ADDRESS ON FILE | | | | | | |
| 291990 | MALDONADO MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 291992 | MALDONADO MELENDEZ, NANETTE M | ADDRESS ON FILE | | | | | | |
| 853459 | MALDONADO MELENDEZ, NANETTE M. | ADDRESS ON FILE | | | | | | |
| 291993 | MALDONADO MELENDEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 291994 | MALDONADO MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 291995 | MALDONADO MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 291996 | MALDONADO MELENDEZ, WANDA IVELISSE | ADDRESS ON FILE | | | | | | |
| 800201 | MALDONADO MENA, YAIRA | ADDRESS ON FILE | | | | | | |
| 291997 | MALDONADO MENA, YAIRA A | ADDRESS ON FILE | | | | | | |
| 291998 | MALDONADO MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 291999 | MALDONADO MENDEZ, ANILL A | ADDRESS ON FILE | | | | | | |
| 1781214 | Maldonado Mendez, Aracelis | ADDRESS ON FILE | | | | | | |
| 292000 | MALDONADO MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 800204 | MALDONADO MENDEZ, CHRISTIAN E | ADDRESS ON FILE | | | | | | |
| 292001 | MALDONADO MENDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 292002 | MALDONADO MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 292003 | Maldonado Mendez, John H | ADDRESS ON FILE | | | | | | |
| 292004 | MALDONADO MENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 800205 | MALDONADO MENDEZ, LILLIANA | ADDRESS ON FILE | | | | | | |
| 292005 | MALDONADO MENDEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 292006 | MALDONADO MENDEZ, ORVILLE | ADDRESS ON FILE | | | | | | |
| 1512591 | Maldonado Mendez, Pedro | ADDRESS ON FILE | | | | | | |
| 1512591 | Maldonado Mendez, Pedro | ADDRESS ON FILE | | | | | | |
| 1473501 | Maldonado Mendez, Pedro L. | ADDRESS ON FILE | | | | | | |
| 292007 | MALDONADO MENDEZ, PEDRO LUIS | ADDRESS ON FILE | | | | | | |
| 292008 | MALDONADO MENDEZ, RAMON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 292009 | MALDONADO MENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 292010 | MALDONADO MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 292011 | Maldonado Mendez, Waldemar | ADDRESS ON FILE | | | | | | | |
| 292012 | MALDONADO MENDEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 292013 | MALDONADO MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 292014 | MALDONADO MENDEZ, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 292016 | MALDONADO MENDOZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 800206 | MALDONADO MERCADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 292017 | MALDONADO MERCADO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 292018 | MALDONADO MERCADO, AIDA I | ADDRESS ON FILE | | | | | | | |
| 292019 | MALDONADO MERCADO, BETMARIE | ADDRESS ON FILE | | | | | | | |
| 292020 | MALDONADO MERCADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 292021 | MALDONADO MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 292022 | Maldonado Mercado, Jesus | ADDRESS ON FILE | | | | | | | |
| 292023 | MALDONADO MERCADO, JESUS E | ADDRESS ON FILE | | | | | | | |
| 292024 | MALDONADO MERCADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 292025 | MALDONADO MERCADO, LEYSHLA | ADDRESS ON FILE | | | | | | | |
| 292026 | MALDONADO MERCADO, LIDIWINDA | ADDRESS ON FILE | | | | | | | |
| 292027 | MALDONADO MERCADO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 292028 | MALDONADO MERCADO, MABET | ADDRESS ON FILE | | | | | | | |
| 292029 | MALDONADO MERCADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 800207 | MALDONADO MERCADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 292030 | MALDONADO MERCADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 292031 | MALDONADO MERCADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 800208 | MALDONADO MERCADO, PROVIDENCIO | ADDRESS ON FILE | | | | | | | |
| 292032 | Maldonado Mercado, Victor | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1955325 | Maldonado Mercado, Victor | ADDRESS ON FILE | | | | | | |
| 800209 | MALDONADO MERCEDES, LUIS M | ADDRESS ON FILE | | | | | | |
| 292033 | MALDONADO MILLAN, ELIEZER | ADDRESS ON FILE | | | | | | |
| 292034 | MALDONADO MINGUELA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 292035 | MALDONADO MIRANDA, DORIS | ADDRESS ON FILE | | | | | | |
| 292036 | MALDONADO MIRANDA, EMERITA | ADDRESS ON FILE | | | | | | |
| 292037 | Maldonado Miranda, Luis F. | ADDRESS ON FILE | | | | | | |
| 292038 | MALDONADO MIRANDO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 292039 | MALDONADO MIRO, DORIS I | ADDRESS ON FILE | | | | | | |
| 2044055 | Maldonado Miro, Doris I | ADDRESS ON FILE | | | | | | |
| 292040 | MALDONADO MOJICA, NEIDA | ADDRESS ON FILE | | | | | | |
| 1423393 | MALDONADO MOLEDO, MELINA | Carr 181 Ramal 9933 Bo. Ramey I | | | | Gurabo | PR | 00778 |
| 1423090 | MALDONADO MOLEDO, MELINA | Hc 04 Box 18226 | | | | Gurabo | PR | 00778-8818 |
| 292041 | MALDONADO MOLINA, ANA E | ADDRESS ON FILE | | | | | | |
| 292042 | MALDONADO MOLINA, CARMEN | ADDRESS ON FILE | | | | | | |
| 292043 | MALDONADO MOLINA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 292044 | MALDONADO MOLINA, ISAMARA | ADDRESS ON FILE | | | | | | |
| 292045 | MALDONADO MOLINA, JOANNE | ADDRESS ON FILE | | | | | | |
| 292046 | MALDONADO MOLINA, JUAN JOSE | ADDRESS ON FILE | | | | | | |
| 800210 | MALDONADO MOLINA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 292047 | MALDONADO MOLINA, MARITZA | ADDRESS ON FILE | | | | | | |
| 292048 | MALDONADO MOLINA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 292049 | MALDONADO MOLINA, YAMARIS | ADDRESS ON FILE | | | | | | |
| 800211 | MALDONADO MOLL, LUIS R | ADDRESS ON FILE | | | | | | |
| 292050 | Maldonado Monell, Benjamin | ADDRESS ON FILE | | | | | | |
| 292051 | Maldonado Monell, Eliut | ADDRESS ON FILE | | | | | | |
| 1633197 | Maldonado Monell, Iris N. | ADDRESS ON FILE | | | | | | |
| 291925 | MALDONADO MONELL, LUIS | ADDRESS ON FILE | | | | | | |
| 800212 | MALDONADO MONROIG, ANGEL | ADDRESS ON FILE | | | | | | |
| 292052 | MALDONADO MONROIG, ANGEL | ADDRESS ON FILE | | | | | | |
| 292053 | MALDONADO MONSERRATE, JULIA | ADDRESS ON FILE | | | | | | |
| 292054 | Maldonado Mont, Jorge | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 292055 | MALDONADO MONTALBAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 292056 | Maldonado Montalvo, Angel R | ADDRESS ON FILE | | | | | | | |
| 292059 | MALDONADO MONTALVO, DEIMI | ADDRESS ON FILE | | | | | | | |
| 292058 | MALDONADO MONTALVO, DEIMI | ADDRESS ON FILE | | | | | | | |
| 292060 | MALDONADO MONTALVO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 292061 | MALDONADO MONTALVO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 292062 | MALDONADO MONTALVO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 800213 | MALDONADO MONTALVO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 292063 | MALDONADO MONTALVO, MELVIN M | ADDRESS ON FILE | | | | | | | |
| 292064 | MALDONADO MONTALVO, NESTOR D | ADDRESS ON FILE | | | | | | | |
| 292065 | MALDONADO MONTALVO, SILKA S. | ADDRESS ON FILE | | | | | | | |
| 800214 | MALDONADO MONTANEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 292066 | MALDONADO MONTANEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 292067 | MALDONADO MONTANEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 2066796 | Maldonado Montanez, Minerva | ADDRESS ON FILE | | | | | | | |
| 292068 | MALDONADO MONTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2006655 | MALDONADO MONTES, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 292069 | MALDONADO MONTES, BELMARIE | ADDRESS ON FILE | | | | | | | |
| 292070 | MALDONADO MONTES, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 266379 | Maldonado Montes, Leslie M | ADDRESS ON FILE | | | | | | | |
| 266379 | Maldonado Montes, Leslie M | ADDRESS ON FILE | | | | | | | |
| 292071 | MALDONADO MONTES, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 292072 | MALDONADO MONTES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 292073 | MALDONADO MONTES, ORLANDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 292074 | MALDONADO MONTIJO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 292075 | MALDONADO MONTIJO, MADELINE | ADDRESS ON FILE | | | | | | |
| 292076 | MALDONADO MORA, CESAR | ADDRESS ON FILE | | | | | | |
| 292077 | MALDONADO MORA, ROSA M | ADDRESS ON FILE | | | | | | |
| 292078 | MALDONADO MORA, ROSA M. | ADDRESS ON FILE | | | | | | |
| 292079 | MALDONADO MORALES MD, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 292080 | MALDONADO MORALES, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 292081 | MALDONADO MORALES, ALICE | ADDRESS ON FILE | | | | | | |
| 292082 | MALDONADO MORALES, ANGEL F | ADDRESS ON FILE | | | | | | |
| 292083 | MALDONADO MORALES, AWILDA | ADDRESS ON FILE | | | | | | |
| 292084 | MALDONADO MORALES, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 292085 | MALDONADO MORALES, CANDELARIO | ADDRESS ON FILE | | | | | | |
| 800217 | MALDONADO MORALES, EHILYN | ADDRESS ON FILE | | | | | | |
| 292086 | MALDONADO MORALES, EHILYN C | ADDRESS ON FILE | | | | | | |
| 292087 | MALDONADO MORALES, GISELLA I | ADDRESS ON FILE | | | | | | |
| 292088 | MALDONADO MORALES, IRIS L. | ADDRESS ON FILE | | | | | | |
| 292089 | MALDONADO MORALES, ISTARIS | ADDRESS ON FILE | | | | | | |
| 1589473 | Maldonado Morales, Istaris | ADDRESS ON FILE | | | | | | |
| 292090 | MALDONADO MORALES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 292091 | MALDONADO MORALES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 292092 | MALDONADO MORALES, IVONNE | ADDRESS ON FILE | | | | | | |
| 292093 | MALDONADO MORALES, JORGE A | ADDRESS ON FILE | | | | | | |
| 292094 | MALDONADO MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 292095 | MALDONADO MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 292096 | MALDONADO MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 292097 | MALDONADO MORALES, JOSE M | ADDRESS ON FILE | | | | | | |
| 292098 | MALDONADO MORALES, JULIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1627404 | Maldonado Morales, Julio C. | ADDRESS ON FILE | | | | | | | |
| 292099 | MALDONADO MORALES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 292100 | MALDONADO MORALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2230415 | Maldonado Morales, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 292101 | MALDONADO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 292102 | MALDONADO MORALES, MIHOSOTYS | ADDRESS ON FILE | | | | | | | |
| 292104 | MALDONADO MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| 292105 | MALDONADO MORALES, REBECA | ADDRESS ON FILE | | | | | | | |
| 292106 | MALDONADO MORALES, REBECA I. | ADDRESS ON FILE | | | | | | | |
| 292107 | Maldonado Morales, Rebeca I. | ADDRESS ON FILE | | | | | | | |
| 292108 | MALDONADO MORALES, SHAIRA | ADDRESS ON FILE | | | | | | | |
| 292110 | MALDONADO MORALES, VICENTE | ADDRESS ON FILE | | | | | | | |
| 292109 | Maldonado Morales, Vicente | ADDRESS ON FILE | | | | | | | |
| 292111 | MALDONADO MORALES, YADIRIS | ADDRESS ON FILE | | | | | | | |
| 292112 | MALDONADO MORALES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 292113 | MALDONADO MORALES, ZURISAIDI | ADDRESS ON FILE | | | | | | | |
| 292114 | MALDONADO MORAZA, NOEL | ADDRESS ON FILE | | | | | | | |
| 292115 | MALDONADO MOREL, JOJANNY | ADDRESS ON FILE | | | | | | | |
| 800218 | MALDONADO MORENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 292116 | MALDONADO MORENO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 292117 | MALDONADO MOYA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 292118 | MALDONADO MOYA, IVAN | ADDRESS ON FILE | | | | | | | |
| 292119 | MALDONADO MOYA, JAIME | ADDRESS ON FILE | | | | | | | |
| 292120 | MALDONADO MOYENO, LOUIS A | ADDRESS ON FILE | | | | | | | |
| 800219 | MALDONADO MOYENO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 292103 | MALDONADO MOYENO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 292121 | MALDONADO MOYENO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 292122 | MALDONADO MOYETT, VICTOR | ADDRESS ON FILE | | | | | | | |
| 292123 | MALDONADO MUJICA, ADA M | ADDRESS ON FILE | | | | | | | |
| 800220 | MALDONADO MUJICA, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 292125 | MALDONADO MULERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 292126 | MALDONADO MULLET, IRIS | ADDRESS ON FILE | | | | | | | |
| 292127 | MALDONADO MULLET, JOKASTA | ADDRESS ON FILE | | | | | | | |
| 292128 | MALDONADO MUNIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 292129 | MALDONADO MUNIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 292130 | MALDONADO MUNIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 292131 | MALDONADO MUNIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 292132 | MALDONADO MUNOZ, AMERLIN | ADDRESS ON FILE | | | | | | | |
| 292133 | MALDONADO MUNOZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 292134 | MALDONADO MUNOZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 292135 | MALDONADO MUNOZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 292136 | MALDONADO MUNOZ, HEIDY M | ADDRESS ON FILE | | | | | | | |
| 292137 | MALDONADO MUNOZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 292138 | MALDONADO MUNOZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 292139 | MALDONADO MUNOZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 1559571 | Maldonado Munoz, Luiz R. | ADDRESS ON FILE | | | | | | | |
| 292140 | MALDONADO MUNOZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 292141 | MALDONADO MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 292142 | Maldonado Munoz, Rafael | ADDRESS ON FILE | | | | | | | |
| 292143 | MALDONADO MUNOZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1833082 | Maldonado Munoz, Ramona | ADDRESS ON FILE | | | | | | | |
| 292144 | MALDONADO MUQOZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| 292145 | MALDONADO NADAL, MARLON | ADDRESS ON FILE | | | | | | | |
| 292146 | MALDONADO NADAL, OMAR | ADDRESS ON FILE | | | | | | | |
| 292147 | MALDONADO NARVAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 292148 | Maldonado Natal, Eduardo | ADDRESS ON FILE | | | | | | | |
| 1257201 | MALDONADO NATAL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1759938 | Maldonado Natal, Israel | ADDRESS ON FILE | | | | | | | |
| 1473634 | Maldonado Natal, Israel | ADDRESS ON FILE | | | | | | | |
| 292149 | MALDONADO NATAL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 672141 | MALDONADO NATAL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1473634 | Maldonado Natal, Israel | ADDRESS ON FILE | | | | | | | |
| 292151 | MALDONADO NATAL, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 292150 | Maldonado Natal, Jeannette | ADDRESS ON FILE | | | | | | | |
| 292152 | MALDONADO NATAL, NATALY | ADDRESS ON FILE | | | | | | | |
| 292153 | MALDONADO NATAL, REBECA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 800221 | MALDONADO NATAL, YOLANDA | ADDRESS ON FILE | | | | | | |
| 292154 | MALDONADO NATAL, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2139305 | MALDONADO NAVARRO, ELERY | ADDRESS ON FILE | | | | | | |
| 2138983 | Maldonado Navarro, Francisco J | ADDRESS ON FILE | | | | | | |
| 1333153 | MALDONADO NAVARRO, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 2139307 | MALDONADO NAVARRO, JESUS M J | ADDRESS ON FILE | | | | | | |
| 800222 | MALDONADO NAVARRO, JOHANNI | ADDRESS ON FILE | | | | | | |
| 292155 | MALDONADO NAVARRO, MARIA | ADDRESS ON FILE | | | | | | |
| 1376029 | MALDONADO NAVARRO, YARITZA J | ADDRESS ON FILE | | | | | | |
| 292156 | MALDONADO NAVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 292158 | MALDONADO NAVEDO, WALESKA | ADDRESS ON FILE | | | | | | |
| 292159 | MALDONADO NAZARIO, AMADA | ADDRESS ON FILE | | | | | | |
| 2012032 | Maldonado Nazario, Celsa | ADDRESS ON FILE | | | | | | |
| 292160 | MALDONADO NAZARIO, JOSE MANUEL | ADDRESS ON FILE | | | | | | |
| 292161 | Maldonado Nazario, Juan E | ADDRESS ON FILE | | | | | | |
| 1845156 | Maldonado Nazario, Juan E. | ADDRESS ON FILE | | | | | | |
| 1929796 | Maldonado Nazario, Justo L | ADDRESS ON FILE | | | | | | |
| 292162 | MALDONADO NAZARIO, MARIA O | ADDRESS ON FILE | | | | | | |
| 1869814 | Maldonado Nazario, Maribel | ADDRESS ON FILE | | | | | | |
| 1843975 | Maldonado Nazario, Maribel | ADDRESS ON FILE | | | | | | |
| 292163 | MALDONADO NAZARIO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 292164 | MALDONADO NAZARIO, MARTA E | ADDRESS ON FILE | | | | | | |
| 1979738 | Maldonado Nazario, Marta E. | ADDRESS ON FILE | | | | | | |
| 292165 | MALDONADO NAZARIO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 292166 | MALDONADO NEGRON, ALEX | ADDRESS ON FILE | | | | | | |
| 292167 | MALDONADO NEGRON, ALFREDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 292168 | MALDONADO NEGRON, ARACELIA | ADDRESS ON FILE |
| 800224 | MALDONADO NEGRON, ARELIS | ADDRESS ON FILE |
| 292169 | MALDONADO NEGRON, ARELIS | ADDRESS ON FILE |
| 292170 | MALDONADO NEGRON, CARMEN | ADDRESS ON FILE |
| 800225 | MALDONADO NEGRON, CARMEN H | ADDRESS ON FILE |
| 800226 | MALDONADO NEGRON, DANEPSY | ADDRESS ON FILE |
| 292172 | MALDONADO NEGRON, DANEPSY | ADDRESS ON FILE |
| 292173 | MALDONADO NEGRON, ESTHER L | ADDRESS ON FILE |
| 800227 | MALDONADO NEGRON, ESTHER L | ADDRESS ON FILE |
| 1879000 | Maldonado Negron, Felix L | ADDRESS ON FILE |
| 292174 | MALDONADO NEGRON, FELIX L. | ADDRESS ON FILE |
| 292175 | MALDONADO NEGRON, GLADYS | ADDRESS ON FILE |
| 292176 | MALDONADO NEGRON, HECTOR | ADDRESS ON FILE |
| 292177 | MALDONADO NEGRON, JONATHAN | ADDRESS ON FILE |
| 292178 | MALDONADO NEGRON, JUDITH | ADDRESS ON FILE |
| 800228 | MALDONADO NEGRON, LIMARYS | ADDRESS ON FILE |
| 292179 | MALDONADO NEGRON, LIMARYS | ADDRESS ON FILE |
| 292180 | MALDONADO NEGRON, LUIS | ADDRESS ON FILE |
| 292181 | MALDONADO NEGRON, MARIA | ADDRESS ON FILE |
| 2171126 | Maldonado Negron, Mariano | ADDRESS ON FILE |
| 292182 | MALDONADO NEGRON, MARIANO | ADDRESS ON FILE |
| 1540035 | Maldonado Negron, Mariano | ADDRESS ON FILE |
| 1540035 | Maldonado Negron, Mariano | ADDRESS ON FILE |
| 800229 | MALDONADO NEGRON, MARY | ADDRESS ON FILE |
| 292184 | MALDONADO NEGRON, MARY E | ADDRESS ON FILE |
| 1618168 | Maldonado Negron, Mary E. | ADDRESS ON FILE |
| 292185 | MALDONADO NEGRON, MICHELLE | ADDRESS ON FILE |
| 292186 | MALDONADO NEGRON, MIGUEL | ADDRESS ON FILE |
| 292187 | MALDONADO NEGRON, MIGUEL | ADDRESS ON FILE |
| 292188 | MALDONADO NEGRON, MIGUEL A | ADDRESS ON FILE |
| 292189 | MALDONADO NEGRON, NAITZA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 680 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 800231 | MALDONADO NEGRON, NAITZA | ADDRESS ON FILE | | | | | | |
| 292190 | MALDONADO NEGRON, NELLY | ADDRESS ON FILE | | | | | | |
| 292191 | Maldonado Negron, Ramon J | ADDRESS ON FILE | | | | | | |
| 292192 | Maldonado Negron, Reymond | ADDRESS ON FILE | | | | | | |
| 292193 | MALDONADO NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 292194 | MALDONADO NEGRON, VICTOR M | ADDRESS ON FILE | | | | | | |
| 292195 | MALDONADO NEGRON, VICTORIANA | ADDRESS ON FILE | | | | | | |
| 2007979 | MALDONADO NEGRON, VICTORIANA | ADDRESS ON FILE | | | | | | |
| 292196 | MALDONADO NEGRONI, NATALIE | ADDRESS ON FILE | | | | | | |
| 292197 | MALDONADO NEGRONI, NATALIE | ADDRESS ON FILE | | | | | | |
| 292198 | MALDONADO NEIFA, RUTH | ADDRESS ON FILE | | | | | | |
| 292199 | MALDONADO NEIFA, RUTH N | ADDRESS ON FILE | | | | | | |
| 292200 | MALDONADO NERCED, CARMEN | ADDRESS ON FILE | | | | | | |
| 292201 | MALDONADO NERIS, VALERIA | ADDRESS ON FILE | | | | | | |
| 292202 | MALDONADO NERIS, VICTOR | ADDRESS ON FILE | | | | | | |
| 292203 | MALDONADO NEVAREZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 292204 | MALDONADO NEVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 292205 | MALDONADO NICOLAI & GONZALEZ LAW OFFICES | MUNOZ RIVERA | 209 POPULAR CENTER SUITE 1822 | | SAN JUAN | PR | 00918 | |
| 707393 | MALDONADO NICOLAI GONZALEZ LAW OFFICE | 209 MUNOS RIVERA | POPULAR CENTER STE 1822 | | SAN JUAN | PR | 00918 | |
| 800232 | MALDONADO NIEVES, ADA | ADDRESS ON FILE | | | | | | |
| 292206 | MALDONADO NIEVES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 292207 | MALDONADO NIEVES, ARMANDO | ADDRESS ON FILE | | | | | | |
| 292208 | Maldonado Nieves, Carlos | ADDRESS ON FILE | | | | | | |
| 292209 | MALDONADO NIEVES, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | |
| 292210 | MALDONADO NIEVES, DAVID | ADDRESS ON FILE | | | | | | |
| 1771898 | Maldonado Nieves, Edwin | ADDRESS ON FILE | | | | | | |
| 292211 | MALDONADO NIEVES, EDWIN | ADDRESS ON FILE | | | | | | |
| 800233 | MALDONADO NIEVES, EDWIN | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 292213 | MALDONADO NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 292214 | MALDONADO NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 292215 | MALDONADO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 292216 | MALDONADO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 292217 | MALDONADO NIEVES, LEXIE | ADDRESS ON FILE | | | | | | | |
| 292218 | MALDONADO NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 292219 | MALDONADO NIEVES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 292220 | MALDONADO NIEVES, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 292221 | MALDONADO NIEVES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 800234 | MALDONADO NIEVES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1387962 | MALDONADO NIEVES, MARYNES | URB BAIROA PARK | K9 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00726 | |
| 1425430 | MALDONADO NIEVES, MARYNES | URB.BAIROA PARK | CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00726 | |
| 1423489 | MALDONADO NIEVES, MARYNES | Urb.Bairoa Park | Calle Parque del Condado | | | Caguas | PR | 00727 | |
| 1423492 | MALDONADO NIEVES, MARYNES | Urb.Bairoa Park | Calle Parque del Condado K-9 | | | Caguas | PR | 00726 | |
| 292222 | MALDONADO NIEVES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 800235 | MALDONADO NIEVES, RENE J | ADDRESS ON FILE | | | | | | | |
| 292223 | MALDONADO NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| 707394 | MALDONADO NIEVES,JOSE DBA GARAGE CANO | PO BOX 190903 | | | | SAN JUAN | PR | 00919 | |
| 707395 | MALDONADO NIEVES,JOSE DBA GARAGE CANO | PO BOX 903 | | | | SAN JUAN | PR | 00919 | |
| 292224 | MALDONADO NOBOA, LADY | ADDRESS ON FILE | | | | | | | |
| 292225 | MALDONADO NORAT, JORGE R. | ADDRESS ON FILE | | | | | | | |
| 292226 | MALDONADO NOVOA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 291944 | MALDONADO NOVOA, WESLEY | ADDRESS ON FILE | | | | | | | |
| 292227 | MALDONADO NUNEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 292228 | MALDONADO NUNEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 292229 | MALDONADO NUNEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 292230 | MALDONADO NUNEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 292231 | MALDONADO NUNEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 292232 | MALDONADO NUNEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 292233 | MALDONADO NUNEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 292234 | MALDONADO NUNEZ, ULISES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 292235 | MALDONADO OCASIO, BRENDA | ADDRESS ON FILE | | | | | | |
| 292236 | MALDONADO OCASIO, DAVID | ADDRESS ON FILE | | | | | | |
| 292237 | MALDONADO OCASIO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 292238 | MALDONADO OCASIO, JESSET | ADDRESS ON FILE | | | | | | |
| 292239 | MALDONADO OCASIO, JOSEPH | ADDRESS ON FILE | | | | | | |
| 292240 | MALDONADO OCASIO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 292241 | MALDONADO OCASIO, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 292242 | MALDONADO O'FARRIL, YAMIRA | ADDRESS ON FILE | | | | | | |
| 292243 | MALDONADO O'FARRILL, JAVIER | ADDRESS ON FILE | | | | | | |
| 292244 | MALDONADO OLAN, MARIEYLY | ADDRESS ON FILE | | | | | | |
| 2111627 | Maldonado Olivera, Iris A. | ADDRESS ON FILE | | | | | | |
| 292245 | MALDONADO OLIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 800236 | MALDONADO OLIVERAS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 292246 | MALDONADO OLIVERAS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 292247 | MALDONADO OLIVIERI, ANABELL | ADDRESS ON FILE | | | | | | |
| 292248 | MALDONADO OLIVIERI, PABLO | ADDRESS ON FILE | | | | | | |
| 292249 | MALDONADO OLIVO, ARELYS | ADDRESS ON FILE | | | | | | |
| 292250 | MALDONADO OLIVO, ELIDANIEL | ADDRESS ON FILE | | | | | | |
| 1538425 | Maldonado Olveras, Zoraida | ADDRESS ON FILE | | | | | | |
| 292251 | MALDONADO ONEILL, RICARDO | ADDRESS ON FILE | | | | | | |
| 292252 | MALDONADO O'NEILL, VANESSA | ADDRESS ON FILE | | | | | | |
| 292253 | MALDONADO O'NEILL, VANESSA | ADDRESS ON FILE | | | | | | |
| 292254 | MALDONADO OQUENDO, GINA | ADDRESS ON FILE | | | | | | |
| 292255 | MALDONADO OQUENDO, MARITZA | ADDRESS ON FILE | | | | | | |
| 292256 | MALDONADO OQUENDO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 292257 | MALDONADO OQUENDO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 292258 | MALDONADO OQUENDO, SERGIO O. | ADDRESS ON FILE | | | | | | |
| 1425431 | MALDONADO ORAMA, CRUZ A. | CALLE COLOMER SANCHEZ | #42 | | | UTUADO | PR | 00641 |
| 1423585 | MALDONADO ORAMA, CRUZ A. | Calle Colomer Sánchez #42 | | | | Utuado | PR | 00641 |
| 292259 | MALDONADO ORENGO, MANUEL | ADDRESS ON FILE | | | | | | |
| 292260 | MALDONADO ORENGO, WANDA I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1740194 | MALDONADO ORENGO, WANDA IVELISSE | ADDRESS ON FILE | | | | | | |
| 292261 | MALDONADO ORTA, JOAN | ADDRESS ON FILE | | | | | | |
| 292262 | MALDONADO ORTEGA, SERGIO R | ADDRESS ON FILE | | | | | | |
| 800237 | MALDONADO ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 292263 | MALDONADO ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 292264 | MALDONADO ORTIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 292265 | Maldonado Ortiz, Alfred | ADDRESS ON FILE | | | | | | |
| 292266 | MALDONADO ORTIZ, ANA M | ADDRESS ON FILE | | | | | | |
| 1967515 | Maldonado Ortiz, Ana M. | ADDRESS ON FILE | | | | | | |
| 292267 | Maldonado Ortiz, Aneserthy | ADDRESS ON FILE | | | | | | |
| 292268 | MALDONADO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 292269 | Maldonado Ortiz, Angel G. | ADDRESS ON FILE | | | | | | |
| 292270 | MALDONADO ORTIZ, ARTURO | ADDRESS ON FILE | | | | | | |
| 292271 | MALDONADO ORTIZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 292272 | MALDONADO ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | |
| 292273 | MALDONADO ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 292274 | MALDONADO ORTIZ, CARMEN T. | ADDRESS ON FILE | | | | | | |
| 292275 | MALDONADO ORTIZ, CHRISTIAN O | ADDRESS ON FILE | | | | | | |
| 800238 | MALDONADO ORTIZ, CLARA | ADDRESS ON FILE | | | | | | |
| 292276 | MALDONADO ORTIZ, CLARA I | ADDRESS ON FILE | | | | | | |
| 292277 | MALDONADO ORTIZ, DAISY | ADDRESS ON FILE | | | | | | |
| 292278 | MALDONADO ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 292279 | MALDONADO ORTIZ, DENISE | ADDRESS ON FILE | | | | | | |
| 292280 | MALDONADO ORTIZ, EDWIN R | ADDRESS ON FILE | | | | | | |
| 292281 | MALDONADO ORTIZ, ELBA J | ADDRESS ON FILE | | | | | | |
| 292282 | Maldonado Ortiz, Elba Margarita | ADDRESS ON FILE | | | | | | |
| 292283 | MALDONADO ORTIZ, ELENA | ADDRESS ON FILE | | | | | | |
| 1592893 | Maldonado Ortiz, Elioset | ADDRESS ON FILE | | | | | | |
| 292285 | MALDONADO ORTIZ, EMMA | ADDRESS ON FILE | | | | | | |
| 853460 | MALDONADO ORTIZ, EMMA | ADDRESS ON FILE | | | | | | |
| 292286 | MALDONADO ORTIZ, GENARO | ADDRESS ON FILE | | | | | | |
| 292287 | MALDONADO ORTIZ, GERALDO | ADDRESS ON FILE | | | | | | |
| 292288 | MALDONADO ORTIZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 292289 | MALDONADO ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 1780827 | Maldonado Ortiz, Gloria E. | ADDRESS ON FILE | | | | | | |
| 800239 | MALDONADO ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 292290 | MALDONADO ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 292291 | MALDONADO ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 292292 | MALDONADO ORTIZ, HERMENEGILDA | ADDRESS ON FILE | | | | | | |
| 292293 | MALDONADO ORTIZ, IGNACIO | ADDRESS ON FILE | | | | | | |
| 292294 | MALDONADO ORTIZ, INES | ADDRESS ON FILE | | | | | | |
| 800240 | MALDONADO ORTIZ, INES | ADDRESS ON FILE | | | | | | |
| 292295 | MALDONADO ORTIZ, JOAN | ADDRESS ON FILE | | | | | | |
| 800241 | MALDONADO ORTIZ, JOHAN M | ADDRESS ON FILE | | | | | | |
| 292296 | MALDONADO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | |
| 292297 | Maldonado Ortiz, Jorge L. | ADDRESS ON FILE | | | | | | |
| 292298 | MALDONADO ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 292299 | MALDONADO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 292300 | Maldonado Ortiz, Joshwell | ADDRESS ON FILE | | | | | | |
| 292301 | MALDONADO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 292303 | MALDONADO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 292304 | MALDONADO ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 292305 | MALDONADO ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 292306 | MALDONADO ORTIZ, LUZ C. | ADDRESS ON FILE | | | | | | |
| 292307 | MALDONADO ORTIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 292308 | MALDONADO ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 292309 | MALDONADO ORTIZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 292310 | MALDONADO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 292311 | MALDONADO ORTIZ, MARIEL | ADDRESS ON FILE | | | | | | |
| 292312 | Maldonado Ortiz, Mary Bell | ADDRESS ON FILE | | | | | | |
| 292313 | MALDONADO ORTIZ, MARY BELL | ADDRESS ON FILE | | | | | | |
| 292314 | MALDONADO ORTIZ, MIGNA L | ADDRESS ON FILE | | | | | | |
| 292315 | MALDONADO ORTIZ, MINERVA E. | ADDRESS ON FILE | | | | | | |
| 292317 | MALDONADO ORTIZ, NANCY | ADDRESS ON FILE | | | | | | |
| 2015006 | Maldonado Ortiz, Orlando | ADDRESS ON FILE | | | | | | |
| 292318 | MALDONADO ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 292319 | MALDONADO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 292320 | MALDONADO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 292321 | Maldonado Ortiz, Rosa M | ADDRESS ON FILE | | | | | | |
| 292322 | MALDONADO ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 292323 | MALDONADO ORTIZ, SIVIA E | ADDRESS ON FILE | | | | | | |
| 292324 | MALDONADO ORTIZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 800244 | MALDONADO ORTIZ, SONIA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 2111190 | MALDONADO ORTIZ, SONIA M. | ADDRESS ON FILE | | | | | | |
| 292325 | MALDONADO ORTIZ, SUGEILY M | ADDRESS ON FILE | | | | | | |
| 292326 | MALDONADO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 292327 | MALDONADO ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 292328 | MALDONADO ORTOLAZA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 292329 | Maldonado Ostalaza, Wilson J | ADDRESS ON FILE | | | | | | |
| 847071 | MALDONADO OTERO MARIBEL | URB VALLE TOLIMA | H1 CALLE MIRNA VAZQUEZ | | | CAGUAS | PR | 00726 |
| 292331 | MALDONADO OTERO, AWILDA | ADDRESS ON FILE | | | | | | |
| 292330 | MALDONADO OTERO, AWILDA | ADDRESS ON FILE | | | | | | |
| 292332 | MALDONADO OTERO, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| 292333 | MALDONADO OTERO, DALILA | ADDRESS ON FILE | | | | | | |
| 292334 | MALDONADO OTERO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 292335 | MALDONADO OTERO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 292336 | MALDONADO OTERO, LOURDES | ADDRESS ON FILE | | | | | | |
| 292337 | MALDONADO OTERO, LUIS | ADDRESS ON FILE | | | | | | |
| 292338 | MALDONADO OTERO, MADELINE | ADDRESS ON FILE | | | | | | |
| 292339 | MALDONADO OTERO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 292340 | MALDONADO OTERO, MARTA I | ADDRESS ON FILE | | | | | | |
| 292341 | MALDONADO OTERO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 292342 | MALDONADO OTERO, MILTON | ADDRESS ON FILE | | | | | | |
| 800245 | MALDONADO OTERO, MILTON | ADDRESS ON FILE | | | | | | |
| 292344 | MALDONADO OTERO, SERAFIN | ADDRESS ON FILE | | | | | | |
| 292345 | MALDONADO OTERO, YAINNA L | ADDRESS ON FILE | | | | | | |
| 800246 | MALDONADO OTERO, YAINNA L. | ADDRESS ON FILE | | | | | | |
| 292346 | MALDONADO PABON, ANA M | ADDRESS ON FILE | | | | | | |
| 292347 | MALDONADO PABON, AZMAVETH | ADDRESS ON FILE | | | | | | |
| 292348 | MALDONADO PABON, CARLOS J | ADDRESS ON FILE | | | | | | |
| 2220354 | Maldonado Pabon, Victor | ADDRESS ON FILE | | | | | | |
| 292349 | MALDONADO PABON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 292350 | MALDONADO PACHECO, EDWIN | ADDRESS ON FILE | | | | | | |
| 292351 | MALDONADO PACHECO, ELIAS | ADDRESS ON FILE | | | | | | |
| 292352 | MALDONADO PACHECO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 292353 | MALDONADO PACHECO, JESUS | ADDRESS ON FILE | | | | | | |
| 292354 | MALDONADO PACHECO, JORGE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 292355 | MALDONADO PACHECO, JULIE | ADDRESS ON FILE | | | | | | | | |
| 800247 | MALDONADO PACHECO, KATHERINE I | ADDRESS ON FILE | | | | | | | | |
| 292356 | MALDONADO PACHECO, LUISA | ADDRESS ON FILE | | | | | | | | |
| 1852653 | Maldonado Pacheco, Luisa V. | ADDRESS ON FILE | | | | | | | | |
| 292357 | MALDONADO PACHECO, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 800248 | MALDONADO PACHECO, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 292358 | MALDONADO PACHECO, MISAEL | ADDRESS ON FILE | | | | | | | | |
| 292359 | MALDONADO PACHECO, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 292360 | MALDONADO PACHECO, PERSIDA | ADDRESS ON FILE | | | | | | | | |
| 292361 | MALDONADO PADILLA, FELIX | ADDRESS ON FILE | | | | | | | | |
| 292362 | MALDONADO PADILLA, GLENDA L | ADDRESS ON FILE | | | | | | | | |
| 292363 | MALDONADO PADILLA, LESTER | ADDRESS ON FILE | | | | | | | | |
| 292364 | MALDONADO PADILLA, RAYMOND | ADDRESS ON FILE | | | | | | | | |
| 292365 | MALDONADO PADUA, CARLOS J | ADDRESS ON FILE | | | | | | | | |
| 292366 | MALDONADO PADUA, CARLOS J. | ADDRESS ON FILE | | | | | | | | |
| 2097752 | MALDONADO PADUCO, GRABIEL | ADDRESS ON FILE | | | | | | | | |
| 2038344 | Maldonado Pagan , Nydia E. | ADDRESS ON FILE | | | | | | | | |
| 800250 | MALDONADO PAGAN, ANA | ADDRESS ON FILE | | | | | | | | |
| 292367 | MALDONADO PAGAN, ANA M | ADDRESS ON FILE | | | | | | | | |
| 292368 | MALDONADO PAGAN, ANGELA | ADDRESS ON FILE | | | | | | | | |
| 292369 | Maldonado Pagan, Carlo J | ADDRESS ON FILE | | | | | | | | |
| 1821095 | Maldonado Pagan, Carmen Y | ADDRESS ON FILE | | | | | | | | |
| 292370 | MALDONADO PAGAN, CARMEN Y. | ADDRESS ON FILE | | | | | | | | |
| 292371 | MALDONADO PAGAN, ELIEZER | ADDRESS ON FILE | | | | | | | | |
| 292372 | MALDONADO PAGAN, GLADYS I | ADDRESS ON FILE | | | | | | | | |
| 1917450 | Maldonado Pagan, Gladys I. | ADDRESS ON FILE | | | | | | | | |
| 292373 | MALDONADO PAGAN, JEANNETTE | ADDRESS ON FILE | | | | | | | | |
| 292374 | MALDONADO PAGAN, JORGE | ADDRESS ON FILE | | | | | | | | |
| 1832980 | Maldonado Pagan, Leyda | ADDRESS ON FILE | | | | | | | | |
| 1853270 | Maldonado Pagan, Leyda | ADDRESS ON FILE | | | | | | | | |
| 1853202 | Maldonado Pagan, Leyda | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 292375 | MALDONADO PAGAN, LUIS | ADDRESS ON FILE | | | | | | |
| 292376 | Maldonado Pagan, Luis O. | ADDRESS ON FILE | | | | | | |
| 292377 | MALDONADO PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 853461 | MALDONADO PAGAN, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 853461 | MALDONADO PAGAN, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 292378 | MALDONADO PAGAN, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 1422910 | MALDONADO PAGAN, MARIANO | MARIANO MALDONADO PAGAN | INSTITUCION CORRECCIONAL | MAXIMA SEGURIDAD 1000 BOX 10009 | | GUAYAMA | PR | 00785 |
| 1422911 | MALDONADO PAGÁN, MARIANO | MARIANO MALDONADO PAGAN | INSTITUCION CORRECCIONAL | MAXIMA SEGURIDAD 1000 BOX 10009 | | GUAYAMA | PR | 00785 |
| 300574 | MALDONADO PAGÁN, MARIANO | PEDRO CRUZ SANCHEZ | PO BOX 372290 | | | Cayey | PR | 00737 |
| 292379 | MALDONADO PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 800251 | MALDONADO PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 292380 | MALDONADO PAGAN, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 292381 | MALDONADO PAGAN, MIRIAM | ADDRESS ON FILE | | | | | | |
| 292382 | MALDONADO PAGAN, NYDIA E | ADDRESS ON FILE | | | | | | |
| 2104722 | MALDONADO PAGAN, NYDIA E | ADDRESS ON FILE | | | | | | |
| 1975203 | Maldonado Pagan, Nydia E. | ADDRESS ON FILE | | | | | | |
| 800252 | MALDONADO PAGAN, SHARON J | ADDRESS ON FILE | | | | | | |
| 292383 | MALDONADO PAGAN, TOMAS F. | ADDRESS ON FILE | | | | | | |
| 292384 | MALDONADO PAGAN, VERONICA | ADDRESS ON FILE | | | | | | |
| 292385 | MALDONADO PAGAN, YAXIRA | ADDRESS ON FILE | | | | | | |
| 292386 | MALDONADO PANETO, LEYDA | ADDRESS ON FILE | | | | | | |
| 292387 | MALDONADO PANTOJA, MARIA | ADDRESS ON FILE | | | | | | |
| 800253 | MALDONADO PANTOJAS, MOISES | ADDRESS ON FILE | | | | | | |
| 292388 | MALDONADO PARLADE, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 292389 | MALDONADO PASTORIZA, MAYRA G | ADDRESS ON FILE | | | | | | |
| 800254 | MALDONADO PASTORIZA, MAYRA G | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 292390 | MALDONADO PASTRANA, MARJORIE | ADDRESS ON FILE |
| 292391 | MALDONADO PAZ, MONICA | ADDRESS ON FILE |
| 292392 | MALDONADO PENA, CARMEN T. | ADDRESS ON FILE |
| 2125093 | Maldonado Pena, Daisy | ADDRESS ON FILE |
| 292393 | MALDONADO PENA, DAISY | ADDRESS ON FILE |
| 292394 | MALDONADO PENA, EDGARDO | ADDRESS ON FILE |
| 292395 | MALDONADO PENA, EVELYN | ADDRESS ON FILE |
| 853462 | MALDONADO PENA, EVELYN | ADDRESS ON FILE |
| 292396 | MALDONADO PENA, IVETTE | ADDRESS ON FILE |
| 292397 | MALDONADO PENA, JEFFREY | ADDRESS ON FILE |
| 292398 | MALDONADO PENA, JONATHAN | ADDRESS ON FILE |
| 292399 | MALDONADO PENA, OROSA Y | ADDRESS ON FILE |
| 292401 | MALDONADO PEREIRA, NANCY | ADDRESS ON FILE |
| 292402 | MALDONADO PEREZ, ADELINA | ADDRESS ON FILE |
| 292403 | MALDONADO PEREZ, ADELINA | ADDRESS ON FILE |
| 292316 | MALDONADO PEREZ, ALFONSO | ADDRESS ON FILE |
| 292015 | MALDONADO PEREZ, ALFRED | ADDRESS ON FILE |
| 800256 | MALDONADO PEREZ, AMARIS V | ADDRESS ON FILE |
| 292404 | MALDONADO PEREZ, ANA C | ADDRESS ON FILE |
| 1920482 | Maldonado Perez, Ana C. | ADDRESS ON FILE |
| 292405 | MALDONADO PEREZ, ANGEL | ADDRESS ON FILE |
| 292406 | MALDONADO PEREZ, ANGEL | ADDRESS ON FILE |
| 292407 | MALDONADO PEREZ, ANGEL L | ADDRESS ON FILE |
| 292408 | MALDONADO PEREZ, AURELIO | ADDRESS ON FILE |
| 292409 | MALDONADO PEREZ, BLANCA I | ADDRESS ON FILE |
| 292410 | MALDONADO PEREZ, CARLOS | ADDRESS ON FILE |
| 800257 | MALDONADO PEREZ, CARMEN | ADDRESS ON FILE |
| 292411 | MALDONADO PEREZ, CARMEN | ADDRESS ON FILE |
| 292412 | MALDONADO PEREZ, CARMEN I | ADDRESS ON FILE |
| 292413 | Maldonado Perez, Carmen M. | ADDRESS ON FILE |
| 292414 | MALDONADO PEREZ, CHRISTIAN | ADDRESS ON FILE |
| 292415 | MALDONADO PEREZ, ELBA I | ADDRESS ON FILE |
| 292416 | MALDONADO PEREZ, FRANCIS | ADDRESS ON FILE |
| 1909416 | MALDONADO PEREZ, FRANCISCO | ADDRESS ON FILE |
| 292417 | MALDONADO PEREZ, INOCENCIA | ADDRESS ON FILE |
| 1842302 | Maldonado Perez, Ismael | ADDRESS ON FILE |
| 292418 | MALDONADO PEREZ, ISMAEL | ADDRESS ON FILE |
| 800258 | MALDONADO PEREZ, IVAN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 292419 | MALDONADO PEREZ, IVAN | ADDRESS ON FILE | | | | | | |
| 292420 | MALDONADO PEREZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 292420 | MALDONADO PEREZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 292421 | MALDONADO PEREZ, JAIME | ADDRESS ON FILE | | | | | | |
| 292422 | MALDONADO PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 800259 | MALDONADO PEREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 292424 | MALDONADO PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 292423 | Maldonado Perez, Katherine | ADDRESS ON FILE | | | | | | |
| 292425 | MALDONADO PEREZ, KATTY | ADDRESS ON FILE | | | | | | |
| 292426 | MALDONADO PEREZ, KILMARIS | ADDRESS ON FILE | | | | | | |
| 800260 | MALDONADO PEREZ, LEONILDA | ADDRESS ON FILE | | | | | | |
| 292427 | MALDONADO PEREZ, LESPIER | ADDRESS ON FILE | | | | | | |
| 2039811 | MALDONADO PEREZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 292428 | MALDONADO PEREZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 292429 | MALDONADO PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 292430 | MALDONADO PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 292431 | MALDONADO PEREZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 1569623 | MALDONADO PEREZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 1777166 | Maldonado Pérez, Madeline | ADDRESS ON FILE | | | | | | |
| 1746778 | Maldonado Pérez, Madeline | ADDRESS ON FILE | | | | | | |
| 292432 | MALDONADO Pérez, MANOLIN | ADDRESS ON FILE | | | | | | |
| 292433 | MALDONADO PEREZ, MARIELI | ADDRESS ON FILE | | | | | | |
| 800261 | MALDONADO PEREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 292434 | MALDONADO PEREZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 800262 | MALDONADO PEREZ, MERANGELY | ADDRESS ON FILE | | | | | | |
| 292435 | MALDONADO PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 292436 | MALDONADO PEREZ, MILTON | ADDRESS ON FILE | | | | | | |
| 292437 | MALDONADO PEREZ, NEYMAR | ADDRESS ON FILE | | | | | | |
| 292438 | MALDONADO PEREZ, NITZA | ADDRESS ON FILE | | | | | | |
| 292439 | MALDONADO PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 292440 | Maldonado Perez, Pedro E. | ADDRESS ON FILE | | | | | | |
| 292441 | MALDONADO PEREZ, RAMON O | ADDRESS ON FILE | | | | | | |
| 292442 | MALDONADO PEREZ, RAUL | ADDRESS ON FILE | | | | | | |
| 292443 | MALDONADO PEREZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 2088537 | Maldonado Perez, Reyes | ADDRESS ON FILE | | | | | | |
| 292445 | MALDONADO PEREZ, ROSA | ADDRESS ON FILE | | | | | | |
| 292446 | MALDONADO PEREZ, SARA | ADDRESS ON FILE | | | | | | |
| 800263 | MALDONADO PEREZ, SHOMARA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 800264 | MALDONADO PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 292447 | MALDONADO PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 292448 | Maldonado Perez, Victor M | ADDRESS ON FILE | | | | | | | |
| 292449 | MALDONADO PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 292450 | MALDONADO PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 292451 | MALDONADO PEREZ, YAHEISKA | ADDRESS ON FILE | | | | | | | |
| 800265 | MALDONADO PEREZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| 292452 | MALDONADO PEREZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 800266 | MALDONADO PEREZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 292453 | MALDONADO PEREZ, YISANDRA | ADDRESS ON FILE | | | | | | | |
| 292454 | MALDONADO PEREZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| 292455 | MALDONADO PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 292456 | MALDONADO PERIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 292457 | MALDONADO PIMENTEL, ADA I | ADDRESS ON FILE | | | | | | | |
| 292458 | MALDONADO PIMENTEL, JULIO A | ADDRESS ON FILE | | | | | | | |
| 292459 | MALDONADO PINA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1675744 | MALDONADO PINA, RUTH | ADDRESS ON FILE | | | | | | | |
| 1800933 | Maldonado Pina, Ruth | ADDRESS ON FILE | | | | | | | |
| 1779662 | Maldonado Piña, Ruth | ADDRESS ON FILE | | | | | | | |
| 292460 | MALDONADO PINA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 292461 | MALDONADO PINEDA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 292462 | MALDONADO PINEIRO, NILDA | ADDRESS ON FILE | | | | | | | |
| 292463 | MALDONADO PINERO, ANA I | ADDRESS ON FILE | | | | | | | |
| 292464 | MALDONADO PINTO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 292465 | MALDONADO PINTOR, DAMASO | ADDRESS ON FILE | | | | | | | |
| 292466 | MALDONADO PINTOR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 800268 | MALDONADO PINTOR, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 292467 | MALDONADO PINTOR, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 292468 | Maldonado Plata, Edgardo | ADDRESS ON FILE | | | | | | | |
| 292469 | MALDONADO PLAZA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1992046 | Maldonado Plaza, Carlos Juan | ADDRESS ON FILE | | | | | | | |
| 800269 | MALDONADO PLAZA, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 800270 | MALDONADO PLAZA, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 800271 | MALDONADO PLAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1993008 | MALDONADO PLAZA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2094131 | Maldonado Plaza, Jose M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 292470 | MALDONADO PLAZA, LILA M | ADDRESS ON FILE | | | | | | |
| 292471 | MALDONADO PLAZA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 292472 | MALDONADO PLAZA, YASHIRA M | ADDRESS ON FILE | | | | | | |
| 800272 | MALDONADO PLAZA, YASHIRA M. | ADDRESS ON FILE | | | | | | |
| 1874798 | Maldonado Pola, Edna | ADDRESS ON FILE | | | | | | |
| 292473 | MALDONADO POLA, EDNA | ADDRESS ON FILE | | | | | | |
| 292474 | MALDONADO POLANCO, MANUEL | ADDRESS ON FILE | | | | | | |
| 2083824 | Maldonado Pole, Edna | ADDRESS ON FILE | | | | | | |
| 1685783 | Maldonado Pomales, Alejandro | ADDRESS ON FILE | | | | | | |
| 292475 | MALDONADO POMALES, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 292476 | MALDONADO PONCE, FELIPE | ADDRESS ON FILE | | | | | | |
| 800273 | MALDONADO PONCE, JUANA | ADDRESS ON FILE | | | | | | |
| 292477 | MALDONADO PONCE, JUANA E | ADDRESS ON FILE | | | | | | |
| 1904494 | Maldonado Ponce, Juana E. | ADDRESS ON FILE | | | | | | |
| 292478 | MALDONADO PONS MD, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 292479 | MALDONADO PONS, JOSE A | ADDRESS ON FILE | | | | | | |
| 292480 | MALDONADO PORTALATIN, CATHERINE | ADDRESS ON FILE | | | | | | |
| 292481 | MALDONADO QUESTELL, LILLIAN M | ADDRESS ON FILE | | | | | | |
| 1493862 | Maldonado Quiles, Ana M. | ADDRESS ON FILE | | | | | | |
| 292482 | MALDONADO QUILES, ANA M. | ADDRESS ON FILE | | | | | | |
| 292483 | MALDONADO QUILES, ANA MARIA | ADDRESS ON FILE | | | | | | |
| 292484 | MALDONADO QUILES, ELAINE | ADDRESS ON FILE | | | | | | |
| 2124074 | Maldonado Quiles, Elaine | ADDRESS ON FILE | | | | | | |
| 292485 | MALDONADO QUILES, LUIS | ADDRESS ON FILE | | | | | | |
| 292486 | MALDONADO QUILES, MARIA | ADDRESS ON FILE | | | | | | |
| 853463 | MALDONADO QUILES, MARIA G. | ADDRESS ON FILE | | | | | | |
| 292487 | MALDONADO QUINONES, ANGEL | ADDRESS ON FILE | | | | | | |
| 800275 | MALDONADO QUINONES, BRENDA Y | ADDRESS ON FILE | | | | | | |
| 292488 | MALDONADO QUINONES, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 292489 | MALDONADO QUINONES, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 292490 | MALDONADO QUINONES, CECILIA | ADDRESS ON FILE | | | | | | |
| 292491 | MALDONADO QUINONES, EDMANUEL | ADDRESS ON FILE | | | | | | |
| 292492 | MALDONADO QUINONES, IRIS | ADDRESS ON FILE | | | | | | |
| 292493 | MALDONADO QUINONES, JORELLI | ADDRESS ON FILE | | | | | | |
| 292494 | MALDONADO QUINONES, LESBY | ADDRESS ON FILE | | | | | | |
| 292495 | MALDONADO QUINONES, LESLIE | ADDRESS ON FILE | | | | | | |
| 1702839 | MALDONADO QUINONES, LESLIE C | ADDRESS ON FILE | | | | | | |
| 1554048 | MALDONADO QUINONES, LESLIE CATHERINE | ADDRESS ON FILE | | | | | | |
| 292496 | Maldonado Quinones, Roberto | ADDRESS ON FILE | | | | | | |
| 1727780 | MALDONADO QUIÑONES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 800276 | MALDONADO QUINONES, SONIA | ADDRESS ON FILE | | | | | | |
| 292499 | MALDONADO QUINONES, VALERIE M | ADDRESS ON FILE | | | | | | |
| 800277 | MALDONADO QUINONES, YADIRA | ADDRESS ON FILE | | | | | | |
| 292500 | MALDONADO QUINONEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1777762 | Maldonado Quiñonez, Juan | ADDRESS ON FILE | | | | | | |
| 292501 | MALDONADO QUINONEZ, MADIANMELI | ADDRESS ON FILE | | | | | | |
| 292502 | MALDONADO QUINONEZ, TRICIA | ADDRESS ON FILE | | | | | | |
| 292503 | MALDONADO QUINTERO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 292504 | MALDONADO QUINTERO, LORRAINE | ADDRESS ON FILE | | | | | | |
| 292505 | MALDONADO QUINTERO, MARIA | ADDRESS ON FILE | | | | | | |
| 292506 | MALDONADO QUINTERO, UBERNESTO | ADDRESS ON FILE | | | | | | |
| 292507 | MALDONADO QUIROS, EVELYN | ADDRESS ON FILE | | | | | | |
| 292508 | MALDONADO QUIROS, EVELYN P | ADDRESS ON FILE | | | | | | |
| 292509 | MALDONADO RABELO MD, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 292510 | MALDONADO RABELO MD, JUAN MARIO | ADDRESS ON FILE | | | | | | |
| 292511 | MALDONADO RAMIREZ MD, MARIO | ADDRESS ON FILE | | | | | | |
| 292512 | MALDONADO RAMIREZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 292513 | MALDONADO RAMIREZ, ELISA | ADDRESS ON FILE | | | | | | |
| 292515 | MALDONADO RAMIREZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 292516 | MALDONADO RAMIREZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 292514 | Maldonado Ramirez, Fernando | ADDRESS ON FILE | | | | | | |
| 292517 | MALDONADO RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 292518 | Maldonado Ramirez, Jose R | ADDRESS ON FILE | | | | | | |
| 292519 | MALDONADO RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 292520 | MALDONADO RAMIREZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 292521 | MALDONADO RAMIREZ, SEAN | ADDRESS ON FILE | | | | | | |
| 292522 | MALDONADO RAMIREZ, TEODORO | ADDRESS ON FILE | | | | | | |
| 292523 | MALDONADO RAMIREZ, WILHEM | ADDRESS ON FILE | | | | | | |
| 847072 | MALDONADO RAMOS MIGUEL A | URB LEVITTOWN | ER-16 SALVADOR BRAU | | | TOA BAJA | PR | 00949 |
| 292525 | MALDONADO RAMOS, ADA R | ADDRESS ON FILE | | | | | | |
| 292526 | Maldonado Ramos, Agnes D | ADDRESS ON FILE | | | | | | |
| 292527 | MALDONADO RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 292528 | MALDONADO RAMOS, ARAMIS | ADDRESS ON FILE | | | | | | |
| 292529 | MALDONADO RAMOS, AWILDA | ADDRESS ON FILE | | | | | | |
| 292530 | MALDONADO RAMOS, BAUTISTA | ADDRESS ON FILE | | | | | | |
| 292531 | MALDONADO RAMOS, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 292532 | MALDONADO RAMOS, CINTHIA | ADDRESS ON FILE | | | | | | |
| 292533 | MALDONADO RAMOS, DALYN Y | ADDRESS ON FILE | | | | | | |
| 292534 | MALDONADO RAMOS, DANNY | ADDRESS ON FILE | | | | | | |
| 292535 | MALDONADO RAMOS, DOMINGO | ADDRESS ON FILE | | | | | | |
| 292536 | MALDONADO RAMOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 1533669 | Maldonado Ramos, Geraldo | ADDRESS ON FILE | | | | | | |
| 1533669 | Maldonado Ramos, Geraldo | ADDRESS ON FILE | | | | | | |
| 292537 | MALDONADO RAMOS, GERARDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 292538 | MALDONADO RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 292539 | MALDONADO RAMOS, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 292540 | MALDONADO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 292541 | MALDONADO RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 292542 | MALDONADO RAMOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 800279 | MALDONADO RAMOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 292543 | MALDONADO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 2226819 | Maldonado Ramos, Julio | ADDRESS ON FILE | | | | | | | |
| 800280 | MALDONADO RAMOS, LAURA M | ADDRESS ON FILE | | | | | | | |
| 2119538 | MALDONADO RAMOS, LEONALDO | ADDRESS ON FILE | | | | | | | |
| 703041 | MALDONADO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 800281 | MALDONADO RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2036946 | Maldonado Ramos, Maria V | ADDRESS ON FILE | | | | | | | |
| 292545 | MALDONADO RAMOS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 292547 | MALDONADO RAMOS, MIGUEL A. | Calle Vela Parada 35 1/2 | | | | Hato Rey | PR | 00919 | |
| 840038 | MALDONADO RAMOS, MIGUEL A. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 1987985 | Maldonado Ramos, Nayda | ADDRESS ON FILE | | | | | | | |
| 800282 | MALDONADO RAMOS, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 292548 | MALDONADO RAMOS, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 292549 | MALDONADO RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 292550 | MALDONADO RAMOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 800283 | MALDONADO RAMOS, ROSE | ADDRESS ON FILE | | | | | | | |
| 292551 | MALDONADO RAMOS, ROSE MARY | ADDRESS ON FILE | | | | | | | |
| 800284 | MALDONADO RAMOS, RUTH | ADDRESS ON FILE | | | | | | | |
| 292552 | MALDONADO RAMOS, RUTH N | ADDRESS ON FILE | | | | | | | |
| 292553 | MALDONADO RAMOS, SULIMAR | ADDRESS ON FILE | | | | | | | |
| 292554 | MALDONADO RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 292555 | MALDONADO RAMOS, VICTOR OMAR | ADDRESS ON FILE | | | | | | | |
| 292556 | Maldonado Ramos, Victor R | ADDRESS ON FILE | | | | | | | |
| 292557 | MALDONADO RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 292558 | MALDONADO RAMOS, YELEIDA | ADDRESS ON FILE | | | | | | | |
| 292559 | MALDONADO RAMOS, ZULEIKA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 292561 | Maldonado Raspaldo, Maria M | ADDRESS ON FILE | | | | | | |
| 292562 | MALDONADO REMIGIO, ISAN | ADDRESS ON FILE | | | | | | |
| 292563 | MALDONADO RENOVALES, GRIMALDI | ADDRESS ON FILE | | | | | | |
| 707396 | MALDONADO RENTAL | HC 04 BOX 13913 | | | | ARECIBO | PR | 00612 |
| 707397 | MALDONADO RENTAL AND KEISA FLOWERS | HC 4 BOX 13913 | | | | ARECIBO | PR | 00612 |
| 292565 | MALDONADO RENTAS, TANNIA | ADDRESS ON FILE | | | | | | |
| 1877065 | Maldonado Rentas, Tannia M. | ADDRESS ON FILE | | | | | | |
| 292566 | MALDONADO RESTO, EMILY | ADDRESS ON FILE | | | | | | |
| 292567 | MALDONADO RESTO, RICARDO | ADDRESS ON FILE | | | | | | |
| 292568 | MALDONADO REY, JIMARIE NICOLE | ADDRESS ON FILE | | | | | | |
| 292569 | MALDONADO REYES, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 800285 | MALDONADO REYES, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 292570 | MALDONADO REYES, AIDA | ADDRESS ON FILE | | | | | | |
| 292571 | MALDONADO REYES, ALICIA | ADDRESS ON FILE | | | | | | |
| 292572 | MALDONADO REYES, ALICIA M. | ADDRESS ON FILE | | | | | | |
| 800286 | MALDONADO REYES, EMMA W | ADDRESS ON FILE | | | | | | |
| 292573 | MALDONADO REYES, ERIC | ADDRESS ON FILE | | | | | | |
| 292574 | MALDONADO REYES, HAYDEE | ADDRESS ON FILE | | | | | | |
| 800287 | MALDONADO REYES, HECTOR | ADDRESS ON FILE | | | | | | |
| 292575 | MALDONADO REYES, HERICK | ADDRESS ON FILE | | | | | | |
| 292576 | MALDONADO REYES, HILDA | ADDRESS ON FILE | | | | | | |
| 292577 | MALDONADO REYES, HIRAM | ADDRESS ON FILE | | | | | | |
| 1628299 | Maldonado Reyes, Hiram | ADDRESS ON FILE | | | | | | |
| 800288 | MALDONADO REYES, HIRAM | ADDRESS ON FILE | | | | | | |
| 292579 | MALDONADO REYES, IVELISSE J | ADDRESS ON FILE | | | | | | |
| 292580 | MALDONADO REYES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 292581 | MALDONADO REYES, JOEL | ADDRESS ON FILE | | | | | | |
| 800289 | MALDONADO REYES, KAMIL | ADDRESS ON FILE | | | | | | |
| 800290 | MALDONADO REYES, LIBIED | ADDRESS ON FILE | | | | | | |
| 1804772 | Maldonado Reyes, Libied M. | ADDRESS ON FILE | | | | | | |
| 292583 | MALDONADO REYES, LUZ E. | ADDRESS ON FILE | | | | | | |
| 292584 | MALDONADO REYES, LUZ N | ADDRESS ON FILE | | | | | | |
| 292585 | MALDONADO REYES, LYDIA | ADDRESS ON FILE | | | | | | |
| 800291 | MALDONADO REYES, MARIA | ADDRESS ON FILE | | | | | | |
| 800292 | MALDONADO REYES, MARIA A | ADDRESS ON FILE | | | | | | |
| 292586 | MALDONADO REYES, MARIA A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 292587 | MALDONADO REYES, NORA | ADDRESS ON FILE | | | | | | | |
| 292588 | MALDONADO REYES, NORMA | ADDRESS ON FILE | | | | | | | |
| 292589 | MALDONADO REYES, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| 292590 | Maldonado Reyes, Orlando | ADDRESS ON FILE | | | | | | | |
| 292591 | MALDONADO REYES, SAUL | ADDRESS ON FILE | | | | | | | |
| 2155903 | MALDONADO REYES, SAUL L | ADDRESS ON FILE | | | | | | | |
| 1476931 | MALDONADO REYES, SAUL L | ADDRESS ON FILE | | | | | | | |
| 292594 | MALDONADO REYES, WALESKA | ADDRESS ON FILE | | | | | | | |
| 292595 | MALDONADO REYES, YANILKA | ADDRESS ON FILE | | | | | | | |
| 292596 | MALDONADO REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 292596 | MALDONADO REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1461947 | MALDONADO REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 292597 | MALDONADO REYES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 800293 | MALDONADO REYES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 292598 | MALDONADO REYES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 2043114 | MALDONADO RIOS , HECTOR L | ADDRESS ON FILE | | | | | | | |
| 292599 | MALDONADO RIOS, ANA D | ADDRESS ON FILE | | | | | | | |
| 292600 | MALDONADO RIOS, ANTOLIN | ADDRESS ON FILE | | | | | | | |
| 292601 | MALDONADO RIOS, CATHY L | ADDRESS ON FILE | | | | | | | |
| 292602 | MALDONADO RIOS, DOLORES | ADDRESS ON FILE | | | | | | | |
| 292603 | MALDONADO RIOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| 292604 | MALDONADO RIOS, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 292605 | MALDONADO RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 292606 | MALDONADO RIOS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 2081386 | Maldonado Rios, Hector L. | ADDRESS ON FILE | | | | | | | |
| 2068153 | Maldonado Rios, Hector L. | ADDRESS ON FILE | | | | | | | |
| 1862838 | MALDONADO RIOS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 800294 | MALDONADO RIOS, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 292607 | MALDONADO RIOS, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 292608 | MALDONADO RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 800295 | MALDONADO RIOS, JEISHKA | ADDRESS ON FILE | | | | | | | |
| 292609 | MALDONADO RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 800296 | MALDONADO RIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 292610 | MALDONADO RIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 292611 | MALDONADO RIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 800298 | MALDONADO RIOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 292613 | MALDONADO RIOS, ULISES | ADDRESS ON FILE | | | | | | | |
| 800299 | MALDONADO RIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 292614 | MALDONADO RIOS, YOARI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 292615 | MALDONADO RIVAS, ANA E. | ADDRESS ON FILE | | | | | | |
| 292616 | MALDONADO RIVAS, CARMEN R | ADDRESS ON FILE | | | | | | |
| 292617 | MALDONADO RIVAS, ELIEZER | ADDRESS ON FILE | | | | | | |
| 292619 | MALDONADO RIVAS, MADELINE | ADDRESS ON FILE | | | | | | |
| 1881016 | Maldonado Rivas, Madeline | ADDRESS ON FILE | | | | | | |
| 800300 | MALDONADO RIVAS, MADELINE | ADDRESS ON FILE | | | | | | |
| 292620 | MALDONADO RIVAS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 292802 | MALDONADO RIVERA , YOMAIRA | ADDRESS ON FILE | | | | | | |
| 847073 | MALDONADO RIVERA GLADYS | HC 2 BOX 6805 | | | CIALES | PR | 00638-9654 | |
| 292622 | MALDONADO RIVERA MD, MYRIAM | ADDRESS ON FILE | | | | | | |
| 292623 | MALDONADO RIVERA MD, PEDRO A | ADDRESS ON FILE | | | | | | |
| 292624 | MALDONADO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 292625 | MALDONADO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 292626 | MALDONADO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 292627 | MALDONADO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 292628 | MALDONADO RIVERA, AMELIA | ADDRESS ON FILE | | | | | | |
| 292629 | MALDONADO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 292630 | Maldonado Rivera, Angel J | ADDRESS ON FILE | | | | | | |
| 800301 | MALDONADO RIVERA, ANGIE | ADDRESS ON FILE | | | | | | |
| 292631 | MALDONADO RIVERA, ANGIE J | ADDRESS ON FILE | | | | | | |
| 292632 | MALDONADO RIVERA, ANNIE | ADDRESS ON FILE | | | | | | |
| 2130833 | Maldonado Rivera, Antonia | ADDRESS ON FILE | | | | | | |
| 292633 | MALDONADO RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 292634 | MALDONADO RIVERA, ARSENIO | ADDRESS ON FILE | | | | | | |
| 292635 | MALDONADO RIVERA, AUREA M | ADDRESS ON FILE | | | | | | |
| 292636 | MALDONADO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | |
| 2093418 | Maldonado Rivera, Awilda | ADDRESS ON FILE | | | | | | |
| 2093418 | Maldonado Rivera, Awilda | ADDRESS ON FILE | | | | | | |
| 292546 | MALDONADO RIVERA, BETSY | ADDRESS ON FILE | | | | | | |
| 292637 | MALDONADO RIVERA, CARIB R. | ADDRESS ON FILE | | | | | | |
| 292638 | MALDONADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 2156231 | Maldonado Rivera, Carlos L. | ADDRESS ON FILE | | | | | | |
| 292640 | MALDONADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 2057370 | Maldonado Rivera, Carmen M. | ADDRESS ON FILE | | | | | | |
| 292642 | MALDONADO RIVERA, CLOVY | ADDRESS ON FILE | | | | | | |
| 800302 | MALDONADO RIVERA, CORALIS | ADDRESS ON FILE | | | | | | |
| 800303 | MALDONADO RIVERA, CORALIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 292643 | MALDONADO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 292644 | MALDONADO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 292645 | MALDONADO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 292646 | MALDONADO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 292647 | MALDONADO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 292648 | MALDONADO RIVERA, DORA H. | ADDRESS ON FILE | | | | | | | |
| 292650 | MALDONADO RIVERA, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 292651 | MALDONADO RIVERA, ELENA M | ADDRESS ON FILE | | | | | | | |
| 292652 | MALDONADO RIVERA, ELISBEL | ADDRESS ON FILE | | | | | | | |
| 292653 | MALDONADO RIVERA, ELISBEL | ADDRESS ON FILE | | | | | | | |
| 292654 | MALDONADO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 800304 | MALDONADO RIVERA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 292656 | MALDONADO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1649325 | Maldonado Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 800305 | MALDONADO RIVERA, EVEREDITH | ADDRESS ON FILE | | | | | | | |
| 2099197 | Maldonado Rivera, Everedith | ADDRESS ON FILE | | | | | | | |
| 2117348 | Maldonado Rivera, Everedith | ADDRESS ON FILE | | | | | | | |
| 292658 | MALDONADO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 800306 | MALDONADO RIVERA, FELIX H. | ADDRESS ON FILE | | | | | | | |
| 292660 | MALDONADO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 292661 | MALDONADO RIVERA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 292662 | MALDONADO RIVERA, GERALDO A | ADDRESS ON FILE | | | | | | | |
| 1621269 | Maldonado Rivera, Geraldo A | ADDRESS ON FILE | | | | | | | |
| 800307 | MALDONADO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 292663 | MALDONADO RIVERA, GLADYS I. | ADDRESS ON FILE | | | | | | | |
| 292664 | MALDONADO RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 292666 | MALDONADO RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 292667 | MALDONADO RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 292665 | MALDONADO RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| 292668 | MALDONADO RIVERA, HAYDELISSE | ADDRESS ON FILE | | | | | | | |
| 292669 | MALDONADO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2093552 | Maldonado Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| 292670 | MALDONADO RIVERA, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 853464 | MALDONADO RIVERA, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 292671 | MALDONADO RIVERA, HECTOR E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 292672 | Maldonado Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| 292674 | MALDONADO RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 292675 | MALDONADO RIVERA, HULVIA I | ADDRESS ON FILE | | | | | | | |
| 292676 | MALDONADO RIVERA, IDA | ADDRESS ON FILE | | | | | | | |
| 292677 | Maldonado Rivera, Ignacio | ADDRESS ON FILE | | | | | | | |
| 292678 | MALDONADO RIVERA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 1954331 | Maldonado Rivera, Iris Ivette | ADDRESS ON FILE | | | | | | | |
| 292679 | MALDONADO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 292680 | MALDONADO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 292681 | MALDONADO RIVERA, IVONNE G | ADDRESS ON FILE | | | | | | | |
| 292682 | MALDONADO RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1948621 | Maldonado Rivera, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 292683 | MALDONADO RIVERA, JANIVETH | ADDRESS ON FILE | | | | | | | |
| 292685 | MALDONADO RIVERA, JEAN C | ADDRESS ON FILE | | | | | | | |
| 292686 | MALDONADO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 292687 | MALDONADO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| 292688 | MALDONADO RIVERA, JOLLENE | ADDRESS ON FILE | | | | | | | |
| 292689 | MALDONADO RIVERA, JONAIRA | ADDRESS ON FILE | | | | | | | |
| 292690 | MALDONADO RIVERA, JONATAN | ADDRESS ON FILE | | | | | | | |
| 800308 | MALDONADO RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 292691 | MALDONADO RIVERA, JORGE A | ADDRESS ON FILE | | | | | | | |
| 292693 | MALDONADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 292692 | MALDONADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 292694 | MALDONADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 292695 | MALDONADO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1944716 | Maldonado Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 292696 | MALDONADO RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 292697 | MALDONADO RIVERA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 292698 | MALDONADO RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 292699 | MALDONADO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 292700 | MALDONADO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 292701 | MALDONADO RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 292702 | MALDONADO RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 800309 | MALDONADO RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 292703 | MALDONADO RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 292704 | MALDONADO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 292705 | Maldonado Rivera, Julio C | ADDRESS ON FILE | | | | | | | |
| 800310 | MALDONADO RIVERA, KARELYS M | ADDRESS ON FILE | | | | | | | |
| 292706 | MALDONADO RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 292707 | MALDONADO RIVERA, LEILA | ADDRESS ON FILE | | | | | | | |
| 292708 | MALDONADO RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 292709 | MALDONADO RIVERA, LILLIANET | ADDRESS ON FILE | | | | | | | |
| 800311 | MALDONADO RIVERA, LILLIANET | ADDRESS ON FILE | | | | | | | |
| 292710 | MALDONADO RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 292711 | MALDONADO RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 292712 | MALDONADO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 292713 | MALDONADO RIVERA, LUANY L | ADDRESS ON FILE | | | | | | | |
| 292714 | MALDONADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 292715 | MALDONADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 292716 | MALDONADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 292717 | MALDONADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 292718 | MALDONADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 800312 | MALDONADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 292719 | MALDONADO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 292720 | MALDONADO RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 292721 | MALDONADO RIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 292722 | Maldonado Rivera, Luis R | ADDRESS ON FILE | | | | | | | |
| 292723 | MALDONADO RIVERA, LUSDELIZ | ADDRESS ON FILE | | | | | | | |
| 292724 | MALDONADO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 292725 | MALDONADO RIVERA, LYSMARY | ADDRESS ON FILE | | | | | | | |
| 292726 | MALDONADO RIVERA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 292727 | MALDONADO RIVERA, MAGALI | ADDRESS ON FILE | | | | | | | |
| 2076773 | Maldonado Rivera, Magaly | ADDRESS ON FILE | | | | | | | |
| 292729 | MALDONADO RIVERA, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 292730 | MALDONADO RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 292731 | MALDONADO RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1973330 | Maldonado Rivera, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 2076209 | Maldonado Rivera, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2008591 | Maldonado Rivera, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 292732 | MALDONADO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 800313 | MALDONADO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 292733 | MALDONADO RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 292734 | MALDONADO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 800314 | MALDONADO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 292735 | MALDONADO RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 800315 | MALDONADO RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 292736 | Maldonado Rivera, Mayra I | ADDRESS ON FILE | | | | | | | |
| 292737 | MALDONADO RIVERA, MAYRA Y. | ADDRESS ON FILE | | | | | | | |
| 292738 | MALDONADO RIVERA, MERARI | ADDRESS ON FILE | | | | | | | |
| 292739 | MALDONADO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 292740 | Maldonado Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| 292743 | MALDONADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 292742 | MALDONADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 292744 | MALDONADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2120815 | Maldonado Rivera, Milagros | ADDRESS ON FILE | | | | | | | |
| 292745 | MALDONADO RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 1670554 | Maldonado Rivera, Millagros | ADDRESS ON FILE | | | | | | | |
| 336471 | MALDONADO RIVERA, MIRCA N. | ADDRESS ON FILE | | | | | | | |
| 292746 | MALDONADO RIVERA, MIRCA N. | ADDRESS ON FILE | | | | | | | |
| 800316 | MALDONADO RIVERA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 292747 | MALDONADO RIVERA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 292748 | MALDONADO RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 292749 | MALDONADO RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 292750 | MALDONADO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 292751 | MALDONADO RIVERA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| 292752 | MALDONADO RIVERA, NAIHOMY J | ADDRESS ON FILE | | | | | | | |
| 1701708 | Maldonado Rivera, Nancy | ADDRESS ON FILE | | | | | | | |
| 292753 | MALDONADO RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 292754 | MALDONADO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 292755 | MALDONADO RIVERA, NELLY | PO BOX 1174 | | | | | ADJUNTAS | PR | 00601 | |
| 2133362 | Maldonado Rivera, Nelly | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 292756 | MALDONADO RIVERA, NILKA M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 292757 | MALDONADO RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| 292758 | MALDONADO RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 292761 | MALDONADO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 292762 | MALDONADO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1591937 | MALDONADO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1602329 | Maldonado Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| 292759 | MALDONADO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 292760 | MALDONADO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 292564 | MALDONADO RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 292618 | MALDONADO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 292763 | Maldonado Rivera, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 292764 | MALDONADO RIVERA, PERSEVERADO | ADDRESS ON FILE | | | | | | | |
| 292765 | MALDONADO RIVERA, PRISCILLA S | ADDRESS ON FILE | | | | | | | |
| 292766 | MALDONADO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 292768 | MALDONADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 292769 | MALDONADO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 292770 | MALDONADO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 292771 | MALDONADO RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 292772 | MALDONADO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1542465 | Maldonado Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| 292773 | MALDONADO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 292774 | MALDONADO RIVERA, SAMARI | ADDRESS ON FILE | | | | | | | |
| 292775 | MALDONADO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 292776 | MALDONADO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 292777 | MALDONADO RIVERA, SAUL | ADDRESS ON FILE | | | | | | | |
| 292778 | MALDONADO RIVERA, SEVERA | ADDRESS ON FILE | | | | | | | |
| 292779 | MALDONADO RIVERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 292780 | MALDONADO RIVERA, STHEFHANIE M | ADDRESS ON FILE | | | | | | | |
| 2065167 | MALDONADO RIVERA, SULMA Y. | ADDRESS ON FILE | | | | | | | |
| 292781 | MALDONADO RIVERA, SURJEY | ADDRESS ON FILE | | | | | | | |
| 292783 | MALDONADO RIVERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 292784 | MALDONADO RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 292785 | MALDONADO RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 292786 | MALDONADO RIVERA, VICTOR G | ADDRESS ON FILE | | | | | | | |
| 292787 | MALDONADO RIVERA, VILMA I | ADDRESS ON FILE | | | | | | | |
| 292788 | MALDONADO RIVERA, VILMARIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 292789 | MALDONADO RIVERA, VILMARIE | ADDRESS ON FILE | | | | | | |
| 292790 | MALDONADO RIVERA, WANDA J | ADDRESS ON FILE | | | | | | |
| 292791 | MALDONADO RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | |
| 292792 | MALDONADO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 292793 | MALDONADO RIVERA, WILMA | ADDRESS ON FILE | | | | | | |
| 800319 | MALDONADO RIVERA, WILMA | ADDRESS ON FILE | | | | | | |
| 292794 | MALDONADO RIVERA, WILMARY | ADDRESS ON FILE | | | | | | |
| 800320 | MALDONADO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 292795 | MALDONADO RIVERA, YAITZA | ADDRESS ON FILE | | | | | | |
| 1871814 | Maldonado Rivera, Yamilet | ADDRESS ON FILE | | | | | | |
| 1932955 | Maldonado Rivera, Yamilet | ADDRESS ON FILE | | | | | | |
| 292796 | MALDONADO RIVERA, YAMILET | ADDRESS ON FILE | | | | | | |
| 1898684 | Maldonado Rivera, Yamilet | ADDRESS ON FILE | | | | | | |
| 292797 | MALDONADO RIVERA, YANIRA | ADDRESS ON FILE | | | | | | |
| 800322 | MALDONADO RIVERA, YANIRA L | ADDRESS ON FILE | | | | | | |
| 292798 | MALDONADO RIVERA, YARITZA L | ADDRESS ON FILE | | | | | | |
| 292799 | MALDONADO RIVERA, YESENIA | ADDRESS ON FILE | | | | | | |
| 292800 | MALDONADO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 292801 | MALDONADO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1461951 | MALDONADO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 853465 | MALDONADO RIVERA, YVETTE | ADDRESS ON FILE | | | | | | |
| 292803 | MALDONADO RIVERA, YVETTE | ADDRESS ON FILE | | | | | | |
| 292804 | MALDONADO RIVERA, ZAYRA L | ADDRESS ON FILE | | | | | | |
| 292805 | MALDONADO RIVERA, ZILKIA | ADDRESS ON FILE | | | | | | |
| 292806 | MALDONADO RIVERA, ZILKIA | ADDRESS ON FILE | | | | | | |
| 292807 | MALDONADO RIVERA, ZULMA L | ADDRESS ON FILE | | | | | | |
| 292809 | MALDONADO ROBBINS, VICTOR W | ADDRESS ON FILE | | | | | | |
| 292810 | MALDONADO ROBLE, JULISSA | ADDRESS ON FILE | | | | | | |
| 292811 | MALDONADO ROBLEDO, AIDA L | ADDRESS ON FILE | | | | | | |
| 292812 | MALDONADO ROBLEDO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2004081 | Maldonado Robledo, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 292813 | Maldonado Robles, Amos | ADDRESS ON FILE | | | | | | |
| 292814 | Maldonado Robles, Carlos | ADDRESS ON FILE | | | | | | |
| 292815 | MALDONADO ROBLES, FELIX | ADDRESS ON FILE | | | | | | |
| 292816 | MALDONADO ROBLES, IDALIA | ADDRESS ON FILE | | | | | | |
| 292817 | MALDONADO ROBLES, JORGE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 292818 | MALDONADO ROBLES, JORGE D. | ADDRESS ON FILE | | | | | | | |
| 292820 | MALDONADO ROBLES, JUAN R | ADDRESS ON FILE | | | | | | | |
| 292821 | MALDONADO ROBLES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 292822 | MALDONADO ROBLES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 800323 | MALDONADO ROBLES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 800324 | MALDONADO ROBLES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 292823 | MALDONADO ROBLES, NANCY | ADDRESS ON FILE | | | | | | | |
| 292824 | MALDONADO ROBLES, NARCISO | ADDRESS ON FILE | | | | | | | |
| 1420296 | MALDONADO ROCHE, MARIA M. Y OTROS | KAREN MORALES PÉREZ | 623 PONCE DE LEÓN AVENUE | | | HATO REY | PR | 00917 | |
| 292825 | Maldonado Rodrigu, Carlos A | ADDRESS ON FILE | | | | | | | |
| 292826 | MALDONADO RODRIGUE, NILSA C | ADDRESS ON FILE | | | | | | | |
| 1597357 | Maldonado Rodriguez (D.C.M. Menor), Sharon | ADDRESS ON FILE | | | | | | | |
| 1597357 | Maldonado Rodriguez (D.C.M. Menor), Sharon | ADDRESS ON FILE | | | | | | | |
| 2136861 | Maldonado Rodriguez , Iraida | ADDRESS ON FILE | | | | | | | |
| 800325 | MALDONADO RODRIGUEZ, ABDELIZ | ADDRESS ON FILE | | | | | | | |
| 292827 | MALDONADO RODRIGUEZ, ABDELIZ | ADDRESS ON FILE | | | | | | | |
| 292828 | MALDONADO RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 292829 | MALDONADO RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 292830 | MALDONADO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 292831 | MALDONADO RODRIGUEZ, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| 292832 | MALDONADO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 292833 | MALDONADO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 292834 | MALDONADO RODRIGUEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 292835 | MALDONADO RODRIGUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 292836 | MALDONADO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 2130085 | Maldonado Rodriguez, Andres | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 292839 | MALDONADO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292840 | MALDONADO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292837 | MALDONADO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292838 | MALDONADO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 292841 | MALDONADO RODRIGUEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 292842 | MALDONADO RODRIGUEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 292843 | MALDONADO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 292844 | MALDONADO RODRIGUEZ, ARCELIO | ADDRESS ON FILE | | | | | | | |
| 292845 | MALDONADO RODRIGUEZ, AUREA L | ADDRESS ON FILE | | | | | | | |
| 292846 | MALDONADO RODRIGUEZ, AURIA | ADDRESS ON FILE | | | | | | | |
| 292847 | MALDONADO RODRIGUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 292848 | MALDONADO RODRIGUEZ, CARLA M | ADDRESS ON FILE | | | | | | | |
| 292849 | MALDONADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 292850 | MALDONADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 292851 | MALDONADO RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 292853 | MALDONADO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 292854 | MALDONADO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 292855 | MALDONADO RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 2155664 | Maldonado Rodriguez, Cecilio Rafael | ADDRESS ON FILE | | | | | | | |
| 292856 | MALDONADO RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1983406 | Maldonado Rodriguez, Damaris | ADDRESS ON FILE | | | | | | |
| 800327 | MALDONADO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 292857 | MALDONADO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 292858 | MALDONADO RODRIGUEZ, DARWIN | ADDRESS ON FILE | | | | | | |
| 292859 | MALDONADO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 292860 | MALDONADO RODRIGUEZ, DELIMARY | ADDRESS ON FILE | | | | | | |
| 292861 | MALDONADO RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 292862 | MALDONADO RODRIGUEZ, DIANA E. | ADDRESS ON FILE | | | | | | |
| 292863 | MALDONADO RODRIGUEZ, DILKA L | ADDRESS ON FILE | | | | | | |
| 292865 | MALDONADO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 292866 | MALDONADO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 1700055 | Maldonado Rodriguez, Efrain | ADDRESS ON FILE | | | | | | |
| 1635619 | Maldonado Rodriguez, Efrain | ADDRESS ON FILE | | | | | | |
| 292867 | MALDONADO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 800328 | MALDONADO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 292871 | MALDONADO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 292869 | MALDONADO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 292870 | MALDONADO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 292872 | MALDONADO RODRIGUEZ, ELMA | ADDRESS ON FILE | | | | | | |
| 292873 | MALDONADO RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 292874 | MALDONADO RODRIGUEZ, EUNICE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 292875 | MALDONADO RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 1891137 | Maldonado Rodriguez, Felicita | ADDRESS ON FILE | | | | | | |
| 292876 | MALDONADO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 292877 | Maldonado Rodriguez, Felix | ADDRESS ON FILE | | | | | | |
| 292878 | MALDONADO RODRIGUEZ, FLOR | ADDRESS ON FILE | | | | | | |
| 292879 | MALDONADO RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 292880 | MALDONADO RODRIGUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 292881 | MALDONADO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 292882 | MALDONADO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 292883 | MALDONADO RODRIGUEZ, GINORLY | ADDRESS ON FILE | | | | | | |
| 292884 | MALDONADO RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 292885 | MALDONADO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 1477188 | Maldonado Rodriguez, Gloria H | ADDRESS ON FILE | | | | | | |
| 1469791 | Maldonado Rodriguez, Gloria Hilda | URB La Cumbre | 383 Calle Caguas | | | San Juan | PR | 00926-5545 |
| 292886 | MALDONADO RODRIGUEZ, GLORY E | ADDRESS ON FILE | | | | | | |
| 292887 | MALDONADO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 2222539 | Maldonado Rodriguez, Hector E. | ADDRESS ON FILE | | | | | | |
| 292888 | Maldonado Rodriguez, Hector L. | ADDRESS ON FILE | | | | | | |
| 292889 | MALDONADO RODRIGUEZ, HELBERT | ADDRESS ON FILE | | | | | | |
| 800329 | MALDONADO RODRIGUEZ, HELEN | ADDRESS ON FILE | | | | | | |
| 292890 | MALDONADO RODRIGUEZ, HELEN | ADDRESS ON FILE | | | | | | |
| 292892 | MALDONADO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 292891 | Maldonado Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | |
| 1869041 | Maldonado Rodriguez, Herminio | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 292893 | MALDONADO RODRIGUEZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 292894 | MALDONADO RODRIGUEZ, HILDA E | ADDRESS ON FILE | | | | | | |
| 1786636 | Maldonado Rodriguez, Hilda Enid | ADDRESS ON FILE | | | | | | |
| 292895 | MALDONADO RODRIGUEZ, ILIA M | ADDRESS ON FILE | | | | | | |
| 1780424 | Maldonado Rodriguez, Iluis Angel | ADDRESS ON FILE | | | | | | |
| 292897 | MALDONADO RODRIGUEZ, INES M. | ADDRESS ON FILE | | | | | | |
| 292898 | MALDONADO RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 1761682 | MALDONADO RODRIGUEZ, IRIS M. | ADDRESS ON FILE | | | | | | |
| 292899 | MALDONADO RODRIGUEZ, IRMA E | ADDRESS ON FILE | | | | | | |
| 292900 | MALDONADO RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | |
| 292901 | MALDONADO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 292902 | MALDONADO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 800330 | MALDONADO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 672142 | MALDONADO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 292903 | MALDONADO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 800331 | MALDONADO RODRIGUEZ, JEANETTE M | ADDRESS ON FILE | | | | | | |
| 292904 | MALDONADO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 292905 | MALDONADO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 1420297 | MALDONADO RODRIGUEZ, JOARIS | ANGELA OQUENDO NEGRÓN | 158 DELFIN OLMO PO BOX 142082 | | | ARECIBO | PR | 00614-2082 |
| 292906 | MALDONADO RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | |
| 292907 | MALDONADO RODRIGUEZ, JOENID | ADDRESS ON FILE | | | | | | |
| 292908 | MALDONADO RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 292909 | MALDONADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 800332 | MALDONADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 292910 | MALDONADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 800334 | MALDONADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 292911 | MALDONADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 292912 | MALDONADO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 292913 | MALDONADO RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 292914 | MALDONADO RODRIGUEZ, JOSE H. | ADDRESS ON FILE | | | | | | |
| 800335 | MALDONADO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 292915 | MALDONADO RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | |
| 292916 | Maldonado Rodriguez, Jose R | ADDRESS ON FILE | | | | | | |
| 292917 | MALDONADO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 292918 | MALDONADO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 292919 | MALDONADO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 292920 | MALDONADO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 1425432 | MALDONADO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 292922 | MALDONADO RODRIGUEZ, JULIO C. | ADDRESS ON FILE | | | | | | |
| 800336 | MALDONADO RODRIGUEZ, KARLA M | ADDRESS ON FILE | | | | | | |
| 800337 | MALDONADO RODRIGUEZ, LARRY | ADDRESS ON FILE | | | | | | |
| 292923 | MALDONADO RODRIGUEZ, LISOE | ADDRESS ON FILE | | | | | | |
| 1641256 | Maldonado Rodriguez, Luia Angel | ADDRESS ON FILE | | | | | | |
| 800338 | MALDONADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 292852 | MALDONADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 292924 | MALDONADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 292927 | MALDONADO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 292925 | MALDONADO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 292926 | MALDONADO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 292928 | Maldonado Rodriguez, Luis A | ADDRESS ON FILE | | | | | | |
| 1863592 | Maldonado Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | |
| 2027385 | Maldonado Rodriguez, Luis Alberto | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2036662 | Maldonado Rodriguez, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 2074804 | Maldonado Rodriguez, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 1799906 | MALDONADO RODRIGUEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 292929 | MALDONADO RODRIGUEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 292930 | MALDONADO RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 292931 | MALDONADO RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 800339 | MALDONADO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 292932 | MALDONADO RODRIGUEZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| 292933 | MALDONADO RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 800340 | MALDONADO RODRIGUEZ, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| 292934 | MALDONADO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 292935 | MALDONADO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 292936 | MALDONADO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1913381 | Maldonado Rodriguez, Maria D | ADDRESS ON FILE | | | | | | | |
| 292937 | MALDONADO RODRIGUEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 1872787 | MALDONADO RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 292938 | MALDONADO RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1956313 | Maldonado Rodriguez, Maria J | ADDRESS ON FILE | | | | | | | |
| 292939 | MALDONADO RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1675794 | Maldonado Rodriguez, Maria L. | ADDRESS ON FILE | | | | | | | |
| 292941 | MALDONADO RODRIGUEZ, MARIANGELYS | ADDRESS ON FILE | | | | | | | |
| 292942 | MALDONADO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 800341 | MALDONADO RODRIGUEZ, MARIEELY | ADDRESS ON FILE | | | | | | | |
| 1629737 | Maldonado Rodriguez, Mario A | ADDRESS ON FILE | | | | | | | |
| 2106456 | Maldonado Rodriguez, Marta | ADDRESS ON FILE | | | | | | | |
| 292943 | MALDONADO RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 292944 | MALDONADO RODRIGUEZ, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 292945 | MALDONADO RODRIGUEZ, MARTA R | ADDRESS ON FILE | | | | | | | |
| 292946 | MALDONADO RODRIGUEZ, MELISA | ADDRESS ON FILE | | | | | | | |
| 292947 | Maldonado Rodriguez, Melissa | ADDRESS ON FILE | | | | | | | |
| 1852992 | Maldonado Rodriguez, Mercedes | ADDRESS ON FILE | | | | | | | |
| 292948 | MALDONADO RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2221171 | Maldonado Rodriguez, Migna R. | ADDRESS ON FILE | | | | | | | |
| 2214312 | Maldonado Rodriguez, Migna R. | ADDRESS ON FILE | | | | | | | |
| 2220998 | Maldonado Rodriguez, Migna R. | ADDRESS ON FILE | | | | | | | |
| 2207137 | Maldonado Rodriguez, Migna R. | ADDRESS ON FILE | | | | | | | |
| 853466 | MALDONADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 292951 | MALDONADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 292952 | MALDONADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 292950 | MALDONADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 292953 | MALDONADO RODRIGUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 292954 | MALDONADO RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 292955 | MALDONADO RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 292956 | MALDONADO RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 292957 | MALDONADO RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 292958 | MALDONADO RODRIGUEZ, NANETTE | ADDRESS ON FILE | | | | | | |
| 292959 | MALDONADO RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 292960 | MALDONADO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 1963260 | MALDONADO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 292961 | MALDONADO RODRIGUEZ, NILDA L | ADDRESS ON FILE | | | | | | |
| 1907545 | Maldonado Rodriguez, Nilda Luz | ADDRESS ON FILE | | | | | | |
| 292962 | Maldonado Rodriguez, Nilsa C. | ADDRESS ON FILE | | | | | | |
| 292963 | MALDONADO RODRIGUEZ, NINOSHKA L. | ADDRESS ON FILE | | | | | | |
| 292964 | MALDONADO RODRIGUEZ, NIRA E | ADDRESS ON FILE | | | | | | |
| 292965 | MALDONADO RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | |
| 292966 | MALDONADO RODRIGUEZ, NORY | ADDRESS ON FILE | | | | | | |
| 292967 | MALDONADO RODRIGUEZ, OMER | ADDRESS ON FILE | | | | | | |
| 292969 | MALDONADO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 292970 | MALDONADO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 292968 | Maldonado Rodriguez, Orlando | ADDRESS ON FILE | | | | | | |
| 292971 | MALDONADO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 292972 | MALDONADO RODRIGUEZ, PAUL | ADDRESS ON FILE | | | | | | |
| 292973 | MALDONADO RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | | |
| 292974 | MALDONADO RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | |
| 292975 | MALDONADO RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 292977 | MALDONADO RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 800343 | MALDONADO RODRIGUEZ, RHAIZA Y | ADDRESS ON FILE | | | | | | |
| 292978 | MALDONADO RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 292979 | MALDONADO RODRIGUEZ, ROCIO | ADDRESS ON FILE | | | | | | |
| 292980 | MALDONADO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 292981 | MALDONADO RODRIGUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 2015047 | Maldonado Rodriguez, Rosa J. | ADDRESS ON FILE | | | | | | | |
| 292982 | MALDONADO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1643002 | MALDONADO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 1915643 | MALDONADO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 1982738 | Maldonado Rodriguez, Ruth | ADDRESS ON FILE | | | | | | | |
| 1757593 | MALDONADO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 292983 | MALDONADO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 292984 | MALDONADO RODRIGUEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| 800344 | MALDONADO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 292986 | MALDONADO RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 292987 | MALDONADO RODRIGUEZ, SARA H | ADDRESS ON FILE | | | | | | | |
| 800345 | MALDONADO RODRIGUEZ, SHEIDA L | ADDRESS ON FILE | | | | | | | |
| 292988 | MALDONADO RODRIGUEZ, SUGAILY | ADDRESS ON FILE | | | | | | | |
| 1799623 | Maldonado Rodriguez, Urcinio | ADDRESS ON FILE | | | | | | | |
| 292989 | MALDONADO RODRIGUEZ, URCINIO | ADDRESS ON FILE | | | | | | | |
| 292990 | MALDONADO RODRIGUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 292991 | MALDONADO RODRIGUEZ, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 292992 | MALDONADO RODRIGUEZ, WIDALIZ | ADDRESS ON FILE | | | | | | | |
| 800346 | MALDONADO RODRIGUEZ, WIDALIZ | ADDRESS ON FILE | | | | | | | |
| 2039192 | MALDONADO RODRIGUEZ, WIDALIZ | ADDRESS ON FILE | | | | | | | |
| 2029729 | Maldonado Rodriguez, Widaliz | ADDRESS ON FILE | | | | | | | |
| 292993 | Maldonado Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| 292976 | MALDONADO RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 292994 | MALDONADO RODRIGUEZ, YADILA | ADDRESS ON FILE | | | | | | |
| 800347 | MALDONADO RODRIGUEZ, YADILA | ADDRESS ON FILE | | | | | | |
| 292995 | MALDONADO RODRIGUEZ, YEMIKA | ADDRESS ON FILE | | | | | | |
| 292996 | MALDONADO RODRIGUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 292997 | MALDONADO RODRIGUEZ, ZOILO | ADDRESS ON FILE | | | | | | |
| 292998 | MALDONADO RODRIUGUEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 292999 | Maldonado Rojas, Alizubel | ADDRESS ON FILE | | | | | | |
| 293000 | MALDONADO ROJAS, JOSE L | ADDRESS ON FILE | | | | | | |
| 2153066 | Maldonado Rojas, Jose L. | ADDRESS ON FILE | | | | | | |
| 2155695 | Maldonado Rojas, Jose L. | ADDRESS ON FILE | | | | | | |
| 293001 | MALDONADO ROJAS, LUIS | ADDRESS ON FILE | | | | | | |
| 293002 | MALDONADO ROJAS, MARIA D | ADDRESS ON FILE | | | | | | |
| 293003 | MALDONADO ROJAS, MARIS | ADDRESS ON FILE | | | | | | |
| 1420300 | MALDONADO ROJAS, OLGA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 293004 | MALDONADO ROJAS, OLGA | URB LAS MARGARITAS | 1580 CALLE SILVIA RESACH | | PONCE | PR | 00728 | |
| 293005 | MALDONADO ROJAS, RAMON | ADDRESS ON FILE | | | | | | |
| 800348 | MALDONADO ROLDAN, GLARIS M | ADDRESS ON FILE | | | | | | |
| 293006 | MALDONADO ROLDAN, HECKSON | ADDRESS ON FILE | | | | | | |
| 293007 | MALDONADO ROLDAN, JEAN | ADDRESS ON FILE | | | | | | |
| 293008 | MALDONADO ROLDAN, JUAN | ADDRESS ON FILE | | | | | | |
| 293009 | MALDONADO ROLDAN, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 293010 | MALDONADO ROLON, ANA S | ADDRESS ON FILE | | | | | | |
| 293011 | MALDONADO ROLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 293012 | MALDONADO ROLON, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 293013 | MALDONADO ROLON, JESUS M | ADDRESS ON FILE | | | | | | |
| 293014 | MALDONADO ROLON, JORGE | ADDRESS ON FILE | | | | | | |
| 679854 | MALDONADO ROLON, JORGE J | ADDRESS ON FILE | | | | | | |
| 293015 | MALDONADO ROLON, LOURDES | ADDRESS ON FILE | | | | | | |
| 293016 | MALDONADO ROLON, LUIS A. | ADDRESS ON FILE | | | | | | |
| 293017 | MALDONADO ROLON, MARIA V | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 293018 | MALDONADO ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 1872088 | MALDONADO ROMAN, ANA M. | ADDRESS ON FILE | | | | | | | |
| 1420301 | MALDONADO ROMAN, BLANCA ELBA | MARIELLE RAMIREZ GONZALEZ | PO BOX 180 | | | UTUADO | PR | 00641 | |
| 293019 | MALDONADO ROMAN, DELIA | ADDRESS ON FILE | | | | | | | |
| 293020 | MALDONADO ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 293021 | MALDONADO ROMAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 293022 | MALDONADO ROMAN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 293023 | MALDONADO ROMAN, GLAMARI | ADDRESS ON FILE | | | | | | | |
| 293024 | MALDONADO ROMAN, GLAMARI | ADDRESS ON FILE | | | | | | | |
| 800349 | MALDONADO ROMAN, ITZA M | ADDRESS ON FILE | | | | | | | |
| 293025 | MALDONADO ROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 293026 | Maldonado Roman, Joel | ADDRESS ON FILE | | | | | | | |
| 293027 | MALDONADO ROMAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 293028 | MALDONADO ROMAN, LIZ | ADDRESS ON FILE | | | | | | | |
| 800350 | MALDONADO ROMAN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 293029 | MALDONADO ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 293030 | MALDONADO ROMAN, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 293031 | MALDONADO ROMAN, MARIXA | ADDRESS ON FILE | | | | | | | |
| 293032 | MALDONADO ROMAN, MIREYA | ADDRESS ON FILE | | | | | | | |
| 800351 | MALDONADO ROMAN, NILDA | ADDRESS ON FILE | | | | | | | |
| 2175242 | MALDONADO ROMAN, OMAR | HC-6 BOX 63303 | | | | Aguadilla | PR | 00603 | |
| 293034 | MALDONADO ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| 293035 | MALDONADO ROMERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 293036 | MALDONADO ROMERO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 293037 | MALDONADO ROMERO, GIOVANNA Y | ADDRESS ON FILE | | | | | | | |
| 293038 | MALDONADO ROMERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 293039 | MALDONADO ROMERO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 293040 | MALDONADO RONDON MD, JELLYTZA | ADDRESS ON FILE | | | | | | | |
| 293041 | MALDONADO RONDON MD, JELLYTZA | ADDRESS ON FILE | | | | | | | |
| 800352 | MALDONADO RONDON, FELIX | ADDRESS ON FILE | | | | | | | |
| 293042 | MALDONADO RONDON, FELIX M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 293043 | MALDONADO RONDON, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 293044 | MALDONADO ROQUE, NILSA V | ADDRESS ON FILE | | | | | | | |
| 293045 | Maldonado Roque, Nilza V. | ADDRESS ON FILE | | | | | | | |
| 1877682 | Maldonado Rosa , Iris M. | ADDRESS ON FILE | | | | | | | |
| 293046 | MALDONADO ROSA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 293047 | MALDONADO ROSA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 293048 | MALDONADO ROSA, CELINES | ADDRESS ON FILE | | | | | | | |
| 293050 | MALDONADO ROSA, DENISE | ADDRESS ON FILE | | | | | | | |
| 293049 | MALDONADO ROSA, DENISE | ADDRESS ON FILE | | | | | | | |
| 293051 | MALDONADO ROSA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 293052 | MALDONADO ROSA, FELIX | ADDRESS ON FILE | | | | | | | |
| 293053 | Maldonado Rosa, Gregoria | ADDRESS ON FILE | | | | | | | |
| 293055 | MALDONADO ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 293056 | Maldonado Rosa, Jose O | ADDRESS ON FILE | | | | | | | |
| 293057 | MALDONADO ROSA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 293058 | MALDONADO ROSA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 293059 | MALDONADO ROSA, LISA W | ADDRESS ON FILE | | | | | | | |
| 1976768 | Maldonado Rosa, Lisa Wilma | ADDRESS ON FILE | | | | | | | |
| 293060 | MALDONADO ROSA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 293061 | MALDONADO ROSA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 293062 | MALDONADO ROSA, SARA | ADDRESS ON FILE | | | | | | | |
| 293063 | MALDONADO ROSADO, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 293064 | MALDONADO ROSADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 293066 | MALDONADO ROSADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 800353 | MALDONADO ROSADO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 800355 | MALDONADO ROSADO, DELMA | ADDRESS ON FILE | | | | | | | |
| 1428324 | Maldonado Rosado, Frances | ADDRESS ON FILE | | | | | | | |
| 1428863 | Maldonado Rosado, Frances | ADDRESS ON FILE | | | | | | | |
| 1428324 | Maldonado Rosado, Frances | ADDRESS ON FILE | | | | | | | |
| 293067 | Maldonado Rosado, Frances | ADDRESS ON FILE | | | | | | | |
| 1428863 | Maldonado Rosado, Frances | ADDRESS ON FILE | | | | | | | |
| 293069 | MALDONADO ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 293070 | Maldonado Rosado, Grace M | ADDRESS ON FILE | | | | | | | |
| 293071 | MALDONADO ROSADO, ISAIAS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 293072 | Maldonado Rosado, Jason | ADDRESS ON FILE | | | | | | |
| 293073 | MALDONADO ROSADO, JESUS A | ADDRESS ON FILE | | | | | | |
| 1664704 | Maldonado Rosado, Jesus A | ADDRESS ON FILE | | | | | | |
| 293074 | MALDONADO ROSADO, JOSE | ADDRESS ON FILE | | | | | | |
| 293075 | MALDONADO ROSADO, KELVIN | ADDRESS ON FILE | | | | | | |
| 293076 | MALDONADO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | |
| 293077 | MALDONADO ROSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 293078 | MALDONADO ROSADO, MAYRA | ADDRESS ON FILE | | | | | | |
| 293079 | MALDONADO ROSADO, MORGAN | ADDRESS ON FILE | | | | | | |
| 1887478 | MALDONADO ROSADO, NEFTALI | CALLE FELIX, CARA #58C | ROSADO BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 |
| 1903376 | Maldonado Rosado, Neftali | Casa #58C | Calle Felix Rosado | BO Parcelas Vazquez | | Salinas | PR | 00751 |
| 293080 | Maldonado Rosado, Neftali | Hc 01 Box 7974 | | | | Salinas | PR | 00751 |
| 1887566 | MALDONADO ROSADO, NEFTALI | HC-02 BOX 7974 | | | | SALINAS | PR | 00751 |
| 2010002 | Maldonado Rosado, Neftali | HC-2 Box 7974 | | | | Salinas | PR | 00751 |
| 293082 | MALDONADO ROSADO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 293081 | MALDONADO ROSADO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 293083 | MALDONADO ROSADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 293084 | MALDONADO ROSADO, RUTH | ADDRESS ON FILE | | | | | | |
| 293085 | MALDONADO ROSADO, SHAIRA | ADDRESS ON FILE | | | | | | |
| 293086 | MALDONADO ROSADO, SONIA | ADDRESS ON FILE | | | | | | |
| 293087 | MALDONADO ROSADO, VIONETTE | ADDRESS ON FILE | | | | | | |
| 293088 | MALDONADO ROSADO, YAMIL | ADDRESS ON FILE | | | | | | |
| 293089 | MALDONADO ROSADO, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 293090 | MALDONADO ROSADO, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 847074 | MALDONADO ROSARIO REINA | RR 7 BOX 7145 | | | | SAN JUAN | PR | 00926 |
| 800357 | MALDONADO ROSARIO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 293091 | MALDONADO ROSARIO, ASTRID | ADDRESS ON FILE | | | | | | |
| 293092 | MALDONADO ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 800358 | MALDONADO ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 293093 | MALDONADO ROSARIO, GABRIEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 293094 | MALDONADO ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 293095 | MALDONADO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 293096 | MALDONADO ROSARIO, LUZ S | ADDRESS ON FILE | | | | | | | |
| 293097 | MALDONADO ROSARIO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 293098 | MALDONADO ROSARIO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 293099 | MALDONADO ROSARIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 293100 | MALDONADO ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 293101 | MALDONADO ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 293102 | MALDONADO ROSARIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 2120511 | MALDONADO ROSARIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 293103 | MALDONADO ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 366145 | MALDONADO ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 293104 | MALDONADO ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 293105 | MALDONADO ROSARIO, REINA ESTHER | ADDRESS ON FILE | | | | | | | |
| 293106 | MALDONADO ROSAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 293107 | MALDONADO ROSS, EULOGIA | ADDRESS ON FILE | | | | | | | |
| 293108 | MALDONADO ROTGER, LIZBETH J | ADDRESS ON FILE | | | | | | | |
| 293109 | MALDONADO ROUBERT, JOSE | ADDRESS ON FILE | | | | | | | |
| 293110 | MALDONADO RUBERT, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 800359 | MALDONADO RUBERT, PEDRO | ADDRESS ON FILE | | | | | | | |
| 293111 | MALDONADO RUBERT, PEDRO | ADDRESS ON FILE | | | | | | | |
| 293112 | MALDONADO RUBERT, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 293113 | MALDONADO RUBIO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 293114 | MALDONADO RUIBIO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 293115 | MALDONADO RUIZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 293116 | MALDONADO RUIZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 293117 | MALDONADO RUIZ, BLANCA A | ADDRESS ON FILE | | | | | | | |
| 293118 | MALDONADO RUIZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 293119 | MALDONADO RUIZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 2039979 | Maldonado Ruiz, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 293120 | MALDONADO RUIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 293121 | MALDONADO RUIZ, GLIDDEN | ADDRESS ON FILE | | | | | | | |
| 293065 | MALDONADO RUIZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 800360 | MALDONADO RUIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1339669 | Maldonado Ruiz, Ivonne N. | ADDRESS ON FILE | | | | | | | |
| 293123 | Maldonado Ruiz, Jimmy | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 719 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 293124 | MALDONADO RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 293125 | MALDONADO RUIZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 293126 | MALDONADO RUIZ, JUANA | ADDRESS ON FILE | | | | | | |
| 293127 | MALDONADO RUIZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 293128 | MALDONADO RUIZ, LUIS G. | ADDRESS ON FILE | | | | | | |
| 293129 | MALDONADO RUIZ, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 800361 | MALDONADO RUIZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 293130 | MALDONADO RUIZ, MARIECHARY | ADDRESS ON FILE | | | | | | |
| 293131 | MALDONADO RUIZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 293132 | MALDONADO RUIZ, OMAR | ADDRESS ON FILE | | | | | | |
| 293134 | MALDONADO RUIZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 293135 | MALDONADO RUIZ, TERESITA | ADDRESS ON FILE | | | | | | |
| 800362 | MALDONADO RUIZ, YISENIA | ADDRESS ON FILE | | | | | | |
| 2203818 | Maldonado Russe, Carmen M. | ADDRESS ON FILE | | | | | | |
| 800363 | MALDONADO SAEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 800364 | MALDONADO SAEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 293136 | MALDONADO SAEZ, EDNA Y | ADDRESS ON FILE | | | | | | |
| 2008450 | Maldonado Saez, Edna Yarlin | ADDRESS ON FILE | | | | | | |
| 293137 | MALDONADO SAEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 293138 | MALDONADO SAEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 293139 | MALDONADO SAEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 293140 | MALDONADO SALAS, LIZ M | ADDRESS ON FILE | | | | | | |
| 834967 | Maldonado Salas, Liz Mar | ADDRESS ON FILE | | | | | | |
| 853467 | MALDONADO SALAS, LIZ MAR | ADDRESS ON FILE | | | | | | |
| 293141 | MALDONADO SALDANA, JANETTE | ADDRESS ON FILE | | | | | | |
| 293142 | MALDONADO SALDANA, WANDA L | ADDRESS ON FILE | | | | | | |
| 293143 | MALDONADO SALGADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 293144 | MALDONADO SALGADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 293145 | MALDONADO SALGADO, IRIS R | ADDRESS ON FILE | | | | | | |
| 293146 | MALDONADO SALGADO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 293147 | MALDONADO SALGADO, ROSA | ADDRESS ON FILE | | | | | | |
| 293148 | MALDONADO SALVA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 293149 | MALDONADO SALVA, STEVEN | ADDRESS ON FILE | | | | | | |
| 293150 | MALDONADO SAMO, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 1627783 | MALDONADO SAMO, CARMEN A. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 293151 | MALDONADO SAN INOCENCIO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1258659 | MALDONADO SANABRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 293152 | MALDONADO SANABRIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 293153 | MALDONADO SANCHEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 293154 | Maldonado Sanchez, Amador | ADDRESS ON FILE | | | | | | | |
| 293155 | MALDONADO SANCHEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 1947388 | Maldonado Sanchez, Candida | ADDRESS ON FILE | | | | | | | |
| 293156 | MALDONADO SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 800365 | MALDONADO SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 293157 | MALDONADO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 293158 | MALDONADO SANCHEZ, EIMER | ADDRESS ON FILE | | | | | | | |
| 2197964 | Maldonado Sanchez, Fidel | ADDRESS ON FILE | | | | | | | |
| 293159 | MALDONADO SANCHEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 293160 | MALDONADO SANCHEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 2145725 | Maldonado Sanchez, Joel | ADDRESS ON FILE | | | | | | | |
| 293161 | MALDONADO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 293162 | MALDONADO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 293163 | MALDONADO SANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 293164 | MALDONADO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 800366 | MALDONADO SANCHEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| 293165 | MALDONADO SANCHEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 293166 | MALDONADO SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1610853 | Maldonado Sanchez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 293167 | MALDONADO SANCHEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 800367 | MALDONADO SANCHEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 293168 | MALDONADO SANCHEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 293169 | MALDONADO SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 293170 | MALDONADO SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 800368 | MALDONADO SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 293171 | MALDONADO SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 293172 | Maldonado Sanchez, Oscar | ADDRESS ON FILE | | | | | | | |
| 293173 | MALDONADO SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 293174 | MALDONADO SANCHEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 293175 | MALDONADO SANCHEZ, VICENTA | ADDRESS ON FILE | | | | | | | |
| 293176 | MALDONADO SANCHEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 1941363 | Maldonado Sanchez, Walter K | ADDRESS ON FILE | | | | | | | |
| 764048 | Maldonado Sanchez, Walter K | ADDRESS ON FILE | | | | | | | |
| 293177 | MALDONADO SANCHEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 293178 | MALDONADO SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1666422 | Maldonado Sanchez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 293179 | MALDONADO SANES, ADAN | ADDRESS ON FILE | | | | | | | |
| 1629705 | Maldonado Santana, Edwin | ADDRESS ON FILE | | | | | | | |
| 800369 | MALDONADO SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 293180 | MALDONADO SANTANA, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 293181 | MALDONADO SANTANA, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| 800370 | MALDONADO SANTANA, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| 1454416 | MALDONADO SANTANA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1495702 | MALDONADO SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 293183 | MALDONADO SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 293184 | MALDONADO SANTANA, LEONIDAS | ADDRESS ON FILE | | | | | | | |
| 1474390 | Maldonado Santana, Marty | ADDRESS ON FILE | | | | | | | |
| 293185 | MALDONADO SANTANA, MARTY | ADDRESS ON FILE | | | | | | | |
| 293186 | MALDONADO SANTANA, SARA | ADDRESS ON FILE | | | | | | | |
| 293187 | MALDONADO SANTIAGO, ADLIN | ADDRESS ON FILE | | | | | | | |
| 293188 | MALDONADO SANTIAGO, AIDALYS | ADDRESS ON FILE | | | | | | | |
| 293189 | MALDONADO SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 293190 | MALDONADO SANTIAGO, ANA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 293191 | MALDONADO SANTIAGO, ANETTE L | ADDRESS ON FILE |
| 293192 | MALDONADO SANTIAGO, ANGEL | ADDRESS ON FILE |
| 293193 | Maldonado Santiago, Angel L | ADDRESS ON FILE |
| 800373 | MALDONADO SANTIAGO, CARLOS | ADDRESS ON FILE |
| 800374 | MALDONADO SANTIAGO, CARLOS A | ADDRESS ON FILE |
| 1668359 | Maldonado Santiago, Carlos A. | ADDRESS ON FILE |
| 293194 | MALDONADO SANTIAGO, CARLOS G. | ADDRESS ON FILE |
| 293195 | MALDONADO SANTIAGO, CARLOS R | ADDRESS ON FILE |
| 293196 | MALDONADO SANTIAGO, CARMEN | ADDRESS ON FILE |
| 293197 | MALDONADO SANTIAGO, CARMEN I | ADDRESS ON FILE |
| 800375 | MALDONADO SANTIAGO, CYNTHIA M | ADDRESS ON FILE |
| 293198 | MALDONADO SANTIAGO, DENISSE | ADDRESS ON FILE |
| 293199 | MALDONADO SANTIAGO, EDGARDO | ADDRESS ON FILE |
| 2036376 | Maldonado Santiago, Edward | ADDRESS ON FILE |
| 293201 | MALDONADO SANTIAGO, EDWARD | ADDRESS ON FILE |
| 293202 | MALDONADO SANTIAGO, EDWIN | ADDRESS ON FILE |
| 293203 | MALDONADO SANTIAGO, EDWIN | ADDRESS ON FILE |
| 1470000 | Maldonado Santiago, Edwin | ADDRESS ON FILE |
| 293204 | MALDONADO SANTIAGO, ELIZABETH | ADDRESS ON FILE |
| 293205 | MALDONADO SANTIAGO, ELIZABETH | ADDRESS ON FILE |
| 293206 | MALDONADO SANTIAGO, ELIZABETH. | ADDRESS ON FILE |
| 293207 | MALDONADO SANTIAGO, EVELYN | ADDRESS ON FILE |
| 293208 | MALDONADO SANTIAGO, FELIX | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 293209 | MALDONADO SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 293210 | MALDONADO SANTIAGO, GLORYBIE | ADDRESS ON FILE | | | | | | | |
| 293211 | MALDONADO SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 293212 | MALDONADO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 293213 | MALDONADO SANTIAGO, IRIS A | ADDRESS ON FILE | | | | | | | |
| 293214 | MALDONADO SANTIAGO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 293215 | MALDONADO SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 293216 | MALDONADO SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 800376 | MALDONADO SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 800377 | MALDONADO SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 800378 | MALDONADO SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 293217 | MALDONADO SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 800379 | MALDONADO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 293218 | MALDONADO SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 293219 | MALDONADO SANTIAGO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 293220 | MALDONADO SANTIAGO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 293221 | MALDONADO SANTIAGO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 800380 | MALDONADO SANTIAGO, LUCYBETH | ADDRESS ON FILE | | | | | | | |
| 293222 | MALDONADO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 293223 | MALDONADO SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 800381 | MALDONADO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 293224 | MALDONADO SANTIAGO, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 293225 | MALDONADO SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1808897 | Maldonado Santiago, Maria Elisa | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1754032 | Maldonado Santiago, Maria Elisa | ADDRESS ON FILE | | | | | | |
| 1808897 | Maldonado Santiago, Maria Elisa | ADDRESS ON FILE | | | | | | |
| 293226 | MALDONADO SANTIAGO, MARJORIE | ADDRESS ON FILE | | | | | | |
| 293227 | MALDONADO SANTIAGO, MARLYN | ADDRESS ON FILE | | | | | | |
| 293228 | MALDONADO SANTIAGO, MEREDID S. | ADDRESS ON FILE | | | | | | |
| 293229 | MALDONADO SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 293230 | MALDONADO SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 293231 | Maldonado Santiago, Nelson F | ADDRESS ON FILE | | | | | | |
| 800382 | MALDONADO SANTIAGO, NIVIA I | ADDRESS ON FILE | | | | | | |
| 293232 | MALDONADO SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | |
| 293233 | MALDONADO SANTIAGO, NOLAN R | ADDRESS ON FILE | | | | | | |
| 800383 | MALDONADO SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | |
| 293234 | MALDONADO SANTIAGO, OLGA I | ADDRESS ON FILE | | | | | | |
| 293235 | MALDONADO SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | |
| 293236 | MALDONADO SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 293237 | MALDONADO SANTIAGO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 1655711 | Maldonado Santiago, Sandra I. | ADDRESS ON FILE | | | | | | |
| 293238 | MALDONADO SANTIAGO, SHEILA | ADDRESS ON FILE | | | | | | |
| 800384 | MALDONADO SANTIAGO, SHERLEY D | ADDRESS ON FILE | | | | | | |
| 293239 | MALDONADO SANTIAGO, SHERLY D | ADDRESS ON FILE | | | | | | |
| 293240 | MALDONADO SANTIAGO, SILVIA M | ADDRESS ON FILE | | | | | | |
| 293241 | MALDONADO SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | |
| 293242 | MALDONADO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 293243 | MALDONADO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 293244 | MALDONADO SANTIAGO, VIRGEN B. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 293245 | MALDONADO SANTIAGO, WANDA W | ADDRESS ON FILE | | | | | | |
| 1764571 | MALDONADO SANTIAGO, WANDA Y | ADDRESS ON FILE | | | | | | |
| 1939631 | Maldonado Santiago, Wanda Y. | ADDRESS ON FILE | | | | | | |
| 1763509 | Maldonado Santiago, Wanda Y. | ADDRESS ON FILE | | | | | | |
| 293246 | MALDONADO SANTIAGO, YAMIRKA | ADDRESS ON FILE | | | | | | |
| 293247 | MALDONADO SANTIAGO, YARINA | ADDRESS ON FILE | | | | | | |
| 293248 | MALDONADO SANTIAGO, YELITZA | ADDRESS ON FILE | | | | | | |
| 800385 | MALDONADO SANTIAGO, YELITZA | ADDRESS ON FILE | | | | | | |
| 800386 | MALDONADO SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 293250 | MALDONADO SANTIAGO,ALEX | ADDRESS ON FILE | | | | | | |
| 293251 | MALDONADO SANTINI, ALICIA G. | ADDRESS ON FILE | | | | | | |
| 293252 | MALDONADO SANTINI, GLADYMAR | ADDRESS ON FILE | | | | | | |
| 293253 | MALDONADO SANTOS MD, CARLOS I | ADDRESS ON FILE | | | | | | |
| 293254 | MALDONADO SANTOS MD, FELIX | ADDRESS ON FILE | | | | | | |
| 293255 | Maldonado Santos, Alberto | ADDRESS ON FILE | | | | | | |
| 293256 | MALDONADO SANTOS, ANA C. | ADDRESS ON FILE | | | | | | |
| 293257 | MALDONADO SANTOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 293258 | Maldonado Santos, Angel L | ADDRESS ON FILE | | | | | | |
| 293259 | MALDONADO SANTOS, AWILDA | ADDRESS ON FILE | | | | | | |
| 293260 | MALDONADO SANTOS, FELIX E. | ADDRESS ON FILE | | | | | | |
| 293261 | MALDONADO SANTOS, FERDINAND | ADDRESS ON FILE | | | | | | |
| 293262 | MALDONADO SANTOS, GABRIEL Y | ADDRESS ON FILE | | | | | | |
| 293263 | MALDONADO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 1987116 | Maldonado Santos, Hector G. | ADDRESS ON FILE | | | | | | |
| 293264 | MALDONADO SANTOS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 293265 | MALDONADO SANTOS, JOEWEL | ADDRESS ON FILE | | | | | | |
| 800387 | MALDONADO SANTOS, JOEWEL | ADDRESS ON FILE | | | | | | |
| 1752611 | Maldonado Santos, Joewel | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 293266 | MALDONADO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 293267 | MALDONADO SANTOS, LISETTE | ADDRESS ON FILE | | | | | | | |
| 293268 | MALDONADO SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 293269 | MALDONADO SANTOS, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 293270 | Maldonado Santos, Magda L. | ADDRESS ON FILE | | | | | | | |
| 289351 | Maldonado Santos, Magda L. | ADDRESS ON FILE | | | | | | | |
| 293271 | MALDONADO SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 293272 | MALDONADO SANTOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 293273 | MALDONADO SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 293274 | MALDONADO SANTOS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 293275 | MALDONADO SANTOS, RAIZA | ADDRESS ON FILE | | | | | | | |
| 293276 | MALDONADO SANTOS, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| 293277 | MALDONADO SARAVIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 293278 | MALDONADO SARAVIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 707398 | MALDONADO SCREENS | 411 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 293279 | MALDONADO SECOLA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 293280 | MALDONADO SEDA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 293282 | MALDONADO SEDA, JUSTO | ADDRESS ON FILE | | | | | | | |
| 800389 | MALDONADO SEDA, MARIA B | ADDRESS ON FILE | | | | | | | |
| 1609712 | Maldonado Seda, Maria B. | ADDRESS ON FILE | | | | | | | |
| 1609731 | Maldonado Seda, María B. | ADDRESS ON FILE | | | | | | | |
| 800390 | MALDONADO SEDA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 293284 | MALDONADO SEGARRA, FELIX | ADDRESS ON FILE | | | | | | | |
| 293286 | MALDONADO SEGUI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 293285 | MALDONADO SEGUI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 293288 | MALDONADO SEGUI, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 293287 | MALDONADO SEGUI, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 800391 | MALDONADO SEGUI, SARIMAR | ADDRESS ON FILE | | | | | | | |
| 293289 | MALDONADO SEMPRIT, ADA A | ADDRESS ON FILE | | | | | | | |
| 293290 | MALDONADO SEMPRIT, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 293291 | MALDONADO SEPULVEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 293292 | MALDONADO SEPULVEDA, YOMIL | ADDRESS ON FILE | | | | | | | |
| 293293 | MALDONADO SERRA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 2065773 | Maldonado Serra, Vivian J | ADDRESS ON FILE | | | | | | | |
| 293294 | MALDONADO SERRANO, ARIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 293295 | MALDONADO SERRANO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 293297 | MALDONADO SERRANO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 293298 | MALDONADO SERRANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 293300 | MALDONADO SERRANO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 293301 | MALDONADO SERRANO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 293302 | MALDONADO SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 847615 | MALDONADO SERRANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 293303 | MALDONADO SERRANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 847615 | MALDONADO SERRANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 293305 | MALDONADO SERRANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 293306 | Maldonado Serrano, Orlando | Box 681 | | | | Toa Baja | PR | 00951 | |
| 293307 | MALDONADO SERRANO, ORLANDO | DERECHO PROPIO | PO BOX 681 | TOA BAJA | PR | TOA BAJA | PR | 00951 | |
| 1420305 | MALDONADO SERRANO, ORLANDO | ORLANDO MALDONADO SERRANO | PO BOX 681 | | | TOA BAJA | PR | 00951 | |
| 293308 | Maldonado Serrano, Ruben | ADDRESS ON FILE | | | | | | | |
| 293309 | MALDONADO SERRANO, RUFINO | ADDRESS ON FILE | | | | | | | |
| 293310 | MALDONADO SERRANO, TOMASA | ADDRESS ON FILE | | | | | | | |
| 293311 | Maldonado Serrano, Xiomara | ADDRESS ON FILE | | | | | | | |
| 293312 | MALDONADO SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 293313 | MALDONADO SERRANO, ZAIRA I | ADDRESS ON FILE | | | | | | | |
| 293314 | Maldonado Sierra, Angel L | ADDRESS ON FILE | | | | | | | |
| 293296 | MALDONADO SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 293315 | MALDONADO SIERRA, HILDA | ADDRESS ON FILE | | | | | | | |
| 293316 | MALDONADO SIERRA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 2007291 | Maldonado Sierra, Juan J. | ADDRESS ON FILE | | | | | | | |
| 293318 | MALDONADO SIERRA, KAREM Y | ADDRESS ON FILE | | | | | | | |
| 293319 | MALDONADO SIERRA, REIMUN | ADDRESS ON FILE | | | | | | | |
| 293320 | MALDONADO SIERRA, RUBER | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 293321 | MALDONADO SIERRA, RUTH | ADDRESS ON FILE | | | | | | |
| 1755694 | Maldonado Sierra, Ruth N. | ADDRESS ON FILE | | | | | | |
| 293322 | MALDONADO SIGURANI, DAISY | ADDRESS ON FILE | | | | | | |
| 293324 | MALDONADO SKENETT, OMAR A. | ADDRESS ON FILE | | | | | | |
| 1806099 | Maldonado Sobera, Ruth M. | ADDRESS ON FILE | | | | | | |
| 293325 | MALDONADO SOBERAL, NURI SABEL | ADDRESS ON FILE | | | | | | |
| 800394 | MALDONADO SOBERAL, RUTH | ADDRESS ON FILE | | | | | | |
| 1796386 | Maldonado Soberal, Ruth M. | ADDRESS ON FILE | | | | | | |
| 1752789 | Maldonado Soberal, Ruth M. | ADDRESS ON FILE | | | | | | |
| 293327 | MALDONADO SOLANO, YARISSA | ADDRESS ON FILE | | | | | | |
| 800395 | MALDONADO SOLANO, YARISSA | ADDRESS ON FILE | | | | | | |
| 2018555 | MALDONADO SOLER, IGNACIO | ADDRESS ON FILE | | | | | | |
| 293328 | MALDONADO SOSIAS, DANIEL | ADDRESS ON FILE | | | | | | |
| 293329 | Maldonado Soto, Armando | ADDRESS ON FILE | | | | | | |
| 293330 | MALDONADO SOTO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 293331 | MALDONADO SOTO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 293332 | MALDONADO SOTO, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 1921236 | Maldonado Soto, Carmen A. | ADDRESS ON FILE | | | | | | |
| 293333 | Maldonado Soto, Christian | ADDRESS ON FILE | | | | | | |
| 293334 | MALDONADO SOTO, DIMARY | ADDRESS ON FILE | | | | | | |
| 293335 | Maldonado Soto, Elvin | ADDRESS ON FILE | | | | | | |
| 293336 | MALDONADO SOTO, ERIKA | ADDRESS ON FILE | | | | | | |
| 293337 | MALDONADO SOTO, GLADYS | ADDRESS ON FILE | | | | | | |
| 800396 | MALDONADO SOTO, GLADYS | ADDRESS ON FILE | | | | | | |
| 1756234 | Maldonado Soto, Gloria | ADDRESS ON FILE | | | | | | |
| 293338 | MALDONADO SOTO, GLORIA | ADDRESS ON FILE | | | | | | |
| 800397 | MALDONADO SOTO, HIRAM | ADDRESS ON FILE | | | | | | |
| 1943554 | Maldonado Soto, Hiram | ADDRESS ON FILE | | | | | | |
| 293339 | MALDONADO SOTO, HIRAM | ADDRESS ON FILE | | | | | | |
| 293340 | MALDONADO SOTO, HIRAM | ADDRESS ON FILE | | | | | | |
| 2133368 | Maldonado Soto, Ivan | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 293341 | MALDONADO SOTO, IVAN | URB JARDINES DE MONACO | J1 CALLE TRINA PADILLA DE SANZ | | | MANATI | PR | 00674 |
| 293342 | MALDONADO SOTO, JOEL | ADDRESS ON FILE | | | | | | |
| 293343 | MALDONADO SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 800398 | MALDONADO SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 800399 | MALDONADO SOTO, JOSE A | ADDRESS ON FILE | | | | | | |
| 293344 | MALDONADO SOTO, JUAN A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 293345 | MALDONADO SOTO, LENNIE | ADDRESS ON FILE | | | | | | |
| 293346 | Maldonado Soto, Lilliam Y | ADDRESS ON FILE | | | | | | |
| 293347 | MALDONADO SOTO, LOYDA | ADDRESS ON FILE | | | | | | |
| 293348 | MALDONADO SOTO, LOYDA | ADDRESS ON FILE | | | | | | |
| 293349 | MALDONADO SOTO, LUDOVINA | ADDRESS ON FILE | | | | | | |
| 293350 | MALDONADO SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 800400 | MALDONADO SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 293351 | MALDONADO SOTO, MADELINE | ADDRESS ON FILE | | | | | | |
| 293352 | MALDONADO SOTO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 2119177 | Maldonado Soto, Maria Del C. | ADDRESS ON FILE | | | | | | |
| 800401 | MALDONADO SOTO, MARLENE | ADDRESS ON FILE | | | | | | |
| 1629940 | Maldonado Soto, Minerva | ADDRESS ON FILE | | | | | | |
| 293354 | MALDONADO SOTO, ONIX | ADDRESS ON FILE | | | | | | |
| 293355 | Maldonado Soto, Onix | ADDRESS ON FILE | | | | | | |
| 293356 | MALDONADO SOTO, RICARDO | ADDRESS ON FILE | | | | | | |
| 800402 | MALDONADO SOTO, TERESA | ADDRESS ON FILE | | | | | | |
| 293357 | MALDONADO SOTO, XAVIER | ADDRESS ON FILE | | | | | | |
| 293359 | Maldonado Sotom, Virgilio E | ADDRESS ON FILE | | | | | | |
| 293360 | MALDONADO SOTOMAYOR, AMELIA | ADDRESS ON FILE | | | | | | |
| 1737512 | Maldonado Sotomayor, Amelia | ADDRESS ON FILE | | | | | | |
| 293361 | MALDONADO SOTOMAYOR, MIRLA | ADDRESS ON FILE | | | | | | |
| 293362 | MALDONADO STGO, MARIELY | ADDRESS ON FILE | | | | | | |
| 293363 | MALDONADO SUAREZ, ARARAN | ADDRESS ON FILE | | | | | | |
| 293364 | MALDONADO SUAREZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 293365 | MALDONADO SUAREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 293366 | MALDONADO SUAREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 293367 | MALDONADO SUAREZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 1551887 | Maldonado Suarez, Mildred | ADDRESS ON FILE | | | | | | |
| 293368 | MALDONADO SUAREZ, RAUL | ADDRESS ON FILE | | | | | | |
| 293370 | MALDONADO SUSTACHE, MELISSA | ADDRESS ON FILE | | | | | | |
| 293371 | MALDONADO SUTTER, ENEIDA | ADDRESS ON FILE | | | | | | |
| 293372 | MALDONADO TAPIA, EDWIN A | ADDRESS ON FILE | | | | | | |
| 293373 | MALDONADO TAYLOR, LIZETTE | ADDRESS ON FILE | | | | | | |
| 293374 | MALDONADO TELLADO, LESLIE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 293375 | MALDONADO TERRON MD, FERDINANDO | ADDRESS ON FILE | | | | | | |
| 293376 | MALDONADO TIRADO, ELI | ADDRESS ON FILE | | | | | | |
| 293377 | Maldonado Tirado, Hiram | ADDRESS ON FILE | | | | | | |
| 293378 | MALDONADO TIRADO, MARISEL | ADDRESS ON FILE | | | | | | |
| 293379 | MALDONADO TIRADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 293380 | MALDONADO TIRADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 293381 | MALDONADO TIRADO, RAFAELA | ADDRESS ON FILE | | | | | | |
| 293382 | Maldonado Tirado, Taurino | ADDRESS ON FILE | | | | | | |
| 293383 | MALDONADO TOLEDO, DINA | ADDRESS ON FILE | | | | | | |
| 293384 | MALDONADO TOLEDO, DINA | ADDRESS ON FILE | | | | | | |
| 800403 | MALDONADO TOLEDO, DINA | ADDRESS ON FILE | | | | | | |
| 800404 | MALDONADO TOLEDO, JUAN | ADDRESS ON FILE | | | | | | |
| 293386 | MALDONADO TOLEDO, KEISHA M | ADDRESS ON FILE | | | | | | |
| 800405 | MALDONADO TOLENTINO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 293387 | MALDONADO TOLENTINO, CARMELO | ADDRESS ON FILE | | | | | | |
| 293388 | MALDONADO TOLENTINO, ISAMARY | ADDRESS ON FILE | | | | | | |
| 2027781 | Maldonado Toris, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 293389 | MALDONADO TORRENS, CARLOS | ADDRESS ON FILE | | | | | | |
| 1712443 | MALDONADO TORRES , GABRIEL | ADDRESS ON FILE | | | | | | |
| 293390 | MALDONADO TORRES MD, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 293391 | MALDONADO TORRES MD, ISMAEL | ADDRESS ON FILE | | | | | | |
| 707399 | MALDONADO TORRES SOLIMAR | LAGOS DE PLATA | D7 CALLE 2 URB LAGOS DE PLATA | | | TOA BAJA | PR | 00949 |
| 293392 | MALDONADO TORRES, AGDEL | ADDRESS ON FILE | | | | | | |
| 293393 | Maldonado Torres, Agdel Y | ADDRESS ON FILE | | | | | | |
| 293394 | MALDONADO TORRES, AIDA | ADDRESS ON FILE | | | | | | |
| 293395 | MALDONADO TORRES, AIDA L | ADDRESS ON FILE | | | | | | |
| 293396 | MALDONADO TORRES, AIDA L | ADDRESS ON FILE | | | | | | |
| 293397 | Maldonado Torres, Alfred | ADDRESS ON FILE | | | | | | |
| 293398 | MALDONADO TORRES, ALFRED | ADDRESS ON FILE | | | | | | |
| 293399 | MALDONADO TORRES, ANA I. | ADDRESS ON FILE | | | | | | |
| 293400 | MALDONADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 800407 | MALDONADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 293401 | MALDONADO TORRES, ANGEL G | ADDRESS ON FILE | | | | | | | | |
| 293402 | Maldonado Torres, Angel L | ADDRESS ON FILE | | | | | | | | |
| 293403 | MALDONADO TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | | |
| 293404 | Maldonado Torres, Annievette | ADDRESS ON FILE | | | | | | | | |
| 293405 | MALDONADO TORRES, ARACELIS | ADDRESS ON FILE | | | | | | | | |
| 293407 | MALDONADO TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | | |
| 293408 | MALDONADO TORRES, AXEL | ADDRESS ON FILE | | | | | | | | |
| 293409 | MALDONADO TORRES, BENEDICTA | ADDRESS ON FILE | | | | | | | | |
| 293410 | MALDONADO TORRES, CAMELIA | ADDRESS ON FILE | | | | | | | | |
| 293411 | MALDONADO TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | | |
| 800408 | MALDONADO TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | | |
| 800409 | MALDONADO TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | | |
| 293412 | MALDONADO TORRES, CARLOS E | ADDRESS ON FILE | | | | | | | | |
| 293413 | MALDONADO TORRES, CARLOS R. | ADDRESS ON FILE | | | | | | | | |
| 293414 | MALDONADO TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 293415 | Maldonado Torres, Ciro | ADDRESS ON FILE | | | | | | | | |
| 293416 | MALDONADO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 293417 | Maldonado Torres, Danury | ADDRESS ON FILE | | | | | | | | |
| 293418 | MALDONADO TORRES, DAVID | ADDRESS ON FILE | | | | | | | | |
| 800410 | MALDONADO TORRES, DELIRIS | ADDRESS ON FILE | | | | | | | | |
| 1650466 | Maldonado Torres, Deliris | ADDRESS ON FILE | | | | | | | | |
| 800411 | MALDONADO TORRES, DELIRIS | ADDRESS ON FILE | | | | | | | | |
| 293420 | MALDONADO TORRES, DIGNA | ADDRESS ON FILE | | | | | | | | |
| 293421 | MALDONADO TORRES, ELBA MATILDE | ADDRESS ON FILE | | | | | | | | |
| 800412 | MALDONADO TORRES, ELSIE | ADDRESS ON FILE | | | | | | | | |
| 1719763 | Maldonado Torres, Elsie L | ADDRESS ON FILE | | | | | | | | |
| 293422 | MALDONADO TORRES, ELSIE L | ADDRESS ON FILE | | | | | | | | |
| 1791461 | Maldonado Torres, Elsie L. | ADDRESS ON FILE | | | | | | | | |
| 1753437 | Maldonado Torres, Elsie L. | ADDRESS ON FILE | | | | | | | | |
| 1691181 | Maldonado Torres, Elsie L. | ADDRESS ON FILE | | | | | | | | |
| 1788380 | Maldonado Torres, Elsie L. | ADDRESS ON FILE | | | | | | | | |
| 1753437 | Maldonado Torres, Elsie L. | ADDRESS ON FILE | | | | | | | | |
| 293423 | MALDONADO TORRES, EMILY | ADDRESS ON FILE | | | | | | | | |
| 293425 | MALDONADO TORRES, EVELYN | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 293424 | MALDONADO TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 293426 | MALDONADO TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1258660 | MALDONADO TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 293427 | MALDONADO TORRES, FELIX X | ADDRESS ON FILE | | | | | | | |
| 293428 | MALDONADO TORRES, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 800414 | MALDONADO TORRES, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 293429 | Maldonado Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| 2055998 | Maldonado Torres, Frank E | ADDRESS ON FILE | | | | | | | |
| 2084742 | Maldonado Torres, Frank E. | ADDRESS ON FILE | | | | | | | |
| 2095583 | Maldonado Torres, Frank E. | ADDRESS ON FILE | | | | | | | |
| 2030635 | Maldonado Torres, Frank E. | ADDRESS ON FILE | | | | | | | |
| 2059596 | Maldonado Torres, Frank E. | ADDRESS ON FILE | | | | | | | |
| 293430 | Maldonado Torres, Frank E. | ADDRESS ON FILE | | | | | | | |
| 293431 | MALDONADO TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 800415 | MALDONADO TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 293432 | MALDONADO TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 293433 | Maldonado Torres, German M. | ADDRESS ON FILE | | | | | | | |
| 293434 | MALDONADO TORRES, HARRY | ADDRESS ON FILE | | | | | | | |
| 293435 | MALDONADO TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 293436 | MALDONADO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1994386 | Maldonado Torres, Henry | ADDRESS ON FILE | | | | | | | |
| 293438 | MALDONADO TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 293439 | MALDONADO TORRES, IRIS L | ADDRESS ON FILE | | | | | | | |
| 293440 | MALDONADO TORRES, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 293441 | MALDONADO TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| 800416 | MALDONADO TORRES, IRMA D | ADDRESS ON FILE | | | | | | | |
| 293442 | MALDONADO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 293443 | MALDONADO TORRES, IVELISSA | ADDRESS ON FILE | | | | | | | |
| 293444 | MALDONADO TORRES, JAMIE | ADDRESS ON FILE | | | | | | | |
| 293445 | MALDONADO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 293446 | MALDONADO TORRES, JAYSON | ADDRESS ON FILE | | | | | | | |
| 293447 | MALDONADO TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 293448 | MALDONADO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 293449 | Maldonado Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 293450 | MALDONADO TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2093862 | Maldonado Torres, Jose Antonio | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 293451 | MALDONADO TORRES, JOSE G | ADDRESS ON FILE | | | | | | |
| 293452 | MALDONADO TORRES, JOSE I | ADDRESS ON FILE | | | | | | |
| 293453 | MALDONADO TORRES, JOSE L | ADDRESS ON FILE | | | | | | |
| 2144333 | Maldonado Torres, Jose R | ADDRESS ON FILE | | | | | | |
| 293454 | MALDONADO TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 293455 | MALDONADO TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 293456 | MALDONADO TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 293457 | Maldonado Torres, Juan I | ADDRESS ON FILE | | | | | | |
| 293458 | Maldonado Torres, Kristian | ADDRESS ON FILE | | | | | | |
| 259272 | MALDONADO TORRES, KRISTIAN | ADDRESS ON FILE | | | | | | |
| 293459 | MALDONADO TORRES, LIXSAMARIE | ADDRESS ON FILE | | | | | | |
| 800417 | MALDONADO TORRES, LOURDES | ADDRESS ON FILE | | | | | | |
| 293460 | MALDONADO TORRES, LOURDES DE S | ADDRESS ON FILE | | | | | | |
| 800418 | MALDONADO TORRES, LOYDA | ADDRESS ON FILE | | | | | | |
| 293461 | MALDONADO TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 293462 | MALDONADO TORRES, LUZ | ADDRESS ON FILE | | | | | | |
| 293463 | MALDONADO TORRES, LUZ I. | ADDRESS ON FILE | | | | | | |
| 293464 | MALDONADO TORRES, LYDIA E | ADDRESS ON FILE | | | | | | |
| 1854455 | Maldonado Torres, Lydia E. | ADDRESS ON FILE | | | | | | |
| 800419 | MALDONADO TORRES, MABEL | ADDRESS ON FILE | | | | | | |
| 1901959 | Maldonado Torres, Mabel | ADDRESS ON FILE | | | | | | |
| 293466 | MALDONADO TORRES, MANUEL | ADDRESS ON FILE | | | | | | |
| 293467 | MALDONADO TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 293468 | MALDONADO TORRES, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 293469 | MALDONADO TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 2079080 | Maldonado Torres, Maria De Los A. | ADDRESS ON FILE | | | | | | |
| 293470 | MALDONADO TORRES, MARIA M | ADDRESS ON FILE | | | | | | |
| 293471 | MALDONADO TORRES, MARICELLY | ADDRESS ON FILE | | | | | | |
| 800420 | MALDONADO TORRES, MARIELY | ADDRESS ON FILE | | | | | | |
| 293472 | MALDONADO TORRES, MARTA M. | ADDRESS ON FILE | | | | | | |
| 2091271 | Maldonado Torres, Migdalyz | ADDRESS ON FILE | | | | | | |
| 2091271 | Maldonado Torres, Migdalyz | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 293473 | MALDONADO TORRES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 293474 | MALDONADO TORRES, MINERVA | ADDRESS ON FILE | | | | | | |
| 293475 | MALDONADO TORRES, MIRTHA | ADDRESS ON FILE | | | | | | |
| 2016494 | Maldonado Torres, Mirtha | ADDRESS ON FILE | | | | | | |
| 293476 | MALDONADO TORRES, MISAEL | ADDRESS ON FILE | | | | | | |
| 293477 | MALDONADO TORRES, NIKOLE | ADDRESS ON FILE | | | | | | |
| 293478 | MALDONADO TORRES, NILDA I | ADDRESS ON FILE | | | | | | |
| 1562617 | Maldonado Torres, Nixa I | ADDRESS ON FILE | | | | | | |
| 293479 | MALDONADO TORRES, NIXA I | ADDRESS ON FILE | | | | | | |
| 800421 | MALDONADO TORRES, ODALIS N. | ADDRESS ON FILE | | | | | | |
| 293480 | MALDONADO TORRES, ODALYS | ADDRESS ON FILE | | | | | | |
| 293481 | MALDONADO TORRES, OLGA | ADDRESS ON FILE | | | | | | |
| 293482 | Maldonado Torres, Orlando | ADDRESS ON FILE | | | | | | |
| 293483 | MALDONADO TORRES, OSVALDO | ADDRESS ON FILE | | | | | | |
| 2175003 | MALDONADO TORRES, PEDRO | ADDRESS ON FILE | | | | | | |
| 293484 | MALDONADO TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 293485 | MALDONADO TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 293486 | MALDONADO TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 2159327 | Maldonado Torres, Raul | ADDRESS ON FILE | | | | | | |
| 293487 | MALDONADO TORRES, RICARDO | ADDRESS ON FILE | | | | | | |
| 293488 | MALDONADO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 293489 | MALDONADO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2102152 | MALDONADO TORRES, ROBERTO C | ADDRESS ON FILE | | | | | | |
| 293490 | MALDONADO TORRES, ROBERTO C | ADDRESS ON FILE | | | | | | |
| 293491 | MALDONADO TORRES, ROY A | ADDRESS ON FILE | | | | | | |
| 293492 | MALDONADO TORRES, RUBEN | ADDRESS ON FILE | | | | | | |
| 293494 | MALDONADO TORRES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 293493 | MALDONADO TORRES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 293496 | MALDONADO TORRES, SANDRA | ADDRESS ON FILE | | | | | | |
| 293497 | MALDONADO TORRES, SAUDHY | ADDRESS ON FILE | | | | | | |
| 293498 | MALDONADO TORRES, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 1837893 | Maldonado Torres, Sonia | ADDRESS ON FILE | | | | | | |
| 293500 | MALDONADO TORRES, VERONICA | ADDRESS ON FILE | | | | | | |
| 293503 | MALDONADO TORRES, WALTER | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 293504 | MALDONADO TORRES, WANDALIZ | ADDRESS ON FILE | | | | | | |
| 293505 | MALDONADO TORRES, WANDALIZ | ADDRESS ON FILE | | | | | | |
| 293506 | MALDONADO TORRES, WILBERTO | ADDRESS ON FILE | | | | | | |
| 293507 | Maldonado Torres, Yadira | ADDRESS ON FILE | | | | | | |
| 293508 | MALDONADO TORRES, YALITZA | ADDRESS ON FILE | | | | | | |
| 293509 | MALDONADO TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 293510 | MALDONADO TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 1589945 | Maldonado Torres, Zenaida | ADDRESS ON FILE | | | | | | |
| 1820303 | MALDONADO TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 293511 | MALDONADO TOSADO, ENID | ADDRESS ON FILE | | | | | | |
| 293512 | MALDONADO TOSADO, ENID | ADDRESS ON FILE | | | | | | |
| 293514 | MALDONADO TOSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 707400 | MALDONADO TOWING SERVICE | HC 2 BOX 13699 | | | | HATO VIEJO | PR | 00612 |
| 847076 | MALDONADO TOWING SERVICE | HC 3 BOX 5664 | | | | HUMACAO | PR | 00791-9504 |
| 847075 | MALDONADO TOWING SERVICES | C26 URB SAN MARTIN | | | | UTUADO | PR | 00641-2106 |
| 293515 | MALDONADO TRAVIESO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 2039899 | Maldonado Travieso, Anibal | ADDRESS ON FILE | | | | | | |
| 800422 | MALDONADO TRAVIESO, DELMARIS | ADDRESS ON FILE | | | | | | |
| 293516 | MALDONADO TRAVIESO, JOSE H. | ADDRESS ON FILE | | | | | | |
| 293517 | MALDONADO TRINIDAD, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 2077528 | Maldonado Trinidad, Betzaida | ADDRESS ON FILE | | | | | | |
| 293518 | MALDONADO TRINIDAD, CARMEN | ADDRESS ON FILE | | | | | | |
| 293519 | MALDONADO TRINIDAD, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 293520 | MALDONADO TRINIDAD, DERQUIS | ADDRESS ON FILE | | | | | | |
| 293521 | MALDONADO TRINIDAD, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1941313 | Maldonado Trinidad, Elizabeth | ADDRESS ON FILE | | | | | | |
| 293522 | MALDONADO TRINIDAD, FELIX | ADDRESS ON FILE | | | | | | |
| 293523 | MALDONADO TRINIDAD, LUIS | ADDRESS ON FILE | | | | | | |
| 293524 | MALDONADO TUA, ANA E. | ADDRESS ON FILE | | | | | | |
| 293525 | MALDONADO TUFINO, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 293526 | MALDONADO URBINA, MARIBEL | ADDRESS ON FILE | | | | | |
| 293527 | MALDONADO URBINA, MARILYN | ADDRESS ON FILE | | | | | |
| 293528 | MALDONADO URDAZ, WILFREDO | ADDRESS ON FILE | | | | | |
| 293529 | MALDONADO URDAZ, YAISKA | ADDRESS ON FILE | | | | | |
| 293530 | MALDONADO VALDES, ADELYS | ADDRESS ON FILE | | | | | |
| 800423 | MALDONADO VALDES, ADELYS J | ADDRESS ON FILE | | | | | |
| 293532 | MALDONADO VALE, ENRIQUE | ADDRESS ON FILE | | | | | |
| 293533 | MALDONADO VALEDON, JOSE | ADDRESS ON FILE | | | | | |
| 293534 | MALDONADO VALENTIN, CESAR | ADDRESS ON FILE | | | | | |
| 293535 | MALDONADO VALENTIN, DYANN M | ADDRESS ON FILE | | | | | |
| 800424 | MALDONADO VALENTIN, DYANN M. | ADDRESS ON FILE | | | | | |
| 293536 | MALDONADO VALENTIN, GABRIEL | ADDRESS ON FILE | | | | | |
| 293537 | MALDONADO VALENTIN, GLORYANCER | ADDRESS ON FILE | | | | | |
| 293538 | MALDONADO VALENTIN, JOSE B. | ADDRESS ON FILE | | | | | |
| 293539 | MALDONADO VALENTIN, JOSE B. | ADDRESS ON FILE | | | | | |
| 2115310 | Maldonado Valentin, Jose B. | ADDRESS ON FILE | | | | | |
| 293540 | MALDONADO VALENTIN, VANESSA F | ADDRESS ON FILE | | | | | |
| 293541 | MALDONADO VALENTIN, VIVIANA | COND QUITA REAL | CALLE REY ALBERTO 8204 | | TOA BAJA | PR | 00949 |
| 2133424 | Maldonado Valentin, Viviana | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 293542 | MALDONADO VALLEJO, MARISOL | ADDRESS ON FILE | | | | | |
| 293543 | MALDONADO VALLEJO, NANCY | ADDRESS ON FILE | | | | | |
| 293544 | MALDONADO VALLELLANES, JOSE M | ADDRESS ON FILE | | | | | |
| 293545 | MALDONADO VALLES, MIRKA | ADDRESS ON FILE | | | | | |
| 293546 | Maldonado Valline, Hector F | ADDRESS ON FILE | | | | | |
| 2154245 | Maldonado Vaquez, Ramon | ADDRESS ON FILE | | | | | |
| 293547 | MALDONADO VARELA, EVA H. | ADDRESS ON FILE | | | | | |
| 293548 | MALDONADO VARELA, YOLANDA | ADDRESS ON FILE | | | | | |
| 293549 | MALDONADO VARGAS, BELINDA | ADDRESS ON FILE | | | | | |
| 800425 | MALDONADO VARGAS, BELINDA | ADDRESS ON FILE | | | | | |
| 800426 | MALDONADO VARGAS, CYD | ADDRESS ON FILE | | | | | |
| 293550 | MALDONADO VARGAS, ELENA | ADDRESS ON FILE | | | | | |
| 293551 | MALDONADO VARGAS, FELIX | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 293552 | MALDONADO VARGAS, JANET | ADDRESS ON FILE |
| 293553 | MALDONADO VARGAS, JONATHAN | ADDRESS ON FILE |
| 293554 | Maldonado Vargas, Josue | ADDRESS ON FILE |
| 293555 | MALDONADO VARGAS, JOSUE | ADDRESS ON FILE |
| 293557 | MALDONADO VARGAS, MARIA | ADDRESS ON FILE |
| 293556 | MALDONADO VARGAS, MARIA | ADDRESS ON FILE |
| 1769165 | Maldonado Vargas, Milagros | ADDRESS ON FILE |
| 1749961 | MALDONADO VARGAS, MILAGROS | ADDRESS ON FILE |
| 2046691 | Maldonado Vargas, Niria J. | ADDRESS ON FILE |
| 800428 | MALDONADO VARGAS, NIVIA J | ADDRESS ON FILE |
| 1841960 | Maldonado Vargas, Nivia J | ADDRESS ON FILE |
| 293559 | MALDONADO VARGAS, NIVIA J | ADDRESS ON FILE |
| 2031844 | Maldonado Vargas, Nivia J. | ADDRESS ON FILE |
| 1841973 | MALDONADO VARGAS, NIVIA J. | ADDRESS ON FILE |
| 293560 | Maldonado Varona, Luis F | ADDRESS ON FILE |
| 293561 | Maldonado Vazquez, Ana L. | ADDRESS ON FILE |
| 293562 | MALDONADO VAZQUEZ, ANN M. | ADDRESS ON FILE |
| 800429 | MALDONADO VAZQUEZ, ARACELIS | ADDRESS ON FILE |
| 293564 | MALDONADO VAZQUEZ, BRENDA L | ADDRESS ON FILE |
| 293565 | MALDONADO VAZQUEZ, CARLOS | ADDRESS ON FILE |
| 293566 | MALDONADO VAZQUEZ, CARLOS E. | ADDRESS ON FILE |
| 293568 | MALDONADO VAZQUEZ, CARMEN | ADDRESS ON FILE |
| 293567 | MALDONADO VAZQUEZ, CARMEN | ADDRESS ON FILE |
| 800430 | MALDONADO VAZQUEZ, CARMEN R | ADDRESS ON FILE |
| 293569 | MALDONADO VAZQUEZ, CARMEN R | ADDRESS ON FILE |
| 293570 | MALDONADO VAZQUEZ, CATHLEEN | ADDRESS ON FILE |
| 293571 | MALDONADO VAZQUEZ, CESAR | ADDRESS ON FILE |
| 293572 | MALDONADO VAZQUEZ, CESAR A | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 293573 | MALDONADO VAZQUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 293574 | MALDONADO VAZQUEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| 1709640 | Maldonado Vazquez, Esperanza | ADDRESS ON FILE | | | | | | | |
| 1700773 | Maldonado Vazquez, Esperanza | ADDRESS ON FILE | | | | | | | |
| 800431 | MALDONADO VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 293575 | MALDONADO VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 293576 | MALDONADO VAZQUEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 293577 | MALDONADO VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 293578 | MALDONADO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 293579 | MALDONADO VAZQUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 293580 | MALDONADO VAZQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 293581 | MALDONADO VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 293582 | MALDONADO VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 293583 | MALDONADO VAZQUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 293585 | MALDONADO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 293586 | MALDONADO VAZQUEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 293587 | MALDONADO VAZQUEZ, KIARA | ADDRESS ON FILE | | | | | | | |
| 293588 | MALDONADO VAZQUEZ, LEILANY | ADDRESS ON FILE | | | | | | | |
| 293589 | MALDONADO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 293590 | MALDONADO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 293591 | MALDONADO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 293592 | MALDONADO VAZQUEZ, MILTON L | ADDRESS ON FILE | | | | | | | |
| 293593 | MALDONADO VAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 293594 | Maldonado Vazquez, Wanda | ADDRESS ON FILE | | | | | | | |
| 293595 | Maldonado Vazquez, William | ADDRESS ON FILE | | | | | | | |
| 293596 | MALDONADO VAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 293597 | MALDONADO VAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 293598 | MALDONADO VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2000923 | MALDONADO VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 293599 | MALDONADO VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 800432 | MALDONADO VEGA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 293600 | MALDONADO VEGA, ARNALDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 293601 | MALDONADO VEGA, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 293602 | MALDONADO VEGA, JAVIER | ADDRESS ON FILE | | | | | | |
| 293495 | MALDONADO VEGA, JESUS | ADDRESS ON FILE | | | | | | |
| 293603 | MALDONADO VEGA, JHEISHA | ADDRESS ON FILE | | | | | | |
| 293604 | MALDONADO VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 293605 | MALDONADO VEGA, KAREN | ADDRESS ON FILE | | | | | | |
| 293606 | MALDONADO VEGA, MARIA M | ADDRESS ON FILE | | | | | | |
| 800433 | MALDONADO VEGA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 293607 | MALDONADO VEGA, MERALIS | ADDRESS ON FILE | | | | | | |
| 800434 | MALDONADO VEGA, RUBEN | ADDRESS ON FILE | | | | | | |
| 293608 | MALDONADO VEGA, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 293609 | MALDONADO VEGA, SUE | ADDRESS ON FILE | | | | | | |
| 293611 | MALDONADO VELAZQUEZ, ARIANA | ADDRESS ON FILE | | | | | | |
| 293612 | MALDONADO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 293613 | MALDONADO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 293614 | MALDONADO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 293615 | MALDONADO VELAZQUEZ, CARLOS G | ADDRESS ON FILE | | | | | | |
| 1592252 | Maldonado Velazquez, Carlos G. | ADDRESS ON FILE | | | | | | |
| 293616 | MALDONADO VELAZQUEZ, CARLOS G. | ADDRESS ON FILE | | | | | | |
| 293617 | MALDONADO VELAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 293618 | MALDONADO VELAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 293620 | MALDONADO VELAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 293621 | MALDONADO VELAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 293619 | MALDONADO VELAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 1980472 | Maldonado Velazquez, Haydee | ADDRESS ON FILE | | | | | | |
| 293622 | MALDONADO VELAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 800435 | MALDONADO VELAZQUEZ, JOANELLY | ADDRESS ON FILE | | | | | | |
| 293623 | MALDONADO VELAZQUEZ, JOANELLY | ADDRESS ON FILE | | | | | | |
| 293624 | MALDONADO VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 293625 | MALDONADO VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 293626 | MALDONADO VELAZQUEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 293627 | Maldonado Velazquez, Jose M | ADDRESS ON FILE | | | | | | |
| 293628 | MALDONADO VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 293629 | Maldonado Velazquez, Juan A. | ADDRESS ON FILE | | | | | | |
| 293630 | MALDONADO VELAZQUEZ, LIONEL | ADDRESS ON FILE | | | | | | |
| 293631 | MALDONADO VELAZQUEZ, MARTA GRISELLE | ADDRESS ON FILE | | | | | | |
| 1761286 | MALDONADO VELAZQUEZ, MARTA GRISELLE | ADDRESS ON FILE | | | | | | |
| 1806665 | MALDONADO VELAZQUEZ, MARTA GRISELLE | ADDRESS ON FILE | | | | | | |
| 800436 | MALDONADO VELAZQUEZ, MIRELIS | ADDRESS ON FILE | | | | | | |
| 800437 | MALDONADO VELAZQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 293632 | MALDONADO VELAZQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 293633 | MALDONADO VELAZQUEZ, TANYA | ADDRESS ON FILE | | | | | | |
| 293634 | MALDONADO VELAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 293635 | MALDONADO VELAZQUEZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 293636 | MALDONADO VELAZQUEZ, YVONNE | ADDRESS ON FILE | | | | | | |
| 293637 | MALDONADO VELAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 293639 | MALDONADO VELEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 293638 | MALDONADO VELEZ, ANDRES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 293640 | MALDONADO VELEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 293641 | Maldonado Velez, Angel R | ADDRESS ON FILE | | | | | | | |
| 1257203 | MALDONADO VELEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 800438 | MALDONADO VELEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 293642 | MALDONADO VELEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 2212095 | Maldonado Velez, Candad B. | ADDRESS ON FILE | | | | | | | |
| 293643 | MALDONADO VELEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 2215962 | Maldonado Velez, Caridad B. | ADDRESS ON FILE | | | | | | | |
| 293644 | MALDONADO VELEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 293645 | MALDONADO VELEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 2201106 | Maldonado Velez, Jesus | ADDRESS ON FILE | | | | | | | |
| 293646 | MALDONADO VELEZ, JOMEL | ADDRESS ON FILE | | | | | | | |
| 293647 | MALDONADO VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1311755 | MALDONADO VELEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 293649 | MALDONADO VELEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 293650 | MALDONADO VELEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 293651 | MALDONADO VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 293652 | MALDONADO VELEZ, LESTER | ADDRESS ON FILE | | | | | | | |
| 1471065 | Maldonado Velez, Lester | ADDRESS ON FILE | | | | | | | |
| 293653 | MALDONADO VELEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 293654 | Maldonado Velez, Mayra | ADDRESS ON FILE | | | | | | | |
| 293655 | Maldonado Velez, Nestor R. | ADDRESS ON FILE | | | | | | | |
| 293657 | MALDONADO VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 293658 | MALDONADO VELEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 293659 | MALDONADO VELEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 1529771 | Maldonado Velez, Rebeca | ADDRESS ON FILE | | | | | | | |
| 293661 | MALDONADO VELEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 293662 | MALDONADO VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 293663 | MALDONADO VELEZ, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 1670472 | MALDONADO VELEZ, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 293664 | MALDONADO VELEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 293665 | MALDONADO VERA, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 1675434 | Maldonado Vera, Hugo | ADDRESS ON FILE | | | | | | | |
| 293666 | MALDONADO VERA, HUGO | ADDRESS ON FILE | | | | | | | |
| 293667 | MALDONADO VERA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 293668 | MALDONADO VIANA, GRICEL | ADDRESS ON FILE | | | | | | | |
| 293669 | MALDONADO VIANA, GRICEL | ADDRESS ON FILE | | | | | | | |
| 293670 | MALDONADO VICENTE, JOSE D. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 293671 | MALDONADO VIDAL, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 293672 | MALDONADO VIDAL, JOSE | ADDRESS ON FILE | | | | | | |
| 293673 | MALDONADO VIDOT, MARITZA | ADDRESS ON FILE | | | | | | |
| 293674 | MALDONADO VIDRO, IDALIA | ADDRESS ON FILE | | | | | | |
| 1951042 | Maldonado Vidro, Idalia | ADDRESS ON FILE | | | | | | |
| 293675 | MALDONADO VIERA, SORMARY | ADDRESS ON FILE | | | | | | |
| 293676 | Maldonado Vila, Radames | ADDRESS ON FILE | | | | | | |
| 293677 | MALDONADO VILARO, NOLIX | ADDRESS ON FILE | | | | | | |
| 293678 | MALDONADO VILLAFANE, MILAGROS | ADDRESS ON FILE | | | | | | |
| 293679 | MALDONADO VILLAFANE, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 293680 | MALDONADO VILLALONGO, EMILIANO | ADDRESS ON FILE | | | | | | |
| 293681 | MALDONADO VILLAMIL, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 293682 | MALDONADO VILLAMIL, HIRAM J | ADDRESS ON FILE | | | | | | |
| 293683 | MALDONADO VILLANUEVA, JULIO C | ADDRESS ON FILE | | | | | | |
| 2105151 | Maldonado Villarini, Griselle | ADDRESS ON FILE | | | | | | |
| 293684 | MALDONADO VILLARINI, GRISELLE | ADDRESS ON FILE | | | | | | |
| 293685 | MALDONADO VILLARINI, ORLANDO | ADDRESS ON FILE | | | | | | |
| 293686 | MALDONADO VILLEGAS, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 293687 | MALDONADO VINAS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 293688 | MALDONADO VIRUET, LUZ | ADDRESS ON FILE | | | | | | |
| 293689 | MALDONADO VIRUET, VICTOR | ADDRESS ON FILE | | | | | | |
| 293690 | MALDONADO VIRUET, YESENIA | ADDRESS ON FILE | | | | | | |
| 800440 | MALDONADO VIRUET, YESENIA | ADDRESS ON FILE | | | | | | |
| 293692 | MALDONADO Y FERNANDEZ | PO BOX 79549 | | | CAROLINA | PR | 00984 | |
| 293694 | MALDONADO ZABALETA, JORGE D. | ADDRESS ON FILE | | | | | | |
| 293695 | MALDONADO ZAMBRANA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 800441 | MALDONADO ZAMBRANA, GABRIEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 754724 | MALDONADO ZAMBRANA, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 293697 | MALDONADO ZAPATA, CYNTHIA E | ADDRESS ON FILE | | | | | | |
| 1952779 | Maldonado Zapata, Cynthia Elaine | ADDRESS ON FILE | | | | | | |
| 293698 | MALDONADO ZAYAS, JOSE | ADDRESS ON FILE | | | | | | |
| 293699 | MALDONADO ZAYAS, ROSA I | ADDRESS ON FILE | | | | | | |
| 800442 | MALDONADO ZEDA, ELYOD | ADDRESS ON FILE | | | | | | |
| 293700 | MALDONADO ZEDA, ELYOD | ADDRESS ON FILE | | | | | | |
| 2008264 | Maldonado Zeda, Elyod | ADDRESS ON FILE | | | | | | |
| 800443 | MALDONADO ZEDA, NELSON | ADDRESS ON FILE | | | | | | |
| 293701 | MALDONADO, ADRIAN | ADDRESS ON FILE | | | | | | |
| 293702 | Maldonado, Alberto | ADDRESS ON FILE | | | | | | |
| 293703 | MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1696365 | Maldonado, Amarylis Rosado | ADDRESS ON FILE | | | | | | |
| 1668159 | MALDONADO, AMBROSIO MALDONADO | ADDRESS ON FILE | | | | | | |
| 293704 | MALDONADO, ANA ELBA | ADDRESS ON FILE | | | | | | |
| 2225800 | Maldonado, Andres | ADDRESS ON FILE | | | | | | |
| 1501296 | Maldonado, Angel L. | ADDRESS ON FILE | | | | | | |
| 2203556 | Maldonado, Angelina Torres | ADDRESS ON FILE | | | | | | |
| 2203556 | Maldonado, Angelina Torres | ADDRESS ON FILE | | | | | | |
| 1572337 | Maldonado, Annette | ADDRESS ON FILE | | | | | | |
| 1948696 | Maldonado, Awilda | ADDRESS ON FILE | | | | | | |
| 1950894 | MALDONADO, AWILDA | ADDRESS ON FILE | | | | | | |
| 1948696 | Maldonado, Awilda | ADDRESS ON FILE | | | | | | |
| 1950894 | MALDONADO, AWILDA | ADDRESS ON FILE | | | | | | |
| 293705 | MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 293706 | MALDONADO, CARLOS I | ADDRESS ON FILE | | | | | | |
| 293707 | MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 293708 | MALDONADO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 293709 | MALDONADO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 293710 | MALDONADO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 1420307 | MALDONADO, CARMEN Y UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | CAYEY | PR | 00737 | |
| 1475099 | Maldonado, Carol | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1473994 | Maldonado, Catrol | ADDRESS ON FILE | | | | | | | |
| 2143483 | Maldonado, Confesor Aviles | ADDRESS ON FILE | | | | | | | |
| 1678737 | Maldonado, Daisy Ocasio | ADDRESS ON FILE | | | | | | | |
| 123387 | MALDONADO, DAMASO ROCHE | ADDRESS ON FILE | | | | | | | |
| 1982822 | Maldonado, Dean | ADDRESS ON FILE | | | | | | | |
| 2093565 | Maldonado, Diana | ADDRESS ON FILE | | | | | | | |
| 800445 | MALDONADO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 293711 | MALDONADO, EDGARDO S | ADDRESS ON FILE | | | | | | | |
| 293712 | MALDONADO, EDNA IVELISS | ADDRESS ON FILE | | | | | | | |
| 293713 | MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 293714 | MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1518087 | Maldonado, Elizabeth Echevarria | ADDRESS ON FILE | | | | | | | |
| 293715 | MALDONADO, ELPIDIA | ADDRESS ON FILE | | | | | | | |
| 293716 | MALDONADO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 293717 | MALDONADO, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 2188863 | Maldonado, Gladys | ADDRESS ON FILE | | | | | | | |
| 2183263 | Maldonado, Gladys | ADDRESS ON FILE | | | | | | | |
| 293718 | MALDONADO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 800446 | MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1726425 | Maldonado, Italia | ADDRESS ON FILE | | | | | | | |
| 1593304 | Maldonado, Ivan | ADDRESS ON FILE | | | | | | | |
| 1693753 | Maldonado, Ivelisse Castillo | ADDRESS ON FILE | | | | | | | |
| 1655424 | Maldonado, Ivette Collazo | 3215 W Grace St | | | | Tampa | FL | 33607 | |
| 1655424 | Maldonado, Ivette Collazo | Maestra Retirada | Departamento de Educación | 8215 W Grace St | | Tampa | FL | 33607 | |
| 1689920 | Maldonado, Jaime Rodríguez | ADDRESS ON FILE | | | | | | | |
| 1677883 | Maldonado, Janari Blanco | Zarzuela #138 Palacio Real | | | | Toa alta | PR | 00953 | |
| 2094351 | Maldonado, Jenny Sierra | ADDRESS ON FILE | | | | | | | |
| 238321 | MALDONADO, JESUS A OQUENDO | ADDRESS ON FILE | | | | | | | |
| 293719 | MALDONADO, JO ANN | ADDRESS ON FILE | | | | | | | |
| 293720 | MALDONADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 1651094 | Maldonado, John Oliver | ADDRESS ON FILE | | | | | | | |
| 1651094 | Maldonado, John Oliver | ADDRESS ON FILE | | | | | | | |
| 293721 | MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 293722 | MALDONADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 293723 | MALDONADO, JUAN GABRIEL | ADDRESS ON FILE | | | | | | | |
| 293724 | MALDONADO, JULIO D. | ADDRESS ON FILE | | | | | | | |
| 293725 | MALDONADO, LESLIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 293726 | MALDONADO, LINDA | ADDRESS ON FILE | | | | | | |
| 2165140 | Maldonado, Luis | ADDRESS ON FILE | | | | | | |
| 2201834 | Maldonado, Luis M. | ADDRESS ON FILE | | | | | | |
| 1853707 | MALDONADO, LUISA V. | ADDRESS ON FILE | | | | | | |
| 1513741 | Maldonado, Luz Ivette | ADDRESS ON FILE | | | | | | |
| 293727 | MALDONADO, MARIA | ADDRESS ON FILE | | | | | | |
| 293729 | MALDONADO, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 2207422 | Maldonado, Maria T | ADDRESS ON FILE | | | | | | |
| 2216391 | Maldonado, Maribel | ADDRESS ON FILE | | | | | | |
| 2222057 | Maldonado, Maribel | ADDRESS ON FILE | | | | | | |
| 293731 | MALDONADO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 293732 | MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2182139 | Maldonado, Miguelina Guzman | ADDRESS ON FILE | | | | | | |
| 293733 | MALDONADO, MILTON | ADDRESS ON FILE | | | | | | |
| 1628499 | Maldonado, Miriam | ADDRESS ON FILE | | | | | | |
| 1628463 | Maldonado, Miriam | ADDRESS ON FILE | | | | | | |
| 1529183 | Maldonado, Myriam Rosa | ADDRESS ON FILE | | | | | | |
| 1529183 | Maldonado, Myriam Rosa | ADDRESS ON FILE | | | | | | |
| 1545664 | Maldonado, Nilda Rogue | ADDRESS ON FILE | | | | | | |
| 1599222 | Maldonado, Olga Lagares | ADDRESS ON FILE | | | | | | |
| 293734 | MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 2056424 | Maldonado, Pedro R. | ADDRESS ON FILE | | | | | | |
| 293735 | MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 293736 | MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 293737 | MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 293738 | MALDONADO, SHAWN | ADDRESS ON FILE | | | | | | |
| 293739 | MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | |
| 293740 | MALDONADO, SIGFREDO G. | ADDRESS ON FILE | | | | | | |
| 2200131 | Maldonado, Virginia Maldonado | ADDRESS ON FILE | | | | | | |
| 1543317 | Maldonado, Wanda | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 |
| 591218 | MALDONADO, WANDA | LCDO. LUIS BARNECET VÉLEZ | URB. SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 |
| 1420308 | MALDONADO, WANDA | LUIS BARNECET VÉLEZ | URB. SAN ANTONIO 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 |
| 293741 | MALDONADO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 293742 | MALDONADO, YADIRA | ADDRESS ON FILE | | | | | | |
| 2158547 | Maldonado, Zoraida Claudio | ADDRESS ON FILE | | | | | | |
| 2158547 | Maldonado, Zoraida Claudio | ADDRESS ON FILE | | | | | | |
| 293746 | MALDONADO,JANETTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 293747 | MALDONADO,PABLO | ADDRESS ON FILE | | | | | | | |
| 293749 | MALDONADO,WILFREDO | ADDRESS ON FILE | | | | | | | |
| 293751 | MALDONADOBARRETO, PAULA | ADDRESS ON FILE | | | | | | | |
| 293752 | MALDONADOBATTISTINI, NEIL | ADDRESS ON FILE | | | | | | | |
| 293753 | MALDONADO-ESTREMERA, SOLANGE | ADDRESS ON FILE | | | | | | | |
| 293754 | MALDONADOMARTY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1893288 | Maldonado-Otero, Dalila | RR2 Bz 6071 | | | | Manati | PR | 00674 | |
| 1879116 | Maldonado-Otero, Milagros | ADDRESS ON FILE | | | | | | | |
| 293755 | MALDONADOQUINONES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 293756 | Maldonado-Robles, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 293757 | MALDONADOSANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1786434 | Maldonado-Torres, Jaime | ADDRESS ON FILE | | | | | | | |
| 1786434 | Maldonado-Torres, Jaime | ADDRESS ON FILE | | | | | | | |
| 293758 | MALDONADOVERDEJO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2089008 | Maldonaldo Calderon, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2208704 | Maldonaldo Laboy, Alfredo | ADDRESS ON FILE | | | | | | | |
| 1836262 | Maldonaldo Pacheco, Luisa V. | ADDRESS ON FILE | | | | | | | |
| 1993655 | Maldonaldo Pagan, Nydia E. | ADDRESS ON FILE | | | | | | | |
| 2096696 | Maldonaldo Perez, Lizette | ADDRESS ON FILE | | | | | | | |
| 2103023 | Maldonando Rivera, Nilda R | ADDRESS ON FILE | | | | | | | |
| 2079049 | Maldoncelo Febles, Sandia | ADDRESS ON FILE | | | | | | | |
| 1930567 | Maldondo Nazario, Maribel | ADDRESS ON FILE | | | | | | | |
| 293759 | MALDONDO TORRES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 1755892 | Maldoonado Rodriguez, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 293760 | MALDRID T MORENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 293761 | MALEANE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707401 | MALECON WAREHOUSE CO INC | P O BOX 366 | | | | CATANO | PR | 00963-0366 | |
| 293762 | MALEGRIAS CORPORATION | 28 CORONEL ST | | | | ISABELA | PR | 00662 | |
| 293763 | MALEK MD, MICHEL | ADDRESS ON FILE | | | | | | | |
| 293764 | MALEK MORALES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 293513 | MALÉN OSORIO LÓPEZ | ADDRESS ON FILE | | | | | | | |
| 293584 | MALEN VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 293765 | MALENA DELGADO SIERRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 293766 | MALENA HERNANDEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 293767 | MALENA M. DELIZ CABRERA | ADDRESS ON FILE | | | | | | |
| 707402 | MALENIE RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 293769 | MALENY M COLLAZO VIDOT | ADDRESS ON FILE | | | | | | |
| 707403 | MALENY MARTINEZ FLECHA | ADDRESS ON FILE | | | | | | |
| 707404 | MALENY ZAMBRANA MAISONET | 243 CALLE PARIS STE 1604 | | | | SAN JUAN | PR | 00917 |
| 293770 | MALESPIN BERMUDEZ, JULIO C. | ADDRESS ON FILE | | | | | | |
| 293772 | MALESPIN DIAZ, CRISTOFER | ADDRESS ON FILE | | | | | | |
| 293771 | MALESPIN DIAZ, CRISTOFER | ADDRESS ON FILE | | | | | | |
| 1440764 | Maley, Charles E | ADDRESS ON FILE | | | | | | |
| 293773 | MALEZA EXPRESS PHARMACY INC | HC 9 BOX 13327 | | | | AGUADILLA | PR | 00603 |
| 293774 | MALGOR & CIA | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 |
| 293775 | MALGOR & CIA | PO BOX 366 | | | | CATAÐO | PR | 00963 |
| 293776 | MALGOR & CIA | PO BOX 366 | | | | CATANO | PR | 00963 |
| 293777 | MALGOR & CO. , INC. | P. O. BOX 366 | | | | CATANO | PR | 00936-0366 |
| 2150775 | MALGOR & CO. INC. | ATTN: ANTONIO GARCIA MENDEZ, RESIDENT AGENT | CARR 35 KM 3.5 | BO. PALMAS | | CATANO | PR | 00962 |
| 2150776 | MALGOR & CO. INC. | ATTN: ANTONIO GARCIA MENDEZ, RESIDENT AGENT | P.O. BOX 366 | | | CATANO | PR | 00963-0366 |
| 2150774 | MALGOR & CO. INC. | ELDIA M DIAZ-OLMO | AON CENTER | 304 PONCE DE LEON AVE, SUITE 100 | | HATO REY | PR | 00918 |
| 293778 | MALHOTRA, KUNAL | ADDRESS ON FILE | | | | | | |
| 707405 | MALIANA PROPERTIES CORP | URB BOSQUE LOS FRAILES | 9 CALLE FRAY IÑIGO | | | GUAYNABO | PR | 00969 |
| 707406 | MALIBU CORP | PO BOX 4768 | | | | SAN JUAN | PR | 00919 |
| 2136829 | Malicea Lopez, Jose | ADDRESS ON FILE | | | | | | |
| 293779 | MALIERI COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 293780 | MALIK MD , JACEK M | ADDRESS ON FILE | | | | | | |
| 1467062 | Malin, Douglas H. | ADDRESS ON FILE | | | | | | |
| 1438624 | Malin, Douglas H. | ADDRESS ON FILE | | | | | | |
| 707407 | MALINA B MENENDEZ MENA | 7918 NORTH GLEN DR APT 3030 | | | | IRVING | TX | 705063 |
| 1444493 | Malina, Shirley G | ADDRESS ON FILE | | | | | | |
| 1444493 | Malina, Shirley G | ADDRESS ON FILE | | | | | | |
| 293781 | MALINES LOPEZ, MILLIE | ADDRESS ON FILE | | | | | | |
| 293782 | MALINES SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 293783 | MALINES VASQUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 800448 | MALINES VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 293784 | MALINOW MACEO, INGE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 293785 | MALINOW MACEO, IONA | ADDRESS ON FILE | | | | | | |
| 293786 | MALISSA ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 707408 | MALJOURIE RODRIGUEZ MASS | HC 3 BOX 33713 | | | | MAYAGUEZ | PR | 00680 |
| 293787 | MALKY I RIVERA GUARDIOLA | ADDRESS ON FILE | | | | | | |
| 293788 | MALKYS I RIVERA GUARDIOLA | ADDRESS ON FILE | | | | | | |
| 800449 | MALLA DE JESUS, VALERIA | ADDRESS ON FILE | | | | | | |
| 293789 | MALLAR SANTOS, ZORA M | ADDRESS ON FILE | | | | | | |
| 1921972 | Mallar Santos, Zora M. | ADDRESS ON FILE | | | | | | |
| 293790 | MALLEY CAMPOS, MICHELLE | ADDRESS ON FILE | | | | | | |
| 1256651 | MALLINCKODT CARIBE INC. | 16305 SWINGLIY RIDGE | | | | ST LOUIS | MO | 63017-0000 |
| 707409 | MALLINCKODT CARIBE INC. | PO BOX 71416 | | | | SAN JUAN | PR | 00936 |
| 707410 | MALLINCKRODT | 16305 SWINGLIY RIDGE | | | | ST LOUIS | MO | 63017 |
| 293791 | MALLINCKRODT CARIBBEAN INC | AMELIA DISTRIBUTION CENTER | C/ DIANA FINAL EDIF. SONY SUITE 202 LOT45 | | | GUAYNABO | PR | 00968-8006 |
| 293792 | MALLINCKRODT CARIBE , INC. | P. O. BOX 71416 | | | | SAN JUAN | PR | 00936-0000 |
| 669184 | Mallinckrodt Pharmaceuticals | Attn: Brian J. Deneau | 675 McDonnell Blvd. | | | Hazelwood | MO | 630423 |
| 669184 | Mallinckrodt Pharmaceuticals | c/o Polsinelli PC | Attn: Christopher A. Ward | 222 Delaware Avenue, Suite 1101 | | Wilmington | DE | 19801 |
| 669184 | Mallinckrodt Pharmaceuticals | INO Therapeutics LLC | P.O. Box 642509 | | | Pittsburgh | PA | 15264-2509 |
| 293793 | MALLOL MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 293794 | MALLOL RODRIGUEZ, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 293795 | MALLOL RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 800450 | MALLOL RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 293796 | MALLORQUIN LIBOY, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 707411 | MALLY DOMINGUEZ ORTIZ | BORINQUEN GARDENS | UU 20 B IRIS | | | SAN JUAN | PR | 00926 |
| 707412 | MALLY E REYES RIVERA | PO BOX 396 | | | | SALINA | PR | 00751 |
| 293797 | MALMA I. TORO ORTIZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 293798 | MALMA L. TORO ORTIZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 707413 | MALMA LIBERTAD TORO ORTIZ | ADDRESS ON FILE | | | | | | |
| 847077 | MALNAT Y ASOCIADOS,INC. | PO BOX 3084 | | | | CATAÑO | PR | 00963 |
| 293799 | MALOFF SAIED, KALIL | ADDRESS ON FILE | | | | | | |
| 1996389 | Maloni Arroyo, Maria M. | ADDRESS ON FILE | | | | | | |
| 1420309 | MALOY, MICHELLE | JANE A. BECKERWHITAKER | JANE BECKER WHITAKER PSC PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 |
| 293800 | MALPASO SPORT MOTORCYCLE INC | PO BOX 869 | | | | AGUADA | PR | 00602 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 749 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 293801 | MALPICA ADORNO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 293802 | MALPICA ARROYO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 293803 | MALPICA CALDERO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 293804 | MALPICA CARTAGENA, ELBA I. | ADDRESS ON FILE | | | | | | |
| 293805 | MALPICA COSME, TAZAILY | ADDRESS ON FILE | | | | | | |
| 800451 | MALPICA CRESPO, CINDY | ADDRESS ON FILE | | | | | | |
| 293806 | MALPICA FELICIANO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 293807 | MALPICA FERRER, VANNESSA | ADDRESS ON FILE | | | | | | |
| 293808 | MALPICA FERRER, VANNESSA | ADDRESS ON FILE | | | | | | |
| 293809 | MALPICA GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 293810 | MALPICA GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 293811 | MALPICA LOZADA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 293812 | MALPICA ORTIZ, VANESSA N | ADDRESS ON FILE | | | | | | |
| 293813 | MALPICA PADILLA, LYDIA M | ADDRESS ON FILE | | | | | | |
| 293814 | MALPICA RIVERA, BETZYANN | ADDRESS ON FILE | | | | | | |
| 293815 | MALPICA RIVERA, MAYRA M. | ADDRESS ON FILE | | | | | | |
| 293816 | Malpica Rivera, Moira I | ADDRESS ON FILE | | | | | | |
| 293817 | MALPICA RODRIGUEZ, LUIS M. | ADDRESS ON FILE | | | | | | |
| 293818 | MALPICA RODRIGUEZ, LUIS M. | ADDRESS ON FILE | | | | | | |
| 293819 | MALPICA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 293820 | MALPICA ROMAN, CARMEN I | ADDRESS ON FILE | | | | | | |
| 293821 | MALPICA ROSADO, RAMON | ADDRESS ON FILE | | | | | | |
| 293822 | MALPICA RUBIO, IRIS | ADDRESS ON FILE | | | | | | |
| 293823 | MALPICA SALAS, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 293824 | MALPICA SALGADO, AMALIA | ADDRESS ON FILE | | | | | | |
| 293825 | MALPICA SANTANA, EVELYN | ADDRESS ON FILE | | | | | | |
| 293826 | MALPICA SANTANA, FRANCES | ADDRESS ON FILE | | | | | | |
| 800452 | MALPICA VELEZ, ADALIZ | ADDRESS ON FILE | | | | | | |
| 293828 | MALPICA VELEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 2090610 | Malpice Rivera, Moira I. | ADDRESS ON FILE | | | | | | |
| 293829 | MALSONADO, ELIAS | ADDRESS ON FILE | | | | | | |
| 293830 | MALTES COLON, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 293831 | MALTES COLON, DENNISABEL | ADDRESS ON FILE | | | | | | |
| 293832 | MALTES LUGO, IVETTE | ADDRESS ON FILE | | | | | | |
| 293833 | MALTES MARTIR, ROSA | ADDRESS ON FILE | | | | | | |
| 293835 | MALTES MORALES, ADELLE | ADDRESS ON FILE | | | | | | |
| 293834 | MALTES MORALES, ADELLE | ADDRESS ON FILE | | | | | | |
| 293836 | MALTES MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 293837 | MALTES MORALES, MICHELLE | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 293838 | MALTEZ CONCEPCION, CRISTINA | ADDRESS ON FILE | | | | | | |
| 293839 | MALTIS RAINIERI MD, ANA F | ADDRESS ON FILE | | | | | | |
| 707414 | MALU CERAMIC | URB PARQUE ECUESTRE | L1 CALLE 16 | CANOVANILLAS | | CAROLINA | PR | 00987 |
| 293840 | MALU MUNIZ LAW OFFICE | PO BOX 194942 | | | | SAN JUAN | PR | 00919-4942 |
| 293841 | MALU MUNIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 293842 | MALUBI E ESTEVES NEGRON | ADDRESS ON FILE | | | | | | |
| 293843 | MALUGIN SOTO, SARIBELLE | ADDRESS ON FILE | | | | | | |
| 293844 | MALVE ORTIZ, MIRNA | ADDRESS ON FILE | | | | | | |
| 2052214 | Malve Rivera, Elba I. | ADDRESS ON FILE | | | | | | |
| 293845 | MALVET SANTIAGO, JENNIE | ADDRESS ON FILE | | | | | | |
| 293846 | MALVET SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | |
| 1574034 | Malvet Santiago, Jose Miguel | ADDRESS ON FILE | | | | | | |
| 1574034 | Malvet Santiago, Jose Miguel | ADDRESS ON FILE | | | | | | |
| 707415 | MALVIN A ROMAN TORRES | ADDRESS ON FILE | | | | | | |
| 293847 | MALVIN ALICEA BATISTA | ADDRESS ON FILE | | | | | | |
| 707416 | MALVIN C FARINACCI GARCIA | JARD DEL CARIBE | MM 2 CALLE 44 | | | PONCE | PR | 00728 |
| 293848 | MALVIN CABRERA OJEDA | ADDRESS ON FILE | | | | | | |
| 707417 | MALVIN HERNANDEZ MOLINA | URB LIRIO CALA | L176 CALLE SAN LUCAS | | | JUNCOS | PR | 00777 |
| 293849 | MALVIN MOLINA LABOY | ADDRESS ON FILE | | | | | | |
| 293850 | MALVIN PAUL FARINACCI | ADDRESS ON FILE | | | | | | |
| 707418 | MALVINA RIVERA GARCIA | COND PIEDRA HITA APARTMENT | I A SANTIAGO IGLESIAS 69 | | | SAN JUAN | PR | 00907 |
| 293851 | MALWAREBYTES INC | 3979 FREEDOM CIRCLE | 12 FLOOR | | | SANTA CLARA | CA | 95054 |
| 707419 | MALYNIE D BLANCO BURGOS | P O BOX 180 | | | | OROCOVIS | PR | 00720 |
| 293852 | MALYRIS CRUZ ABRAHAM | ADDRESS ON FILE | | | | | | |
| 707420 | MAMACITAS GUEST HOUSE | PO BOX 790 | | | | CULEBRA | PR | 00775 |
| 293853 | MAMANI COLLATUPA, CATALINA | ADDRESS ON FILE | | | | | | |
| 293854 | MAMANI MULLISACA, NELIDA | ADDRESS ON FILE | | | | | | |
| 707421 | MAMBO PIZZA | URB TREASURE VALLEY | O 16 CALLE 4 | | | CIDRA | PR | 00739 |
| 293855 | MAMBRU TAVAREZ PC, VILMANIA | ADDRESS ON FILE | | | | | | |
| 707422 | MAMERY INC/SPOT ON HOLD | P O BOX 1360 | | | | MAYAGUEZ | PR | 00681 |
| 293856 | MAMERY MUNOZ, GRICEL | ADDRESS ON FILE | | | | | | |
| 707423 | MAMEYAL COLLISION | BO MAMEYAL P33 A | | | | DORADO | PR | 00646 |
| 293857 | MAMI RECORDS INC | 445 CALLE 8 E | APT 2C | | | SAN JUAN | PR | 00926 |
| 293858 | MAMMOLINA CENTRO CREATIVO MONTESSORI | CAMINO LOS ROMEROS KM.1 HM.1.8 SECTOR CAMITO BAJ | | | | SAN JUAN | PR | 00921 |
| 293859 | MAMMOLINA INC | PO BOX 9021445 | | | | SAN JUAN | PR | 00902-1445 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 293860 | MAMMONE ALOI, GESUALDA | ADDRESS ON FILE | | | | | | | |
| 707425 | MAMMOTECK INC | PMB 465 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00627-6346 | |
| 1540185 | MA-Multi-Sector Opportunistic Fund, LP | c/o Golden Tree Asset Managment LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 293861 | MAN CHUN CHAN | ADDRESS ON FILE | | | | | | | |
| 707426 | MAN HEC DIST. | PO BOX 3290 | | | | MAYAGUEZ | PR | 00681 | |
| 707427 | MAN ROLAND INC | CORPORATE HEADQUARTERS | 800 EAST OAK HILL DRIVE | | | WESTMONT | IL | 60559 | |
| 293862 | MAN, LLC | PMB 195 LA CUMBRE 273 SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 847078 | MANA ALUMINUM | HC 3 BOX 13986 | | | | COROZAL | PR | 00783 | |
| 293863 | MANA AUTO | PO BOX 1207 | | | | CAGUAS | PR | 00726 | |
| 707428 | MANA CONSTRUCTION CORP | URB LA CUMBRE | 484 CALLE BAYAMON | | | SAN JUAN | PR | 00926 | |
| 293864 | MANA HOME, ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| 707429 | MANAC SPORTS INC | URB VILLAS DE LEVITTOWN | D 20 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 707430 | MANACES RODRIGUEZ TORO | BO MASAS 2 | HC 01 BOX 7697 | | | GURABO | PR | 00778 | |
| 707431 | MANACES RODRIGUEZ TORO | HC 01 BOX 7697 | | | | GURABO | PR | 00778 | |
| 707432 | MANADA 82 CLUB SCOUT OF AMERICA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 1256652 | MANADARIN PUERTO RICO, INC. | ADDRESS ON FILE | | | | | | | |
| 707433 | MANAGED CARE INFORMATION CENTER | PO BOX 559 | | | | ALLENWOOD | NJ | 08720-0559 | |
| 293865 | MANAGEMENT ADMINISTRATION SEEVICES CORP. | AVE. MUNOZ RIVERA 894 SUITE 201 | | | | SAN JUAN | PR | 00927-0000 | |
| 293866 | MANAGEMENT ADMINISTRATION SERV CORP | 894 AVE MUĐOZ RIVERA | SUITE 201 | | | SAN JUAN | PR | 00927 | |
| 293867 | MANAGEMENT ADMINISTRATION SERV CORP | 894 AVE MUNOZ RIVERA | SUITE 201 | | | SAN JUAN | PR | 00927 | |
| 847079 | MANAGEMENT ADMINISTRATION SERVICES CORP | 894 AVE MUÑOZ RIVERA STE 201 | | | | SAN JUAN | PR | 00927 | |
| 847080 | Management Advisory Publications | 57 Greylock Rd | PO BOX 81151 | | | Wellesley | MA | 02481 | |
| 707434 | MANAGEMENT ADVISORY SERVICE | PO BOX 81151 | | | | WELLESLEY HILLS | MA | 02181 | |
| 293868 | MANAGEMENT ADVISORY SERVICES | PO BOX 81151 | | | | WELLESLEY HILL | MC | 02181-0001 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 707435 | MANAGEMENT AND ACQUISITION GROUP | CAPARRA GALLERY BLDG SUITE 303 | 107 AVE RAFAEL GONZALEZ GIUSTI | | | GUAYNABO | PR | 00966 |
| 293869 | MANAGEMENT AND COMPUTER ASSOC INC | PO BOX 360440 | | | | SAN JUAN | PR | 00936 |
| 2162570 | Management and Economic Stability Act | Albeniz Couret Fuentes | Sepulvado, Maldonado, Couret | 304 Ave Ponce de Leon Suite 990 | | San Juan | PR | 00918 |
| 2162569 | Management and Economic Stability Act | Brown Rudnick LLP | Rosa Sierra, Esq | One Fiancial Center | | Boston | MA | 02111 |
| 2162579 | Management and Economic Stability Act | ILeana C. Cardona Fernandez, Esq | ILeana C. Cardona Fernandez | USDC PR Bar 302610 | Urb Estancias de San Gerardo Calle Orlando 1609 | San Juan | PR | 00926 |
| 2162578 | Management and Economic Stability Act | Jose Francisco Cartaya Morales, Esq | P.O. Box 361883 | | | San Juan | PR | 00936 |
| 2162568 | Management and Economic Stability Act | Victor Gratacos Diaz, Esq | P.O. Box 7571 | | | Caguas | PR | 00726 |
| 293870 | MANAGEMENT AND TECH CONS GROUP INC | EDIF LA ELECTRONICA | 1608 CALLE BORI STE 221 | | | SAN JUAN | PR | 00927 |
| 707436 | MANAGEMENT AND TECHNICAL CONSULTING GROU | EDIFICIO LA ELECTRONICA SUITE 221 | | | | SAN JUAN | PR | 00925 |
| 293871 | MANAGEMENT ASSISTANCE SERV INC | GPO BOX AD | | | | SAN JUAN | PR | 00936 |
| 707437 | MANAGEMENT ASSISTANCE SERVICE | PO BOX 366229 | | | | SAN JUAN | PR | 00936 |
| 707438 | MANAGEMENT CONCEPTS | 8230 LEESBURG PIKE | SUITE 800 | | | VIENNA | VA | 22182 |
| 293872 | MANAGEMENT CONCEPTS INC | 8230 LEESBURG | SUITE 800 | | | VIENNA | VA | 22182 |
| 293873 | MANAGEMENT CONSULTAN & COMPUTER SERV INC | PO BOX 11967 | | | | SAN JUAN | PR | 00922-1967 |
| 293874 | Management Consultants & Computer Servic | P.O. Box 11967 | | | | San Juan | PR | 00922-0000 |
| 1614621 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | PO BOX 11967 | | | SAN JUAN | PR | 00922-1967 |
| 1650829 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | P.O. BOX 11967 | | | | SAN JUAN | PR | 00922-1967 |
| 1650829 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | P.O. BOX 195236 | | | | SAN JUAN | PR | 00919-5236 |
| 1614621 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | RICARDO L. ORTIZ-COLON, ESQ. | PO BOX 195236 | | | SAN JUAN | PR | 00919-5236 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 293875 | MANAGEMENT CONSULTING PROFESSIONAL ALLIED INC | URB ANTILLANA | 9 CALLE B | | | TRUJILLO ALTO | PR | 00976-4048 |
| 293876 | MANAGEMENT INTEGRATED SOLUTIONS CORP | P O BOX 194000 PMB 279 | | | | SAN JUAN | PR | 00919-4000 |
| 293877 | MANAGEMENT INTEGRATED SOLUTIONS CORP. | PMB 279 | PO BOX 194000 | | | SAN JUAN | PR | 00919 |
| 707439 | MANAGEMENT JANITOR SERVICE | PO BOX 750 | | | | SAN JUAN | PR | 00902 |
| 707440 | MANAGEMENT SERV FOR EDUCATION | 24 LATERN HILL ROAD | | | | LITTLE ROCK | AR | 72227 |
| 707441 | MANAGEMENT SYSTEMS ANALYST | PO BOX 7886-515 | | | | GUAYNABO | PR | 00970 |
| 293878 | MANAGEMENT TEMPORARY AND CONTRACT | EMPLOYMENT SERVICE INC | PO BOX 192392 | | | SAN JUAN | PR | 00919 |
| 293879 | MANAGEMENT, CONSULTANT & COMPUTER SERV | MCCS/BCO. POPULAR DE PR | P.O. BOX 362708 | | | SAN JUAN | PR | 00936-2708 |
| 2150424 | MANAGEMENT, CONSULTANTS & COMPUTER SERVICES, INCORPORATED | ATTN: CARLOS COLON MEDINA, RESIDENT AGENT | AVE. ESCORIAL 428 | CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 |
| 2150425 | MANAGEMENT, CONSULTANTS & COMPUTER SERVICES, INCORPORATED | ATTN: CARLOS COLON MEDINA, RESIDENT AGENT | P.O. BOX 11967 | | | SAN JUAN | PR | 00922-1967 |
| 707442 | MANAGMENT SERVICE ALLIANCE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 293880 | MANANA DE VELAZQUEZ MD, ANGELA | ADDRESS ON FILE | | | | | | |
| 293881 | MANANGELY MERCED CINTRON | PO BOX 1506 | | | | ARROYO | PR | 00714 |
| 293882 | MANANTIAL DE VIDA INC | HC 5 BOX 107912 | | | | MOCA | PR | 00676 |
| 707443 | MANANTIAL LA ROCA | PO BOX 1529 | | | | TRUJILLO ALTO | PR | 00977 |
| 707444 | MANANTIALES SUPERMARKET INC | 140 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 |
| 707445 | MANASES VEGA VALLE | EXT LA MARGARITA A 19 | | | | SALINAS | PR | 00751 |
| 293883 | MANATEE ECO RESORT INC | BOX 336 | | | | SALINAS | PR | 00751 |
| 293884 | MANATEE MEMORIAL HOSPITAL | 405 ST PETERSBURG DR E STE 6 | 206 2ND ST E | | | OLDSMARON | FL | 34677 |
| 293885 | MANATI ANESTHESIA ASSOCIATES | PO BOX 484 | | | | MANATI | PR | 00674-0484 |
| 293886 | MANATI AUTO CORP. & BMW FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 |
| 1420310 | MANATI AUTO CORPORATION & BMW FINANCIAL SERVICES | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 847081 | MANATI AUTO GLASS | HC 3 BOX 30754 | | | | AGUADILLA | PR | 00603-9552 |
| 707447 | MANATI AUTO PARTS | BOX 103 | | | | MANATI | PR | 00674 |
| 707448 | MANATI CPR TRAINING CENTER | RR 1 BOX 12253 | | | | MANATI | PR | 00674 |
| 293887 | MANATI CPR TRAINING CENTER INC | RR 1 BOX 12253 | | | | MANATI | PR | 00674 |
| 293888 | MANATI HOTEL COMPANY LLC | 270 AVE MUNOZ RIVERA PISO 9 | | | | SAN JUAN | PR | 00918 |
| 707449 | MANATI OFFICE SCHOOL SUPPLY | PO BOX 1400 | | | | MANATI | PR | 00674 |
| 707450 | MANATI OFFICE SCHOOL SUPPLY | PO BOX 1615 | | | | MANATI | PR | 00674 |
| 707451 | MANATI OFFICE SUPPLY | 6 CALLE ACOSTA | | | | MANATI | PR | 00674 |
| 707452 | MANATI OFFICE SUPPLY | PO BOX 1400 | | | | MANATI | PR | 00674 |
| 293889 | MANATI VETERINARY CLINIC/CARLOS RIVERA | BO CANTERA 59 | CARR 2 KM 44.2 | | | MANATI | PR | 00674 |
| 293890 | MANATI VISUAL CENTER | ATT DR ANGEL WHATTS SANTOS | URB ATENAS | J10 CALLE ELLIOT VELEZ | | MANATI | PR | 00674 |
| 293891 | MANATI VISUAL CENTER | URB ATENAS | CALLE ELLIOT VELEZ J 10 | | | MANATI | PR | 00674 |
| 293892 | MANATI VISUAL INC | URB ATENAS | 12 CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 |
| 293893 | MANATI VISUAL INC. | J-12 ELLIOT VELEZ | URB ATENAS | | | MANATI | PR | 00674 |
| 293894 | MANATOU GODREAU, JOSE | ADDRESS ON FILE | | | | | | |
| 293895 | MANAUTOU HERNANDEZ, ANA L. | ADDRESS ON FILE | | | | | | |
| 293896 | MANAUTOU HERNANDEZ, HECTOR J | ADDRESS ON FILE | | | | | | |
| 293897 | MANAUTOU SANTIAGO, DELFINA | ADDRESS ON FILE | | | | | | |
| 293898 | MANCEBO AQUINO, HAIFA | ADDRESS ON FILE | | | | | | |
| 293899 | MANCEBO AQUINO, HUGALYS | ADDRESS ON FILE | | | | | | |
| 293900 | MANCEBO CORNIEL, HUGO | ADDRESS ON FILE | | | | | | |
| 293901 | MANCEBO ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 800454 | MANCEBO PAREDES, GLEENYS | ADDRESS ON FILE | | | | | | |
| 293902 | MANCEBO PAREDES, GLENNYS M | ADDRESS ON FILE | | | | | | |
| 2133448 | Mancebo Perez, Arelis | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 293903 | MANCERA LOPEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 293904 | MANCERA PAREDES, ISIDRO | ADDRESS ON FILE | | | | | | |
| 1748085 | MANCERO PEREZ, ARELIS | ADDRESS ON FILE | | | | | | |
| 293905 | MANCHARLINE SANTANA ORTIZ | ADDRESS ON FILE | | | | | | |
| 293906 | MANCHENO MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 293907 | MANCHESTER COMMUNITY HEALTH CENTER | 145 HOLLIS STREET | | | | MANCHESTER | NH | 03101 |
| 293908 | MANCHESTER MEMORIAL HOSPITAL | 71 HAYNES STREET | | | | MANCHESTER | CT | 06040-4188 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 293909 | MANCHESTER MENTAL HEALTH | MEDICAL RCDS DIRECTOR | 401 CYPRESS ST | | | MANCHESTER | NH | 03103 | |
| 293910 | MANCHESTER TRADE LTD | 1710 RHODE ISLAND AVENUE | NW SUITE 300 | | | WASHINGTON | DC | 20036 | |
| 293911 | MANCHUR ORTEGA, MARCUS | ADDRESS ON FILE | | | | | | | |
| 293912 | MANCHUR ORTEGA, MELISSA A. | ADDRESS ON FILE | | | | | | | |
| 293913 | MANCINO ENTERPRISES, INC. | PO BOX 22623 | | | | FT. LAUD | FL | 33335-2623 | |
| 800455 | MANCIO MENDIZABAL, MARIA A | ADDRESS ON FILE | | | | | | | |
| 707453 | MAND G PROPERTY MANAGEMENT | SANTA ROSA | 2 CALLE 15 25 | | | BAYAMON | PR | 00959 | |
| 293914 | MANDACHESCU, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 293915 | MANDARIN LIBRARY AUTOMATION | P O BOX 272308 | | | | BOCA RATON | FL | 33427-2308 | |
| 293916 | MANDARIN PUERTO RICO INC | PO BOX 272308 | | | | BOCA RATON | FL | 33427-2308 | |
| 293917 | MANDE RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 293918 | MANDES ALICEA, LISBEA | ADDRESS ON FILE | | | | | | | |
| 800456 | MANDES DAVILA, NILDA Y | ADDRESS ON FILE | | | | | | | |
| 2106715 | Mandes Diaz, Brunilda | ADDRESS ON FILE | | | | | | | |
| 293920 | MANDES DIAZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 800457 | MANDES DIAZ, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 2055772 | MANDES DIAZ, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 293921 | Mandes Fantauzzi, Heriberto | ADDRESS ON FILE | | | | | | | |
| 293922 | MANDES LOPEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 293923 | Mandes Padro, Richard - AA Catering | PMB 102 390 | | | | CAROLINA | PR | 00987 | |
| 293924 | MANDES PAGAN, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| 293925 | MANDES SQUIABRO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 293926 | MANDES VAZQUEZ, WILMA L | ADDRESS ON FILE | | | | | | | |
| 293927 | MANDEZ DIAZ, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 293928 | Mandez Rodriguez, Michelle M. | ADDRESS ON FILE | | | | | | | |
| 293929 | MANDIA AYALA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 293930 | MANDIA GUTIERREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 2069757 | MANDIA GUTIERREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 800458 | MANDIA GUTIERREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 293931 | MANDIA LUGO, REY | ADDRESS ON FILE | | | | | | | |
| 293932 | MANDRIOTA, LIZET | ADDRESS ON FILE | | | | | | | |
| 1859288 | Mandry Aguilera, Lorenzo E. | ADDRESS ON FILE | | | | | | | |
| 293933 | MANDRY BONILLA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2141474 | Mandry Cintron, Jose | ADDRESS ON FILE | | | | | | | |
| 2141604 | Mandry Cintron, Samuel | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420312 | MANDRY MERCADO, JAVIER | PRO SE | 1326 CALLE SALUD APT. 1101 | | | PONCE | PR | 00717 | |
| 847082 | MANDRY PAGAN MARIA TERESA | COND GRANADA PARK | BOX 341 | | | GUAYNABO | PR | 00969 | |
| 293934 | MANDRY PAGAN MD, ROCIO C | ADDRESS ON FILE | | | | | | | |
| 293935 | MANDRY PAGAN, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 293937 | MANDRY SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 293938 | MANDRY SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1420313 | MANDRY, SALVADOR | CESAR HERNANDEZ COLON | PO BOX 331041 | | | PONCE | PR | 00733-1041 | |
| 293939 | MANDULEY RODRIGUEZ, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 293940 | MANDY CORDERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 293941 | MANDY R CORDERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 707454 | MANDY RODRIGUEZ ROQUE | MARIOLGA | F 21 CALLE SAN FERNANDO | | | CAGUAS | PR | 00725 | |
| 293942 | MANEIRO COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 707455 | MANEL SILVA MUSALEM | CALLE 17 PP-10 | EXT. ALTA VISTA | | | PONCE | PR | 00731 | |
| 293943 | MANELIE FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 293944 | MANELIE FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707456 | MANELY APONTE REYES | 97 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| 707457 | MANEN HAIR DESIGN | PO BOX 958 | | | | AIBONITO | PR | 00705 | |
| 293945 | MANES HORTA MD, RAUL B | ADDRESS ON FILE | | | | | | | |
| 293946 | MANES HORTA, RAUL | ADDRESS ON FILE | | | | | | | |
| 293947 | MANES MACIAS, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 293948 | MANFREDDY MADERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 2143503 | Manfredi Leon, Jorge J. | ADDRESS ON FILE | | | | | | | |
| 293949 | MANFREDI LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 293950 | MANFREDI NEGRON, LUIS E | ADDRESS ON FILE | | | | | | | |
| 293951 | MANFREDI RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 293952 | Manfredi Rivera, Jorge J | ADDRESS ON FILE | | | | | | | |
| 293953 | MANFREDI RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 293954 | MANFREDI SANTIAGO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 293955 | MANFREDO JUSINO CORDERO | ADDRESS ON FILE | | | | | | | |
| 1420314 | MANFREDO PLICET, URSULA | ANDRES MONTAÑÉZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| 1585315 | MANFREDO PLICET, URSULA | LCDO. ANDRES MONTAÑÉZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| 1585315 | MANFREDO PLICET, URSULA | URSULA MANFREDO PLICET | P.O. BOX 30528 | | | SAN JUAN | PR | 00929 | |
| 847083 | MANFREDO SANCHEZ LAUREANO | PO BOX 8001 | | | | CAGUAS | PR | 00726-8001 | |
| 293956 | MANFREDY FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1881494 | MANFREDY FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1907439 | Manfredy Figueroa, Minerva | ADDRESS ON FILE | | | | | | |
| 2010938 | Manfredy Figueroa, Minerva | ADDRESS ON FILE | | | | | | |
| 293957 | MANFREDY MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 293958 | MANFREDY MAYORAL, JOSUE | ADDRESS ON FILE | | | | | | |
| 293959 | Manfredy Perez, Blas | ADDRESS ON FILE | | | | | | |
| 293960 | MANFREDY RAMOS, OMAR | ADDRESS ON FILE | | | | | | |
| 293961 | MANFREDY RAMOS, OMAR C. | ADDRESS ON FILE | | | | | | |
| 293962 | MANFREDY RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 293963 | MANFREDY RODRIGUEZ, CONRADO | ADDRESS ON FILE | | | | | | |
| 293964 | MANFREDY RODRIGUEZ, ENRIQUE A. | ADDRESS ON FILE | | | | | | |
| 293965 | MANFREDY RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 293966 | MANFREDY RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 293967 | Manfredy Rodriguez, Norma I | ADDRESS ON FILE | | | | | | |
| 293968 | MANFREDY RODRIGUEZ, YARILIS | ADDRESS ON FILE | | | | | | |
| 293969 | MANFREDY, SANTOS | ADDRESS ON FILE | | | | | | |
| 800459 | MANGANIELLO DE RODRIGUEZ, SYLVANA | ADDRESS ON FILE | | | | | | |
| 293970 | MANGANIELLO DE RODRIGUEZ, SYLVANANA | ADDRESS ON FILE | | | | | | |
| 293971 | MANGAT MD, BHUPINDER | ADDRESS ON FILE | | | | | | |
| 293972 | MANGIA PASTOR, DONALD M | ADDRESS ON FILE | | | | | | |
| 293974 | MANGINI GARCIA, DAVID | ADDRESS ON FILE | | | | | | |
| 293975 | MANGINI GARCIA, RICARDO | ADDRESS ON FILE | | | | | | |
| 1537296 | Mangoma Senati, Victor M. | ADDRESS ON FILE | | | | | | |
| 293976 | Mangome Alfonso, Marisel | ADDRESS ON FILE | | | | | | |
| 293977 | Mangome Otero, Juan L | ADDRESS ON FILE | | | | | | |
| 1425435 | MANGOME RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 293979 | MANGOME SENATI, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 707458 | MANGROVE | 1850 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00908 |
| 293980 | MANGUAL ACEVEDO, MILDRED | ADDRESS ON FILE | | | | | | |
| 800461 | MANGUAL ALBERT, MARIA M | ADDRESS ON FILE | | | | | | |
| 293981 | MANGUAL ALBERT, MARIA M | ADDRESS ON FILE | | | | | | |
| 293982 | MANGUAL ALICEA, EVELYN | ADDRESS ON FILE | | | | | | |
| 293983 | MANGUAL ALMODOVAR, MANUELA Z | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 293984 | MANGUAL AMADOR, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 293985 | MANGUAL AQUINO, YANELVA | ADDRESS ON FILE | | | | | | | |
| 293986 | MANGUAL ARMADA, IVANSKA | ADDRESS ON FILE | | | | | | | |
| 293987 | MANGUAL BENITEZ, DOCTIVO | ADDRESS ON FILE | | | | | | | |
| 293988 | MANGUAL BONILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 800464 | MANGUAL BONILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 293989 | MANGUAL BONILLA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2009521 | Mangual Bonilla, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 1924813 | Mangual Bonilla, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 293990 | MANGUAL BONILLA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1915028 | Mangual Boyet, Milagros | ADDRESS ON FILE | | | | | | | |
| 2045068 | Mangual Boyet, Milagros | ADDRESS ON FILE | | | | | | | |
| 1933764 | MANGUAL BOYET, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 293991 | MANGUAL BOYET, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 293992 | MANGUAL BRILLON, CALEB | ADDRESS ON FILE | | | | | | | |
| 293993 | MANGUAL CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| 293994 | MANGUAL CALO, NORMA | ADDRESS ON FILE | | | | | | | |
| 293995 | MANGUAL CAMPOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 293996 | MANGUAL CARDONA, OLGA | ADDRESS ON FILE | | | | | | | |
| 293997 | MANGUAL CARRASQUILLO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 293998 | MANGUAL CARTAGENA, ELISA | ADDRESS ON FILE | | | | | | | |
| 293999 | MANGUAL CASANOVA MD, TERESITA | ADDRESS ON FILE | | | | | | | |
| 294000 | Mangual Castellar, Hilda E. | ADDRESS ON FILE | | | | | | | |
| 294001 | Mangual Castellar, Josue D | ADDRESS ON FILE | | | | | | | |
| 294002 | MANGUAL CASTRO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 294003 | MANGUAL CASTRO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 294004 | MANGUAL COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2147049 | Mangual Colon, Gladys | ADDRESS ON FILE | | | | | | | |
| 294005 | MANGUAL CONCEPCION, JORGE | ADDRESS ON FILE | | | | | | | |
| 294006 | Mangual Concepcion, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 244051 | MANGUAL CONCEPCION, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 294007 | MANGUAL CORDERO MD, EFREN E | ADDRESS ON FILE | | | | | | | |
| 294008 | MANGUAL CORDERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 294009 | MANGUAL CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 294010 | MANGUAL CRUZ, CIARELIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 294011 | MANGUAL CRUZ, JORGE | ADDRESS ON FILE | | | | | | |
| 294012 | MANGUAL CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 294013 | MANGUAL CRUZ, RUTH I | ADDRESS ON FILE | | | | | | |
| 294014 | MANGUAL CRUZ, SIDNEY | ADDRESS ON FILE | | | | | | |
| 294015 | MANGUAL CUADRADO, KATIRIA | ADDRESS ON FILE | | | | | | |
| 294017 | MANGUAL CUBERO, JULIO | ADDRESS ON FILE | | | | | | |
| 294016 | MANGUAL CUBERO, JULIO | ADDRESS ON FILE | | | | | | |
| 294018 | MANGUAL CUSTODIO, MILYSEN | ADDRESS ON FILE | | | | | | |
| 800465 | MANGUAL DE JESUS, LUZ | ADDRESS ON FILE | | | | | | |
| 294019 | MANGUAL DE JESUS, LUZ A | ADDRESS ON FILE | | | | | | |
| 294020 | MANGUAL DE JESUS, SERGIO | ADDRESS ON FILE | | | | | | |
| 294021 | MANGUAL DE LEON, JUAN | ADDRESS ON FILE | | | | | | |
| 294022 | MANGUAL DE LEON, JUAN | ADDRESS ON FILE | | | | | | |
| 294023 | MANGUAL DE LEON, JUANA | ADDRESS ON FILE | | | | | | |
| 294024 | MANGUAL DE LEON, JUANA M. | ADDRESS ON FILE | | | | | | |
| 294025 | MANGUAL DE LEON, MARIA D. | ADDRESS ON FILE | | | | | | |
| 294026 | MANGUAL DEL TORO, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 293936 | MANGUAL DEL VALLE, AMARYLLIS | ADDRESS ON FILE | | | | | | |
| 1469242 | Mangual Diaz, Carlos J. | ADDRESS ON FILE | | | | | | |
| 294027 | MANGUAL DIAZ, ERIC | ADDRESS ON FILE | | | | | | |
| 294028 | Mangual Diaz, Jose L | ADDRESS ON FILE | | | | | | |
| 294028 | Mangual Diaz, Jose L | ADDRESS ON FILE | | | | | | |
| 1582164 | MANGUAL DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 294029 | MANGUAL DIAZ, KATHLEEN | ADDRESS ON FILE | | | | | | |
| 294030 | MANGUAL DIAZ, LIZ B. | ADDRESS ON FILE | | | | | | |
| 294031 | MANGUAL DÍAZ, LIZ BRENDA | LCDO. PEDRO J. RIVAS TOLENTINO | CALLE CELIZ AGUILERA #50 PO BOX 444 | | | PUERTO REAL | PR | 00740 | |
| 1420315 | MANGUAL DÍAZ, LIZ BRENDA | PEDRO J. RIVAS TOLENTINO | PO BOX 444 CALLE CELIZ AGUILERA #50 | | | PUERTO REAL | PR | 00740 | |
| 294032 | MANGUAL DIAZ, MARIO | ADDRESS ON FILE | | | | | | |
| 294033 | MANGUAL DIAZ, NORA | ADDRESS ON FILE | | | | | | |
| 294034 | MANGUAL DIAZ, WANDA | ADDRESS ON FILE | | | | | | |
| 294035 | MANGUAL DIAZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 294036 | MANGUAL DIAZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 294037 | MANGUAL DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 294038 | MANGUAL FELIU, JOHANA | ADDRESS ON FILE | | | | | | |
| 294039 | MANGUAL FERNANDINI, ILEANA | ADDRESS ON FILE | | | | | | |
| 294040 | MANGUAL FERNANDINI, MARTA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 294041 | MANGUAL FERNANDINI, MARTA | ADDRESS ON FILE | | | | | | | |
| 294042 | MANGUAL FERNANDINI, MARTA I | ADDRESS ON FILE | | | | | | | |
| 1743087 | Mangual Ferreira, Luisa | ADDRESS ON FILE | | | | | | | |
| 294043 | MANGUAL FERREIRA, LUISA | ADDRESS ON FILE | | | | | | | |
| 294044 | MANGUAL FIGUEROA, AHMED | ADDRESS ON FILE | | | | | | | |
| 853468 | MANGUAL FIGUEROA, AHMED FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1501922 | Mangual Flores, Nilda | ADDRESS ON FILE | | | | | | | |
| 294047 | MANGUAL FLORES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 1809294 | Mangual Forestier, Haydee | ADDRESS ON FILE | | | | | | | |
| 1742572 | Mangual Forestier, Haydee | ADDRESS ON FILE | | | | | | | |
| 294048 | MANGUAL FORESTIER, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 294049 | MANGUAL FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 294050 | MANGUAL FUENTES, RIMARYS | ADDRESS ON FILE | | | | | | | |
| 800467 | MANGUAL FUENTES, RIMARYS | ADDRESS ON FILE | | | | | | | |
| 294051 | MANGUAL FUENTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 294052 | MANGUAL GASTON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 294053 | MANGUAL GONZALEZ MD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 294055 | MANGUAL GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 294054 | MANGUAL GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 294056 | Mangual Gonzalez, Eliel | ADDRESS ON FILE | | | | | | | |
| 800468 | MANGUAL GONZALEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 294057 | MANGUAL GONZALEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 294058 | MANGUAL GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 294059 | MANGUAL GUILBE, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2055193 | Mangual Guilbe, Miguel | ADDRESS ON FILE | | | | | | | |
| 294060 | MANGUAL HERNANDEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 294061 | MANGUAL HERNANDEZ, CASAR AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 294062 | MANGUAL HERNANDEZ, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 294063 | MANGUAL HERNANDEZ, TAISHA | ADDRESS ON FILE | | | | | | | |
| 294064 | MANGUAL HIRALDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 294066 | MANGUAL LABORDE, GLADYMAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 294067 | MANGUAL LACOUT, ISABEL | ADDRESS ON FILE |
| 1542756 | MANGUAL LACOUT, ISABEL | ADDRESS ON FILE |
| 2004196 | Mangual Lacut, Felicidad | ADDRESS ON FILE |
| 800469 | MANGUAL LASANTA, NELMARIE | ADDRESS ON FILE |
| 294069 | MANGUAL LASANTA, NELMARIE | ADDRESS ON FILE |
| 294070 | MANGUAL LEBRON, JOSE | ADDRESS ON FILE |
| 294071 | MANGUAL LOPEZ, GISELA | ADDRESS ON FILE |
| 1750165 | Mangual Lopez, Mariceli | ADDRESS ON FILE |
| 1736399 | Mangual Lopez, Neftali | ADDRESS ON FILE |
| 294073 | MANGUAL LOPEZ, NEFTALI | ADDRESS ON FILE |
| 294074 | MANGUAL MANGUAL, ANNA V | ADDRESS ON FILE |
| 294075 | MANGUAL MANGUAL, JAN F. | ADDRESS ON FILE |
| 294076 | Mangual Mangual, Jose | ADDRESS ON FILE |
| 294077 | MANGUAL MANGUAL, LUMY | ADDRESS ON FILE |
| 294078 | MANGUAL MANGUAL, MARTA I | ADDRESS ON FILE |
| 800470 | MANGUAL MANGUAL, MARTA I | ADDRESS ON FILE |
| 294079 | MANGUAL MARCUCCI, ABIGAIL | ADDRESS ON FILE |
| 294080 | MANGUAL MARCUCCI, ABIGAIL | ADDRESS ON FILE |
| 294081 | MANGUAL MARCUCCI, ARIEL | ADDRESS ON FILE |
| 294082 | MANGUAL MARCUCCI, ARIEL | ADDRESS ON FILE |
| 294083 | MANGUAL MARCUCCI, CARMEN | ADDRESS ON FILE |
| 294084 | MANGUAL MARCUCCI, CARMEN M | ADDRESS ON FILE |
| 294085 | Mangual Marcucci, Jesus M | ADDRESS ON FILE |
| 294086 | MANGUAL MARQUEZ, ROBERTO F | ADDRESS ON FILE |
| 294087 | MANGUAL MARQUEZ, VANESSA | ADDRESS ON FILE |
| 294088 | Mangual Martinez, Edgardo L | ADDRESS ON FILE |
| 294089 | Mangual Martinez, Hector M | ADDRESS ON FILE |
| 294090 | MANGUAL MARTINEZ, LILLIAM | ADDRESS ON FILE |
| 294092 | MANGUAL MARTINEZ, WALTER | ADDRESS ON FILE |
| 294091 | MANGUAL MARTINEZ, WALTER | ADDRESS ON FILE |
| 294093 | MANGUAL MATOS, LUZ | ADDRESS ON FILE |
| 294094 | MANGUAL MEDINA, LUCIA | ADDRESS ON FILE |
| 294095 | MANGUAL MELENDEZ, LUIS D | ADDRESS ON FILE |
| 294096 | MANGUAL MENCHACA, MARISEL | ADDRESS ON FILE |
| 294097 | MANGUAL MENDEZ, DIANA | ADDRESS ON FILE |
| 294098 | MANGUAL MERCADO, JOSE E. | ADDRESS ON FILE |
| 2099002 | Mangual Miranda, Marianita | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 294099 | MANGUAL MIRANDA, MARIANITA | ADDRESS ON FILE | | | | | | |
| 294100 | MANGUAL MOJICA, JOSE | ADDRESS ON FILE | | | | | | |
| 1783759 | Mangual Mojica, Jose B | ADDRESS ON FILE | | | | | | |
| 1783759 | Mangual Mojica, Jose B | ADDRESS ON FILE | | | | | | |
| 1420316 | MANGUAL MOJICA, JOSE B. | FERNANDO L. RODRÍGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 |
| 294101 | MANGUAL MOLINA, YESENIA | ADDRESS ON FILE | | | | | | |
| 800471 | MANGUAL MONTANEZ, ZOILA | ADDRESS ON FILE | | | | | | |
| 294102 | MANGUAL MONTANEZ, ZOILA E | ADDRESS ON FILE | | | | | | |
| 294103 | MANGUAL MONZON, SHEILA | ADDRESS ON FILE | | | | | | |
| 294104 | MANGUAL MONZON, TANIA | ADDRESS ON FILE | | | | | | |
| 294105 | MANGUAL MORALES, ANNIE | ADDRESS ON FILE | | | | | | |
| 800472 | MANGUAL MORALES, ANNIE I | ADDRESS ON FILE | | | | | | |
| 294106 | MANGUAL MORALES, ERIC | ADDRESS ON FILE | | | | | | |
| 294107 | MANGUAL MORALES, JAVIER O | ADDRESS ON FILE | | | | | | |
| 800473 | MANGUAL MORALES, JUAN | ADDRESS ON FILE | | | | | | |
| 294108 | MANGUAL MORALES, JUAN | ADDRESS ON FILE | | | | | | |
| 2058080 | Mangual Morton, Jose A. | ADDRESS ON FILE | | | | | | |
| 294109 | MANGUAL NUNEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 294110 | MANGUAL NUNEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 800474 | MANGUAL OCASIO, LOURDES M | ADDRESS ON FILE | | | | | | |
| 1812848 | Mangual Ocasio, Lourdes M. | ADDRESS ON FILE | | | | | | |
| 1944916 | Mangual Ocasio, Lourdes M. | ADDRESS ON FILE | | | | | | |
| 847084 | MANGUAL OFFICE CLEANING | PO BOX 2527 | | | | GUAYNABO | PR | 00970-2527 |
| 294112 | MANGUAL OFFICE CLEANING SERVICE INC | BCO DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 |
| 1256653 | MANGUAL OFFICE CLEANING SERVICE INC | PO BOX 2527 | | | | GUAYNABO | PR | 00970 |
| 294113 | MANGUAL OFFICE Y/O BANCO DES ECO PARA PR | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 |
| 1948890 | Mangual Ortiz , Nestor E. | Bo. Singapor Calle 3 #71 | | | | Juana Diaz | PR | 00795 |
| 1948890 | Mangual Ortiz , Nestor E. | HC-07 Box 10039 | | | | Juana Diaz | PR | 00795 |
| 294115 | MANGUAL ORTIZ, ANGELINA | ADDRESS ON FILE | | | | | | |
| 294116 | MANGUAL ORTIZ, DEANNE M. | ADDRESS ON FILE | | | | | | |
| 294117 | MANGUAL ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 294118 | MANGUAL ORTIZ, NESTOR E | ADDRESS ON FILE | | | | | | |
| 294119 | MANGUAL PABON, DORIAN | ADDRESS ON FILE | | | | | | |
| 294120 | MANGUAL PADRO, GLORIMAR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 800475 | MANGUAL PADRO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 800476 | MANGUAL PADUANI, GEISHA M | ADDRESS ON FILE | | | | | | |
| 800477 | MANGUAL PADUANI, KEISHLA M | ADDRESS ON FILE | | | | | | |
| 853469 | MANGUAL PAGAN, GERARDO | ADDRESS ON FILE | | | | | | |
| 294121 | MANGUAL PAGAN, GERARDO R | ADDRESS ON FILE | | | | | | |
| 800478 | MANGUAL PELLOT, VIVIANETTE | ADDRESS ON FILE | | | | | | |
| 294122 | MANGUAL PEREZ, DANNY | ADDRESS ON FILE | | | | | | |
| 294123 | MANGUAL PEREZ, IRMA | ADDRESS ON FILE | | | | | | |
| 294124 | MANGUAL PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 294125 | MANGUAL PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 294127 | MANGUAL PSYCHIATRIC SERVICES | PO BOX 660 | | | | BOQUERON | PR | 00622 |
| 294128 | MANGUAL PSYCHIATRIC SEVICE | PO BOX 660 | | | | CABO ROJO | PR | 00622 |
| 294129 | MANGUAL QUINONES, JOSE A | ADDRESS ON FILE | | | | | | |
| 294130 | MANGUAL RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1466042 | MANGUAL RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 294131 | Mangual Ramos, Victor M | ADDRESS ON FILE | | | | | | |
| 294132 | MANGUAL REVERON, LUIS | ADDRESS ON FILE | | | | | | |
| 294133 | Mangual Reveron, Luis D | ADDRESS ON FILE | | | | | | |
| 294135 | MANGUAL REYES, ANA E | ADDRESS ON FILE | | | | | | |
| 294137 | MANGUAL RIOS, LUIS | ADDRESS ON FILE | | | | | | |
| 800479 | MANGUAL RIOS, YAMILET A | ADDRESS ON FILE | | | | | | |
| 800480 | MANGUAL RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 294138 | Mangual Rivera, Alexander | ADDRESS ON FILE | | | | | | |
| 294139 | MANGUAL RIVERA, ALMA M | ADDRESS ON FILE | | | | | | |
| 800481 | MANGUAL RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 294140 | MANGUAL RIVERA, ANA I | ADDRESS ON FILE | | | | | | |
| 294141 | MANGUAL RIVERA, HILDA | ADDRESS ON FILE | | | | | | |
| 294142 | MANGUAL RIVERA, ISABELO | ADDRESS ON FILE | | | | | | |
| 294143 | MANGUAL RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 294144 | MANGUAL RIVERA, YAZMIN | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 2145058 | Mangual Rodriguez, Adrian Nelson | ADDRESS ON FILE | | | | | | |
| 294145 | MANGUAL RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1514903 | Mangual Rodriguez, Carmen L. | ADDRESS ON FILE | | | | | | |
| 294146 | MANGUAL RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 294147 | Mangual Rodriguez, Efrain | ADDRESS ON FILE | | | | | | |
| 1425437 | MANGUAL RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 294149 | MANGUAL RODRIGUEZ, EVEREDITH | ADDRESS ON FILE | | | | | | |
| 294150 | MANGUAL RODRIGUEZ, GEORMARIE | ADDRESS ON FILE | | | | | | |
| 294151 | MANGUAL RODRIGUEZ, GLADYS M | ADDRESS ON FILE | | | | | | |
| 294153 | MANGUAL RODRIGUEZ, IRIS RAMONA | ADDRESS ON FILE | | | | | | |
| 800482 | MANGUAL RODRIGUEZ, JOSELYN | ADDRESS ON FILE | | | | | | |
| 294154 | MANGUAL RODRIGUEZ, KATIRIA Y | ADDRESS ON FILE | | | | | | |
| 294155 | MANGUAL RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | |
| 1849858 | Mangual Rodriguez, Luis Jaime | ADDRESS ON FILE | | | | | | |
| 294157 | MANGUAL RODRIGUEZ, MANUEL I. | ADDRESS ON FILE | | | | | | |
| 294158 | MANGUAL RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 2219388 | Mangual Rodriguez, Norma | ADDRESS ON FILE | | | | | | |
| 2219388 | Mangual Rodriguez, Norma | ADDRESS ON FILE | | | | | | |
| 294159 | MANGUAL RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 294160 | MANGUAL RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 1788401 | Mangual Rodriguez, Yajaira | ADDRESS ON FILE | | | | | | |
| 1787685 | Mangual Rodriguez, Yajaira | ADDRESS ON FILE | | | | | | |
| 1788401 | Mangual Rodriguez, Yajaira | ADDRESS ON FILE | | | | | | |
| 853470 | MANGUAL RODRIGUEZ,CARMEN L. | ADDRESS ON FILE | | | | | | |
| 294161 | MANGUAL RODZ, SONIA | ADDRESS ON FILE | | | | | | |
| 294162 | MANGUAL ROJAS, EMILIANO | ADDRESS ON FILE | | | | | | |
| 294163 | MANGUAL ROLDAN, TRISH | ADDRESS ON FILE | | | | | | |
| 294164 | MANGUAL ROLDAN, TRISH | ADDRESS ON FILE | | | | | | |
| 294165 | MANGUAL ROLON, ENID M | ADDRESS ON FILE | | | | | | |
| 1425438 | MANGUAL ROSADO, SERGIO | ADDRESS ON FILE | | | | | | |
| 294167 | Mangual Rosado, William | ADDRESS ON FILE | | | | | | |
| 294168 | MANGUAL ROSARIO, MARIA I | ADDRESS ON FILE | | | | | | |
| 1753506 | Mangual Rosario, Maria Ines | ADDRESS ON FILE | | | | | | |
| 294169 | Mangual Rotger, Angel L | ADDRESS ON FILE | | | | | | |
| 294170 | MANGUAL RUIZ, DARMIZ | ADDRESS ON FILE | | | | | | |
| 294114 | MANGUAL RUIZ, DARMIZ | ADDRESS ON FILE | | | | | | |
| 294171 | MANGUAL RUIZ, NAOMI R | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 294172 | MANGUAL RUIZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 294173 | MANGUAL SAEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 294174 | MANGUAL SANCHEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 294175 | MANGUAL SANCHEZ, MARLENE | ADDRESS ON FILE | | | | | | |
| 294176 | MANGUAL SANCHEZ, MELANIE | ADDRESS ON FILE | | | | | | |
| 294177 | MANGUAL SANCHEZ, NELSON O | ADDRESS ON FILE | | | | | | |
| 2128839 | Mangual Santiago, Ana | ADDRESS ON FILE | | | | | | |
| 294178 | MANGUAL SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 294179 | MANGUAL SANTIAGO, ELENA | ADDRESS ON FILE | | | | | | |
| 294180 | MANGUAL SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | |
| 2091994 | Mangual Santiago, Justina | ADDRESS ON FILE | | | | | | |
| 294181 | MANGUAL SEPULVEDA, ADRIANA | ADDRESS ON FILE | | | | | | |
| 294182 | MANGUAL SOTO, AIDA | ADDRESS ON FILE | | | | | | |
| 800484 | MANGUAL SOTO, AIDA | ADDRESS ON FILE | | | | | | |
| 294183 | MANGUAL SOTO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 294184 | MANGUAL SOTO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 294185 | MANGUAL TORRES, JOFRE | ADDRESS ON FILE | | | | | | |
| 294186 | MANGUAL TORRES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 294187 | Mangual Torres, Julio A | ADDRESS ON FILE | | | | | | |
| 294188 | MANGUAL TORRES, LIZETTE | ADDRESS ON FILE | | | | | | |
| 294190 | MANGUAL TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 294189 | MANGUAL TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 294191 | MANGUAL TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 294192 | MANGUAL TORRES, XIOMARA | ADDRESS ON FILE | | | | | | |
| 294193 | MANGUAL UGARTE, JOSE E. | ADDRESS ON FILE | | | | | | |
| 1258661 | MANGUAL VAZQUEZ, DAILY | ADDRESS ON FILE | | | | | | |
| 294194 | MANGUAL VAZQUEZ, ELBA L | ADDRESS ON FILE | | | | | | |
| 294195 | MANGUAL VAZQUEZ, GLORIA E | EDIF. 2-B APT. B-4 | INTERAMERICA GARDENS | | | TRUJILLO ALTO | PR | 00976 | |
| 1909429 | Mangual Vazquez, Gloria E | Interamericana Gardens | B2 Calle 21, Apt.134 | | | Bayamon | PR | 00976 | |
| 1941478 | Mangual Vazquez, Gloria E | Interameucana Gardenis B2 Calle 21 Apt. 134 | | | | Trujillo Alto | PR | 00976-3306 | |
| 294196 | MANGUAL VAZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 2035703 | MANGUAL VAZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 294197 | MANGUAL VAZQUEZ, IRIS W | ADDRESS ON FILE | | | | | | |
| 294198 | MANGUAL VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 294199 | MANGUAL VAZQUEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 1875150 | Mangual Vazquez, Maria C. | ADDRESS ON FILE | | | | | | |
| 2133384 | Mangual Vazquez, Maribel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1617240 | Mangual Vazquez, Marlyn | ADDRESS ON FILE | | | | | | |
| 800485 | MANGUAL VAZQUEZ, MILTON J | ADDRESS ON FILE | | | | | | |
| 2075390 | Mangual Vazquez, Milton Javier | ADDRESS ON FILE | | | | | | |
| 294201 | MANGUAL VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 1422476 | MANGUAL VAZQUEZ, SANDRA I | MANUEL J. CAMACHO CORDOVA | 1519 PONCE DE LEÓN AVE. | EDIF. FIRST FEDERAL SAVING SUITE 320 | | SAN JUAN | PR | 00909 |
| 294202 | MANGUAL VAZQUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 1860577 | Mangual Vazquez, Sandra Ivette | ADDRESS ON FILE | | | | | | |
| 1939253 | MANGUAL VAZQUEZ, SANDRA IVETTE | ADDRESS ON FILE | | | | | | |
| 294203 | MANGUAL VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2122601 | MANGUAL VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 294204 | MANGUAL VELEZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 294205 | MANGUAL WILLIAMS, ANA N | ADDRESS ON FILE | | | | | | |
| 294206 | MANGUAL WILLIAMS, JOSE O. | ADDRESS ON FILE | | | | | | |
| 294207 | MANGUAL, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1769741 | Mangual, Iris W. | ADDRESS ON FILE | | | | | | |
| 294208 | MANGUAL, JOSE | ADDRESS ON FILE | | | | | | |
| 1702410 | Mangual, Mariceli | ADDRESS ON FILE | | | | | | |
| 1680219 | Mangual, Neftali | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 |
| 1671206 | Mangual, Nirma Ortiz | ADDRESS ON FILE | | | | | | |
| 1988336 | Mangual, Providencia | ADDRESS ON FILE | | | | | | |
| 294209 | MANGUAL, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 1422797 | MANGUAL, WANDA I. | LUIS TORO GOYCO | COND. EL CENTRO II 500 | AVENIDA LUIS MUÑOZ RIVERA SUITE 1301 | | SAN JUAN | PR | 00918 |
| 1562561 | Mangual-Figueroa, Luis A. | ADDRESS ON FILE | | | | | | |
| 294210 | MANGUAL'S OFFICE CLEANING | PO BOX 2527 | | | | GUAYNABO | PR | 00970-2527 |
| 2150819 | MANGUAL'S OFFICE CLEANING SERVICE INC. | ATTN: VIMYR MANGUAL CARRO, RESIDENT AGENT | P.O. BOX 2527 | | | GUAYNABO | PR | 00970-2527 |
| 294211 | MANGUAL'S OFFICE CLEANING SERVICE INC. | P O BOX 2527 | | | | GUAYNABO | PR | 00969 |
| 294212 | MANGUAL'S OFFICE CLEANING SERVICES, INC | PO BOX 2527 | | | | GUAYNABO | PR | 00970 |
| 294213 | MANGUAL'S OFFICE CLEANING SERVICES, INC | Y BANCO DE DESARROLLO ECONMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 294214 | MANGUAL'S OFFICE SERVICE | PO BOX 2527 | | | | GUAYNABO | PR | 00970-2527 | |
| 2143920 | Mangue Santiago, Fernando | ADDRESS ON FILE | | | | | | | |
| 707459 | MANGUI & ANDOVA INC | PMB 275 SUITE 15 | 2135 ROAD 2 | | | BAYAMON | PR | 00959-5259 | |
| 294215 | MANGUINURI ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 707460 | MANHATTAN COLLEGE PR SCHOLARSHIP FUND | PO BOX 810115 AMF STA | | | | CAROLINA | PR | 00981 | |
| 294217 | MANHATTAN FOOT CARE | 347 5TH AVE | | | | NEW YORK | NY | 10016 | |
| 294218 | MANHATTAN NATIONAL LIFE INSURANCE CO | PO BOX 5416 | | | | CINCINNATI | OH | 45201-5416 | |
| 294219 | MANHATTAN NEUROSURGICAL ASSOCIATED | 8413 13TH AVENUE | | | | BROOKLYN | NY | 11228 | |
| 294220 | MANHATTAN PSYCHIATRIC CENTER | 600 E 125TH ST | | | | NEW YORK | NY | 10035 | |
| 707461 | MANHEC DISTRIBUTORS CORP. | PO BOX 3193 | | | | MAYAGUEZ | PR | 00681 | |
| 294221 | MANHEIM CARIBBEAN | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420317 | MANHEIM CARIBBEAN | LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 707462 | MANHEIMS CARIBBEAN | PO BOX 1406 | | | | BAYAMON | PR | 00960-1406 | |
| 707463 | MANHEIMS CARIBBEAN | PO BOX 1653 | | | | CANOVANAS | PR | 00725 | |
| 707464 | MANI AUTO BODY REPAIR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 707465 | MANI CAR CARE | ALT DE ALGARROBO | BD11 CALLE LA TORRE | | | MAYAGUEZ | PR | 00682-6309 | |
| 707466 | MANI SERVICE CENTER/ Estacion Shell Sul. | AVE. HOSTOS 2908 | | | | MAYAGUEZ | PR | 00680-6503 | |
| 707467 | MANI SERVICE CENTER/ Estacion Shell Sul. | URB. ALTURA DE ALGARROBO | BD-11 CALLE LA TORRE | | | MAYAGUEZ | PR | 00682-6309 | |
| 294222 | MANIEL E LUNA LABOY | CARR 902 RAMAL 9902 | KM 3 INTERIOR | | | YABUCOA | PR | 00767 | |
| 707468 | MANIEL E LUNA LABOY | HC 2 BOX 6963 | | | | YABUCOA | PR | 00767 | |
| 707469 | MANIFOLD NET LTD | 1945 NORTH CARSON STREET SUITE 700 | | | | CARSON CITY | NV | 89701 | |
| 707470 | MANILIZ SEGARRA VAZQUEZ | COND ALTOS DE LA COLINA APTO 101 | | | | SAN JUAN | PR | 00926 | |
| 707471 | MANISESS COMUNICATIONS GROUP | PO BOX 9758 | | | | PROVIDENCE | RI | 02940 | |
| 294223 | MANITAS DE ANGEL INC | PO BOX 5057 | | | | CAGUAS | PR | 00725 | |
| 294224 | MANITAS DE SEDA | ADDRESS ON FILE | | | | | | | |
| 847085 | MANJARES J.A.M. INC | HC 5 BOX 55245 | | | | SAN SEBASTIAN | PR | 00685-5820 | |
| 707472 | MANJARES RESTAURANT INC | 8180 CONCORDIA | | | | PONCE | PR | 00717-1568 | |
| 294225 | MANJAREZ CARRION, ELENA J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 800487 | MANJARREZ MIRANDA, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 294134 | MANJARREZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 1493179 | Manji, Rahim | ADDRESS ON FILE | | | | | | |
| 294152 | MANJUNATH MD, RAJINI | ADDRESS ON FILE | | | | | | |
| 294226 | MANLEY ROLON, RANDY | ADDRESS ON FILE | | | | | | |
| 294227 | MANLEY VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 771163 | MANLIO ARRAIZA CABAN | ADDRESS ON FILE | | | | | | |
| 707473 | MANLIO FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 294228 | Mann Cotto, Leslie | ADDRESS ON FILE | | | | | | |
| 294229 | MANN DANIEL | ADDRESS ON FILE | | | | | | |
| 1953797 | Mann Quiles, Maria | ADDRESS ON FILE | | | | | | |
| 294230 | MANNAM MD, ARJUNA P | ADDRESS ON FILE | | | | | | |
| 707474 | MANNELLY RODRIGUEZ MELENDEZ | LAS AGUILAS | F 13 CALLE 4 | | | COAMO | PR | 00769 |
| 2133388 | Manners Richardson, Lessette | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 294231 | MANNIX TRANSMISSIONS INC | PO BOX 764 | | | | FAJARDO | PR | 00738 |
| 294232 | MANNIX X NEGRON DE JESUS | ADDRESS ON FILE | | | | | | |
| 707475 | MANNY AUTO AIR | STA JUANITA | W 5 AVE STA JUANITA | | | BAYAMON | PR | 00956 |
| 294233 | MANNY DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | |
| 707476 | MANNY MELENDEZ ROJAS | C/O DIV CONCILIACION (00-0187) | | | | SAN JUAN | PR | 00902-4140 |
| 707477 | MANNY MOLINA POUSA | URB VILLAS DEL RIO | CALLE RIO PORTUGUEZ BOX 147 | | | HUMACAO | PR | 00791 |
| 707478 | MANNY PIZZA 3 | PARQUE DE RIO | 108 PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 |
| 294234 | MANNY S CULINARY ART CATERING SERVICE | APARTADO 229 | | | | NARANJITO | PR | 00719 |
| 707479 | MANNY VIERA MEDINA | UNIDAD EMERGENCIA ALCOHOLISMO | | | | RÍO PIEDRAS | PR | 009360000 |
| 707480 | MANNYS AUTO CARE | BDA ESPERANZA | 27 CALLE SOL | | | GUANICA | PR | 00653 |
| 294235 | MANNYS BLOCK | CIUDAD JARDIN DE BAIROA | 210 CALLE GERONA | | | CAGUAS | PR | 00727-1362 |
| 294236 | MANNY'S CULINARY ART Y/O | MANUEL MORALES ORTEGA | APT 229 | | | NARANJITO | PR | 00719 |
| 707481 | MANNYS LAWNMOWER SERVICE | 512 AVE DE DIEGO | | | | SAN JUAN | PR | 00923 |
| 707482 | MANOEL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 294237 | MANOELA DEL P MADERA NATAL | ADDRESS ON FILE | | | | | | |
| 294238 | MANOELLA ORTIZ MERCADO | ADDRESS ON FILE | | | | | | |
| 800488 | MANOHAR PEREZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 2118098 | Manohas Perez, Robert | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 769 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2118098 | Manohas Perez, Robert | ADDRESS ON FILE | | | | | |
| 294240 | MANOLI FIGUEROA GALARZA | ADDRESS ON FILE | | | | | |
| 707484 | MANOLIN & SON INC | MANSION REALES | E 1 CALLE FELIPE PRIMERO | | GUAYNABO | PR | 00969 |
| 707483 | MANOLIN & SON TEXACO | MANSIONES REALES | H3-1 CALLE FELIPE PRIMERO | | GUAYNABO | PR | 00965 |
| 707485 | MANOLIN ALBARRAN | BO OBRERO | 904 CALLE LEDESMA | | ARECIBO | PR | 00612 |
| 707486 | MANOLIN AND SON TEXACO | MANSIONES REALES | E 1 CALLE FELIPE PRIMERO | | GUAYNABO | PR | 00971 |
| 294241 | MANOLIN CABAN GONZALEZ | ADDRESS ON FILE | | | | | |
| 707487 | MANOLIN DE LEON ROSADO | SOLAR 141 A COM RAFAEL CAPO | | | HATILLO | PR | 00659 |
| 294242 | MANOLIN FERNANDEZ GIMENEZ | ADDRESS ON FILE | | | | | |
| 294243 | MANOLIN FUNERAL HOME | ESQ SAN ANTONIO | 500 CALLE FRANCIA | | SAN JUAN | PR | 00917 |
| 831472 | Manolin Funeral Home Inc | P.O. Box 367 | | | Las Piedras | PR | 00771 |
| 294244 | MANOLIN FUNERAL HOME INC/ | GREEN ENERGY SYSTEMS CORP | PO BOX 367 | | LAS PIEDRAS | PR | 00771-0367 |
| 707488 | MANOLIN MALDONADO PEREZ | ADDRESS ON FILE | | | | | |
| 707489 | MANOLIN NIEVES | ADDRESS ON FILE | | | | | |
| 707490 | MANOLIN REYES MARTINEZ | VILLA ESPERANZA | 114 CALLE ESPERANZA | | CAGUAS | PR | 00725 |
| 294245 | MANOLIN RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | |
| 294246 | MANOLIN SERVICE STATION INC | GREEN ENERGY SYSTEMS CORP | PO BOX 367 | | LAS PIEDRAS | PR | 00771-0367 |
| 707491 | MANOLITA APARICIO NORIEGA | P O BOX 9391 | | | SAN JUAN | PR | 00908 |
| 707492 | MANOLO AUTO ALARM MAX-PRO | PO BOX 4574 | | | SAN JUAN | PR | 00919 |
| 294247 | MANOLO CINTRON SANTOS | ADDRESS ON FILE | | | | | |
| 707493 | MANOLO CORA SANABRIA | PO BOX 1290 | | | ARROYO | PR | 00714 |
| 294248 | MANOLO GUZMAN | ADDRESS ON FILE | | | | | |
| 707494 | MANOLO PERFETTO NIEVES | URB SAGRADO CORAZON | 1704 SANTA EDUVIGIS | | SAN JUAN | PR | 00926 |
| 707495 | MANOLO TORO SANTIAGO | ADDRESS ON FILE | | | | | |
| 294249 | MANOLO TRAVIESO DBA TRAVIESO PRODUCTIONS | PO BOX 13353 | | | SAN JUAN | PR | 00908 |
| 294250 | MANOLOCK SERVICE | RR 5 BOX 8695 | | | BAYAMON | PR | 00956 |
| 294251 | MANOLO'S CLEANERS | METROPOLITAN SHOPPING CENTER | | | HATO REY | PR | 00100 |
| 294252 | MANOLOS PAN & DELI | VILLA TURABO | M 14 AVE GAUTIER | | CAGUAS | PR | 00725 |
| 707496 | MANOLOS SERVICE STATION/JOSE M. COLLAZO | PO BOX 1914 | | | JUNCOS | PR | 00777 |
| 294253 | MANOLY PONCE HERRERA | ADDRESS ON FILE | | | | | |
| 294254 | MANON A BARRERAS ALVAREZ | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 294255 | MANON AQUINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 294256 | MANON AQUINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 294257 | MANON AQUINO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 294258 | MANON BERROA, EULALIO | ADDRESS ON FILE | | | | | | | |
| 294259 | MANON JIRAU, JOEL R. | ADDRESS ON FILE | | | | | | | |
| 242254 | MANON MANON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 294260 | MANON MANON, JOHANNA KARINA | ADDRESS ON FILE | | | | | | | |
| 294261 | MANON MARTINEZ, LOREZ | ADDRESS ON FILE | | | | | | | |
| 294262 | MANON MARTINEZ, YASMIR | ADDRESS ON FILE | | | | | | | |
| 1975141 | Manon Rodriguez, Santiago | ADDRESS ON FILE | | | | | | | |
| 517752 | MANON SANTIAGO , RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294264 | MANON VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 294265 | MANON VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 294266 | MANON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 707497 | MANOS UNIDAS PARA AYUDAR ( CM UPA INC ) | COUNTRY CLUB | 1013 ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 294267 | MANOSA PEREZ, PURA | ADDRESS ON FILE | | | | | | | |
| 294268 | MANOSALVAS COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 831778 | Manpower | 21271 Network Plaza | | | | Chicago | IL | 60673-1212 | |
| 830455 | Manpower | Attn: Melissa Rivers | 268 Munoz Rivera Ave | Ground Floor | | San Juan | PR | 00918 | |
| 2150446 | MANPOWER | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2150447 | MANPOWER | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 | |
| 2150449 | MANPOWER | ATTN: SAMUEL C. WISOTZKEY | KOHNER, MANN & KAILAS, S.C. | 4650 N. PORT WASHINGTON RD. | WASHINGTON BLDG., 2ND FLOOR | MILWAUKEE | WI | 53212-1059 | |
| 707498 | MANPOWER | GROUND FLOOR | 268 MU¨OZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 294269 | MANPOWER INC | 650 MUNOZ RIVERA AVE SUITE 102 | | | | SAN JUAN | PR | 00918 | |
| 707499 | MANPOWER INC. | 268 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 707500 | MANPOWER INC. | PO BOX 2053 | | | | MILWAUKEE | WI | 53201 | |
| 707501 | MANPOWER TEMPORARY SERV.INC. | PO BOX 2053 | | | | MILWAUKEE | WI | 53201 | |
| 831779 | Manpowergroup Inc | 650 AVENIDA MUÑOZ RIVERA STE 102 | | | | San Juan | PR | 00918 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1604487 | Manqual Gonzales, Eliel | ADDRESS ON FILE | | | | | | |
| 2102080 | Manqual Martinez, Lilliam H | ADDRESS ON FILE | | | | | | |
| 707502 | MANRIQUE EFRAIN CABRERA BEUCHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 |
| 1258662 | MANRIQUE GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1258663 | MANRIQUE GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 294271 | MANRIQUE HERNANDEZ, HAROLD | ADDRESS ON FILE | | | | | | |
| 294272 | MANRIQUE HERNANDEZ, HAROLD | ADDRESS ON FILE | | | | | | |
| 294273 | MANRIQUE HERNANDEZ, WALTER | ADDRESS ON FILE | | | | | | |
| 707503 | MANRIQUE MERCADO TORRES | ADDRESS ON FILE | | | | | | |
| 707504 | MANRIQUE NIEVES ARCE | ADDRESS ON FILE | | | | | | |
| 707505 | MANRIQUE PLANELL RAMOS | HC 04 BOX 16470 | | | | LARES | PR | 00669 |
| 294274 | MANRIQUE ROSELLO, IRMA | ADDRESS ON FILE | | | | | | |
| 2180120 | Mansfield, Karen | 7628 Martino Cr | | | | Naples | FL | 34112 |
| 294275 | MANSIER, SYLVAIN | ADDRESS ON FILE | | | | | | |
| 294276 | MANSILLA MENDEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 294277 | MANSILLA QUINONES, MARIA | ADDRESS ON FILE | | | | | | |
| 294278 | MANSILLA QUINONES, MARIA I. | ADDRESS ON FILE | | | | | | |
| 294279 | MANSILLA RIVERA, KEIMARA | ADDRESS ON FILE | | | | | | |
| 294280 | MANSILLA SOTO, ELSA M. | ADDRESS ON FILE | | | | | | |
| 853471 | MANSILLA SOTO, ELSA M. | ADDRESS ON FILE | | | | | | |
| 294281 | MANSILLA SOTO, SANDRA | ADDRESS ON FILE | | | | | | |
| 294282 | MANSILLA, PAOLA | ADDRESS ON FILE | | | | | | |
| 294283 | MANSION,CANCHA BAJO TECHO MASION DEL SUR | ADDRESS ON FILE | | | | | | |
| 294284 | MANSIONES COMMUNITY ASSOCIATION INC | MANSIONES DE CABO ROJO | 153 CALLE PLAYA | | | CABO ROJO | PR | 00623-8943 |
| 294285 | MANSIONES DE HACIENDA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 707506 | MANSIONES DE SIERRA TAINA SE | 54 CALLE BOLIVA SUITE 203 | | | | SAN JUAN | PR | 00918 |
| 1443697 | Manske, Clarice M | ADDRESS ON FILE | | | | | | |
| 707507 | MANSO AUTO REPAIR/MIGUEL MANSO ALBERTO | LA CUMBRE | 158 CALLE PIRINEO | | | SAN JUAN | PR | 00926 |
| 294286 | MANSO BORGES, EDDIE | ADDRESS ON FILE | | | | | | |
| 294287 | Manso Calcano, Dania L. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420318 | MANSO CALCAÑO, DIANA | FERDINAND VARGAS VELAZQUEZ | 1 CALLE JOSÉ C. BARBOSA | | | CAGUAS | PR | 00725 | |
| 294288 | MANSO CALCAÑO, DIANA | LCDO. FERDINAND VARGAS VELAZQUEZ | 1 CALLE JOSÉ C. BARBOSA | | | CAGUAS | PR | 00725 | |
| 294289 | MANSO CALDERON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 294290 | MANSO CALDERON, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 294292 | Manso Casanova, Julio E | ADDRESS ON FILE | | | | | | | |
| 294293 | MANSO CASANOVA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 1420319 | MANSO CASANOVA, OLGA IVETTE | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 294294 | MANSO CEPEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1470706 | MANSO CEPEDA, JUANA E. | ADDRESS ON FILE | | | | | | | |
| 1895883 | MANSO CEPEDA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 294295 | MANSO CEPEDA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 1895883 | MANSO CEPEDA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 294296 | MANSO CORTES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 294297 | MANSO DAVILA, GERSON N | ADDRESS ON FILE | | | | | | | |
| 294298 | MANSO DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 294299 | MANSO DIAZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| 294300 | MANSO DOMINGUEZ, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 294301 | MANSO DOMINGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 294302 | Manso Escobar, Nancy | ADDRESS ON FILE | | | | | | | |
| 294303 | Manso Escobar, Yanis | ADDRESS ON FILE | | | | | | | |
| 1506530 | Manso Escobar, Yanis | ADDRESS ON FILE | | | | | | | |
| 1582412 | Manso Escobar, Yanis | ADDRESS ON FILE | | | | | | | |
| 1999149 | Manso Falu, Wanda I | ADDRESS ON FILE | | | | | | | |
| 800489 | MANSO FALU, WANDA I | ADDRESS ON FILE | | | | | | | |
| 294304 | MANSO FALU, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2077455 | Manso Falu, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 294305 | MANSO FUENTES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 294306 | MANSO FUENTES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 294307 | Manso Hernandez, Omar J | ADDRESS ON FILE | | | | | | | |
| 294308 | MANSO MARQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 294309 | MANSO MARTIR, MIGUEL X | ADDRESS ON FILE | | | | | | | |
| 294310 | MANSO MATOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1486488 | Manso Nieves, Guillermo | ADDRESS ON FILE | | | | | | | |
| 294312 | MANSO NIEVES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 294313 | MANSO ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 294314 | MANSO OSORIO, ROLANDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 294315 | MANSO PACHECO, SAUL | ADDRESS ON FILE | | | | | | | |
| 294316 | MANSO PENALOZA, LERIS Y | ADDRESS ON FILE | | | | | | | |
| 2024749 | Manso Pizarro, Angela | ADDRESS ON FILE | | | | | | | |
| 294317 | MANSO PIZARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 800490 | MANSO PIZARRO, ROSA | ADDRESS ON FILE | | | | | | | |
| 294318 | MANSO PIZARRO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1694592 | Manso Pizarro, Rosa Aurora | ADDRESS ON FILE | | | | | | | |
| 2203082 | Manso Quinonez, Miguel | ADDRESS ON FILE | | | | | | | |
| 294319 | MANSO QUINONEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 294320 | MANSO QUINONEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1635972 | MANSO RIVERA , NESTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 294321 | MANSO RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 294322 | MANSO RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 294323 | MANSO RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 294324 | MANSO RIVERA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 294325 | MANSO RIVERA, LIZZETTE B | ADDRESS ON FILE | | | | | | | |
| 294326 | MANSO RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 294327 | MANSO RIVERA, MYRTA A | ADDRESS ON FILE | | | | | | | |
| 294328 | MANSO RIVERA, NESTOR M | ADDRESS ON FILE | | | | | | | |
| 294329 | MANSO RIVERA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 1906738 | Manso Rivera, Ramon Antonio | ADDRESS ON FILE | | | | | | | |
| 294330 | MANSO ROSARIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 800491 | MANSO ROSARIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1521351 | Manso Rosario, Luis Alexis | ADDRESS ON FILE | | | | | | | |
| 1521351 | Manso Rosario, Luis Alexis | ADDRESS ON FILE | | | | | | | |
| 294331 | MANSO ROSARIO, MIREYA G | ADDRESS ON FILE | | | | | | | |
| 800492 | MANSO ROSARIO, MIREYA G | ADDRESS ON FILE | | | | | | | |
| 294332 | MANSO ROSARIO, VILMA I. | ADDRESS ON FILE | | | | | | | |
| 294333 | MANSO SANJURJO, TERESA | ADDRESS ON FILE | | | | | | | |
| 294334 | MANSO SANTIAGO, JACOB | ADDRESS ON FILE | | | | | | | |
| 294335 | MANSO SANTIAGO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 294336 | MANSO SERRANO, ANA I | ADDRESS ON FILE | | | | | | | |
| 2011145 | MANSO SERRANO, ANA IVONNE | ADDRESS ON FILE | | | | | | | |
| 294337 | MANSO SERRANO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 294338 | MANSO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 294339 | MANSO VALDES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2076397 | Manso Velazquez, Angel E | ADDRESS ON FILE | | | | | | | |
| 2076397 | Manso Velazquez, Angel E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 294340 | MANSO VELAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 294341 | MANSO VERDEJO, FELICITA | ADDRESS ON FILE | | | | | | |
| 294342 | MANSO WALKER, JUANA | ADDRESS ON FILE | | | | | | |
| 707508 | MANSOL VELEZ PADILLA | URB INTERAMERICANA | A E - 28 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 |
| 294343 | MANSOS BATTERY AUTO PARTS | PONCE DE LEON 1470 SEC EL CINCO | | | | RIO PIEDRAS | PR | 00926 |
| 707509 | MANSO'S MOTORCYCLE | 1519 AVE PONCE DE LEON | SECTOR 5 | | | SAN JUAN | PR | 00926 |
| 294344 | MANSUR ARROYO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 800495 | MANSUR ARROYO, JESSIE C. | ADDRESS ON FILE | | | | | | |
| 800496 | MANSUR ARROYO, KATHERINE M | ADDRESS ON FILE | | | | | | |
| 294345 | Mansur Ramos, David A | ADDRESS ON FILE | | | | | | |
| 294346 | Mansur Ramos, Guillermo | ADDRESS ON FILE | | | | | | |
| 294347 | MANTARRAYA BUSINESS DEVELOPMENT | LAGOMAR BLDG | 857 AVE P DE LEON | | | SAN JUAN | PR | 00907 |
| 1256654 | MANTECA CORP. | ADDRESS ON FILE | | | | | | |
| 707510 | MANTECADOS NEVADA INC | PO BOX 8923 | | | | BAYAMON | PR | 00960 |
| 294348 | MANTECON LANZA, ESTHER E | ADDRESS ON FILE | | | | | | |
| 707511 | MANTEH PRODUCTS | AVE ROOSEVELT | 400 CALLE RAFAEL LAMR EXT ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 707512 | MANTEH PRODUCTS | SANTA JUANITA STATION | PO BOX 12 | | | BAYAMON | PR | 00956 |
| 294349 | MANTEIGA GONZALEZ, ADIELA | ADDRESS ON FILE | | | | | | |
| 294350 | MANTEKA CORPORATION | OCEAN PARK | 2018 CALLE ITALIA | | | SAN JUAN | PR | 00911 |
| 847086 | MANTELERIA PICASO Y/O VANITZA SOTO | 1171 AVE JESUS T. PIÑERO | | | | SAN JUAN | PR | 00920-5604 |
| 707513 | MANTEN PRODUCTS | STA JUANITA | 39 ST BOX 128 | | | BAYAMON | PR | 00956 |
| 294351 | MANTENIMIENTO DE AREAS VERDES | PO BOX 1047 | | | | CABO ROJO | PR | 00622 |
| 707514 | MANTENIMIENTOS J AND J | PO BOX 10 | | | | ISABELA | PR | 00662 |
| 831473 | Manthei Mess Systeme | Albrecht-Nutzel-Weg 29 | | | | Kaufering | | 86916 | Germany |
| 294352 | MANTIC CORPORATION | PO BOX 50717 | | | | TOA BAJA | PR | 00950-0717 |
| 294353 | MANTILLA CALVENTE, CARMEN G | ADDRESS ON FILE | | | | | | |
| 294354 | MANTILLA CARDONA, AIDA A | ADDRESS ON FILE | | | | | | |
| 294357 | MANTILLA CORDERO, MADELINE | ADDRESS ON FILE | | | | | | |
| 294358 | MANTILLA DURAN, NILDA A | ADDRESS ON FILE | | | | | | |
| 294359 | MANTILLA DURAND, HECTOR | ADDRESS ON FILE | | | | | | |
| 294360 | MANTILLA FELICIANO, EDITH M | ADDRESS ON FILE | | | | | | |
| 2100209 | Mantilla Feliciano, Edith M. | ADDRESS ON FILE | | | | | | |
| 1420320 | MANTILLA GALLAN, JESUS | CARLOS MONDRIGUEZ RIVERA | 829 CALLE AÑASCO COND. ATRIO REAL #4 | | | SAN JUAN | PR | 00925 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 294361 | MANTILLA GAVILLAN, JESUS | ADDRESS ON FILE | | | | | | |
| 1735016 | MANTILLA GAVILLAN, JESUS | ADDRESS ON FILE | | | | | | |
| 1735016 | MANTILLA GAVILLAN, JESUS | ADDRESS ON FILE | | | | | | |
| 294362 | MANTILLA GONZALEZ, YOEMI | ADDRESS ON FILE | | | | | | |
| 294363 | Mantilla Lamela, Felicita | ADDRESS ON FILE | | | | | | |
| 294364 | MANTILLA LOZADA, JULIO | ADDRESS ON FILE | | | | | | |
| 294365 | MANTILLA MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 294366 | MANTILLA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 294367 | MANTILLA MERCADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 294368 | MANTILLA NAZARIO, OLGA M | ADDRESS ON FILE | | | | | | |
| 294369 | MANTILLA NIEVES, IRIS D | ADDRESS ON FILE | | | | | | |
| 294370 | MANTILLA NUNEZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 294371 | MANTILLA OTERO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 294372 | MANTILLA PEREZ, EDWIN J. | ADDRESS ON FILE | | | | | | |
| 294374 | MANTILLA RIOS, LOURDES | ADDRESS ON FILE | | | | | | |
| 294373 | MANTILLA RIOS, LOURDES | ADDRESS ON FILE | | | | | | |
| 294375 | MANTILLA RODRIGUEZ, ADRIA | ADDRESS ON FILE | | | | | | |
| 294376 | MANTILLA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 294377 | MANTILLA SIBERIO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 294378 | MANTILLA SOTO, MARIA G | ADDRESS ON FILE | | | | | | |
| 294379 | MANTILLA VARGAS, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 840039 | MANTILLA VARGAS, ÁNGEL L. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 294380 | Mantilla Vazquez, Elvia M | ADDRESS ON FILE | | | | | | |
| 294381 | MANTILLA VILLAFANE, SYLVIA | ADDRESS ON FILE | | | | | | |
| 294382 | MANTIS CORPORATION | 1353 AVE LUIS VIGOREAUX PMB 114 | | | | GUAYNABO | PR | 00966-2715 |
| 1424846 | MANUAL SHOPCOMAR | ADDRESS ON FILE | | | | | | |
| 707515 | MANUALIDADES | PO BOX 187 | | | | BARRANQUITAS | PR | 00794 |
| 707516 | MANUALIDADES SONIA | 23 CALLE MCKINLEY W | | | | MAYAGUEZ | PR | 00680 |
| 707517 | MANUALIDADES SONIA | P O BOX 404 | | | | MAYAGUEZ | PR | 00681 |
| 294384 | MANUALIDADES SONIA INC | PO BOX 404 | | | | MAYAGUEZ | PR | 00681 |
| 294385 | MANUBAY MD LLC, JOHN M | ADDRESS ON FILE | | | | | | |
| 294386 | MANUEL A ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 847087 | MANUEL A ACEVEDO HERNANDEZ | CARRETERA 459 KM 1.2 | BO. CORRALES | | | AGUADILLA | PR | 00605 |
| 707555 | MANUEL A ACOSTA REBOYRAS | URB PARQUE DEL MONTE | 11 VIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 707552 | MANUEL A ADORNO TORRES | ADDRESS ON FILE | | | | | |
| 707556 | MANUEL A AGOSTO NAVARRO | ADDRESS ON FILE | | | | | |
| 707557 | MANUEL A AGOSTO OTERO | HC 67 BOX 16276 | | | BAYAMON | PR | 00956 |
| 707558 | MANUEL A AGUILA | PO BOX 354 | | | BARCELONETA | PR | 00617 |
| 707559 | MANUEL A AGUIRRE CARTAGENA | VILLA ROSA III | B 8 AVE LOS VETERANOS | | GUAYAMA | PR | 00784 |
| 707560 | MANUEL A ALVARADO NEGRON | PO BOX 22830 | | | SAN JUAN | PR | 00931-2830 |
| 707561 | MANUEL A AMY VALENTINE | BOX 331063 | | | PONCE | PR | 00733-1063 |
| 707562 | MANUEL A ANDRADES TELLERIA | ADDRESS ON FILE | | | | | |
| 707563 | MANUEL A APONTE ROSARIO | P O BOX 1538 | | | TRUJILLO ALTO | PR | 00977-1538 |
| 707564 | MANUEL A ARCE MORALES | BO AIBONITO SECTOR SUAREZ CARR 489 | | | HATILLO | PR | 00659 |
| 294387 | MANUEL A ARROYO RIVERA | ADDRESS ON FILE | | | | | |
| 294388 | MANUEL A AYALA CASIANO | ADDRESS ON FILE | | | | | |
| 294389 | MANUEL A BAERGA RAMOS | ADDRESS ON FILE | | | | | |
| 294390 | MANUEL A BARALT MASINI | ADDRESS ON FILE | | | | | |
| 707565 | MANUEL A BATLLE HERNAIZ | TINTILLO HILLS | 612 CALLE TINTILLO URB TINTILLO HLS | | GUAYNABO | PR | 00966 |
| 707566 | MANUEL A BATLLE HERNAIZ | URB VILLA REALES | 431 VIA ESCORIAL | | GUAYNABO | PR | 00969 |
| 294391 | MANUEL A BENITEZ MIRANDA | ADDRESS ON FILE | | | | | |
| 294392 | MANUEL A BERMEJO DECLET | ADDRESS ON FILE | | | | | |
| 294393 | MANUEL A BERMUDEZ PAGAN | ADDRESS ON FILE | | | | | |
| 294394 | MANUEL A BERRIOS RIVERA | ADDRESS ON FILE | | | | | |
| 294395 | MANUEL A BETANCOURT AVILES | ADDRESS ON FILE | | | | | |
| 294396 | MANUEL A BORGES HERNANDEZ | HC 01 BOX 10195 | | | SAN SEBASTIAN | PR | 00685 |
| 707567 | MANUEL A BORGES HERNANDEZ | P O BOX 692 | | | SAN SEBASTIAN | PR | 00685 |
| 294397 | MANUEL A BORRAS SOTO | ADDRESS ON FILE | | | | | |
| 294398 | MANUEL A BRIGNONI ROMAN | ADDRESS ON FILE | | | | | |
| 707568 | MANUEL A CACHO MELENDEZ | PO BOX 971 | | | VEGA BAJA | PR | 00694 |
| 707524 | MANUEL A CAMACHO SALGADO | URB LOMAS DE TRUJILLO ALTO | G 35 CALLE 6 | | TRUJILLO ALTO | PR | 00976 |
| 707569 | MANUEL A CANCIO MAYOL | ADDRESS ON FILE | | | | | |
| 707571 | MANUEL A CARRO RIVERA | MANSIONES DE VILLANOVA | CI-13A CALLE D | | SAN JUAN | PR | 00926 |
| 707572 | MANUEL A CEPEDA PEREZ | CALLE VISCARRONDO 366 | | | SAN JUAN | PR | 00915 |
| 707573 | MANUEL A CHARBONIER DIAZ | EL CEREZAL | 1378 INDO | | SAN JUAN | PR | 00926 |
| 294399 | MANUEL A CINTRON MONTALVO | ADDRESS ON FILE | | | | | |
| 294400 | MANUEL A CLAVELL CARRASQUILLO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 707574 | MANUEL A COLON CORREA | ALTURAS DE TORRIMAR | 4 10 CALLE 7 | | | GUAYNABO | PR | 00696 |
| 707575 | MANUEL A COLON JUARBE | RES LAS MESETAS | EDIF 3 APT 88 | | | ARECIBO | PR | 00612 |
| 294402 | MANUEL A COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 294403 | MANUEL A COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 294404 | MANUEL A COLON SOLDEVILA | ADDRESS ON FILE | | | | | | |
| 707576 | MANUEL A CONTRERAS GOMEZ | CALLE 16 DE AGOSTO | 68 SAN CARLOS | | | SANTO DOMINGO | | |
| 707577 | MANUEL A CORBET NIEVES | ADDRESS ON FILE | | | | | | |
| 707578 | MANUEL A CORREA CRUZ | 31 CALLE LIBERTAD | | | | VEGA ALTA | PR | 00692 |
| 294405 | MANUEL A CORREA OCANA | ADDRESS ON FILE | | | | | | |
| 294406 | MANUEL A CORTES SOTO | ADDRESS ON FILE | | | | | | |
| 294407 | MANUEL A COSME ORTIZ | ADDRESS ON FILE | | | | | | |
| 707579 | MANUEL A COSS MARTINEZ | P O BOX 8489 | | | | HUMACAO | PR | 00792 |
| 707580 | MANUEL A CUBILLOS GAYTAN | P.O. BOX 11074 | | | | SAN JUAN | PR | 00910 |
| 707581 | MANUEL A CUBILLOS GAYTAN | URB PTO NUEVO | 1014 CALLE 18 NE | | | SAN JUAN | PR | 00920 |
| 707582 | MANUEL A CUEVAS NADAL | P O BOX 566 | | | | VILLALBA | PR | 00766 |
| 294408 | MANUEL A CUEVAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 707583 | MANUEL A DE JESUS | HC 01 BOX 2209 | | | | QUEBRADILLAS | PR | 00678 |
| 707584 | MANUEL A DEL RIO GARCIA | 400 CALLE JUAN CALAF STE 231 | | | | SAN JUAN | PR | 00918 |
| 294409 | MANUEL A DEL VALLE RUIZ | ADDRESS ON FILE | | | | | | |
| 707585 | MANUEL A DIAZ / CLUB LEONES ROUND HILL | ROUND HILL | 1624 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 |
| 294410 | MANUEL A DIAZ AGUILAR | ADDRESS ON FILE | | | | | | |
| 294411 | MANUEL A DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 294412 | MANUEL A DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 707586 | MANUEL A DIAZ VARGAS | PO BOX 6477 | | | | BAYAMON | PR | 00960 |
| 294413 | MANUEL A DURAN MIESES | ADDRESS ON FILE | | | | | | |
| 707587 | MANUEL A ESCOBALES RIVERA | HC 1 BOX 5421 | | | | JAYUYA | PR | 00664 |
| 294414 | MANUEL A ESTRADA QUILES | ADDRESS ON FILE | | | | | | |
| 294415 | MANUEL A FELICIANO CRUZ | ADDRESS ON FILE | | | | | | |
| 707588 | MANUEL A FERNANDEZ FUENTES | EGIDA DEL MAESTRO 399 | SARGENTO MEDINA APT. 318 | | | SAN JUAN | PR | 00918 |
| 707589 | MANUEL A FERNANDEZ MARTINEZ | URB HORIZONTES | G 3 CALLE ESTELAR | | | GURABO | PR | 00778 |
| 707590 | MANUEL A FERRER SERRANO | PO BOX 587 | | | | TOA ALTA | PR | 00954 |
| 707591 | MANUEL A FONTAN NIEVES MEN-CONTRATISTA | P O BOX 994 | | | | MOROVIS | PR | 00687 |
| 294416 | MANUEL A FRAU CATASUS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 847088 | MANUEL A FUENTES PACHECO | HC 1 BOX 5131 | | | | BARRANQUITAS | PR | 00794 | |
| 707592 | MANUEL A GARCIA | ADDRESS ON FILE | | | | | | | |
| 707593 | MANUEL A GARCIA | ADDRESS ON FILE | | | | | | | |
| 294417 | MANUEL A GARCIA CARDONA | ADDRESS ON FILE | | | | | | | |
| 707594 | MANUEL A GARCIA GRAULAU | PO BOX 2502 | | | | ARECIBO | PR | 00613 | |
| 707595 | MANUEL A GONZµLEZ VµZQUEZ | URB CAGUAS NORTE | U-5 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 707596 | MANUEL A GONZALEZ | CONCORDIA GARDENS SHOPPING CENTER | SUITE 210 | | | SAN JUAN | PR | 00926 | |
| 707598 | MANUEL A GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707597 | MANUEL A GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 294418 | MANUEL A GONZALEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 294419 | MANUEL A GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| 294420 | MANUEL A GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 294421 | MANUEL A GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 294422 | MANUEL A GUADALUPE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294423 | MANUEL A GUAL MEJIAS | ADDRESS ON FILE | | | | | | | |
| 707599 | MANUEL A GUTIERREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 707600 | MANUEL A GUZMAN | P O BOX 193850 | | | | SAN JUAN | PR | 00919-3850 | |
| 707601 | MANUEL A GUZMAN ACEVEDO | PO BOX 135 | | | | MANATI | PR | 00674 | |
| 294424 | MANUEL A GUZMAN NATAL | ADDRESS ON FILE | | | | | | | |
| 707602 | MANUEL A GUZMAN RAMU | AVE PONCE DE LEON | 651 PH | | | SAN JUAN | PR | 00907 | |
| 707603 | MANUEL A GUZMAN RODRIGUEZ | URB LAS ALONDRAS A 34 CALLE 1 | | | | VILLALBA | PR | 00766 | |
| 707604 | MANUEL A HENRIQUEZ GIANMARIA | URB BOURET 513 | CALLE BURBE | | | SAN JUAN | PR | 00912 | |
| 707519 | MANUEL A HERNANDEZ RIVERA | URB LA ALBORADA | A 2 CALLE AIDA | | | SAN JUAN | PR | 00926 | |
| 707553 | MANUEL A HIDALGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 294425 | MANUEL A HUERTAS CARDENAS | ADDRESS ON FILE | | | | | | | |
| 294426 | MANUEL A IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294427 | MANUEL A ISSHAC FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 294428 | MANUEL A JIMENEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 707605 | MANUEL A LEZCANO CURRAS | PMB 412 PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 707606 | MANUEL A LOPEZ FERNANDEZ | PO BOX 998 | | | | HATO REY | PR | 00919-0998 | |
| 707607 | MANUEL A LOPEZ LLARIONA | URB CIUDAD JARDINES 318 CALLE CEIBA | | | | TOA ALTA | PR | 00953 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 779 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 294429 | MANUEL A LOPEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 707520 | MANUEL A LOPEZ PEREZ | HC 1 BOX 6405 | | | | LOIZA | PR | 00772 |
| 294430 | MANUEL A LOPEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 707608 | MANUEL A MALAVE ROLON | D 14 VILLA MADRID | | | | COAMO | PR | 00769 |
| 294431 | MANUEL A MANZANO YATES | ADDRESS ON FILE | | | | | | |
| 707609 | MANUEL A MARCIAL SEOANE | COND MADRID | 1760 CALLE LOIZA SUITE 201 | | | SAN JUAN | PR | 00911-0181 |
| 294432 | MANUEL A MARRERO | ADDRESS ON FILE | | | | | | |
| 294433 | MANUEL A MARRERO | ADDRESS ON FILE | | | | | | |
| 294434 | MANUEL A MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 707610 | MANUEL A MARTINEZ COLON | PO BOX 2913 | | | | RIO GRANDE | PR | 00745 |
| 707554 | MANUEL A MARTINEZ GONZALEZ | URB PUERTO NUEVO | 313 CALLE 1 NE | | | SAN JUAN | PR | 00920-2402 |
| 847089 | MANUEL A MARTINEZ LOPEZ | 18 CALLE EUGENIO M DE HOSTOS | | | | CAGUAS | PR | 00725 |
| 707611 | MANUEL A MARTINEZ ROSEN | HC 01 BOX 2126 | | | | FLORIDA | PR | 00650 |
| 707612 | MANUEL A MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 707613 | MANUEL A MEDINA SANTIOAGO. | P O BOX 331 | | | | SAN ANTONIO | PR | 00690 |
| 707614 | MANUEL A MELENDEZ RIVERA | HC 2 BOX 29699 | | | | CAGUAS | PR | 00725-9404 |
| 294435 | MANUEL A MELLADO DELGADO | ADDRESS ON FILE | | | | | | |
| 847090 | MANUEL A MENDEZ CRUZ | PARKVILLE PLAZA | 50 AVE LOPATEGUI APT 505 | | | GUAYNABO | PR | 00969-4544 |
| 707521 | MANUEL A MENDEZ LOPEZ | HC 01 BOX 7031 | | | | MOCA | PR | 00676 |
| 707615 | MANUEL A MERCADO AYALA | PUERTO NUEVO | 1200 CALLE 12 NE | | | SAN JUAN | PR | 00920 |
| 294436 | MANUEL A MERCADO C S P | PO BOX 853 | | | | ARECIBO | PR | 00613 |
| 294437 | MANUEL A MONSEGUR CASTILLO | ADDRESS ON FILE | | | | | | |
| 294438 | MANUEL A MONTERO TORRES | ADDRESS ON FILE | | | | | | |
| 707616 | MANUEL A MONTES ROSARIO | URB SANTA JUANITA | AF 22 CALLE 28 | | | BAYAMON | PR | 00956-4745 |
| 707617 | MANUEL A MONTIJO CRUZ | BOX 291 | | | | JAYUYA | PR | 00664 |
| 294439 | MANUEL A MONTIJO MATOS | ADDRESS ON FILE | | | | | | |
| 294440 | MANUEL A MORALES BARRIENTOS | ADDRESS ON FILE | | | | | | |
| 847091 | MANUEL A MOREDA | PO BOX 366066 | | | | SAN JUAN | PR | 00936-6066 |
| 294441 | MANUEL A MORELL CASTRO | ADDRESS ON FILE | | | | | | |
| 294442 | MANUEL A MUNIZ MEDINA | ADDRESS ON FILE | | | | | | |
| 707618 | MANUEL A NATAL ALBELOLIZETTE ALBELO MA | C PRINCESA MARGARITA L6 | QUINTAS REALES | | | GUAYNABO | PR | 00969 |
| 294443 | MANUEL A NAVEDO ORTIZ | ADDRESS ON FILE | | | | | | |
| 294444 | MANUEL A NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 770707 | MANUEL A NUNEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 770708 | MANUEL A NUNEZ ARAGUNDE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 707619 | MANUEL A OLIVERAS RODRIGUEZ | 100 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-5100 | |
| 294445 | MANUEL A OLMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707620 | MANUEL A OQUENDO | ADDRESS ON FILE | | | | | | | |
| 847092 | MANUEL A ORRIOLA PEREZ | PO BOX 141329 | | | | ARECIBO | PR | 00614-1329 | |
| 294446 | MANUEL A ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 294447 | MANUEL A ORTIZ DBA MO TECHNOLOGY GROUP | 24 SECTOR EL COCO | | | | JUNCOS | PR | 00777 | |
| 294448 | MANUEL A ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 294449 | MANUEL A ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 294450 | MANUEL A OTERO RIVAS | ADDRESS ON FILE | | | | | | | |
| 707621 | MANUEL A PADIN RUIZ | CARRAIZALES | H C 01 BOX 8245 | | | HATILLO | PR | 00659 | |
| 707622 | MANUEL A PAGAN RIVERA | 903 A COOP LOS ROBLES | | | | SAN JUAN | PR | 00927 | |
| 294451 | MANUEL A PALACIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 294452 | MANUEL A PAREDES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294453 | MANUEL A PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 294454 | MANUEL A PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 707623 | MANUEL A PEREZ OLIVERAS | 3RA SECC LEVITTOWN | 3137 PASEO CONCORDIA | | | TOA BAJA | PR | 00949 | |
| 707624 | MANUEL A PEREZ PACHECO | URB LOS CAOBOS | 2169 NARANJO | | | PONCE | PR | 00716 | |
| 294455 | MANUEL A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294456 | MANUEL A PINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 294457 | MANUEL A QUILES RAMOS | ADDRESS ON FILE | | | | | | | |
| 707625 | MANUEL A QUILICHINI | 416 AVE PONCE DE LEON | SUITE 1200 | | | SAN JUAN | PR | 00919 | |
| 294459 | MANUEL A QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 294460 | MANUEL A RAMIREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 294461 | MANUEL A RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 707626 | MANUEL A RAMOS HERNANDEZ | URB PANORAMA ESTATES | C26 CALLE 1 | | | BAYAMON | PR | 00957-4378 | |
| 294462 | MANUEL A RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294463 | MANUEL A REY ROLON | ADDRESS ON FILE | | | | | | | |
| 707627 | MANUEL A REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 707628 | MANUEL A RIOS QUILES | ADDRESS ON FILE | | | | | | | |
| 707629 | MANUEL A RIVERA AGUIAR | BO OBRERO | 161 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 707630 | MANUEL A RIVERA BORRERO | URB HERMANOS DAVILA | 182 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 294464 | MANUEL A RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 294465 | MANUEL A RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 707631 | MANUEL A RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| 294466 | MANUEL A RIVERA LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 707632 | MANUEL A RIVERA LUGO | ADDRESS ON FILE | | | | | | |
| 294467 | MANUEL A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 294468 | MANUEL A RIVERA RENTA | ADDRESS ON FILE | | | | | | |
| 707633 | MANUEL A RIVERA ZAYAS | HC 43 BOX 9577 SECT LA 4 | | | | CAYEY | PR | 00736-9602 |
| 707634 | MANUEL A RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 294469 | MANUEL A RODRIGUEZ BIDOT | ADDRESS ON FILE | | | | | | |
| 707635 | MANUEL A RODRIGUEZ DELGADO | 152 B CALLE BERNARDO GARCIA NORTE | | | | CAROLINA | PR | 00985 |
| 294470 | MANUEL A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 707636 | MANUEL A RODRIGUEZ QUILES | HC 01 BOX 9899 | | | | HATILLO | PR | 00659 |
| 707637 | MANUEL A RODRIGUEZ RIVERA | HC 03 BOX 12910 | | | | CAMUY | PR | 00627 |
| 707638 | MANUEL A RODRIGUEZ ROIG | URB EL DORADO | F 12 CALLE D | | | SAN JUAN | PR | 00926 |
| 294471 | MANUEL A ROMERO MONTES | ADDRESS ON FILE | | | | | | |
| 707639 | MANUEL A ROSARIO CORDERO | BO COTO | 20 CALLE VISTA AZUL | | | ISABELA | PR | 00662 |
| 294472 | MANUEL A ROSARIO MAISONET | ADDRESS ON FILE | | | | | | |
| 294473 | MANUEL A ROSARIO RIVERO | ADDRESS ON FILE | | | | | | |
| 294474 | MANUEL A RUBERT SOTO | ADDRESS ON FILE | | | | | | |
| 707640 | MANUEL A RUIZ ORTA | URB RIVERA | A 7 DONATO | | | HUMACAO | PR | 00792 |
| 847093 | MANUEL A RUIZ RIVERA | PO BOX 8025 | | | | SAN JUAN | PR | 00910-0025 |
| 707641 | MANUEL A SAN MIGUEL | PMB 227 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 |
| 707642 | MANUEL A SANCHEZ CARTAGENA | PO BOX 8602 | | | | HUMACAO | PR | 00792-8602 |
| 707643 | MANUEL A SANCHEZ RIVERA | URB SANTA ROSA | 31-6 CALLE 28 | | | BAYAMON | PR | 00959 |
| 707644 | MANUEL A SANJURJO CARRION | BO SAN ISIDRO | 506 CALLE 19 | | | CANOVANAS | PR | 00729 |
| 294475 | MANUEL A SANTANA RIVERA | ADDRESS ON FILE | | | | | | |
| 707645 | MANUEL A SARIEGO PASCUAL | PO BOX 250094 | | | | AGUADILLA | PR | 00604-0425 |
| 707647 | MANUEL A SEGARRA VAZQUEZ | PO BOX 4947 | | | | SAN JUAN | PR | 00901 |
| 707646 | MANUEL A SEGARRA VAZQUEZ | PO BOX 9021115 | | | | SAN JUAN | PR | 00902-1115 |
| 707648 | MANUEL A SERRANO VILLEGAS | GALATEO APARMENTS | EDIFICIO A 201 APARMENTS | | | RIO GRANDE | PR | 00745 |
| 294476 | MANUEL A SIACA ARROYO | ADDRESS ON FILE | | | | | | |
| 707649 | MANUEL A SIERRA CRUZ | URB RIVERAS DE CUPEY | 19 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 |
| 707650 | MANUEL A SIERRA OTERO | ADDRESS ON FILE | | | | | | |
| 294477 | MANUEL A SOCORRO RIVERA | ADDRESS ON FILE | | | | | | |
| 707652 | MANUEL A SUAREZ MENDEZ | DE LA FUENTE | P 7 CALLE TIVOLI | | | SAN JUAN | PR | 00926 |
| 707651 | MANUEL A SUAREZ MENDEZ | PO BOX 366029 | | | | SAN JUAN | PR | 00936-6029 |
| 294478 | MANUEL A TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 707653 | MANUEL A TIRADO SUAREZ | P O BOX 5 | | | | BAJADERO | PR | 00616 |
| 707654 | MANUEL A TOLEDO IRIZARRY | P O BOX 69001 SUITE 213 | | | | HATILLO | PR | 00659 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 294479 | MANUEL A TOLEDO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 707655 | MANUEL A TORRES GALARZA | HC 01 BOX 7813 | | | | SAN GERMAN | PR | 00683 | |
| 294480 | MANUEL A TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 707656 | MANUEL A TORRES SANTIAGO | URB LOMAS VERDES | 4 G 22 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 707657 | MANUEL A TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 707658 | MANUEL A TOSADO HERMINA | ADDRESS ON FILE | | | | | | | |
| 294481 | MANUEL A URDAZ LAMPON | ADDRESS ON FILE | | | | | | | |
| 707659 | MANUEL A VALCARCEL SANTANA | URB VILLA ANDALUCIA | J S COIN | | | SAN JUAN | PR | 00926 | |
| 707660 | MANUEL A VALVERDE | ADDRESS ON FILE | | | | | | | |
| 707661 | MANUEL A VARGAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 294482 | MANUEL A VARGAS TIRU | ADDRESS ON FILE | | | | | | | |
| 707662 | MANUEL A VAZQUEZ DEL TORO | SANTA JUANITA | SS 24 CALLE 28 ESTE | | | BAYAMON | PR | 00956 | |
| 294483 | MANUEL A VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 707522 | MANUEL A VEGA ORTIZ | COND SKY TOWER III | APT PH 20 A | | | SAN JUAN | PR | 00926 | |
| 707663 | MANUEL A VEGA RUIZ | URB VILLA FORTUNA | FL3 VIA 2 | | | CAROLINA | PR | 00982 | |
| 707664 | MANUEL A VELEZ SIERRA | URB OCEAN PARK | 60 CALLE LOS BANOS | | | SAN JUAN | PR | 00911 | |
| 294484 | MANUEL A VELEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 294485 | MANUEL A VIDAL | ADDRESS ON FILE | | | | | | | |
| 707665 | MANUEL A VILLALOBOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 707666 | MANUEL A VILLALOBOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 294486 | MANUEL A VILLANUEVA CACERES | ADDRESS ON FILE | | | | | | | |
| 707667 | MANUEL A VILLANUEVA ECHEVARIA | PO BOX 4191 | | | | AGUADILLA | PR | 00605 | |
| 707668 | MANUEL A VILLANUEVA LAGUER | HC 06 BOX 66842 | | | | AGUADILLA | PR | 00603 | |
| 707669 | MANUEL A VIOLENUS BENITEZ | 5128 DUVAL CIRCLE | | | | ST PETERSBURG | FL | 33714 | |
| 707523 | MANUEL A YORDAN PACHECO | PO BOX 560520 | | | | GUAYANILLA | PR | 00656 | |
| 707670 | MANUEL A ZAVALA REYES | CONDADO VIEJO | C 75 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 707671 | MANUEL A ZAVALA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 707672 | MANUEL A. AGOSTO CASAS | ADDRESS ON FILE | | | | | | | |
| 707673 | MANUEL A. AGUILA TERRON | PO BOX 354 | | | | BARCELONETA | PR | 00617 | |
| 707674 | MANUEL A. AVILES CASTILLO | ADDRESS ON FILE | | | | | | | |
| 707675 | MANUEL A. BIASCOECHEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707677 | MANUEL A. CARIDE GONZALEZ | HC 3 BOX 17701 | | | | QUEBRADILLA | PR | 00678 | |
| 294487 | MANUEL A. CORREA FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 294488 | MANUEL A. CRESPO MATOS | LCDO. EDGAR R. VEGA PABÓN | EDIFICIO CAPITAOL CENTER TORRE SUR 239 | AVE. ALTERIAR HOSTOS | STE. 201 | | SAN JUAN | PR | 00918 | |
| 707678 | MANUEL A. DE LEON BRACETE | ADDRESS ON FILE | | | | | | | | |
| 294489 | MANUEL A. ESTRADA QUILES | ADDRESS ON FILE | | | | | | | | |
| 294490 | MANUEL A. ESTRADA QUILES | ADDRESS ON FILE | | | | | | | | |
| 294491 | MANUEL A. LOPEZ CABANAS | ADDRESS ON FILE | | | | | | | | |
| 707679 | MANUEL A. LOPEZ RODRIGUEZ | BAY VIEW | 34 CALLE PRINCIPAL | | | | CATA¨O | PR | 00632 | |
| 294492 | MANUEL A. LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | | |
| 707680 | MANUEL A. MENDEZ VELAZQUEZ | P O BOX 26 | | | | | ANASCO | PR | 00610 | |
| 294493 | MANUEL A. MORELL CASTRO | ADDRESS ON FILE | | | | | | | | |
| 2151749 | MANUEL A. QUILICHINI TEISSONNIERE | 1629 SANTA EDUARES | | | | | SAN JUAN | PR | 00926-4228 | |
| 294494 | MANUEL A. REPOLLET RIVERA | ADDRESS ON FILE | | | | | | | | |
| 294495 | MANUEL A. REPOLLET RIVERA | ADDRESS ON FILE | | | | | | | | |
| 294496 | MANUEL A. RINCON SAN MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 2028508 | Manuel A. Rivera-Santos, et al | ADDRESS ON FILE | | | | | | | | |
| 1588711 | Manuel A. Rodriguez & Alba Iglesias | ADDRESS ON FILE | | | | | | | | |
| 1464335 | Manuel A. Torres Diaz Enid A. Torres Comm PROP | ADDRESS ON FILE | | | | | | | | |
| 707681 | MANUEL A. TORRES PEREZ | ADDRESS ON FILE | | | | | | | | |
| 707682 | MANUEL A. TORRES PEREZ | ADDRESS ON FILE | | | | | | | | |
| 294497 | MANUEL A. TORRES REYES | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | | SAN JUAN | PR | 00920-5322 | |
| 294498 | MANUEL A. TORRES REYES | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | | SAN JUAN | PR | 00919-3005 | |
| 707683 | MANUEL ABREU DIAZ | URB BOSQUE VERDE | A 10 CALLE CISNE | | | | CAGUAS | PR | 00726 | |
| 294499 | MANUEL ACEVEDO ARROYO | ADDRESS ON FILE | | | | | | | | |
| 707684 | MANUEL ACEVEDO MERCADO | 161 CALLE ANSELMO MARTINEZ | | | | | HATILLO | PR | 00659 | |
| 294500 | MANUEL ACEVEDO ORAMA | ADDRESS ON FILE | | | | | | | | |
| 707685 | MANUEL ACEVEDO RUIZ | HC 58 BOX 12692 | | | | | AGUADA | PR | 00602 | |
| 707686 | MANUEL ACOSTA AYALA | VISTAMAR | 94OR ZARAGOZA | | | | CAROLINA | PR | 00983 | |
| 707687 | MANUEL ACOSTA RENTAS | BO PASTILLO | CARR 132 KM 18 5 | | | | PONCE | PR | 00731 | |
| 294501 | MANUEL AGOSTO FIGUEROA | ADDRESS ON FILE | | | | | | | | |
| 294502 | MANUEL AGRAS FERRER/ MANUEL AGRAS | ADDRESS ON FILE | | | | | | | | |
| 707688 | MANUEL AGUILAR HERNANDEZ | COND TORRES ANDALUCIA | TORRE II APT 301 | | | | SAN JUAN | PR | 00926 | |
| 847094 | MANUEL ALAMO RAMOS | PO BOX 680 | | | | | GUAYNABO | PR | 00970 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 294503 | MANUEL ALBERTO FERNOS SUAREZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 294504 | MANUEL ALEJANDRO FERREIRA CRUZ | ADDRESS ON FILE | | | | | | |
| 294505 | MANUEL ALEJANDRO MORALES MALDONADO | ADDRESS ON FILE | | | | | | |
| 707689 | MANUEL ALEJANDRO ROSADO | RR # 2 BOX 7855 | | | | TOA ALTA | PR | 00953 |
| 707690 | MANUEL ALEMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 707691 | MANUEL ALERS COLON | HC 03 BOX 9189 | | | | MOCA | PR | 00676 |
| 707692 | MANUEL ALFOMBRAS INC | P O BOX 493 | SABANA SECA STA | | | TOA BAJA | PR | 00952 |
| 707693 | MANUEL ALICEA OLMEDA | BZN 2836 | | | | CIDRA | PR | 00739 |
| 294506 | MANUEL ALMONTE CASTRO | ADDRESS ON FILE | | | | | | |
| 707694 | MANUEL ALONSO GAY | ADDRESS ON FILE | | | | | | |
| 707695 | MANUEL ALVARADO | PASEO MAYOR LOS PASEOS | C 20 CALLE 8 | | | SAN JUAN | PR | 00926 |
| 707696 | MANUEL ALVARADO FEBLES | URB PARQUE ECUESTRE | 54 CALLE IMPERIAL | | | CAROLINA | PR | 00987 |
| 707697 | MANUEL ALVAREZ LEZAMA | ADDRESS ON FILE | | | | | | |
| 707698 | MANUEL ALVAREZ LOPEZ | BO CAMPANILLA | 147 CALLE EL MONTE | | | TOA BAJA | PR | 00949 |
| 294507 | MANUEL ALVAREZ PUMAREJO | ADDRESS ON FILE | | | | | | |
| 294508 | MANUEL ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 294509 | MANUEL ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 707699 | MANUEL ALVAREZ ROMERO | COND JARD DE MONTE ALTO | 325 C 1 BOX 130 | | | TRUJILLO ALTO | PR | 00976 |
| 707700 | MANUEL AMALBERT SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 707701 | MANUEL ANDINO RIVERA | BO GALATEO SECT VILLA JOSCO 182 | | | | TOA ALTA | PR | 00953 |
| 294510 | MANUEL ANGEL GUZMAN JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 707702 | MANUEL ANGEL PEREZ GERENA | HC 11 BOX 11953 | | | | HUMACAO | PR | 00791-9432 |
| 707703 | MANUEL ANGULO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 294511 | MANUEL ANTONIO ANGUITA ALVARADO | ADDRESS ON FILE | | | | | | |
| 294513 | MANUEL ANTONIO KELLER AYBAR | ADDRESS ON FILE | | | | | | |
| 294514 | MANUEL ANTONIO LEON AYALA | ADDRESS ON FILE | | | | | | |
| 294515 | MANUEL ANTONIO MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 294516 | MANUEL ANTONIO RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 294517 | MANUEL ANTONIO RIVERA COLON | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 707704 | MANUEL ANTONIO RODRIGUEZ SANFIORENZO | ADDRESS ON FILE | | | | | | |
| 707705 | MANUEL APONTE FELICIANO | HC 1 BOX 5776 | | | | JUANA DIAZ | PR | 00795 |
| 294518 | MANUEL APONTE LOPEZ | ADDRESS ON FILE | | | | | | |
| 707706 | MANUEL AQUINO AFANADOR | PO BOX 6432 | | | | BAYAMON | PR | 00960 |
| 294519 | MANUEL AQUINO RODRIGUEZ | BO CALLEJONES | HC 01 BOX 3794 | | | LARES | PR | 00669 |
| 707707 | MANUEL AQUINO RODRIGUEZ | HC 01 BOX 3794 | | | | LARES | PR | 00677 |
| 294520 | MANUEL AQUINO Y CARMEN M LOPEZ | ADDRESS ON FILE | | | | | | |
| 707708 | MANUEL ARBONA CUSTODIO | ADDRESS ON FILE | | | | | | |
| 707709 | MANUEL AREAS PERNA | PMB 354 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 |
| 707710 | MANUEL ARESTIGUETA CARABALLO | MONTBLANC HOUSING | J11 CALLE E | | | YAUCO | PR | 00698 |
| 707711 | MANUEL ARRAIS LEAL | ADDRESS ON FILE | | | | | | |
| 294521 | MANUEL ARROYO | ADDRESS ON FILE | | | | | | |
| 707712 | MANUEL ARROYO ARROYO | 1 CALLE JOSE C. BARBOSA | | | | CAGUAS | PR | 00725 |
| 707713 | MANUEL ARROYO ARROYO | P O BOX 5686 | | | | CAGUAS | PR | 00726 |
| 294522 | MANUEL ARROYO MERCADO | ADDRESS ON FILE | | | | | | |
| 707714 | MANUEL ARROYO NIEVES | BO SABANA ABAJO | CC 31 SECTOR LA 44 | | | CAROLINA | PR | 00982 |
| 294523 | MANUEL ARROYO RAMOS | ADDRESS ON FILE | | | | | | |
| 707715 | MANUEL AUTO BODY AND AUTO GLASS | PO BOX 1859 | | | | COROZAL | PR | 00783 |
| 707716 | MANUEL AVILA HERNANDEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 |
| 294524 | MANUEL AVILES BAEZ | ADDRESS ON FILE | | | | | | |
| 707717 | MANUEL AVILES PERNAS | PMB 354 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 |
| 707718 | MANUEL AVILES RIVERA | P O BOX 79184 | | | | SAN JUAN | PR | 00902 |
| 294525 | MANUEL AYALA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 1526524 | Manuel Ayres and Bakula Ayres | ADDRESS ON FILE | | | | | | |
| 707719 | MANUEL B FIOL PICO | MSC 114 | P O BOX 5103 | | | CABO ROJO | PR | 00623 |
| 707720 | MANUEL B GAVILLAN RIVERA | ADDRESS ON FILE | | | | | | |
| 294526 | MANUEL B QUIJANO AMADOR | ADDRESS ON FILE | | | | | | |
| 294527 | MANUEL B TORRES VELEZ | ADDRESS ON FILE | | | | | | |
| 294528 | MANUEL B. TORRES NEGRON | ADDRESS ON FILE | | | | | | |
| 707721 | MANUEL BACA GONZALEZ | 234 BDA DEL CARMEN | | | | SALINAS | PR | 00751 |
| 294529 | MANUEL BADILLO ARCE | ADDRESS ON FILE | | | | | | |
| 707722 | MANUEL BADILLO COLLAZO | URB LAS MARGARITAS | 1248 CALLE ARTURO SOMOHANO | | | PONCE | PR | 00731 |
| 294530 | MANUEL BAEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 294531 | MANUEL BAEZ REYES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 707723 | MANUEL BAEZ TORRES | SAN FERNANDO | E 14 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 707724 | MANUEL BALAGUER IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 707725 | MANUEL BARBEITO DBA FARMACIA HATO REY | 455 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 707726 | MANUEL BARRETO BOSQUES | HC 04 BOX 13835 | BO VOLADORAS | | | MOCA | PR | 00676 | |
| 294532 | MANUEL BARROSO MOLINA | ADDRESS ON FILE | | | | | | | |
| 847095 | MANUEL BAYRON NATER | URB METROPOLIS | 2A46 CALLE 32C | | | CAROLINA | PR | 00987-7419 | |
| 2000770 | MANUEL BENITEZ QUINONES // LAURA QUINONES NAVARRO | 1411 Belen Burgos | | | | San Juan | PR | 00921 | |
| 707727 | MANUEL BERIO ROSADO | 103 CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 707525 | MANUEL BERIO SIERRA | URB VILLA VALLE VERDE B 125 | | | | ADJUNTAS | PR | 00601 | |
| 707728 | MANUEL BERMUDEZ ARQUITECTOS | 292 CALLE CULTO SUITE 201 | | | | SAN JUAN | PR | 00907 | |
| 707729 | MANUEL BERMUDEZ GARCIA | 292 CALLE CULTO OFIC 201 | | | | SAN JUAN | PR | 00907 | |
| 707730 | MANUEL BERRIOS COLON | PO BOX 235 | | | | CIDRA | PR | 00739 | |
| 707731 | MANUEL BERRIOS ROBLES | BOX 579 | | | | BARRANQUITAS | PR | 00794 | |
| 294533 | MANUEL BETANCOURT CRUZ | ADDRESS ON FILE | | | | | | | |
| 294534 | MANUEL BETANCOURT MARTELL | ADDRESS ON FILE | | | | | | | |
| 294535 | MANUEL BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| 707732 | MANUEL BIRRIEL ALICEA | PARQUE ECUESTRE | AC 3 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 707733 | MANUEL BISMARCK TORRES NEGRON | PO BOX 391 | | | | SAN SEBASTIAN | PR | 00685 | |
| 294536 | MANUEL BOGLIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 294537 | MANUEL BOIGUES ESTEVES | ADDRESS ON FILE | | | | | | | |
| 707734 | MANUEL BONANO RODRIGUEZ | HC 2 BOX 6080 | | | | LUQUILLO | PR | 00773 | |
| 707735 | MANUEL BONES DIAZ | HC 01 BOX 6357 | | | | ARROYO | PR | 00714 | |
| 707736 | MANUEL BONILLA TORRES | URB VERSALLES | U-25 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 294538 | MANUEL BORRERO SIBERON | ADDRESS ON FILE | | | | | | | |
| 294539 | MANUEL BOU, JOSE | ADDRESS ON FILE | | | | | | | |
| 294540 | MANUEL BOU, LUZ | ADDRESS ON FILE | | | | | | | |
| 294541 | MANUEL BRACERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 294543 | MANUEL BRAVO PEREZ | ADDRESS ON FILE | | | | | | | |
| 707737 | MANUEL BRILLON RODRIQUEZ | PO BOX 363727 | | | | SAN JUAN | PR | 00936 | |
| 707738 | MANUEL BRUNO CASTRO | HC 2 BOX 48515 | | | | VEGA BAJA | PR | 00693 | |
| 707739 | MANUEL BRUNO GUZMAN | HC 2 BOX 7316 | | | | YABUCOA | PR | 00767 | |
| 707740 | MANUEL BURGOS COLON | ADDRESS ON FILE | | | | | | | |
| 707741 | MANUEL BURGOS TORRES | HC 2 BOX 8275 | | | | OROCOVIS | PR | 00720 | |
| 707742 | MANUEL C COLON COLON | 2263 CALLE LOIZA | | | | SAN JUAN | PR | 00913 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 707743 | MANUEL C OLMO | PO BOX 2930 | | | | BAYAMON | PR | 00960 | |
| 707744 | MANUEL C VEGA ROSA | PO BOX 367242 | | | | SAN JUAN | PR | 00936-7242 | |
| 294544 | MANUEL CABAN ROLDAN | ADDRESS ON FILE | | | | | | | |
| 847096 | MANUEL CABAN SOTO | UNIVERSITY GARDENS | 314 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 707745 | MANUEL CAEZ SIERRA | BOX 355 | | | | GUAYNABO | PR | 00970 | |
| 707746 | MANUEL CAEZ SIERRA | PO BOX 355 | | | | GUAYNABO | PR | 00970 | |
| 294545 | MANUEL CALDERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 294546 | MANUEL CALDERON CERAME | ADDRESS ON FILE | | | | | | | |
| 707747 | MANUEL CALDERON ESCALERA | URB VILLA CAROLINA | 37 CALLE 511 BLQ 210 | | | CAROLINA | PR | 00985 | |
| 707748 | MANUEL CALDERON JIMENEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 707749 | MANUEL CALDERON ROMERO | COL FAIR VIEW | 4 S 12 C/ 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 294547 | MANUEL CALDERON TRUJILLO Y MARIA COLON | ADDRESS ON FILE | | | | | | | |
| 707750 | MANUEL CALERO BARRIAL | COM BRAZO SECO RIO BLANCO | CARR ESTATAL PR 927 | | | NAGUABO | PR | 00669 | |
| 294548 | MANUEL CAMACHO PEREZ | ADDRESS ON FILE | | | | | | | |
| 707752 | MANUEL CAMACHO RIVERA | PARCELAS HILL BROTHERS | 670 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 707751 | MANUEL CAMACHO RIVERA | PO BOX 774 | | | | VIEQUES | PR | 00765-0774 | |
| 294549 | MANUEL CAMACHO TOSADO | ADDRESS ON FILE | | | | | | | |
| 707753 | MANUEL CAMILO VAZQUEZ | HC 01 BOX 5092 | | | | GURABO | PR | 00778 | |
| 707754 | MANUEL CANDELARIA CANDELARIA | HC 06 BOX 71737 | | | | CAGUAS | PR | 00727 | |
| 707755 | MANUEL CANDELARIA COLON | APARTADO 625 | | | | BAJADERO | PR | 00616 | |
| 707756 | MANUEL CANDELARIA RIVERA DBA | PRODUCCIONES CARIBE | URB SANTA ELENA | E 13 CALLE 9 | | BAYAMON | PR | 00957 | |
| 294550 | MANUEL CANDELARIA SOTO | ADDRESS ON FILE | | | | | | | |
| 707757 | MANUEL CANDELARIO ESPA¥OL | URB TURABO GARDENS | A 18 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 294551 | MANUEL CANDELARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 847097 | MANUEL CARABALLO CARRAU | RR3-20865 | | | | AÑASCO | PR | 00610 | |
| 707758 | MANUEL CARABALLO PIERETTI | G K 2 MONTBLANC HOUSING | | | | YAUCO | PR | 00698 | |
| 707759 | MANUEL CARABALLO RIVERA | BO RABANAL | RR 01 BOX 2693 | | | CIDRA | PR | 00739 9607 | |
| 294552 | MANUEL CARABALLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 294553 | MANUEL CARBONELL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 294554 | MANUEL CARBONELL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 294555 | MANUEL CARDONA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 707760 | MANUEL CARRASQUILLO / ELECTRONIC CITY | 26 CALLE BARBOSA | | | | ADJUNTAS | PR | 00601 | |
| 707761 | MANUEL CARRASQUILLO MARTINEZ | CONDADO MODERNO | L32 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 707762 | MANUEL CARRASQUILLO PEREZ | VILLA CAROLINA | 211-10 CALLE 509 | | | CAROLINA | PR | 00985 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 294556 | MANUEL CARRASQUILLO VIERA | ADDRESS ON FILE | | | | | | | |
| 707763 | MANUEL CARRILLO SANCHEZ | COMUNIDAD CRISTIANA | SOLAR 355 | | | LOIZA | PR | 00256 | |
| 707764 | MANUEL CARRION CASTRO | PO BOX 3500 PMB 20035 | | | | CANOVANAS | PR | 00729 | |
| 294557 | MANUEL CASAS CORDERO | ADDRESS ON FILE | | | | | | | |
| 294558 | MANUEL CASELLAS JOVET | ADDRESS ON FILE | | | | | | | |
| 707765 | MANUEL CASIANO SANTANA | APT 1882 | | | | SAN GERMAN | PR | 00683 | |
| 707766 | MANUEL CASILLAS PEREZ | APARTADO 2486 | | | | JUNCOS | PR | 00777 | |
| 294559 | MANUEL CASILLAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 707767 | MANUEL CASTELLO PARADIZO | ADDRESS ON FILE | | | | | | | |
| 707768 | MANUEL CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| 707769 | MANUEL CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294560 | MANUEL CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 707770 | MANUEL CERVACIO CRUZ | HC 02 BOX 4663 | | | | LUQUILLO | PR | 00773-9726 | |
| 294561 | MANUEL CHAVEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 294562 | MANUEL CHRISTIAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 294563 | MANUEL CINTRON | ADDRESS ON FILE | | | | | | | |
| 707771 | MANUEL CINTRON RAMOS | PO BOX 83 | | | | TOA ALTA | PR | 00954-0083 | |
| 294564 | MANUEL CIURO RIVERA | ADDRESS ON FILE | | | | | | | |
| 707772 | MANUEL CLAUDIO FUENTES | URB SANS SOUCI | C 10 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 707773 | MANUEL CLAVELL SPITCHE | PO BOX 360203 | | | | SAN JUAN | PR | 00910 | |
| 294565 | MANUEL CLEMENTE LANZO | ADDRESS ON FILE | | | | | | | |
| 707774 | MANUEL COLLAZO | ADDRESS ON FILE | | | | | | | |
| 707775 | MANUEL COLLAZO CONCEPCION | HC 05 BOX 21015 | | | | CEIBA | PR | 00735 | |
| 707776 | MANUEL COLON | LEVITOWN | FF 18 LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 294566 | MANUEL COLON ANAYA | ADDRESS ON FILE | | | | | | | |
| 707777 | MANUEL COLON CASILLAS | JARDINES 2 | K 27 CALLE ALELI | | | CAYEY | PR | 00736 | |
| 707778 | MANUEL COLON CASTRO | HC 1 BOX 3974 | | | | YABUCOA | PR | 00767 | |
| 294567 | MANUEL COLON CORREA | BO EL PINO | HC 01 BOX 3982 | | | VILLALBA | PR | 00766 | |
| 707526 | MANUEL COLON CORREA | HC 83 BOX 6372 | | | | VEGA ALTA | PR | 00692 | |
| 294568 | MANUEL COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 847098 | MANUEL COLON ELECTRICAL CORP | 1915 BO DUQUE | | | | NAGUABO | PR | 00718 | |
| 294569 | MANUEL COLON ELECTRICAL CORP | BO DUQUE | 1915 BO DUQUE | | | NAGUABO | PR | 00718 | |
| 294570 | MANUEL COLON ELECTRICAL CORP | BO DUQUE | BZN 1915 | | | NAGUABO | PR | 00718 | |
| 294571 | MANUEL COLON ELECTRICAL CORP. | BUZON 1915 , BARRIO DUQUE | | | | NAGUABO | PR | 00718-0000 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 294572 | MANUEL COLON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 294573 | MANUEL COLON LOPEZ | ADDRESS ON FILE | | | | | | |
| 294574 | MANUEL COLON LUGO | ADDRESS ON FILE | | | | | | |
| 707779 | MANUEL COLON ORTEGA | ADDRESS ON FILE | | | | | | |
| 294575 | MANUEL COLON PEREZ | PO BOX 7698 | | | | SAN JUAN | PR | 00916 |
| 707780 | MANUEL COLON PEREZ | URB LUCHETTY | 39 VIRGILIO DEL POZO | | | MANATI | PR | 00674 |
| 294576 | MANUEL COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 707781 | MANUEL COLON RODRIGUEZ | PO BOX 1361 | | | | AIBONITO | PR | 00705 |
| 707782 | MANUEL COLON RUIZ | BO OLIMPO | 279 A CALLE 10 | | | GUAYAMA | PR | 00784 |
| 294577 | MANUEL COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 707783 | MANUEL COLON VARGAS | G7 URB LOS ANGELES | | | | CAROLINA | PR | 00979 |
| 707784 | MANUEL COLON ZAYAS | ADDRESS ON FILE | | | | | | |
| 294578 | MANUEL CONCEPCION/BORINQUEN MUSIC STUD | BOX 1627 | | | | CABO ROJO | PR | 00623 |
| 707785 | MANUEL CORA MARQUEZ | PO BOX 21071 | | | | SAN JUAN | PR | 00928 |
| 294579 | MANUEL CORDERO BAEZ | ADDRESS ON FILE | | | | | | |
| 707786 | MANUEL CORDERO CHAPARRO | BOX 971 | | | | AGUADA | PR | 00602 |
| 707787 | MANUEL CORDERO MARIN | URB TINTILLO GARDENS | BF 11 CALLE 9 | | | GUAYNABO | PR | 00966 |
| 707788 | MANUEL CORDERO MENDEZ | P O BOX 600 | | | | BAJADERO | PR | 00616 |
| 707789 | MANUEL CORDERO OFARRIL | URB VISTAMAR | 997 CALLE NAVARRA | | | CAROLINA | PR | 00983 |
| 707790 | MANUEL CORTES CORTES | HC 03 BOX 20480 | | | | LAJAS | PR | 00667 |
| 707527 | MANUEL COSME GARCIA | URB HACIENDA MARGARITA | 274 CALLE INGENIO | | | LUQUILLO | PR | 00773 |
| 294580 | MANUEL COTTO REYES | ADDRESS ON FILE | | | | | | |
| 831780 | Manuel Couvertier | ADDRESS ON FILE | | | | | | |
| 1256655 | MANUEL COUVERTIER | ADDRESS ON FILE | | | | | | |
| 707791 | MANUEL COUVERTIER D.B.A. | PO BOX 3785 | | | | CAROLINA | PR | 00630 |
| 294581 | MANUEL CRESPO DAVILA | ADDRESS ON FILE | | | | | | |
| 707792 | MANUEL CRESPO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 707793 | MANUEL CRESPO GONZALEZ | HC 2 BOX 6473 | | | | LARES | PR | 00669 |
| 294582 | MANUEL CRUZ AVILES | ADDRESS ON FILE | | | | | | |
| 294583 | MANUEL CRUZ CORREA-CARMEN M CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 707794 | MANUEL CRUZ DIAZ | URB VILLA DEL REY J 11 | CALLE TUDOR | | | CAGUAS | PR | 00725 |
| 707795 | MANUEL CRUZ GARCIA | HC 71 BOX 2365 | | | | NARANJITO | PR | 00719 |
| 294584 | MANUEL CRUZ MALDONADO | JOSE A. DE LA TEXERA BARNES | REPARTO ROBLES | A-65 | | AIBONITO | PR | 00705 |
| 707796 | MANUEL CRUZ NEGRON | VILLAS DE MONTERREY | EDIF 46 APT G | | | BAYAMON | PR | 00957 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1536849 | MANUEL CRUZ SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 707797 | MANUEL CRUZ SANTIAGO | HC 71 BOX 3122 | | | NARANJITO | PR | 00719-9713 | |
| 294585 | MANUEL CRUZ VELEZ | ADDRESS ON FILE | | | | | | |
| 294586 | MANUEL CRUZ/ ANTONIO CRUZ/CARLOS CRUZ | ADDRESS ON FILE | | | | | | |
| 294587 | MANUEL CRUZ/ IRAIDA CURET | ADDRESS ON FILE | | | | | | |
| 707798 | MANUEL CUEVAS RAMOS | OASIS GARDENS | G 3 CALLE MEXICO | | GUAYNABO | PR | 00970 | |
| 707799 | MANUEL CUSTODIO GOMEZ | SOLAR 158 CERRILOO HOYOS | | | PONCE | PR | 00731 | |
| 707801 | MANUEL D CABAN | URB UNIVERSITY GARDENS | 314 CALLE HOWARD | | SAN JUAN | PR | 00927-4014 | |
| 707802 | MANUEL D GONZALEZ ABRIL | 359 CALLE LAS FLORES | | | SAN JUAN | PR | 00912 | |
| 707803 | MANUEL D HERRERO GARCIA | ADDRESS ON FILE | | | | | | |
| 707804 | MANUEL D HERRERO GARCIA | ADDRESS ON FILE | | | | | | |
| 707805 | MANUEL D JESUS CALVENTE | URB CORCHADO 103 | CALLE VIOLETA | | ISABELA | PR | 00662 | |
| 294588 | MANUEL D MONTALVO FAGUNDO | ADDRESS ON FILE | | | | | | |
| 294589 | MANUEL D NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 294590 | MANUEL D ORTIZ ROSADO | ADDRESS ON FILE | | | | | | |
| 294591 | MANUEL D PAULINO | ADDRESS ON FILE | | | | | | |
| 294592 | MANUEL D PAULINO | ADDRESS ON FILE | | | | | | |
| 707806 | MANUEL D PUJOLS | 1005 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 294593 | MANUEL D QUINONES RINALDI | ADDRESS ON FILE | | | | | | |
| 707800 | MANUEL D RIVERA MELENDEZ | PO BOX 2144 | | | GUAYNABO | PR | 00970 | |
| 294594 | MANUEL D SOTO PEREZ | ADDRESS ON FILE | | | | | | |
| 294595 | MANUEL DE A MORALES/MORDYS CULINARY ART | ADDRESS ON FILE | | | | | | |
| 707808 | MANUEL DE J ALICEA DIAZ | ADDRESS ON FILE | | | | | | |
| 294596 | MANUEL DE J ALICEA DIAZ | ADDRESS ON FILE | | | | | | |
| 294597 | MANUEL DE J ALICEA DIAZ | ADDRESS ON FILE | | | | | | |
| 707809 | MANUEL DE J GIL Y CARMEN S RIVERA | ADDRESS ON FILE | | | | | | |
| 707810 | MANUEL DE J GONZALEZ HERNANDEZ | PO BOX 195057 | | | SAN JUAN | PR | 00919-5057 | |
| 707811 | MANUEL DE J GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 294598 | MANUEL DE J HERNANDEZ MERCEDES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 294599 | MANUEL DE J MARTINEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 707812 | MANUEL DE J MEDINA | LA VILLA DE TORRIMAR | 346 REY FRANCISCO | | | GUAYNABO | PR | 00969 | |
| 707813 | MANUEL DE J MONTES VELEZ | ADDRESS ON FILE | | | | | | | |
| 294600 | MANUEL DE J MORALES, MANNYS CULINARY ART | ADDRESS ON FILE | | | | | | | |
| 707814 | MANUEL DE J PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 294601 | MANUEL DE J RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 707807 | MANUEL DE J RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 707815 | MANUEL DE J ROSA | 1081 JEROME AVE 4F | | | | BRONX | NY | 10152 | |
| 707816 | MANUEL DE J SEGARRA | ADDRESS ON FILE | | | | | | | |
| 707817 | MANUEL DE J VELEZ MENDEZ | URB LOS MAESTROS | 456 CALLE TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 | |
| 707818 | MANUEL DE J. GARCIA GONZALEZ | PO BOX 162 | | | | BARCELONETA | PR | 00617 | |
| 707819 | MANUEL DE J. MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 707820 | MANUEL DE J. RIVERA ORTIZ | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 294602 | MANUEL DE JESUS AQUINO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 707821 | MANUEL DE JESUS BENITEZ | URB SANTA CLARA | O 11 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| 294603 | MANUEL DE JESUS CABAN QUILES | ADDRESS ON FILE | | | | | | | |
| 294604 | MANUEL DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 707822 | MANUEL DE JESUS FLORES | HC 3 BOX 40602 | | | | CAGUAS | PR | 00725-9736 | |
| 294605 | MANUEL DE JESUS GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 707823 | MANUEL DE JESUS MARTIN | URB RIBERAS DEL RIO | F 7 CALLE 6 | | | BAYAMON | PR | 00969 | |
| 294606 | MANUEL DE JESUS PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 294607 | MANUEL DE JESUS RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 707824 | MANUEL DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 707825 | MANUEL DE JESUS SANTANA MARTINEZ | 109 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 707826 | MANUEL DE JESUS SERRANO | RR 6 BOX 10130 | CAIMITO ALTO KM 6 HM 5 | | | SAN JUAN | PR | 00926 | |
| 707827 | MANUEL DE JESUS SOLER PADILLA | 149 CALLE CIBAO | | | | SAN SEBASTIAN | PR | 00685 | |
| 707828 | MANUEL DE LA CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 294608 | MANUEL DE LA MATA DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 294609 | MANUEL DE LA PUEBLA FRANCO | ADDRESS ON FILE | | | | | | |
| 2176796 | MANUEL DE LEMOS A I A ARQUITECTOS | P.O. BOX  9021557 | | | | SAN JUAN | PR | 00902-1557 |
| 294610 | MANUEL DE LEMOS ZUAZAGA | ADDRESS ON FILE | | | | | | |
| 294611 | MANUEL DE LEON DE LEON | ADDRESS ON FILE | | | | | | |
| 707829 | MANUEL DE SANTIAGO SUAREZ | HC 01 BOX 4284 | | | | NAGUABO | PR | 00718 |
| 294612 | MANUEL DEL ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | |
| 294613 | MANUEL DEL TORO | ADDRESS ON FILE | | | | | | |
| 707830 | MANUEL DEL TORO CUEVAS | ADDRESS ON FILE | | | | | | |
| 707831 | MANUEL DEL TORO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 707832 | MANUEL DEL VALLE INC | PO BOX 2527 | | | | TOA BAJA | PR | 00951 |
| 707833 | MANUEL DEL VALLE RIVERA | 1360 LUCHETTI APT 7 | | | | SAN JUAN | PR | 00907 |
| 294614 | MANUEL DELGADO CLAUDIO | ADDRESS ON FILE | | | | | | |
| 707834 | MANUEL DELGADO MELENDEZ | BOX 8262 | | | | CAGUAS | PR | 00725 |
| 707835 | MANUEL DENIZARD VAZQUEZ | VILLA PALMERAS 1923 | AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00912 |
| 294615 | MANUEL DIAZ | ADDRESS ON FILE | | | | | | |
| 707836 | MANUEL DIAZ BONILLA | COOP JARD DE SAN IGNACIO | APTO 1401 B | | | SAN JUAN | PR | 00927 |
| 707837 | MANUEL DIAZ CASTILLO | URB SANTA ELVIRA | B9 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 |
| 294616 | MANUEL DIAZ DIAZ | BO. GUAVATE 22506 | SECTOR LAS 300 | | | CAYEY | PR | 00736 |
| 707838 | MANUEL DIAZ DIAZ | PO BOX 979 | | | | GURABO | PR | 00778-0979 |
| 294617 | MANUEL DIAZ ESPINO | ADDRESS ON FILE | | | | | | |
| 294618 | MANUEL DIAZ ESTERAS | ADDRESS ON FILE | | | | | | |
| 707840 | MANUEL DIAZ FLORES | ADDRESS ON FILE | | | | | | |
| 707839 | MANUEL DIAZ FLORES | ADDRESS ON FILE | | | | | | |
| 294619 | MANUEL DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 707841 | MANUEL DIAZ MORALES | HC 2 | | | | AGUAS BUENAS | PR | 00703 |
| 847100 | MANUEL DIAZ MORALES | HC 2 BOX 13309 | | | | AGUAS BUENAS | PR | 00703 |
| 707842 | MANUEL DIAZ ORTIZ | REPARTO ESPERANZA | D 14 CALLE ANTONIO RODRIGUEZ M | | | YAUCO | PR | 00698 |
| 707843 | MANUEL DIAZ PABON | TOA ALTA HEIGHTS | I 41 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 294620 | MANUEL DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 707844 | MANUEL DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 294621 | MANUEL DIAZ REYES | ADDRESS ON FILE | | | | | | |
| 707845 | MANUEL DIAZ ROSA | URB VILLAS DE LOMAS | VERDES EDIF APT 104 | | | CUPEY BAJO | PR | 00926 |
| 294622 | MANUEL DIAZ SALDANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 793 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 294623 | MANUEL DIAZ SALDANA | ADDRESS ON FILE | | | | | | |
| 707846 | MANUEL DIAZ SOTO | 232 AVEW ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 294624 | MANUEL DJ MORALESDBAMANNY'S CULINARY ART | PO BOX 229 | | | | NARANJITO | PR | 00719 |
| 294625 | MANUEL DJ VELEZ SEGARRA | ADDRESS ON FILE | | | | | | |
| 707847 | MANUEL DOMINICCI LOPEZ | HC 09 BOX 3020 | BO TIBES SECT PASTILLO | | | PONCE | PR | 00731 |
| 2152212 | MANUEL DOS SANTOS | PO BOX 3206 | | | | MAYAGUEZ | PR | 00681 |
| 707848 | MANUEL DURAN | P O BOX 193861 | | | | SAN JUAN | PR | 00919 3681 |
| 707849 | MANUEL DURAN RODRIGUEZ | 1139 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 |
| 707529 | MANUEL E ACEVEDO RIVERA | BOX 832 | | | | AGUADILLA | PR | 00603 |
| 294626 | MANUEL E ACEVEDO RIVERA | HC 56 BOX 34100 | | | | AGUADA | PR | 00602 |
| 707850 | MANUEL E ACEVEDO SANCHEZ | ALTURAS DE VILLA DEL REY | F16 CALLE DAMASCO | | | CAGUAS | PR | 00725 |
| 707851 | MANUEL E ALICEA MOJICA | URB BAIROA | BX 9 CALLE 3 | | | CAGUAS | PR | 00725 |
| 294627 | MANUEL E ANDREU GARCIA | ADDRESS ON FILE | | | | | | |
| 707852 | MANUEL E ANDUJAR VAZQUEZ | PO BOX 966 | | | | MANATI | PR | 00674 |
| 707853 | MANUEL E APONTE MARRERO | URB VILLA CAROLINA | 184-62 CALLE 518 | | | CAROLINA | PR | 00985 |
| 294628 | MANUEL E AVILA DE JESUS | ADDRESS ON FILE | | | | | | |
| 707854 | MANUEL E BURGOS HERNANDEZ | URB CASTELLANA GARDENS | R 5 CALLE 17 | | | CAROLINA | PR | 00983 |
| 294629 | MANUEL E CARDONA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 294630 | MANUEL E CONDE GOMEZ | ADDRESS ON FILE | | | | | | |
| 294631 | MANUEL E DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 707530 | MANUEL E DROZ MELENDEZ | URB LA RIVIERA 1319 | CALLE 46 SW | | | SAN JUAN | PR | 00921 |
| 707855 | MANUEL E ECHEVARRIA MERCADO | PO BOX 10546 | | | | PONCE | PR | 00732 |
| 294633 | MANUEL E ESTELA JOVE | ADDRESS ON FILE | | | | | | |
| 707856 | MANUEL E FELIX MONTE DE OCA | COND LAS LOMAS APT309 | | | | SAN JUAN | PR | 00921 |
| 294634 | MANUEL E FIGUEROA AGOSTO | ADDRESS ON FILE | | | | | | |
| 294635 | MANUEL E FLORES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 707857 | MANUEL E GOMEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 707858 | MANUEL E GONZALEZ | ALTURAS DE RIO GRANDE | 0788 CALLE 14A | | | RIO GRANDE | PR | 00745 |
| 707859 | MANUEL E GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 707860 | MANUEL E GRANT GROENNOU | URB CAPARRA HEIGTS | 606 CALLE ESTANCIAS | | | SAN JUAN | PR | 00920 |
| 294636 | MANUEL E IZQUIERDO ENCARNACION | ADDRESS ON FILE | | | | | | |
| 707861 | MANUEL E LEDESMA CANCIO | URB CEDRO REAL | 21 CALLE M | | | GUAYNABO | PR | 00969 |
| 707862 | MANUEL E LEON TORRES | 130 CHALETS DE BAIROA | | | | CAGUAS | PR | 00725 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 707863 | MANUEL E LLANOS MILLAN | VENUS GARDENS | 668 CHIHUAHUA ST | | | SAN JUAN | PR | 00926 | |
| 707864 | MANUEL E LOPEZ CRUZ | COND EL DORADO | APT 4 B TRIGO 563 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 707865 | MANUEL E LOPEZ DIEZ | CAMINO DEL MAR | 5007 VIA CANGREJOS | | | TOA BAJA | PR | 00949 | |
| 707866 | MANUEL E LOPEZ MATOS/MILAGROS COLON DE | PO BOX 366974 | | | | SAN JUAN | PR | 00636-6974 | |
| 707867 | MANUEL E LOPEZ MONSERRAT | P O BOX 193545 | | | | SAN JUAN | PR | 00919 354 | |
| 707868 | MANUEL E LUGO CALZADA | PMB 303 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 707869 | MANUEL E MALDONADO | U P R STATION | PO BOX 21413 | | | SAN JUAN | PR | 00931-1413 | |
| 707870 | MANUEL E MALDONADO RODRIGUEZ | URB VICTORIA HEIGHTS | F 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 707871 | MANUEL E MARTINEZ ARBONA | BOX 907 | | | | VEGA BAJA | PR | 00694 | |
| 707872 | MANUEL E MARTINEZ JORDAN | PO BOX 362613 | | | | SAN JUAN | PR | 00936-2613 | |
| 707873 | MANUEL E MARTINEZ VIVAS | PO BOX 9028 | | | | PONCE | PR | 00732-9028 | |
| 707874 | MANUEL E MATEO LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 294637 | MANUEL E MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 707875 | MANUEL E MENA BERDECIA | COND PLAZA II APTO 1906 | | | | SAN JUAN | PR | 00909 | |
| 707876 | MANUEL E MORALES GARCIA | BO MANI VILLA MARTINEZ | CARR 341 KM 1 BUZON 1 INT | | | MAYAGUEZ | PR | 00680 | |
| 294638 | MANUEL E MORALES MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 294639 | MANUEL E NET FERRER | ADDRESS ON FILE | | | | | | | |
| 707877 | MANUEL E PICON DELGADO | P O BOX Z 190 | | | | ARECIBO | PR | 00613 | |
| 294641 | MANUEL E PIMENTEL Y SANDRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 707878 | MANUEL E REYES MERCED | URB VISTA VERDE | 3 CALLE AMATISTA | | | MAYAGUEZ | PR | 00682-2521 | |
| 294642 | MANUEL E RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 707879 | MANUEL E RODRIGUEZ COLON | PO BOX 788 | | | | COAMO | PR | 00769 | |
| 294643 | MANUEL E RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 707880 | MANUEL E ROMEU FERNANDEZ | MINILLAS STATION | P O BOX 40972 | | | SAN JUAN | PR | 00940-0972 | |
| 707881 | MANUEL E ROSALY TERSSONNIERE | PO BOX 8398 | | | | PONCE | PR | 00731 | |
| 707882 | MANUEL E SANTANA HERNANDEZ | P O BOX 525 | | | | FAJARDO | PR | 00738 | |
| 707883 | MANUEL E SANTOS ORTIZ | URB BRISA DEL RIO 20 | CALLE BULEVARD DEL RIO | | | MOROVIS | PR | 00687 | |
| 707884 | MANUEL E SARMIENTO VALLECILLO | PO BOX 11111 | | | | SAN JUAN | PR | 00910-2111 | |
| 707528 | MANUEL E SEGURA MARTINEZ | EXTENSION PARQUE ECUESTRE | M 3 CALLE 39 | | | CAROLINA | PR | 00987 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 294644 | MANUEL E SIVERIO DBA CONTRATISTA | DEL ATLANTICO | PO BOX 140894 | | ARECIBO | PR | 00614-0894 | |
|---|---|---|---|---|---|---|---|---|
| 294645 | MANUEL E SOLIS AGOSTO | ADDRESS ON FILE | | | | | | |
| 294646 | MANUEL E SOLIS AGOSTO | ADDRESS ON FILE | | | | | | |
| 294647 | MANUEL E SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 707885 | MANUEL E TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 294648 | MANUEL E TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 294649 | MANUEL E VARELA CLASS | ADDRESS ON FILE | | | | | | |
| 707886 | MANUEL E. ANGLERO TORRES | PO BOX 397 | | | HUMACAO | PR | 00792 | |
| 707887 | MANUEL E. BALZAC | PO BOX 9323 | | | SAN JUAN | PR | 00908 | |
| 294650 | MANUEL E. CAMACHO LEBRON | ADDRESS ON FILE | | | | | | |
| 707889 | MANUEL E. CONCEPCION | ADDRESS ON FILE | | | | | | |
| 294651 | MANUEL E. HENRIQUEZ | ADDRESS ON FILE | | | | | | |
| 707891 | MANUEL E. MARTINEZ CALDERON | PO BOX 4562 | | | SAN JUAN | PR | 00902 | |
| 707890 | MANUEL E. MARTINEZ CALDERON | PO BOX 9020115 | | | SAN JUAN | PR | 00902-0115 | |
| 1755405 | Manuel E. Muñiz Fernández y Lina M. Torres Rivera por si y en representacion de Manuel A. Muniz Torres | ADDRESS ON FILE | | | | | | |
| 294652 | MANUEL E. PACHECO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 294653 | MANUEL E. SOLIS AGOSTO | ADDRESS ON FILE | | | | | | |
| 294654 | MANUEL E. SOLTERO DE CORRAL | ADDRESS ON FILE | | | | | | |
| 707892 | MANUEL ECHEVARRIA CASTANEYRA | PO BOX 6304 | | | MAYAGUEZ | PR | 00681-6304 | |
| 707893 | MANUEL ECHEVARRIA GONZALEZ | LAS LOMAS SAN JUAN | 1681 CALLE 24 SO URB LAS LOMAS | | SAN JUAN | PR | 00921 | |
| 294655 | MANUEL EDUARDO ABRAN YAERA | LIC. FERNANDO MONTAÑEZ DELERME | PO BOX 6092 | | SAN JUAN | PR | 00914 | |
| 707894 | MANUEL EDUARDO SARAIVA | S30 URB DORAVILLE SEC2 | | | DORADO | PR | 00646 | |
| 707531 | MANUEL ENRIQUE GARCIA | 1 FIRST STREET STAUGUSTINE | | | FLORIDA | PR | 32080 3821 | |
| 707895 | MANUEL ENRIQUE MARQUEZ CARRILLO | URB QUINTAS DE FAJARDO | F 27 CALLE 5 | | FAJARDO | PR | 00738 | |
| 707896 | MANUEL ENRIQUEZ INC | RR 4 BOX 3520 | | | BAYAMON | PR | 00956-9625 | |
| 2164108 | MANUEL ENRIQUEZ LOPEZ POMALES | APARTADO 211 | | | NARANJITO | PR | 00717 | |
| 2138297 | MANUEL ENRIQUEZ LOPEZ POMALES | MANUEL ENRIQUEZ LOPEZ POMALES | Apartado 211 | | Naranjito | PR | 00717 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 796 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 294656 | MANUEL ESAI RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 294657 | MANUEL ESCASENA CANAS | ADDRESS ON FILE | | | | | | |
| 707897 | MANUEL ESPARRA MARTINEZ | P O BOX 911 | | | COAMO | PR | 00769 | |
| 707898 | MANUEL ESTRADA VEGA | 11 CALLE VIDAL COLON | | | SAN SEBASTIAN | PR | 00685 1704 | |
| 847101 | MANUEL ESTREMERA JIMENEZ | HC 1 BOX 4097 | | | HATILLO | PR | 00659-9269 | |
| 294658 | MANUEL F ARRAIZA REYES | ADDRESS ON FILE | | | | | | |
| 707899 | MANUEL F CALDERON BETANCOURT | URB COLINAS DE FAIRVIEW | 4F 17 CALLE 203 | | TRUJILLO ALTO | PR | 00976 | |
| 707900 | MANUEL F CRESPO SURIA | PO BOX 22962 | | | SAN JUAN | PR | 00931 | |
| 847102 | MANUEL F DE LEON REYES | PO BOX 3454 | | | GUAYNABO | PR | 00970-3454 | |
| 294659 | MANUEL F DIAZ LUGO | ADDRESS ON FILE | | | | | | |
| 294660 | MANUEL F GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 294661 | MANUEL F MERCADO MENDEZ | ADDRESS ON FILE | | | | | | |
| 707901 | MANUEL F NAVEDO AVILES | HC 71 BOX 2749 | | | NARANJITO | PR | 00719 | |
| 707902 | MANUEL F PEDRAJA CINTRON | URB COSTA SUR | D 33 CALLE E | | YAUCO | PR | 00698-4010 | |
| 707903 | MANUEL F PORRATA MONSERRATE | PMD 115 35 STE 67 | CALLE JUAN C BORBON | | GUAYNABO | PR | 00969 | |
| 707904 | MANUEL F RIVERA FARGAS | P O BOX 3195 | | | RIO GRANDE | PR | 00745 | |
| 707905 | MANUEL F RIVERA GONZALEZ | URB UNIVERSITY GARDENS | 317 CALLE SORBONA | | SAN JUAN | PR | 00927 | |
| 707906 | MANUEL F RODRIGUEZ GONZALEZ | URB GOLDEN HILLS | 1340 CALLE ESTRELLA | | DORADO | PR | 00646-6908 | |
| 294662 | MANUEL F ROMERO TORRES | ADDRESS ON FILE | | | | | | |
| 707907 | MANUEL F SAAVEDRA BRANDES | URB SANTA ISIDRA IV | J 6 CALLE 7 | | FAJARDO | PR | 00738 | |
| 707908 | MANUEL F SANCHEZ INCLE | ADDRESS ON FILE | | | | | | |
| 294663 | MANUEL F SUAREZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 294664 | MANUEL F VILLALON | ADDRESS ON FILE | | | | | | |
| 294665 | MANUEL F VILLALON | ADDRESS ON FILE | | | | | | |
| 294666 | MANUEL F VILLALON | ADDRESS ON FILE | | | | | | |
| 294667 | MANUEL F VILLAMIL LEBRON | ADDRESS ON FILE | | | | | | |
| 294668 | MANUEL F. ROSARIO ALOMAR | ADDRESS ON FILE | | | | | | |
| 707909 | MANUEL FEBRES SANTIAGO | PO BOX 22762 | | | SAN JUAN | PR | 00931 | |
| 707910 | MANUEL FELICIANO COLON | ADDRESS ON FILE | | | | | | |
| 707911 | MANUEL FELICIANO FELICIANO | HC 56 BOX 4444 | | | AGUADA | PR | 00602 | |
| 707912 | MANUEL FELIX RAMOS | PLAZA RECREO | 8 CALLE BASILIO MILAN | | TOA BAJA | PR | 00949 | |
| 707913 | MANUEL FERNANDEZ FERNANDEZ | HC 03 BOX 12145 | | | CAMUY | PR | 00627 | |
| 294669 | MANUEL FERNANDEZ / MARIANA B FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 294670 | MANUEL FERNANDEZ APONTE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 294671 | MANUEL FERNANDEZ BUENO | ADDRESS ON FILE | | | | | |
| 707914 | MANUEL FERNANDEZ FILIBERTY | URB BORINQUEN | E 39 CALLE 7 | | CABO ROJO | PR | 00623 | |
| 707915 | MANUEL FERNANDEZ MARTINEZ | PO BOX 9020989 | | | SAN JUAN | PR | 00902 0989 | |
| 707916 | MANUEL FERNANDEZ MEJIAS | ADDRESS ON FILE | | | | | |
| 294672 | MANUEL FERNANDEZ MEJIAS | ADDRESS ON FILE | | | | | |
| 707917 | MANUEL FERNANDEZ MEJIAS | ADDRESS ON FILE | | | | | |
| 294673 | MANUEL FERNANDEZ MEJIAS | ADDRESS ON FILE | | | | | |
| 294674 | MANUEL FERNANDEZ PALMER | ADDRESS ON FILE | | | | | |
| 707918 | MANUEL FERNANDEZ PORTELL | PO BOX 3018 | | | SAN JUAN | PR | 00902-3018 | |
| 294675 | MANUEL FERNANDEZ VAN CLEVE | ADDRESS ON FILE | | | | | |
| 294676 | MANUEL FERNANDEZ Y RUTH FERNANDEZ | ADDRESS ON FILE | | | | | |
| 707919 | MANUEL FERNOS LOPEZ | URB OCEAN PARK | 2072 CALLE BUENOS AIRES | | SAN JUAN | PR | 00911 | |
| 294677 | MANUEL FERNOS SUAREZ | ADDRESS ON FILE | | | | | |
| 707920 | MANUEL FIGUEROA ARIZMENDI | ADDRESS ON FILE | | | | | |
| 707921 | MANUEL FIGUEROA COLOMER | HC 8 BOX 3095 | | | PONCE | PR | 00731 | |
| 707922 | MANUEL FIGUEROA GONZALEZ | 289 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | |
| 294678 | MANUEL FIGUEROA GONZALEZ | 5 CALLE SAN GERONIMO | | | MAYAGUEZ | PR | 00680 | |
| 707532 | MANUEL FIGUEROA OTERO | HC 1 BOX 5470 | | | CIALES | PR | 00638 | |
| 294679 | MANUEL FIGUEROA RAMOS | ADDRESS ON FILE | | | | | |
| 294680 | MANUEL FIGUEROA RIOS | ADDRESS ON FILE | | | | | |
| 294681 | MANUEL FIGUEROA RIVERA | ADDRESS ON FILE | | | | | |
| 707923 | MANUEL FIGUEROA TORRES | PO BOX 561128 | | | GUAYANILLA | PR | 00656 | |
| 294682 | MANUEL FIGUEROA, JOSE | ADDRESS ON FILE | | | | | |
| 707924 | MANUEL FLOREN VAZQUEZ | ADDRESS ON FILE | | | | | |
| 707925 | MANUEL FLORES ADORNO | PO BOX 615 | | | CAROLINA | PR | 00986 | |
| 707926 | MANUEL FLORES FIGUEROA | COLINA DE FAIR VIEW | L 29 CALLE 209 4 | | TRUJILLO ALTO | PR | 00978 | |
| 707927 | MANUEL FLORES PEREIRA | URB. BAIROA PARQUE DEL TESORO | | | CAGUAS | PR | 00725 | |
| 707928 | MANUEL FLORES RAMOS | ADDRESS ON FILE | | | | | |
| 707929 | MANUEL FLORES VAZQUEZ | HC 01 BOX 6640 | | | YAUCO | PR | 00698 | |
| 294683 | MANUEL FONSECA MARRERO | ADDRESS ON FILE | | | | | |
| 294684 | MANUEL FORTY FIGUEROA | ADDRESS ON FILE | | | | | |
| 294685 | MANUEL FRANCESCHINI MUNOZ | ADDRESS ON FILE | | | | | |
| 707930 | MANUEL FRANCO | PO BOX 405 | | | SANTA ISABEL | PR | 00757 | |
| 294686 | MANUEL FRANCO LOPEZ | ADDRESS ON FILE | | | | | |
| 1256657 | MANUEL FREIJE ARCE | ADDRESS ON FILE | | | | | |
| 294687 | MANUEL FREIJE ARCE INC | BOX 1904 | | | TOA BAJA | PR | 00950-1904 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 294688 | MANUEL FREIJE ARCE INC | CALL BOX 1904 | | | | TOA BAJA | PR | 00950-1904 | |
| 294690 | MANUEL FREIJE ARCE INC | P.O. BOX 1904 | | | | TOA BAJA | PR | 00950-1904 | |
| 294689 | MANUEL FREIJE ARCE INC | PO BOX 1904 | | | | CAROLINA | PR | 00984 | |
| 294691 | MANUEL FREIJE ARCE INC | URB IND JARDINES DE CAROLINA | 7B CALLE A | | | CAROLINA | PR | 00984 | |
| 294692 | MANUEL FUENTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707931 | MANUEL FUENTES ORTIZ | HC 3 BOX 14813 | | | | COROZAL | PR | 00783 | |
| 707932 | MANUEL FUENTES V . Y MARIA E FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 707933 | MANUEL G AQUINO | CIUDAD JARDIN 2 | 72 SAUCO | | | BAYAMON | PR | 00953 | |
| 294693 | MANUEL G BARRETO AGUEIRA | ADDRESS ON FILE | | | | | | | |
| 294694 | MANUEL G COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707934 | MANUEL G CORDERO | 530 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 294695 | MANUEL G FREIRE ROSARIO | P O BOX 948 | | | | CATANO | PR | 00963-0948 | |
| 707935 | MANUEL G FREIRE ROSARIO | VILLAS DE CANEY | P5 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 707936 | MANUEL G MORAZA COLON | 3RA EXT COUNTRY CLUB | JB 13 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 707937 | MANUEL G PASTORIZA BETANCOURT | URB SAN FELIPE | F 1 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 294697 | MANUEL G PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 707938 | MANUEL G TOSADO MERCADO | HC 2 BOX 9755 | | | | QUEBRADILLAS | PR | 00678 | |
| 294698 | MANUEL G. HERNÁNDEZ OCAÑA | ANTONIO BAUZA TORRES | 602 AVE. MUNOZ RIVERA | COND. LE MANS | OFIC. 402 | SAN JUAN | PR | 00918 | |
| 294699 | MANUEL G. HERNÁNDEZ OCAÑA | LUIS M. BERNECET VELEZ | URB. SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 | |
| 707939 | MANUEL GALAN MONTIJO | P O BOX 4035 | SUITE 202 | | | ARECIBO | PR | 00613 | |
| 707940 | MANUEL GALARZA VEGA | P O BOX 1143 | | | | VEGA BAJA | PR | 00694 | |
| 707941 | MANUEL GALLOZA ROMAN/REST EL GALEON | PO BOX 1414 | | | | AGUADA | PR | 00602 | |
| 707942 | MANUEL GANDARILLA MIRANDA | URB VILLA CAROLINA 191 11 | CALLE 524 | | | CAROLINA | PR | 00985 | |
| 707943 | MANUEL GARCIA | URB VILLA TURABO | A 21 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| 707944 | MANUEL GARCIA / ARTESANIAS CATLLEYA | 256 FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 707533 | MANUEL GARCIA ARIZ | 310 PINNACLE PEAK LN | | | | FLAT ROCK | NC | 28731-7510 | |
| 707945 | MANUEL GARCIA CASTRO | ADDRESS ON FILE | | | | | | | |
| 294700 | MANUEL GARCIA CONZALEZ | JORGE MARTINEZ LUCIANOEMIL RODRIGUEZ ESCUDERO(M.L. & R.E. LAW FIRM) | 513 Juan J. Jimenez St. | | | San Juan | PR | 00918 | |
| 294701 | MANUEL GARCIA CORTES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 707946 | MANUEL GARCIA CRUZ | VILLA PALMERAS | 203 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 707947 | MANUEL GARCIA FERNANDEZ | PO BOX 13362 | | | | SAN JUAN | PR | 00908-3362 | |
| 294702 | MANUEL GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 294703 | MANUEL GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 707948 | MANUEL GARCIA GONZALEZ | PO BOX 9024266 | | | | SAN JUAN | PR | 00902-4266 | |
| 707949 | MANUEL GARCIA GONZALEZ | URB MONTE ALVERNIA | 4 CALLE ALESSI | | | GUAYNABO | PR | 00969 | |
| 707950 | MANUEL GARCIA JIMENEZ | P.O. BOX 275 | | | | ENSENADA | PR | 00647 | |
| 294704 | MANUEL GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 707951 | MANUEL GARCIA MORAL / SEBASTIAN GARCIA | BALDRICH | 579 CALLE ABOLICIAN | | | SAN JUAN | PR | 00918-4334 | |
| 707534 | MANUEL GARCIA NARVAEZ | URB LEVITTOWN LAKES | D 55 CALLE LAGO GUAYO | | | TOA BAJA | PR | 00949 | |
| 294705 | MANUEL GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 707952 | MANUEL GARCIA PEREZ | URB INTERAMERICANA | C 31 AF 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 707953 | MANUEL GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 294706 | MANUEL GARCIA RULLAN DBA MANUEL GARCIA | ALESSI 4 MONTE ALVERNIA | | | | GUAYNABO | PR | 00969 | |
| 707954 | MANUEL GARRIDO | 659 CALLE HOARE | | | | SANTURCE | PR | 00907 | |
| 707955 | MANUEL GATELL | PO BOX 193772 | | | | SAN JUAN | PR | 00919 | |
| 847103 | MANUEL GATELL GONZALEZ | PO BOX 193772 | | | | SAN JUAN | PR | 00919-3772 | |
| 294707 | MANUEL GIBSON QUINTERO | ADDRESS ON FILE | | | | | | | |
| 707956 | MANUEL GIRAUD FERRER | 223 CARR 112 ARENALES BAJO | | | | ISABELA | PR | 00662 | |
| 1292909 | Manuel Giraud Perez & Maria N. Rodriguez Lisboa | ADDRESS ON FILE | | | | | | | |
| 707957 | MANUEL GOICOECHEA | CENTRO COMERCIAL VILLAMAR | SUITE B ISLA VERDE | | | SAN JUAN | PR | 00979 | |
| 707958 | MANUEL GOMEZ ENCARNACION | 68 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 707959 | MANUEL GOMEZ ESTEVEZ INC. | PO BOX 11380 | | | | SAN JUAN | PR | 00922 | |
| 294708 | MANUEL GOMEZ GUERRERO | ADDRESS ON FILE | | | | | | | |
| 294709 | MANUEL GOMEZ RIVERA | CALLE TEGUSIGALPA #1004 | URB. LAS AMERICA | | | SAN JUAN | PR | 00921 | |
| 707960 | MANUEL GOMEZ RIVERA | URB MARIOLGA S1 | 17 AVE MU´OZ MARIN | | | CAGUAS | PR | 00725 | |
| 707961 | MANUEL GONZALEZ | HC 01 BOX 5353 | | | | CIALES | PR | 00638-0000 | |
| 294710 | MANUEL GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 294711 | MANUEL GONZALEZ BALAGUER | ADDRESS ON FILE | | | | | | | |
| 294712 | MANUEL GONZALEZ BALAGUER | ADDRESS ON FILE | | | | | | | |
| 707962 | MANUEL GONZALEZ BARRETO | URB COLINAS DE FAIRVIEW | 4Q 33 CALLE 220 | | | TRUJILLO ALTO | PR | 00976 | |
| 707963 | MANUEL GONZALEZ BURGO | P O BOX 561030 | | | | GUAYANILLA | PR | 00630 | |
| 707964 | MANUEL GONZALEZ CINTRON | PO BOX 75 | | | | JAYUYA | PR | 00664-0075 | |
| 707535 | MANUEL GONZALEZ COLON | HC 02 BOX 17272 | | | | ARECIBO | PR | 00612 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 707965 | MANUEL GONZALEZ CORDERO | HC 58 BOX 14861 | | | AGUADA | PR | 00602 | |
|---|---|---|---|---|---|---|---|---|
| 707966 | MANUEL GONZALEZ CORREA | P O BOX 155 | | | CIALES | PR | 00636 | |
| 294713 | MANUEL GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 707967 | MANUEL GONZALEZ FIGUEROA | COMUNIDAD ESTELLA | 3410 CALLE 1 | | RINCON | PR | 00677 | |
| 294714 | MANUEL GONZALEZ MARTINEZ | HC 9 BOX 4199 | | | SABANA GRANDE | PR | 00637 | |
| 707968 | MANUEL GONZALEZ MARTINEZ | URB BAIROA PARK B 4 | CALLE PARQUE DE LA LUNA | | CAGUAS | PR | 00725 | |
| 707969 | MANUEL GONZALEZ ORTIZ | PO BOX 1683 | | | GUAYAMA | PR | 00785 | |
| 707970 | MANUEL GONZALEZ PATO | PMB 395 | AVE TITO CASTRO SUITE 102 | | PONCE | PR | 00716-2232 | |
| 707971 | MANUEL GONZALEZ PEREZ | P O BOX 1306 | | | AGUAS BUENAS | PR | 00703 | |
| 294716 | MANUEL GONZALEZ QUEIPO & LCDA MARIA DEL | ADDRESS ON FILE | | | | | | |
| 707972 | MANUEL GONZALEZ ROSARIO | APARTADO 1825 | | | YABUCOA | PR | 00767 | |
| 707973 | MANUEL GONZALEZ ROSARIO | RR 4 BOX 27466 | | | TOA ALTA | PR | 00953 | |
| 707974 | MANUEL GONZALEZ TIRADO | PO BOX 9020338 | | | SAN JUAN | PR | 00902 0338 | |
| 294718 | MANUEL GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 707975 | MANUEL GRANDE SOTO | CALLE POST 191 | SUR MAYAGUEZ | CALLE GEMINIS 527 | MAYAGUEZ | PR | 00680 | |
| 294719 | MANUEL GUERRA VALDES | ADDRESS ON FILE | | | | | | |
| 707976 | MANUEL GUERRERO RUIZ | COND FONTANA TOWERS | 301 APT | | CAROLINA | PR | 00982 | |
| 294720 | MANUEL GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 294721 | MANUEL GUTIERREZ RUIZ | ADDRESS ON FILE | | | | | | |
| 707977 | MANUEL GUTIERREZ TERRASA | PO BOX 1177 | | | ARECIBO | PR | 00613 | |
| 707978 | MANUEL GUTIERREZ VELAZQUEZ | 206 COM LA GRANJA | | | UTUADO | PR | 00641 | |
| 707979 | MANUEL GUZMAN ACOSTA | PO BOX 364665 | | | SAN JUAN | PR | 00936-4665 | |
| 707980 | MANUEL GUZMAN ACOSTA | URB MONTERREY | 231 CALLE CALLE HIMALAYA | | SAN JUAN | PR | 00926 | |
| 294722 | MANUEL GUZMAN ARIZMENDI | ADDRESS ON FILE | | | | | | |
| 294724 | MANUEL GUZMÁN ARIZMENDI - 685-933 | LCDO. MANUEL GUZMÁN | PO BOX 367787 | | SAN JUAN | PR | 00936-7787 | |
| 707981 | MANUEL GUZMAN PAGAN | ADDRESS ON FILE | | | | | | |
| 707982 | MANUEL GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 707983 | MANUEL H SEDA CINTRON | PUERTO NUEVO | 462 CALLE CONSTACIA | | SAN JUAN | PR | 00920-3814 | |
| 294725 | MANUEL H SOTO SOLER | ADDRESS ON FILE | | | | | | |
| 294726 | MANUEL H VIANA GERMOSEN | ADDRESS ON FILE | | | | | | |
| 707984 | MANUEL H. ROSARIO VELEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 294727 | MANUEL HAWAYEK VALLECILLO | ADDRESS ON FILE | | | | | | |
| 707985 | MANUEL HENRIQUEZ | RR 4 BOX 3520 | | | BAYAMON | PR | 00956 | |
| 294728 | MANUEL HENRIQUEZ MORENO | ADDRESS ON FILE | | | | | | |
| 707987 | MANUEL HERNANDEZ CABRERA | ADDRESS ON FILE | | | | | | |
| 707988 | MANUEL HERNANDEZ CARMONA | URB FAJARDO GARDENS | 255 CALLE LAUREL | | FAJARDO | PR | 00738 | |
| 707989 | MANUEL HERNANDEZ COLON | HC 01 BOX 6052 | | | OROCOVIS | PR | 00720 | |
| 294729 | MANUEL HERNANDEZ CRUZ | URB BELMONTE | 73 CALLE MADRID | | MAYAGUEZ | PR | 00680 | |
| 707986 | MANUEL HERNANDEZ CRUZ | URB VILLA UNIVERSITARIA | Y 3 CALLE 13 | | HUMACAO | PR | 00791-4331 | |
| 294730 | MANUEL HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 294731 | MANUEL HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 294732 | MANUEL HERNANDEZ OCANA | ANABEL M. DEL RIO SANTIAGO | CALLE LAGUNA #78 | A-7 CALLE PERU | VEGA BAJA | PR | 00693 | |
| 294733 | MANUEL HERNÁNDEZ OCANA | RUBEN MORALES OLIVERO | 3D 46 AMAPOLA ST. | LOMAS VERDES | Bayamón | PR | 00956 | |
| 294734 | MANUEL HERNÁNDEZ OCAÑA | ANABEL M. DEL RIO SANTIAGO | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | 4-7 CALLE PERU | VEGA BAJA | PR | 00693 | |
| 707990 | MANUEL HERNANDEZ OCASIO | HC 1 BOX 4065 | | | QUEBRADILLAS | PR | 00678 | |
| 707992 | MANUEL HERNANDEZ RIVERA | CAMINO DEL MAR | CK 9532 VIA ARENALES | | TOA BAJA | PR | 00949 | |
| 707991 | MANUEL HERNANDEZ RIVERA | URB PARQUE ECUESTRE | D36 CALLE COLABORADOR | | CAROLINA | PR | 00987 | |
| 294735 | MANUEL HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 294736 | MANUEL HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 707536 | MANUEL HERNANDEZ VELEZ | PO BOX 2149 | | | MOCA | PR | 00676 | |
| 294737 | MANUEL HERRERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 707993 | MANUEL HERRERA PAGAN | PO BOX 918 | | | SAN JUAN | PR | 00902-0918 | |
| 294738 | MANUEL HERRERA SIVERIO Y/O EDISON ENERGY | ADDRESS ON FILE | | | | | | |
| 294739 | MANUEL HERRERO GRANADA | ADDRESS ON FILE | | | | | | |
| 294740 | MANUEL HOMY APONTE RUIZ | ADDRESS ON FILE | | | | | | |
| 294741 | MANUEL HORTA PEREIRA | ADDRESS ON FILE | | | | | | |
| 707994 | MANUEL HUERTAS MARRERO | HC 06 BOX 73411 | | | CAGUAS | PR | 00725 | |
| 294742 | MANUEL HUERTAS MARRERO | URB CAGUAS MILENIO | 9 CALLE DE LAS HACIENDAS | | CAGUAS | PR | 00725-9509 | |
| 707995 | MANUEL HUMBERTO TRINIDAD GONZALEZ | PUERTO NUEVO | 705 AVE DE DIEGO | | SAN JUAN | PR | 00920 | |
| 294743 | MANUEL I DE VERA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 707537 | MANUEL I GONZALEZ OTERO | H 8 AVE LAGUNA APT C 327 | | | CAROLINA | PR | 00979 | |
| 294745 | MANUEL I RIVERA RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 294746 | MANUEL I SANTIAGO AVILA | ADDRESS ON FILE | | | | | |
| 707996 | MANUEL I SANTOS HERNANDEZ | PARC 114 BO GALATEO PARCELAS | | | TOA ALTA | PR | 00953 |
| 294747 | MANUEL I VARGAS BERNAL | ADDRESS ON FILE | | | | | |
| 770709 | MANUEL I VARGAS BERNAL | ADDRESS ON FILE | | | | | |
| 707997 | MANUEL I VARGAS BERNAL | ADDRESS ON FILE | | | | | |
| 707998 | MANUEL I. MANGUAL RODRIGUEZ | BO BARRAZAS | HC 1 BOX 12262 | | CAROLINA | PR | 00987 |
| 294748 | MANUEL IGARTUA ARBONA | ADDRESS ON FILE | | | | | |
| 707999 | MANUEL IRAVEDRA LABRADOR | URB VILLA NEVAREZ | COND LAS ROBLES APT 715 B | | SAN JUAN | PR | 00927 |
| 708000 | MANUEL IRIZARRY IRIZARRY | HC 3 BOX 13036 | | | YAUCO | PR | 00698 |
| 708001 | MANUEL IRIZARRY LAMEIRO | URB ENCANTADA | RC 4 VIA EUFRATES RIO CRISTAL | | TRUJILLO ALTO | PR | 00976 |
| 708002 | MANUEL IZQUIERDO ENCARNACION | PO BOX 21411 | | | SAN JUAN | PR | 00928-1411 |
| 294749 | MANUEL J ANGLERO PACHECO | ADDRESS ON FILE | | | | | |
| 707538 | MANUEL J BONET TORRES | 1794 BO ASOMANTE | | | AGUADA | PR | 00602 |
| 294750 | MANUEL J BORRERO BOU | ADDRESS ON FILE | | | | | |
| 294751 | MANUEL J CABALLER DE LA CRUZ | ADDRESS ON FILE | | | | | |
| 708003 | MANUEL J CAMACHO CORDOVA | 1519 PONCE DE LEON STE 320 | | | SAN JUAN | PR | 00909 |
| 708004 | MANUEL J CAMACHO CORDOVA | URB HERMANAS DAVILA | N11 CALLE 5 | | BAYAMON | PR | 00959 |
| 294752 | MANUEL J CEIDE AYALA | ADDRESS ON FILE | | | | | |
| 708005 | MANUEL J COLON VARGAS | PO BOX 366101 | | | SAN JUAN | PR | 00936-6101 |
| 294753 | MANUEL J CORDERO CANDELARIO | ADDRESS ON FILE | | | | | |
| 294754 | MANUEL J CRUZ CALDERON | ADDRESS ON FILE | | | | | |
| 294755 | MANUEL J FABELO GOMEZ | ADDRESS ON FILE | | | | | |
| 708006 | MANUEL J FELIX ORTIZ | PO BOX 2004 | | | TOA BAJA | PR | 00951-2004 |
| 708007 | MANUEL J FERNANDEZ CORDERO | ADDRESS ON FILE | | | | | |
| 847104 | MANUEL J FERNOS | OCEAN PARK | 2072 CALLE BUENOS AIRES 2072 | | SAN JUAN | PR | 00911 |
| 708008 | MANUEL J FLORES SOTO | ADDRESS ON FILE | | | | | |
| 294756 | MANUEL J FULLANA MORALES | ADDRESS ON FILE | | | | | |
| 708009 | MANUEL J GARCIA AND ASSOC | URB BALDRICH 579 | CALLE ABOLICION | | SAN JUAN | PR | 00918-4334 |
| 294757 | MANUEL J GARCIA MARRERO | ADDRESS ON FILE | | | | | |
| 708010 | MANUEL J GARCIA RULLAN | PO BOX 9024266 | | | SAN JUAN | PR | 00902-4266 |
| 294758 | MANUEL J GONZALEZ DEL TORO | ADDRESS ON FILE | | | | | |
| 294759 | MANUEL J LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 294760 | MANUEL J LOPEZ BONELLI | ADDRESS ON FILE | | | | | | |
| 708011 | MANUEL J LOPEZ RAMOS | MANSION DEL SUR | SE 14 ZARZUELA | | | TOA BAJA | PR | 00949 |
| 708012 | MANUEL J MALDONADO SANCHEZ | 4 PROLONGACION PATRIOTA | | | | MANATI | PR | 00674 |
| 294761 | MANUEL J MARTINEZ COLON | ADDRESS ON FILE | | | | | | |
| 708013 | MANUEL J MARTINEZ JIRAU | URB SAN GERARDO | 1567 CALLE ATLANTA | | | SAN JUAN | PR | 00926 |
| 707539 | MANUEL J MEDINA MOYA | ADDRESS ON FILE | | | | | | |
| 294763 | MANUEL J MORALES ROBLES | ADDRESS ON FILE | | | | | | |
| 294764 | MANUEL J NUNEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 708014 | MANUEL J PEREZ GARCIA | HOME MORTGAGE PLAZA SUITE 1118 | 268 PONCE DE LEON | | | SAN JUAN | PR | 00918 |
| 294765 | MANUEL J PRADERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 294766 | MANUEL J RAMOS | ADDRESS ON FILE | | | | | | |
| 294767 | MANUEL J RIVERA PLAZA | ADDRESS ON FILE | | | | | | |
| 294768 | MANUEL J RODRIGUEZ IGLESIAS | ADDRESS ON FILE | | | | | | |
| 294769 | MANUEL J ROSA AVILES | ADDRESS ON FILE | | | | | | |
| 294770 | MANUEL J ROSA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 294771 | MANUEL J SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 708015 | MANUEL J SANTIAGO RIVERA | SANS SOUCI | Z 10 CALLE 19 | | | BAYAMON | PR | 00957 |
| 294772 | MANUEL J TEJADA CABRERA | ADDRESS ON FILE | | | | | | |
| 294773 | MANUEL J TERON MALDONADO | ADDRESS ON FILE | | | | | | |
| 847105 | MANUEL J VERA VERA | PO BOX 548 | | | | AGUADILLA | PR | 00605-7495 |
| 708018 | MANUEL J VERA VERA y JUAN ROSARIO CASTRO | C/O JUAN ROSARIO CASTRO | TRIB GENERAL JUSTICIA | PO BOX 190917 | | SAN JUAN | PR | 00917 |
| 708017 | MANUEL J VERA VERA y JUAN ROSARIO CASTRO | RAMEY | 122 CALLE HARRISON | | | AGUADILLA | PR | 00603 |
| 708016 | MANUEL J VERA VERA Y JUAN ROSARIO CASTRO | TRIBUNAL GENERAL DE JUSTICIA | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 |
| 708019 | MANUEL J. ALVAREZ PEREZ Y CARMEN OTERO S | ADDRESS ON FILE | | | | | | |
| 708020 | MANUEL J. LISTE LINERIA | PO BOX 720 | | | | TOA ALTA | PR | 00954 |
| 294775 | MANUEL J. PÉREZ RODRÍGUEZ | POR DERECHO PROPIO | 414 CALLE HERMES | URB. DOS PINOS | | SAN JUAN | PR | 00923 |
| 294776 | MANUEL J. RODRIGUEZ IGLESIAS | ADDRESS ON FILE | | | | | | |
| 708021 | MANUEL JESUS SERRANO | APT 1401 | 1302 AVENIDA ASHFORD | | | SAN JUAN | PR | 00907 |
| 708022 | MANUEL JIMENEZ BERBERENA | BO HIGUILLAR MONTE LINDO | C 8 CALLE 12 | | | DORADO | PR | 00646 |
| 708024 | MANUEL JIMENEZ ESPINOSA | ADDRESS ON FILE | | | | | | |
| 708023 | MANUEL JIMENEZ ESPINOSA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 708025 | MANUEL JIMENEZ JIMENEZ | HC 06 BOX 12203 | | | | SAN SEBASTIAN | PR | 00685 | |
| 294777 | MANUEL JIMENEZ LAZALA | C/ 11 O-24 BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | |
| 708026 | MANUEL JIMENEZ LAZALA | URB BAYAMON GARDENS | O 24 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 708027 | MANUEL JIMENEZ ROSARIO | BDA CANTERA 2360 | CALLE SANTA ELENA | | | SAN JUAN | PR | 00915 | |
| 708028 | MANUEL JUARBE ORTA | ADDRESS ON FILE | | | | | | | |
| 707540 | MANUEL JULBE ROLON | URB EL CONQUISTADOR | I 7 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 294779 | MANUEL JUNCO GARCIA & JOSE GOYCO AMADOR | ADDRESS ON FILE | | | | | | | |
| 294780 | MANUEL L ALVAREZ ANGELET | ADDRESS ON FILE | | | | | | | |
| 294781 | MANUEL L GORBEA /THE TONER HOUSE | ADDRESS ON FILE | | | | | | | |
| 294782 | MANUEL L IRAVEDRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708029 | MANUEL L MARQUEZ LOPEZ | URB BRISAS DE LOIZA | 106 CALLE LEO | | | CANOVANAS | PR | 00729 | |
| 294783 | MANUEL L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 708030 | MANUEL LA TORRE ARANA | ADDRESS ON FILE | | | | | | | |
| 708031 | MANUEL LABORDE | CALLE MEDITACION 55 | OFICINA 3-B | | | MAYAGUEZ | PR | 00708 | |
| 707541 | MANUEL LABORDE MALDONADO | MEDITACION 55 APT 3 B | | | | MAYAGUEZ | PR | 00680 | |
| 2176040 | MANUEL LAFONT | P.O. BOX 6021 | | | | SAN JUAN | PR | 00909 | |
| 294784 | MANUEL LARA RUIZ | ADDRESS ON FILE | | | | | | | |
| 294785 | MANUEL LARRAURI OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 708032 | MANUEL LARRIUZ /DBA FERRETERIA LARRIUZ | P O BOX 549 | | | | ARECIBO | PR | 00613-0549 | |
| 294787 | MANUEL LARRIUZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| 708033 | MANUEL LEBRON CARRION | HC 03 BOX 4485 | | | | GURABO | PR | 00778 | |
| 708034 | MANUEL LEBRON CINTRON | PO BOX 1248 | | | | PATILLAS | PR | 00723 | |
| 294788 | MANUEL LEBRON CRESPO | ADDRESS ON FILE | | | | | | | |
| 294789 | MANUEL LEDO Y MARIA DEL MONTE | ADDRESS ON FILE | | | | | | | |
| 708035 | MANUEL LEDUC / MERCEDES FELICIANO | SUITE 448 PO BOX 3001 | | | | RIO GRANDE | PR | 00745 | |
| 708036 | MANUEL LEYRO PEREZ | AVE REXACH 2340 BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |
| 708037 | MANUEL LLANEZA BALAZQUIDE | RIO PIEDRAS HEIGHTS | 149 CALLE OBI | | | SAN JUAN | PR | 00936 | |
| 708038 | MANUEL LLANEZA BALAZQUIDE | SAN FERNANDO VILLAGE | EDIF 4 APTO 232 | | | CAROLINA | PR | 00987 | |
| 847106 | MANUEL LLANOS MILLAN | LA PONDEROSA | 518 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| 708039 | MANUEL LOBATO VICO | PO BOX 190113 | | | | SAN JUAN | PR | 00919 | |
| 707542 | MANUEL LOPEZ ACEVEDO | URB PUERTO NUEVO | 371 CALLE BALEARES | | | SAN JUAN | PR | 00920-4010 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 708040 | MANUEL LOPEZ ALVAREZ | URB SIERRA BERDECIA | E 8 CALLE BENITEZ | | | GUAYNABO | PR | 00969-6231 |
| 708041 | MANUEL LOPEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 294790 | MANUEL LOPEZ BIDOT | ADDRESS ON FILE | | | | | | |
| 294791 | MANUEL LOPEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 708042 | MANUEL LOPEZ DE VICTORIA | PO BOX 10431 | | | | SAN JUAN | PR | 00922 |
| 708043 | MANUEL LOPEZ EGUBIDA | HC 1 BOX 3364 | | | | CAMUY | PR | 00627-9602 |
| 708044 | MANUEL LOPEZ FERNANDEZ | PO BOX 998 | | | | SAN JUAN | PR | 00919-0998 |
| 708045 | MANUEL LOPEZ GONZALEZ | PO BOX 148 | | | | JAYUYA | PR | 00664 |
| 708046 | MANUEL LOPEZ GONZALEZ | VILLA CAROLINA | 196 NO 6 CALLE 530 | | | CAROLINA | PR | 00985 |
| 708047 | MANUEL LOPEZ HERNANDEZ | PO BOX 965 | | | | CIALES | PR | 00638 |
| 847107 | MANUEL LOPEZ MALDONADO | COSTAS DEL ATLANTICO | 113 CALLE PLAYERA | | | ARECIBO | PR | 00612-5491 |
| 294792 | MANUEL LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 708048 | MANUEL LOPEZ NIEVES | BO AIBONITO GUERRERO | HC 06 BOX 9489 | | | SAN SEBASTIAN | PR | 00685 |
| 294793 | MANUEL LOPEZ PABON | ADDRESS ON FILE | | | | | | |
| 294794 | MANUEL LOPEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 708049 | MANUEL LOPEZ RODRIGUEZ | HC 01 BOX 23218 | | | | CAGUAS | PR | 00725-8918 |
| 708050 | MANUEL LOPEZ ROSADO | PO BOX 279 | | | | COTO LAUREL | PR | 00780 |
| 708051 | MANUEL LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 708052 | MANUEL LOPEZ TROCHE | HC 1 BOX 13683 | | | | CABO ROJO | PR | 00623-9762 |
| 294795 | MANUEL LOZADA ROSARIO | ADDRESS ON FILE | | | | | | |
| 708053 | MANUEL LUCIANO RODRIGUEZ | VILLA DEL CARMEN | 4468 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 |
| 708054 | MANUEL LUGO REYES & MYRNA ABRAHAMS VALLE | PMB 142 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 |
| 708055 | MANUEL LUGO VAZQUEZ | URB JARD DEL CARIBE | 104 CALLE 4 | | | PONCE | PR | 00731 |
| 708056 | MANUEL LUGO VELAZQUEZ | HC 1 BOX 4558 | | | | YABUCOA | PR | 00767 |
| 294774 | MANUEL LUGO ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 708057 | MANUEL LUIS ORTIZ RIVERA | HILLS BROTHERS | 366 CALLE 1 | | | SAN JUAN | PR | 00924 |
| 708058 | MANUEL LUJAN INSURANCE INC | PO BOX 3727 | | | | ALBUQUERQUE | NM | 87190 |
| 294796 | MANUEL LUNA ESPADA | ADDRESS ON FILE | | | | | | |
| 708059 | MANUEL M RIVERA ORSINI | PO BOX 021 | | | | AGUADA | PR | 00602 |
| 294797 | MANUEL M. PEREZ REALTY & ASOC. | PO BOX 1382 | | | | ISABELA | PR | 00662 |
| 708060 | MANUEL MACHUCA CHIQUES | URB VILLA ANDALUCIA | J60 CALLE COLMENAR | | | SAN JUAN | PR | 00926 |
| 708061 | MANUEL MAENDEZ JIMENEZ | HC 02 BOX 6871 | | | | UTUADO | PR | 00641 |
| 708062 | MANUEL MALAVE COLON | HC 2 BOX 8657 | | | | AIBONITO | PR | 00705 |
| 294798 | MANUEL MALDONADO ALBINO | ADDRESS ON FILE | | | | | | |
| 294800 | MANUEL MALDONADO ALBINO | ADDRESS ON FILE | | | | | | |
| 294799 | MANUEL MALDONADO ALBINO | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 708063 | MANUEL MALDONADO IRIZARRY | CALLE W 27 F 18 GLENVIEW GARDENS | | | | PONCE | PR | 00733 | |
| 707543 | MANUEL MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 847108 | MANUEL MALDONADO ORENGO | EXT. SANTA TERESITA | 4986 CALLE SANTA PAULA | | | PONCE | PR | 00730-4527 | |
| 294801 | MANUEL MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 708064 | MANUEL MALDONADO RAMIREZ | P O BOX 8185 | | | | CAGUAS | PR | 00726 | |
| 294802 | Manuel Maldonado Rodríguez | ADDRESS ON FILE | | | | | | | |
| 294803 | MANUEL MALDONADO Y ROSA ELVIRA JONES | ADDRESS ON FILE | | | | | | | |
| 294804 | MANUEL MARCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 708065 | MANUEL MARCIAL FELICIANO | BO ESPINAL | 7 CLUSTER | | | AGUADA | PR | 00602 | |
| 294805 | MANUEL MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 294806 | MANUEL MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 294807 | MANUEL MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 294808 | MANUEL MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| 294809 | MANUEL MARQUEZ FORTY | ADDRESS ON FILE | | | | | | | |
| 294810 | MANUEL MARQUEZ MARK | ADDRESS ON FILE | | | | | | | |
| 708066 | MANUEL MARRERO | ADDRESS ON FILE | | | | | | | |
| 294811 | MANUEL MARRERO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 708067 | MANUEL MARRERO SANTIAGO | LOS CAOBOS | 2569 CALLE BAMBU | | | PONCE | PR | 00731 | |
| 294812 | MANUEL MARRERO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 708068 | MANUEL MARTEL SAN GIL | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 708069 | MANUEL MARTINEZ ARROYO | URB EL CAFETAL II | R13 CALLE EXCELSIA | | | YAUCO | PR | 00698 | |
| 708070 | MANUEL MARTINEZ CALO | HC 3 BOX 12318 | | | | CAROLINA | PR | 00987-9619 | |
| 294813 | MANUEL MARTINEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| 294814 | MANUEL MARTINEZ ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| 708071 | MANUEL MARTINEZ GARCIA | 334 CALLE ARCADIO MALDONADO | | | | SALINAS | PR | 00751 | |
| 708072 | MANUEL MARTINEZ GONZALEZ | URB DELGADO | F 21 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 708073 | MANUEL MARTINEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 294815 | MANUEL MARTINEZ MORAN | LCDA. OLGA RUBIO | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 294816 | MANUEL MARTÍNEZ MORÁN | LCDA. OLGA RUBIO | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 708074 | MANUEL MARTINEZ PEREZ | PO BOX 1711 | | | | CANOVANAS | PR | 00729 | |
| 708075 | MANUEL MARTINEZ RIVERA | PO BOX 335213 | | | | PONCE | PR | 00733 | |
| 294817 | MANUEL MARTINEZ RIVERA | PO BOX 71 | | | | AGUADILLA | PR | 00605-0071 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 708076 | MANUEL MARTINEZ RODRIGUEZ | URB CARIOCA | F 11 CALLE BALDORIOTY ESTE | | GUAYAMA | PR | 00784 |
| 294818 | MANUEL MARTINEZ ROSADO | ADDRESS ON FILE | | | | | |
| 708077 | MANUEL MARTINEZ TORO | HC 01 BOX 2186 A | | | MOROVIS | PR | 00687 |
| 294819 | MANUEL MARTINEZ TORRES | ADDRESS ON FILE | | | | | |
| 847109 | MANUEL MARTINEZ UMPIERRE | APARTADO 1405 | | | ARECIBO | PR | 00613 |
| 294820 | MANUEL MARTINEZ UMPIERRE | APARTADO 376 | | | ARECIBO | PR | 00613 |
| 294821 | MANUEL MARTINEZ UMPIERRE | PO BOX 376 | | | ARECIBO | PR | 00613 |
| 294822 | MANUEL MARTIZ ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 708078 | MANUEL MAS RAMIREZ | PO BOX 366687 | | | SAN JUAN | PR | 00936 |
| 294823 | MANUEL MASSA CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 708079 | MANUEL MASSA GONZALEZ | P O BOX 366147 | | | SAN JUAN | PR | 00936 |
| 294824 | MANUEL MASSA ORTIZ | ADDRESS ON FILE | | | | | |
| 708080 | MANUEL MATEO SOLANO | ALTURAS DE MAYAGUEZ | G 1 CALLE YAUREL | | MAYAGUEZ | PR | 00680 |
| 294825 | MANUEL MATIAS GONZALEZ | ADDRESS ON FILE | | | | | |
| 708081 | MANUEL MATOS BELLON | 224 CALLE LICEO | | | MAYAGUEZ | PR | 00680-4449 |
| 294826 | MANUEL MATOS RORIGUEZ | ADDRESS ON FILE | | | | | |
| 294827 | MANUEL MAYOR VALENZUELA | ADDRESS ON FILE | | | | | |
| 708082 | MANUEL MAYSONET CANALES | ADDRESS ON FILE | | | | | |
| 294828 | MANUEL MEDIAVILLA INC | PO BOX 638 | | | HUMACAO | PR | 00792 |
| 708083 | MANUEL MEDIAVILLA MARRERO | URB FOREST VIEW | H-238 CALLE SOFIA | | BAYAMON | PR | 00956 |
| 708084 | MANUEL MEDINA DELGADO | PO BOX 1116 | | | LAS PIEDRAS | PR | 00771 |
| 294829 | MANUEL MEDINA MONTANEZ | ADDRESS ON FILE | | | | | |
| 708085 | MANUEL MEDINA RIVERA | R R 03 3326 | | | SAN JUAN | PR | 00928 |
| 708086 | MANUEL MEDINA RODRIGUEZ | URB ESTANCIAS | 211 CALLE ESMERALDA | | SANTA ISABEL | PR | 00757 |
| 708087 | MANUEL MEJIAS CRUZ | HC 02 BOX 9392 | | | JUANA DIAZ | PR | 00795 |
| 708088 | MANUEL MEJIAS LUGO | PO BOX 360501 | | | SAN JUAN | PR | 00936 |
| 708089 | MANUEL MEJIAS MORALES | BDA CLAUSELLS | 108 CALLE COLON | | PONCE | PR | 00730 |
| 708090 | MANUEL MELECIO DIAZ | URB MONTE CARLO | 1307 CALLE 27 | | SAN JUAN | PR | 00924 |
| 708091 | MANUEL MELENDEZ | BOX 717 | ENSENADA | | GUANICA | PR | 00647 |
| 294830 | MANUEL MELENDEZ | PO BOX 19027 | | | SAN JUAN | PR | 00910-1027 |
| 294831 | MANUEL MELENDEZ CAMACHO | ADDRESS ON FILE | | | | | |
| 708092 | MANUEL MELENDEZ MALDONADO | URB COLINAS VERDES | E 17 CALLE 3 | | SAN SEBASTIAN | PR | 00685 |
| 708093 | MANUEL MELENDEZ ROSARIO | COND DEL SOL 16 | CALLE AMAPOLA APT 304 | | CAROLINA | PR | 00983 |
| 294833 | MANUEL MELENDEZ SELLA | ADDRESS ON FILE | | | | | |
| 708094 | MANUEL MELO POVERIE | SAN JUAN PARK 2 | APT AA 402 | | SAN JUAN | PR | 00907 |
| 708095 | MANUEL MENA PORTALATIN | URB FAIR VIEW | 1897 CALLE 47 | | SAN JUAN | PR | 00926 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 708096 | MANUEL MENA PORTALATIN | VENUS GARDENS | 764 CALLE ENEAS | | SAN JUAN | PR | 00926 | |
| 708097 | MANUEL MENDEZ | PO BOX 192694 | | | SAN JUAN | PR | 00919 | |
| 708098 | MANUEL MENDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 294834 | MANUEL MENDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 708099 | MANUEL MENDEZ GARCIA | 508 SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 294835 | MANUEL MENDEZ LORENZO | ADDRESS ON FILE | | | | | | |
| 294836 | MANUEL MENDEZ MARCIAL | ADDRESS ON FILE | | | | | | |
| 708100 | MANUEL MENDEZ MARTINEZ | URB EL COMANDANTE | 1218 CALLE MARIA GIUSTI | | SAN JUAN | PR | 00924 | |
| 708101 | MANUEL MENDEZ SAAVEDRA | PO BOX 9066555 | | | SAN JUAN | PR | 00906-6555 | |
| 294837 | MANUEL MENDOZA DELGADO | P O BOX 866 | | | JUNCOS | PR | 00777-0866 | |
| 708102 | MANUEL MENDOZA DELGADO | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 708103 | MANUEL MENENDEZ BALLESTE | PO BOX 688 | | | SAN JUAN | PR | 00902 | |
| 708104 | MANUEL MERCADO COLON | MAGNOLIA GARDENS | H 21 CALLE 11 | | BAYAMON | PR | 00956 | |
| 294838 | MANUEL MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 708105 | MANUEL MERCADO QUIJANO | ADDRESS ON FILE | | | | | | |
| 708106 | MANUEL MERCADO RAMOS | BOX 596 | | | SABANA GRANDE | PR | 00636 | |
| 708107 | MANUEL MERCADO SANTERA | URB DOS RIOS | D 45 CALLE 9 | | LEVITTOWN | PR | 00949 | |
| 294839 | MANUEL MERCED PINA | ADDRESS ON FILE | | | | | | |
| 294840 | MANUEL MERCED RIVERA | ADDRESS ON FILE | | | | | | |
| 294841 | MANUEL MERELLO | ADDRESS ON FILE | | | | | | |
| 294843 | MANUEL MILLAN PEREZ | ADDRESS ON FILE | | | | | | |
| 708108 | MANUEL MILLAN RODRIGUEZ | PMB 230 P O BOX 6011 | | | CAROLINA | PR | 00987 6011 | |
| 708109 | MANUEL MILLAN RODRIGUEZ | URB VALLE ARRIBA HEIGHTS | AS-1 CALLE 46-A | | CAROLINA | PR | 00983 | |
| 708110 | MANUEL MILLAN RODRIGUEZ | VALLE ARRIBA HEIGHTS | AS-1 CALLE 46 A | | CAROLINA | PR | 00983 | |
| 294844 | MANUEL MINIER PEREZ | ADDRESS ON FILE | | | | | | |
| 294845 | MANUEL MIRANDA ESTREMERA | ADDRESS ON FILE | | | | | | |
| 708111 | MANUEL MISLA GUTIERREZ | 51 CALLE PAKISTAN | | | ISABELA | PR | 00662 | |
| 708112 | MANUEL MOJICA MELENDEZ | URB LA PONDEROSA | C 107 CALLE 3 | | VEGA ALTA | PR | 00692 | |
| 847110 | MANUEL MOJICA SIERRA | EXT LAGOS DE PLATA | J43 CALLE PALMA REAL | | TOA BAJA | PR | 00949-3219 | |
| 708113 | MANUEL MOLINA | PO BOX 8449 | | | SAN JUAN | PR | 00910 | |
| 294846 | MANUEL MOLINA PARA ADRIAN MOLINA RIVERA | ADDRESS ON FILE | | | | | | |
| 294847 | MANUEL MOLINA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 708114 | MANUEL MONASTERIOS HERNANDEZ | PO BOX 7401 | | | PONCE | PR | 00732 | |
| 708115 | MANUEL MONSEGUR INC | P O BOX 372 | | | SABANA GRANDE | PR | 00637 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 708116 | MANUEL MONTALVO HEREDIA | B 10 URB ALTURAS DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 708117 | MANUEL MONTALVO ROSADO | ADDRESS ON FILE | | | | | | | |
| 294848 | MANUEL MONTANEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 708118 | MANUEL MONTERO VELEZ | HC 02 BOX 151142 | | | | ARECIBO | PR | 00612 | |
| 707518 | MANUEL MORA RIVERA | URB PARQUE ECUESTRE | N 4 CALLE 44 | | | CAROLINA | PR | 00987 | |
| 708119 | MANUEL MORALES | PO BOX 195434 | | | | SAN JUAN | PR | 00919 | |
| 708120 | MANUEL MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 708121 | MANUEL MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 294849 | MANUEL MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 294850 | MANUEL MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| 708122 | MANUEL MORALES FLORES | ADDRESS ON FILE | | | | | | | |
| 708123 | MANUEL MORALES GONZALEZ | PARC NUEVA VIDA | 1839 CALLE GREGORIO SABATER | | | PONCE | PR | 00728 | |
| 708124 | MANUEL MORALES HUERTAS | URB LEVITTOWN | W 1687 CALLE PASEO DUNA | | | TOA BAJA | PR | 00949 | |
| 294851 | MANUEL MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| 707544 | MANUEL MORALES LOPEZ | HC 71 BOX 3309 | | | | NARANJITO | PR | 00719 | |
| 708126 | MANUEL MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 708125 | MANUEL MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 708127 | MANUEL MORALES MOYA | BO BORINQUEN | 2725 SECTOR PLAYUELAS | | | AGUADILLA | PR | 00603 | |
| 708128 | MANUEL MORALES OJEDA | BO BUCARABONES | 30 B CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 294852 | MANUEL MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 294853 | MANUEL MORALES SANTOS | ADDRESS ON FILE | | | | | | | |
| 708129 | MANUEL MORALES TORRES DBA ART WORD PM | PMB 350 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 708130 | MANUEL MORALES VELAZQUEZ | URB JARDINES DE ARROYO | C 61 CALLE O | | | ARROYO | PR | 00714 | |
| 708131 | MANUEL MOREDA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 708132 | MANUEL MORENO ESCOBAR | URB RIVER VILLAS | 5320 CALLE CANOVANAS | | | CANOVANAS | PR | 00729 | |
| 708133 | MANUEL MORENO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 294854 | MANUEL MUÑIZ CUMBA | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | STE. 17 | | SAN JUAN | PR | 00924-4586 | |
| 294855 | MANUEL MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 294856 | MANUEL MUNIZ PADIAL | ADDRESS ON FILE | | | | | | | |
| 847111 | MANUEL MUÑIZ RODRIGUEZ | 17 CALLE NAZARIO | | | | CAGUAS | PR | 00725 | |
| 294857 | MANUEL MUNIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 294858 | MANUEL MUNOZ HENRIQUEZ | LCDO. MELVIN I. MARTÍNEZ ALMODÓVAR | PO BOX 943 | | | SABANA GRANDE | PR | 00637 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 294859 | MANUEL MUNOZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 294860 | MANUEL NARVAEZ CORTEZ | LCDO. ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 |
| 294861 | MANUEL NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 294862 | MANUEL NAZARIO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 294863 | MANUEL NAZARIO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 708134 | MANUEL NAZARIO NEGRON | PO BOX 561400 | | | | GUAYANILLA | PR | 00656-3500 |
| 294864 | MANUEL NAZARIO VARGAS | ADDRESS ON FILE | | | | | | |
| 708135 | MANUEL NEGRON MONTESINOS | HC 1 BOX 5509 | | | | GUAYNABO | PR | 00971 |
| 294865 | MANUEL NEGRON ROCHE | ADDRESS ON FILE | | | | | | |
| 294866 | MANUEL NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 707545 | MANUEL NERIS FLORES | URB SANTA CLARA | S 35 CALLE PALMA REAL | | | GUAYNABO | PR | 00969-6819 |
| 708136 | MANUEL NEVAREZ MIRANDA MYRNA PADILLA | ALT DE FLAMBOYAN | A 21 CALLE 2 | | | BAYAMON | PR | 00959-8115 |
| 294867 | MANUEL NIEVES ALICEA | ADDRESS ON FILE | | | | | | |
| 294868 | MANUEL NIEVES ORTIZ | ADDRESS ON FILE | | | | | | |
| 708137 | MANUEL NIEVES PEREZ | ADDRESS ON FILE | | | | | | |
| 294869 | MANUEL NIEVES RIVAS | ADDRESS ON FILE | | | | | | |
| 708138 | MANUEL NIEVES RIVERA | BOX 41269 | | | | SAN JUAN | PR | 00940-1269 |
| 708139 | MANUEL NIEVES RIVERA | URB REXVILLE | BF 14 CALLE 40 | | | BAYAMON | PR | 00957 |
| 847112 | MANUEL NIEVES TORRES | PO BOX 745 | | | | SAINT JUST | PR | 00978-0745 |
| 708140 | MANUEL NORIEGA PADRO | PO BOX 600 | | | | CIALES | PR | 00638 |
| 294870 | MANUEL NUNEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 294871 | MANUEL NUNO BRIGNONI | ADDRESS ON FILE | | | | | | |
| 294872 | MANUEL NUNO BRIGNONI | ADDRESS ON FILE | | | | | | |
| 294873 | MANUEL NUNO BRIGNONI | ADDRESS ON FILE | | | | | | |
| 847113 | MANUEL O ALVAREZ ORTIZ | 310 PEREZ FREYTES | | | | ARECIBO | PR | 00612 |
| 294874 | MANUEL O BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 294875 | MANUEL O DE JESUS FERRER | ADDRESS ON FILE | | | | | | |
| 294876 | MANUEL O DE LEON RUIZ | ADDRESS ON FILE | | | | | | |
| 708141 | MANUEL O GONZALEZ OSORIO | URB ANTIGUA VIA | S 2 BLQ 19 | | | SAN JUAN | PR | 00926 |
| 294877 | MANUEL O GONZALEZ TORRES | BO RIO JUEYES 110 | | | | COAMO | PR | 00769 |
| 847114 | MANUEL O GONZALEZ TORRES | HC 3 BOX 17926 | | | | COAMO | PR | 00769-9769 |
| 708142 | MANUEL O HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 294878 | MANUEL O LOPEZ BADILLO | ADDRESS ON FILE | | | | | | |
| 294879 | MANUEL O MEDINA CASADO | ADDRESS ON FILE | | | | | | |
| 294880 | MANUEL O NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 294881 | MANUEL O ORTEGA BERRIOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 708143 | MANUEL O PADILLA HERNANDEZ | PO BOX 30446 | | | SAN JUAN | PR | 00929-1446 | |
| 708144 | MANUEL O PEREZ VAZQUEZ | P O BOX 20000 | PMB 246 | | CANOVANAS | PR | 00729 | |
| 294882 | MANUEL O RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 708145 | MANUEL O RIVERA ORTIZ | SANTA JUANA | C 20 CALLE 5 | | CAGUAS | PR | 00725 | |
| 708146 | MANUEL O ROIG | P O BOX 552 | | | HUMACAO | PR | 00792 | |
| 708147 | MANUEL O ROIG PEREZ | PO BOX 552 | | | HUMACAO | PR | 00792 | |
| 708148 | MANUEL O. MORERA MIRANDA | COND THE GALAXY | 3205 AVE ISLA VERDE APT 1003 | | CAROLINA | PR | 00979 | |
| 708149 | MANUEL OACEVEDO RIOS | PO BOX 2600 PMB 203 | | | MOCA | PR | 00676 | |
| 294883 | MANUEL OCACIO MALDONADO | ADDRESS ON FILE | | | | | | |
| 294884 | MANUEL OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 708150 | MANUEL OCHOA BALDRICH | P O BOX 6251 LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 294885 | MANUEL OJEDA BATISTA | ADDRESS ON FILE | | | | | | |
| 294886 | MANUEL OQUENDO ROLDAN | ADDRESS ON FILE | | | | | | |
| 2180896 | Manuel Oquendo, Hector | ADDRESS ON FILE | | | | | | |
| 708151 | MANUEL ORRIOLA PEREZ | PO BOX 141329 | | | ARECIBO | PR | 00614 | |
| 708153 | MANUEL ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 708152 | MANUEL ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 708154 | MANUEL ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 294887 | MANUEL ORTIZ BEY | ADDRESS ON FILE | | | | | | |
| 708156 | MANUEL ORTIZ GUZMAN | PO BOX 2183 | | | SALINAS | PR | 00751 | |
| 294888 | MANUEL ORTIZ MACHADO | ADDRESS ON FILE | | | | | | |
| 708157 | MANUEL ORTIZ MARQUEZ | P O BOX 1722 | | | RIO GRANDE | PR | 00745 | |
| 708158 | MANUEL ORTIZ NEVAREZ | URB PARAISO DE COAMO | 903 CONCORDIA | | COAMO | PR | 00769 | |
| 294889 | MANUEL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 294891 | MANUEL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 294892 | MANUEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 708159 | MANUEL ORTIZ ROBLES | CAPARRA TERRACE | 1421 CALLE 30 SO | | SAN JUAN | PR | 00921 | |
| 294893 | MANUEL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 294894 | MANUEL ORTIZ SANTANA | ADDRESS ON FILE | | | | | | |
| 294895 | MANUEL OYOLA GARCIA | ADDRESS ON FILE | | | | | | |
| 294896 | MANUEL P COLON FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 708160 | MANUEL P FOSSE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 294897 | MANUEL P RODRIGUEZ VELASCO | ADDRESS ON FILE | | | | | | |
| 294898 | MANUEL P SEGARRA | ADDRESS ON FILE | | | | | | |
| 708161 | MANUEL PACHECO CINTRON | BO QDA CRUZ SECT LOS PACHECOS | CARR 824 | | TOA ALTA | PR | 00953 | |
| 294899 | MANUEL PAGAN MORALES SUPET. TITULO 1 | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 707546 | MANUEL PAGAN RAMIREZ | PO BOX 753 | | | | LAJAS | PR | 00667-0753 |
| 294900 | MANUEL PANIAGUA CORREA | ADDRESS ON FILE | | | | | | |
| 707547 | MANUEL PANTOJAS RODRIGUEZ | URB SANTA JUANITA | N 0 16 CALLE JADE | | | BAYAMON | PR | 00958 |
| 294901 | MANUEL PARDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 294902 | MANUEL PEDRAZA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 294903 | MANUEL PENA ESPINOSA | ADDRESS ON FILE | | | | | | |
| 2175149 | MANUEL PENA VELEZ | ADDRESS ON FILE | | | | | | |
| 708162 | MANUEL PENTON BLASON | COND MARAZUL 1 | CALLE LIRIO APT 1B | | | CAROLINA | PR | 00979 |
| 708163 | MANUEL PEREYO LOPEZ | URB GARDENS HILLS A-6CALLE SERRANIA | | | | GUAYNABO | PR | 00966 |
| 708164 | MANUEL PEREZ | ADDRESS ON FILE | | | | | | |
| 708165 | MANUEL PEREZ | ADDRESS ON FILE | | | | | | |
| 847115 | MANUEL PEREZ AVILES DBA MANECO'S TOWING SERVICE | HC 2 BOX 12121 | | | | MOCA | PR | 00676-8221 |
| 708166 | MANUEL PEREZ BARALT | URB SANTA ANA | 19 CALLE TEMPLE | | | SAN JUAN | PR | 00927 |
| 708167 | MANUEL PEREZ CALDERO | HC 3 BOX 12261 | | | | COROZAL | PR | 00783 |
| 294904 | MANUEL PEREZ CAMINERO | ADDRESS ON FILE | | | | | | |
| 708168 | MANUEL PEREZ GILBE | HC 06 BOX 4132 | | | | COTTO LAUREL | PR | 00780 |
| 708169 | MANUEL PEREZ GOLDEROS | CALLE MAYAGUEZ | 605 COND TORRELINDA | | | HATO REY | PR | 00917 |
| 294905 | MANUEL PEREZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 294906 | MANUEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 294907 | MANUEL PEREZ OCASIO | ADDRESS ON FILE | | | | | | |
| 708170 | MANUEL PEREZ ORTEGA | STA MONICA | C 18 CALLE 2 | | | BAYAMON | PR | 00958 |
| 708171 | MANUEL PEREZ PRIETO | PO BOX 331804 | | | | PONCE | PR | 00733-1804 |
| 708173 | MANUEL PEREZ REYES | ADDRESS ON FILE | | | | | | |
| 708172 | MANUEL PEREZ REYES | ADDRESS ON FILE | | | | | | |
| 708174 | MANUEL PEREZ RODRIGUEZ | HC 3 BOX 9334 | | | | MOCA | PR | 00676 |
| 294908 | MANUEL PEREZ RODRIGUEZ | HIGHLAND PARK RIO PIEDRAS | 747 CALLE CIFRESS | | | SAN JUAN | PR | 00924 |
| 708175 | MANUEL PEREZ ROMAN | ADDRESS ON FILE | | | | | | |
| 294909 | MANUEL PEREZ ROMAN | ADDRESS ON FILE | | | | | | |
| 708176 | MANUEL PEREZ ROSADO | HC 2 BOX 12594 | | | | SAN GERMAN | PR | 00683 |
| 708177 | MANUEL PEREZ SANTIAGO | D 18 ESTANCIAS DE MAYORAL | | | | VILLALBA | PR | 00766 |
| 708178 | MANUEL PEREZ SEGARRA | HC 3 BUZON 99 59 | | | | LARES | PR | 00669-9515 |
| 294910 | MANUEL PERFECTO TORRES | ADDRESS ON FILE | | | | | | |
| 708179 | MANUEL PERNES RIVERA | ADDRESS ON FILE | | | | | | |
| 708180 | MANUEL PESANTE MIRANDA | HC 08 BOX 52250 | | | | HATILLO | PR | 00659 |
| 294911 | MANUEL PINEIRO RIVERA | ADDRESS ON FILE | | | | | | |
| 294912 | MANUEL PINTO GARCIA | ADDRESS ON FILE | | | | | | |
| 542509 | MANUEL PIRALLO, SUCN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 708181 | MANUEL PIZZINI CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 708182 | MANUEL PLAZA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 294913 | MANUEL POLANCO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 708183 | MANUEL PORRATA PILA | 898 AVE MUNOZ RIVERA STE 201 | | | | SAN JUAN | PR | 00927 | |
| 294914 | MANUEL PORRATA PILA | URB COLINA LOS FILTROS | B 14 CALLE B | | | GUAYNABO | PR | 00969 | |
| 294915 | MANUEL PORRO VIZCARRA | ADDRESS ON FILE | | | | | | | |
| 294916 | MANUEL PORRO VIZCARRA | ADDRESS ON FILE | | | | | | | |
| 847116 | MANUEL PORRO VIZCAYA | 101 BUCHANAN OFFICE CENTER | | | | GUAYNABO | PR | 00968 | |
| 294917 | MANUEL PORTELA PADILLA | ADDRESS ON FILE | | | | | | | |
| 294918 | MANUEL PUBILLONES LOPEZ | Hospital Psiquiatria Rio Piedras | Director Medico | | | San Juan | PR | 00921-0000 | |
| 708184 | MANUEL PUBILLONES LOPEZ | MADRESELVA 1103 | | | | SAN JUAN | PR | 00968 | |
| 708185 | MANUEL Q CABRET VIVES | LAS LOMAS | 1767 CALLE 24 S O | | | SAN JUAN | PR | 00921 | |
| 294920 | MANUEL QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 294921 | MANUEL QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |
| 294922 | MANUEL QUINONES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 294923 | MANUEL QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 294924 | MANUEL QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| 294925 | MANUEL QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| 708186 | MANUEL QUINONEZ GARCIA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 294926 | MANUEL QUINONEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 294927 | MANUEL QUINONEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 708187 | MANUEL QUINTERO VAZQUEZ | P O BOX 2590 | | | | VEGA BAJA | PR | 00693 | |
| 294928 | MANUEL R CORDERO TORRES | ADDRESS ON FILE | | | | | | | |
| 708188 | MANUEL R DIAZ SOTO | 121 APACHE DRIVE | | | | EFFORT | PA | 18330 | |
| 708189 | MANUEL R ECOZCUE CHANDRI | PO BOX 361607 | | | | SAN JUAN | PR | 00936-1607 | |
| 708190 | MANUEL R FERNANDEZ | P O BOX 654957 | | | | MIAMI | FL | 33165 | |
| 294929 | MANUEL R GOMEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 708192 | MANUEL R GOMEZ CRESPO | COND CRYSTAL HOUSE | AVE DE DIEGO | | | SAN JUAN | PR | 00926 | |
| 708191 | MANUEL R GOMEZ CRESPO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 294930 | MANUEL R GRACIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 708193 | MANUEL R MARTINEZ GARCIA | WALDORF TOWERS | 4123 ISLA VERDE APT 807 | | | CAROLINA | PR | 00979 | |
| 294931 | MANUEL R NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 294932 | MANUEL R OYOLA LEDESMA | ADDRESS ON FILE | | | | | | | |
| 708194 | MANUEL R PEREZ CABALLER | PO BOX 9560 | | | | BAYAMON | PR | 00960-9560 | |
| 294933 | MANUEL R PURCELL MATTEI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 708196 | MANUEL R PURCELL REQUENA | 11 MAYOR STREET | | | PONCE | PR | 00731 | |
| 708195 | MANUEL R PURCELL REQUENA | 2643 CALLE MAYOR | | | PONCE | PR | 00717-2072 | |
| 294934 | MANUEL R PURCELL REQUENA | URB ALHAMBRA | 2019 CALLE SEVILLA | | PONCE | PR | 00716 | |
| 294935 | MANUEL R SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 294936 | MANUEL R SILVA TORRES | ADDRESS ON FILE | | | | | | |
| 847117 | MANUEL R SONERA SANTIAGO | URB CAMPO ALEGRE | C19 CALLE LAUREL | | BAYAMON | PR | 00956-4453 | |
| 708198 | MANUEL R SUAREZ JIMENEZ | INTERNAL REVENUE SERVICES | PO BOX 57 | | BENSALEM | PA | 19020 | |
| 708197 | MANUEL R SUAREZ JIMENEZ | PO BOX 11096 | | | SAN JUAN | PR | 00910 | |
| 294937 | MANUEL R TORRES VELEZ | ADDRESS ON FILE | | | | | | |
| 708200 | MANUEL RAMIREZ ARIZA | PO BOX 351327 | | | CAYEY | PR | 00737-1327 | |
| 294938 | MANUEL RAMIREZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 708201 | MANUEL RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 294939 | MANUEL RAMIREZ SOTO | ADDRESS ON FILE | | | | | | |
| 708199 | MANUEL RAMIREZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 294940 | MANUEL RAMOS | ADDRESS ON FILE | | | | | | |
| 294941 | MANUEL RAMOS BORRERO | ADDRESS ON FILE | | | | | | |
| 708202 | MANUEL RAMOS GANDIA | P O BOX 9066613 | | | SAN JUAN | PR | 00906 | |
| 294942 | MANUEL RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 294943 | MANUEL RAMOS MARTIN | ADDRESS ON FILE | | | | | | |
| 294944 | MANUEL RAMOS MORELL | ADDRESS ON FILE | | | | | | |
| 708203 | MANUEL RAMOS RAMOS | 3602 VILLAS SOTOMAYOR | | | SAN ANTONIO | PR | 00690 | |
| 708204 | MANUEL RAMOS ROMAN | HC 3 BOX 40716 | | | CAGUAS | PR | 00725-9738 | |
| 294945 | MANUEL RAMOS URDAZ | ADDRESS ON FILE | | | | | | |
| 708205 | MANUEL RESTAURANT | BO PLAYITA | CALLE C 12 | | SALINAS | PR | 00751 | |
| 708206 | MANUEL RESTO GARCIA | PO BOX 705 | | | CEIBA | PR | 00735-0705 | |
| 708207 | MANUEL REYES CAJIGAS | ADDRESS ON FILE | | | | | | |
| 294946 | MANUEL REYES DAVILA | ADDRESS ON FILE | | | | | | |
| 708208 | MANUEL REYES GONZALEZ | PO BOX 8614 | | | SAN JUAN | PR | 00910-0614 | |
| 294947 | MANUEL REYES GONZALEZ | URB BELLA VISTA GARDENS | G21 CALLE 11 | | BAYAMON | PR | 00957 | |
| 708209 | MANUEL REYES LEON | HC 03 BOX 12810 | | | JUANA DIAZ | PR | 00795 | |
| 294948 | MANUEL REYES LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 294949 | MANUEL REYES LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 294950 | MANUEL REYES LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 708210 | MANUEL REYES RODRIGUEZ | URB SABANA GARDEN | B4 30 CALLE 10 | | CAROLINA | PR | 00983 | |
| 708211 | MANUEL REYES VAZQUEZ | CASTELLANA GARDENS | E 22 CALLE 5 | | CAROLINA | PR | 00983 | |
| 708212 | MANUEL RIAL | BO SABALOS | 110 CALLE CAROLINA | | MAYAGUEZ | PR | 00680 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 294951 | MANUEL RICO Y BEVERLY ROMAN | ADDRESS ON FILE | | | | | | |
| 1422801 | MANUEL RINCON, CANDIDO | JORGE L. ARMENTEROS CHERVONI | COND. GALERÍA STE. 2 PMB 202 | 201 AVE. ARTERIAL HOSTOS | | SAN JUAN | PR | 00917 |
| 708213 | MANUEL RIOS ALEMAN | URB VILLAS DE SAN AGUSTIN H 2 | CALLE 6 | | | BAYAMON | PR | 00959 |
| 294952 | MANUEL RIOS CENTENO | ADDRESS ON FILE | | | | | | |
| 708214 | MANUEL RIOS DELGADO | ADDRESS ON FILE | | | | | | |
| 708215 | MANUEL RIOS DELGADO | ADDRESS ON FILE | | | | | | |
| 708216 | MANUEL RIOS LOPEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 |
| 708217 | MANUEL RIOS RIGAU | OCEAN PARK | 1904 CACIQUE | | | SAN JUAN | PR | 00911 |
| 708218 | MANUEL RIVERA | P O BOX 675 | | | | ENSENADA | PR | 00647 |
| 708219 | MANUEL RIVERA AGUIAR | BARRIO OBRERO | 461 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 |
| 2176209 | MANUEL RIVERA AYALA | ADDRESS ON FILE | | | | | | |
| 707549 | MANUEL RIVERA CORCHADO | BO SAINT JUST 142 | A CALLE 2 | | | TRUJILLO ALTO | PR | 00976 |
| 294953 | MANUEL RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 294955 | MANUEL RIVERA GIMENEZ | URB. DELGADO | O-10 AVE. JOSE VILLARES | | | CAGUAS | PR | 00725 |
| 2176499 | MANUEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 294956 | MANUEL RIVERA HEREDIA | ADDRESS ON FILE | | | | | | |
| 708220 | MANUEL RIVERA MALAVE | PO BOX 300 | | | | SAN ANTONIO | PR | 00690 |
| 708221 | MANUEL RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 708223 | MANUEL RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 708224 | MANUEL RIVERA MARZAN | RR 2 BOX 5858 | | | | TOA ALTA | PR | 00953-9802 |
| 294957 | MANUEL RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 294958 | MANUEL RIVERA MORALES | Edif. 1 Apartamento 3 Resid. Alejandrino | | | | Guaynabo | PR | 00969-0000 |
| 708225 | MANUEL RIVERA MORALES | EXT DE REXVILLE | CALLE 17 E2 NO 22 | | | BAYAMON | PR | 00957 |
| 294959 | MANUEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 294960 | MANUEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 708226 | MANUEL RIVERA ORTIZ | HC 05 BOX 11482 | | | | COROZAL | PR | 00783-9718 |
| 294961 | MANUEL RIVERA ORTIZ | PO BOX 7095 | | | | CAROLINA | PR | 00986-7095 |
| 708227 | MANUEL RIVERA ORTIZ | PO BOX 9065317 | | | | SAN JUAN | PR | 00906-5317 |
| 707549 | MANUEL RIVERA PIMENTEL | URB VISTAS DEL CONVENTO | 2 H 41 CALLE 5 | | | FAJARDO | PR | 00738 |
| 708228 | MANUEL RIVERA QUINTANA | COND MIRAMAR | 608 CALLE OLIMPO APT 62 A | | | SAN JUAN | PR | 00907-3120 |
| 708229 | MANUEL RIVERA RIVERA | HC 03 BOX 14105 | | | | COROZAL | PR | 00783 |
| 294963 | MANUEL RIVERA RIVERA | HOSPITAL DE PSIQUIATRIA | P.O BOX 2100 | | | SAN JUAN | PR | 00922-2100 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 294964 | MANUEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 294965 | MANUEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 708230 | MANUEL RIVERA ROSADO | 113 CALLE LOS MILLONES | | | | BAYAMON | PR | 00957 |
| 708232 | MANUEL RIVERA SANTIAGO | URB LA MILAGROSA | N5 CALLE 7 | | | BAYAMON | PR | 00959 |
| 708231 | MANUEL RIVERA SANTIAGO | URB MONTE BRISAS | 3D 13 CALLE 111 | | | FAJARDO | PR | 00738 |
| 294966 | MANUEL RIVERA SULIVERES | ADDRESS ON FILE | | | | | | |
| 708233 | MANUEL RIVERA Y ASOCIADOS | 2676 AVE BOULEVARD | | | | TOA BAJA | PR | 00949 |
| 708234 | MANUEL ROBLES MORALES | URB COUNTRY CLUB 922 | CALLE PABLO SAEZ | | | SAN JUAN | PR | 00924-3491 |
| 1766473 | Manuel Rodriguez , Rodrigo | ADDRESS ON FILE | | | | | | |
| 294967 | MANUEL RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 294968 | MANUEL RODRIGUEZ BIDOT | ADDRESS ON FILE | | | | | | |
| 294969 | MANUEL RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | |
| 708235 | MANUEL RODRIGUEZ CARRASQUILLO | PO BOX 721 | | | | CAROLINA | PR | 00986 |
| 294970 | MANUEL RODRIGUEZ CESPEDES | ADDRESS ON FILE | | | | | | |
| 294971 | MANUEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 708236 | MANUEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 294972 | MANUEL RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 708237 | MANUEL RODRIGUEZ DBA CONTROL CLEANING | PO BOX 6762 | | | | BAYAMON | PR | 00960 |
| 294973 | MANUEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 294974 | MANUEL RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 294975 | MANUEL RODRIGUEZ DOSAL | ADDRESS ON FILE | | | | | | |
| 708239 | MANUEL RODRIGUEZ ENCARNACION | B 8 LOS MAESTROS | | | | HUMACAO | PR | 00791 |
| 708238 | MANUEL RODRIGUEZ ENCARNACION | PASEO LOS ARTESANOS | 16 CALLE RAFAELA RIVERA | | | LAS PIEDRAS | PR | 00771 |
| 708240 | MANUEL RODRIGUEZ GAUD | URB LOS CAOBOS | 2757 CALLE CLAVELINO | | | PONCE | PR | 00716 |
| 708241 | MANUEL RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 708242 | MANUEL RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 294976 | MANUEL RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 294977 | MANUEL RODRIGUEZ MORENO/EP ENERGY LLC | PARQUE DEL RIO | 108 PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 |
| 294978 | MANUEL RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | |
| 294979 | MANUEL RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 708243 | MANUEL RODRIGUEZ PEDRAZA | PO BOX 5518 | | | | MAYAGUEZ | PR | 00681 |
| 847119 | MANUEL RODRIGUEZ RAMIREZ | LOIZA VALLEY | 728 COROLA | | | CANOVANAS | PR | 00929 |
| 708244 | MANUEL RODRIGUEZ RODRIGUEZ | HC 1 BOX 7948 | | | | BARCELONETA | PR | 00617 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 708245 | MANUEL RODRIGUEZ RODRIGUEZ | HC 764 BOX 7956 | | | | PATILLAS | PR | 00723 |
| 708246 | MANUEL RODRIGUEZ RODRIGUEZ | PO BOX 331521 | | | | PONCE | PR | 00733 |
| 708247 | MANUEL RODRIGUEZ ROSADO | HC 03 BOX 5546 | | | | HUMACAO | PR | 00792 |
| 708249 | MANUEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 708250 | MANUEL RODRIGUEZ SERRANO | PO BOX 143506 | | | | ARECIBO | PR | 00614 |
| 708251 | MANUEL RODRIGUEZ VARGAS | URB 3T | 36 CALLE MALAGUETA | | | ISABELA | PR | 00662 |
| 1761900 | Manuel Rodriguez, Carlos | ADDRESS ON FILE | | | | | | |
| 294980 | MANUEL ROLANDO GIL | ADDRESS ON FILE | | | | | | |
| 708252 | MANUEL ROLON MARRERO | 105 CALLE DEGETAU N | | | | AIBONITO | PR | 00705 |
| 708253 | MANUEL ROLON MARRERO | PO BOX 3805 | | | | AIBONITO | PR | 00705 |
| 708254 | MANUEL ROLON MARRERO | PO BOX 575 | | | | AIBONITO | PR | 00705 |
| 708255 | MANUEL ROMAN | RIO CRISTAL | G 27 CALLE 7 | | | MAYAGUEZ | PR | 00680 |
| 294981 | MANUEL ROMAN ADVERTISING | 130 CALLE CARAZO | | | | GUAYNABO | PR | 00969 |
| 708256 | MANUEL ROMAN CRUZ | HC01 BOX 9511 | | | | SAN SEBASTIAN | PR | 00685 |
| 708258 | MANUEL ROMAN DIAZ | 69 CALLE ALMAGRO FINAL | SAN JOSE | | | SAN JUAN | PR | 00923 |
| 708259 | MANUEL ROMAN DIAZ | HC 3 BOX 11858 | | | | CAMUY | PR | 00627 |
| 294982 | MANUEL ROMAN ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 294983 | MANUEL ROMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 294984 | MANUEL ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 708260 | MANUEL ROMAN TORRES | PO BOX 537 | | | | ENSENADA | PR | 00647 |
| 708261 | MANUEL ROMERO BONILLA | ADDRESS ON FILE | | | | | | |
| 294985 | MANUEL ROMEU FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 294986 | MANUEL ROSA E HIJOS INC | HC-4 BOX 30335 | | | | HATILLO | PR | 00659 |
| 708262 | MANUEL ROSA ROSARIO / AIDA MATEO RIVERA | URB VISTA DE LUQUILLO | D 15 CALLE VI | | | LUQUILLO | PR | 00773-2706 |
| 294987 | MANUEL ROSABAL RIVERA | ADDRESS ON FILE | | | | | | |
| 847120 | MANUEL ROSADO CANCEL | VISTA VERDE 305 | | | | AGUADILLA | PR | 00603 |
| 708263 | MANUEL ROSADO DIAZ | PO BOX 1055 | | | | COROZAL | PR | 00783 |
| 294988 | MANUEL ROSADO PAGAN | ADDRESS ON FILE | | | | | | |
| 294989 | MANUEL ROSADO PINEIRO | ADDRESS ON FILE | | | | | | |
| 708264 | MANUEL ROSADO TORRES | PMB 316 | PO BOX 7004 | | | VEGA BAJA | PR | 00694 |
| 708265 | MANUEL ROSARIO CINTRON | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 |
| 708266 | MANUEL ROSARIO CIRILO | P O BOX 30 | | | | PALMER | PR | 00721 |
| 708267 | MANUEL ROSARIO CRUZ | HC 1 BOX 3082 | | | | CIDRA | PR | 00739 |
| 708268 | MANUEL ROSARIO RIVERA | P O BOX 6805 | | | | TOA ALTA | PR | 00952 |
| 294990 | MANUEL ROSARIO RIVERA | URB REPARTO SEVILLA | 920 CALLE VERDI | | | SAN JUAN | PR | 00924 |
| 708269 | MANUEL ROSARIO SALAMO | 66 A MATTEI LLUBERAS | | | | YAUCO | PR | 00698 |
| 708270 | MANUEL ROSARIO SALAMO | P O BOX 7436 | | | | PONCE | PR | 00732 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 818 of 2240

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 294991 | MANUEL RUIZ FLORES | ADDRESS ON FILE | | | | | | |
| 708271 | MANUEL RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 708272 | MANUEL RUIZ MONTALVO | BO SONADOR I | RR I BOX 37286 | | | SAN SEBASTIAN | PR | 00685 |
| 294992 | MANUEL S CHACON BOLANOS | ADDRESS ON FILE | | | | | | |
| 708273 | MANUEL S CRUZ MARTINEZ | URB SANTA PAULA | 2 B6 CALLE 1 | | | GUAYNABO | PR | 00969 |
| 294993 | MANUEL S HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 294994 | MANUEL SAAVEDRA POZO MD, FANOR | ADDRESS ON FILE | | | | | | |
| 708274 | MANUEL SABAT RIVERA | ADDRESS ON FILE | | | | | | |
| 294995 | MANUEL SALAS RIVERA | ADDRESS ON FILE | | | | | | |
| 294996 | MANUEL SALCEDO ORTEGA | ADDRESS ON FILE | | | | | | |
| 708275 | MANUEL SALGADO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 294997 | MANUEL SAN JUAN | ADDRESS ON FILE | | | | | | |
| 294998 | MANUEL SAN JUAN LABARO | ADDRESS ON FILE | | | | | | |
| 708276 | MANUEL SANCHEZ BARRIS | ADDRESS ON FILE | | | | | | |
| 294999 | MANUEL SANCHEZ BOYER | ADDRESS ON FILE | | | | | | |
| 708277 | MANUEL SANCHEZ CINTRON | COND CANALS | 266 CALLE CANALS APTO 210 | | | SAN JUAN | PR | 00907 |
| 708278 | MANUEL SANCHEZ LOPEZ | ARECIBO GARDENS 79 CALLE-5 | | | | ARECIBO | PR | 00612 |
| 847121 | MANUEL SANCHEZ LOPEZ | PARCELAS FALU | 267 CALLE 30 | | | SAN JUAN | PR | 00924-3198 |
| 295000 | MANUEL SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 708279 | MANUEL SANCHEZ ROBLES | 208 CALLE AGUSTIN CABRERA FINAL | | | | CAROLINA | PR | 00985 |
| 708280 | MANUEL SANCHEZ SEIJO | URB PARK GARDEN | K 15 CALLE GENERALIFE | | | SAN JUAN | PR | 00926 |
| 708281 | MANUEL SANCHEZ SORELL | CALLE 60 A Q 4 URB. REXVILLE | | | | BAYAMON | PR | 00957 |
| 708282 | MANUEL SANSANCHEZ ROBLES | P O BOX 7428 | | | | CAROLINA | PR | 00984 |
| 708283 | MANUEL SANTANA | HC 01 BOX 7256 | | | | LAS PIEDRAS | PR | 00771 |
| 708284 | MANUEL SANTANA CANALES | HC 1 BOX 7344 | | | | GURABO | PR | 00658 |
| 295001 | MANUEL SANTANA PEDRAZA | ADDRESS ON FILE | | | | | | |
| 295002 | MANUEL SANTIADO ALBALADEJO | ANTONIO MARRERO | PO BOX 191781 | | | SAN JUAN | PR | 00919 |
| 295003 | MANUEL SANTIADO ALBALADEJO | HECTOR FERRER | PMB 887 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 295004 | MANUEL SANTIADO ALBALADEJO | VERONICA ORTIZ | CENTRO INT. MERCADEO TORRE 1 100-165 SUITE 509 | | | GUAYNABO | PR | 00968 |
| 708285 | MANUEL SANTIAGO | 14 D PLAZA DEL SUR | | | | PONCE | PR | 00731 |
| 295005 | MANUEL SANTIAGO | URB SIERRA BAYAMON | BLQ 1 22 CALLE 1 | | | BAYAMON | PR | 00961 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 708286 | MANUEL SANTIAGO BETANCOURT | URB COUNTRY CLUB | 820 LEDU | | | SAN JUAN | PR | 00924 | |
| 708287 | MANUEL SANTIAGO BUITRAGO | ADDRESS ON FILE | | | | | | | |
| 295006 | MANUEL SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 295007 | MANUEL SANTIAGO CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 708288 | MANUEL SANTIAGO CENTENO | RR 1 BOX 2506 | | | | CIDRA | PR | 00739 | |
| 708289 | MANUEL SANTIAGO CONCEPCON | PO BOX 1118 | | | | VEGA ALTA | PR | 00692-1118 | |
| 708290 | MANUEL SANTIAGO CRUZ | P O BOX 954 | | | | COAMO | PR | 00769 | |
| 847122 | MANUEL SANTIAGO DBA HAPPY FACE | URB LOS MONTES | 491 CALLE GARZA | | | DORADO | PR | 00646 | |
| 295008 | MANUEL SANTIAGO FEBRES | ADDRESS ON FILE | | | | | | | |
| 708291 | MANUEL SANTIAGO GONZALEZ | 42 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 708292 | MANUEL SANTIAGO MARRERO | RES LUIS LLORENS TORRES | EDF 88 APT 1715 | | | SAN JUAN | PR | 00913 | |
| 295009 | MANUEL SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 708293 | MANUEL SANTIAGO OTERO | HC 1 BOX 1922 | | | | MOROVIS | PR | 00687 | |
| 708294 | MANUEL SANTIAGO RIVERA | PO BOX 238 | | | | UTUADO | PR | 00641 | |
| 295010 | MANUEL SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| 708295 | MANUEL SANTOS COLON | PO BOX 23 | | | | MOCA | PR | 00676 | |
| 295011 | MANUEL SANTOS JORGE | ADDRESS ON FILE | | | | | | | |
| 708296 | MANUEL SEDA ROMERO | URB SABANERA DEL RIO | 27 CAMINO DE LOS ALGARROBOS | | | GURABO | PR | 00778-5204 | |
| 708297 | MANUEL SEHUERE SOTO | PO BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| 295012 | MANUEL SEIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| 295013 | MANUEL SEMPRIT FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 708298 | MANUEL SERRA FIGUEROA | BARRIO LAVADERO | 1 APT 1444 | | | HORMIGUEROS | PR | 00660 | |
| 708299 | MANUEL SERRA FIGUEROA | BO LAVADERO 1 | APT 1444 | | | HORMIGUEROS | PR | 00660 | |
| 708300 | MANUEL SERRANO ORTIZ | P O BOX 615 | | | | UTUADO | PR | 00641 | |
| 295014 | MANUEL SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 295015 | MANUEL SERRANO TEXEIRA | ADDRESS ON FILE | | | | | | | |
| 295016 | MANUEL SEVILA ESTELA SUP ZONA MATEMATICA | ADDRESS ON FILE | | | | | | | |
| 708301 | MANUEL SIAZ CASTILLO | P O BOX 8072 | | | | CAGUAS | PR | 00726 | |
| 708302 | MANUEL SOLER AVILES | URB FORREST HILLS | J 12 CALLE 26 | | | BAYAMON | PR | 00959-5432 | |
| 708303 | MANUEL SOLER RIOS | RESIDENCIAL MANUEL A PEREZ | EDIF H1 APT 2 | | | SAN JUAN | PR | 00930 | |
| 708304 | MANUEL SOLIS SOLIS | BO GUARDARRAYA | HC 764 BOX 8329 | | | PATILLAS | PR | 00723 | |
| 295018 | MANUEL SOLTERO | ADDRESS ON FILE | | | | | | | |
| 708305 | MANUEL SOSA MENDEZ | PO BOX 2131 | | | | ISABELA | PR | 00662 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 708306 | MANUEL SOTO | ADDRESS ON FILE | | | | | | |
| 708307 | MANUEL SOTO BISBAL | COND SAN MIGUEL TOWERS APT 205 | | | | MAYAGUEZ | PR | 00680 |
| 708308 | MANUEL SOTO GUZMAN | ADDRESS ON FILE | | | | | | |
| 295019 | MANUEL SOTO TIRADO | ADDRESS ON FILE | | | | | | |
| 295020 | MANUEL SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 295021 | MANUEL SOTO VELEZ | ADDRESS ON FILE | | | | | | |
| 708309 | MANUEL STUART | P.O. BOX 5265 | | | | CAGUAS | PR | 00726 |
| 708310 | MANUEL SUAREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 708311 | MANUEL SUAREZ MEDINA | PO BOX 1088 | | | | BAJADERO | PR | 00616 1088 |
| 295022 | MANUEL SUD MENDEZ | ADDRESS ON FILE | | | | | | |
| 295023 | MANUEL T FRANCO MOLINI | ADDRESS ON FILE | | | | | | |
| 708312 | MANUEL T HIDALGO VILLODAS | 314 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 |
| 708313 | MANUEL TARDI GONZALEZ | BO CAIMITO | CARR 842 KM 6 3 | | | SAN JUAN | PR | 00926 |
| 295024 | MANUEL TAVAREZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | |
| 708314 | MANUEL TIRADO AGOSTO | ADDRESS ON FILE | | | | | | |
| 708315 | MANUEL TIZOL | PO BOX 1427 | | | | YABUCOA | PR | 00767 |
| 295025 | MANUEL TORO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 295026 | MANUEL TORRES | ADDRESS ON FILE | | | | | | |
| 708316 | MANUEL TORRES BAEZ | URB SANTA MONICA Q 1 CALLE 5 | | | | BAYAMON | PR | 00957 |
| 708317 | MANUEL TORRES CAMACHO | HC 09 BOX 2574 | | | | SABANA GRANDE | PR | 00637 |
| 295027 | MANUEL TORRES DELGADO | ADDRESS ON FILE | | | | | | |
| 708318 | MANUEL TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 295028 | MANUEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 708319 | MANUEL TORRES HERNANDEZ | URB LAS COLINAS N 11 | CALLE 15 | | | TOA BAJA | PR | 00949 |
| 708320 | MANUEL TORRES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 708321 | MANUEL TORRES MACHADO | HC 1 BOX 4560 | | | | BARCELONETA | PR | 00617 |
| 708322 | MANUEL TORRES MONTALVO | PO BOX 366 | | | | UTUADO | PR | 00641 |
| 708323 | MANUEL TORRES NAZARIO | HC 09 BOX 2335 | | | | SABANA GRANDE | PR | 00637 |
| 295029 | MANUEL TORRES ORZA | ADDRESS ON FILE | | | | | | |
| 708324 | MANUEL TORRES PANIAGUA | URAYOAN 313 LOS CACIQUES | | | | CAROLINA | PR | 00987 |
| 708325 | MANUEL TORRES PERALTA | URB CAMINO DEL MONTE | 17 PEDREGAL | | | GUAYNABO | PR | 00971 |
| 708326 | MANUEL TORRES PEREZ | URB SAN JOAQUIN | 17 URB SAN JOAQUIN | | | ADJUNTAS | PR | 00601 |
| 708327 | MANUEL TORRES QUILES | COND GOLDEN TOWERS | APT 706 VISTAMAR | | | CAROLINA | PR | 00987 |
| 295030 | MANUEL TORRES RAMOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 295031 | MANUEL TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 295032 | MANUEL TORRES RIVERA | P O BOX 465 | | | | PENUELAS | PR | 00624 |
| 708328 | MANUEL TORRES RIVERA | URB CAMONO DEL MAR | 4033 CALLE VIA CANGREJOS | | | TOA BAJA | PR | 00949-4300 |
| 295033 | MANUEL TORRES ROSARIO | ADDRESS ON FILE | | | | | | |
| 708329 | MANUEL TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 708330 | MANUEL TORRES TOSADO | URB LAS DELICIAS | 603 CALLE RAFAEL MERCADO | | | RIO PIEDRAS | PR | 00924 |
| 708331 | MANUEL TORRES-REYES | ADDRESS ON FILE | | | | | | |
| 708332 | MANUEL TORRES-REYES | ADDRESS ON FILE | | | | | | |
| 847123 | MANUEL TOSADO ALGARIN | PMB 374 | PO BOX 1980 | | | LOIZA | PR | 00772-1980 |
| 708333 | MANUEL TOWING | EXT SAN AGUSTIN | 451 CALLE 4 | | | SAN JUAN | PR | 00926 |
| 708334 | MANUEL TOWING / MANUEL ORTEGA BURGOS | LEVITTOWN BOX 50508 | | | | TOA BAJA | PR | 00950 |
| 708335 | MANUEL TRUJILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 708336 | MANUEL UBARRI CASTRO | ADDRESS ON FILE | | | | | | |
| 707550 | MANUEL UMPIERRE CATALA | HC 71 BOX 3182 | | | | NARANJITO | PR | 00719 |
| 708337 | MANUEL URENA DE LEON | PO BOX 269 | | | | BRONX | NY | 10455 |
| 708338 | MANUEL V CIRCUN QUIROS | URB LA CUMBRE 497 AVE | EMILIANO POOL STE 611 | | | SAN JUAN | PR | 00926 |
| 708339 | MANUEL V GALAN Y/O ALICIA GALAN | 1035 ASHFORD # 704 | | | | SAN JUAN | PR | 00907 |
| 708340 | MANUEL V. GONZALEZ QUILES | HC 1 BOX 3975 | | | | UTUADO | PR | 00641 |
| 708341 | MANUEL VALCARCEL ORTEGA | PO BOX 730 | | | | BOQUERON | PR | 00622 |
| 708342 | MANUEL VALENTIN BOSQUES | HC 5 BZN 39581 | | | | SAN SEBASTIAN | PR | 00685 |
| 295034 | MANUEL VALENTIN MELENDEZ | ADDRESS ON FILE | | | | | | |
| 295035 | MANUEL VALENTIN PEREZ | ADDRESS ON FILE | | | | | | |
| 295036 | MANUEL VALLES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 708343 | MANUEL VARGAS CARDONA | URB LOS MAESTROS | 793 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 |
| 708344 | MANUEL VARGAS CORTES | ADDRESS ON FILE | | | | | | |
| 295038 | MANUEL VARGAS FELICIANO | ADDRESS ON FILE | | | | | | |
| 708345 | MANUEL VARGAS SANTIAGO | DEPARTAMENTO DE LA VIVIENDA | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 |
| 708346 | MANUEL VARGAS SANTIAGO | P O BOX 998 | | | | ARECIBO | PR | 00612 |
| 708347 | MANUEL VARGAS SEPULVEDA | PO BOX 455 | | | | LAJAS | PR | 00667 |
| 295039 | MANUEL VARGAS VARGAS | ADDRESS ON FILE | | | | | | |
| 295040 | MANUEL VARGAS VARGAS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 295041 | MANUEL VAZQUEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 708349 | MANUEL VAZQUEZ CONCEPCION | URB VILLA CAROLINA | 30 2 CALLE 8 | | CAROLINA | PR | 00985 |
| 708348 | MANUEL VAZQUEZ DIAZ | PO BOX 8224 | | | BAYAMON | PR | 00960 |
| 708350 | MANUEL VAZQUEZ FONSECA | CIUDAD JARDIN CAROLINA | 72 CALLE GARDENIA | | CAROLINA | PR | 00987 |
| 295042 | MANUEL VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 295043 | MANUEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 295044 | MANUEL VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 295045 | MANUEL VEGA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 708351 | MANUEL VEGA MERCADO | ADDRESS ON FILE | | | | | |
| 295046 | MANUEL VEGA RIVERA | ADDRESS ON FILE | | | | | |
| 295047 | MANUEL VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 708352 | MANUEL VEGA SANTIAGO | P O B OX 609 | | | ADJUNTAS | PR | 00601 |
| 708353 | MANUEL VEGA SERRA | URB.MANCIONES C-3 BUZON-5 | | | SABANA GRANDE | PR | 00637 |
| 708354 | MANUEL VEGA TORRES | P O BOX 609 | | | ADJUNTAS | PR | 00601 |
| 708355 | MANUEL VEGA VAZQUEZ | PO BOX 219 | | | YAUCO | PR | 00698 |
| 708356 | MANUEL VEGA VELEZ | URB MONSERRATE | E 11 CALLE 6 | | HORMIGUEROS | PR | 00660 |
| 295048 | MANUEL VELAZQUEZ CAJIGAS | ADDRESS ON FILE | | | | | |
| 708357 | MANUEL VELAZQUEZ JIMENEZ | REPTO METROPOLITANO | 1187 CALLE 46 SE | | SAN JUAN | PR | 00921 |
| 295049 | MANUEL VELAZQUEZ PIERANTONI | ADDRESS ON FILE | | | | | |
| 708358 | MANUEL VELEZ MEDINA | ADDRESS ON FILE | | | | | |
| 1702609 | MANUEL VELEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | |
| 708359 | MANUEL VELEZ RODRIGUEZ | HP - SALA 1 BAJO | | | RIO PIEDRAS | PR | 009360000 |
| 708360 | MANUEL VELEZ SANTIAGO | P O BOX 7036 | | | CAROLINA | PR | 00979 |
| 295050 | MANUEL VELEZ VELEZ | RR 2 BOX 3596 | | | ANASCO | PR | 00610-9316 |
| 708361 | MANUEL VELEZ VELEZ | URB RAMIREZ DE ARELLANO | 130 CALLE AGUSTIN STHAL | | MAYAGUEZ | PR | 00680 |
| 708362 | MANUEL VENDRELL LICEAGA | ADDRESS ON FILE | | | | | |
| 707551 | MANUEL VERA CRUZ | URB LOMAS DE COUNTRY CLUB | Y 1 CALLE 19 | | PONCE | PR | 00730 1459 |
| 708363 | MANUEL VERA GARCIA | ALTURAS DE RIO GRANDE | O 761 CALLE 14 | | RIO GRANDE | PR | 00745 |
| 295051 | MANUEL VERA TORRES | ADDRESS ON FILE | | | | | |
| 708364 | MANUEL VIA PORTILLA | URB GOLDEN GATE | 124 CALLE RUBI | | GUAYNABO | PR | 00968 |
| 295052 | MANUEL VIERA ORTIZ | ADDRESS ON FILE | | | | | |
| 295053 | MANUEL VILLA PRIETO | ADDRESS ON FILE | | | | | |
| 847124 | MANUEL VILLAFAÑE BLANCO | URB COUNTRY CLUB | 905 CALLE LUIS F MACHICOTE | | SAN JUAN | PR | 00924-3420 |
| 295054 | MANUEL VILLAFANE CRUZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 708365 | MANUEL VILLAMIL IRIZARRY | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 708366 | MANUEL VILLANUEVA SANABRIA | HC 01 BOX 6420 | | | | JUNCOS | PR | 00777 | |
| 708367 | MANUEL VILLANUEVA SANTIAGO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 295055 | MANUEL VILLAPOL ROMERO | ADDRESS ON FILE | | | | | | | |
| 708368 | MANUEL VILLARRUBIA | HC 1 BOX 17410 | | | | CABO ROJO | PR | 00623 | |
| 295056 | MANUEL VILLARUBIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 295057 | MANUEL VILLEGAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 295058 | MANUEL VINAS SORBA | ADDRESS ON FILE | | | | | | | |
| 295059 | MANUEL VIRELLA ROLON | ROYAL TOWN | CALLE 5414-9 | | | BAYAMON | PR | 00957 | |
| 708369 | MANUEL VIRELLA ROLON | URB ROYAL TOWN | 14-9 CALLE 54 | | | BAYAMON | PR | 00957 | |
| 708370 | MANUEL VIRELLA ROLON | URB SANTA JUANITA | DF 4 CALLE ATENAS | | | BAYAMON | PR | 00957 | |
| 708371 | MANUEL VISBAL | JARDINES AVILA | 20 CALLE 1 | | | CEIBA | PR | 00735 | |
| 847125 | MANUEL VIZCARRONDO RODRIGUEZ | VILLA SAN ANTON | B14 CALLE CRISOSTOMA CASTRO | | | CAROLINA | PR | 00987 | |
| 295060 | MANUEL Y SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 295061 | MANUEL Y SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 295062 | MANUEL YSABEL BRITO | ADDRESS ON FILE | | | | | | | |
| 708373 | MANUEL Z. RIVERA GUTIERREZ | P O BOX 142052 | | | | ARECIBO | PR | 00614 | |
| 295064 | MANUELA BATISTIA CORREA | ADDRESS ON FILE | | | | | | | |
| 708375 | MANUELA BLAS BLAS | BO BORINQUEN | 143 AVE MONTEMAR | | | AGUADILLA | PR | 00603 | |
| 708376 | MANUELA CARRION QUINONES | JARDINES DE PALMAREJO | L 19 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 295066 | MANUELA CARRION QUINONES | URB JARDINES DE PALMAREJO | L 19 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 708377 | MANUELA COLLAZO RAMIREZ | 6 RES FALANSTERIO APT F 1 | | | | SAN JUAN | PR | 00901 | |
| 295067 | MANUELA CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 708378 | MANUELA DE JESUS ROJAS | ADDRESS ON FILE | | | | | | | |
| 295068 | MANUELA DE JESUS ROJAS | ADDRESS ON FILE | | | | | | | |
| 295069 | MANUELA DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 295070 | MANUELA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708379 | MANUELA FALU CLEMENTE | VILLA FONTANA | 4 B N 4 VIA 31 | | | CAROLINA | PR | 00983 | |
| 708380 | MANUELA FRANCO BARRIOS | URB JARDINES MONACO II | 4 CALLE COLOMBIA | | | MANATI | PR | 00674 | |
| 708381 | MANUELA GOMEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 708382 | MANUELA GONZALEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 708383 | MANUELA HADDOCK RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708384 | MANUELA KERCADO FEBRES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 708385 | MANUELA LOPEZ FLORES | COM MATA DE PLATANO PARCELA B 35 | | | | LUQUILLO | PR | 00773 | |
| 708386 | MANUELA LOPEZ TORRES | BOX 3765 | | | | CIDRA | PR | 00739 | |
| 295071 | MANUELA M VELEZ LARA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 708387 | MANUELA MALDONADO FIGUEROA | P O BOX 362 | | | | TRUJILLO ALTO | PR | 00978 |
| 708388 | MANUELA MARIN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 295072 | MANUELA MARISEL FRECHEL FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 295073 | MANUELA MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 708389 | MANUELA MARTINEZ MILLAN | URB JARDINES DE CAPARRA | K 9 CALLE 1 | | | BAYAMON | PR | 00959-7832 |
| 708390 | MANUELA MARTINEZ MORALES | P O BOX 225 | | | | MANATI | PR | 00674 |
| 708391 | MANUELA MARTINEZ PEPIN | 9 URB VEVE CALZADA | | | | FAJARDO | PR | 00738 |
| 708374 | MANUELA MEJIAS MORALES | HC 8 BOX 348 | | | | PONCE | PR | 00731 |
| 708392 | MANUELA MORAES | R AIMBERE 1871 APTO 302 | | | | SUMAREZINO | SP | 01258020 |
| 708393 | MANUELA NOGUERAS CRUZ | P O BOX 7842 | | | | LUQUILLO | PR | 00773 |
| 847126 | MANUELA O MARTINEZ FERNANDEZ | URB EL SEÑORIAL | 2019 EDORS | | | SAN JUAN | PR | 00926 |
| 295074 | MANUELA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 708394 | MANUELA PEREZ CEPEDA | PARCELA LA PONDEROSA | 507 CALLE GIRASOL | | | RIO GRANDE | PR | 00745 |
| 295075 | MANUELA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 708395 | MANUELA PIZARRO CRUZ | ADDRESS ON FILE | | | | | | |
| 295076 | MANUELA RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 295077 | MANUELA RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 708396 | MANUELA RIVERA FERNANDEZ | P O BOX 55 | | | | TOA BAJA | PR | 00951 |
| 708397 | MANUELA RIVERA KERCADO | BO SAN ANTON | CALLE KERCADO FINAL CARRETERA VIEJA | | | CAROLINA | PR | 00987 |
| 708398 | MANUELA RIVERA PEREIRA | COUNTRY CLUB | 933 CALLE LINACERO | | | SAN JUAN | PR | 00924 |
| 708399 | MANUELA RIVERA ROBLES | RES LAGOS DE BLASINA | EDIF 3 APT 41 | | | CAROLINA | PR | 00985 |
| 295078 | MANUELA RIVERA TABUERA | ADDRESS ON FILE | | | | | | |
| 708400 | MANUELA ROMAN RIVERA | VICTOR ROJAS 2 | CALLE 12 CASA 58 | | | ARECIBO | PR | 00612 |
| 708401 | MANUELA ROSA NIEVES | BDA SAN ANTONIO BOX 292 | | | | NARANJITO | PR | 00719 |
| 708402 | MANUELA SANCHEZ BODEN | RES SAN MARTIN | EDIF 21 APT 249 | | | SAN JUAN | PR | 00920 |
| 708403 | MANUELA SANTIAGO LATIMER | PROY 215 LAS MARGARITAS | EDIF 36 APT 346 | | | SAN JUAN | PR | 00915 |
| 708404 | MANUELA SANTIAGO MARQUEZ | BOX 8215 | | | | CAROLINA | PR | 00986 |
| 295079 | MANUELA SANTIAGO MARQUEZ | HC 1 BOX 12909 | | | | RIO GRANDE | PR | 00745 |
| 708405 | MANUELA SAYANS | ADDRESS ON FILE | | | | | | |
| 295080 | MANUELA SOTOMAYOR VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 708406 | MANUELA TORRES OCASIO | HC 2 BOX 6680 | | | | BAJADERO | PR | 00616 |
| 708407 | MANUELA VEGA ROMAN | ADDRESS ON FILE | | | | | | |
| 708408 | MANUELA VILLANUEZ NIEVES | VEGA BAJA LAKES M 59 | CALLE 12 | | | VEGA BAJA | PR | 00693 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 708409 | MANUELA ZULMA MANGUAL ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 295081 | MANUELITA ALAMO DE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 295082 | MANUELITA MUNOZ RIVERA | ADDRESS ON FILE | | | | | | |
| 708410 | MANUELITA RIVERA NATAL | HC 01 BOX 2635 | | | | BAJADERO | PR | 00616 |
| 295083 | MANUELO TIRE INC | PO BOX 417 | | | | CAROLINA | PR | 00986 |
| 708411 | MANUEL'S AUTO REPAIR | URB ROSA MARIA | D 4 CALLE 3 | | | CAROLINA | PR | 00985 |
| 2151988 | MANUFACTURERS AND TRADERS TRUST COMPANY | ATTN: LEGAL DEPT. | ONE M AND T PLAZA | | | BUFFALO | NY | 14203 |
| 2146094 | Manufacturers and Traders Trust Company | Attn: Legal Dept. | One M and T Plaza | | | Buffalo | NY | 14203 |
| 708412 | MANUFACTURING TECHNOLOGY SERVICES | VILLA BLANCA | 100 CALE AQUAMARINA | | | CAGUAS | PR | 00725 |
| 295084 | MANZAN MALDONADO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 295085 | MANZAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 295086 | MANZANA THE PAMPERING STUDIO I | PO BOX 9022753 | | | | SAN JUAN | PR | 00902-2753 |
| 295087 | MANZANARES ALVARADO, EVINELIS | ADDRESS ON FILE | | | | | | |
| 1636294 | MANZANARES ALVARADO, EVINELIS | ADDRESS ON FILE | | | | | | |
| 295088 | MANZANARES BLAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1667451 | MANZANARES CARRERAS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1667451 | MANZANARES CARRERAS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1667451 | MANZANARES CARRERAS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1667451 | MANZANARES CARRERAS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 295089 | MANZANARES CHARLEMAN, YARITZA | ADDRESS ON FILE | | | | | | |
| 295090 | MANZANARES FLORES, VANESSA | ADDRESS ON FILE | | | | | | |
| 295092 | MANZANARES PADILLA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1669267 | Manzanares Padilla, Genaro | ADDRESS ON FILE | | | | | | |
| 1669267 | Manzanares Padilla, Genaro | ADDRESS ON FILE | | | | | | |
| 295093 | MANZANARES, ANASTACIA | ADDRESS ON FILE | | | | | | |
| 295094 | MANZANERO, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 295095 | MANZANET COLON, CATHERINE | ADDRESS ON FILE | | | | | | |
| 295096 | MANZANET COLON, CATHERINE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1978362 | Manzanet Colon, Catherine | ADDRESS ON FILE | | | | | |
| 295097 | Manzanet Garcia, Juan C | ADDRESS ON FILE | | | | | |
| 295098 | MANZANET GIRONA, DANAIDE | ADDRESS ON FILE | | | | | |
| 800497 | MANZANET GIRONA, DANAIDE | ADDRESS ON FILE | | | | | |
| 295099 | MANZANET GIRONA, MARIANNE | ADDRESS ON FILE | | | | | |
| 295100 | MANZANILLA ROMERO, DAVID | ADDRESS ON FILE | | | | | |
| 800499 | MANZANO AYALA, MARIBEL | ADDRESS ON FILE | | | | | |
| 295102 | MANZANO CANDELARIO, GAMALIER | ADDRESS ON FILE | | | | | |
| 295103 | MANZANO CARDONA, ISABEL M | ADDRESS ON FILE | | | | | |
| 295104 | MANZANO CIPRIAN, ELIAS | ADDRESS ON FILE | | | | | |
| 295105 | MANZANO COLON, JAVIER | ADDRESS ON FILE | | | | | |
| 295106 | MANZANO CORDERO, VIVIAN I. | ADDRESS ON FILE | | | | | |
| 295107 | MANZANO DAVILA, MARIA M | ADDRESS ON FILE | | | | | |
| 295108 | MANZANO DIAZ, VANESSA | ADDRESS ON FILE | | | | | |
| 295109 | MANZANO GONZALEZ, EDGARD | ADDRESS ON FILE | | | | | |
| 295110 | MANZANO JIMENEZ, ARNALDO | ADDRESS ON FILE | | | | | |
| 295111 | MANZANO JIMENEZ, GERARDO | ADDRESS ON FILE | | | | | |
| 1495879 | Manzano Jimenez, Juan | ADDRESS ON FILE | | | | | |
| 708413 | MANZANO LOPEZ JORGE L. | 108 CALLE TAPIA | | | SANTURCE | PR | 00911 |
| 295112 | MANZANO LOPEZ, FRANCISCO J | ADDRESS ON FILE | | | | | |
| 295113 | Manzano Lopez, Francisco Javier | ADDRESS ON FILE | | | | | |
| 295114 | MANZANO LOPEZ, JUAN F. | ADDRESS ON FILE | | | | | |
| 295115 | MANZANO LOPEZ, MARIMAR | ADDRESS ON FILE | | | | | |
| 295116 | MANZANO LOPEZ, PABLO | ADDRESS ON FILE | | | | | |
| 295117 | MANZANO LOZANO, GLENDALY | ADDRESS ON FILE | | | | | |
| 295118 | MANZANO MALARET, YARILIS A | ADDRESS ON FILE | | | | | |
| 295119 | MANZANO MALDONADO, MARY | ADDRESS ON FILE | | | | | |
| 295120 | MANZANO MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | |
| 295121 | MANZANO MALDONADO, WILLI | ADDRESS ON FILE | | | | | |
| 295122 | MANZANO MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | |
| 295123 | MANZANO MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | |
| 295124 | MANZANO MELENDEZ, AURELIO | ADDRESS ON FILE | | | | | |
| 295125 | MANZANO MELENDEZ, CRYSTAL | ADDRESS ON FILE | | | | | |
| 1465731 | MANZANO MELENDEZ, MINERVA | ADDRESS ON FILE | | | | | |
| 295126 | MANZANO MERCADO, GABRIEL | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 295127 | Manzano Mercado, Luz M. | ADDRESS ON FILE |
| 295128 | MANZANO MIGUEL, ANGEL | ADDRESS ON FILE |
| 295129 | MANZANO MIRANDA, LUIS | ADDRESS ON FILE |
| 295130 | MANZANO MOJICA PSYD, JOEL | ADDRESS ON FILE |
| 295131 | MANZANO MOJICA, ISAAC C. | ADDRESS ON FILE |
| 295132 | Manzano Mojica, Isaac Cosme | ADDRESS ON FILE |
| 295133 | MANZANO MOJICA, JOEL | ADDRESS ON FILE |
| 295134 | MANZANO ORTIZ, FLOR M | ADDRESS ON FILE |
| 295135 | MANZANO OTERO, CARMEL | ADDRESS ON FILE |
| 295137 | MANZANO OTERO, EDELMIRO | ADDRESS ON FILE |
| 295136 | MANZANO OTERO, EDELMIRO | ADDRESS ON FILE |
| 295138 | MANZANO OTERO, NANCY | ADDRESS ON FILE |
| 295140 | MANZANO PADRO, CECILIA | ADDRESS ON FILE |
| 295141 | MANZANO PEREZ, EDWIN | ADDRESS ON FILE |
| 295143 | MANZANO PEREZ, SARA | ADDRESS ON FILE |
| 295144 | Manzano Quinones, Jesus J. | ADDRESS ON FILE |
| 1806211 | Manzano Quinones, Jesus Julian | ADDRESS ON FILE |
| 295145 | MANZANO QUINONEZ, JESUS | ADDRESS ON FILE |
| 295146 | MANZANO RIOS, FEDERICO | ADDRESS ON FILE |
| 295147 | MANZANO RIOS, JULIO | ADDRESS ON FILE |
| 295148 | MANZANO RIVERA MD, MARYLIA | ADDRESS ON FILE |
| 295149 | MANZANO RIVERA, EDGAR | ADDRESS ON FILE |
| 295150 | MANZANO RIVERA, JUAN | ADDRESS ON FILE |
| 295151 | MANZANO RIVERA, JUAN | ADDRESS ON FILE |
| 295153 | MANZANO RIVERA, MARIA E. | ADDRESS ON FILE |
| 295152 | Manzano Rivera, Maria E. | ADDRESS ON FILE |
| 295154 | MANZANO RIVERA, MICHAEL | ADDRESS ON FILE |
| 295155 | MANZANO RIVERA, NILSA | ADDRESS ON FILE |
| 295156 | MANZANO ROMERO, MARIBEL | ADDRESS ON FILE |
| 295157 | MANZANO ROMERO, YOHALY | ADDRESS ON FILE |
| 295159 | MANZANO SANCHEZ, HENRICH | ADDRESS ON FILE |
| 295160 | MANZANO SERPA, LUIS | ADDRESS ON FILE |
| 295161 | MANZANO SERRANO, PEDRO | ADDRESS ON FILE |
| 295162 | MANZANO SIERRA, PEDRO | ADDRESS ON FILE |
| 295163 | MANZANO SIERRA, PEDRO | ADDRESS ON FILE |
| 800500 | MANZANO SIERRA, PEDRO A | ADDRESS ON FILE |
| 295164 | MANZANO SIERRA, PEDRO A. | ADDRESS ON FILE |
| 295165 | MANZANO SULLIVAN, RAMON | ADDRESS ON FILE |
| 800501 | MANZANO VEGA, YOLANDA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 295166 | MANZANO VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 295167 | Manzano Velez, Jose A. | ADDRESS ON FILE | | | | | | |
| 295168 | MANZANO VELEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 295169 | MANZANO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 295170 | Manzano Yates, Manuel A | ADDRESS ON FILE | | | | | | |
| 295171 | MANZANO, JUAN | ADDRESS ON FILE | | | | | | |
| 295172 | MANZANO, LILA | ADDRESS ON FILE | | | | | | |
| 295173 | MANZANOAPONTE, ALICIA | ADDRESS ON FILE | | | | | | |
| 800502 | MANZO MARTIN, MARTIN | ADDRESS ON FILE | | | | | | |
| 295174 | MANZO PENALOZA, WANDA I | ADDRESS ON FILE | | | | | | |
| 295175 | Manzo Rivera, Ana D | ADDRESS ON FILE | | | | | | |
| 295176 | MANZO SANTIAGO, JESUS M | ADDRESS ON FILE | | | | | | |
| 295177 | MANZUETA DE LA CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 295178 | MANZUETA JIMENEZ, HIDEKEL | ADDRESS ON FILE | | | | | | |
| 708414 | MAO AN ZHOU | COND TORRE ALTA | 274 CALLE URUGUAY APT 906 | | | SAN JUAN | PR | 00917-2019 |
| 2163481 | MAO AND ASSOCIATES INVESTMENT, INC. | Ave. Luis Muñoz Marín Caguas Industrial Park | | | | Caguas | PR | 00725 |
| 839966 | MAO and Associates Investment, Inc. | PO BOX 7187 | | | | CAGUAS | PR | 00726-7187 |
| 2230407 | MAO AND ASSOCIATES INVESTMENT, INC. | PR #14, BO. MONTELLANO | | | | CAYEY | PR | 00736 |
| 708415 | MAOF SIGN | 104 AVE DE DIEGO | | | | SAN JUAN | PR | 00907 |
| 847127 | MAOF SIGNS & LETTER CENTE | MINILLAS STATION | PO BOX 40291 | | | SAN JUAN | PR | 00940 |
| 295179 | MAOF SIGNS & LETTER CENTER | P O BOX 40291 | MINILLAS STA | | | SAN JUAN | PR | 00940-0000 |
| 295180 | MAOF SIGNS & LETTER CENTER | SIGNS & LETTER CENTER, INC. | 1410 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909-0000 |
| 295181 | MAOF SIGNS & LETTER CENTER INC | 1410 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 |
| 708416 | MAOF SIGNS & LETTER CENTER INC | PO BOX 19858 | | | | SAN JUAN | PR | 00910-1858 |
| 295182 | MAOF SIGNS & LETTER CENTER INC | PO BOX 40291 | | | | SAN JUAN | PR | 00940 |
| 708417 | MAOI SIGNS & LETTER CENTER | 1410 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 |
| 708418 | MAOS REALTY | P O BOX 370843 | | | | CAYEY | PR | 00737 |
| 708419 | MAP CORPORATE COMMUNICATIONS INC | URB VISTA AZUL | D 13 CALLE 2 | | | ARECIBO | PR | 00612 |
| 708420 | MAPA DEVELOPMENT CORP | 305 CALLE DE DIEGO | | | | SAN JUAN | PR | 00923 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 708421 | MAPCO | 73 CENTER ST | | | | WEST MILFORD | NJ | 07480 |
| 708423 | MAPE PRODUCCIONES EDUCATIVAS | APT 1205 | COND SEGOVIA | | | HATO REY | PR | 00918 |
| 708422 | MAPE PRODUCCIONES EDUCATIVAS | PO BOX 8317 | | | | SAN JUAN | PR | 00917 |
| 1420321 | MAPEI CARIBE INC | CARLOS A. RODRÍGUEZ VIDAL | APDO. POSTAL 70364 | | | SAN JUAN | PR | 00936-8364 |
| 295184 | MAPES INSURANCE AGENCY INC | 2032 LAKE MICHIGAN | | | | GRAND RAPIDS | MI | 49504 |
| 295185 | MAPFRE | LCDO. LUIS RIVERA MARTÍNEZ | RR 17 Box 11358 | | | SAN JUAN | PR | 00926-9499 |
| 295186 | MAPFRE | MARIA RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 |
| 295187 | MAPFRE | PO BOX 609 | | | | AGUADA | PR | 00602 |
| 295188 | MAPFRE & RELIABLE FINANCIAL SERVICES | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 |
| 295189 | MAPFRE / PRAICO / RELIABLE FINANCIAL | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 |
| 847128 | MAPFRE INSURANCE | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 |
| 295190 | MAPFRE INSURANCE AGENCY OF P R | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 |
| 295191 | MAPFRE LIFE | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 |
| 295192 | MAPFRE LIFE | URB. TRES MONJITAS INDUSTRIAL 297 | | | | HATO REY | PR | 00917 |
| 295193 | MAPFRE LIFE INSURANCE CO. | P.O. BOX 70297 | | | | SAN JUAN | PR | 00936-8297 |
| 295194 | MAPFRE LIFE INSURANCE COMPANY | PO BOX 70297 | | | | SAN JUAN | PR | 00936-8297 |
| 295197 | MAPFRE LIFE INSURANCE COMPANY OF PR | PO BOX 70297 | | | | SAN JUAN | PR | 00936-8297 |
| 295198 | MAPFRE LIFE INSURANCE COMPANY OF PR | PO BOX 70333 | | | | SAN JUAN | PR | 00936 |
| 295199 | MAPFRE Life Insurance Company of Puerto | 297 Calle César González | | | | San Juan | PR | 00918-1739 |
| 295200 | MAPFRE Life Insurance Company of Puerto Rico | Attn: Raul Costilla, President | PO Box 70297 | | | San Juan | PR | 93682-936 |
| 295201 | MAPFRE Life Insurance Company of Puerto Rico | Attn: Scott Houghton, Actuary | PO Box 70297 | | | San Juan | PR | 93682-936 |
| 295202 | MAPFRE PAN AMERICAN INSURANCE CO. Y RELIABLE FINANCIAL SERVICES INC. | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 830 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 295203 | MAPFRE Pan American Insurance Company | Attn: Joaquin Castrillo, President | PO Box 70333 | | | San Juan | PR | 93683-936 | |
|---|---|---|---|---|---|---|---|---|---|
| 295204 | MAPFRE Pan American Insurance Company | Urb. Tres Monjitas Industrial | 297 Avenue Carlos Chardón | | | San Juan | PR | 00918 | |
| 295205 | MAPFRE PRAICO & RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295206 | MAPFRE PRAICO & RELIABLE FINANCIAL SERVICES / NOEL ROSADO VARGAS | LCDO. DANIEL CACHO SERRANO | 610 AVE. DE DIEGO | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 295207 | MAPFRE PRAICO & RELIABLE FINANCIAL SERVICES / NOEL ROSADO VARGAS | LCDO. DANIEL CACHO SERRANO / LCDO. CARLOS R. CANO ROBLES | 552 AVE. JOSE A CEDEñO SUITE 2 | | | ARECIBO | PR | 00612-3963 | |
| 1420330 | MAPFRE PRAICO CORPORATION | ALEXIS ACEVEDO COLON | PO BOX 1376 | | | GUAYNABO | PR | 00970 | |
| 1420332 | MAPFRE PRAICO CORPORATION | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420323 | MAPFRE PRAICO CORPORATION | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420331 | MAPFRE PRAICO CORPORATION | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420322 | MAPFRE PRAICO CORPORATION | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420333 | MAPFRE PRAICO CORPORATION COOPERATIVA DE AHORRO Y CREDITO JESUS OBRERO | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1420335 | MAPFRE PRAICO CORPORATION Y BANCO BILBAO VIZCAYA ARGENTARIA | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420336 | MAPFRE PRAICO CORPORATION Y BANCO BILBAO VIZCAYA ARGENTARIA | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 268 AVE. PONCE DE LEÓN | | | SAN JUAN | PR | 00936-5072 | |
| 1420338 | MAPFRE PRAICO CORPORATION Y BANCO BILBAO VIZCAYA ARGENTARIA Y CARATINI COLON, JOSE ROBERTO Y CARATINI SANCHEZ, ROBERTO JOSE | CÁNDIDO CORDERO PUEYO | P.P. BOX 201 | | | ARROYO | PR | 00714 | |
| 1420339 | MAPFRE PRAICO CORPORATION Y BANCO BILBOA VIZCAYA Y ORIENTAL BANK | LUIS RIVERA MARTÍNEZ | R.R. 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420340 | MAPFRE PRAICO CORPORATION Y BANSANDER LEASING CORPORATION | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420341 | MAPFRE PRAICO CORPORATION Y BBVA | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420343 | MAPFRE PRAICO CORPORATION Y CASANOVA RIVERA, TERESA DEL ROSARIO | ALEJANDRO SANFELIÚ VERA | SOCIEDAD PARA ASISTENCIA LEGAL APARTADO 907 | | | BAYAMÓN | PR | 00960 | |
| 1420344 | MAPFRE PRAICO CORPORATION Y COOPERATIVA AHORRO Y CRÉITO ARECIBO | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420346 | MAPFRE PRAICO CORPORATION Y FIRST BANK | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420345 | MAPFRE PRAICO CORPORATION Y FIRST BANK | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420348 | MAPFRE PRAICO CORPORATION Y FIRST BANK PR | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420349 | MAPFRE PRAICO CORPORATION Y ORIENTAL BANK | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420353 | MAPFRE PRAICO CORPORATION Y ORIENTAL BANK AND TRUST | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420355 | MAPFRE PRAICO CORPORATION Y ORIENTAL BANK AND TRUST | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420356 | MAPFRE PRAICO CORPORATION Y POPULAR AUTO | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420357 | MAPFRE PRAICO CORPORATION Y POPULAR AUTO Y APONTE FELIX, MARIA LUISA Y RUIZ APONTE, EDWARD | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420359 | MAPFRE PRAICO CORPORATION Y POPULAR AUTO, INC. | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420361 | MAPFRE PRAICO CORPORATION Y POPULAR AUTO, INC.. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1422442 | MAPFRE PRAICO CORPORATION Y PRAICO INSURANCE COMPANY, ET. ALS. | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1420363 | MAPFRE PRAICO CORPORATION Y QUIÑONES, MIGUEL | LUIS RIVERA MARTÍNEZ | R.R. 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420364 | MAPFRE PRAICO CORPORATION Y RAMIREZ LOPEZ, JESUS PABLO LUGO LEBRON | PO BOX 8051 URB. REPARTO MENDOZA A-1 | | | | HUMACAO | PR | 00792 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420366 | MAPFRE PRAICO CORPORATION Y RELIABLE FINACIAL SERVICES | LUIS RIVERA MARTÍNEZ | R.R. 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420368 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICE, INC. Y RIVERA MARTÍNEZ, ELSA | AXEL VIZCARRA PELLOT | AVE. ISLA VERDE 5900 L2/362 | | | CAROLINA | PR | 00979 | |
| 1420400 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1420399 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1420382 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1420398 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420396 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420397 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420402 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y AIDA GARCIA ORTIZ | MIGUEL PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 1420403 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y CONCEPCIÓN MEDINA, ZUEHEILY | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420405 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y NOEL ROSADO VARGAS | DANIEL CACHO SERRANO | 610 AVE. DE DIEGO PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 1420406 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y RODRÍGUEZ ORTIZ, JORGE LUIS | MARÍA C. RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420407 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y ROSARIO PEREZ, ELLIOT E. | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | SAN JUAN | PR | 00926-9499 | |
| 1420408 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC., ET. ALS. | LILIANA RODRÍGUEZ RIVERA | PO BOX 21382 | | SAN JUAN | PR | 00928-1382 | |
| 1420409 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC., Y SANCHEZ SANCHEZ, MARIA DEL C. | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | SAN JUAN | PR | 00936-5072 | |
| 1420410 | MAPFRE PRAICO CORPORATION Y SCOTIABANK DE PR | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | SAN JUAN | PR | 00936-5072 | |
| 1420412 | MAPFRE PRAICO CORPORATION Y SCOTIABANK DE PR Y AYALA CANCEL, JEAN PIERRE ALEXIS | ARAMIL GARCIA FUENTES | PO BOX 29693 | | SAN JUAN | PR | 00929-0693 | |
| 1420414 | MAPFRE PRAICO CORPORATION Y VARGA LAZU, YADHIRA | LUIS F. MANGUAL ACEVEDO | CALLE 7 -3 EL MIRADOR | | SAN JUAN | PR | 00926 | |
| 1420415 | MAPFRE PRAICO CORPORATION, ET. ALS. | JORGE GORDON PUJOLS | PO BOX 193964 | | SAN JUAN | PR | 00919-3964 | |
| 1420417 | MAPFRE PRAICO CORPORATION, ET. ALS. | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | SAN JUAN | PR | 00926 | |
| 1420421 | MAPFRE PRAICO CORPORATION, ET. ALS. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | SAN JUAN | PR | 00936-5072 | |
| 295208 | MAPFRE PRAICO INC. & RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | SAN JUAN | PR | 00926-9499 | |
| 295209 | MAPFRE PRAICO INS. CO. & RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | SAN JUAN | PR | 00936-5072 | |
| 295210 | MAPFRE PRAICO INS. CO., COOPERATIVA AHORRO Y CRÉITO ARECIBO (COPACA) | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | SAN JUAN | PR | 00936-5072 | |
| 295211 | MAPFRE PRAICO INS. CO., RELIABLE FINANCIAL, ZUEHEILY CONCEPCIÓN MEDINA | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | SAN JUAN | PR | 00936-5072 | |
| 295212 | MAPFRE PRAICO INSURANCE CO. & RELIABLE FINANCIAL SERVICES | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | SAN JUAN | PR | 00936-5072 | |
| 295213 | MAPFRE PRAICO INSURANCE CO. Y ORIENTAL BANK AND TRUST H/N/C ORIENTAL AUTO | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | SAN JUAN | PR | 00936-5072 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 295214 | MAPFRE PRAICO INSURANCE CO. Y POPULAR AUTO | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295215 | MAPFRE PRAICO INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295216 | MAPFRE PRAICO INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 2150781 | MAPFRE PRAICO INSURANCE COMPANY | 297 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-1739 | |
| 295217 | MAPFRE PRAICO Insurance Company | 7 Ave Chardon Esq | | | | San Juan | PR | 00918 | |
| 295218 | MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Circulation of Risk | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295219 | MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Consumer Complaint Contact | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295220 | MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Premiun Tax Contact | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295221 | MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Regulatory Compliance Government | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 2150783 | MAPFRE PRAICO INSURANCE COMPANY | ATTN: HILDA M. SURILLO PENA | URB. TRES MONJITAS INDUSTRIAL | 297 AVE. CARLOS CHARDON | | SAN JUAN | PR | 00918-1410 | |
| 295222 | MAPFRE PRAICO Insurance Company | Attn: Joaquin Castrillo, President | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 2150782 | MAPFRE PRAICO INSURANCE COMPANY | ATTN: JUAN C. SALICHS, ESQ. & IAN P. CARVAJAL, ESQ. | 297 CALLE CÉSAR GONZÁLEZ | | | SAN JUAN | PR | 00918-1739 | |
| 2150780 | MAPFRE PRAICO INSURANCE COMPANY | ATTN: JUAN C. SALICHS, ESQ. & IAN P. CARVAJAL, ESQ. | SALICHS POU & ASSOCIATES | POPULAR CENTER, 209 MUNOZ RIVERA AVE. | 297 CALLE CÉSAR GONZÁLEZ | SAN JUAN | PR | 00918-1739 | |
| 2188527 | Mapfre PRAICO Insurance Company | José A. Sánchez Girona | 166 Avenida de la Constitución | | | San Juan | PR | 00901 | |
| 2188527 | Mapfre PRAICO Insurance Company | José Rovayo | P.O. Box 70333 | | | San Juan | PR | 00936-8333 | |
| 295223 | MAPFRE PRAICO INSURANCE COMPANY | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 295224 | MAPFRE PRAICO INSURANCE COMPANY & ORIENTAL BANK AND TRUST H/N/C ORIENTAL AUTO | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | SAN JUAN | PR | 00936-5072 |
| 295225 | MAPFRE PRAICO INSURANCE COMPANY Y ORIENTAL BANK | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO Box 365072 | | SAN JUAN | PR | 00936-5072 |
| 295226 | MAPFRE PRAICO INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | SAN JUAN | PR | 00936-5072 |
| 770710 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | SAN JUAN | PR | 00911 |
| 295227 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | LIC. JORGE GORDON PUJOLS | PO BOX 193964 | | SAN JUAN | PR | 00919-3964 |
| 295228 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | SAN JUAN | PR | 00926 |
| 295229 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | LIC. MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | SAN JUAN | PR | 00936-5072 |
| 1514066 | MAPFRE PRAICO Insurance Company/XL Reinsurance America, Inc. and Subsidiaries | José A. Sánchez Girona | 166 Avenida de la Constitución | | San Juan | PR | 00901 |
| 1514066 | MAPFRE PRAICO Insurance Company/XL Reinsurance America, Inc. and Subsidiaries | Roberto De Soto López | PO Box 70333 | | San Juan | PR | 00936-8333 |
| 1532687 | MAPFRE PRAICO Insurance Company; MAPFRE Pan American Insurance Company | Attn: Hilda M. Surillo Pena | P.O. Box 70333 | | San Juan | PR | 00936-8333 |
| 1532687 | MAPFRE PRAICO Insurance Company; MAPFRE Pan American Insurance Company | Attn: Jose A. Sanchez Girona | 166 Avenida de la Constitución | | San Juan | PR | 00901 |
| 1553986 | MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY | HILDA M. SURILLO PENA | PO BOX 70333 | | SAN JUAN | PR | 00936-833 |
| 1553986 | MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY | JOSE A.SANCHEX GIRONA | 166 AVENIDA DE LA CONSTITUCION | | SAN JUAN | PR | 00901 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 295230 | MAPFRE PRAICO INSURANCE Y COOPERATIVA DE AHORRO Y CREDITO JESUS OBRERO | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | | SAN JUAN | PR | 00926 | |
| 295231 | MAPFRE PRAICO Y FIRST BANK | LCDO. LUIR RIVERA MARTINEZ | RR17 BOX 11358 | | | | SAN JUAN | PR | 00926-9499 | |
| 295232 | MAPFRE PRAICO Y RELIABLE FINANCIAL SERVICES | LCDO. LUIR RIVERA MARTINEZ | RR17 BOX 11358 | | | | SAN JUAN | PR | 00926-9499 | |
| 295233 | MAPFRE PRAICO YAMIL LEON ALVARADO | María Celeste Rodriguez Miranda | PO Box 365072 | | | | San Juan | PR | 00936-5072 | |
| 295234 | MAPFRE PRAICO, RELIABLE FINANCIAL Y ELLIOT E. ROSARIO PEREZ | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | | SAN JUAN | PR | 00926-9499 | |
| 295235 | MAPFRE PREFERED RISK INS. CO. Y SCOTIABANK | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | | SAN JUAN | PR | 00936-5072 | |
| 295236 | MAPFRE PREFERED RISK INSURANCE CO. | LIC. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | | SAN JUAN | PR | 00936-5072 | |
| 295238 | MAPFRE PREFERRED 2.TERESA DEL ROSARIO CASANOVA RIVERA | ALEJANDRO SANFELIÚ VERA | SOCIEDAD PARA ASISTENCIA LEGAL | APARTADO 907 | | | Bayamón | PR | 00960 | |
| 295239 | MAPFRE PREFERRED 2.TERESA DEL ROSARIO CASANOVA RIVERA | MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | | SAN JUAN | PR | 00936-5072 | |
| 295240 | MAPFRE PREFERRED RISK INS. | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | | SAN JUAN | PR | 00936-5072 | |
| 295241 | MAPFRE PREFERRED RISK INS. CO. Y BBVA | MARÍA C. RODRÍGUEZ MIRANDA | PO BOX 365072 | | | | SAN JUAN | PR | 00936-5072 | |
| 295242 | MAPFRE PREFERRED RISK INS. CO. Y ORIENTAL BANK H/N/C ORIENTAL AUTO | MARÍA C. RODRÍGUEZ MIRANDA | PO BOX 365072 | | | | SAN JUAN | PR | 00936-5072 | |
| 295243 | MAPFRE PREFERRED RISK INS. CO. Y POPULAR AUTO, INC. | MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | | SAN JUAN | PR | 00936-5072 | |
| 295244 | MAPFRE PREFERRED RISK INS. CO. Y POPULAR AUTO, INC., Y JOSÉ A. WILEY MAZA | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | | SAN JUAN | PR | 00936-5072 | |
| 295245 | MAPFRE PREFERRED RISK INS. CO. Y POPULAR AUTO, INC., Y JOSÉ A. WILEY MAZA | LCDO. ALVIN M. RAMOS MIRANDA | PO BOX 9688 | | | | CAGUAS | PR | 00726 | |
| 295246 | MAPFRE PREFERRED RISK INS. CO. Y RELIABLE FINANCIAL SERVICES | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | | SAN JUAN | PR | 00936-5072 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 295237 | MAPFRE PREFERRED RISK INS. CO. Y RELIABLE FINANCIAL SERVICES, MARIA DEL C. SANCHEZ SANCHEZ | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | | SAN JUAN | PR | 00936-5072 | |
| 295247 | MAPFRE PREFERRED RISK INS. CO./ RELIABLE FINANCIAL SERVICES / JORGE LUIS RODRÍGUEZ ORTIZ | LCDA. MARÍA C. RODRÍGUEZ MIRANDA | PO Box 365072 | | | | SAN JUAN | PR | 00936-5072 | |
| 295248 | MAPFRE PREFERRED RISK INS. YADHIRA VARGA LAZU | LCDO. LUIS F. MANGUAL ACEVEDO | CALLE 7 -3 EL MIRADOR | | | | SAN JUAN | PR | 00926 | |
| 295249 | MAPFRE PREFERRED RISK INS. YADHIRA VARGA LAZU | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | | SAN JUAN | PR | 00926-9499 | |
| 295250 | MAPFRE PREFERRED RISK INSUANCE COMPANY / RELIABLE FINANCIAL SERVICES, INC. | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | | SAN JUAN | PR | 00936-5072 | |
| 295251 | MAPFRE PREFERRED RISK INSURANCE | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | | SAN JUAN | PR | 00936-5072 | |
| 295252 | MAPFRE PREFERRED RISK INSURANCE CO. & FIRST BANK PR | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | | SAN JUAN | PR | 00936-5072 | |
| 295253 | MAPFRE PREFERRED RISK INSURANCE CO. POPULAR AUTO MARIA LUISA APONTE FELIX Y EDWARD RUIZ APONTE | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | | SAN JUAN | PR | 00926-9499 | |
| 295254 | MAPFRE PREFERRED RISK INSURANCE CO. Y ORIENTAL BANK | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | | SAN JUAN | PR | 00926-9499 | |
| 295255 | MAPFRE PREFERRED RISK INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | | SAN JUAN | PR | 00936-5072 | |
| 295256 | MAPFRE PREFERRED RISK INSURANCE COMPANY & ORIENTAL BANK H/N/C ORIENTAL AUTO | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO Box 365072 | | | | SAN JUAN | PR | 00936-5072 | |
| 295257 | MAPFRE PREFERRED RISK INSURANCE COMPANY & RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA M+I10:L10ARTÍNEZ | R.R. 17 Box 11358 | | | | San Juan | PR | 00926-9499 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 295258 | MAPFRE PREFERRED RISK INSURANCE COMPANY & RELIABLE FINANCIAL SERVICES INC. | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 |
| 295259 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y FIRST BANK PUERTO RICO | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 |
| 295260 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y POPULAR AUTO, INC. | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 |
| 295261 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y RELIABBLE FINANCIAL SERVICES INC | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 |
| 295262 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 |
| 295263 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 |
| 295265 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES INC | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 |
| 295266 | MAPFRE PREFERRED RISK INSURANCE COMPANY, ET. ALS. | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 |
| 295267 | MAPFRE PREFERRED RISK INSURANCE COMPANY, ET. ALS. | LIC. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 |
| 295268 | MAPFRE PREFERRED RISK INSURANCE Y ORIENTAL BANK | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 |
| 295269 | MAPFRE PREFERRED RISK INSURANCE Y RELIABLE FINANCIAL SERVICES | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 |
| 295270 | MAPFRE PREFFERD RISK INSURANCE COMPANY & SCOTIABANK DE PUERTO RICO JEAN PIERRE ALEXIS AYALA CANCEL | ARAMIL GARCIA FUENTES | PO BOX 29693 | | | SAN JUAN | PR | 00929-0693 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 295271 | MAPFRE PREFFERD RISK INSURANCE COMPANY & SCOTIABANK DE PUERTO RICO JEAN PIERRE ALEXIS AYALA CANCEL | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295272 | MAPFRE PREFFERED RISK INS. CO, POPULAR AUTO | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295273 | MAPFRE PREFFEREND RISK INSURANCE CO. Y BANCO BILBAO VIZCAYA ARGENTARIA | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295274 | MAPFRE PRICO INSURANCE | LIC. ALEXIS ACEVEDO COLON | PO BOX 1376 | | | GUAYNABO | PR | 00970 | |
| 708424 | MAPFRE PUERTO RICAN AMERICAN INS CO | BUFETE CATALA MORALES | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 708426 | MAPFRE PUERTO RICAN AMERICAN INS CO | CORNER OF CESAR GONZALEZ | 7 CHARDON AVE | | | SAN JUAN | PR | 00918 | |
| 708425 | MAPFRE PUERTO RICAN AMERICAN INS CO | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 708427 | MAPFRE PUERTO RICAN AMERICAN INS CO | PO BOX 70360 | | | | SAN JUAN | PR | 00936 | |
| 295275 | MAPFRE PUERTO RICAN AMERICAN INSURANCE CO. Y RELIABLE FINANCIAL | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 295276 | Mapfre Puerto Rico | Po Box 70333 | | | | San Juan | PR | 00936 | |
| 295279 | Mapfre Re, Compania de Reaseguros S. A. | Carretera de Pozuelo-Majadahonda, s/n | | | | Mahadahonda | | 28222 | SPAIN |
| 295277 | Mapfre Re, Compania de Reaseguros S. A. | Attn: Andre Jimenez, Vice President | Paseo de Recolectos 25 | | | Madrid | UN | 28004 | |
| 295278 | Mapfre Re, Compania de Reaseguros S. A. | Attn: Pedro De Macedo, Vice President | Paseo de Recolectos 25 | | | Madrid | UN | 28004 | |
| 295280 | MAPFRE RELAIABLE FINANCIAL SERVICES | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295281 | MAPFRE RELIABLE FINANCIAL SERVICES, ET. ALS. | LCDA. LILIANA RODRÍGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 295282 | MAPFRE RELIABLE FINANCIAL SERVICES, ET. ALS. | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 295283 | MAPFRE SOLUTIONS, INC. | 100 Campus Drive | | | | Florham Park | NJ | 07932 | |
| 295284 | MAPFRE SOLUTIONS, INC. | Attn: Joaquin Castrillo, President | PO Box 70333 | | | San Juan | PR | 93683-936 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 295285 | MAPFRE Y RELIABLE FINANCIAL SERVICES | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295286 | MAPFRE/PRAICO INSURANCE CO. | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 2174776 | MAPFRE-PRAICO INSURANCE COMPANY | P.O. BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 2175211 | MAPFRE-PRAICO KAC 2016-1156 | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 295287 | MAPFRERRED RISK INSURANCE COMPANY Y MIGUEL QUIÑONES | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 708428 | MAPLE GAE ANESTHESIA | P O BOX 687 | | | | BUFALO | NY | 14240 | |
| 295288 | MAPPFRE PRAICO INSURANCE COMPANY / RELIABLE FINANCIAL SERVICES INC. | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295289 | MAPRE INSURANCE & BBVA | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 708429 | MAQUINARIA CAFETALERA INC. | PO BOX 1269 | | | | BAYAMON | PR | 00960 | |
| 708431 | MAR AMOR RECREACION | P O BOX 129 | | | | HATILLO | PR | 00659 | |
| 708430 | MAR AMOR RECREACION | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 708432 | MAR AMOR Y RECREACION INC /ISABEL GANDIA | LA MARINA | 114 CALLE COSME ARANA | | | HATILLO | PR | 00659 | |
| 708433 | MAR AMOR Y RECREACION INC /ISABEL GANDIA | PO BOX 119 | | | | HATILLO | PR | 00659 | |
| 295290 | MAR CAMPESTRE DE PR INC | PO BOX 910 | | | | QUEBRADILLAS | PR | 00678 | |
| 295291 | MAR CARIBE TRAINING CENTER/DBA EMMAS | BEAUTY ACADEMY | 101 CARR 592 | | | JUANA DIAZ | PR | 00795 | |
| 295292 | MAR CREATING SOLUTION | 4NN VIA GEORGIA VILLA FONTANA | | | | CAROLINA | PR | 00987 | |
| 295293 | MAR EQUESTRIAN DEVELOPMENT FUNDATION INC | 295 PALMAS INN WAY | PMB 327 | | | HUMACAO | PR | 00791 | |
| 1767309 | Mar Font Cruz, Nubia | ADDRESS ON FILE | | | | | | | |
| 295294 | MAR GONZALEZ VIVES MD, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 708434 | MAR LAND INDUSTRIAL CONTRACTOR INC | FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| 847129 | MARA A AYALA LOZADA | PO BOX 361702 | | | | SAN JUAN | PR | 00936-1702 | |
| 295295 | MARA A BETANCOURT SERGES | ADDRESS ON FILE | | | | | | | |
| 847130 | MARA A GONZALEZ RAMIREZ | CUIDAD JARDIN I | 58 CALLE ALHELI | | | TOA ALTA | PR | 00953-4839 | |
| 295296 | MARA A PADILLA CANCEL | ADDRESS ON FILE | | | | | | | |
| 708435 | MARA A ROBLEDO ARCOS | PO BOX 5565 | | | | CAGUAS | PR | 00726-5565 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 708436 | MARA ASTACIO ALMODOVAR | URB JUAN MENDOZA | 36 CALLE 2 | | | NAGUABO | PR | 00718-2105 | |
| 708437 | MARA C FERNANDEZ MELENDEZ | BOX 2053 | | | | CIDRA | PR | 00739 | |
| 708438 | MARA COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 295297 | MARA D. CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 295298 | MARA DEL R TRAVIESO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708439 | MARA E RAMIREZ RODRIGUEZ | URB FLORAL PARK | 51 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| 708440 | MARA E REYES ALFONSO | URB ALBORADA | B 11 CALLE ADRIANA | | | SAN JUAN | PR | 00926 | |
| 708441 | MARA E SANTIAGO CARRION | ADDRESS ON FILE | | | | | | | |
| 708442 | MARA FOUNDATIONS INC | HC 2 BOX 12006 | | | | GURABO | PR | 00778 | |
| 295264 | MARA GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 295299 | MARA HERNANDEZ FESHOLD | ADDRESS ON FILE | | | | | | | |
| 295300 | MARA HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 295301 | MARA I QUINONES | ADDRESS ON FILE | | | | | | | |
| 847131 | MARA I QUIÑONES SEPULVEDA | URB SAN ALFONSO | B13 CALLE MARGARITA | | | CAGUAS | PR | 00725-5804 | |
| 295302 | MARA I RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 295303 | MARA I RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 295304 | MARA I ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| 295305 | MARA I VAZQUEZ PLATA | ADDRESS ON FILE | | | | | | | |
| 708443 | MARA ISEL TORRES GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 708444 | MARA J TORRES | BOX 737 | | | | COAMOS | PR | 00769 | |
| 295306 | MARA L TORRES PABON | ADDRESS ON FILE | | | | | | | |
| 295307 | MARA L VALLE ROSAS | ADDRESS ON FILE | | | | | | | |
| 708445 | MARA LIZ SANCHEZ GONZALEZ | COND MONSERRATE TOWER 1 APT 809 | | | | CAROLINA | PR | 00983 | |
| 295308 | MARA M GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 708446 | MARA M SANTIAGO COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 295309 | MARA M. MATEO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 708447 | MARA MARA FILMS INC | 202 A SAN JUSTO | 213 VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 295310 | MARA MARTINEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 295311 | MARA MONTILLA LICHA | ADDRESS ON FILE | | | | | | | |
| 295312 | MARA OROZCO TORRES | ADDRESS ON FILE | | | | | | | |
| 295313 | MARA PALACIOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 708448 | MARA RIVERA CARDEC | HC 02 BOX 17372 | | | | ARECIBO | PR | 00612 | |
| 295314 | MARA SALDANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 295315 | MARA SOFIA MARTINEZ / MARA SANTORI | ADDRESS ON FILE | | | | | | | |
| 295316 | MARA SOFIA MARTINEZ A/C HIRAM MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 847132 | MARA T ACEVEDO RODRIGUEZ | PO BOX 312 | | | | GURABO | PR | 00778-0312 | |
|---|---|---|---|---|---|---|---|---|---|
| 295317 | MARA TAVERAS PONCE | ADDRESS ON FILE | | | | | | | |
| 295318 | MARA V GARCIA FONSECA | ADDRESS ON FILE | | | | | | | |
| 295319 | MARA VIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 295320 | MARA Y MOLINA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 708449 | MARA Y ROSA COLON | 20 CALLE ANA GALARZA | | | | MOCA | PR | 00676 | |
| 295321 | MARA Y ROSA COLON | CALLE ANA GALARZA # 20 | | | | MOCA | PR | 00676 | |
| 708450 | MARA Y VELAZQUEZ BERMUDEZ | 31 D EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 295322 | MARA ZOE FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 295323 | MARA ZOE FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 295324 | MARA. A. PALLENS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 295325 | MARABELIZ COMAS PADILLA | ADDRESS ON FILE | | | | | | | |
| 295326 | MARACANO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 295327 | MARADIAGA BENAVIDES, JOSE | ADDRESS ON FILE | | | | | | | |
| 295328 | MARADIALI FLORES, ALICEA | ADDRESS ON FILE | | | | | | | |
| 708451 | MARAH ZOE CRUZ ALONSO | SEXTA SECCION VILLA CAROLINA | 28 BLQ 242 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 708452 | MARAIDA I FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708453 | MARAIDA MARTINEZ NIEVES | HC 1 BOX 7792 | | | | HATILLO | PR | 00659 | |
| 708454 | MARAIMA CARRASQUILLO SOTO | URB TERRAZAS DE SAN FRANCISCO | APT C5 | | | VIEQUEZ | PR | 00765 | |
| 708455 | MARAL CONSTRUCTION CORP | PO BOX 1402 | | | | MANATI | PR | 00674-1402 | |
| 295330 | MARALANA CSP | PO BOX 7122 | | | | PONCE | PR | 00717 | |
| 708456 | MARALEXIS RIVERA RODRIGUEZ | COND VILLA MAGNA | APT 603 | | | SAN JUAN | PR | 00921 | |
| 295331 | MARALEXIS RIVERA RODRIGUEZ | POBOX21414 | | | | SAN JUAN | PR | 00928-0000 | |
| 708457 | MARALIS DIAZ CLAUDIO | URGB JARDINES DE RIO GRANDE | B N 286 CALLE 64 | | | RIO GRANDE | PR | 00745 | |
| 295332 | MARALIS REYES MATIAS | ADDRESS ON FILE | | | | | | | |
| 295333 | MARALIZ GARCIA CABAN | ADDRESS ON FILE | | | | | | | |
| 708459 | MARALIZ RIVERA GUTIERREZ | VILLA CAROLINA | 195-33 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 295334 | MARALIZ RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 295335 | MARALIZ VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 708458 | MARALIZ VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 708460 | MARALYN CORTEZ ROMAN | RR 03 PO BOX 3775 | | | | SAN JUAN | PR | 00926 | |
| 295336 | MARALYS RAMIREZ COSME | ADDRESS ON FILE | | | | | | | |
| 708461 | MARAM Y BEAUCHAMP TORRES | A 3 URB SAN JUAN BAUTISTA | | | | MARICAO | PR | 00606 | |
| 708462 | MARAM YELY RIVERA RODRIGUEZ | HC 01 BOX 7830 | | | | TOA BAJA | PR | 00949 | |
| 295337 | MARAMARA FILMS CORP | 202A CALLE SAN JUSTO # 213 | | | | SAN JUAN | PR | 00901 | |
| 708463 | MARAMCEL RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 295338 | MARANAO | ADDRESS ON FILE | | | | | | |
| 708464 | MARANATHA CATERING | HC 05 BOX 55039 | | | | HATILLO | PR | 00659 |
| 295339 | MARANATHA CIVIL EMERG LIFE SUPPORT GROUP | PO BOX 8735 | | | | HUMACAO | PR | 00792 |
| 295340 | MARANATHA CIVIL EMERG. LIFE SUPPORT | P.O. BOX 8735 | | | | HUMACAO | PR | 00792 |
| 708465 | MARANATHA PRINT | 654 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00907 |
| 708466 | MARANATHANHOY | PO BOX 1352 | | | | DORADO | PR | 00646-1352 |
| 708467 | MARANELLO INC | PO BOX 191937 | | | | SAN JUAN | PR | 00919-1937 |
| 708468 | MARANGEL CLEMENTE LOPEZ | URB ALTURAS DE RIO GRANDE | N 692 CALLE 13 A | | | RIO GRANDE | PR | 00745 |
| 708469 | MARANGELEE RODRIGUEZ | PO BOX 769 | | | | ROSARIO | PR | 00636 |
| 295341 | MARANGELEE SANTOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 708470 | MARANGELI BORRERO MONTERO | P O BOX 1852 | | | | UTUADO | PR | 00641 |
| 708471 | MARANGELI CARTAGENA APONTE | ADDRESS ON FILE | | | | | | |
| 1753023 | Marangeli Colón Sanyet | ADDRESS ON FILE | | | | | | |
| 1753023 | Marangeli Colón Sanyet | ADDRESS ON FILE | | | | | | |
| 708472 | MARANGELI CRUZ SERRANO | PMB 275 P O BOX 144035 | | | | ARECIBO | PR | 00615 |
| 295342 | MARANGELI LOPEZ ARCE | ADDRESS ON FILE | | | | | | |
| 295343 | MARANGELI LUGO SEIN | ADDRESS ON FILE | | | | | | |
| 708473 | MARANGELI MARRERO ROSADO | PUERTO NUEVO | 1379 CALLE 8 NO | | | SAN JUAN | PR | 00920 |
| 708474 | MARANGELI MEDINA | HC 4 BOX 48981 | | | | CAGUAS | PR | 00725 |
| 295344 | MARANGELI ORTEGA HEREDIA | ADDRESS ON FILE | | | | | | |
| 708475 | MARANGELI ORTIZ PADILLA | BDA BELGICA | 6041 CALLE BOLIBIA | | | PONCE | PR | 00717-1715 |
| 708476 | MARANGELI PADILLA | HC 2 BOX 12069 | | | | YAUCO | PR | 00698 |
| 708477 | MARANGELI PEREZ LUNA | P O BOX 39 | | | | QUEBRADILLAS | PR | 00678 |
| 295346 | MARANGELI RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 295347 | MARANGELI ROSADO NIN | ADDRESS ON FILE | | | | | | |
| 847133 | MARANGELI RUIZ LOPEZ | BO GUANIQUILLA | 228 CALLE BRISAS DEL MAR | | | AGUADA | PR | 00602-4068 |
| 295348 | MARANGELI VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 708478 | MARANGELIC ARROYO GONZALEZ | PO BOX 10007 SUITE 299 | | | | GUAYAMA | PR | 00785 |
| 295349 | MARANGELIE COLON CALDERON | ADDRESS ON FILE | | | | | | |
| 295350 | MARANGELIE COLON CALDERON | ADDRESS ON FILE | | | | | | |
| 295351 | MARANGELIE GALARZA FELICIANO | ADDRESS ON FILE | | | | | | |
| 295352 | MARANGELIE MOLINA ORTIZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 295353 | MARANGELIE RIVERA ORTEGA | ADDRESS ON FILE | | | | | | |
| 295354 | MARANGELIE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 708479 | MARANGELIE SUAREZ FIGUEROA | BO VENEZUELA | 1263 CALLE BRAUMBAUGH | | | SAN JUAN | PR | 00926 |
| 708480 | MARANGELINE COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 295355 | MARANGELIS ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 295356 | MARANGELIS ORTIZ MATOS | ADDRESS ON FILE | | | | | | |
| 295357 | MARANGELIS RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 295358 | MARANGELIS SANTANA BURGOS | ADDRESS ON FILE | | | | | | |
| 295359 | MARANGELIS TORO ORTIZ | ADDRESS ON FILE | | | | | | |
| 295360 | MARANGELIS VILLANUEVA MULERO | ADDRESS ON FILE | | | | | | |
| 295361 | MARANGELIZ GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 295362 | MARANGELIZ PAGAN AYALA | ADDRESS ON FILE | | | | | | |
| 708481 | MARANGELLIE SIERRA AVILES | P O BOX 1477 | | | | SANTA ISABEL | PR | 00757 |
| 295363 | MARANGELLY COLON CORREA | ADDRESS ON FILE | | | | | | |
| 708482 | MARANGELLY DELGADO | HC 03 BOX 15410 | | | | JUANA DIAZ | PR | 00795 |
| 708483 | MARANGELLY GARCIA MORALES | URB SANTA TERESITA | BD 11 CALLE 20 | | | PONCE | PR | 00731 |
| 708484 | MARANGELLY HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 295364 | MARANGELLY RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 295365 | MARANGELLY RODRIGUEZ MALPICA | ADDRESS ON FILE | | | | | | |
| 295366 | MARANGELLY ROJAS PEREZ | ADDRESS ON FILE | | | | | | |
| 295367 | MARANGELLY ROJAS PEREZ | ADDRESS ON FILE | | | | | | |
| 708485 | MARANGELY ACOSTA BLANCO | HC 09 BOX 4186 | | | | SABANA GRANDE | PR | 00637 |
| 295368 | MARANGELY ACOSTA BLANCO | HC 9 BOX 4186 | | | | SABANA GRANDE | PR | 00637 |
| 708486 | MARANGELY AGRON AGRON | HC 2 BOX 8822 | | | | RINCON | PR | 00677 |
| 295369 | MARANGELY APONTE RIVERA | ADDRESS ON FILE | | | | | | |
| 708487 | MARANGELY CARRASQUILLO RIVERA | PMB 12 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00976 |
| 295370 | MARANGELY COLLAZO VEGA | ADDRESS ON FILE | | | | | | |
| 295371 | MARANGELY COLLAZO VEGA | ADDRESS ON FILE | | | | | | |
| 708488 | MARANGELY COLON FUENTES | JARD DEL CARIBE | 102 CALLE 4 | | | PONCE | PR | 00731 |
| 295372 | MARANGELY COTTO PEREIRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 708489 | MARANGELY CRUZ MOLINA | BO INGENIO | P 40 D CALLE BEGONIA | | | TOA BAJA | PR | 00951 | |
| 708490 | MARANGELY DELGADO ROHENA | COND LAGUNA VIEWTOWERS II | APT 603 | | | SAN JUAN | PR | 00924 | |
| 295374 | MARANGELY DUMONT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708491 | MARANGELY ENCARNACION CORREA | PO BOX 1358 | | | | RIO GRANDE | PR | 00745 | |
| 708492 | MARANGELY FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| 295375 | MARANGELY FIGUEROA MOLINA | ADDRESS ON FILE | | | | | | | |
| 295376 | MARANGELY GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 295377 | MARANGELY GONZALEZ GONZALEZ | BO PUENTE BLANCO | SECTOR CHORRERA | | | UTUADO | PR | 00641 | |
| 708493 | MARANGELY GONZALEZ GONZALEZ | P O BOX 675 | | | | UTUADO | PR | 00641 | |
| 295378 | MARANGELY GONZALEZ SALOME | ADDRESS ON FILE | | | | | | | |
| 295379 | MARANGELY LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| 295380 | MARANGELY LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 295381 | MARANGELY LUGO GALARZA | ADDRESS ON FILE | | | | | | | |
| 708494 | MARANGELY M MATOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 295382 | MARANGELY MEDINA COTTO | ADDRESS ON FILE | | | | | | | |
| 708496 | MARANGELY MOLINA RODRIGUEZ | RES MANUELA PEREZ | EDIF A 2 APT 27 | | | SAN JUAN | PR | 00923 | |
| 708497 | MARANGELY OLIVERA SOTO | 43 CALLE RUIZ BELVIS | | | | CABO ROJO | PR | 00623 | |
| 295383 | MARANGELY OLIVERO SEGARRA | ADDRESS ON FILE | | | | | | | |
| 708498 | MARANGELY PACHECO ORTIZ | BO MANZANILLA | 3 CALLE PRINCIPAL | | | JUANA DIAZ | PR | 00795 | |
| 708499 | MARANGELY PAGAN AYALA | URB SAN JOSE | 446 CALLE BAGUR | | | SAN JUAN | PR | 00923 | |
| 295384 | MARANGELY PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 295385 | MARANGELY QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 295386 | MARANGELY RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 708500 | MARANGELY RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 708501 | MARANGELY RIVERA ZAYAS | COND MAR DE ISLA VERDE | APT 7 - I | | | CAROLINA | PR | 00979 | |
| 295387 | MARANGELY RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 295390 | MARANGELY RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 708503 | MARANGELY ROSARIO SEMIDEY | HC 1 BOX 6528 | | | | SALINAS | PR | 00751 | |
| 708504 | MARANGELY ROSARIO TORRES | P O BOX 143931 | | | | ARECIBO | PR | 00614 | |
| 295391 | MARANGELY SANCHEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 295392 | MARANGELY TORRES RIVERA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 295393 | MARANGELY VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 295394 | MARANGELY VEGA OCASIO | ADDRESS ON FILE | | | | | | |
| 295395 | MARANGELY WILLMORE HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 295396 | MARANGELY, CASTRO | ADDRESS ON FILE | | | | | | |
| 295397 | MARANGELYS CRUZ RIOS / CARLOS SANTOS | ADDRESS ON FILE | | | | | | |
| 295398 | MARANGELYS DE JESUS DIAZ | ADDRESS ON FILE | | | | | | |
| 295399 | MARANGELYS NUNEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 295400 | MARANGELYS ORTIZ STEIDEL | ADDRESS ON FILE | | | | | | |
| 295401 | MARANGES SANTISTEBAN, CLEMENTE | ADDRESS ON FILE | | | | | | |
| 295402 | MARANLLELI VLADERAMA OTERO | ADDRESS ON FILE | | | | | | |
| 295403 | MARANLLELYS GONZALEZ BARRETO | ADDRESS ON FILE | | | | | | |
| 1778566 | Marano Rovira, Lilian | ADDRESS ON FILE | | | | | | |
| 295404 | MARANTHA PRINTS | 654 AVE ROBERTO H TODD | | | | SANTURCE | PR | 00907 |
| 295405 | MARANVILLE RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 295406 | MARANYELI COLON REQUEJO | ADDRESS ON FILE | | | | | | |
| 295407 | MARANYELI TORRALES DAVILA | ADDRESS ON FILE | | | | | | |
| 295408 | MARANYELI TORRELES DAVILA | ADDRESS ON FILE | | | | | | |
| 295409 | MARANYELIS BETANCOURT ALFONZO | ADDRESS ON FILE | | | | | | |
| 2142442 | Maraquez Davila, Felicita | ADDRESS ON FILE | | | | | | |
| 295410 | MARAT, ABNIEL | ADDRESS ON FILE | | | | | | |
| 295411 | Marathon Administrative Co., Inc. | 1476 N Green Mount Rd Ste 100 | | | | O Fallon | IL | 62269-1465 |
| 295412 | Marathon Administrative Co., Inc. | Attn: Allen Kreke, Vice President | PO Box 961 | | | O'Fallon | IL | 62269 |
| 1584841 | Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | ADDRESS ON FILE | | | | | | |
| 1584841 | Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2156691 | MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD C/O MARATHAN ASSET MANAGEMENT | ADDRESS ON FILE | | | | | | |
| 708506 | MARATON ABRAHAM ROSA INC | BO PAJAROS | CARR 863 KM 0 6 | | | TOA BAJA | PR | 00949 |
| 708505 | MARATON ABRAHAM ROSA INC | PO BOX 2408 | | | | TOA BAJA | PR | 00951-2404 |
| 708507 | MARATON CELADA 10 K | PO BOX 330 | | | | GURABO | PR | 00778 |
| 708508 | MARATON CENTRO DEPORTIVO /JESUS ALVARADO | PMB 223 | PO BOX 3000 | | | COAMO | PR | 00769 |
| 295413 | MARATON DE NAVIDAD DE CAMUY INC | PO BOX 451 | | | | CAMUY | PR | 00627 |
| 708509 | MARATON DE PR EN VILLALBA | P O BOX 9023207 | | | | SAN JUAN | PR | 00766 |
| 708510 | MARATON EDUARDO VERA | P O BOX 820 | | | | ADJUNTAS | PR | 00601 |
| 708511 | MARATON EL JIBARO MOROVIS | BOX 282 CALLE BETANCES 36 | | | | MOROVIS | PR | 00687 |
| 295414 | MARATON EL SECO INC | PO BOX 341 | | | | COMERIO | PR | 00782 |
| 708512 | MARATON HUMBERTO LINARES | P O BOX 759 | BO COLORES | | | LAS PIEDRAS | PR | 00771 |
| 708513 | MARATON ICPR JUNIOR COLLEGE INC | 80 CALLE MCKINELY OEST | | | | MAYAGUEZ | PR | 00680 |
| 708514 | MARATON INFANTIL MERCEDES HERNANDEZ INC | COM SAN LUIS | 1 CALLE MERCEDES HERNANDEZ | | | AIBONITO | PR | 00705 |
| 295415 | MARATON INTERNACIONAL DEL GUAYABO INC | HC 03 BOX 14495 | | | | AGUAS BUENAS | PR | 00703 |
| 708515 | MARATON INTERNACIONAL FEMENINO DE PR | P O BOX 560359 | | | | GUAYANILLA | PR | 00656 |
| 295416 | MARATON JUNQUENO MODESTO CARRION INC | BOX 34 | | | | JUNCOS | PR | 00777 |
| 708516 | MARATON LA CANDELARIA INC | URB GUANAJIBO HOMES | E 23 CALLE MIGUEL M MUNIZ | | | MAYAGUEZ | PR | 00680 |
| 708517 | MARATON OLIVENCIA | ROBERTO ARCE | 17 CALLE CLAUDINO COLON | | | SAN SEBASTIAN | PR | 00685 |
| 708518 | MARATON PAUL BLAIR | 2436 CALLE APONTE | | | | SAN JUAN | PR | 00915 |
| 708519 | MARATON QUINTO CENTENARIO INC | URB QUINTO CNETENARIO | 212 DIEGO COLON | | | MAYAGUEZ | PR | 00680 |
| 708520 | MARATON REYES MAGOS INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 708521 | MARATON REYES MAGOS INC | URB LA VEGA | 53 CALLE PRINCIPAL | | | VILLALBA | PR | 00766 |
| 708522 | MARATON REYES MAGOS INC | URB LA VEGA | CALLE B 130 | | | VILLALBA | PR | 00766 |
| 708523 | MARATON SAN BLAS | P O BOX 56 | | | | COAMO | PR | 00769 |
| 708524 | MARATON SANTO CRISTO DE LA SALUD | PO BOX 436 | | | | PENUELAS | PR | 00624 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 295417 | MARATONISTA DE COAMO BEISBOL DOBLE A INC | PMB 213 | PO BOX 70344 | | | SAN JUAN | PR | 09368344 | |
| 295418 | MARATONISTAS DE COAMO BASEBALL AA INC | PO BOX 445 | | | | COAMO | PR | 00769 | |
| 295419 | MARAVELISSE DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 295420 | MARAVER MARRERO, IVAN A | ADDRESS ON FILE | | | | | | | |
| 295421 | MARAY BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 708525 | MARAYNES MALDONADO NIEVES | PO BOX 531 | | | | CAGUAS | PR | 00726 | |
| 295422 | MARAZZI SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 295423 | MARBARAK MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 708526 | MARBEL & MORE DITRIBUTORS | URB PUERTO NUEVO | 701 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 708527 | MARBELIN MARIE AYALA CIRINO | ADDRESS ON FILE | | | | | | | |
| 847134 | MARBELISSE RODRIGUEZ CRUZ | VILLA DEL CARMEN | B4 CALLE 1 | | | CIDRA | PR | 00739-3003 | |
| 708528 | MARBELL BAKERY | PO BOX 386 | | | | NARANJITO | PR | 00719 | |
| 2138298 | MARBELLA EVENTS & DECOR RENTAL | 2125 CARRETERA 2 HATO TEJAS | | | | BAYAMON | PR | 00959-5259 | |
| 295424 | MARBELLA EVENTS & DECOR RENTAL | HATO TEJAS 2125 CARR 2 | | | | BAYAMON | PR | 00959-5259 | |
| 295425 | MARBELLA EVENTS & DECOR RENTAL CORP | CALLE ALHELI # 87 CIUDAD JARDIN | | | | TOA ALTA | PR | 00953 | |
| 295426 | MARBELLA EVENTS & DECOR RENTAL, CORP | CALLE 69 BLQ 78#1 | URB SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 708529 | MARBELLA LAU SANCHEZ | 110 CALLE 10 DE ANDINO APT 611 | | | | SAN JUAN | PR | 00911 | |
| 708530 | MARBELLA MARQUEZ GARCIA | EDIF MERCANTIL PLAZA | 601 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 800504 | MARBELT CALENDARIO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 2155144 | Marbelt Candelario, Concepcion | ADDRESS ON FILE | | | | | | | |
| 295427 | MARBELT SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 295428 | MARBERT DONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 295429 | MARBERT NIEVES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 708531 | MARBO INC / DBA MAICOLS | PO BOX 494 | | | | ARECIBO | PR | 00613-0494 | |
| 847135 | MARBO INC. LOS CIDRINES ARECIBO | PO BOX 494 | | | | ARECIBO | PR | 00613-0494 | |
| 295430 | MARC A CANCEL CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 295431 | MARC A RIVERA | ADDRESS ON FILE | | | | | | | |
| 295432 | MARC ANTHONY GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 708532 | MARC ARROYO RIVERA | P O BOX 140191 | | | | ARECIBO | PR | 00614-0191 | |
| 708533 | MARC ARROYO RIVERA | URB SAN FELIPE | A 4 CALLE MUNICIPAL | | | ARECIBO | PR | 00612 | |
| 295433 | MARC G ROUMAIN PRIETO/WINDMAR PV | ENERGY INC | B3 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 295434 | MARC H RIVERA VICENTE A/C LUZ V VICENTE | RES LUIS M MORALES | E 15 APT 151 | | | CAYEY | PR | 00736 | |
| 708534 | MARC L SCHNITZER KOPPEL | PO BOX 21735 | | | | SAN JUAN | PR | 00931-1735 | |
| 708535 | MARC MOUGEOTTE | PMB 092 | P O BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 1434256 | Marc R Gonzer Rev Trust u/a DTD 11/27/2011 | ADDRESS ON FILE | | | | | | | |
| 2176629 | MARC RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708536 | MARC TACHER DIAZ | 90 REINA DE LAS FLORES | CIUDAD JARDIN | | | TOA ALTA | PR | 00953 | |
| 295435 | MARC THYS | ADDRESS ON FILE | | | | | | | |
| 708537 | MARC ZUBRZYCKI | AVE SAN CLAUDIO 352 SUITE 282 | | | | SAN JUAN | PR | 00926 | |
| 295436 | MARCA FOOD AND INVEST DBA PIZZA MOBILE | RPM BUZON 419 | 5 CALLE ARZUAGA | | | SAN JUAN | PR | 00925 | |
| 1256658 | MARCA FOOD AND INVESTMENT DBA PIZZA MOBILE | ADDRESS ON FILE | | | | | | | |
| 295437 | MARCADO MORALES, MONICA | ADDRESS ON FILE | | | | | | | |
| 295438 | Marcano Acevedo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 295439 | MARCANO ACOSTA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 295440 | MARCANO AGUAYO, WALBERT | ADDRESS ON FILE | | | | | | | |
| 800505 | MARCANO ALGARIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 295441 | MARCANO ALGARIN, RAQUEL I | ADDRESS ON FILE | | | | | | | |
| 295442 | MARCANO ALICEA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 295444 | MARCANO ALVARADO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 295443 | MARCANO ALVARADO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 295445 | MARCANO ALVAREZ, ARIELIS R | ADDRESS ON FILE | | | | | | | |
| 295446 | MARCANO ALVAREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 295447 | MARCANO ANDINO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 295448 | MARCANO ARROYO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 295449 | MARCANO ARROYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 295450 | Marcano Arroyo, Radames | ADDRESS ON FILE | | | | | | | |
| 295451 | MARCANO AVILA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 295452 | MARCANO AYALA, ADDISS | ADDRESS ON FILE | | | | | | | |
| 295453 | MARCANO AYALA, IVAN | ADDRESS ON FILE | | | | | | | |
| 295454 | MARCANO BAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 295455 | MARCANO BARBOSA, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 295456 | MARCANO BARBOSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1420422 | MARCANO BENÍTEZ, OLGA I. | SRA. OLGA I. MARCANO BENÍTEZ | URB. MARINA BAHÍA PLAZA 16 M E 74 | | | CATAÑO | PR | 00962 | |
| 295457 | MARCANO BERNARD, RUTH A | ADDRESS ON FILE | | | | | | | |
| 1420423 | MARCANO BETANCOURT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 295458 | MARCANO BONILLA, JEAN LUIS | ADDRESS ON FILE | | | | | | | |
| 295459 | MARCANO BONILLA, NELSON | ADDRESS ON FILE | | | | | | | |
| 295460 | MARCANO BONILLA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 295461 | MARCANO BOU, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 295462 | MARCANO BOU, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 800506 | MARCANO CABRERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 295464 | MARCANO CABRERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 295465 | MARCANO CAMACHO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 295466 | MARCANO CAMIS, BANESSA | ADDRESS ON FILE | | | | | | | |
| 295467 | MARCANO CANA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 295468 | MARCANO CARLO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 295469 | MARCANO CARRASCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 295470 | MARCANO CARRASCO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 800507 | MARCANO CARRASCO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1798682 | Marcano Carrasco, Lourdes | ADDRESS ON FILE | | | | | | | |
| 1811756 | MARCANO CARRASCO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1752792 | MARCANO CARRASCO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 295471 | MARCANO CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 295472 | MARCANO CASANOVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 295473 | MARCANO CASTRO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 2179478 | Marcano Centeno, Ismael | ADDRESS ON FILE | | | | | | | |
| 295474 | MARCANO CLAUDIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 800510 | MARCANO COLLAZO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 295475 | MARCANO COLON, ARABEL | ADDRESS ON FILE | | | | | | | |
| 295476 | MARCANO COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 295477 | MARCANO COLON, JESSE | ADDRESS ON FILE | | | | | | | |
| 295478 | MARCANO COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 295480 | MARCANO COSME, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 295481 | MARCANO COSME, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 295482 | MARCANO COSME, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 295483 | MARCANO COSME, MARIA D | ADDRESS ON FILE | | | | | | | |
| 295484 | MARCANO COSME, MARIA M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 851 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 295485 | MARCANO COSME, NELIDA | ADDRESS ON FILE | | | | | | |
| 295486 | MARCANO COSME, NILDA R. | ADDRESS ON FILE | | | | | | |
| 295487 | MARCANO COSME, ROSA | ADDRESS ON FILE | | | | | | |
| 295488 | MARCANO COTTO, ALFONSO | ADDRESS ON FILE | | | | | | |
| 295489 | MARCANO COTTO, DIANA M. | ADDRESS ON FILE | | | | | | |
| 1636484 | Marcano Cotto, Diana Michelle | ADDRESS ON FILE | | | | | | |
| 295490 | MARCANO CRUZ, FELIX | ADDRESS ON FILE | | | | | | |
| 295491 | MARCANO CRUZ, IRIS CONSUELO | ADDRESS ON FILE | | | | | | |
| 295492 | MARCANO CRUZ, JESUSA | ADDRESS ON FILE | | | | | | |
| 800511 | MARCANO CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 295493 | MARCANO CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 295494 | MARCANO CRUZ, MYRNA E | ADDRESS ON FILE | | | | | | |
| 800512 | MARCANO CRUZ, NANCY | ADDRESS ON FILE | | | | | | |
| 800513 | MARCANO CRUZ, NANCY | ADDRESS ON FILE | | | | | | |
| 295495 | MARCANO CRUZ, WILMARIS | ADDRESS ON FILE | | | | | | |
| 295496 | MARCANO CRUZ, YARELIS | ADDRESS ON FILE | | | | | | |
| 1469403 | Marcano Cuadrado, Miriam | ADDRESS ON FILE | | | | | | |
| 295497 | MARCANO DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 295498 | MARCANO DE JESUS, CESAR | ADDRESS ON FILE | | | | | | |
| 2220051 | Marcano De Jesus, Esther Socorro | ADDRESS ON FILE | | | | | | |
| 295499 | MARCANO DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 295500 | MARCANO DE LEON, MARIA | ADDRESS ON FILE | | | | | | |
| 295501 | Marcano Del Valle, Carmen M | ADDRESS ON FILE | | | | | | |
| 295502 | MARCANO DEL VALLE, LUZ M | ADDRESS ON FILE | | | | | | |
| 295503 | Marcano Delgado, Juan C | ADDRESS ON FILE | | | | | | |
| 295504 | MARCANO DELGADO, THERESA | ADDRESS ON FILE | | | | | | |
| 295505 | MARCANO DIAZ, ADNERIS | ADDRESS ON FILE | | | | | | |
| 800515 | MARCANO DIAZ, ADNERIS | ADDRESS ON FILE | | | | | | |
| 295506 | MARCANO DIAZ, BENITO | ADDRESS ON FILE | | | | | | |
| 1931853 | Marcano Diaz, Dario | ADDRESS ON FILE | | | | | | |
| 295507 | MARCANO DIAZ, DARIO | ADDRESS ON FILE | | | | | | |
| 295509 | MARCANO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1755195 | Marcano Diaz, Hector | ADDRESS ON FILE | | | | | | |
| 1755195 | Marcano Diaz, Hector | ADDRESS ON FILE | | | | | | |
| 295510 | MARCANO DIAZ, JOALLY | ADDRESS ON FILE | | | | | | |
| 295511 | Marcano Diaz, Jose A | ADDRESS ON FILE | | | | | | |
| 295512 | MARCANO DIAZ, LILIAN I | ADDRESS ON FILE | | | | | | |
| 800516 | MARCANO DIAZ, MARIA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 295513 | MARCANO DIAZ, PERSIDA | ADDRESS ON FILE | | | | | | | |
| 295514 | MARCANO DIAZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 295515 | MARCANO DIAZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 800517 | MARCANO DIAZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 295516 | MARCANO DIAZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 295517 | MARCANO ELOSEGUI, MARISOL | ADDRESS ON FILE | | | | | | | |
| 295518 | MARCANO ESPOSITO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 295519 | MARCANO ESTEVES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 295520 | MARCANO ESTRADA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 295521 | MARCANO ESTRELLA, ENID | ADDRESS ON FILE | | | | | | | |
| 800518 | MARCANO FALCON, ANA L | ADDRESS ON FILE | | | | | | | |
| 295522 | MARCANO FALCON, LUZ N | ADDRESS ON FILE | | | | | | | |
| 800519 | MARCANO FALCON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 295523 | MARCANO FANTAUZZI, JOSE | ADDRESS ON FILE | | | | | | | |
| 295524 | Marcano Fantauzzi, Jose R | ADDRESS ON FILE | | | | | | | |
| 295525 | Marcano Fantauzzi, Julio I | ADDRESS ON FILE | | | | | | | |
| 295526 | MARCANO FARIA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 295527 | MARCANO FARIA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 295528 | MARCANO FELICIANO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 295529 | MARCANO FERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 295530 | MARCANO FERRER, DAIRA I | ADDRESS ON FILE | | | | | | | |
| 295531 | MARCANO FIGUEROA JUAN JOSE | LCDA. JOHANNA SMITH | 1250 AVENIDA Ponce DE LEON | EDIFICIO SAN JOSE | OFICINA 800 | SAN JUAN | PR | 00907 | |
| 295532 | MARCANO FIGUEROA JUAN JOSE | LCDO. FRANCISCO TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726 | |
| 295533 | MARCANO FIGUEROA JUAN JOSE | LCDO. JOSÉ PAGÁN NIEVES | JOSÉ PAGÁN NIEVES | PMB 305 | 1357 AVE. ASHFORD | SAN JUAN | PR | 00907 | |
| 295534 | MARCANO FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 295535 | MARCANO FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 295536 | MARCANO FIGUEROA, DALMARI | ADDRESS ON FILE | | | | | | | |
| 295537 | MARCANO FIGUEROA, ERNESTO G | ADDRESS ON FILE | | | | | | | |
| 1482944 | Marcano Figueroa, Juan J. | ADDRESS ON FILE | | | | | | | |
| 1422432 | MARCANO FIGUEROA, JUAN JOSE | JOHANNA SMITH | 1250 AVENIDA PONCE DE LEON | EDIFICIO SAN JOSE OFICINA 800 | | SAN JUAN | PR | 00907 | |
| 295538 | MARCANO FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 295539 | MARCANO FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1801688 | Marcano Figueroa, Victor M. | ADDRESS ON FILE | | | | | | |
| 1462401 | MARCANO FIGUEROA, WILLIAM | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1420424 | MARCANO FIGUEROA, WILLIAM | LUIS A. MADERA ECHEVARRIA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 295540 | MARCANO FIGUEROA, WILLIAM | RR 2 BOX 8172 | | | | TOA ALTA | PR | 00953 | |
| 1396435 | MARCANO FLECHA, MODESTO | ADDRESS ON FILE | | | | | | |
| 295541 | MARCANO FLORES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1678449 | MARCANO FLORES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1739565 | MARCANO FLORES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1811092 | Marcano Flores, Carmen L. | ADDRESS ON FILE | | | | | | |
| 295542 | MARCANO FLORES, GLADYS Y | ADDRESS ON FILE | | | | | | |
| 295543 | MARCANO FLORES, MAYRA L | ADDRESS ON FILE | | | | | | |
| 295544 | MARCANO FONTANEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 295545 | MARCANO FRANQUI, LUIS O. | ADDRESS ON FILE | | | | | | |
| 800520 | MARCANO GARCIA, DEMETRIO | ADDRESS ON FILE | | | | | | |
| 295546 | MARCANO GARCIA, DEMETRIO | ADDRESS ON FILE | | | | | | |
| 295547 | MARCANO GARCIA, JEAN PIERRE | ADDRESS ON FILE | | | | | | |
| 295548 | Marcano Garcia, Julio | ADDRESS ON FILE | | | | | | |
| 295463 | Marcano Garcia, Luis | ADDRESS ON FILE | | | | | | |
| 295463 | Marcano Garcia, Luis | ADDRESS ON FILE | | | | | | |
| 295549 | MARCANO GARCIA, LUIS E | ADDRESS ON FILE | | | | | | |
| 1420425 | MARCANO GARCIA, LUIS E. | LUIS E. MARCANO GARCIA | 839 CALLE AÑASCO APT. 811 | | | SAN JUAN | PR | 00925-2455 | |
| 295550 | MARCANO GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 295551 | MARCANO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 295552 | MARCANO GARCIA, PETRA M | ADDRESS ON FILE | | | | | | |
| 800521 | MARCANO GARCIA, YASHIRA E | ADDRESS ON FILE | | | | | | |
| 295553 | MARCANO GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 295554 | MARCANO GOMEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 295555 | MARCANO GOMEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 295556 | MARCANO GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 295557 | MARCANO GONZALEZ, EDNA J | ADDRESS ON FILE | | | | | | |
| 295558 | MARCANO GONZALEZ, GEANINNA I. | ADDRESS ON FILE | | | | | | |
| 853472 | MARCANO GONZALEZ, GEANNINA I. | ADDRESS ON FILE | | | | | | |
| 295559 | MARCANO GONZALEZ, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 295560 | MARCANO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 295561 | MARCANO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 295562 | MARCANO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 853473 | MARCANO GONZALEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 295563 | MARCANO GONZALEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 295564 | MARCANO GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 295565 | MARCANO GONZALEZ, MARIETTA | ADDRESS ON FILE | | | | | | | |
| 295566 | MARCANO GUERRA, MARIA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 295567 | MARCANO HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 2188463 | Marcano Hernandez, Daniel | ADDRESS ON FILE | | | | | | | |
| 295568 | MARCANO HERNANDEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 295569 | MARCANO HERNANDEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 295570 | MARCANO HUERTAS, MARIAM | ADDRESS ON FILE | | | | | | | |
| 295571 | MARCANO IRIZARRY, YATZKA ISIS | ADDRESS ON FILE | | | | | | | |
| 295572 | Marcano Lebron, Angel M | ADDRESS ON FILE | | | | | | | |
| 800522 | MARCANO LIZARDI, LESLIE | ADDRESS ON FILE | | | | | | | |
| 295573 | MARCANO LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 295574 | MARCANO LOPEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 1627123 | Marcano Lopez, Ana V. | ADDRESS ON FILE | | | | | | | |
| 295575 | MARCANO LOPEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 800523 | MARCANO LOPEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 800524 | MARCANO LOPEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 295576 | MARCANO LOPEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 295577 | MARCANO LOZADA, AILED | ADDRESS ON FILE | | | | | | | |
| 295578 | MARCANO LOZANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 295579 | MARCANO LUGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 295580 | MARCANO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 295581 | MARCANO MALDONADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 800525 | MARCANO MANICH, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 295582 | MARCANO MARCANO, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| 295584 | MARCANO MARCANO, FRANCISCA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 295585 | MARCANO MARCANO, NYDIA R. | ADDRESS ON FILE | | | | | |
| 295586 | MARCANO MARCANO, ORVILLE | ADDRESS ON FILE | | | | | |
| 295587 | MARCANO MARCANO, PEDRO | ADDRESS ON FILE | | | | | |
| 295588 | MARCANO MARCANO, RAMON L. | ADDRESS ON FILE | | | | | |
| 295589 | MARCANO MARCANO, SYLVIA | ADDRESS ON FILE | | | | | |
| 295590 | Marcano Marrero, Javier | ADDRESS ON FILE | | | | | |
| 800527 | MARCANO MARTINEZ, CORALYS M. | ADDRESS ON FILE | | | | | |
| 295591 | MARCANO MARTINEZ, DIALYZ | ADDRESS ON FILE | | | | | |
| 295592 | MARCANO MARTINEZ, FERNANDO L | ADDRESS ON FILE | | | | | |
| 800528 | MARCANO MARTINEZ, FERNANDO L | ADDRESS ON FILE | | | | | |
| 800529 | MARCANO MARTINEZ, LUIS G | ADDRESS ON FILE | | | | | |
| 2096343 | Marcano Martinez, Reymond | ADDRESS ON FILE | | | | | |
| 295593 | MARCANO MARTINEZ, REYMOND | ADDRESS ON FILE | | | | | |
| 1806420 | Marcano Martinez, Reymond | ADDRESS ON FILE | | | | | |
| 2096343 | Marcano Martinez, Reymond | ADDRESS ON FILE | | | | | |
| 2107275 | Marcano Martinez, Reymond | ADDRESS ON FILE | | | | | |
| 463032 | MARCANO MARTINEZ, ROBERTO | DIAZ ESPINOSA, JOSE | PO BOX 3612 | | JUNCOS | PR | 00777-3612 |
| 1420426 | MARCANO MARTINEZ, ROBERTO | DIAZ ESPINOSA, JOSE | PO BOX 3612 | | JUNCOS | PR | 00777-3612 |
| 295594 | MARCANO MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | |
| 295595 | MARCANO MARTINEZ, SANDRA I. | ADDRESS ON FILE | | | | | |
| 295596 | MARCANO MARTINEZ, SULEYMA | ADDRESS ON FILE | | | | | |
| 295597 | Marcano Matos, Roberto | ADDRESS ON FILE | | | | | |
| 295598 | MARCANO MEDINA, AMILCAR | ADDRESS ON FILE | | | | | |
| 800530 | MARCANO MEDINA, GLORIA | ADDRESS ON FILE | | | | | |
| 295599 | MARCANO MEDINA, GLORIA E | ADDRESS ON FILE | | | | | |
| 800531 | MARCANO MEDINA, MANUEL F | ADDRESS ON FILE | | | | | |
| 295600 | MARCANO MEDINA, MANUEL F | ADDRESS ON FILE | | | | | |
| 295601 | MARCANO MELECIO, PABLO R | ADDRESS ON FILE | | | | | |
| 295602 | MARCANO MELECIO, PABLO R. | ADDRESS ON FILE | | | | | |
| 295603 | MARCANO MELENDEZ, HIPOLITO | ADDRESS ON FILE | | | | | |
| 2107419 | Marcano Melendez, Maribel | ADDRESS ON FILE | | | | | |
| 295605 | MARCANO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | |
| 1750490 | Marcano Melendez, Maribel | ADDRESS ON FILE | | | | | |
| 295604 | MARCANO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | |
| 295606 | MARCANO MELENDEZ, MINERVA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 295607 | MARCANO MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 295608 | MARCANO MENENDEZ, PASCUALITA | ADDRESS ON FILE | | | | | | | |
| 295609 | Marcano Menendez, Pascualita | ADDRESS ON FILE | | | | | | | |
| 295610 | MARCANO MERCED, JORGE | ADDRESS ON FILE | | | | | | | |
| 295611 | MARCANO MERCED, MARIA L | ADDRESS ON FILE | | | | | | | |
| 295612 | MARCANO MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| 295613 | Marcano Miranda, Ramon A | ADDRESS ON FILE | | | | | | | |
| 295614 | Marcano Mojica, Carlos A | ADDRESS ON FILE | | | | | | | |
| 295615 | MARCANO MOJICA, IDELITZA | ADDRESS ON FILE | | | | | | | |
| 295616 | MARCANO MONTALVO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 295617 | MARCANO MONTALVO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 295618 | MARCANO MONTANEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 295583 | MARCANO MORALES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 295619 | MARCANO MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 295620 | MARCANO MORALES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 800532 | MARCANO MORALES, WILMA | ADDRESS ON FILE | | | | | | | |
| 295621 | MARCANO MORAN, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 295622 | MARCANO MULERO, NORMA E | ADDRESS ON FILE | | | | | | | |
| 295623 | MARCANO NARVAEZ, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 295624 | MARCANO NARVAEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 800533 | MARCANO NAVARRO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 295625 | MARCANO NAZARIO, MEYISELL | ADDRESS ON FILE | | | | | | | |
| 800534 | MARCANO NAZARIO, YARIMIR | ADDRESS ON FILE | | | | | | | |
| 800535 | MARCANO NAZARIO, YARIMIR | ADDRESS ON FILE | | | | | | | |
| 295627 | MARCANO NEGRON, JULIA | ADDRESS ON FILE | | | | | | | |
| 800536 | MARCANO NEGRON, JULIA | ADDRESS ON FILE | | | | | | | |
| 295628 | MARCANO NEGRON, RAMONA | ADDRESS ON FILE | | | | | | | |
| 295629 | MARCANO NIEVES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 800537 | MARCANO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 295630 | MARCANO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| 295631 | MARCANO NIEVES, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 295632 | MARCANO NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 295633 | Marcano Nieves, Melvin M | ADDRESS ON FILE | | | | | | | |
| 2205168 | Marcano Nuñez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 295634 | MARCANO OCASIO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 800538 | MARCANO OCASIO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 295635 | MARCANO OLMEDO, ISI C | ADDRESS ON FILE | | | | | | | |
| 295637 | MARCANO O'NEILL, GRISELLE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 295638 | MARCANO ORTA, NELLY | ADDRESS ON FILE | | | | | | |
| 295640 | MARCANO ORTA, NELLY I. | ADDRESS ON FILE | | | | | | |
| 295641 | MARCANO ORTEGA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 295642 | MARCANO ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 295644 | MARCANO ORTIZ, CARMEN Y. | ADDRESS ON FILE | | | | | | |
| 295643 | MARCANO ORTIZ, CARMEN Y. | ADDRESS ON FILE | | | | | | |
| 295645 | MARCANO ORTIZ, CAROLINE | ADDRESS ON FILE | | | | | | |
| 1799720 | Marcano Ortiz, Caroline | ADDRESS ON FILE | | | | | | |
| 295646 | MARCANO ORTIZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 295647 | MARCANO ORTIZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 295648 | MARCANO ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 800539 | MARCANO ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 295649 | MARCANO ORTIZ, HILDA | ADDRESS ON FILE | | | | | | |
| 295650 | MARCANO ORTIZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 295651 | MARCANO ORTIZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 295652 | MARCANO OTERO, LINGMAY | ADDRESS ON FILE | | | | | | |
| 295653 | MARCANO PAGAN, JOSE L | ADDRESS ON FILE | | | | | | |
| 295654 | MARCANO PARRILLA, LUISA | ADDRESS ON FILE | | | | | | |
| 295655 | MARCANO PARRILLA, LUISA G | ADDRESS ON FILE | | | | | | |
| 295656 | MARCANO PASTRANA, JORGE | ADDRESS ON FILE | | | | | | |
| 295657 | MARCANO PENARANDA, PAOLA | ADDRESS ON FILE | | | | | | |
| 295658 | MARCANO PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 295659 | MARCANO PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 295660 | MARCANO PEREZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 295661 | MARCANO PEREZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 1258664 | MARCANO PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 295662 | MARCANO PEREZ, LUISA M | ADDRESS ON FILE | | | | | | |
| 2055955 | MARCANO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 295663 | MARCANO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 295664 | MARCANO PEREZ, MARTITA | ADDRESS ON FILE | | | | | | |
| 295665 | MARCANO PEREZ, OLGA | ADDRESS ON FILE | | | | | | |
| 295667 | MARCANO PEREZ, SAMUEL A | ADDRESS ON FILE | | | | | | |
| 295666 | Marcano Perez, Samuel A | ADDRESS ON FILE | | | | | | |
| 295668 | MARCANO PEREZ, WANDA IVETTE | ADDRESS ON FILE | | | | | | |
| 295669 | MARCANO QUINONES, JULIO | ADDRESS ON FILE | | | | | | |
| 295670 | MARCANO QUINONES, SAMALID | ADDRESS ON FILE | | | | | | |
| 295671 | MARCANO RAMIREZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 295672 | MARCANO RAMOS, AUREA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 295673 | MARCANO RAMOS, BEXSAIDA | ADDRESS ON FILE |
| 800541 | MARCANO RAMOS, CARMEN | ADDRESS ON FILE |
| 800542 | MARCANO RAMOS, CARMEN | ADDRESS ON FILE |
| 295674 | MARCANO RAMOS, ELVIN | ADDRESS ON FILE |
| 295675 | MARCANO RAMOS, LUIS J. | ADDRESS ON FILE |
| 295676 | MARCANO RAMOS, MIGUEL | ADDRESS ON FILE |
| 295677 | MARCANO RAMOS, SAMUEL | ADDRESS ON FILE |
| 295678 | MARCANO REYES, CARMEN D | ADDRESS ON FILE |
| 1258665 | MARCANO REYES, LIZA | ADDRESS ON FILE |
| 295679 | MARCANO REYES, LORELLY | ADDRESS ON FILE |
| 295680 | MARCANO REYES, MARIE L | ADDRESS ON FILE |
| 295681 | MARCANO RIJOS, LUIS | ADDRESS ON FILE |
| 295682 | MARCANO RIOS, FELIX A. | ADDRESS ON FILE |
| 295683 | MARCANO RIOS, SONJA J | ADDRESS ON FILE |
| 295684 | MARCANO RIVAS, ALEXANDRA | ADDRESS ON FILE |
| 295685 | MARCANO RIVAS, GAMALIEL | ADDRESS ON FILE |
| 295686 | MARCANO RIVAS, HECTOR J. | ADDRESS ON FILE |
| 295687 | MARCANO RIVERA MD, MANUEL E | ADDRESS ON FILE |
| 295688 | MARCANO RIVERA, ABIMAEL | ADDRESS ON FILE |
| 295689 | MARCANO RIVERA, ANGEL | ADDRESS ON FILE |
| 800543 | MARCANO RIVERA, ANGEL | ADDRESS ON FILE |
| 295690 | MARCANO RIVERA, ARMANDO | ADDRESS ON FILE |
| 295691 | MARCANO RIVERA, BERNICE | ADDRESS ON FILE |
| 800544 | MARCANO RIVERA, CARLA M | ADDRESS ON FILE |
| 800545 | MARCANO RIVERA, CHARLENE | ADDRESS ON FILE |
| 800546 | MARCANO RIVERA, EDWIN | ADDRESS ON FILE |
| 853474 | MARCANO RIVERA, ELLEIN | ADDRESS ON FILE |
| 295693 | MARCANO RIVERA, ELLEIN | ADDRESS ON FILE |
| 295694 | MARCANO RIVERA, ERIX | ADDRESS ON FILE |
| 295695 | MARCANO RIVERA, EVELYN | ADDRESS ON FILE |
| 295696 | MARCANO RIVERA, FREDDIE | ADDRESS ON FILE |
| 295697 | MARCANO RIVERA, HAYDEE | ADDRESS ON FILE |
| 295698 | MARCANO RIVERA, IRMA | ADDRESS ON FILE |
| 1785388 | Marcano Rivera, Isamar | ADDRESS ON FILE |
| 295699 | MARCANO RIVERA, ISMAEL | ADDRESS ON FILE |
| 295700 | MARCANO RIVERA, JOMARY | ADDRESS ON FILE |
| 295701 | MARCANO RIVERA, LUIS | ADDRESS ON FILE |
| 295702 | MARCANO RIVERA, MADELINE | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 800548 | MARCANO RIVERA, MARIANA L | ADDRESS ON FILE | | | | | | |
| 295703 | MARCANO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 295704 | MARCANO RIVERA, NICOLE M | ADDRESS ON FILE | | | | | | |
| 800549 | MARCANO RIVERA, NICOLE M | ADDRESS ON FILE | | | | | | |
| 295705 | MARCANO RIVERA, NOE | ADDRESS ON FILE | | | | | | |
| 295706 | MARCANO RIVERA, NOE | ADDRESS ON FILE | | | | | | |
| 295707 | MARCANO RIVERA, PABLO R. | ADDRESS ON FILE | | | | | | |
| 295708 | MARCANO RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 295709 | MARCANO RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | |
| 295710 | MARCANO RIVERA, RUTH N | ADDRESS ON FILE | | | | | | |
| 295711 | MARCANO RIVERA, SANTOS | ADDRESS ON FILE | | | | | | |
| 295712 | MARCANO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 295713 | MARCANO ROBLES, OSCAR | ADDRESS ON FILE | | | | | | |
| 800550 | MARCANO ROCHE, JULISSA | ADDRESS ON FILE | | | | | | |
| 295714 | MARCANO RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 295715 | Marcano Rodriguez, Alquino | ADDRESS ON FILE | | | | | | |
| 295716 | MARCANO RODRIGUEZ, CANDIDA R | ADDRESS ON FILE | | | | | | |
| 295717 | MARCANO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 295718 | MARCANO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 800551 | MARCANO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 295719 | MARCANO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 295720 | MARCANO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 295721 | MARCANO RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 1852745 | Marcano Rodriguez, Judith D. | ADDRESS ON FILE | | | | | | |
| 295722 | MARCANO RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 295723 | MARCANO RODRIGUEZ, MARIA DE F | ADDRESS ON FILE | | | | | | |
| 295724 | MARCANO RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1797780 | MARCANO RODRIGUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 295725 | MARCANO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 295726 | MARCANO RODRIGUEZ, RAFAEL E. | ADDRESS ON FILE | | | | | | |
| 295727 | MARCANO RODRIGUEZ, YABEY | ADDRESS ON FILE | | | | | | |
| 295729 | MARCANO RODRIGUEZ, ZUANIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 295730 | MARCANO ROLDAN, WANDA | ADDRESS ON FILE | | | | | | |
| 295731 | Marcano Rolon, Hermenegildo | ADDRESS ON FILE | | | | | | |
| 295732 | MARCANO ROMAN, DIANE | ADDRESS ON FILE | | | | | | |
| 295733 | MARCANO ROMAN, GLORIA E | ADDRESS ON FILE | | | | | | |
| 295734 | MARCANO ROMAN, SANDRA | ADDRESS ON FILE | | | | | | |
| 800552 | MARCANO ROSA, HELEN | ADDRESS ON FILE | | | | | | |
| 295735 | MARCANO ROSA, HELENA M | ADDRESS ON FILE | | | | | | |
| 800553 | MARCANO ROSADO, GLADYS | ADDRESS ON FILE | | | | | | |
| 295736 | MARCANO ROSADO, VON M | ADDRESS ON FILE | | | | | | |
| 295737 | Marcano Rosario, Adalberto | ADDRESS ON FILE | | | | | | |
| 295738 | MARCANO ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 295739 | MARCANO ROSARIO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1976042 | Marcano Rovira, Lillian | ADDRESS ON FILE | | | | | | |
| 295740 | MARCANO RUIZ, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 295741 | MARCANO RUIZ, LYMARI | ADDRESS ON FILE | | | | | | |
| 295742 | MARCANO SALINAS, EVELYN | ADDRESS ON FILE | | | | | | |
| 295743 | MARCANO SANCHEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 295744 | MARCANO SANCHEZ, LOYDA | ADDRESS ON FILE | | | | | | |
| 295745 | MARCANO SANTANA, IVIAN | ADDRESS ON FILE | | | | | | |
| 800554 | MARCANO SANTANA, WILMABEL | ADDRESS ON FILE | | | | | | |
| 295747 | MARCANO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 1682425 | Marcano Santiago, Lisbel | ADDRESS ON FILE | | | | | | |
| 1682425 | Marcano Santiago, Lisbel | ADDRESS ON FILE | | | | | | |
| 295748 | MARCANO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 295749 | MARCANO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | |
| 295750 | MARCANO SIERRA, FERNANDO J | ADDRESS ON FILE | | | | | | |
| 800555 | MARCANO SIERRA, JESSICA | ADDRESS ON FILE | | | | | | |
| 295751 | MARCANO SIERRA, JESSICA | ADDRESS ON FILE | | | | | | |
| 295752 | MARCANO SILVA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 295753 | MARCANO SILVA, YARITZA | ADDRESS ON FILE | | | | | | |
| 295754 | MARCANO SOSA, ANGEL | ADDRESS ON FILE | | | | | | |
| 295755 | MARCANO SOTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 800556 | MARCANO SOTO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 295756 | MARCANO SOTO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 295757 | MARCANO SOTO, JOSE MANUEL | ADDRESS ON FILE | | | | | | |
| 295758 | MARCANO SPENCER, JORGE L | ADDRESS ON FILE | | | | | | |
| 2104693 | MARCANO SPENCER, JORGE L. | ADDRESS ON FILE | | | | | | |
| 1967423 | Marcano Spencer, Jorge Luis | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 295759 | MARCANO SPENCER, REY F | ADDRESS ON FILE | | | | | | |
| 295760 | MARCANO SUAREZ, DAHIZE | ADDRESS ON FILE | | | | | | |
| 1633804 | Marcano Suárez, Dahizé | ADDRESS ON FILE | | | | | | |
| 295761 | MARCANO SUAREZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 800557 | MARCANO TANON, YAMARILIZ | ADDRESS ON FILE | | | | | | |
| 295762 | MARCANO TANON, YANIZ | ADDRESS ON FILE | | | | | | |
| 688313 | MARCANO TORRES, JOSELINE | ADDRESS ON FILE | | | | | | |
| 295764 | MARCANO TORRES, JUANITA | ADDRESS ON FILE | | | | | | |
| 295765 | MARCANO TORRES, KAREN | ADDRESS ON FILE | | | | | | |
| 295766 | MARCANO TORRES, LUIS D | ADDRESS ON FILE | | | | | | |
| 295767 | MARCANO TORRES, MARIA R | ADDRESS ON FILE | | | | | | |
| 295768 | MARCANO VALDES, RAUL | ADDRESS ON FILE | | | | | | |
| 295769 | Marcano Valdez, Carmen L | ADDRESS ON FILE | | | | | | |
| 295770 | MARCANO VALENTIN, CARMEN A | ADDRESS ON FILE | | | | | | |
| 295772 | MARCANO VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 800558 | MARCANO VAZQUEZ, ELISEO | ADDRESS ON FILE | | | | | | |
| 295774 | MARCANO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 295775 | MARCANO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 295776 | MARCANO VAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | |
| 1477735 | MARCANO VEGA , KENNETH | ADDRESS ON FILE | | | | | | |
| 295777 | MARCANO VEGA, HUMFREDO | ADDRESS ON FILE | | | | | | |
| 1476848 | MARCANO VEGA, KENNETH | ADDRESS ON FILE | | | | | | |
| 295778 | MARCANO VEGA, NORMA I. | ADDRESS ON FILE | | | | | | |
| 295779 | MARCANO VELAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 800559 | MARCANO VELAZQUEZ, IRVING | ADDRESS ON FILE | | | | | | |
| 1769070 | Marcano Velazquez, Irving | ADDRESS ON FILE | | | | | | |
| 295780 | MARCANO VELAZQUEZ, IRVING | ADDRESS ON FILE | | | | | | |
| 1651599 | Marcano Velazquez, Irving M. | ADDRESS ON FILE | | | | | | |
| 295781 | MARCANO VELAZQUEZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 1526505 | Marcano Velazquez, Sandra | HC 02 Box 15837 | | | | Carolina | PR | 00987 |
| 295782 | MARCANO VELAZQUEZ, SANDRA | HC 04 BOX 46983 | | | | CAGUAS | PR | 00725 |
| 1526505 | Marcano Velazquez, Sandra | PO Box 331445 | | | | Ponce | PR | 00733-1445 |
| 800560 | MARCANO VELAZQUEZ, YARIDDIN | ADDRESS ON FILE | | | | | | |
| 295783 | MARCANO VELAZQUEZ, YARIDDYN | ADDRESS ON FILE | | | | | | |
| 295784 | MARCANO VELEZ, JOSE D. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 295785 | MARCANO VELEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 295786 | MARCANO VELEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 295787 | MARCANO VELEZ, RAFAEL RENE | ADDRESS ON FILE | | | | | | |
| 295788 | MARCANO VICHES, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 295789 | MARCANO VIERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1479705 | Marcano Zorrilla, Enriqueta | ADDRESS ON FILE | | | | | | |
| 295790 | MARCANO, DAVID | ADDRESS ON FILE | | | | | | |
| 2205405 | Marcano, Evelyn P | ADDRESS ON FILE | | | | | | |
| 295791 | MARCANO, IRAIDA | ADDRESS ON FILE | | | | | | |
| 295792 | MARCANO, LUIS | ADDRESS ON FILE | | | | | | |
| 1652199 | Marcano, Samuel Sostre | ADDRESS ON FILE | | | | | | |
| 295793 | MARCANO, WALBERT | ADDRESS ON FILE | | | | | | |
| 295795 | MARCANOTORRES, EVA | ADDRESS ON FILE | | | | | | |
| 295796 | MARCANQ RIVERA, ISAMAR | ADDRESS ON FILE | | | | | | |
| 295797 | MARCANTONI ANGLADA, MARIO | ADDRESS ON FILE | | | | | | |
| 295798 | MARCANTONI EXCLUSA MD, EFRAIN A | ADDRESS ON FILE | | | | | | |
| 837463 | Marcaribe Investment Corporation | 413 Boston Road | | | | Weston | MA | 02493 |
| 295799 | MARCAS FLOOR | P.O. BOX 194791 | | | | SAN JUAN | PR | 00919-4791 |
| 847136 | MARCAS FLOOR CARE | PO BOX 194791 | | | | SAN JUAN | PR | 00919-4791 |
| 708538 | MARCAS FLOOR CARE INC | P O BOX 194791 | | | | SAN JUAN | PR | 00919-4791 |
| 295800 | MARCAS FLOOR CARE INC. | PO BOX 2237 | | | | CANOVANAS | PR | 00729-2237 |
| 295801 | MARCE FAJARDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 295802 | MARCE J COTTE MEDINA | ADDRESS ON FILE | | | | | | |
| 1807783 | Marced Ramos, Orlando E. | ADDRESS ON FILE | | | | | | |
| 708539 | MARCEDES DUMONT MARTINEZ | URB PARANA | S-8 CALLE 8 | | | SAN JUAN | PR | 00926 |
| 295803 | MARCEL A TORRES GARCIA IRREVOCABLE TRUST | RR 2 BOX 4103 | | | | TOA ALTA | PR | 00953-9802 |
| 295804 | MARCEL COULANGES, RAYMOND | ADDRESS ON FILE | | | | | | |
| 708540 | MARCEL CRUZ | URB VIRGINIA VALLEY | 725 VALLE DEL ESTE | | | JUNCOS | PR | 00777 |
| 708541 | MARCEL DEKKER INC. | 270 MADISON AVE | | | | NEW YORK | NY | 10016 |
| 708542 | MARCEL J VICENS SEGURA | 2387 CALLE UNIVERSIDAD | | | | PONCE | PR | 00717 |
| 295805 | MARCEL M FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | |
| 708544 | MARCEL R BURGOS GONZALEZ | CONDOMINIO PARQUE DE LAS FLORES | 20 BLVD DE LA MEDIA LUNA APT 2204 | | | CAROLINA | PR | 00987 |
| 295806 | MARCEL R. BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 708545 | MARCEL RIVERA CORREA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 295807 | MARCEL TEICHLER | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 295808 | MARCELA FERNANDEZ | ADDRESS ON FILE | | | | | |
| 295809 | MARCELA LOPES, SERGIO | ADDRESS ON FILE | | | | | |
| 708546 | MARCELA M VERGARA | 1 GUSTAVE LEVE PL BOX 1200 | | | NEW YORK | NY | 10029 |
| 708547 | MARCELA MONCLOVA | BO CASADA APT 333 | | | MAUNABO | PR | 00707 |
| 708548 | MARCELA ROSA FELIX | MC 3 BOX 8131 | | | GUAYNABO | PR | 00927 |
| 708549 | MARCELA SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | SALINAS | PR | 00751 |
| 295810 | MARCELA VELEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 708550 | MARCELIANO GUIBAS IRIZARRY | JARDINES NUEVA PUERTA DE | SAN JUAN I CALLE SICILIA 209 | | SAN JUAN | PR | 00923 |
| 295811 | MARCELIN MICHAEL, MYRIAM | ADDRESS ON FILE | | | | | |
| 708551 | MARCELIN TORRES LUCENA | HC 5 BOX 92413 | | | ARECIBO | PR | 00612 |
| 295812 | MARCELINA ALVARADO TORRES | ADDRESS ON FILE | | | | | |
| 708552 | MARCELINA ALVAREZ PEREZ | PO BOX 8844 | | | HUMACAO | PR | 00792-8844 |
| 295813 | MARCELINA AROCHO VEGA | ADDRESS ON FILE | | | | | |
| 1752856 | Marcelina Atiles Linares | ADDRESS ON FILE | | | | | |
| 1752856 | Marcelina Atiles Linares | ADDRESS ON FILE | | | | | |
| 708553 | MARCELINA AVILES ANTONETTI | URB REPARTO MONTELLANO | B 11 CALLE A | | CAYEY | PR | 00736 |
| 295814 | MARCELINA AVILES PADILLA | ADDRESS ON FILE | | | | | |
| 708554 | MARCELINA BERGES MORALES | 200 COND COLLEGE PARK B | APT 904 B | | SAN JUAN | PR | 00921 |
| 708555 | MARCELINA DELGADO QUILES | BOX 944 | | | CIDRA | PR | 00739 |
| 708556 | MARCELINA F RIVERA | ADDRESS ON FILE | | | | | |
| 708557 | MARCELINA FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | |
| 295815 | MARCELINA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 708558 | MARCELINA LAGUNA DIAZ | ADDRESS ON FILE | | | | | |
| 295816 | MARCELINA LOPEZ TORRES | ADDRESS ON FILE | | | | | |
| 708559 | MARCELINA MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 295636 | MARCELINA MOJICA RIVERA | ADDRESS ON FILE | | | | | |
| 708560 | MARCELINA MONTES SERRANO | VILLA PRADES | 690 CALLE FRANCISCO P CORTES | | SAN JUAN | PR | 00924 |
| 708561 | MARCELINA MORENO SANCHEZ | HC 01 BOX 4359 | | | RINCON | PR | 00677 |
| 295817 | MARCELINA NUNEZ CRESPO | ADDRESS ON FILE | | | | | |
| 295818 | MARCELINA OJEDA DIAZ | ADDRESS ON FILE | | | | | |
| 708562 | MARCELINA ORONA DE ORONA | ADDRESS ON FILE | | | | | |
| 708563 | MARCELINA ORSINI SANTIAGO | URB BUENA VISTA | 1238 CALLE CALMA | | PONCE | PR | 00717-2512 |
| 295819 | MARCELINA ORTIZ MOCTEZUMA | ADDRESS ON FILE | | | | | |
| 708564 | MARCELINA PEREZ CONTRERAS | ADDRESS ON FILE | | | | | |
| 708565 | MARCELINA PEREZ GARCIA | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 708566 | MARCELINA RIOS | APT A ALTAMESA | 1384 CALLE SAN FELIX | | | SAN JUAN | PR | 00921 | |
| 708567 | MARCELINA RIVERA CASTELLANO | BO BEATRIZ BOX 570 | | | | CIDRA | PR | 00739 | |
| 295820 | MARCELINA RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 295821 | MARCELINA ROBLES GLEASEN | ADDRESS ON FILE | | | | | | | |
| 708568 | MARCELINA ROCHE ROCHE | HC 3 BOX 30025 | | | | MAYAGUEZ | PR | 00680 | |
| 708569 | MARCELINA RODRIGUEZ REYES | 5 CALLE JULIAN COLLAZO | | | | COAMO | PR | 00769 | |
| 708570 | MARCELINA ROSA ROBLEDO | P O BOX 7372 | | | | LUQUILLO | PR | 00773 | |
| 295822 | MARCELINA SANCHEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 708572 | MARCELINA SANTOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 295823 | MARCELINA SEVERINO PINA | ADDRESS ON FILE | | | | | | | |
| 295824 | MARCELINA TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 708573 | MARCELINA VAZQUEZ FIGUEROA | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 295825 | MARCELINA VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 708575 | MARCELINO ACEVEDO BAYON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 295826 | MARCELINO ALCALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 295827 | MARCELINO APONTE CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 708576 | MARCELINO BARCEIREDO QUINTERO | URB DOS PINOS | 808 CALLE DIANA | | | SAN JUAN | PR | 00923-2238 | |
| 708577 | MARCELINO BARRETO | 11 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 295828 | MARCELINO BERRIOS FRATICCELLI | ADDRESS ON FILE | | | | | | | |
| 708578 | MARCELINO BERRIOS ROMAN | URB MAGNOLIA GARDENS | Q 23 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 295829 | Marcelino Betancourt, Francisco | ADDRESS ON FILE | | | | | | | |
| 295830 | MARCELINO CASIANO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 295831 | MARCELINO CINTRON PONTON | ADDRESS ON FILE | | | | | | | |
| 295832 | MARCELINO COLLAZO FERNANDEZ | HC 02 BOX 8351 | BO. VERTEROS | | | SALINAS | PR | 00751 | |
| 708579 | MARCELINO COLLAZO FERNANDEZ | HC 1 BOX 8351 | | | | SALINAS | PR | 00751 | |
| 708580 | MARCELINO COLLAZO GARAY | URB SANTA MONICA | Q 24 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 708581 | MARCELINO CORDERO GONZALEZ | RR 3 BOX 338 | | | | SAN JUAN | PR | 00926 | |
| 295833 | MARCELINO CORREA GARCIA | ADDRESS ON FILE | | | | | | | |
| 708582 | MARCELINO CORREA SANTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 708583 | MARCELINO CRUZ RAMOS | URB ROSA MARIA | E 12 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 708584 | MARCELINO DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 295834 | MARCELINO DEL VALLE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 295835 | MARCELINO DEL VALLE AGUILA | ADDRESS ON FILE | | | | | | |
| 708585 | MARCELINO DIAZ MALAVE | 12 CALLE MILITON PERALES | | | | BARRANQUITAS | PR | 00769 |
| 295836 | MARCELINO DIAZ ROJAS | ADDRESS ON FILE | | | | | | |
| 708586 | MARCELINO DOMINGUEZ SIERRA | BARRIO BUENA VISTA DD 48 | VIA REXVILLE | | | BAYAMON | PR | 00957 |
| 708587 | MARCELINO FIGUEROA ALICEA | URB TREASURE VALLEY | 05 CALLE 7 | | | CIDRA | PR | 00739 |
| 708588 | MARCELINO FLORES MATOS | RR 6 BOX 9533 | | | | SAN JUAN | PR | 00925 |
| 708589 | MARCELINO FUENTES/ REST LA CACEROLA SERV | 1050 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 |
| 2156576 | MARCELINO GARCIA DECEASED SPECIAL ACCOUNT | ADDRESS ON FILE | | | | | | |
| 295837 | MARCELINO GARCIA ECHEVERRIA | ADDRESS ON FILE | | | | | | |
| 295838 | MARCELINO GARCIA FONTANEZ | ADDRESS ON FILE | | | | | | |
| 708591 | MARCELINO GARCIA GONZALEZ | MONTEBELLO ESTATES | C 4 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 |
| 708590 | MARCELINO GARCIA GONZALEZ | VILLA HUCAR | B 18 CALLE ROBLES | | | SAN JUAN | PR | 00926 |
| 708592 | MARCELINO GARCIA PASTRANA | P O BOX 9300621 | | | | SAN JUAN | PR | 00928 |
| 295839 | MARCELINO GARCIA PASTRANA | PO BOX 817 | | | | LAJAS | PR | 00667 |
| 708593 | MARCELINO GARCIA PEREZ | REPARTO SAN CARLOS | 169 HIGUILLAR | | | DORADO | PR | 00646 |
| 295840 | MARCELINO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 708594 | MARCELINO GAVILLAN | BOX 25342 | | | | CAGUAS | PR | 00726 |
| 708595 | MARCELINO GERENA MALDONADO | ADDRESS ON FILE | | | | | | |
| 295841 | MARCELINO GOMEZ AREVALO | ADDRESS ON FILE | | | | | | |
| 295842 | MARCELINO GOMEZ TAVARES | ADDRESS ON FILE | | | | | | |
| 708596 | MARCELINO GONZALEZ CONTRERAS | RES BAIROA | AJ 4 CALLE 32 A | | | CAGUAS | PR | 00725 |
| 708597 | MARCELINO GONZALEZ RIVERA | HC 02 BOX 8591 | | | | JUANA DIAZ | PR | 00795 |
| 708598 | MARCELINO GONZALEZ RUIZ | HC 08 BOX 48728 | | | | CAGUAS | PR | 00725 |
| 708600 | MARCELINO GONZALEZ TORRES | PO BOX 5729 | | | | CAGUAS | PR | 00726 |
| 708599 | MARCELINO GONZALEZ TORRES | URB VILLAS DE CASTRO | DD 6 CALLE 25 | | | CAGUAS | PR | 00725 |
| 708601 | MARCELINO GUZMAN ADORNO | RR 6 BOX 10711 | | | | SAN JUAN | PR | 00926 |
| 708602 | MARCELINO HERNANDEZ CRUZ | 89 CALLE GEORGETTI | | | | COMERIO | PR | 00782 |
| 295843 | MARCELINO HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 708603 | MARCELINO HERNANDEZ REYES | ADDRESS ON FILE | | | | | | |
| 708604 | MARCELINO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 295844 | MARCELINO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 708605 | MARCELINO IGARTUA FIGUEROA | HC 03 BOX 32821 | BO GUERRERO | | | AGUADILLA | PR | 00603-9707 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 708606 | MARCELINO LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 295845 | MARCELINO LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 708607 | MARCELINO LOPEZ COLON | VILLA CAROLINA | 215- 17 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 708608 | MARCELINO LOPEZ ORTIZ | MILAVILLE | 176 CALLE PAJUIL | | | SAN JUAN | PR | 00926 | |
| 708609 | MARCELINO LOPEZ PAGAN | HC 01 BOX 3162 | | | | LARES | PR | 00669 | |
| 295846 | MARCELINO LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 708610 | MARCELINO LUGO CORA | BDA MARIN | HC 1 BZN 3929 | | | ARROYO | PR | 00714 | |
| 295847 | MARCELINO MANGUAL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 295848 | MARCELINO MARCON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 295849 | MARCELINO MARTINEZ Y MADELINE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 708611 | MARCELINO MEDINA GALARZA | ADDRESS ON FILE | | | | | | | |
| 295850 | MARCELINO MEDINA GALARZA | ADDRESS ON FILE | | | | | | | |
| 295851 | MARCELINO MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 295852 | MARCELINO MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 295853 | MARCELINO MENDOZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2175557 | MARCELINO MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 295854 | MARCELINO MIRANDA BARRETO | ADDRESS ON FILE | | | | | | | |
| 708612 | MARCELINO MOJICA BAEZ | ADDRESS ON FILE | | | | | | | |
| 295855 | MARCELINO MONTALVO FUENTES | ADDRESS ON FILE | | | | | | | |
| 708613 | MARCELINO MORALES FIGUEROA | P O BOX 682 | | | | COMERIO | PR | 00782 | |
| 295856 | MARCELINO NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 708614 | MARCELINO NIEVES CRUZ | 5433 YELLOWBRUD DR. | | | | COLUMBUS | OH | 43231 | |
| 295857 | MARCELINO NIEVES FLORES | ADDRESS ON FILE | | | | | | | |
| 708615 | MARCELINO OCASIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 295858 | MARCELINO OLIVENCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 708616 | MARCELINO ORTIZ GARCIA | P O BOX 2045 | | | | OROCOVIS | PR | 00720 | |
| 708617 | MARCELINO ORTIZ GONZALEZ | JARDINES DE CAYEY I | 4 CALLE 12 | | | CAYEY | PR | 00736 | |
| 708618 | MARCELINO ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 708619 | MARCELINO ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 708620 | MARCELINO OYOLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 708621 | MARCELINO PADILLA MATOS | URB VILLA REAL | NUM 8 CALLE I | | | CABO ROJO | PR | 00976 | |
| 708622 | MARCELINO PADILLA REYES | LOMAS DE TRUJILLO ALTO | F 39 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 295859 | MARCELINO PAGAN REYES | APARTADO 1841 | | | | SAN GERMAN | PR | 00683 | |
| 708623 | MARCELINO PAGAN REYES | PO BOX 1841 | | | | SAN GERMAN | PR | 00683 | |
| 708624 | MARCELINO PASTRANA TORRES | PO BOX 10153 | | | | SAN JUAN | PR | 00908-1153 | |
| 708625 | MARCELINO PEREIRA FEBRES | URB VILLA VENECIA | O 41 CALLE 3 | | | CAROLINA | PR | 00983 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 708626 | MARCELINO PEREZ | URB LA RIVIERA | 941 CALLE S O | | | SAN JUAN | PR | 00901 | |
| 708627 | MARCELINO PEREZ ECHEVARRIA | 106 VUELTA DEL DOS | | | | COMERIO | PR | 00782 | |
| 708628 | MARCELINO PUIG PASTRANA | PO BOX 521 | | | | GUAYNABO | PR | 00970 | |
| 708630 | MARCELINO RAMIREZ | C/O SARA REYES | DEPARTAMENTO DE LA VIVIENDA | 606 AVE BARBOSA | | SAN JUAN | PR | 00926 | |
| 708629 | MARCELINO RAMIREZ | SOLAR 322 COMUNIDAD CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 708631 | MARCELINO RAMOS MAURY | URB ESTANCIAS DE SAN FERNANDO | D 9 CALLE 6 | | | CAROLINA | PR | 00985 5216 | |
| 295861 | MARCELINO REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 708632 | MARCELINO RIVERA AGOSTO | SECT OJO DEL AGUA | 63 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| 708633 | MARCELINO RIVERA ALICEA | PO BOX 389 | | | | YAUCO | PR | 00698 | |
| 708634 | MARCELINO RIVERA GUZMAN | PO BOX 283 | | | | NARANJITO | PR | 00719 | |
| 708635 | MARCELINO RIVERA RIVERA | HC 02 BOX 5090 | | | | COMERIO | PR | 00782 | |
| 708636 | MARCELINO RIVERA RIVERA | HC 2 BOX 5090 | | | | COMERIO | PR | 00782 | |
| 295862 | MARCELINO RIVERA RIVERA | PO BOX 738 | | | | COMERIO | PR | 00782 | |
| 708637 | MARCELINO RODRIGUEZ | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 708638 | MARCELINO RODRIGUEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 708639 | MARCELINO RODRIGUEZ RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 708574 | MARCELINO RODRIGUEZ RODRIGUEZ | URB SANTA ELVIRA | G 24 CALLE SANTA MARIA | | | CAGUAS | PR | 00725 | |
| 295863 | MARCELINO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 708640 | MARCELINO RODRIGUEZ VELEZ | HC 04 BOX 49269 | | | | CAGUAS | PR | 00725 | |
| 295864 | MARCELINO ROLON ORTEGA | ADDRESS ON FILE | | | | | | | |
| 295865 | MARCELINO ROMAN | ADDRESS ON FILE | | | | | | | |
| 708641 | MARCELINO ROMAN MEDINA | URB TURABO GARDENS | R 1022 CALLE G | | | CAGUAS | PR | 00725 | |
| 708642 | MARCELINO ROMERO SANCHEZ | BO QUEBRADA | HC 02 BOX 7604 | | | CAMUY | PR | 00627 | |
| 708643 | MARCELINO ROSA RIOS | RR 01 BOX 13197 | | | | TOA ALTA | PR | 00953 | |
| 708644 | MARCELINO ROSARIO APONTE | HC 02 BOX 31117 | | | | CAGUAS | PR | 00727-9407 | |
| 295866 | MARCELINO RUIZ CORUJO | ADDRESS ON FILE | | | | | | | |
| 295867 | MARCELINO RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 295868 | MARCELINO RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708645 | MARCELINO SANCHEZ DIEPPA | PO BOX 429 | | | | LAS PIEDRAS | PR | 00771 | |
| 708646 | MARCELINO SANCHEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 708647 | MARCELINO SANCHEZ PASTRANA | BDA VISTA ALEGRE | 64 CALLE DELICIAS | | | SAN JUAN | PR | 00926 | |
| 295869 | MARCELINO SANTANA MARQUEZ | APARTADO #611 | | | | COMERIO | PR | 00782-0000 | |
| 708648 | MARCELINO SANTANA MARQUEZ | PO BOX 611 | | | | COMERIO | PR | 00782 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 708649 | MARCELINO SANTANA ROSADO | P O BOX 8554 | | | | BAYAMON | PR | 00960 | |
| 708650 | MARCELINO SANTIAGO | PO BOX 4280 | | | | AGUADILLA | PR | 00605 |
| 708651 | MARCELINO SANTIAGO CORREA | PO BOX 271 | | | | JUANA DIAZ | PR | 00795 |
| 708652 | MARCELINO SANTOS VAZQUEZ | BO PITAHAYA BZN 1379 | | | | ARROYO | PR | 00714 |
| 708653 | MARCELINO SERRANO MARTINEZ | PO BOX 966 | | | | JUANA DIAZ | PR | 00795 |
| 847138 | MARCELINO SOTO MALDONADO | URB VILLA CAROLINA | 104-8 CALLE 105 | | | CAROLINA | PR | 00985 |
| 708654 | MARCELINO SOTO RUIZ | HC2 BOX 15655 | | | | CAROLINA | PR | 00987-9754 |
| 708655 | MARCELINO SUAREZ APONTE | PO BOX 8117 | | | | CAROLINA | PR | 00986 |
| 708656 | MARCELINO TELLADO NAZARIO | 73 CALLE ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 |
| 708658 | MARCELINO VALCARCEL COLLAZO | URB VILLAS DE CARRAIZO | RR 7 BOX 223 | | | SAN JUAN | PR | 00926 |
| 295870 | MARCELINO VALLE GUADALUPE | ADDRESS ON FILE | | | | | | |
| 295871 | MARCELINO VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 708659 | MARCELINO VAZQUEZ NIEVES | APARTADO 7296 | | | | MAYAGUEZ | PR | 00681 |
| 708660 | MARCELINO VAZQUEZ RAMOS | PO BOX 89 | | | | VEGA ALTA | PR | 00693 |
| 708661 | MARCELINO VAZQUEZ RIVAS | ADDRESS ON FILE | | | | | | |
| 708662 | MARCELINO VAZQUEZ SANTIAGO | SOLAR 163 COMUNIDAD MOSQUITO | | | | SALINAS | PR | 00774 |
| 708663 | MARCELINO VELAZCUEZ FELIX | HC 3 BOX 11520 | | | | YABUCOA | PR | 00767 |
| 295872 | MARCELINO VELEZ CUEBAS | ADDRESS ON FILE | | | | | | |
| 708664 | MARCELINO VINALES MELECIO | BO STA ROSA | SECTOR GUAYABO | | | DORADO | PR | 00646 |
| 708665 | MARCELINO WALKER LANDRAU | BO SABANA ABAJO | P 33 BO PAJUIL | | | CAROLINA | PR | 00981 |
| 295873 | MARCELINO ZAYAS CRIADO | ADDRESS ON FILE | | | | | | |
| 708666 | MARCELINOS CONSTRUCTION | HC 4 BOX 15658 | | | | SAN SEBASTIAN | PR | 00685 |
| 708667 | MARCELL R GABRIEL DENIS | URB PASEOS REALES | 240 CALLE CONDESA | | | ARECIBO | PR | 00612 |
| 295874 | MARCELLAN PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 295875 | MARCELLE D MARTELL JOVET | ADDRESS ON FILE | | | | | | |
| 295876 | MARCELLE E CRUZ PAGAN | ADDRESS ON FILE | | | | | | |
| 708668 | MARCELO ALFARO | ADDRESS ON FILE | | | | | | |
| 295877 | MARCELO BENITEZ | ADDRESS ON FILE | | | | | | |
| 708669 | MARCELO BURDMANN | RUTA PRATES 103 | BOM RETIRO | | | BRAZIL CEP | SP | 01121000 |
| 295878 | MARCELO C ARROYO MIER | ADDRESS ON FILE | | | | | | |
| 708670 | MARCELO CARRASQUILLO PACHECO | ADDRESS ON FILE | | | | | | |
| 708671 | MARCELO CARRION | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 295879 | MARCELO COLON LOPEZ | ADDRESS ON FILE | | | | | | |
| 708672 | MARCELO CRUZ ROSA | BO ABEN | CARR 3 KM 125-6 | | | PATILLAS | PR | 00723 |
| 295880 | MARCELO CRUZ ROSA | P O BOX 1320 | | | | PATILLAS | PR | 00723 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 708673 | MARCELO CRUZ ROSA | PO BOX 807 | | | | PATILLAS | PR | 00723 |
| 1256659 | MARCELO CRUZ ROSA DBA JUNIOR AUTO SOLUTION | ADDRESS ON FILE | | | | | | |
| 708674 | MARCELO CUMBA ACEVEDO | BO CUYON | HC 1 BOX 6387 | | | AIBONITO | PR | 00705 |
| 847139 | MARCELO DIAZ MARIN | HC 03 BOX 6966 | | | | JUNCOS | PR | 00777 |
| 708675 | MARCELO DIAZ RAMOS | ADDRESS ON FILE | | | | | | |
| 708676 | MARCELO FERNANDEZ CORP | PO BOX 3927 | | | | SAN JUAN | PR | 00902-3927 |
| 708677 | MARCELO GONZALEZ / ROSALIDA RODRIGUEZ | 470 NORTH STREET 7 APT 1 | | | | NEWARK | NJ | 07107 |
| 295881 | MARCELO GUTIERREZ COLON | ADDRESS ON FILE | | | | | | |
| 708678 | MARCELO HERNAN CAVANNA LOPEZ | PO BOX 1744 | | | | CABO ROJO | PR | 00623 |
| 708679 | MARCELO HERNANDEZ ADORNO | BO CAIMITO | CARR 176 KM 9 HM 0 | | | LAS PIEDRAS | PR | 00926 |
| 708680 | MARCELO HERNANDEZ LOPEZ | BO VEGA | 24 CALLE 336 | | | CAYEY | PR | 00736 |
| 295882 | MARCELO I MOLINA GAONA | ADDRESS ON FILE | | | | | | |
| 708681 | MARCELO I VELEZ GUZMAN | URB RIO GRANDE ESTATE | AA 21 CALLE 19 | | | RIO GRANDE | PR | 00745 |
| 708682 | MARCELO JARA COLON | ADDRESS ON FILE | | | | | | |
| 708683 | MARCELO LOPEZ SANTIAGO | HC 33 BOX 5318 | | | | DORADO | PR | 00646 |
| 295883 | MARCELO MALDONADO CANDELARIO | ADDRESS ON FILE | | | | | | |
| 708684 | MARCELO MARTINEZ VELEZ | SUSUA BAJA | 1A MARGINAL | | | SAN GERMAN | PR | 00639 |
| 708685 | MARCELO MERCADO ORTIZ | HC 3 BOX 13775 | | | | YAUCO | PR | 00698 |
| 708686 | MARCELO ORTEGA RIVERA | PO BOX 852 | | | | NARANJITO | PR | 00719-0852 |
| 295884 | MARCELO QUINONES LARACUENTE | ADDRESS ON FILE | | | | | | |
| 295885 | MARCELO RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 295886 | MARCELO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 708687 | MARCELO RESTAURANT | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 847140 | MARCELO RESTAURANT | PO BOX 1191 | | | | CAGUAS | PR | 00726 |
| 708689 | MARCELO RIVERA ORTIZ | 12 W 3RD ST | | | | LANSDALE | PA | 19446 |
| 295887 | MARCELO RIVERA OTERO | ADDRESS ON FILE | | | | | | |
| 708690 | MARCELO ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 708691 | MARCELO ROSADO DAVILA | ALTS DE SAN LORENZO | B 13 CALLE 1 | | | SAN LORENZO | PR | 00754 |
| 295888 | MARCELO SANABRIA BARNOLA | ADDRESS ON FILE | | | | | | |
| 295889 | MARCELO STOPIELLO MORGADANES/ GREEN | ADDRESS ON FILE | | | | | | |
| 2145974 | March Colon, Maria M. | ADDRESS ON FILE | | | | | | |
| 2145792 | March Colon, Pedro J. | ADDRESS ON FILE | | | | | | |
| 2145206 | March Colon, Roberto | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 295890 | MARCH COLON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 295891 | MARCH DIMES BIRTH DEFECTS FOUND | ADDRESS ON FILE | | | | | | |
| 708692 | MARCH OF DIMES | URB PEREZ MORRIS | 40 CALLE PONCE | | | SAN JUAN | PR | 00918 |
| 295892 | MARCH PETRONE, LEONARDO | ADDRESS ON FILE | | | | | | |
| 2161232 | March Rodriguez, Felix | ADDRESS ON FILE | | | | | | |
| 295893 | MARCH RODRIGUEZ, FELIX L. | ADDRESS ON FILE | | | | | | |
| 295894 | MARCH RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 800561 | MARCH RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 295895 | MARCH RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 2144237 | March Torres, Ana M | ADDRESS ON FILE | | | | | | |
| 295896 | MARCHAN CINTRON, TERESITA | ADDRESS ON FILE | | | | | | |
| 295897 | MARCHAN JASPARD, IVETTE | ADDRESS ON FILE | | | | | | |
| 295898 | MARCHAND ALVAREZ, BERTA | ADDRESS ON FILE | | | | | | |
| 295899 | MARCHAND ARIAS, ROSA | ADDRESS ON FILE | | | | | | |
| 295900 | MARCHAND CASTRO, MARISOL | ADDRESS ON FILE | | | | | | |
| 295901 | MARCHAND COLLAZO, MARIA | ADDRESS ON FILE | | | | | | |
| 295902 | MARCHAND CRUZ, FRANCES M | ADDRESS ON FILE | | | | | | |
| 295903 | MARCHAND FELIX, KAMIL | ADDRESS ON FILE | | | | | | |
| 295904 | MARCHAND GONZALEZ, LISSETTE M | ADDRESS ON FILE | | | | | | |
| 847141 | MARCHAND HEREDIA JORGE L | COND PARQUE CENTRO | 170 ARTERIAL HOSTOS APT 0-7 | | | SAN JUAN | PR | 00918 |
| 295905 | MARCHAND HEREDIA, JORGE | ADDRESS ON FILE | | | | | | |
| 1258666 | MARCHAND ICS GROUP | ADDRESS ON FILE | | | | | | |
| 295907 | MARCHAND MENENDEZ, DIGNA | ADDRESS ON FILE | | | | | | |
| 295908 | MARCHAND PAONESSA, MIRIAM V. | ADDRESS ON FILE | | | | | | |
| 295909 | MARCHAND PAONESSA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 295910 | MARCHAND PARNELL, JOSE | ADDRESS ON FILE | | | | | | |
| 295911 | MARCHAND PONESSA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 295912 | MARCHAND RIVERA, JENARO A | ADDRESS ON FILE | | | | | | |
| 295913 | MARCHAND RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 295914 | MARCHAND RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 295915 | MARCHAND RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 295916 | MARCHAND ROLDAN, MARIA R | ADDRESS ON FILE | | | | | | |
| 295917 | Marchand Soto, Juan R | ADDRESS ON FILE | | | | | | |
| 295918 | MARCHANI CONTRERAS, EDDIE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 295919 | MARCHANT CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 295920 | MARCHANT MARZAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| 295921 | MARCHANT MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2051782 | Marchant Melendez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 295922 | MARCHANT RAMOS, ADELA | ADDRESS ON FILE | | | | | | | |
| 295923 | MARCHANT RAMOS, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 295924 | MARCHANT RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 295925 | MARCHANT TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 708693 | MARCHANY & GARCIA DE QUENEPO | 1435 CARR 108 | | | | MAYAGUEZ | PR | 00680-7416 | |
| 295926 | MARCHANY ALFONSO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 295927 | MARCHANY BRACERO, FRANK | ADDRESS ON FILE | | | | | | | |
| 2114553 | Marchany Carrasquillo, Melissa | ADDRESS ON FILE | | | | | | | |
| 2114553 | Marchany Carrasquillo, Melissa | ADDRESS ON FILE | | | | | | | |
| 295928 | Marchany Contreras, Eddie M | ADDRESS ON FILE | | | | | | | |
| 295929 | MARCHANY GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 295930 | MARCHANY JUSTINIANO, MARTA L | ADDRESS ON FILE | | | | | | | |
| 853475 | MARCHANY JUSTINIANO, MARTA LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 295931 | Marchany Lamboy, Jose E. | ADDRESS ON FILE | | | | | | | |
| 295932 | MARCHANY MARRERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 295933 | MARCHANY MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 295934 | MARCHANY MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 295935 | MARCHANY MERCADO, MADELYNE | ADDRESS ON FILE | | | | | | | |
| 295936 | MARCHANY MERCADO, SAEED | ADDRESS ON FILE | | | | | | | |
| 2187865 | Marchany Morales, Nilda Josefina | ADDRESS ON FILE | | | | | | | |
| 295937 | MARCHANY MUNIZ, ALVIN E. | ADDRESS ON FILE | | | | | | | |
| 800562 | MARCHANY NEGRON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 295938 | MARCHANY PONCE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 295939 | MARCHANY QUINONES, MARINES | ADDRESS ON FILE | | | | | | | |
| 295940 | MARCHANY RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 295941 | MARCHANY SANTIAGO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 295942 | MARCHANY TORO, MAUREEN L | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 295943 | MARCHANY VARGAS, WILFIELD | ADDRESS ON FILE | | | | | | |
| 295944 | MARCHANY VARGAS, WILLMUNDO | ADDRESS ON FILE | | | | | | |
| 847142 | MARCHANY`S SAFE JR | P.O BOX 581 | | | | CAROLINA | PR | 00986 |
| 295945 | MARCHASE ARCE, JAKE O. | ADDRESS ON FILE | | | | | | |
| 295946 | MARCHENA ARRAUT MD, JAIME | ADDRESS ON FILE | | | | | | |
| 295947 | MARCHENA ARRAUT MD, ORLANDO J | ADDRESS ON FILE | | | | | | |
| 856349 | MARCHENA REFRIGERACION | 596 Julio Andino Villa Prades | | | | San Juan | PR | 00923 |
| 1424847 | MARCHENA REFRIGERACION | 596 JULIO ANDINO VILLA PRADES | | | | SAN JUAN | PR | 00923 |
| 295949 | MARCHENA SEGURA, ANA | ADDRESS ON FILE | | | | | | |
| 295950 | MARCHENA SEGURA, ANA A | ADDRESS ON FILE | | | | | | |
| 295951 | MARCHENA VELEZ, MIRELLIS | ADDRESS ON FILE | | | | | | |
| 295952 | MARCHENA, LILLY | ADDRESS ON FILE | | | | | | |
| 2180121 | Marchena, Orlando | 609 Ave Tito Castro | Ste 102 PMB 353 | | | Ponce | PR | 00716 |
| 295953 | MARCHESE CABAN, URSULA | ADDRESS ON FILE | | | | | | |
| 295954 | MARCHESE GERENA, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 295955 | MARCHESE GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 295956 | MARCHESE MARRERO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 295957 | MARCHESE MONTALVO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 295958 | MARCHESE PEREZ, ARLEEN | ADDRESS ON FILE | | | | | | |
| 295959 | MARCHESE PEREZ, SHEYLA | ADDRESS ON FILE | | | | | | |
| 295960 | MARCHESE RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 295961 | MARCHESE SANCHEZ, JOSUE D. | ADDRESS ON FILE | | | | | | |
| 295962 | MARCHESE VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 295963 | MARCHESSI RAMOS, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 295964 | MARCHI CUEVAS, WANDA | ADDRESS ON FILE | | | | | | |
| 708694 | MARCIA C FERRER LABOY | COND METRO PLAZA | APT 1307 | | | SAN JUAN | PR | 00921 |
| 708695 | MARCIA COLON RIVERA | HC 01 BOX 14313 | | | | CAROLINA | PR | 00987 |
| 295965 | MARCIA CRUZ VIZCAINO | ADDRESS ON FILE | | | | | | |
| 708696 | MARCIA DE JESUS DE JESUS | PO BOX 14032 | | | | SAN JUAN | PR | 00915 |
| 295966 | MARCIA E JOSE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 295967 | MARCIA EMILIA PEREZ ALICEA | ADDRESS ON FILE | | | | | | |
| 708697 | MARCIA EMILIA PEREZ ALICEA | ADDRESS ON FILE | | | | | | |
| 2161774 | Marcia Farchione & Thomas J. Farchione JTTIC | ADDRESS ON FILE | | | | | | |
| 295968 | MARCIA GARCIA OFARRILL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 295970 | MARCIA J LA SALLE RIVERA | ADDRESS ON FILE | | | | | |
| 708698 | MARCIA JUSTINIANO ARROYO | URB SANTA ELENA | D 12 CALLE 3 | | SABANA GRANDE | PR | 00637 |
| 708699 | MARCIA LUCIANO RIVERA | URB LAS DELICIAS | 4043 FIDELA MATHEW | | PONCE | PR | 00728-3710 |
| 295971 | MARCIA M POZO ASENCIO | ADDRESS ON FILE | | | | | |
| 708700 | MARCIA M VELAZQUEZ DIAZ | HATO ARRIBA | 40 CALLE D | | ARECIBO | PR | 00612 |
| 708701 | MARCIA MARTINEZ ISAAC | COUNTRY CLUB | MY 8 CALLE 436 | | CAROLINA | PR | 00982 |
| 295972 | MARCIA PEREZ LLAVONA | ADDRESS ON FILE | | | | | |
| 295973 | MARCIA RAMOS COUVERTIER | ADDRESS ON FILE | | | | | |
| 295974 | MARCIA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 708702 | MARCIA RODRIGUEZ RIVERA | P O BOX 69001 | SUITE 260 | | HATILLO | PR | 00659 |
| 295975 | MARCIA SOLER PARIS | ADDRESS ON FILE | | | | | |
| 295976 | MARCIA V CARBAJAL REYES | ADDRESS ON FILE | | | | | |
| 295977 | MARCIAL A ORTEGA MARTE | ADDRESS ON FILE | | | | | |
| 295978 | MARCIAL A WALKER CARDONA | ADDRESS ON FILE | | | | | |
| 295979 | MARCIAL A. ROSSY SAAVEDRA | ADDRESS ON FILE | | | | | |
| 295980 | MARCIAL AGOSTO MUNOZ | ADDRESS ON FILE | | | | | |
| 800564 | MARCIAL AGUILA, ELIEZER | ADDRESS ON FILE | | | | | |
| 295981 | MARCIAL ALDAHONDO, RUBEN | ADDRESS ON FILE | | | | | |
| 708703 | MARCIAL ALICEA SERRANO | URB DORAVILLE | 4-23 CALLE 4 | | DORADO | PR | 00646 |
| 708704 | MARCIAL ALICEA VALENTIN | PO BOX 1713 | | | TOA BAJA | PR | 00951 |
| 708705 | MARCIAL ALLENDE | ADDRESS ON FILE | | | | | |
| 295982 | MARCIAL ALVAREZ, SANDRA | ADDRESS ON FILE | | | | | |
| 800565 | MARCIAL APONTE, ANA | ADDRESS ON FILE | | | | | |
| 295983 | MARCIAL APONTE, ANA H | ADDRESS ON FILE | | | | | |
| 295984 | MARCIAL AREIZAGA, MOISES | ADDRESS ON FILE | | | | | |
| 295985 | MARCIAL ARROYO MARTINEZ | ADDRESS ON FILE | | | | | |
| 708706 | MARCIAL AVILES MERCADO | P O BOX 603 | | | MOCA | PR | 00676 |
| 708707 | MARCIAL BERRIOS CINTRON | ADDRESS ON FILE | | | | | |
| 295986 | MARCIAL CARDONA, NANCY A | ADDRESS ON FILE | | | | | |
| 295987 | MARCIAL CASTRO, BETHZAIDA | ADDRESS ON FILE | | | | | |
| 295989 | MARCIAL COLLAZO, DEBBIE | ADDRESS ON FILE | | | | | |
| 295988 | MARCIAL COLLAZO, DEBBIE | ADDRESS ON FILE | | | | | |
| 708708 | MARCIAL COLON CAMACHO | P O BOX 5 | ANGELES | | ANGELES | PR | 00611 |
| 708709 | MARCIAL COLON CAMACHO | P O BOX 5 | | | ANGELES | PR | 00611 |
| 295990 | MARCIAL COLON NIEVES | ADDRESS ON FILE | | | | | |
| 295991 | MARCIAL CORDERO, MARIEM | ADDRESS ON FILE | | | | | |
| 800566 | MARCIAL CORDERO, MARIEM | ADDRESS ON FILE | | | | | |
| 708710 | MARCIAL COTTO RIVERA | P O BOX 5984 | | | CAGUAS | PR | 00726 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 295992 | MARCIAL CRESPO, RICARDO E | ADDRESS ON FILE | | | | | | |
| 295993 | MARCIAL CRESPO, YADIRA J | ADDRESS ON FILE | | | | | | |
| 708711 | MARCIAL CRUZ PAGAN | BO OBRERO | 723 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 |
| 708712 | MARCIAL CRUZ SANTOS | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 |
| 708713 | MARCIAL DEL VALLE RIVERA | HC BOX 35722 | | | | AGUADILLA | PR | 00603 |
| 708714 | MARCIAL DIAZ JIMENEZ | URB EL PLANTIO | A 63 CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949 |
| 708715 | MARCIAL DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 1420427 | MARCIAL DIAZ, EDGARDO | PROPIO DERECHO | INST MAXIMA SEGURIDAD PO BOX 10786 SECC B2 3016 | | | PONCE | PR | 00732 |
| 708716 | MARCIAL E. OCASIO MELENDEZ | PO BOX 22202 | | | | SAN JUAN | PR | 00931 |
| 708717 | MARCIAL ECHEVARRIA RIOS | PARC HILL BROTHERS | 373 CALLE 11 | | | SAN JUAN | PR | 00925 |
| 295994 | MARCIAL EMANUELLI, GILBERTO | ADDRESS ON FILE | | | | | | |
| 295995 | MARCIAL ENCARNACION MONGE | ADDRESS ON FILE | | | | | | |
| 708718 | MARCIAL ESCOBAR GALARZA | URB CASTELLANA GARDENS GG 4 | CALLE 29 | | | CAROLINA | PR | 00989 |
| 295996 | MARCIAL ESTADES, MAYRA | ADDRESS ON FILE | | | | | | |
| 295997 | MARCIAL ESTADES, MAYRA | ADDRESS ON FILE | | | | | | |
| 708719 | MARCIAL F SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | |
| 295998 | MARCIAL FALCON, JAIME | ADDRESS ON FILE | | | | | | |
| 295999 | MARCIAL FEBO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 296000 | MARCIAL FELICIANO MARRERO | ADDRESS ON FILE | | | | | | |
| 708720 | MARCIAL FIGUEROA JIMENEZ | RR 1 BOX 6529 | | | | GUAYAMA | PR | 00784 |
| 708721 | MARCIAL FIGUEROA POVENTUD | ADDRESS ON FILE | | | | | | |
| 708722 | MARCIAL FIGUEROA TORRES | ADDRESS ON FILE | | | | | | |
| 296001 | MARCIAL FLORES ALVAREZ | ADDRESS ON FILE | | | | | | |
| 708723 | MARCIAL FLORES ORTIZ | URB LEVITTOWN | A V 54 LEONOR OESTE | | | TOA BAJA | PR | 00949 |
| 296002 | MARCIAL FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 296003 | MARCIAL GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 296004 | MARCIAL GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 800567 | MARCIAL GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 1258667 | MARCIAL GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | |
| 296005 | Marcial Guzman, Edwin J | ADDRESS ON FILE | | | | | | |
| 296006 | MARCIAL GUZMAN, EDWIN J. | ADDRESS ON FILE | | | | | | |
| 296007 | MARCIAL GUZMAN, MYRNA | ADDRESS ON FILE | | | | | | |
| 708724 | MARCIAL H GARAY GARCIA | URB COCO BEACH | 111 CALLE GAVIOTA | | | RIO GRANDE | PR | 00745 |
| 708725 | MARCIAL H. SUAREZ BATALLA | ADDRESS ON FILE | | | | | | |
| 296008 | MARCIAL HERNANDEZ FELIU | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 296009 | MARCIAL HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 800568 | MARCIAL HERNANDEZ, EVELIO | ADDRESS ON FILE | | | | | | |
| 296010 | MARCIAL HERNANDEZ, EVELIO | ADDRESS ON FILE | | | | | | |
| 296011 | MARCIAL HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 296012 | Marcial Hernandez, Nicolas | ADDRESS ON FILE | | | | | | |
| 2174951 | MARCIAL HERNANDEZ, RICARDO | BOX 9041 | | | | ARECIBO | PR | 00613 |
| 2188749 | Marcial Hernandez, Ricardo | Urb. Los Aires 128 | Calle Neon | | | Arecibo | PR | 00612 |
| 296013 | MARCIAL HERNANDEZ, RUBEN A | ADDRESS ON FILE | | | | | | |
| 800569 | MARCIAL HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 296014 | MARCIAL LOPEZ, ASHLEY | ADDRESS ON FILE | | | | | | |
| 296015 | MARCIAL LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 296016 | MARCIAL LOPEZ, MARCIA | ADDRESS ON FILE | | | | | | |
| 296017 | MARCIAL LOPEZ, ROSE J. | ADDRESS ON FILE | | | | | | |
| 296018 | MARCIAL LOZADA LOZADA | ADDRESS ON FILE | | | | | | |
| 296019 | MARCIAL LOZADA LOZADA | ADDRESS ON FILE | | | | | | |
| 708726 | MARCIAL LUGO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 708727 | MARCIAL MARRERO CARABALLO | ADDRESS ON FILE | | | | | | |
| 296020 | MARCIAL MATTEI, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 1582954 | Marcial Mattei, Reinaldo | ADDRESS ON FILE | | | | | | |
| 296021 | Marcial Mattei, Reinaldo | ADDRESS ON FILE | | | | | | |
| 708728 | MARCIAL MEDINA MEDINA | COND VILLA OLIMPICA 591 | C 3 | | | SAN JUAN | PR | 00921 |
| 296022 | Marcial Medina, Nydia A | ADDRESS ON FILE | | | | | | |
| 296023 | MARCIAL MENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 296024 | MARCIAL MENDEZ, CELINES | ADDRESS ON FILE | | | | | | |
| 296025 | Marcial Mendez, Rosalba | ADDRESS ON FILE | | | | | | |
| 708729 | MARCIAL MERCADO RIVERA | PO BOX 2218 | | | | SAN SEBASTIAN | PR | 00685 |
| 296026 | MARCIAL MERCADO, ALBA N | ADDRESS ON FILE | | | | | | |
| 296027 | MARCIAL MONTALVO, OSCAR | ADDRESS ON FILE | | | | | | |
| 296028 | MARCIAL NIEVES, RUBEN D. | ADDRESS ON FILE | | | | | | |
| 296029 | MARCIAL ORTIZ MATOS | ADDRESS ON FILE | | | | | | |
| 296030 | Marcial Pellot, Edgar | ADDRESS ON FILE | | | | | | |
| 708730 | MARCIAL PEREZ FELIX | HC-02 BOX 10832 | | | | BAYAMON | PR | 00619 |
| 2175974 | MARCIAL PEREZ REYNALDO | HC-02 BOX 8241 | BO. QUEBRADA | | | Camuy | PR | 00627 |
| 296031 | MARCIAL PEREZ, INES M | ADDRESS ON FILE | | | | | | |
| 296032 | MARCIAL PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 847143 | MARCIAL PONS | SAN SOTERO, 6 | | | | 28037 MADRID | | SPAIN |
| 296033 | Marcial Raices, William | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 296034 | MARCIAL RAMIREZ APONTE | ADDRESS ON FILE | | | | | | |
| 296035 | MARCIAL RAMOS, REYNALDO | ADDRESS ON FILE | | | | | | |
| 296036 | MARCIAL REICHARD, BENITO | ADDRESS ON FILE | | | | | | |
| 296037 | MARCIAL REICHARD, LUIS BENITO | ADDRESS ON FILE | | | | | | |
| 296038 | Marcial Reyes Cartagena | ADDRESS ON FILE | | | | | | |
| 296039 | MARCIAL RIOS CRUZ | ADDRESS ON FILE | | | | | | |
| 296040 | Marcial Rivera Díaz | ADDRESS ON FILE | | | | | | |
| 708731 | MARCIAL RIVERA GONZALEZ | P O BOX 561 | | | | OROCOVIS | PR | 00720 |
| 296041 | MARCIAL RIVERA, AIDA I | ADDRESS ON FILE | | | | | | |
| 296042 | MARCIAL RIVERA, BRYANT | ADDRESS ON FILE | | | | | | |
| 296043 | Marcial Rivera, Efrain | ADDRESS ON FILE | | | | | | |
| 1257204 | MARCIAL RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 296045 | MARCIAL ROBLES, GLORIA I | ADDRESS ON FILE | | | | | | |
| 708732 | MARCIAL RODRIGUEZ CASTRO | URB LOMAS DE COUNTRY CLUB | T 5 CALLE 16 | | | PONCE | PR | 00731 |
| 708733 | MARCIAL RODRIGUEZ FONTANEZ | PO BOX 1051 | CORNELL STATION | | | BRONX | NY | 10473 |
| 296046 | MARCIAL RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 296047 | MARCIAL RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | |
| 296049 | MARCIAL ROMAN, EMELINDA | ADDRESS ON FILE | | | | | | |
| 296050 | MARCIAL ROMAN, MARIA G | ADDRESS ON FILE | | | | | | |
| 1996450 | Marcial Roman, Maria G. | ADDRESS ON FILE | | | | | | |
| 296051 | MARCIAL ROMAN, MARTA M | ADDRESS ON FILE | | | | | | |
| 296052 | MARCIAL ROMERO, EMYBEEL | ADDRESS ON FILE | | | | | | |
| 296053 | MARCIAL ROSA, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 296054 | MARCIAL ROSARIO, KELVIN | ADDRESS ON FILE | | | | | | |
| 296055 | MARCIAL SANABRIA, LUIS | ADDRESS ON FILE | | | | | | |
| 296056 | Marcial Sanabria, Luis A | ADDRESS ON FILE | | | | | | |
| 296057 | MARCIAL SANABRIA, VICTOR | ADDRESS ON FILE | | | | | | |
| 296058 | MARCIAL SANTANA RUIZ | ADDRESS ON FILE | | | | | | |
| 708734 | MARCIAL SANTIAGO CENTENO | ADDRESS ON FILE | | | | | | |
| 296059 | MARCIAL SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | |
| 708735 | MARCIAL SANTIAGO SANTOS | PARC BUENA VENTURA | 110 CALLE GERONIO | | | CAROLINA | PR | 00630 |
| 296060 | MARCIAL SCHUCK, EDUARDO | ADDRESS ON FILE | | | | | | |
| 296061 | MARCIAL SERRANO MALAVE | ADDRESS ON FILE | | | | | | |
| 296063 | MARCIAL TORRES FIDALGO | ADDRESS ON FILE | | | | | | |
| 296064 | MARCIAL TORRES FIDALGO | ADDRESS ON FILE | | | | | | |
| 708736 | MARCIAL TORRES GALARZA | ALT VEGA BAJA 14 | CALLE B 1 | | | VEGA BAJA | PR | 00693-5716 |
| 296065 | MARCIAL TORRES PAGAN | ADDRESS ON FILE | | | | | | |
| 296066 | MARCIAL TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 296067 | MARCIAL TORRES, EVELIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 296068 | MARCIAL TORRES, LEIMIR N | ADDRESS ON FILE | | | | | |
| 2053712 | Marcial Torres, Maritza | ADDRESS ON FILE | | | | | |
| 303049 | MARCIAL TORRES, MARITZA | ADDRESS ON FILE | | | | | |
| 303049 | MARCIAL TORRES, MARITZA | ADDRESS ON FILE | | | | | |
| 296070 | MARCIAL TORRES, MICHAEL | ADDRESS ON FILE | | | | | |
| 296071 | MARCIAL VEGA MD, LUISA V | ADDRESS ON FILE | | | | | |
| 296072 | MARCIAL VEGA, IVONNE | ADDRESS ON FILE | | | | | |
| 708737 | MARCIAL VELAZQUEZ FIGUEROA | HC 6 BOX 11869 | | | SAN SEBASTIAN | PR | 00685 |
| 708738 | MARCIAL VELAZQUEZ RODRIGUEZ | PO BOX 1283 | | | CAYEY | PR | 00737 |
| 708739 | MARCIAL VELEZ BAEZ | ADDRESS ON FILE | | | | | |
| 296074 | MARCIAL VIERA, DANIEL | ADDRESS ON FILE | | | | | |
| 296075 | MARCIAL VILLALBA, ALMA I | ADDRESS ON FILE | | | | | |
| 296076 | MARCIAL VIRELLA, EFRAIN | ADDRESS ON FILE | | | | | |
| 708740 | MARCIALEE GONZALEZ FEBLES | PO BOX 240 | | | SANTA ISABEL | PR | 00757 |
| 296077 | MARCIALNIEVES, SYLMA | ADDRESS ON FILE | | | | | |
| 708741 | MARCIANA ACEVEDO MENDEZ | URB RIVERVIEW | JJ 17 CALLE 27 | | BAYAMON | PR | 00961 |
| 708742 | MARCIANA RIVERA | BDA. SAN ANTONIO | CALLE FRANCISCO FARIA | | DORADO | PR | 00646 |
| 708743 | MARCIANA RIVERA | VILLA 2000 | 399 CALLE LA FE | | DORADO | PR | 00646 |
| 2150989 | MARCIANO CAPITAL GROUP LLC | 144 S BEVERLY DR, FL 600 | | | BEVERLY HILLS | CA | 90212-3024 |
| 708744 | MARCIANO COLON BORGOS | HC 01 BOX 7046 | | | VILLALBA | PR | 00766 |
| 296078 | MARCIANO MD , MARK T | ADDRESS ON FILE | | | | | |
| 296079 | MARCIANO RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | |
| 296080 | MARCIANO RODRIGUEZ CHAPARRO | ADDRESS ON FILE | | | | | |
| 296081 | MARCIANO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 708746 | MARCIANO SANTANA LOPEZ | BO CAMPANILLA | 402 APT 2 CALLE PANGOLA | | TOA BAJA | PR | 00949 |
| 2176513 | MARCIANO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 296082 | MARCIANO SEA GULL | ADDRESS ON FILE | | | | | |
| 847144 | MARCIANO SEA GULL DBA LUIS A HERNANDEZ | URB PUERTO NUEVO | 1177 CALLE CAÑADA | | SAN JUAN | PR | 00920-3828 |
| 296083 | MARCIANO SEA GULL-LUIS HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | |
| 296084 | MARCIANO, ROSARIO | ADDRESS ON FILE | | | | | |
| 296085 | MARCIAS ASSISTED LIVING | PO BOX 3974 | | | AGUADILLA | PR | 00605-3974 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 708747 | MARCIAS BAKERY INC | 18 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 296086 | MARCIL AYALA, GINA | ADDRESS ON FILE | | | | | | | |
| 708748 | MARCIS FLORES RIVERA | VALLE DE CERRO GORDO | R17 CALLE AMBAR | | | BAYAMON | PR | 00957 | |
| 296087 | MARCIS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296088 | MARCIS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296089 | MARCIS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 708749 | MARCK ARCE MARTINEZ | 867 SECTOR JOVILLO | | | | ISABELA | PR | 00662 | |
| 296090 | MARCO A ABARCA DIAZ | ADDRESS ON FILE | | | | | | | |
| 2169681 | MARCO A ALBARRAN TC, MARCO A. | ADDRESS ON FILE | | | | | | | |
| 708750 | MARCO A CALO ORTIZ | URB VALLE ARRIBA HEIGHTS | L 7 CALLE AUSUBO | | | CAROLINA | PR | 00983 | |
| 708751 | MARCO A COBAS RODRIGUEZ | URB ENTRERIOS | 184 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 708752 | MARCO A CRUZ ORTIZ | HC 05 BOX 54089 | | | | AGUADILLA | PR | 00603 | |
| 296092 | MARCO A CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| 296093 | MARCO A DE JESUS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 708753 | MARCO A HACHE POLANCO | LA ALHAMBRA | ARRAYANES 1 | | | PONCE | PR | 00716 | |
| 708755 | MARCO A MARRERO PEREZ | COND EL ALCAZAR | URB SAN LUIS APT 1 D | | | SAN JUAN | PR | 00923 | |
| 708754 | MARCO A MARRERO PEREZ | VILLA ALEGRE | E 26 CALLE 1 | | | GURABO | PR | 00778 | |
| 708756 | MARCO A MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 708757 | MARCO A MARTINEZ SILVESTRINI | BOX 974 | | | | SALINAS | PR | 00751 | |
| 708758 | MARCO A MORALES DIAZ | C/MARCELLA DX3 10 SECC | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 708759 | MARCO A NOVA SALAZAR | JARDINES DE CAGUAS | CALLE FA-3 | | | CAGUAS | PR | 00725 | |
| 296094 | MARCO A PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 708760 | MARCO A RAMOS BRAVO | PO BOX 492 | | | | ISABELA | PR | 00662 | |
| 708761 | MARCO A RIVERA OTERO | PO BOX 1451 | | | | OROCOVIS | PR | 00720 | |
| 296095 | MARCO A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 296096 | MARCO A RIVERA ZUNIGA | ADDRESS ON FILE | | | | | | | |
| 708762 | MARCO A RODRIGUEZ ALVARADO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 296097 | MARCO A RODRIGUEZ APONTE PSC | URB ALHAMBRA | 2310 CALLE ALMENAS | | | PONCE | PR | 00716 | |
| 296098 | MARCO A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 708763 | MARCO A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 708764 | MARCO A RUIZ | COND AVILA | 159 CALLE COSTA RICA APT3B | | | SAN JUAN | PR | 00721 | |
| 847145 | MARCO A RUIZ CRUZ | PO BOX 1796 | | | | HATILLO | PR | 00659-1796 | |
| 296099 | MARCO A SASSO OLIVER | ADDRESS ON FILE | | | | | | | |
| 296100 | MARCO A SEGARRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296101 | MARCO A VEGA UBIAS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 296102 | MARCO A VELEZ COSME | ADDRESS ON FILE | | | | | | |
| 1472253 | Marco A. Albarran Portilla Ivelisse Buono Comm Prop | ADDRESS ON FILE | | | | | | |
| 708765 | MARCO A. MALDONADO RAMOS | EXT SANTA TERESITA | B 56 CALLE 34 | | PONCE | PR | 00731 | |
| 708766 | MARCO ALEJANDRO CRUZ OTERO | MANSIONES DE MONTECASINO II | 688 CALLE GORRION | | TOA ALTA | PR | 00953-2265 | |
| 708767 | MARCO ANDINO TORRES | ADDRESS ON FILE | | | | | | |
| 847146 | MARCO ANTONIO ABARCA DIAZ | 1959 CALLE ESPAÑA | | | SAN JUAN | PR | 00911-1416 | |
| 708768 | MARCO ANTONIO GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 296103 | MARCO ANTONIO RABINES BURGA | ADDRESS ON FILE | | | | | | |
| 296104 | MARCO BORRUL MD, RAUL V | ADDRESS ON FILE | | | | | | |
| 708769 | MARCO CABRERA | ADDRESS ON FILE | | | | | | |
| 708770 | MARCO COLLAZO | A 52 BARRIADA NUEVA | | | UTUADO | PR | 00641 | |
| 296105 | MARCO CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 708771 | MARCO DEL RIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 296106 | MARCO E REYES ATANACIO | ADDRESS ON FILE | | | | | | |
| 708772 | MARCO G MATOS RIOS | M R A 35 | HC 1 BOX 29030 | | CAGUAS | PR | 00725 | |
| 708773 | MARCO GOMEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 708774 | MARCO I TOSADO Y ELIZABETH MUNIZ | ADDRESS ON FILE | | | | | | |
| 296107 | MARCO J TEIXIDOR LATINER | ADDRESS ON FILE | | | | | | |
| 708775 | MARCO L GARCIA CABRERA | VILLAS DE PARKVILLE II | PO BOX 263 | | GUAYNABO | PR | 00969 | |
| 296108 | MARCO MARTINEZ VERGE | ADDRESS ON FILE | | | | | | |
| 296109 | MARCO ORTIZ, SAISKIA | ADDRESS ON FILE | | | | | | |
| 296111 | MARCO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 296110 | MARCO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 296112 | MARCO PINERO ACOSTA | ADDRESS ON FILE | | | | | | |
| 708776 | MARCO RODRIGUEZ MERCADO | PO BOX 193461 | | | SAN JUAN | PR | 00918 | |
| 296113 | MARCO ROJO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 708777 | MARCO ROSADO CONDE | 454 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 708778 | MARCO T MONT | 1826 GRANT AVE | | | SO PLAINFIELD | NJ | 07080 | |
| 296114 | MARCO T MUNOZ VILLEGAS | ADDRESS ON FILE | | | | | | |
| 708779 | MARCO VIANELLO BOSCOLO | VILLA CAROLINA | 151-9 CALLE 432 | | CAROLINA | PR | 00985 | |
| 296115 | MARCO VIDAL DELGADO | ADDRESS ON FILE | | | | | | |
| 708781 | MARCOLINA BAYONA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 708782 | MARCOLINA BAYONA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 708780 | MARCOLINA MEDINA VELEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 708784 | MARCOLINA VELAZQUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 296116 | MARCON DEL VALLE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 800570 | MARCON DEL VALLE, OLGA | ADDRESS ON FILE | | | | | | | |
| 296118 | MARCON DEL_VALLE, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 296119 | MARCON MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 296120 | MARCON MERCADO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 296121 | MARCON MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 296123 | MARCON PARRILLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 296122 | MARCON PARRILLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 2120502 | Marcon Pavilla, Domaris | ADDRESS ON FILE | | | | | | | |
| 296124 | MARCON PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 296125 | MARCON PEREZ, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 296126 | MARCON RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1981364 | Marcon, Ivana Marie Alicea | ADDRESS ON FILE | | | | | | | |
| 296127 | MARCONI A ECHEVARRIA NIEVES | ADDRESS ON FILE | | | | | | | |
| 708785 | MARCONI AUTO SHOP INC | 652 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 708786 | MARCONI COMMUNICATIONS | 2690 WESTON ROAD SUITE 200 | | | | WESTON | FL | 33331 | |
| 296128 | MARCOS A ACEVEDO TORO | ADDRESS ON FILE | | | | | | | |
| 296129 | MARCOS A ALEGRIA | ADDRESS ON FILE | | | | | | | |
| 296130 | MARCOS A ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 296131 | MARCOS A BAREA BONE | ADDRESS ON FILE | | | | | | | |
| 708796 | MARCOS A BARREIRO ROBLES | PMB-226 PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 708797 | MARCOS A BERLINGERI Y BELINDA SEVILLA | ADDRESS ON FILE | | | | | | | |
| 296133 | MARCOS A BERRIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 296132 | MARCOS A BERRIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 296134 | MARCOS A BONILLA COLONDRES | ADDRESS ON FILE | | | | | | | |
| 296135 | MARCOS A CALDERON LABOY | ADDRESS ON FILE | | | | | | | |
| 708798 | MARCOS A CARABALLO GARCIA | VILLAS DE CUPEY | D 11 ZENOBIA | | | SAN JUAN | PR | 00926 | |
| 296136 | MARCOS A CARBALLO BETANCOURT | HC 3 BOX 6450 | | | | HUMACAO | PR | 00791 | |
| 847147 | MARCOS A CARBALLO BETANCOURT | JARD RIO GRANDE | BS406 CALLE 68 | | | RIO GRANDE | PR | 00745-2514 | |
| 708799 | MARCOS A CARTAGENA RIVERA | 2 EXT COUNTRY CLUB | 1167 OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| 708800 | MARCOS A CHACON SOTO | ADDRESS ON FILE | | | | | | | |
| 708801 | MARCOS A COLLAZO CANCEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 296137 | MARCOS A COLON AGUIRRE | ADDRESS ON FILE | | | | | | |
| 708802 | MARCOS A CORDERO MIRANDA | COND PLAZA DEL PARQUE | APART 321 ROAD 848 | | | TRUJILLO ALTO | PR | 00936-2100 |
| 708803 | MARCOS A CRUZ GUINDIN | L 4 JESUS MARIA LAGOS | | | | UTUADO | PR | 00641 |
| 296138 | MARCOS A DE JESUS ROSARIO | ADDRESS ON FILE | | | | | | |
| 708804 | MARCOS A DIAZ | VILLA COOPERATIVA D10 CALLE 2 | | | | CAROLINA | PR | 00985 |
| 708805 | MARCOS A DIAZ BETANCOURT | HC 646 BOX 6336 | | | | TRUJILLO ALTO | PR | 00976 |
| 708787 | MARCOS A DIAZ MARTINEZ | PO BOX 43 | | | | RIO GRANDE | PR | 00745 |
| 708806 | MARCOS A DIAZ OLMO | PO BOX 609 | | | | VEGA BAJA | PR | 00694 |
| 708807 | MARCOS A DIAZ RIVERA | URB VILLAS DE CANDELERO | 26 CALLE GOLONDRINA | | | HUMACAO | PR | 00791 |
| 296139 | MARCOS A DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 708808 | MARCOS A DIAZ Y EVELYN RAMOS | ADDRESS ON FILE | | | | | | |
| 2176722 | MARCOS A ESTRONZAS ARCHITECTS | P.O. BOX 9020957 | | | | SAN JUAN | PR | 00902 |
| 296140 | MARCOS A FUERTES RIVERA | ADDRESS ON FILE | | | | | | |
| 708809 | MARCOS A GARCIA CRUZ | URB VILLA CAROLINA | CALLE 435 23 BLOQ 192 | | | CAROLINA | PR | 00985 |
| 708810 | MARCOS A GARCIA RODRIGUEZ | URB SANTA MARIA | H 1 CALLE 28 | | | GUAYANILLA | PR | 00656 |
| 708794 | MARCOS A GOMEZ CUADRO | URB UNIVERSITY GARDENS | J-19 CALLE 10 | | | ARECIBO | PR | 00612 |
| 708811 | MARCOS A GOMEZ REYNOSO | 2048 ARALEA | LEVITOWN | | | TOA BAJA | PR | 00949 |
| 708812 | MARCOS A GONZALEZ | HC 43 BOX 10702 | | | | CAYEY | PR | 00736 |
| 296141 | MARCOS A GONZALEZ ALMEIDA | ADDRESS ON FILE | | | | | | |
| 296142 | MARCOS A GRACIA REYES | ADDRESS ON FILE | | | | | | |
| 708788 | MARCOS A GUARDARRAMA ORTIZ | HC 01 BOX 5938 | | | | JUNCOS | PR | 00777 |
| 296143 | MARCOS A HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 296144 | MARCOS A HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 296145 | MARCOS A HERRERA BATISTA | ADDRESS ON FILE | | | | | | |
| 296146 | MARCOS A LOPEZ COLON | ADDRESS ON FILE | | | | | | |
| 708813 | MARCOS A MATOS DE JESUS | ADDRESS ON FILE | | | | | | |
| 708814 | MARCOS A MELENDEZ VARGAS | HC 3 BOX 8939 | | | | BARRANQUITAS | PR | 00794 |
| 708815 | MARCOS A MONTANEZ DEFENDINI | 24 CALLE SAN FERNANDO | | | | ARROYO | PR | 00714 |
| 296148 | MARCOS A MORALES ALVARADO | ADDRESS ON FILE | | | | | | |
| 296149 | MARCOS A MORALES ALVARADO | ADDRESS ON FILE | | | | | | |
| 708816 | MARCOS A MORELL CORRADA | EDIF UNION PLAZA | 416 PONCE DE LEON SUITE 1421 | | | SAN JUAN | PR | 00918 |
| 296150 | MARCOS A MUNIZ CHIMELIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 296151 | MARCOS A NAVARRO AQUINO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 708789 | MARCOS A OLIVO CHARLES | URB PUERTO NUEVO | 266 CALLE 13 NO | | SAN JUAN | PR | 00920 |
| 708817 | MARCOS A ORTIZ DE JESUS | ADDRESS ON FILE | | | | | |
| 296152 | MARCOS A OSORIO RUIZ | ADDRESS ON FILE | | | | | |
| 296153 | MARCOS A OTERO FONSECA | ADDRESS ON FILE | | | | | |
| 296154 | MARCOS A PEDRAZA COLON | ADDRESS ON FILE | | | | | |
| 708818 | MARCOS A PERAZA RIVERA | URB FRONTERAS | 128 CALLE A CHAVIER | | BAYAMON | PR | 00961-2909 |
| 708820 | MARCOS A PEREZ FRONTANY | 64-23 CALLE 53 | | | CAROLINA | PR | 00985 |
| 708819 | MARCOS A PEREZ FRONTANY | URB VALLE ARRIBA HEIGHTS | CL 2 CALLE 140 | | CAROLINA | PR | 00983 |
| 708821 | MARCOS A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 708795 | MARCOS A PEREZ SANTIAGO | B B 1 14 VILLANOVA | | | SAN JUAN | PR | 00926 |
| 296155 | MARCOS A PEREZ SANTIAGO | MASIONES DE VILLANOVA | B1 14 CALLLE B | | SAN JUAN | PR | 00926 |
| 708822 | MARCOS A PICHARDO ROJAS | URB TORIMAR 5 7 | AVE RAMIREZ DE ARELLANO | | GUAYNABO | PR | 00966 |
| 708823 | MARCOS A QUILES TORRES | RR 1 BOX 11392 | | | OROCOVIS | PR | 00720 |
| 296156 | MARCOS A QUINONES OQUENDO | ADDRESS ON FILE | | | | | |
| 296157 | MARCOS A RAMIREZ CASTILLO | ADDRESS ON FILE | | | | | |
| 708824 | MARCOS A RAMIREZ GALOFIN | 19 1/2 CALLE CEIBA | | | AGUADILLA | PR | 00603 |
| 296158 | MARCOS A RAMOS SERRANO | ADDRESS ON FILE | | | | | |
| 296159 | MARCOS A REYES QUIJANO | ADDRESS ON FILE | | | | | |
| 296160 | MARCOS A REYES VELEZ | ADDRESS ON FILE | | | | | |
| 708825 | MARCOS A RIVERA | 363 PARC GALATEO | SECC VILLA TASCA | | TOA ALTA | PR | 00953 |
| 296161 | MARCOS A RIVERA ANDUJAR | ADDRESS ON FILE | | | | | |
| 296162 | MARCOS A RIVERA BONILLA | ADDRESS ON FILE | | | | | |
| 296163 | MARCOS A RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 296164 | MARCOS A RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | |
| 708826 | MARCOS A RODRIGUEZ APONTE | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 708827 | MARCOS A RODRIGUEZ GONZALEZ | HC 06 BOX 71007 | | | CAGUAS | PR | 00727 |
| 296165 | MARCOS A RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | |
| 296166 | MARCOS A RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | |
| 708828 | MARCOS A RODRIGUEZ SANTIAGO | VISTA ALEGRE | C-42 CALLE A | | PONCE | PR | 00731 |
| 296167 | MARCOS A ROMERO CENTENO | ADDRESS ON FILE | | | | | |
| 708829 | MARCOS A ROSADO | PO BOX 2885 | | | SAN SEBASTIAN | PR | 00685 |
| 708830 | MARCOS A SANCHEZ | ALT RIO GRANDE | V 1134 CALLE 21 | | RIO GRANDE | PR | 00745 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 708831 | MARCOS A SANCHEZ RODRIGUEZ | PO BOX 146 | | | | HORMIGUEROS | PR | 00660 | |
| 708832 | MARCOS A SANCHEZ TORRES | 35 MAYOR CANTERA | APT 2 | | | PONCE | PR | 00730-3026 | |
| 708833 | MARCOS A SANTIAGO LOPEZ | URB VALPARAISO | B 21 CALLE 10 | | | TOA BAJA | PR | 00949-4043 | |
| 296168 | MARCOS A TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 708834 | MARCOS A TORRES PEDRAZA | RES RAUL CASTELLON | EDIF 7 APTO 84 | | | CAGUAS | PR | 00725 | |
| 296169 | MARCOS A TORRES VICENTE | ADDRESS ON FILE | | | | | | | |
| 708835 | MARCOS A TRAVERZO QUILES | HC 05 BOX 34306 | | | | SAN SEBASTIAN | PR | 00685 | |
| 296170 | MARCOS A VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296171 | MARCOS A VELAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 708836 | MARCOS A VELEZ NIEVES | BO CALLEJONES | HC 01 3124 | | | LARES | PR | 00669 | |
| 708837 | MARCOS A VIERA GOMEZ | HC 3 BOX 36371 | | | | CAGUAS | PR | 00725 9704 | |
| 296172 | MARCOS A WILLIAMS VICENTY | ADDRESS ON FILE | | | | | | | |
| 296173 | MARCOS A ZUBRZYCKI | ADDRESS ON FILE | | | | | | | |
| 296174 | MARCOS A. ACEVEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| 708838 | MARCOS A. ESTRONZA VELEZ | PO BOX 2089 | | | | SAN JUAN | PR | 00902 | |
| 296175 | MARCOS A. LOPEZ | ADDRESS ON FILE | | | | | | | |
| 296176 | MARCOS A. MELENDEZ CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 708839 | MARCOS A. MOULIER MOULIER | P O BOX 823 | | | | BOQUERON | PR | 00622-0823 | |
| 708840 | MARCOS A. NIEVES QUILES | P.O. BOX 1708 | | | | CABO ROJO | PR | 00623 | |
| 296177 | MARCOS A. PEðALOZA PICA | ADDRESS ON FILE | | | | | | | |
| 296178 | MARCOS A. PEðALOZA PICA | ADDRESS ON FILE | | | | | | | |
| 296179 | MARCOS A. PENALOZA PICA | ADDRESS ON FILE | | | | | | | |
| 296180 | MARCOS A. PENALOZA PICA | ADDRESS ON FILE | | | | | | | |
| 296181 | MARCOS A. PENALOZA PICA | ADDRESS ON FILE | | | | | | | |
| 296182 | MARCOS A. RIVERA CATAQUET | ADDRESS ON FILE | | | | | | | |
| 296183 | MARCOS A. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2151664 | MARCOS A. ROMAN-LOPEZ | T-22 13 ST. EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 708841 | MARCOS A. SALGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 708842 | MARCOS A. SALGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 708843 | MARCOS A. TORO CANCEL | HC 2 BOX 17611 | | | | LAJAS | PR | 00667 | |
| 1574529 | Marcos A. Torres Encarnacion; Elisa Santiago Martinez; Lisa M. Montanez Santiago; Rafael Martinez Ortiz | ADDRESS ON FILE | | | | | | | |
| 296184 | MARCOS ABREU, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 708844 | MARCOS ACEVEDO DE LEON | BO LAS DOLORES | 127 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 708845 | MARCOS AGOSTO JIMENEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 296185 | MARCOS ALLENDE DE JESUS | ADDRESS ON FILE | | | | | | |
| 296186 | MARCOS ANTONIO CUETO | ADDRESS ON FILE | | | | | | |
| 296187 | MARCOS AROCHO | ADDRESS ON FILE | | | | | | |
| 296188 | MARCOS ARROYO BOLANOS | ADDRESS ON FILE | | | | | | |
| 708846 | MARCOS AVILES GINES | ADDRESS ON FILE | | | | | | |
| 296189 | MARCOS AVILES GINES | ADDRESS ON FILE | | | | | | |
| 708847 | MARCOS AYALA FANTAUZZI | ADDRESS ON FILE | | | | | | |
| 708848 | MARCOS AYALA RIOS | URB SANTA RITA | 1065 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 |
| 296190 | MARCOS AYALA ROSARIO | ADDRESS ON FILE | | | | | | |
| 708849 | MARCOS AYALA VAZQUEZ | HC 3 BOX 7455 | | | | COMERIO | PR | 00782 |
| 708850 | MARCOS BONETA MONTALVO | HC 03 14741 | | | | UTUADO | PR | 00641 |
| 708851 | MARCOS BONETA MONTALVO | URB DELGADO 10 | 10-189 CALLE 1 URB MYRLENA | | | CAGUAS | PR | 00725 |
| 708852 | MARCOS CANCEL IRIZARRY | HC 3 BOX 15489 | | | | YAUCO | PR | 00698 |
| 708853 | MARCOS CARABALLO VELEZ | 138 C/ LIGH HOUSE | | | | AGUADILLA | PR | 00603 |
| 708854 | MARCOS CARRASQUILLO CRUZ | URB BUENA VISTA | 15 INT CALLE LAUREL | | | CAROLINA | PR | 00985 |
| 708855 | MARCOS CASTELLANO | BUENA VISTA | RR 8 BOX 2012 | | | BAYAMON | PR | 00956 |
| 847148 | MARCOS CHARRIEZ BARRETO | PO BOX 509 | | | | TOA ALTA | PR | 00954-0509 |
| 296192 | MARCOS CHUPANY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 708856 | MARCOS CINTRON BENITEZ | 200 SIERRA ALTA | BZN 21 S | | | SAN JUAN | PR | 00926 |
| 296193 | MARCOS CLASS LUGO | 822 DOMINGO CRUZ VILLA PRADES | | | | SAN JUAN | PR | 00924 |
| 708857 | MARCOS CLASS LUGO | VILLA PRADES | 822 CALLE DOMINGO CRUZ | | | SAN JUAN | PR | 00924-2122 |
| 296194 | MARCOS CLAUDIO OERO | ADDRESS ON FILE | | | | | | |
| 708858 | MARCOS COLON MARTINEZ | HC 02 BOX 5104 | | | | GUAYAMA | PR | 00784 |
| 296195 | MARCOS COLON MERCADO | ADDRESS ON FILE | | | | | | |
| 708859 | MARCOS COLON VELEZ | 110 CALLE APONTE | | | | SAN JUAN | PR | 00911-2221 |
| 708860 | MARCOS CONCEPCION TIRADO | ADDRESS ON FILE | | | | | | |
| 708861 | MARCOS CORIANO SANTIAGO | PARCELA SOLEDAD | 1366 CALLE J | | | MAYAGUEZ | PR | 00680 |
| 296196 | MARCOS CRUZ REYES Y OTROS | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 296197 | MARCOS D AGUILA SASTRE | ADDRESS ON FILE | | | | | | |
| 708862 | MARCOS D MALDONADO SECOLA | VILLA DEL CARMEN | 4322 AVE CONSTANCIA | | | PONCE | PR | 00716 |
| 296198 | MARCOS D. AGUILA SASTRE | ADDRESS ON FILE | | | | | | |
| 2151848 | MARCOS DE DRAGONI | P.O. BOX 10576 | | | | PONCE | PR | 00732 |
| 708863 | MARCOS DE JESUS BORIA | ADDRESS ON FILE | | | | | | |
| 708864 | MARCOS DE JESUS IRIZARRY | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 296199 | MARCOS DE LA VILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 296200 | MARCOS DE LOS SANTOS VALLES | ADDRESS ON FILE | | | | | | |
| 708865 | MARCOS DELGADO / EQ T A MASTERS | COOP JARDINES DE TRUJILLO ALTO | EDIF F APT 604 | | | TRUJILLO ALTO | PR | 00976 |
| 296201 | MARCOS DEVARIE | ADDRESS ON FILE | | | | | | |
| 296202 | MARCOS DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 708866 | MARCOS DIAZ HERNADEZ | EXT MIRAFLORES | 44 26 CALLE 453 | | | BAYAMON | PR | 00957 |
| 1446743 | Marcos Dragoni and Maria Aguayode Dragoni | ADDRESS ON FILE | | | | | | |
| 296203 | MARCOS E COLON MARQUEZ | ADDRESS ON FILE | | | | | | |
| 708867 | MARCOS E DEVARIE DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 708868 | MARCOS E DIAZ MONGE | ADDRESS ON FILE | | | | | | |
| 708869 | MARCOS E GARCIA DIAZ | PO BOX 5442 | | | | CAGUAS | PR | 00726 |
| 296204 | MARCOS E GUERRA PADILLA | ADDRESS ON FILE | | | | | | |
| 296205 | MARCOS E LATIMER DEL VALLE | ADDRESS ON FILE | | | | | | |
| 296206 | MARCOS E MARCUCCI SOBRADO | ADDRESS ON FILE | | | | | | |
| 296207 | MARCOS E MARCUCCI SOBRADO | ADDRESS ON FILE | | | | | | |
| 296208 | MARCOS E MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 296209 | MARCOS E MUNIZ VELEZ | ADDRESS ON FILE | | | | | | |
| 708870 | MARCOS E NIEVES CRUZ | CARR 10 KM 16 9 | | | | MOCA | PR | 00676 |
| 708871 | MARCOS E NIEVES DIAZ | PO BOX 696 | | | | NARANJITO | PR | 00719 |
| 296210 | MARCOS E PESQUERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 296211 | MARCOS E PLAUD RIVERA | ADDRESS ON FILE | | | | | | |
| 296212 | MARCOS E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 296213 | MARCOS E SEDA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 296214 | MARCOS E VELEZ CACHO | ADDRESS ON FILE | | | | | | |
| 296215 | MARCOS E VELEZ CACHO | ADDRESS ON FILE | | | | | | |
| 296217 | MARCOS E. DÍAZ ZAPATA | OSCAR ACARÓN MONTALVO | 322 CALLE JOHN ALBERT | SUITE 201-A | | SAN JUAN | PR | 00920-1605 |
| 708872 | MARCOS E. RIVERA RIVERA | P O BOX 4293 | | | | VEGA BAJA | PR | 00694 |
| 708873 | MARCOS ELVIRA | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 |
| 296218 | MARCOS ESTEBAN SANCHEZ VALLE | ADDRESS ON FILE | | | | | | |
| 708874 | MARCOS ESTRADA GOMEZ | JARD DE MAYAGUEZ | EDIF 7 APT 710 | | | MAYAGUEZ | PR | 00680 |
| 296219 | MARCOS F HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 296220 | MARCOS F MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 296221 | MARCOS FELICI GIOVANINI | ADDRESS ON FILE | | | | | | |
| 296222 | MARCOS FELICI GIOVANINI | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 296223 | MARCOS FELICIANO INSURANCE GROUP INC | PO BOX 9023878 | | | | SAN JUAN | PR | 00902 | |
| 296224 | MARCOS FELICIANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 708875 | MARCOS FELICIANO JUARBE | PO BOX 1401457 | | | | ARECIBO | PR | 00614 | |
| 708876 | MARCOS FERNANDEZ MARTINEZ | HC 9 1 BZN 8563 | | | | VEGA ALTA | PR | 00692 | |
| 296225 | MARCOS FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 296226 | MARCOS FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708877 | MARCOS FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | | |
| 708878 | MARCOS FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | | |
| 708790 | MARCOS FLOOR CARE | P O BOX 4791 | | | | SAN JUAN | PR | 00919 | |
| 296227 | MARCOS FRANQUI HERMINA | ADDRESS ON FILE | | | | | | | |
| 708879 | MARCOS G ALMODOVAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296228 | MARCOS G MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 296229 | MARCOS G ROLON COLON | ADDRESS ON FILE | | | | | | | |
| 708880 | MARCOS G. RIVERA CAMARA | URB SANTA JUANITA | DW 1 CALLE ORIENTE | | | BAYAMON | PR | 00956 | |
| 296230 | MARCOS G. SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708881 | MARCOS GARCIA CAMACHO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 296231 | MARCOS GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 296232 | MARCOS GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 708882 | MARCOS GARCIA TORRES | BO OBRERO 717 | RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 296233 | MARCOS GARRIDO/ TUCASAVERDE COM INC | PO BOX 360696 | | | | SAN JUAN | PR | 00936-0696 | |
| 708883 | MARCOS GHIGLIOTT ACEVEDO | URB MARIANI | 1947 CALLE WISON | | | PONCE | PR | 00717-1211 | |
| 708884 | MARCOS GIL DE RUBIO | 2823 WHISPER VIEW | | | | SAN ANTONIO | PR | 78230 | |
| 708885 | MARCOS GOMEZ VAZQUEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 296234 | MARCOS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 296235 | MARCOS GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 296237 | MARCOS GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 708886 | MARCOS GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 296216 | MARCOS GRACIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708887 | MARCOS GROCERY /MARCOS A DAVILA CRUZ | PO BOX 307 | | | | CULEBRA | PR | 00775 | |
| 296238 | MARCOS GUADALUPE BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 296239 | MARCOS GUADALUPE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 708888 | MARCOS GUERRERO ANDUJAR | URB LA MARINA Q 24 | CALLE I | | | CAROLINA | PR | 00979 | |
| 708889 | MARCOS H RAMIREZ | SOLAR 296 FUY | | | | GUANICA | PR | 00653 | |
| 296240 | MARCOS HANCE HERRERO | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 708890 | MARCOS HERMINIO MENDEZ SANTIAGO | PO BOX 613 | | | | ISABELA | PR | 00662 |
| 708892 | MARCOS HERNANDEZ CINTRON | HC 2 BOX 10297 | | | | GUAYNABO | PR | 00971 |
| 708891 | MARCOS HERNANDEZ MENDEZ | HC 03 BOX 12018 | | | | CAMUY | PR | 00627 |
| 296241 | MARCOS HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 296242 | MARCOS HERNANDEZ VICENTE | ADDRESS ON FILE | | | | | | |
| 296243 | MARCOS HURTADO | ADDRESS ON FILE | | | | | | |
| 708893 | MARCOS I DE JESUS OLMEDO | PO BOX 445 | | | | SAN LORENZO | PR | 00754 |
| 296244 | MARCOS I TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 296245 | MARCOS J ACEVEDO RIOS | ADDRESS ON FILE | | | | | | |
| 847149 | MARCOS J AMALBERT GUADALUPE | PMB 151 | PO BOX 6011 | | | CAROLINA | PR | 00984-6011 |
| 296246 | MARCOS J ANDRADE REVELO | ADDRESS ON FILE | | | | | | |
| 296247 | MARCOS J BRENES MORALES | ADDRESS ON FILE | | | | | | |
| 296248 | MARCOS J CORTES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 296249 | MARCOS J GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 296250 | MARCOS J HERNANDEZ CALERO | ADDRESS ON FILE | | | | | | |
| 296251 | MARCOS J HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 296252 | MARCOS J HUERTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 296253 | MARCOS J LEBRON GALAN | ADDRESS ON FILE | | | | | | |
| 296254 | MARCOS J LOPEZ AYALA / NAYDA AYALA | ADDRESS ON FILE | | | | | | |
| 708894 | MARCOS J MORAN OQUENDO | VILLA CAROLINA | A 7 CALLE 1 | | | CAROLINA | PR | 00985 |
| 708895 | MARCOS J NIEVES GANDIA | URB LOS ROSALES II | 6TA AVE 33 | | | MANATI | PR | 00674 |
| 296255 | MARCOS J PADILLA FONSECA | ADDRESS ON FILE | | | | | | |
| 296256 | MARCOS J SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 847150 | MARCOS J TAPIA GONZALEZ | VILLA DEL REY I | K5 CALLE KENT | | | CAGUAS | PR | 00725-6239 |
| 708896 | MARCOS J TORRES | PO BOX 693 | | | | SABANA GRANDE | PR | 00637-0693 |
| 296257 | MARCOS J VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 708897 | MARCOS J VELZAQUEZ O FARRIL | PO BOX 1069 | | | | ADJUNTAS | PR | 00601 |
| 296258 | MARCOS J. HUERTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 296259 | MARCOS J. MACHUCA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 708898 | MARCOS J. RODRIGUEZ | JARD DE PONCE | J6 CALLE G | | | PONCE | PR | 00731 |
| 296260 | MARCOS J. VEGA SALCEDO | ADDRESS ON FILE | | | | | | |
| 296261 | MARCOS JUSINO CRUZ | ADDRESS ON FILE | | | | | | |
| 708899 | MARCOS KARILEN GARCIA | 2018 CALLE MAGNOLIA | | | | SAN JUAN | PR | 00915 |
| 296262 | MARCOS L ARROYO VEGA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 847151 | MARCOS L GARCIA ALICEA | BOX 1863 | | | SAN GERMAN | PR | 00683 | |
| 296263 | MARCOS L GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 708900 | MARCOS L NUNCI PAGAN | HC 1 BOX 3318 | | | LAJAS | PR | 00667 | |
| 296264 | MARCOS L ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 708901 | MARCOS L RAMOS RAMOS | PO BOX 440 | | | NARANJITO | PR | 00719 | |
| 708902 | MARCOS L REYES VISCARRONDO | RES JARDINES MONTE HATILLO | EDIF 1 APT 24 | | SAN JUAN | PR | 00924 | |
| 296265 | MARCOS L RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 708903 | MARCOS L TORRES VEGA | PO BOX 59 | | | CABO ROJO | PR | 00623 | |
| 708904 | MARCOS LABOY ROSADO | ADDRESS ON FILE | | | | | | |
| 296266 | MARCOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 708905 | MARCOS LOPEZ DELGADO | URB MANACO II | 12 CALLE LONDRES | | MANATI | PR | 00674 | |
| 296267 | MARCOS LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 296268 | MARCOS LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 708906 | MARCOS LUGO ORTIZ | URB COUNTRY CLUB | 1126 JAMES BOND | | SAN JUAN | PR | 00924 | |
| 708907 | MARCOS LUGO PAGAN | ADDRESS ON FILE | | | | | | |
| 708908 | MARCOS M GARCIA PADUA | 160 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | |
| 296269 | MARCOS M MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 296270 | MARCOS M SANFELIZ BATISTA | ADDRESS ON FILE | | | | | | |
| 847152 | MARCOS MARCUCCI SOBRADO | URB LA RAMBLA | 948 CALLE SARGOSA | | PONCE | PR | 00730-4017 | |
| 296271 | MARCOS MARRERO RIVERA | ADDRESS ON FILE | | | | | | |
| 296272 | MARCOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 296273 | MARCOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 296274 | MARCOS MARTINEZ FREIGHT | ADDRESS ON FILE | | | | | | |
| 708909 | MARCOS MARTINEZ GONZALEZ | HC 3 BOX 15075 | | | LAJAS | PR | 00667 | |
| 708910 | MARCOS MARTINEZ REYES | HC 1 BOX 4426 | | | COMERIO | PR | 00782 | |
| 296275 | MARCOS MARTINEZ TRAVERSO | ADDRESS ON FILE | | | | | | |
| 296276 | MARCOS MARTINEZ VERA | ADDRESS ON FILE | | | | | | |
| 708911 | MARCOS MASSINI Y ODALYS ESPINO | ADDRESS ON FILE | | | | | | |
| 708912 | MARCOS MASSO | RES LAS MARGARITAS PROYECTO 214 | EDIF 38 APT 342 | | SANTURCE | PR | 00915 | |
| 2061237 | Marcos Mendez, Myrna L. | ADDRESS ON FILE | | | | | | |
| 1973836 | Marcos Mendez, Myrna Luz | ADDRESS ON FILE | | | | | | |
| 296277 | MARCOS MENDEZ, MYRNA R | ADDRESS ON FILE | | | | | | |
| 296278 | MARCOS MERCADO NUNEZ | ADDRESS ON FILE | | | | | | |
| 296279 | MARCOS MERCADO TORRES | ADDRESS ON FILE | | | | | | |
| 296280 | MARCOS MILLAN, KATHERINE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 296281 | MARCOS MIRO FLECHA | ADDRESS ON FILE | | | | | | |
| 708913 | MARCOS MOJICA ROSARIO | URB PAMARENAS CALL EHOW DURAS | APT 191 | | | LOIZA | PR | 00772 |
| 296282 | MARCOS MONTES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 296283 | MARCOS MORALES BATISTA | ADDRESS ON FILE | | | | | | |
| 296284 | MARCOS MORALES CRUZ | ADDRESS ON FILE | | | | | | |
| 708914 | MARCOS MORALES MALDONADO | P O BOX 8572 | PAMPANOS STATION | | | PONCE | PR | 00732 |
| 296285 | MARCOS MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 296286 | MARCOS NUNEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 708915 | MARCOS O CASTRO ALICEA | HC 01 BOX 4955 | | | | GURABO | PR | 00778 |
| 296287 | MARCOS O FELICIANO CHAVES | ADDRESS ON FILE | | | | | | |
| 296288 | MARCOS O JUARBE CAQUIAS | ADDRESS ON FILE | | | | | | |
| 708916 | MARCOS OCASIO ARCE | HC 01 BOX 4057 | | | | UTUADO | PR | 00641 |
| 296289 | MARCOS ONATE INC | CAPARRA TERRACE | 1593 AVE JESUS T PIˉERO | | | SAN JUAN | PR | 00921 1596 |
| 296290 | MARCOS ORTIZ ELIAS | ADDRESS ON FILE | | | | | | |
| 296291 | MARCOS ORTIZ GELPI | ADDRESS ON FILE | | | | | | |
| 296292 | MARCOS ORTIZ MAISONET | ADDRESS ON FILE | | | | | | |
| 296293 | MARCOS ORTIZ MUNOZ/ JINERGY CORP | URB VALLES SAN LUIS | A 12 105 VIA DEL SOL | | | CAGUAS | PR | 00725 |
| 708917 | MARCOS ORTIZ RODRIGUEZ | P O BOX 2606 | | | | MAYAGUEZ | PR | 00681 |
| 708918 | MARCOS ORZA RAMOS | URB COSNTANCIA 3271 | CALLE LAFAYETTE | | | PONCE | PR | 00717-2243 |
| 708919 | MARCOS P VELEZ | ADDRESS ON FILE | | | | | | |
| 708920 | MARCOS PAGAN GARCIA | ADDRESS ON FILE | | | | | | |
| 296294 | MARCOS PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 708921 | MARCOS PAGAN ORTIZ | PO BOX 430 | | | | SANTA ISABEL | PR | 00757 |
| 296295 | MARCOS PARETO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 708791 | MARCOS PASTRANA | PO BOX 11201 RR6 | | | | SAN JUAN | PR | 00926 |
| 296296 | MARCOS PENA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 296297 | MARCOS PEÑALOZA PICA | JUAN E. SERRANO SANTIAGO | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 |
| 708922 | MARCOS PEREZ CRUZ | PO BOX 195285 | | | | SAN JUAN | PR | 00919 |
| 708924 | MARCOS PEREZ CURET | HC 3 BOX 8627 | | | | GUAYNABO | PR | 00971 |
| 708923 | MARCOS PEREZ CURET | P O BOX 60 307 | | | | BAYAMON | PR | 00960 |
| 296298 | MARCOS PEREZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 708925 | MARCOS PIZARRO FUENTES | BO MEDIANIA BAJA | SECTOR HONDURAS | | | LOIZA | PR | 00772 |
| 708926 | MARCOS PIZARRO FUENTES | HC 01 BOX 4073 | | | | LOIZA | PR | 00772 |
| 296299 | MARCOS QUINONES | ADDRESS ON FILE | | | | | | |
| 296300 | MARCOS QUINONES IGLESIAS | ADDRESS ON FILE | | | | | | |
| 296301 | MARCOS R APONTE REYES | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 847153 | MARCOS R CRUZ DE LEON | VILLA FONTANA | 4BN9 VIA 31 | | | CAROLINA | PR | 00983-4741 |
| 708927 | MARCOS R RAMOS ROVIRA | ADDRESS ON FILE | | | | | | |
| 296302 | MARCOS R RODRIGUEZ ALFONSO | ADDRESS ON FILE | | | | | | |
| 708928 | MARCOS R SUAREZ SAWARD | HC 01 BOX 5141 | | | | SALINAS | PR | 00751-9766 |
| 708792 | MARCOS R SUAREZ SAWAREL | URB LAS MARIAS | C 4 CALLE 6 | | | SALINAS | PR | 00751 |
| 708929 | MARCOS R. ALGARIN ECHANDI | ADDRESS ON FILE | | | | | | |
| 296303 | MARCOS RAMOS ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 708930 | MARCOS RAMOS CAMACHO | ADDRESS ON FILE | | | | | | |
| 296304 | MARCOS RAMOS CAMACHO | ADDRESS ON FILE | | | | | | |
| 708931 | MARCOS RAMOS MARRERO | ADDRESS ON FILE | | | | | | |
| 708932 | MARCOS RAMOS VELEZ | 20 URB TROPICAL BCH # A | | | | NAGUABO | PR | 00718 |
| 296305 | MARCOS RESTO | ADDRESS ON FILE | | | | | | |
| 708933 | MARCOS REYES ROSARIO | PO BOX 1494 | | | | UTUADO | PR | 00641 |
| 296306 | MARCOS RIJO | ADDRESS ON FILE | | | | | | |
| 708934 | MARCOS RIVERA ESCUDERO | HC 1 BOX 3590 | | | | LOIZA | PR | 00772 |
| 708935 | MARCOS RIVERA RIVERA | PO BOX 809 | | | | COMERIO | PR | 00782 |
| 2176631 | MARCOS RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 708936 | MARCOS ROBLEDO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 296307 | MARCOS ROBLES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 2176736 | MARCOS RODRIGUEZ & ASOCIADOS | 1357 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1403 |
| 708937 | MARCOS RODRIGUEZ & ASOCIADOS | 1357 AVE ASHFORD 322 | | | | SAN JUAN | PR | 00907-1403 |
| 708938 | MARCOS RODRIGUEZ & ASOCIADOS | PO BOX 361400 | | | | SAN JUAN | PR | 00936-1400 |
| 296308 | MARCOS RODRIGUEZ ALBALADEJO | ADDRESS ON FILE | | | | | | |
| 708939 | MARCOS RODRIGUEZ ARQ | 1357 AVE ASHFORD NUM 322 | | | | SAN JUAN | PR | 00907 |
| 296309 | MARCOS RODRIGUEZ EMMA | ADDRESS ON FILE | | | | | | |
| 708940 | MARCOS RODRIGUEZ GONZALEZ | COND JARD DE GUAYAMA | APT 403 EDIF B | | | SAN JUAN | PR | 00917 |
| 708941 | MARCOS RODRIGUEZ ORAMA | ADDRESS ON FILE | | | | | | |
| 296311 | MARCOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 296312 | MARCOS RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 708942 | MARCOS ROLON ACEVEDO | PO BOX 55 | | | | COROZAL | PR | 00783 |
| 296313 | MARCOS ROMAN QUINONES | ADDRESS ON FILE | | | | | | |
| 708943 | MARCOS ROMAN RIERA | ADDRESS ON FILE | | | | | | |
| 847154 | MARCOS ROMERO CHICLANA | HC 4 BOX 16308 | | | | CAMUY | PR | 00627-9521 |
| 847155 | MARCOS ROMERO PEREZ | PO BOX 141062 | | | | ARECIBO | PR | 00614-1062 |
| 2175584 | MARCOS ROSADO ARROYO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 296314 | MARCOS ROSADO GONZALEZ | ADDRESS ON FILE | | | | | |
| 296315 | MARCOS ROSARIO QUINTANA | ADDRESS ON FILE | | | | | |
| 708944 | MARCOS RUIZ PEREZ | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 708945 | MARCOS S TALAVERA LLOVET | HC 2 BOX 7438 | | | AGUADILLA | PR | 00603-9643 |
| 708946 | MARCOS SALDIVAR ESPINO | URB ALT DE FLAMBOYAN | DD 1 CALLE 18 | | BAYAMON | PR | 00959 |
| 296316 | MARCOS SAMBRANA MARTINEZ | ADDRESS ON FILE | | | | | |
| 708947 | MARCOS SANTANA ESPADA | URB SANTA ELVIRA | B 13 | | CAGUAS | PR | 00725 |
| 296317 | MARCOS SANTIAGO CRUZ | ADDRESS ON FILE | | | | | |
| 296318 | MARCOS SANTIAGO CRUZ | ADDRESS ON FILE | | | | | |
| 296319 | MARCOS SANTIAGO CRUZ | ADDRESS ON FILE | | | | | |
| 296320 | MARCOS SANTIAGO CRUZ | ADDRESS ON FILE | | | | | |
| 708948 | MARCOS SANTIAGO MERCED | PO BOX 7126 | | | PONCE | PR | 00732 |
| 296321 | MARCOS SANTIAGO PADILLA | ADDRESS ON FILE | | | | | |
| 708949 | MARCOS SANTIAGO ROMAN | HC 05 BOX 31565 | | | HATILLO | PR | 00659 |
| 708950 | MARCOS SANTIAGO TORRES | ADDRESS ON FILE | | | | | |
| 296322 | MARCOS SANTOS BONNET | ADDRESS ON FILE | | | | | |
| 708951 | MARCOS SEPULVEDA CUEVAS | ADDRESS ON FILE | | | | | |
| 296323 | MARCOS TOLEDO ALVAREZ | ADDRESS ON FILE | | | | | |
| 2174680 | MARCOS TORRES DAVILA | ADDRESS ON FILE | | | | | |
| 708952 | MARCOS TORRES GARCIA | VILLA DEL CARMEN | 2772 CALLE TOLEDO | | PONCE | PR | 00716 |
| 708953 | MARCOS TORRES RIVERA | URB VIVES | 124 CALLE 4 | | GUAYAMA | PR | 00784 |
| 296324 | MARCOS V TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 296325 | MARCOS VALLS LAW OFFICES CSP | PO BOX 363641 | | | SAN JUAN | PR | 00936-3641 |
| 296326 | MARCOS VARGAS | ADDRESS ON FILE | | | | | |
| 708954 | MARCOS VARGAS AGOSTO | 62 CALLE LICEO | APT 3 | | MAYAGUEZ | PR | 00680 |
| 296327 | MARCOS VARGAS PEREZ | ADDRESS ON FILE | | | | | |
| 708955 | MARCOS VAZQUEZ COLON | URB INTERAMERICANA | AE 28 CALLE 31 | | TRUJILLO ALTO | PR | 00936 |
| 708956 | MARCOS VELAZQUEZ MANGUAL | HC 645 BOX 6291 | | | TRUJILLO ALTO | PR | 00976 |
| 296328 | MARCOS VELEZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 296329 | MARCOS VERDEJO CALDERON | ADDRESS ON FILE | | | | | |
| 708957 | MARCOS VIDAL DIAZ | PO BOX 1877 | | | GUAYNABO | PR | 00970 |
| 708793 | MARCOS VIDAL GAMBARO | PMB 219 SUITE 67 | 35 CALLE JUAN C BORBON | | GUAYNABO | PR | 00961 |
| 708958 | MARCOS VIERA FIGUEROA | HC 67 BOX 15719 | | | BAYAMON | PR | 00958 |
| 708959 | MARCOS VILLEGAS FIGUEROA | HC 01 BOX 6490 | | | GUAYNABO | PR | 00971 |
| 296330 | MARCOS X GARAY PEREZ | ADDRESS ON FILE | | | | | |
| 296331 | MARCOS Y GONZALEZ ARROYO | ADDRESS ON FILE | | | | | |
| 296332 | MARCOS ZAMBRANA MARTINEZ | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 296334 | MARCUCCI ALVARADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 296333 | Marcucci Alvarado, Marilyn N | ADDRESS ON FILE | | | | | | | |
| 1848094 | MARCUCCI ARROYO, MARIO | ADDRESS ON FILE | | | | | | | |
| 296335 | MARCUCCI ARROYO, MARIO | ADDRESS ON FILE | | | | | | | |
| 296336 | Marcucci Arroyo, Marlyn | ADDRESS ON FILE | | | | | | | |
| 296337 | MARCUCCI CARABALLO, ANASTOLIA | ADDRESS ON FILE | | | | | | | |
| 296338 | MARCUCCI CARABALLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 296339 | MARCUCCI CORPORAN, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 296340 | MARCUCCI CRUZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 800571 | MARCUCCI ENCARNACION, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 296341 | MARCUCCI ENCARNACION, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 296342 | MARCUCCI FELICIANO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 296344 | MARCUCCI GARCIA, JOHAN | ADDRESS ON FILE | | | | | | | |
| 296345 | MARCUCCI GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 800572 | MARCUCCI GUTIERREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 296346 | MARCUCCI GUTIERREZ, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 1639262 | Marcucci Gutierrez, Myrna M | ADDRESS ON FILE | | | | | | | |
| 296347 | MARCUCCI MERCADO, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 296348 | MARCUCCI PACHECO, ROGEL | ADDRESS ON FILE | | | | | | | |
| 2053635 | Marcucci Ramirez, Adabel | ADDRESS ON FILE | | | | | | | |
| 296349 | MARCUCCI RAMIREZ, ADABEL | ADDRESS ON FILE | | | | | | | |
| 1966672 | MARCUCCI RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 296350 | MARCUCCI RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2053464 | Marcucci Rivera, Iris M. | ADDRESS ON FILE | | | | | | | |
| 2044902 | MARCUCCI RIVERA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 296351 | Marcucci Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 296352 | MARCUCCI SANTIAGO, WILCALY | ADDRESS ON FILE | | | | | | | |
| 1639992 | MARCUCCI SOBRADO, MARCOS E | ADDRESS ON FILE | | | | | | | |
| 1639992 | MARCUCCI SOBRADO, MARCOS E | ADDRESS ON FILE | | | | | | | |
| 296353 | MARCUCCI SOBRADO, MARCOS E. | ADDRESS ON FILE | | | | | | | |
| 296354 | MARCUCCI TRICOCHE, EDGAR L | ADDRESS ON FILE | | | | | | | |
| 1837424 | Marcucci Tricoche, Edgar L. | ADDRESS ON FILE | | | | | | | |
| 1784818 | Marcucci Tricoche, Edgar L. | ADDRESS ON FILE | | | | | | | |
| 296355 | MARCUCCI TRICOCHE, SANTIAGO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 800573 | MARCUCCI TRICOCHE, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 1771381 | Marcucci Velazquez, Irma | ADDRESS ON FILE | | | | | | |
| 296356 | MARCUCCI VELAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 1614811 | Marcucci, Santiago | ADDRESS ON FILE | | | | | | |
| 296357 | MARCUS & ALEXIS SPORTWEAR | LEVITOWN STATION | P O BOX 51502 | | | LEVITOWN | PR | 00950 |
| 708960 | MARCUS & ALEXIS SPORTWEAR INC | AVE COMERIO 167 | 630 LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 708961 | MARCUS & ALEXIS SPORTWEAR INC | PO BOX 51502 | | LEVITTOWN STATION | | TOA BAJA | PR | 00950 |
| 296358 | MARCUS A COLLINS CRUZ | ADDRESS ON FILE | | | | | | |
| 296359 | MARCUS DROZ RAMOS | ADDRESS ON FILE | | | | | | |
| 296360 | MARCUS I ARROYO MARRERO | ADDRESS ON FILE | | | | | | |
| 296361 | MARCUS L SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | |
| 708962 | MARCUS M FERNANDEZ CHINEA | P O BOX 8899 | | | | BAYAMON | PR | 00960 |
| 708963 | MARCUS O ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 296343 | MARCUS P PUGLIELLI | ADDRESS ON FILE | | | | | | |
| 708964 | MARCUS PITTER | 47 40 21 ST STREET | | | | LONG ISLAN CITY | NY | 11101 |
| 708965 | MARCUS R GONZALEZ REYES | LAGOS DEL PLATA | J-18 CALLE 9 | | | TOA BAJA | PR | 00949 |
| 296362 | MARCUS R TORRES SKERRETT | ADDRESS ON FILE | | | | | | |
| 708966 | MARCUS R. RODRIGUEZ SCULL | URB. CAPARRA HEIHTS 1465 CALLE EDEN | | | | SAN JUAN | PR | 00920 |
| 296363 | MARCUS RENTA LOPEZ | ADDRESS ON FILE | | | | | | |
| 708967 | MARCUS RODRIGUEZ SPARKS | URB VISTA VERDE | 7 CALLE CORAL | | | MAYAGUEZ | PR | 00680 |
| 708968 | MARCY MASSA MENDOZA | ADDRESS ON FILE | | | | | | |
| 2180122 | Marczynski, Christine J. | 3258 Ladd CT | | | | The Villages | FL | 32163 |
| 296364 | MARDALES ESCANELLAS, MARIA M | ADDRESS ON FILE | | | | | | |
| 800574 | MARDALES ESCANELLAS, MARIA M | ADDRESS ON FILE | | | | | | |
| 708969 | MARDEL CATERING SERVICE | ADDRESS ON FILE | | | | | | |
| 296365 | MARDEL DE PUERTO RICO | PO BOX 367017 | | | | SAN JUAN | PR | 00936-7017 |
| 708970 | MARDEL DE PUERTO RICO INC | TRES MONJITAS | CALLE CALAF NUM 31 | | | SAN JUAN | PR | 00918 |
| 708971 | MARDEL DE PUERTO RICO INC | URB TRES MONJITAS | 31 CALLE CALAF | | | SAN JUAN | PR | 00918 |
| 708972 | MARDEL DISTRIBUTORS | PO BOX 8744 | | | | SAN JUAN | PR | 00910 |
| 708973 | MARDEL ENTERPRISES INC. | PO BOX 367017 | | | | SAN JUAN | PR | 00936-7017 |
| 296366 | MARDEL PUERTO RICO | PO BOX 367017 | | | | SAN JUAN | PR | 00936-7017 |
| 1485779 | Marden, Lawrence S | ADDRESS ON FILE | | | | | | |
| 708974 | MARDI E TORO VEGA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 708975 | MARDI L ITHIER | 111 BOSQUE VERDE | | | | CAGUAS | PR | 00726 | |
| 2128508 | Mardinez Graniela, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 296367 | MARDO INTERNATIONAL DISTRIBUTING INC | P O BOX 29791 | | | | SAN JUAN | PR | 00929-0791 | |
| 296368 | MARDO INTERNATIONAL DISTRIBUTING INC | URB SABANA LLANA 10 CALLE LA BRISA | | | | RIO PIEDRAS | PR | 00924 | |
| 296369 | MARE A VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 708976 | MARE VEGA MIRANDA | LOS ALMENDROS | TILO EB 9 | | | BAYAMON | PR | 00961 | |
| 296370 | MAREDIS GABRIELA COLON / ENID A PEREIRA | ADDRESS ON FILE | | | | | | | |
| 708977 | MAREIA QUINTERO RIVERA | PO BOX 9020319 | | | | SAN JUAN | PR | 00902 | |
| 708978 | MAREL BAYAMON INC | PO BOX 9382 | | | | BAYAMON | PR | 00960-8043 | |
| 708979 | MAREL COPIERS INC | PO BOX 363506 | | | | SAN JUAN | PR | 00936 | |
| 296371 | MAREL CORP. | AVE.ROOSEVELT # 139 | | | | HATO REY | PR | 00918-0000 | |
| 296372 | MAREL CORP. | G.O.P. BOX 3506 | | | | SAN JUAN | PR | 00918-0000 | |
| 296373 | MAREL CORPORATION | 139 AVE ROOSVELT | | | | SAN JUAN | PR | 00936 | |
| 847156 | MAREL CORPORATION | PO BOX 3506 | | | | SAN JUAN | PR | 00936 | |
| 296375 | MAREL CORPORATION | PO BOX 363506 | 139 COND ROOSEVELT PLZ | | | SAN JUAN | PR | 00917 | |
| 296376 | MAREL CORPORATION | PO BOX 363506 | | | | SAN JUAN | PR | 00936 | |
| 296377 | MAREL DEL TORO | ADDRESS ON FILE | | | | | | | |
| 296378 | MAREL I NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 708980 | MAREL RIOS MOREIRA | RES VIRGILIO DAVILA | EDIF 46 APTO 436 | | | BAYAMON | PR | 00959 | |
| 708981 | MAREL TORRES DIAZ | HACIENDA LA MATILDE | 5687 PASEO MORELL CAMPOS | | | PONCE | PR | 00728 | |
| 296379 | MAREL Y AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 296380 | MARELI A MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296381 | MARELI AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 708982 | MARELIE GARCIA TORRES | URB COLINAS DE YAUCO | CALLE 2 F - 4 | | | YAUCO | PR | 00698 | |
| 708983 | MARELIN RODRIGUEZ DE JESUS | PO BOX 94 | | | | CIDRA | PR | 00739 | |
| 296382 | MARELINE ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| 296383 | MARELINE TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 296384 | MARELIS LEBRON PADILLA | ADDRESS ON FILE | | | | | | | |
| 296385 | MARELIS ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 296386 | MARELISA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 708984 | MARELISA MORENO VELEZ | PO BOX 22 | | | | SAN SEBASTIAN | PR | 00685 | |
| 708985 | MARELIZA MARTIN TORELLAS | BO BALBOA | BOX 1064 | | | MAYAGUEZ | PR | 00680 | |
| 296387 | MARELLI COLON EMERIC | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 708986 | MARELLO MARINE CONSULTING | 7942 ADEN LOOP | | | | NEW PORT RICHEY | NY | 34655 |
| 708987 | MARELLY DIAZ HERNANDEZ | HC 01 BOX 7014 | | | | GURABO | PR | 00778 |
| 708988 | MARELSA A RIVAS ALVARADO | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720 |
| 296388 | MARELSA BANUCHI MALDONADO | ADDRESS ON FILE | | | | | | |
| 708989 | MARELVI VAZQUEZ DELGADO | URB LIRIOS CALA | 5 CALLE SAN CIPRIAN | | | JUNCOS | PR | 00777 |
| 296389 | MARELY A ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 847157 | MARELY ENCARNACION PABON | LOIZA VALLEY | GLADIOLA B 74 | | | CANOVANAS | PR | 00729 |
| 708990 | MARELY M TORRES CRUZ | URB METROPOLIS | 25-1 CALLE 42 | | | CAROLINA | PR | 00987 |
| 847158 | MARELYN G RAMOS MARTIS | PARC TORRECILLAS | 234 CALLE HERACLIO RIVERA | | | MOROVIS | PR | 00687-2432 |
| 847159 | MARELYN GONZALEZ ROSADO | 53 CALLE CALIFORNIA | | | | PONCE | PR | 00730-3594 |
| 296391 | MARELYN LOPEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 296392 | MARELYN MARTINEZ SANTINI | ADDRESS ON FILE | | | | | | |
| 708991 | MARELYN RODRIGUEZ DE RAMOS | URB LOS LLANOS | B3 URB LOS LLANOS | | | SANTA ISABEL | PR | 00757 |
| 708992 | MARELYNE VICENTY MORALES | RES JUAN CORDERO DAVILA | EDIF 22 APT 291 | | | SAN JUAN | PR | 00917 |
| 296393 | MARELYS GONZALEZ HILERIO | ADDRESS ON FILE | | | | | | |
| 296394 | MARELYS SANTOS FLORES | ADDRESS ON FILE | | | | | | |
| 296395 | MAREMAR INC | 20 CALLE B | URB LINDA COURT | | | BAYAMON | PR | 00959 |
| 708993 | MAREN FIGARELLA RIESTRA | MC 20 URB PARQUE DEL MONTE | | | | TRUJILLO ALTO | PR | 00976-6094 |
| 296396 | MARENA A LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 296397 | MARENA CARRION SILEN | ADDRESS ON FILE | | | | | | |
| 296398 | MARENGO ALEMAN, EILEEN | ADDRESS ON FILE | | | | | | |
| 296399 | MARENGO ALEMAN, JANNETTE | ADDRESS ON FILE | | | | | | |
| 800575 | MARENGO ALICEA, PAMELA | ADDRESS ON FILE | | | | | | |
| 296400 | MARENGO ARROYO, MARCOS | ADDRESS ON FILE | | | | | | |
| 296401 | MARENGO GARCIA, GUILLERMO J | ADDRESS ON FILE | | | | | | |
| 296402 | MARENGO GONZALEZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 296403 | MARENGO GUZMAN, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 1659322 | MARENGO MARENGO, NITZA | ADDRESS ON FILE | | | | | | |
| 296404 | MARENGO MARENGO, NITZA | ADDRESS ON FILE | | | | | | |
| 296405 | Marengo Perez, Brenda I. | ADDRESS ON FILE | | | | | | |
| 296406 | MARENGO PEREZ, LOURDES O | ADDRESS ON FILE | | | | | | |
| 296407 | MARENGO RAMOS, JESSICA A | ADDRESS ON FILE | | | | | | |
| 296408 | MARENGO REYES, LAESHLA Z | ADDRESS ON FILE | | | | | | |
| 296409 | MARENGO RIOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 1722145 | Marengo Rios, Heriberto | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 296410 | MARENGO RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 296411 | MARENGO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 800576 | MARENGO RIVERA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 296412 | MARENGO RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| 800577 | MARENGO ROSA, BERNARDIS | ADDRESS ON FILE | | | | | | | |
| 296413 | MARENGO ROSA, BERNARDIS | ADDRESS ON FILE | | | | | | | |
| 296414 | MARENGO ROSA, BERNARDIS | ADDRESS ON FILE | | | | | | | |
| 296415 | MARENGO ROSADO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 296416 | MARENGO ROSADO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 296417 | MARENGO RULLAN, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 296418 | MARENGO SANTIAGO, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 296419 | MARENGO SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 296420 | MARENGO SANTIAGO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 1637789 | Marengo Santiago, Luz Ivon | ADDRESS ON FILE | | | | | | | |
| 1657921 | Marengo Santiago, Luz Ivón | ADDRESS ON FILE | | | | | | | |
| 296421 | Marengo Santiago, Rafael A | ADDRESS ON FILE | | | | | | | |
| 2133526 | Marengo Serrano, Amarilis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 296422 | MARENGO SERRANO, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| 296423 | MARENGO SERRANO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 296424 | Marengo Vazquez, Hector | ADDRESS ON FILE | | | | | | | |
| 296425 | MARENGO VELAZQUEZ, ANGELA I | ADDRESS ON FILE | | | | | | | |
| 296426 | MARENGO VELAZQUEZ, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 708994 | MARENID Z LISBOA JIMENEZ | URB VERSALLES | E-12 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 296427 | MAREROCRUZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 296428 | MAREROOLOVENCIA, LAURE | ADDRESS ON FILE | | | | | | | |
| 800578 | MARERRO CINTRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 1872263 | Mares Mandes, Socorro | ADDRESS ON FILE | | | | | | | |
| 296429 | MARES MANDES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 296430 | MARES NIEVES, JENART | ADDRESS ON FILE | | | | | | | |
| 800579 | MARES ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 296431 | MARES VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 296432 | MARESA Y HIRALDO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 296433 | MARESTEIN ORNELAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 847160 | MARETSA RODRIGUEZ PORTELA | PO BOX 699 | | | | CAGUAS | PR | 00726-0699 | |
| 296434 | MARETZA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 708995 | MAREY HEATER | PO BOX 6281 | | | | SAN JUAN | PR | 00914 | |
| 296435 | MAREYLI SOTO AROCHO | ADDRESS ON FILE | | | | | | | |
| 708996 | MAREZA BARREDO FREIRE | URB PUERTO NUEVO | 1041 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 708998 | MARFIL AND ASOCIADOS | P O BOX 371147 | | | | CAYEY | PR | 00737 | |
| 708997 | MARFIL AND ASOCIADOS | PO BOX 372935 | | | | CAYEY | PR | 00732 | |
| 296436 | MARFIL NUNEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 296437 | Marfisi Colon, Nelson | ADDRESS ON FILE | | | | | | | |
| 296438 | MARFISI COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 296439 | MARFISI LEON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 296440 | MARFISI POMALES, IMALDO R | ADDRESS ON FILE | | | | | | | |
| 296441 | Marfisi Pomales, Yesenia | ADDRESS ON FILE | | | | | | | |
| 296442 | MARFISI RIVERA, JERISSON | ADDRESS ON FILE | | | | | | | |
| 296443 | MARFISI RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 296444 | MARFISI RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 296445 | MARFISI ROSADO, JORGE N. | ADDRESS ON FILE | | | | | | | |
| 800580 | MARFISI ROSADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 800581 | MARFISI ROSADO, NELSON Y | ADDRESS ON FILE | | | | | | | |
| 296446 | MARFISI ROSADO, NELSON Y | ADDRESS ON FILE | | | | | | | |
| 1855820 | Marfisi Rosado, Nelson Y. | ADDRESS ON FILE | | | | | | | |
| 296447 | MARFISI VARGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 1953581 | Marfisi Vargas, Nelson | ADDRESS ON FILE | | | | | | | |
| 296448 | Marfissi Colon, Imaldo R | ADDRESS ON FILE | | | | | | | |
| 708999 | MARFRAN DEVELOPMET CORPORATION | P O BOX 270012 | | | | SAN JUAN | PR | 00927-0012 | |
| 709000 | MARGA E SCHMIT | BOX 642 | | | | VILLALBA | PR | 00766 | |
| 296449 | MARGA ROSARIO ROMAN | ADDRESS ON FILE | | | | | | | |
| 709001 | MARGA SILVESTRE | 282 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 709002 | MARGA T VILLANUEVA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 709003 | MARGA W SANTIAGO AGOSTO | HC 2 BOX 11385 | | | | COROZAL | PR | 00783 | |
| 709004 | MARGAMARY FIGUEROA RIVERA | URB HIPODROMO | 1457 CALLE FERIA | | | SAN JUAN | PR | 00909 | |
| 709005 | MARGARA HERNANDEZ GONZALEZ | PO BOX 1057 | | | | MOCA | PR | 00676 | |
| 296450 | MARGARA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 296451 | MARGARA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| 296452 | MARGARET A SALAMY | ADDRESS ON FILE | | | | | | | |
| 296453 | MARGARET ANN GUILLOT | ADDRESS ON FILE | | | | | | | |
| 709007 | MARGARET ARROYO | OFICINA CENTRAL DE COMUNICACIONES | PO BOX 9020082 | | | SAN JUAN | PR | 00902 0082 | |
| 709008 | MARGARET ARTZ | PO BOX 513 | | | | CIDRA | PR | 00739 | |
| 709006 | MARGARET BRADY CANET | URB LOS ANGELES | WD 9 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 709009 | MARGARET BURROUGHS | I GUSTAVE LEVY PL/ BOX 1200 | | | | NEW YORK | NY | 10029 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 296454 | MARGARET CARDIERI | ADDRESS ON FILE | | | | | | | |
| 296455 | MARGARET CASASNOVAS MALAVE | ADDRESS ON FILE | | | | | | | |
| 296456 | MARGARET COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| 296457 | MARGARET CRESPO REYES AC/ AMPARO REYES | ADDRESS ON FILE | | | | | | | |
| 296458 | MARGARET CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 709010 | MARGARET D COTTO Y ENEDINA RAMOS(TUTORA) | ADDRESS ON FILE | | | | | | | |
| 709011 | MARGARET D MERCADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 296459 | MARGARET DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| 709012 | MARGARET G REGO | PO BOX 1456 | | | | LARES | PR | 00669-1456 | |
| 296460 | MARGARET GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 709013 | MARGARET GOMEZ PERALES | ADDRESS ON FILE | | | | | | | |
| 709014 | MARGARET L SOSA BODON | PO BOX 11002 | | | | SAN JUAN | PR | 00922 | |
| 709015 | MARGARET M REVERE HALL | HC 9 BOX 1579 | | | | PONCE | PR | 00731-9712 | |
| 847161 | MARGARET M. GUSEMAN CAMPIZ | URB SAGRADO CORAZÓN | 1613 CALLE SAN JULIAN | | | SAN JUAN | PR | 00926-4233 | |
| 709016 | MARGARET MEJIA SERSHEN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 709017 | MARGARET MEJIA SERSHEN | SABANARA DEL RIO | 280 CAMINO DEL MANGO | | | GURABO | PR | 00778 | |
| 709018 | MARGARET MEJIA SERSHEN | SABANERA DEL RIO | 280 CAMINO DEL MAGO | | | GURABO | PR | 00778 | |
| 296462 | MARGARET MENDOZA DOBLE | ADDRESS ON FILE | | | | | | | |
| 709019 | MARGARET MORALES | 1678 SUMMIT HILLS APT 2 | CALLE BELEN | | | SAN JUAN | PR | 00920 | |
| 709020 | MARGARET ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709021 | MARGARET P SCHMIDT FERNANDEZ | URB LA ARBORADA F 15 | CALLE CEIBA | | | CAGUAS | PR | 00725 | |
| 709022 | MARGARET PAGAN CARABALLO | ADDRESS ON FILE | | | | | | | |
| 1438798 | MARGARET PALM WYATT TTEE | ADDRESS ON FILE | | | | | | | |
| 296463 | MARGARET PINEIRO OQUENDO | ADDRESS ON FILE | | | | | | | |
| 709024 | MARGARET SATCHELL | ADDRESS ON FILE | | | | | | | |
| 709025 | MARGARET SOSA DELGADO | URB ROLLING HILLS | M 295 CALLE ISRAEL | | | CAROLINA | PR | 00987 | |
| 709026 | MARGARET TORRADO KAY | 563 AVE ROTARIO | | | | ARECIBO | PR | 00612 | |
| 296464 | MARGARET VAN KIRK | ADDRESS ON FILE | | | | | | | |
| 296465 | MARGARET WOLFE | ADDRESS ON FILE | | | | | | | |
| 709027 | MARGARETTEL ALVAREZ RODRIGUEZ | URB LOS DOMINICOS | E132A CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 847162 | MARGARIDA JULIA MARIA TERESA | SAN FRANCISCO | 40 GERANIO | | | SAN JUAN | PR | 00927 | |
| 296466 | MARGARIDA JULIA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 296467 | MARGARIDA JULIA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 296468 | MARGARIDA MUSIC INC | URB UNIVERSITY GDNS | 318 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927-3907 | |
| 709028 | MARGARIDA MUSIC INC. | 318 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00927 | |
| 709029 | MARGARIDA MUSIC INC. | PO BOX 190474 | | | | SAN JUAN | PR | 00936 | |
| 296469 | MARGARITA ACEVEDO CORTES | ADDRESS ON FILE | | | | | | | |
| 296470 | MARGARITA AGOSTO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 709043 | MARGARITA AGOSTO ROSARIO | BDA.BORINQUEN 35 | | | | SAN JUAN | PR | 00921 | |
| 709030 | MARGARITA AGRON MU¥IZ | URB ALTURAS DE MAYAGUEZ | 112 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682-6284 | |
| 709044 | MARGARITA AGUAYO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 709045 | MARGARITA AGUAYO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 296471 | MARGARITA ALBALADEJO RIOS | ADDRESS ON FILE | | | | | | | |
| 709046 | MARGARITA ALEMAN VAZQUEZ | COND EL ALCAZAR 350 | CALLE VALCARCEL | APT 13 K | | SAN JUAN | PR | 00924 | |
| 709047 | MARGARITA ALERS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709048 | MARGARITA ALICEA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 709049 | MARGARITA ALVARADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 709050 | MARGARITA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 296472 | MARGARITA ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709051 | MARGARITA ALVAREZ ROBLES | PO BOX 642 | | | | CIALES | PR | 00638 | |
| 709052 | MARGARITA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296473 | MARGARITA ALVAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 296474 | MARGARITA ALVAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 709053 | MARGARITA AMADOR GARCIA | HC 01 BOX 6957 | | | | GUAYNABO | PR | 00971 | |
| 709054 | MARGARITA ANASTACIO PANTOJA | 36 CALLE JUAN COLON | BARRIADA SANDIN | | | VEGA BAJA | PR | 00694 | |
| 296475 | MARGARITA APONTE | ADDRESS ON FILE | | | | | | | |
| 296476 | MARGARITA APONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 296477 | MARGARITA APONTE PARES | ADDRESS ON FILE | | | | | | | |
| 1863047 | Margarita Aponte Rodriguez representacio Nelson Ramos Aponte | ADDRESS ON FILE | | | | | | | |
| 709055 | MARGARITA ARIZMENDI COLON | HC 02 BOX 9274 | | | | AIBONITO | PR | 00705 | |
| 709056 | MARGARITA ARROYO ZENGOTITA | URB REPTO UNIVERSITARIO | 385 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 709057 | MARGARITA ARZOLA FIGUEROA | BO LUILLO BAYO | CARR 853 KM 2 5 | | | CAROLINA | PR | 00986 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 709058 | MARGARITA ASTACIO ORTIZ | HC 4 BOX 17091 | | | | CAMUY | PR | 00627 | |
| 709059 | MARGARITA AVILES | STA TERESITA | 2218 SOLDADO CRUZ | | | SANTURCE | PR | 00913 | |
| 296478 | MARGARITA AYALA BELTRAN | ADDRESS ON FILE | | | | | | | |
| 709060 | MARGARITA AYALA ENCARNACION | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 709061 | MARGARITA AYALA NEGRON | COND LAS MESAS | APT 401 CARR 349 KM 5.2 | | | MAYAGUEZ | PR | 00680 | |
| 709062 | MARGARITA AYALA RIVERA | JARD DE CANOVANAS | D 12 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 296479 | MARGARITA BARBOSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 709063 | MARGARITA BARINES SOTO | BO PLAYA AA 20 | | | | SALINAS | PR | 00751 | |
| 709064 | MARGARITA BARROSO ORO | ADDRESS ON FILE | | | | | | | |
| 296480 | MARGARITA BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709065 | MARGARITA BELTRAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 709066 | MARGARITA BENITEZ | 519 CALLE BARBE | | | | SAN JUAN | PR | 00907 | |
| 709067 | MARGARITA BENITEZ | VILLAS DEL RIO | 167 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 709068 | MARGARITA BENITEZ BENCEBI | PUERTO NUEVO | 1010 CALLE ARABIA ESQ ALGERIA | | | SAN JUAN | PR | 00920 | |
| 709069 | MARGARITA BENITEZ LOZADA | BOX 323 | | | | GUAYAMA | PR | 00785 | |
| 847163 | MARGARITA BERNARD BONILLA | URB LA PLATA | E28 CALLE AZABACHE | | | CAYEY | PR | 00736-4831 | |
| 709070 | MARGARITA BERNARD RAMIREZ | URB RAMIREZ DE ARELLANO | 53 ST E KOPPISH | | | MAYAGUEZ | PR | 00680 | |
| 709071 | MARGARITA BERNECER | ADDRESS ON FILE | | | | | | | |
| 709072 | MARGARITA BERRIOS CRUZ | BO RIO ABAJO | RR 1 BZN 2246 | | | CIDRA | PR | 00739 | |
| 296481 | MARGARITA BERRIOS DELANNOY | ADDRESS ON FILE | | | | | | | |
| 296482 | MARGARITA BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709073 | MARGARITA BETANCOURT RIVERA | PO BOX 1663 | | | | CIDRA | PR | 00739 | |
| 1463492 | Margarita Blondet, sucesion compuesto por Maria I. Rubert Blondet, Sonia Rubert Blondet, Margarita Rubert Blondet, Sonia Rubert, Administradora | ADDRESS ON FILE | | | | | | | |
| 709074 | MARGARITA BOBONIS | EXT VILLA CAROLINA | C 517 209 12-5 | | | CAROLINA | PR | 00985 | |
| 709075 | MARGARITA BONANO RUIZ | RES EL CEMI | EDIF 1 APTO. 8 | | | LUQUILLO | PR | 00773 | |
| 709076 | MARGARITA BONET DE JESUS | PO BOX 1400 | | | | MOROVIS | PR | 00687 | |
| 296483 | MARGARITA BONILLA COLON | ADDRESS ON FILE | | | | | | | |
| 296484 | MARGARITA BONILLA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 709077 | MARGARITA BORGES TIRADO | URB OREILLY | 79 CALLE 3 | | | GURABO | PR | 00778 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 709078 | MARGARITA BRUNO PADILLA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 709079 | MARGARITA BULA FIGUEROA | URB CABRERA | 25 CALLE E | | UTUADO | PR | 00641 | |
| 709080 | MARGARITA BURGOS MORALES | URB JARDINES DE TOA ALTA | 232 CALLE 8 | | TOA ALTA | PR | 00953 | |
| 296486 | MARGARITA CABAN MORENO | ADDRESS ON FILE | | | | | | |
| 709081 | MARGARITA CADIZ FIGUEROA | URB LAS LOMAS | 753 CALLE 29 SO | | SAN JUAN | PR | 00921 | |
| 296487 | MARGARITA CALO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 709082 | MARGARITA CAMACHO MIRALLES | PO BOX 19071 | | | SAN JUAN | PR | 00910-1071 | |
| 709083 | MARGARITA CAMACHO RIVERA | URB SANTA MARTA | 13 CALLE A | | SAN GERMAN | PR | 00683 | |
| 296488 | MARGARITA CAMARA COLOMBANI | ADDRESS ON FILE | | | | | | |
| 296489 | MARGARITA CAMINERO MILAN | ADDRESS ON FILE | | | | | | |
| 296490 | MARGARITA CANALS TORRES | LCDA. GLADYS ACEVEDO ROBLES Y LCDO. ADRIAN MOLL LUGO | LCDA. GLADYS ACEVEDO ROBLES PO BOX 194000 #212 | | SAN JUAN | PR | 00919 | |
| 296491 | MARGARITA CANALS TORRES | LCDO. ADRIAN MOLL LUGO | LCDO. ADRIAN MOLL LUGO PO BOX 16361 | | SAN JUAN | PR | 00908-6361 | |
| 296492 | MARGARITA CANALS TORRES | LCDO. JOAQUÍN TORRES COLÓN, | LCDO. JOAQUÍN TORRES COLÓN PO BOX 803 | | MAYAGUEZ | PR | 00681 | |
| 296493 | MARGARITA CANALS TORRES | LCDO. JOEL A. LÓPEZ BORGES | LCDO. JOEL A. LÓPEZ BORGES | CALLE BETÁNCES # 49 | AGUADILLA | PR | 00603 | |
| 709031 | MARGARITA CANCIO | P O BOX 861773 | | | ORLANDO | FL | 32886-1773 | |
| 296494 | MARGARITA CANDELARIA MALDONADO | ADDRESS ON FILE | | | | | | |
| 709032 | MARGARITA CANTELLOPS/JORGE CARRASQUILLO | URB LAS LOMAS | 821 CALLE 27 SO | | SAN JUAN | PR | 00921 | |
| 709084 | MARGARITA CARRASCO OLMEDA | HC 03 BOX 40752 | | | CAGUAS | PR | 00725 | |
| 709085 | MARGARITA CARRERA ESCOBAR | PROG. SERA BAYAMON | | | Hato Rey | PR | 009360000 | |
| 709086 | MARGARITA CARRION CASTRO | 84 CALLE PALMER | | | CANOVANAS | PR | 00729 | |
| 296495 | MARGARITA CARTAGENA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 296496 | MARGARITA CARTAGENA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 296497 | MARGARITA CASALDUC CASALDUC | ADDRESS ON FILE | | | | | | |
| 709087 | MARGARITA CASTRO ORTIZ | URB VILLA MARIA | E 10 CALLE 5 | | CAGUAS | PR | 00725 | |
| 296498 | MARGARITA CASTRO PAGAN | ADDRESS ON FILE | | | | | | |
| 296499 | MARGARITA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 296500 | MARGARITA CAY DELGADO | ADDRESS ON FILE | | | | | | |
| 1722174 | Margarita Centeno Caez | ADDRESS ON FILE | | | | | | |
| 709088 | MARGARITA CENTENO FONTANEZ | PO BOX 30 | | | AGUAS BUENAS | PR | 00703 | |
| 709089 | MARGARITA CERVERA ROSARIO | URB BONNEVILLE HTS | A1 CALLE 7 | | CAGUAS | PR | 00725 | |
| 709090 | MARGARITA CHACON RUBIO | POBLADO SAN ANTONIO | PO BOX 575 | | AGUADILLA | PR | 00690 | |
| 709091 | MARGARITA CHICO FUENTES | PO BOX 608 | | | NAGUABO | PR | 00718 | |
| 709092 | MARGARITA CINTRON | RR 1 BO POZUELO | | | GUAYAMA | PR | 00784 | |
| 296501 | MARGARITA CINTRON BUI | ADDRESS ON FILE | | | | | | |
| 296502 | MARGARITA CINTRON DE ARMAS | JARD GUAMANI | A 6 CALLE 1 | | GUAYAMA | PR | 00784 | |
| 847164 | MARGARITA CINTRON DE ARMAS | URB JARD GUAMANI | A6 CALLE 1 | | GUAYAMA | PR | 00784-6904 | |
| 296503 | MARGARITA CINTRON SANTANA | ADDRESS ON FILE | | | | | | |
| 709093 | MARGARITA CINTRON TORRES | RR 02 BOX 8031 | | | TOA ALTA | PR | 00953 | |
| 709094 | MARGARITA CLAUDIO COLON | URB LA PLATA | C 25 CALLE AQUAMARINA | | CAYEY | PR | 00736 | |
| 709095 | MARGARITA CLAUDIO RODRIGUEZ | URB CIUDAD CRISTIANA | 454 CALLE BOLIVIA | | HUMACAO | PR | 00791 | |
| 296504 | MARGARITA COLL DE SILVA | ADDRESS ON FILE | | | | | | |
| 296505 | MARGARITA COLLET ECHEVARIA | ADDRESS ON FILE | | | | | | |
| 296506 | MARGARITA COLON BERRIOS | ADDRESS ON FILE | | | | | | |
| 296507 | MARGARITA COLON CINTRON | ADDRESS ON FILE | | | | | | |
| 709097 | MARGARITA COLON FELIX | HC 1 BOX 4455 | | | YABUCOA | PR | 00767-9604 | |
| 709098 | MARGARITA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 709099 | MARGARITA COLON MARTINEZ | BOX 363 | | | JUANA DIAZ | PR | 00795 | |
| 709100 | MARGARITA COLON ORTIZ | STE 365 PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 296508 | MARGARITA COLON ORTIZ | URB PRADERAS DEL SUR | 32 CALLE ALMENDRO | | SANTA ISABEL | PR | 00757 | |
| 709101 | MARGARITA COLON RIVAS | BO PALO SECO | SECTOR LOS CHINOS BOX 9 | | MAUNABO | PR | 00707 | |
| 709102 | MARGARITA COLON RODRIGUEZ | 1600 HASKELL AVE APT 164 | | | LAWRENCE | KS | 66044 | |
| 296509 | MARGARITA COLON ROMAN | ADDRESS ON FILE | | | | | | |
| 709103 | MARGARITA COLON ROSARIO | PLAZA ANTILLANA | 4801 CALLE CESAR GONZALEZ | | HATO REY | PR | 00918 | |
| 709104 | MARGARITA COLON VEGA | VILLA BEATRIZ B 13 | | | MANATI | PR | 00674 | |
| 709105 | MARGARITA CONDE CRUZ | HC 1 BOX 6202 | | | SANTA ISABEL | PR | 00757 | |
| 709106 | MARGARITA CONDE ROSADO | RES KENNEDY | BLOQ 4 APTO 25 | | JUANA DIAZ | PR | 00975 | |
| 296510 | MARGARITA CORA DIAZ | ADDRESS ON FILE | | | | | | |
| 296511 | MARGARITA CORA MORALES | ADDRESS ON FILE | | | | | | |
| 709107 | MARGARITA CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 296512 | MARGARITA CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 709108 | MARGARITA CORRADA MEJIA | PO BOX 8330 | | | | SAN JUAN | PR | 00910-8330 |
| 709109 | MARGARITA CORREA | PO BOX 1015 | | | | CEIBA | PR | 00735 |
| 709110 | MARGARITA CORREA PABON | CALLE LINO LADRON | BUZON 2 PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 |
| 709111 | MARGARITA CORREA PABON | URB. BRASILIA CALLE 1 L-4 | | | | VEGA BAJA | PR | 00693 |
| 709033 | MARGARITA CORREA PEREZ | P O BOX 10973 | CAPARRA HEIHT STATION | | | SAN JUAN | PR | 00922 0973 |
| 709112 | MARGARITA CORTES | PO BOX 744 | | | | MOCA | PR | 00676 |
| 709113 | MARGARITA CORTES IRIZARRY | 13 BO PALMARITO | | | | UTUADO | PR | 00641 |
| 709114 | MARGARITA CORTIJO SALCEDO | URB.HACIENDAS DEL NORTE | AA16 CALLEB | | | TOA BAJA | PR | 00949 |
| 709115 | MARGARITA COSME GUZMAN | HC 02 BOX 9114 | | | | LAS MARIAS | PR | 00670 |
| 296513 | MARGARITA COSME VARGAS | ADDRESS ON FILE | | | | | | |
| 709116 | MARGARITA COSS FLORES | HC 20 BOX 26038 | | | | SAN LORENZO | PR | 00754 |
| 296514 | MARGARITA COTTO NUNEZ | ADDRESS ON FILE | | | | | | |
| 709117 | MARGARITA CRESPO GONZALEZ | URB VILLAS DE CASTRO | K 11 A CALLE 6 | | | CAGUAS | PR | 00725 |
| 709118 | MARGARITA CRESPO MORALES | ADDRESS ON FILE | | | | | | |
| 296515 | MARGARITA CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 296516 | MARGARITA CRESPO ROSA | ADDRESS ON FILE | | | | | | |
| 709120 | MARGARITA CRUZ | COMUNIDAD LOS LLANOS | 77 SOLAR | | | COAMO | PR | 00769 |
| 709119 | MARGARITA CRUZ | HC 01 BOX 2357 | | | | JAYUYA | PR | 00664 |
| 709121 | MARGARITA CRUZ ARCE | HP - OFC. FACTURACION Y COBROS | | | | RIO PIEDRAS | PR | 00936-0000 |
| 709123 | MARGARITA CRUZ BIRRIEL | HC 02 BOX 14372 | | | | CAROLINA | PR | 00987-9715 |
| 709124 | MARGARITA CRUZ CABAN | ADDRESS ON FILE | | | | | | |
| 709125 | MARGARITA CRUZ DE JESUS | URB VALENCIA 410 | CALLE SAVIA | | | SAN JUAN | PR | 00923 |
| 709126 | MARGARITA CRUZ DE LA TORRE | 274 URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 |
| 296517 | MARGARITA CRUZ DELGADO | ADDRESS ON FILE | | | | | | |
| 709127 | MARGARITA CRUZ MALDONADO | HC 01 BOX 3798 | | | | BARRANQUITAS | PR | 00794 |
| 296518 | MARGARITA CRUZ MEDINA | ADDRESS ON FILE | | | | | | |
| 296519 | MARGARITA CRUZ MORALES | ADDRESS ON FILE | | | | | | |
| 709128 | MARGARITA CRUZ ORTIZ | PO BOX 899 | | | | PATILLAS | PR | 00723 |
| 709129 | MARGARITA CRUZ PEREZ | PO BOX 762 | | | | SALINAS | PR | 00751 |
| 296521 | MARGARITA CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 847165 | MARGARITA CRUZ VELEZ | EXT ROIG | 84 CALLE 3 | | | HUMACAO | PR | 00791-3429 |
| 296522 | MARGARITA CUEBAS CUEBAS | ADDRESS ON FILE | | | | | | |
| 771165 | MARGARITA CUEVAS SERRANO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 709131 | MARGARITA DAVID | ADDRESS ON FILE | | | | | | |
| 709132 | MARGARITA DAVILA | MARQUES ARBONA | EDIF 3 APT 32 | | | ARECIBO | PR | 00612 |
| 709133 | MARGARITA DE JESUS COLON | ADDRESS ON FILE | | | | | | |
| 296523 | MARGARITA DE JESUS FLORES | ADDRESS ON FILE | | | | | | |
| 296524 | MARGARITA DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 709134 | MARGARITA DE JESUS MORALES | P O BOX 1075 | | | | GURABO | PR | 00778 |
| 296525 | MARGARITA DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 709135 | MARGARITA DE JESUS VALDERRAMA | APT 1132 | | | | CIALES | PR | 00638 |
| 709136 | MARGARITA DE LOS SANTOS | RES NEMESIO R CANALES | EDIF 45 APTO 894 | | | SAN JUAN | PR | 00918 |
| 709034 | MARGARITA DEL C PRIETO | ADDRESS ON FILE | | | | | | |
| 296526 | MARGARITA DEL P LOYOLA | ADDRESS ON FILE | | | | | | |
| 709137 | MARGARITA DEL VALLE COLON | ADDRESS ON FILE | | | | | | |
| 709138 | MARGARITA DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | |
| 709139 | MARGARITA DEL VALLE RODRIGUEZ | PMB 273 PO BOX 1283 | | | | SAN LORENZO | PR | 00754-1283 |
| 709140 | MARGARITA DELGADO NIEVES | HC 40 BOX 40306 | | | | SAN LORENZO | PR | 00754 |
| 296527 | MARGARITA DELGADO OCASIO | ADDRESS ON FILE | | | | | | |
| 296528 | MARGARITA DELGADO Y/O ANA G CASANA | ADDRESS ON FILE | | | | | | |
| 709141 | MARGARITA DIAZ CAMACHO | PO BOX 917 | | | | DORADO | PR | 00646 |
| 709142 | MARGARITA DIAZ CUASCUT | RES QUINTANA | EDIF 16 APT 188 | | | SAN JUAN | PR | 00918 |
| 709143 | MARGARITA DIAZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 709144 | MARGARITA DIAZ DIAZ | HC 03 BOX 13945 | | | | COROZAL | PR | 00783-9808 |
| 709145 | MARGARITA DIAZ MARTINEZ | URB LA ARBOLEDA | 176 CALLE 18 | | | SALINAS | PR | 00751 |
| 296529 | MARGARITA DIAZ OYOLA | ADDRESS ON FILE | | | | | | |
| 709146 | MARGARITA DIAZ OYOLA | ADDRESS ON FILE | | | | | | |
| 296530 | MARGARITA DIAZ OYOLA | ADDRESS ON FILE | | | | | | |
| 296531 | MARGARITA DIAZ REYES | COND AVENTURA | 350 VIA AVENTURA APT 5809 | | | TRUJILLO ALTO | PR | 00976 |
| 709147 | MARGARITA DIAZ REYES | P O BOX 1153 | | | | BAJADERO | PR | 00616 |
| 709148 | MARGARITA DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 709149 | MARGARITA DIAZ SANTAELLA | PO BOX 1764 | | | | TRUJILLO ALTO | PR | 00977 |
| 296532 | MARGARITA DIAZ SANTANA | ADDRESS ON FILE | | | | | | |
| 709150 | MARGARITA DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 296533 | MARGARITA DIAZ Y LUIS A GALINDEZ | ADDRESS ON FILE | | | | | | |
| 709151 | MARGARITA DURLIEHRE MANGUAL | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 709152 | MARGARITA E CAUDIER LAVERGNE | ADDRESS ON FILE | | | | | |
| 296534 | MARGARITA E CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 709153 | MARGARITA E CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 709154 | MARGARITA E OSUMA VAZQUEZ | URB FLORES DE MONTEHIEDRA | 669 MIRAMELINDA | | SAN JUAN | PR | 00926 |
| 709155 | MARGARITA E PEREZ RUIZ | RR 4 BOX 13634 | | | ANASCO | PR | 00610 |
| 296535 | MARGARITA ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | |
| 847166 | MARGARITA ESPINOSA MORGANTI | URB VILLA ESPAÑA | S17 CALLE ZARAGOZA | | BAYAMON | PR | 00961 |
| 709156 | MARGARITA ESQUILIN MILLAN | RES MONTE PARK | EDF F APT 85 | | SAN JUAN | PR | 00924 |
| 296536 | MARGARITA ESTEVA NADAL | ADDRESS ON FILE | | | | | |
| 709157 | MARGARITA F GARCIA CAINO | C/O CONCILIACION 98-972 | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 |
| 709158 | MARGARITA F MENDEZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 296537 | MARGARITA FABIOLA VICIOSO DEL ROSARIO | ADDRESS ON FILE | | | | | |
| 709159 | MARGARITA FALCON PEREZ | ADDRESS ON FILE | | | | | |
| 709160 | MARGARITA FEBO RODRIGUEZ | URB EL MIRADOR DE CUPEY | A 6 CALLE 2 | | SAN JUAN | PR | 00926 |
| 296538 | MARGARITA FELICIANO | ADDRESS ON FILE | | | | | |
| 296539 | MARGARITA FELICIANO APOLIN | ADDRESS ON FILE | | | | | |
| 296540 | MARGARITA FELICIANO GARCIA | ADDRESS ON FILE | | | | | |
| 709161 | MARGARITA FELICIANO GOMEZ | URB VILLA FONTANA | VL 3 VIA 24 | | CAROLINA | PR | 00983-3956 |
| 296541 | MARGARITA FERNANDEZ CALDERON | ADDRESS ON FILE | | | | | |
| 709162 | MARGARITA FERNANDINI CAMACHO | ADDRESS ON FILE | | | | | |
| 709163 | MARGARITA FIGUEROA ALVAREZ | HC 1 BOX 3319 | | | YABUCOA | PR | 00767-9602 |
| 709164 | MARGARITA FIGUEROA DIAZ | HC 2 BOX 8566 | | | CIALES | PR | 00638 |
| 296542 | MARGARITA FIGUEROA IRIZARRY | ADDRESS ON FILE | | | | | |
| 709165 | MARGARITA FIGUEROA JIMENEZ | BO CANDELARIA | SECT LA 50 | | LAJAS | PR | 00667 |
| 709166 | MARGARITA FIGUEROA PONCE | PO BOX 704 | | | HORMIGUEROS | PR | 00660 |
| 709167 | MARGARITA FIGUEROA RAMOS | BO CARRIZALES II | 1 CALLE 1 | | HATILLO | PR | 00659 |
| 296543 | MARGARITA FIGUEROA TORO | ADDRESS ON FILE | | | | | |
| 709168 | MARGARITA FLORES CARRION | HC 40 BOX 44822 | | | SAN LORENZO | PR | 00754-9803 |
| 296544 | MARGARITA FLORES MEJIAS | ADDRESS ON FILE | | | | | |
| 296545 | MARGARITA FLORES NAZARIO | ADDRESS ON FILE | | | | | |
| 709035 | MARGARITA FONSECA | HC 44 BOX 14476 | | | CAYEY | PR | 00736 |
| 847167 | MARGARITA FONSECA DEL VALLE | HC 3 BOX 36198 | | | CAGUAS | PR | 00725-9702 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 296546 | MARGARITA FONSECA RIVERA | ADDRESS ON FILE | | | | | | |
| 709169 | MARGARITA FONSECA RODRIGUEZ | HC 67 BOX 13202 | | | | BAYAMON | PR | 00956 |
| 709170 | MARGARITA FONTANEZ CRUZ | COOP VILLA NAVARRA | EDIF 1 APT G SANTA JUANTA | | | BAYAMON | PR | 00956 |
| 296548 | Margarita Franco Rivera | ADDRESS ON FILE | | | | | | |
| 709171 | MARGARITA FRANCO RODRIGUEZ | BO SALTO | BOX 3099 | | | CIDRA | PR | 00739 |
| 296549 | MARGARITA FUENTES MONGE | ADDRESS ON FILE | | | | | | |
| 296550 | MARGARITA FUENTES RIOS | ADDRESS ON FILE | | | | | | |
| 296551 | MARGARITA FUNCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 296552 | MARGARITA G PICHARDO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 296553 | MARGARITA GALARZA BONILLA | ADDRESS ON FILE | | | | | | |
| 296554 | MARGARITA GALARZA QUINONES | ADDRESS ON FILE | | | | | | |
| 709172 | MARGARITA GALARZA TORRES | PO BOX 142636 | | | | ARECIBO | PR | 00614 |
| 296555 | MARGARITA GARAY ROSA | ADDRESS ON FILE | | | | | | |
| 847168 | MARGARITA GARCIA CARDENAS | 657 CALLE LA PAZ | | | | SAN JUAN | PR | 00907-3508 |
| 709173 | MARGARITA GARCIA FIRPI | PO BOX 260 | | | | ARECIBO | PR | 00613 |
| 296556 | MARGARITA GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 709174 | MARGARITA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 709175 | MARGARITA GARCIA HERNANDEZ | PO BOX 478 | | | | BARCELONETA | PR | 00617 |
| 296557 | MARGARITA GARCIA MALDONADO | ADDRESS ON FILE | | | | | | |
| 296558 | MARGARITA GARCIA PACHECO | ADDRESS ON FILE | | | | | | |
| 709176 | MARGARITA GARCIA RIVERA | BO INGENIO | SECTOR VILLA CALMA PARC 480 | | | TOA BAJA | PR | 00949 |
| 296559 | MARGARITA GARCIA ROLON | ADDRESS ON FILE | | | | | | |
| 709177 | MARGARITA GARCIA SILVA | ESTANCIAS REALES | J 1 CALLE DUQUE DEKENT | | | GUAYNABO | PR | 00969 |
| 296560 | MARGARITA GARCIA VILLAFANE | ADDRESS ON FILE | | | | | | |
| 847169 | MARGARITA GAUDIER LAVERGNE | PO BOX 412 | | | | MAYAGUEZ | PR | 00681-0412 |
| 709178 | MARGARITA GAUTIER | COND CORAL BEACH | TORRE II APT 918 | | | CAROLINA | PR | 00971 |
| 296561 | MARGARITA GAUTIER LEON | ADDRESS ON FILE | | | | | | |
| 709179 | MARGARITA GEORGE MARRERO | ADDRESS ON FILE | | | | | | |
| 296562 | MARGARITA GERENA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 709180 | MARGARITA GODOY | ADDRESS ON FILE | | | | | | |
| 296563 | MARGARITA GOMEZ AULET,ROLANDO GRINO | ADDRESS ON FILE | | | | | | |
| 709181 | MARGARITA GOMEZ FLORES | SANTO DOMINGO | 96 CALLE C | | CAGUAS | PR | 00725 | |
| 296564 | MARGARITA GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 296565 | MARGARITA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 296566 | MARGARITA GONZALEZ ALAMO | ADDRESS ON FILE | | | | | | |
| 709182 | MARGARITA GONZALEZ ALARCON | BO MONTOSO | HC 1 BOX 8631 | | MARICAO | PR | 00606 | |
| 709183 | MARGARITA GONZALEZ ANDINO | RR 6 BOX 9545 | | | SAN JUAN | PR | 00926 | |
| 296567 | MARGARITA GONZALEZ BADILLO | ADDRESS ON FILE | | | | | | |
| 709184 | MARGARITA GONZALEZ BARRETO | HC 2 BOX 9214 | | | QUEBRADILLAS | PR | 00678 | |
| 709185 | MARGARITA GONZALEZ CARMONA | URB LEVITTOEN | 1755 PASEO DARSENA 1ERA SECC | | TOA BAJA | PR | 00949 | |
| 709186 | MARGARITA GONZALEZ DE JESUS | BO GALATEO CENTRO | RR 2 BOX 9257 | | TOA ALTA | PR | 00953 | |
| 296568 | MARGARITA GONZALEZ DE JESUS | HC 6 BOX 10715 | | | YABUCOA | PR | 00767-9735 | |
| 709187 | MARGARITA GONZALEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 709189 | MARGARITA GONZALEZ FIGUEROA | C/O SUPTE ESCUELAS | 374 AVE BARBOSA | | SAN JUAN | PR | 00917 | |
| 709188 | MARGARITA GONZALEZ FIGUEROA | PO BOX 1439 | | | AGUADA | PR | 00602 | |
| 296569 | MARGARITA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 709190 | MARGARITA GONZALEZ MORALES | HC 2 BOX 13718 | | | ARECIBO | PR | 00612 | |
| 709191 | MARGARITA GUANZALEZ PEREZ | RESIDENCIAL LOS ALAMOS | EDIFICO 16 #237 | | GUAYNABO | PR | 00969 | |
| 296570 | MARGARITA GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 709192 | MARGARITA GONZALEZ QUINTANA | 350 BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 296571 | MARGARITA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 709193 | MARGARITA GONZALEZ RODRIGUEZ | O 21 JESUS M LAGO | | | UTUADO | PR | 00641 | |
| 709194 | MARGARITA GONZALEZ ROMAN | IDA M GARDENS | G 19 AVE RICKY SEDA | | CAGUAS | PR | 00727 | |
| 296572 | MARGARITA GONZALEZ ROMAN | IDA M GARDENS | AVE RICKY SEDA | | CAGUAS | PR | 00727 | |
| 709195 | MARGARITA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 296573 | MARGARITA GONZALEZ SANTINI | ADDRESS ON FILE | | | | | | |
| 296574 | MARGARITA GONZALEZ SANTINI | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 296575 | MARGARITA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 709196 | MARGARITA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 296576 | MARGARITA GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 709197 | MARGARITA GONZALEZ VEGA | HC 01 BOX 6841 | | | SALINAS | PR | 00751-9739 | |
| 296577 | MARGARITA GUADALUPE ALLEN | ADDRESS ON FILE | | | | | | |
| 709198 | MARGARITA GUERRA LOPEZ | URB REXVILLE | AD 12 CALLE 50 | | BAYAMON | PR | 00957 | |
| 2151665 | MARGARITA GUZMAN | ALCAZAR #1809-LA ALHAMBRA | | | PONCE | PR | 00716 | |
| 2152213 | MARGARITA GUZMAN | URB ALHAMBRA | 1809 CALLE ALCAZAR | | PONCE | PR | 00716 | |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | ADDRESS ON FILE | | | | | | |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | ADDRESS ON FILE | | | | | | |
| 296578 | MARGARITA GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 296579 | MARGARITA HENCHYS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 709199 | MARGARITA HENRRICY SANTIAGO | ADDRESS ON FILE | | | | | | |
| 709201 | MARGARITA HEREDIA | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 709200 | MARGARITA HEREDIA | VILLA PALMERAS | 255 CALLE CANOVANAS | | SAN JUAN | PR | 00915 | |
| 296580 | MARGARITA HEREDIA PABON | ADDRESS ON FILE | | | | | | |
| 709202 | MARGARITA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 296581 | MARGARITA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 296582 | MARGARITA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 709203 | MARGARITA HERNANDEZ COLON | URB TINTILLO GARDENS | H 23 CALLE 6 | | GUAYNABO | PR | 00966 | |
| 709037 | MARGARITA HERNANDEZ DIAZ | BDA CAMPITO R 14 | | | GURABO | PR | 00778 | |
| 709204 | MARGARITA HERNANDEZ DIAZ | URB BELLA VISTA | 145 CALLE 22 S | | BAYAMON | PR | 00957 | |
| 709205 | MARGARITA HERNANDEZ FEBUS | TOA ALTA | AD 27 CALLE 26 | | TOA ALTA | PR | 00953 | |
| 847170 | MARGARITA HERNANDEZ FERNANDEZ | HC 08 BOX 1278 | | | PONCE | PR | 00731-9708 | |
| 296583 | MARGARITA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 296584 | MARGARITA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 296585 | MARGARITA HERNANDEZ MERGAL | ADDRESS ON FILE | | | | | | |
| 709206 | MARGARITA HERNANDEZ MEZQUIDA | VALLE ARRIBA HEIGHTS | CQ 6 CALLE ALMENDRO | | CAROLINA | PR | 00983 | |
| 709207 | MARGARITA HERNANDEZ PEREZ | HC 04 BOX 14517 | | | MOCA | PR | 00676 | |
| 296586 | MARGARITA HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 709208 | MARGARITA HERNANDEZ ROSADO | URB PERLA DEL SUR | 90 CALLE A | | | PONCE | PR | 00731 | |
| 296587 | MARGARITA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 709209 | MARGARITA HERNANDEZ VELEZ | URB LAGOS DE PLATA | T 13 CALLE 18 | | | TOA BAJA | PR | 00949 | |
| 1538423 | MARGARITA HERREA ABOLAFIA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 709210 | MARGARITA HNDZ GARRAFA | RES NEMESIO CANALES | EDIF 19 APTO 360 | | | SAN JUAN | PR | 00920 | |
| 709211 | MARGARITA HOPGOOD | URB ALTAMIRA | 568 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 2150784 | MARGARITA HURTADO ARROYO | ATTN: RAUL GONZALEZ-TORO, ESQ. | RAUL GONZALEZ TORO LAW OFFICES, LLC | BANCO POPULAR CENTER, SUITE 1028 | 208 AVE PONCE DE LEON | SAN JUAN | PR | 00918 | |
| 296589 | MARGARITA HURTADO ARROYO | DBA CLINICA TERAPEUTICA | AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 296588 | MARGARITA HURTADO ARROYO | DBA CLINICA TERAPEUTICA | PMB 707 | AVE. WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926 | |
| 2150785 | MARGARITA HURTADO ARROYO | PMB 707 | AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 709212 | MARGARITA HURTADO ARROYO | URB EL SENORIAL | 2018 CALLE FRAY GRANADA | | | SAN JUAN | PR | 00926 | |
| 709214 | MARGARITA I GONZALEZ COBIAN | ADDRESS ON FILE | | | | | | | |
| 709213 | MARGARITA I GONZALEZ COBIAN | ADDRESS ON FILE | | | | | | | |
| 709215 | MARGARITA I GUZMAN FOURNIER | ADDRESS ON FILE | | | | | | | |
| 709216 | MARGARITA I OPPENHEIMER ROSADO | ADDRESS ON FILE | | | | | | | |
| 296590 | MARGARITA I RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 709217 | MARGARITA I VIDAL LABOY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 296591 | MARGARITA INSTITUCION | CALLE ARES D-10 VILLAS BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 296592 | MARGARITA IRIZARRY CORDERO | ADDRESS ON FILE | | | | | | | |
| 296593 | MARGARITA IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 709218 | MARGARITA J GUTIERREZ OTERO | URB LAS COLINAS | BZN 112 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 296594 | MARGARITA JACA MENDEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 910 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 709219 | MARGARITA JACOBS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 709220 | MARGARITA JIMENEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 709221 | MARGARITA JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 709222 | MARGARITA JUARBE | EDIF 2 APT 658 | | | | ARECIBO | PR | 00612 |
| 296595 | MARGARITA L BLAY BOLIVAR | ADDRESS ON FILE | | | | | | |
| 709038 | MARGARITA L CEPERO MERCADO | ADDRESS ON FILE | | | | | | |
| 296596 | MARGARITA L CEPERO MERCADO | ADDRESS ON FILE | | | | | | |
| 709223 | MARGARITA L FERNANDEZ POTELA | URB VILLA BLANCA 22 | CALLE AMATISTA | | | CAGUAS | PR | 00725 |
| 709224 | MARGARITA L MERCADO ECHEGARAY | LA ARBOLEDA | B 17 HASTINGS | | | GUAYNABO | PR | 00966 |
| 709225 | MARGARITA L ROSARIO CARRION | PO BOX 454 | | | | CAGUAS | PR | 00726 |
| 709226 | MARGARITA LABOY LABOY | ADDRESS ON FILE | | | | | | |
| 709227 | MARGARITA LACOMBA ECHANDI | ADDRESS ON FILE | | | | | | |
| 296597 | MARGARITA LAFUENTE TIRADO | ADDRESS ON FILE | | | | | | |
| 709228 | MARGARITA LANDRAU PIZARRO | HC 01 BOX 7352 | | | | LOIZA | PR | 00772 |
| 709229 | MARGARITA LATORRE TORRES | ADDRESS ON FILE | | | | | | |
| 296598 | MARGARITA LAUREANO LOZADA | ADDRESS ON FILE | | | | | | |
| 709230 | MARGARITA LEBRON ESCOBAR | COUNTRY CLUB | 1035 CALLE JAMES BOND | | | SAN JUAN | PR | 00924-3401 |
| 296599 | MARGARITA LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 709231 | MARGARITA LOPEZ CURBELO | ADDRESS ON FILE | | | | | | |
| 296600 | MARGARITA LOPEZ LEON | ADDRESS ON FILE | | | | | | |
| 709232 | MARGARITA LOPEZ LUGO | ADDRESS ON FILE | | | | | | |
| 296601 | MARGARITA LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 709233 | MARGARITA LOPEZ PADIN | PO BOX 1477 | | | | ARECIBO | PR | 00613 |
| 296602 | MARGARITA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 296603 | MARGARITA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 709235 | MARGARITA LOPEZ ROBLES | PO BOX 1645 | | | | FAJARDO | PR | 00738 |
| 771166 | MARGARITA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 709237 | MARGARITA LOPEZ VARGAS | 16 A CALLE RIUS RIVERA | | | | ADJUNTAS | PR | 00601 |
| 296604 | MARGARITA LORENZO NIEVES | ADDRESS ON FILE | | | | | | |
| 709238 | MARGARITA M ASENCIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 709239 | MARGARITA M FIOL | URB PONCE DE LEON | 245 CALLE 23 | | | GUAYNABO | PR | 00969-4442 |
| 709240 | MARGARITA M PACHECO | CONDOMINIO RICOMAR APT 505 | | | | CAROLINA | PR | 00979 |
| 709241 | MARGARITA M PEREZ ROSICH | ADDRESS ON FILE | | | | | | |
| 709242 | MARGARITA M RIVERA GAUTIER | 2DA SECC LEVITTOWN | 2454 PASEO AMPARO | | | TOA BAJA | PR | 00949 |
| 296606 | MARGARITA M TOSTE MARRERO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 709243 | MARGARITA M. BORRAS MARIN | ADDRESS ON FILE | | | | | |
| 296607 | MARGARITA M. MARQUEZ | ADDRESS ON FILE | | | | | |
| 2152214 | MARGARITA M. VINCENTY | CALLE SALUD I367 | | | PONCE | PR | 00717 |
| 709244 | MARGARITA MADERA ALIVER | 176 VILLA MADRID | | | PONCE | PR | 00730 |
| 709245 | MARGARITA MALAVE VELEZ | URB CAGUAS NORTE | AD 20 CALLE HAGUAY | | CAGUAS | PR | 00725 |
| 709246 | MARGARITA MALDONADO | RES MANUEL A PEREZ | EDIF C 10 APT 120 | | SAN JUAN | PR | 00923 |
| 709247 | MARGARITA MALDONADO CANDELARIA | ABRA SAN FRANCISCO | APT 7078 | | ARECIBO | PR | 00612 |
| 296608 | MARGARITA MALDONADO FELICIANO | ADDRESS ON FILE | | | | | |
| 296609 | MARGARITA MALDONADO GALARZA | 3082 AVE. FAGOT STA.CLARA | | | PONCE | PR | 00716-4117 |
| 709248 | MARGARITA MALDONADO GALARZA | URB SANTA CLARA | 3082 AVE EMILIANO FAGOT | | PONCE | PR | 00716 |
| 709249 | MARGARITA MALDONADO GALARZA | URB SANTA CLARA | 3082 AVE EMILIO FAGOT | | PONCE | PR | 00716 |
| 709250 | MARGARITA MALDONADO PAGAN | ADDRESS ON FILE | | | | | |
| 709251 | MARGARITA MALDONADO RAMOS | HC 02 BOX 6385 | BARRIO LIMON | | FLORIDA | PR | 00650 |
| 296610 | MARGARITA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 709252 | MARGARITA MANDE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 709253 | MARGARITA MARCANO GOMEZ | URB VILLA CAROLINA 5TA SECC | 212 32 CALLE 502 | | CAROLINA | PR | 00985 |
| 709254 | MARGARITA MARIA MARICHAL LUGO | COLINAS DE FAIR VIEW | 4Q 35 CALLE 220 | | TRUJILLO ALTO | PR | 00976 |
| 296611 | MARGARITA MARIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 2151750 | MARGARITA MARIA VINCENTY | CALLE SALUD 1367 | | | PONCE | PR | 00717 |
| 709255 | MARGARITA MARIN APONTE | VILLA CAROLINA | 94-14 CALLE 97 | | CAROLINA | PR | 00985 |
| 296612 | MARGARITA MARQUES GOITIA | ADDRESS ON FILE | | | | | |
| 709256 | MARGARITA MARQUEZ CRUZ | 765 CALLE FRANCISCO FARIA | | | DORADO | PR | 00646 |
| 296613 | MARGARITA MARQUEZ DELGADO | ADDRESS ON FILE | | | | | |
| 709257 | MARGARITA MARQUEZ HERNANDEZ | PO BOX 99 | | | GURABO | PR | 00778 |
| 296614 | MARGARITA MARRERO / ALEXIS DECAMPS | ADDRESS ON FILE | | | | | |
| 847171 | MARGARITA MARRERO COLON | HC 3 BOX 22921 | | | RIO GRANDE | PR | 00745 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 709258 | MARGARITA MARRERO HERNANDEZ | BO GALATEO CENTRO | | | TOA ALTA | PR | 00953 | |
| 296615 | MARGARITA MARRERO MALDONADO | ADDRESS ON FILE | | | | | | |
| 709259 | MARGARITA MARRERO NEGRON | SECT LA GARZA BO SANTA ROSA | CARR 117 INT KM 2 7 | | LAJAS | PR | 00667-9503 | |
| 709260 | MARGARITA MARTINEZ CORDOVA | VILLA DE LOIZA | L-8 CALLE 8 | | CANOVANAS | PR | 00729 | |
| 709261 | MARGARITA MARTINEZ GARCIA | AVE CHARDON 3159 | | | SAN JUAN | PR | 00918 | |
| 296616 | MARGARITA MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 709262 | MARGARITA MARTINEZ LUDVING | SAN JOSE | 513 CALLE BAENA | | SAN JUAN | PR | 00923 | |
| 709263 | MARGARITA MARTINEZ LUGO | ADDRESS ON FILE | | | | | | |
| 709264 | MARGARITA MARTINEZ MORALES | PO BOX 118 | | | OROCOVIS | PR | 00720 | |
| 709265 | MARGARITA MARTINEZ RIVERA | HC 2 BOX 30010 | | | JUANA DIAZ | PR | 00795 | |
| 709266 | MARGARITA MARTINEZ RODRIGUEZ | BOX 1155 | | | SABANA SECA | PR | 00952 | |
| 296617 | MARGARITA MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 296618 | MARGARITA MARTINEZ VEGA | ADDRESS ON FILE | | | | | | |
| 296619 | MARGARITA MARTINEZ VILLEGAS | ADDRESS ON FILE | | | | | | |
| 296620 | MARGARITA MARTINEZ VILLEGAS | ADDRESS ON FILE | | | | | | |
| 709267 | MARGARITA MATOS PACHECO | RIVERSIDE PARK | D 2 CALLE 5 | | BAYAMON | PR | 00956 | |
| 709268 | MARGARITA MATTEI ACOSTA | PO BOX 1553 | | | GUANICA | PR | 00653-1553 | |
| 709269 | MARGARITA MAYO PADOVANI | PO BOX 231 | | | ANASCO | PR | 00610 | |
| 296621 | MARGARITA MEDINA | ADDRESS ON FILE | | | | | | |
| 709270 | MARGARITA MEDINA DEL VALLE | REPTO CAGUAX | N9 CALLE BUREN | | CAGUAS | PR | 00725 | |
| 709271 | MARGARITA MEDINA FUENTES | URB RIO GRANDE ESTATES | N10 AVE B | | RIO GRANDE | PR | 00745 | |
| 709272 | MARGARITA MEDINA HERNANDEZ | URB RIO PIEDRAS HEIGHTS | 220 CALLE RUBICON | | SAN JUAN | PR | 00926 | |
| 847172 | MARGARITA MEDINA SOTOMAYOR | PO BOX 3093 | | | LAJAS | PR | 00667-3093 | |
| 296622 | MARGARITA MEDINA TORRES | ADDRESS ON FILE | | | | | | |
| 296623 | MARGARITA MEJIAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 709273 | MARGARITA MELENDEZ GARCIA | PO BOX 6825 | | | PONCE | PR | 00733 | |
| 709274 | MARGARITA MELENDEZ RIVERA | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 709276 | MARGARITA MENDEZ CUEVAS | PO BOX 819 | | | HORMIGUEROS | PR | 00660 | |
| 296624 | MARGARITA MENDEZ ESTEVES | ADDRESS ON FILE | | | | | | |
| 709278 | MARGARITA MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 709279 | MARGARITA MENDEZ TORRES | P O BOX 1100 | | | | RIO GRANDE | PR | 00745 | |
| 709280 | MARGARITA MENDEZ VEGA / CARMEN MENDEZ | 1211 CHALETS DE BAYAMON | | | | BAYAMON | PR | 00956 | |
| 296625 | MARGARITA MENDEZ/ ELIZABETH MORALES | ADDRESS ON FILE | | | | | | | |
| 296626 | MARGARITA MENFREDY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709282 | MARGARITA MERCADO SANTIAGO | P O BOX 941 | | | | UTUADO | PR | 00641 | |
| 709283 | MARGARITA MERCADO VALLE | COUNTRY CLUB | 875 RASPINEL | | | SAN JUAN | PR | 00924 | |
| 296627 | MARGARITA MERCADO Y OTROS | ALEJANDRO SUÁREZ VICENTY | Cond Las Torres | | | Bayamón | PR | 00958 | |
| 296628 | MARGARITA MERCADO Y OTROS | DIMARIS MARTÍNEZ VÁZQUEZ | PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 | |
| 296629 | MARGARITA MERCADO Y OTROS | LCDA. GAUDELYN SÁNCHEZ MEJÍAS(ABOGADA ASEGURADORA) | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 296630 | MARGARITA MERCADO Y OTROS | LCDO. ALFREDO UMPIERRE SOLER | CARR.174 #10 | AGUSTIN STAHL | | Bayamón | PR | 00956 | |
| 296631 | MARGARITA MERCADO Y OTROS | LCDO. HUGO RODRÍGUEZ DÍAZ | CONDOMINIO LAS TORRES NORTE | STE 1-A | | Bayamón | PR | 00959-5925 | |
| 296632 | MARGARITA MERCADO Y OTROS | LCDO. RAFAEL J. PARÉS QUIÑONES | COND. LAS TORRES NORTE | OFICINA 1-A | | Bayamón | PR | 00959-5925 | |
| 296633 | MARGARITA MERCADO Y OTROS | LUIS M. PAVIA VIDAL | PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 | |
| 296634 | MARGARITA MERCADO Y OTROS | OYCE C. ZAYAS CRUZ | PO BOX 363846 | | | SAN JUAN | PR | 00936-3846 | |
| 296635 | MARGARITA MERCED ROSA | ADDRESS ON FILE | | | | | | | |
| 296636 | MARGARITA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 709284 | MARGARITA MIRANDA COLLAZO | URB HACIENDA EL ZORZAL | D 14 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 709285 | MARGARITA MIRANDA MACHADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 709286 | MARGARITA MOJICA MALDONADO | HC 3 BOX 9558 | | | | JUNCOS | PR | 00777-9602 | |
| 709287 | MARGARITA MOLINA BERRIOS | VILLA PALMERA | 272 CALLE CALMA | | | SAN JUAN | PR | 00912 | |
| 709288 | MARGARITA MOLINA MARIN | ADDRESS ON FILE | | | | | | | |
| 709289 | MARGARITA MOLINA SANTIAGO | BRISAS DE TORTUGUERO | PARC 814 N N | | | VEGA BAJA | PR | 00693 | |
| 847173 | MARGARITA MONELL VELEZ | HC 2 BOX 5145 | | | | LUQUILLO | PR | 00773-9870 | |
| 709290 | MARGARITA MONTALVO MERCADO | 600 URB VEGA ALEGRE | | | | CABO ROJO | PR | 00623 | |
| 709291 | MARGARITA MONTALVO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296637 | MARGARITA MONTANES RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 296638 | MARGARITA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 296639 | MARGARITA MONTANEZ VEGUILLA | ADDRESS ON FILE | | | | | | |
| 296640 | MARGARITA MONTES MORALES | ADDRESS ON FILE | | | | | | |
| 709292 | MARGARITA MONTES SANTOS | URB JARD DE DORADO | 19 CALLE 4 | | DORADO | PR | 00646 | |
| 296641 | MARGARITA MONTES SANTOS | URB LAS VEGAS | JJ 21 CALLE 25 | | CATANO | PR | 00962 | |
| 296642 | MARGARITA MONZON | ADDRESS ON FILE | | | | | | |
| 847174 | MARGARITA MORA CINTRON | HC 66 BOX 5456 | | | FAJARDO | PR | 00738 | |
| 296643 | MARGARITA MORALES | LCDA. ALMA Y. DURAN NIEVES | COND. ALTAGRACIA 5C 262 CALLE URUGUAY | | SAN JUAN | PR | 00917 | |
| 709293 | MARGARITA MORALES BURGOS | BO MARIANA 3 | HC 01 BOX 17158 | | HUMACAO | PR | 00791-9736 | |
| 296644 | MARGARITA MORALES CRUZ | ADDRESS ON FILE | | | | | | |
| 709294 | MARGARITA MORALES HUERTAS | PO BOX 3346 | | | PATILLAS | PR | 00723 | |
| 296645 | MARGARITA MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 296646 | MARGARITA MORALES MARRERO | ADDRESS ON FILE | | | | | | |
| 709295 | MARGARITA MORALES MARTINEZ | URB LAS LOMAS | 10 C/ 33 R 3 | | SAN JUAN | PR | 00921 | |
| 709296 | MARGARITA MORALES MORALES | HC 01 BOX 5308 | | | ARROYO | PR | 00714 | |
| 709297 | MARGARITA MORALES MORALES | URB ROYAL TOWN | 2-46 CALLE 44 | | BAYAMON | PR | 00956 | |
| 709298 | MARGARITA MORALES RIVERA | HC 01 BOX 4245-1 | | | NAGUABO | PR | 00718 | |
| 709299 | MARGARITA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 709300 | MARGARITA MORALES VILLANUEVA | GUANIQUILLA | 8 CALLE VISTA HERMOSA | | AGUADA | PR | 00602 | |
| 709301 | MARGARITA MORRIS RIVERA | TURABO GARDENS | 5 C CALLE 2 | | CAGUAS | PR | 00725 | |
| 847175 | MARGARITA MUÑIZ MENDEZ | BO OBRERO | 412 CALLE LUTZ | | SAN JUAN | PR | 00915 | |
| 296648 | MARGARITA MUNIZ SAN INOCENCIO | ADDRESS ON FILE | | | | | | |
| 296649 | MARGARITA MUNOZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 709302 | MARGARITA MURIEL RODRIGUEZ | 415 CALLE AUSTRIA | | | SAN JUAN | PR | 00920 | |
| 296650 | MARGARITA N RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 709303 | MARGARITA NARVAEZ RODRGUEZ | HC 73 BOX 5050 | | | NARANJITO | PR | 00719 | |
| 709304 | MARGARITA NARVAEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 296651 | MARGARITA NAVARRO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 709305 | MARGARITA NAVARRO MORALES | BORINQUEN VALLE | 192 CALLE PICO | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 296652 | MARGARITA NAZARIO PEREZ | ADDRESS ON FILE | | | | | | |
| 709306 | MARGARITA NEGRON | HC 1 BOX 2620 | | | | MOROVIS | PR | 00687 |
| 709039 | MARGARITA NEGRON CORREA | URB SAN ANTONIO | M 21 CALLE 4 | | | CAGUAS | PR | 00725 |
| 709307 | MARGARITA NEGRON DIAZ | 135 D CALLE JOSE PARES BARAHONA | | | | MOROVIS | PR | 00687 |
| 296653 | MARGARITA NEGRON GRAULAU | ADDRESS ON FILE | | | | | | |
| 709308 | MARGARITA NEGRON RIVERA | 387 ALTOS CALLE GORGONIA | | | | SAN JUAN | PR | 00920 |
| 709309 | MARGARITA NEGRONI RIVERA | JARD DE TOA ALTA | 91 CALLE 2 | | | TOA ALTA | PR | 00953 |
| 296654 | MARGARITA NERIS CLAUDIO | ADDRESS ON FILE | | | | | | |
| 709310 | MARGARITA NIEVES FLORES | P O BOX 554 | | | | CAGUAS | PR | 00726 |
| 709311 | MARGARITA NIEVES FUENTES | URB DEL CARMEN | C 29 CALLE SAN JOSE | | | RIO GRANDE | PR | 00745 |
| 709312 | MARGARITA NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 296655 | MARGARITA NIEVES MACHUCA | ADDRESS ON FILE | | | | | | |
| 296656 | MARGARITA NIEVES MACHUCA | ADDRESS ON FILE | | | | | | |
| 709313 | MARGARITA NIEVES MONROIG | URB REPARTO METROPOLITANO | 955 CALLE 25 SE | | | SAN JUAN | PR | 00921 |
| 296657 | MARGARITA NIEVES ROMAN | ADDRESS ON FILE | | | | | | |
| 296658 | MARGARITA NOGUERA VIDAL | ADDRESS ON FILE | | | | | | |
| 709314 | MARGARITA NOLASCO SANTIAGO | C 7 URB PASEO REAL | | | | COAMO | PR | 00769 |
| 296659 | MARGARITA NUNEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 296660 | MARGARITA OCASIO NIEVES | ADDRESS ON FILE | | | | | | |
| 709315 | MARGARITA OCASIO VIRUET | APARTADO 257 BO. ANGELES | | | | UTUADO | PR | 00611 |
| 296661 | MARGARITA OJEDA CORTEZ | ADDRESS ON FILE | | | | | | |
| 296662 | MARGARITA OLIVERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 296663 | MARGARITA OLIVO TORRES | ADDRESS ON FILE | | | | | | |
| 709316 | MARGARITA OLMEDA ORTA | ADDRESS ON FILE | | | | | | |
| 296664 | MARGARITA OLMO PEREZ | ADDRESS ON FILE | | | | | | |
| 709317 | MARGARITA OQUENDO GONZALEZ | VICTOR ROJAS I | 332 CALLE A | | | ARECIBO | PR | 00612 |
| 709318 | MARGARITA ORNES VELEZ | 222 SAN CARLOS CALLE 5 | | | | DORADO | PR | 00646 |
| 709319 | MARGARITA ORONA MORALES | EXT JARD DE COAMO | 47 CALLE 9 | | | COAMO | PR | 00769 |
| 709320 | MARGARITA ORTEGA | ADDRESS ON FILE | | | | | | |
| 709321 | MARGARITA ORTIZ | ADDRESS ON FILE | | | | | | |
| 709322 | MARGARITA ORTIZ ALAMEDA | ADDRESS ON FILE | | | | | | |
| 709323 | MARGARITA ORTIZ AVILES | BO BEATRIZ | RR 2 BOX 5757 | | | CIDRA | PR | 00739 |
| 709324 | MARGARITA ORTIZ GULF S/S | P O BOX 6164 | | | | CAGUAS | PR | 00726 |
| 771167 | MARGARITA ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 296665 | MARGARITA ORTIZ LATIMER | ADDRESS ON FILE | | | | | | |
| 709325 | MARGARITA ORTIZ ORTEGA | VILLA DEL RIO | PARC 403 CALLE 14 | | | TOA ALTA | PR | 00953 |
| 296666 | MARGARITA ORTIZ ORTIZ | BO CALABAZAS PARC ROSA SANCHEZ | | | | YABUCOA | PR | 00767 |
| 296667 | MARGARITA ORTIZ ORTIZ | P O BOX 1897 | | | | YABUCOA | PR | 00767 |
| 709326 | MARGARITA ORTIZ ORTIZ | URB LOMAS VERDES | 4T5 CALLE TULIPAN | | | BAYAMON | PR | 00956 |
| 296669 | MARGARITA ORTIZ PACHECO | ADDRESS ON FILE | | | | | | |
| 709327 | MARGARITA ORTIZ PIMENTEL | ADDRESS ON FILE | | | | | | |
| 296670 | MARGARITA ORTIZ PINEIRO | ADDRESS ON FILE | | | | | | |
| 709328 | MARGARITA ORTIZ PINERO | URB REPARTO VALENCIANO | K-7 CALLE ACASIA | | | JUNCOS | PR | 00777 |
| 296671 | MARGARITA ORTIZ REYES | ADDRESS ON FILE | | | | | | |
| 709329 | MARGARITA ORTIZ RIVERA | HC 3 BOX 7328 | | | | COMERIO | PR | 00782 |
| 296672 | MARGARITA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 709330 | MARGARITA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 709331 | MARGARITA ORTIZ ROSA | BALCONES DE MONTE REAL | APTO 6804 | | | CAROLINA | PR | 00987 |
| 296673 | MARGARITA ORTIZ ROSA | BALCONES DE MONTE REAL APT 6804 | | | | SAN JUAN | PR | 00937-0717 |
| 296674 | MARGARITA ORTIZ SANTIAGO | C 14 URB CARIOCA BALDORIOTY | | | | GUAYAMA | PR | 00784 |
| 709332 | MARGARITA ORTIZ SANTIAGO | HC 02 BOX 14801 | | | | AGUAS BUENAS | PR | 00703 |
| 296675 | MARGARITA ORTIZ SOTO | ADDRESS ON FILE | | | | | | |
| 296676 | MARGARITA ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 709333 | MARGARITA OSTOLAZA BEY | PO BOX 50071 | | | | SAN JUAN | PR | 00902 |
| 709334 | MARGARITA OTERO | ADDRESS ON FILE | | | | | | |
| 709335 | MARGARITA OTERO ACEVEDO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 709336 | MARGARITA OTERO CAMACHO | ADDRESS ON FILE | | | | | | |
| 709040 | MARGARITA OYOLA VAZQUEZ | URB LAS COLINAS | C 9 COLINAS DEL PUERTO | | | TOA BAJA | PR | 00949 |
| 296677 | MARGARITA OYOLA VAZQUEZ | URB LAS COLINAS | C 9 CALLE 5 | | | TOA BAJA | PR | 00949 |
| 709337 | MARGARITA PABON DENIS | PARCELA AMADEO | 60 CALLE E | | | VAGA BAJA | PR | 00693 |
| 709338 | MARGARITA PABON SANCHEZ | HC 91 BOX 9024 | | | | VEGA ALTA | PR | 00692 |
| 296678 | MARGARITA PACHECO BURGOS | ADDRESS ON FILE | | | | | | |
| 296679 | MARGARITA PACHECO BURGOS | ADDRESS ON FILE | | | | | | |
| 296680 | Margarita Pacheco Ortiz | ADDRESS ON FILE | | | | | | |
| 296682 | MARGARITA PADILLA ROJAS | ADDRESS ON FILE | | | | | | |
| 709339 | MARGARITA PADILLA ROMAN | ADDRESS ON FILE | | | | | | |
| 709340 | MARGARITA PADIN PADILLA | JARD DE CONCORDIA | EDIF 5 APT 54 | | | MAYAGUEZ | PR | 00680 |
| 709341 | MARGARITA PAGAN COLON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 709342 | MARGARITA PAGAN MEDINA | HC 01 BOX 4702 | | | | AIBONITO | PR | 00705 |
| 709343 | MARGARITA PAGAN RIVERA | BZN 6632 | | | | CIDRA | PR | 00739 |
| 709344 | MARGARITA PANETO ROSARIO | HC 01 BOX 7098 | | | | YAUCO | PR | 00698 |
| 709345 | MARGARITA PASTOR LANTIGUA | ADDRESS ON FILE | | | | | | |
| 296683 | MARGARITA PASTRANA GUZMAN | ADDRESS ON FILE | | | | | | |
| 709346 | MARGARITA PASTRANA VEGA | URB METROPOLIS | 2A 24 CALLE 33 | | | CAROLINA | PR | 00987 |
| 296684 | MARGARITA PAZO OLIVERAS | ADDRESS ON FILE | | | | | | |
| 296685 | MARGARITA PENA DIAZ | ADDRESS ON FILE | | | | | | |
| 296686 | MARGARITA PENA TORRES | ADDRESS ON FILE | | | | | | |
| 709347 | MARGARITA PERALES DONATO | P O BOX 1237 | | | | GURABO | PR | 00778 |
| 709348 | MARGARITA PEREZ COLON | RES LOS ROSALES | EDIF 6 APT 54 | | | TRUJILLO ALTO | PR | 00946 |
| 296687 | MARGARITA PEREZ GALARZA | ADDRESS ON FILE | | | | | | |
| 296688 | MARGARITA PEREZ LISBOA | BO.POZAS | SECT.QUINTANA CARR.497 INT. | | | SAN SEBASTIAN | PR | 00685 |
| 709349 | MARGARITA PEREZ LISBOA | HC 05 BOX 39069 | | | | SAN SEBASTIAN | PR | 00685 |
| 296689 | MARGARITA PEREZ LISBOA | HC-05 BUZON 39069 | | | | SAN SEBASTIAN | PR | 00685 |
| 296690 | MARGARITA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 296692 | MARGARITA PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 709350 | MARGARITA PEROCIER | 1032 CALLE CRISTO DE LOS MILAGROS | | | | MAYAGUEZ | PR | 00680 |
| 709351 | MARGARITA PIMENTEL | P O BOX 2105 | | | | RIO GRANDE | PR | 00745 |
| 296693 | MARGARITA PINERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 709352 | MARGARITA PINO OLIVERA | ADDRESS ON FILE | | | | | | |
| 709353 | MARGARITA PINTO MELENDEZ | HC 1 BOX 3980 | | | | YABUCOA | PR | 00767 |
| 709354 | MARGARITA POMALES HERNANDEZ | SECTOR MOGOTE 20 | P O BOX 20 | | | CAYEY | PR | 00736 |
| 296694 | MARGARITA POMALES POMALES | ADDRESS ON FILE | | | | | | |
| 709355 | MARGARITA PONT FLORES | ADDRESS ON FILE | | | | | | |
| 847176 | MARGARITA PORTALATIN AGUILAR | PO BOX 305 | | | | LAS MARIAS | PR | 00670-0305 |
| 296696 | MARGARITA PRUNA NEGRON | ADDRESS ON FILE | | | | | | |
| 709356 | MARGARITA QUIJANO BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 709357 | MARGARITA QUILES RAMOS | BOX 806 | | | | TOA BAJA | PR | 00951 |
| 296697 | MARGARITA QUINONES BURGOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 296698 | MARGARITA QUINONES MERCADO | ADDRESS ON FILE | | | | | | |
| 709358 | MARGARITA QUINONES QUINONES | 2062 CALLE MODESTA RIVERA | | | | PONCE | PR | 00731-0500 |
| 296699 | MARGARITA QUINONES VARELA | ADDRESS ON FILE | | | | | | |
| 709359 | MARGARITA QUIRIDONGO SUAREZ | 10 CALLE TETUAN SUR | | | | GUAYAMA | PR | 00784 |
| 296701 | MARGARITA QUIRINDONGO | ADDRESS ON FILE | | | | | | |
| 709360 | MARGARITA R ALAMO MONTES | ADDRESS ON FILE | | | | | | |
| 296702 | MARGARITA R COLON GUZMAN | ADDRESS ON FILE | | | | | | |
| 709361 | MARGARITA R DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 296703 | MARGARITA R FERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 847177 | MARGARITA R GUTIERREZ LOPEZ | PO BOX 2134 | | | | BAYAMON | PR | 00960 |
| 709362 | MARGARITA R HERNANDEZ TIRADO | PO BOX 360349 | | | | SAN JUAN | PR | 00936-0349 |
| 296704 | MARGARITA R MEDINA SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 296705 | MARGARITA R QUILES FERRER | ADDRESS ON FILE | | | | | | |
| 296706 | MARGARITA R SANTANA NIEVES | ADDRESS ON FILE | | | | | | |
| 296707 | MARGARITA R TORRES VALENTIN | ADDRESS ON FILE | | | | | | |
| 296708 | MARGARITA R. SANTELIZ | ADDRESS ON FILE | | | | | | |
| 709363 | MARGARITA RALAT MELENDEZ | ADDRESS ON FILE | | | | | | |
| 847178 | MARGARITA RAMIREZ CORIANO | HC 5 BOX 6795 | | | | AGUAS BUENAS | PR | 00703-9020 |
| 709364 | MARGARITA RAMIREZ MOLINA | ADDRESS ON FILE | | | | | | |
| 709365 | MARGARITA RAMIREZ REYES | ADDRESS ON FILE | | | | | | |
| 709366 | MARGARITA RAMIS LOPEZ | URB ALTAMESA | 1654 CALLE SANTA LUISA | | | SAN JUAN | PR | 00921 |
| 709367 | MARGARITA RAMOS MATEO | BOX 184 | | | | COAMO | PR | 00769 |
| 709368 | MARGARITA RAMOS MEDINA | MONTE BELLO | M 38 BOX 162-3 | | | RIO GRANDE | PR | 00745 |
| 296709 | MARGARITA RAMOS MUNIZ | ADDRESS ON FILE | | | | | | |
| 296710 | MARGARITA RAMOS PADILLA | ADDRESS ON FILE | | | | | | |
| 296711 | MARGARITA RAMOS PEREZ | ADDRESS ON FILE | | | | | | |
| 1905191 | Margarita Ramos, Milagros | ADDRESS ON FILE | | | | | | |
| 709369 | MARGARITA RESTO GONZALEZ | HC 1 BOX 2126 | | | | JAYUYA | PR | 00664 |
| 296712 | MARGARITA REYES BETANCOURT | ADDRESS ON FILE | | | | | | |
| 296713 | MARGARITA REYES CASIANO | ADDRESS ON FILE | | | | | | |
| 296714 | MARGARITA REYES COLON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 296715 | MARGARITA REYES MUNIZ | ADDRESS ON FILE | | | | | |
| 296716 | MARGARITA REYES MUNIZ | ADDRESS ON FILE | | | | | |
| 296717 | MARGARITA REYES ROSADO | ADDRESS ON FILE | | | | | |
| 709370 | MARGARITA REYES ROSARIO | HC 1 BOX 5011 | | | NAGUABO | PR | 00718-9729 |
| 709371 | MARGARITA REYES SANTIAGO | P O BOX 10007 SUITE 447 | | | GUAYAMA | PR | 00785-0107 |
| 709372 | MARGARITA REYES VIRUET | HC 02 BOX 6544 | | | FLORIDA | PR | 00650-9105 |
| 296718 | MARGARITA RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 709041 | MARGARITA RIOS VELEZ | ADDRESS ON FILE | | | | | |
| 709373 | MARGARITA RIVERA | 12 CALLE MANUEL TORRES | | | BARRANQUITAS | PR | 00794 |
| 709374 | MARGARITA RIVERA ALBALADEJO | RES SAN MARTIN | EDIF 12 APT 133 | | RIO PIEDRAS | PR | 00924 |
| 709375 | MARGARITA RIVERA ANGULO | JARDINES DE CAROLINA | E-9 CALLE E | | CAROLINA | PR | 00987 |
| 296719 | MARGARITA RIVERA BARBOSA | ADDRESS ON FILE | | | | | |
| 296720 | MARGARITA RIVERA BURGOS | LOMAS VERDES 347 CALLE JUNQUITO | | | BAYAMON | PR | 00956-0000 |
| 709376 | MARGARITA RIVERA BURGOS | URB LOMAS VERDES | P 10 CALLE CAMPANILLA | | BAYAMON | PR | 00951 |
| 709377 | MARGARITA RIVERA CANTRES | COOP JARDINES DE TRUJILLO ALTO | EDF F APT 306 | | TRUJILLO ALTO | PR | 00976 |
| 709378 | MARGARITA RIVERA CARRASCO | ADDRESS ON FILE | | | | | |
| 296721 | MARGARITA RIVERA CARRERO | ADDRESS ON FILE | | | | | |
| 296722 | MARGARITA RIVERA CASTRO | ADDRESS ON FILE | | | | | |
| 296723 | MARGARITA RIVERA DE LEON | ADDRESS ON FILE | | | | | |
| 709379 | MARGARITA RIVERA DE REYES | HC 2 BOX 6654 | | | UTUADO | PR | 00641 |
| 709380 | MARGARITA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 709381 | MARGARITA RIVERA GUERRA | PO BOX 1554 | | | RIO GRANDE | PR | 00745 |
| 296724 | MARGARITA RIVERA LEON | ADDRESS ON FILE | | | | | |
| 709382 | MARGARITA RIVERA LOZADA | ADDRESS ON FILE | | | | | |
| 296725 | MARGARITA RIVERA LOZANO | ADDRESS ON FILE | | | | | |
| 709383 | MARGARITA RIVERA MALDONADO | HC 1 BOX 4097 | | | UTUADO | PR | 00641 |
| 709384 | MARGARITA RIVERA MALDONADO | PARCELAS AMALIA MARIN PLAYITA | 6 CALLE MANATI | | PONCE | PR | 00716 |
| 296726 | MARGARITA RIVERA MALDONADO | PO BOX 5241 | | | YAUCO | PR | 00698 |
| 296727 | MARGARITA RIVERA MALDONADO | PO BOX 8494 | | | CAGUAS | PR | 00726 |
| 709385 | MARGARITA RIVERA MARTINEZ | VALLE ARRIBA HEIGHTS | BE 3 CALLE NOGAL` | | CAROLINA | PR | 00983 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 296728 | MARGARITA RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 709386 | MARGARITA RIVERA ORTIZ | HC 2 BOX 7067 | | | | COMERIO | PR | 00782 | |
| 709387 | MARGARITA RIVERA ORTIZ | VILLA ANGELINA | 146 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| 296729 | MARGARITA RIVERA OTERO/ ENVIRO | ADDRESS ON FILE | | | | | | | |
| 709388 | MARGARITA RIVERA PAGAN | HC 1 BOX 7028 | | | | CABO ROJO | PR | 00623 | |
| 709389 | MARGARITA RIVERA PEREZ | P O BOX 430 | | | | ANGELES | PR | 00611 | |
| 709390 | MARGARITA RIVERA PIMENTEL | FAJARDO GARDENS | 670 CALLE EUCALIPTO | | | FAJARDO | PR | 00738-3082 | |
| 847179 | MARGARITA RIVERA RIVERA | COND COLLEGE PARK APT 901-B | | | | SAN JUAN | PR | 00921 | |
| 709394 | MARGARITA RIVERA RIVERA | HC 02 BOX 7375 | | | | BARRANQUITAS | PR | 00794 | |
| 709392 | MARGARITA RIVERA RIVERA | HC 1 BOX 6308 | | | | CANOVANAS | PR | 00729-9703 | |
| 709395 | MARGARITA RIVERA RIVERA | HC 2 BOX 7375 | | | | BARRANQUITAS | PR | 00794 | |
| 709396 | MARGARITA RIVERA RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 709393 | MARGARITA RIVERA RIVERA | TORO NEGRO | INT CARR 149 KM 25 6 | | | CIALES | PR | 00638 | |
| 296730 | MARGARITA RIVERA RIVERA | URB VALLE SAN LUIS | 194 CALLE SAN JORGE BO BARAHONA | | | MOROVIS | PR | 00687 | |
| 709397 | MARGARITA RIVERA RODRIGUEZ | E 70 URB JAIME L DREW | | | | PONCE | PR | 00731 | |
| 296731 | MARGARITA RIVERA RODRIGUEZ | HC 05 BOX 54995 | | | | CAGUAS | PR | 00725 | |
| 296732 | MARGARITA RIVERA RODRIGUEZ | HC 2 BOX 5270 | | | | COMERIO | PR | 00782 | |
| 847180 | MARGARITA RIVERA RODRIGUEZ | PO BOX 1272 | | | | AIBONITO | PR | 00705 | |
| 709398 | MARGARITA RIVERA RODRIGUEZ | URB JDNS DE CAROLINA | K12 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 296733 | MARGARITA RIVERA RONDON | ADDRESS ON FILE | | | | | | | |
| 709399 | MARGARITA RIVERA ROSA | P O BOX 315 | | | | LAS PIEDRAS | PR | 00771-0315 | |
| 709400 | MARGARITA RIVERA ROSADO | HC 01 BOX 8475 | | | | HATILLO | PR | 00659-9707 | |
| 296734 | MARGARITA RIVERA ROSADO | PO BOX 2085 | | | | HATILLO | PR | 00659 | |
| 296735 | MARGARITA RIVERA SALCEDO | ADDRESS ON FILE | | | | | | | |
| 709401 | MARGARITA RIVERA STUART | O-18 CALLE JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 296736 | MARGARITA RIVERA TALAVERA | ADDRESS ON FILE | | | | | | | |
| 709402 | MARGARITA RIVERA TORRES | VISTA DEL MAR | 2229 CALLE MARLIN PLAYA | | | PONCE | PR | 00716 | |
| 709403 | MARGARITA ROBLES DIAZ | COMUDIDAD LA DOLORES | 220 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 296737 | MARGARITA ROBLES OTERO | ADDRESS ON FILE | | | | | | | |
| 709404 | MARGARITA ROBLES ROMAN | HC 1 BOX 4124 | | | | LARES | PR | 00669 | |
| 709405 | MARGARITA ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296738 | MARGARITA ROBLES TORRES | ADDRESS ON FILE | | | | | | | |
| 296739 | MARGARITA ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 709406 | MARGARITA RODRIGUEZ | BO FARALLON | BOX 199 | | | CAYEY | PR | 00737 | |
| 847181 | MARGARITA RODRIGUEZ BURGOS | HC 1 BOX 5400 | | | | JUNCOS | PR | 00777-9703 | |
| 296740 | MARGARITA RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 709407 | MARGARITA RODRIGUEZ DELGADO | BO ESPERANZA SECTOR CANTA GALLO | 615 QUILES | | | ARECIBO | PR | 00602 | |
| 709408 | MARGARITA RODRIGUEZ GARCIA | JARD DEL MAMEY | D 11 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 709409 | MARGARITA RODRIGUEZ LUGO | URB IRLANDA HEIGHTS | FH 8 CALLE CAPELLA | | | BAYAMON | PR | 00956 | |
| 709410 | MARGARITA RODRIGUEZ MARZAN | ADDRESS ON FILE | | | | | | | |
| 709411 | MARGARITA RODRIGUEZ MARZAN | ADDRESS ON FILE | | | | | | | |
| 709412 | MARGARITA RODRIGUEZ MELENDEZ | P O BOX 121 | | | | OROCOVIS | PR | 00720 | |
| 296741 | MARGARITA RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 709413 | MARGARITA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 709414 | MARGARITA RODRIGUEZ MORE | 1509 CALLE NUEVA | | | | SAN JUAN | PR | 00910 | |
| 296742 | MARGARITA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 709415 | MARGARITA RODRIGUEZ ORTIZ | BOX 44 | | | | PALMER | PR | 00721 | |
| 709416 | MARGARITA RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | | |
| 296743 | MARGARITA RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 296744 | MARGARITA RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 296745 | MARGARITA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 709417 | MARGARITA RODRIGUEZ RODRIGUEZ | HC 1 BOX 4792 | | | | COROZAL | PR | 00783 | |
| 709418 | MARGARITA RODRIGUEZ RODRIGUEZ | RR 003 BOX 10888 | EST DE TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 709419 | MARGARITA RODRIGUEZ ROJAS | URB SANTA JUANITA | HH9 CALLE 29 | | | BAYAMON | PR | 00956 | |
| 847182 | MARGARITA RODRIGUEZ ROMAN | PO BOX 134 | | | | UTUADO | PR | 00641-0134 | |
| 709420 | MARGARITA RODRIGUEZ ROSA | URB LAS COLINAS | D 14 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 709421 | MARGARITA RODRIGUEZ RUIZ | PO BOX 1565 | | | | CIDRA | PR | 00739 | |
| 296746 | MARGARITA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 296747 | MARGARITA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 296748 | MARGARITA RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 296749 | MARGARITA RODRIGUEZ TORRES | HC 03 BOX 6303 | | | | HUMACAO | PR | 00791 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 709422 | MARGARITA RODRIGUEZ TORRES | PO BOX 332 | | | BAJADERO | PR | 00616 | |
| 709423 | MARGARITA RODRIGUEZ TRINIDAD | SIERRA LINDA | M 13 CALLE 6 | | BAYAMON | PR | 00957 | |
| 296750 | MARGARITA RODRIGUEZ VELAZQUEZ | HC 12 BOX 5610 | | | HUMACAO | PR | 00791-9204 | |
| 709424 | MARGARITA RODRIGUEZ VELAZQUEZ | RES LUIS LLORENS TORRES | EDIF 76 APT 1445 | | SAN JUAN | PR | 00913 | |
| 709425 | MARGARITA RODRIGUEZ VIDAL | RES LUIS LLORENS TORRES | EDIF 112 APT 2106 | | SAN JUAN | PR | 00913 | |
| 709426 | MARGARITA ROJAS MAYSONET | ADDRESS ON FILE | | | | | | |
| 709427 | MARGARITA ROJAS RAMIREZ | SAINT JUST | 96B CALLE BETANIA P | | TRUJILLO ALTO | PR | 00976 | |
| 296751 | MARGARITA ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 709428 | MARGARITA ROMAN ALGARIN | ADDRESS ON FILE | | | | | | |
| 709429 | MARGARITA ROMAN BORRERO | HC 2 BOX 7472 | | | QUEBRADILLAS | PR | 00678 | |
| 296752 | MARGARITA ROMAN CORTES | ADDRESS ON FILE | | | | | | |
| 709430 | MARGARITA ROMAN MERCADO | ADDRESS ON FILE | | | | | | |
| 296753 | MARGARITA ROMAN RIOS | ADDRESS ON FILE | | | | | | |
| 709431 | MARGARITA ROMAN RIVERA | BRISAS DE CUPEY | EDIF 4 APT 47 | | CUPEY BAJO | PR | 00926 | |
| 709432 | MARGARITA ROMAN VALENTIN | URB VILLA LINDA | 55 CALLE GARZA | | AGUADILLA | PR | 00603 | |
| 709433 | MARGARITA ROMERO BENITEZ | E 15 CALLE ANDRES ARUZ RIVERA | | | CAROLINA | PR | 00985 | |
| 709434 | MARGARITA ROMERO CANALES | JARD COUNTRY CLUB | BT 25 CALLE 125 | | CAROLINA | PR | 00983 | |
| 709435 | MARGARITA ROQUE | COND CAPARRA HILL TOWERS | A1 APT 504 | | GUAYNABO | PR | 00968 | |
| 296754 | MARGARITA ROSA CARDONA | ADDRESS ON FILE | | | | | | |
| 709436 | MARGARITA ROSA GOMEZ | ADDRESS ON FILE | | | | | | |
| 709437 | MARGARITA ROSA GONZALEZ | C/O ROSE M. MERCADO | CONSERVACION HISTORICA | PO BOX 9066581 | SAN JUAN | PR | 00906-6581 | |
| 709438 | MARGARITA ROSA GONZALEZ | URB COLINAS METROPOLITANAS | J18 CALLE TORRECILLAS | | GUAYNABO | PR | 00969 | |
| 709439 | MARGARITA ROSA MARTINEZ | BUENAVENTURA | 5036 CALLE AHLELI | | MAYAGUEZ | PR | 00682-1272 | |
| 709440 | MARGARITA ROSADO DIAZ | PO BOX 561 | | | MOROVIS | PR | 00687 | |
| 296755 | MARGARITA ROSADO LAUREANO | ADDRESS ON FILE | | | | | | |
| 709441 | MARGARITA ROSADO MORALES | HC 2 BOX 11687 | | | HUMACAO | PR | 00791-9621 | |
| 709442 | MARGARITA ROSADO MORALES | URB PARQUE ECUESTRE | AC 12 CALLE 29 | | CAROLINA | PR | 00987 | |
| 296756 | MARGARITA ROSADO RAMOS | ADDRESS ON FILE | | | | | | |
| 847183 | MARGARITA ROSADO RODRIGUEZ | URB LAS MERCEDES | 111 CALLE 14 | | SALINAS | PR | 00751-1629 | |
| 296757 | MARGARITA ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 296758 | MARGARITA ROSADO TOLEDO | ADDRESS ON FILE | | | | | | |
| 709443 | MARGARITA ROSADO VIRELLA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 296759 | MARGARITA ROSARIO CARRION | ADDRESS ON FILE | | | | | | |
| 709444 | MARGARITA ROSARIO COLLAZO | ADDRESS ON FILE | | | | | | |
| 296760 | MARGARITA ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 296761 | MARGARITA ROSARIO MOLINA | ADDRESS ON FILE | | | | | | |
| 709445 | MARGARITA ROSARIO TORRES | P O BOX 101 | | | | BARCELONETA | PR | 00617 |
| 709446 | MARGARITA ROSAS ARCE | PO BOX 526 | | | | ADJUNTAS | PR | 00601-0526 |
| 709447 | MARGARITA RUIZ HUERTAS | ADDRESS ON FILE | | | | | | |
| 296762 | MARGARITA RUIZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 296763 | MARGARITA RUIZ PEREZ Y OTROS | LIC LUIS G TORRES MELENDEZ | PO BOX 766 | | | BAYAMON | PR | 00960 |
| 296764 | MARGARITA RUIZ ROSA | ADDRESS ON FILE | | | | | | |
| 709448 | MARGARITA RUIZ SANTIAGO | P O BOX 277 | | | | MERCEDITA | PR | 00715-0277 |
| 296765 | MARGARITA RUSCALLEDA LEBRON | ADDRESS ON FILE | | | | | | |
| 709449 | MARGARITA SABATHIE SOTO | 269 CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912-3401 |
| 709450 | MARGARITA SABATHIE SOTO | 269 DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912-3401 |
| 296766 | MARGARITA SALES SUAREZ | ADDRESS ON FILE | | | | | | |
| 296767 | MARGARITA SALICHS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2018258 | Margarita Salvat and Herminio Ponce Salvat | ADDRESS ON FILE | | | | | | |
| 709451 | MARGARITA SANABRIA SEPULVEDA | P O BOX 30000 PMB 231 | | | | CANOVANAS | PR | 00729 |
| 709452 | MARGARITA SANCHEZ AGOSTO | VISTA ALEGRE | 71 CALLE 1 | | | SAN JUAN | PR | 00926 |
| 709453 | MARGARITA SANCHEZ ARROYO | COND LOS NARANJALES | C 72 APT 378 | | | CAROLINA | PR | 00985 |
| 296768 | MARGARITA SANCHEZ CENTENO | ADDRESS ON FILE | | | | | | |
| 296769 | MARGARITA SANCHEZ CEPEDA | ADDRESS ON FILE | | | | | | |
| 709454 | MARGARITA SANCHEZ CRESPO | P O BOX 1820 | | | | CANOVANAS | PR | 00729 |
| 296770 | MARGARITA SANCHEZ DALMAU | ADDRESS ON FILE | | | | | | |
| 709455 | MARGARITA SANCHEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 709456 | MARGARITA SANCHEZ RIVERA | BELGICA | A CALLE 11 | | | PONCE | PR | 00731 |
| 296771 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. AMABEL ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 296772 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. GRETCHEN CARLO YAMÍN | PO BOX 190879 | | | SAN JUAN | PR | 00919-0879 |
| 296773 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. KARLA MONTIJO MERCADO | URB. ROOSEVELT | 534 CALLE OCTAVIO MARCANO | | SAN JUAN | PR | 00918-2747 |
| 296774 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. LORENNE MONTALVO GARCÍA | PO BOX 6608 | | | SAN JUAN | PR | 00914-6608 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 296775 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. MARIANA E. GARCÍA GARCÍA | PO BOX 365003 | | | | SAN JUAN | PR | 00936-5003 | |
| 296776 | MARGARITA SANCHEZ RODRIGUEZ | LCDO. GASPAR A. MARTÍNEZ MANGUAL | PO BOX 194422 | | | | SAN JUAN | PR | 00919-4422 | |
| 296777 | MARGARITA SANCHEZ RODRIGUEZ | LCDO. HÉCTOR SANTIAGO RIVERA | 60-E CALLE ESTEBAN PADILLA ALTOS | | | | Bayamón | PR | 00959 | |
| 296778 | MARGARITA SANCHEZ RODRIGUEZ | LCDO. IVÁN COLÓN MORALES | URB ROOSEVELT | 478 CALLE JOSE A CANALS STE 1A | | | SAN JUAN | PR | 00918-2723 | |
| 296780 | MARGARITA SANCHEZ RODRIGUEZ | PEDRO E. RUIZ MELÉNDEZ | 270 Muñoz Rivera Avenue | 9th Floor (Hato Rey) | | | San Juan | PR | 00918 | |
| 296781 | MARGARITA SANCHEZ ZENON | ADDRESS ON FILE | | | | | | | | |
| 709457 | MARGARITA SANTANA | VILLA FONTANA PARK | 5V30 CALLE PARQUE NAPOLEON | | | | CAROLINA | PR | 00983 | |
| 296782 | MARGARITA SANTANA COSME | ADDRESS ON FILE | | | | | | | | |
| 709458 | MARGARITA SANTANA FREYTES | RES. MUJERES SAN JUAN | | | | | Hato Rey | PR | 009360000 | |
| 709459 | MARGARITA SANTANA GOMEZ | URB EL VALLE | 93 CALLE MIRTOS | | | | LAJAS | PR | 00667 | |
| 709460 | MARGARITA SANTANA HUERTAS | BO PALOMAS ABAJO | HC 3 BOX 10384 | | | | COMERIO | PR | 00782 | |
| 709461 | MARGARITA SANTANA MALDONADO | PO BOX 388 | | | | | COTTO LAUREL | PR | 00780 | |
| 296783 | MARGARITA SANTANA RAMOS | ADDRESS ON FILE | | | | | | | | |
| 296784 | MARGARITA SANTANA RAMOS | ADDRESS ON FILE | | | | | | | | |
| 296785 | MARGARITA SANTANA RUIZ | ADDRESS ON FILE | | | | | | | | |
| 296786 | MARGARITA SANTANA RUIZ | ADDRESS ON FILE | | | | | | | | |
| 709462 | MARGARITA SANTIAGO ACEVEDO | BOX 375 | | | | | AGUADA | PR | 00602 | |
| 709463 | MARGARITA SANTIAGO ALVERIO | PO BOX 1295 | | | | | SAN LORENZO | PR | 00754 | |
| 709464 | MARGARITA SANTIAGO GONZALEZ | PO BOX 1001 | | | | | CAYEY | PR | 00737 | |
| 709465 | MARGARITA SANTIAGO GUEITS | 743 CLAUSELLS CALLE 6 | | | | | PONCE | PR | 00731 | |
| 296787 | MARGARITA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | | |
| 709466 | MARGARITA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | | |
| 296788 | MARGARITA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | | |
| 296789 | MARGARITA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | | |
| 296790 | MARGARITA SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | | |
| 709467 | MARGARITA SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 709468 | MARGARITA SANTIAGO NEGRON | RR 2 BOX 6102 | | | | TOA ALTA | PR | 00953 | |
| 709469 | MARGARITA SANTIAGO OQUENDO | 1227 EAST FRONT STREET | APT. JC | | | PLAINFIELD | NJ | 07062 | |
| 296791 | MARGARITA SANTIAGO ORTIZ | CON COSTAMAR | CALLE INGA PUNTA LAS MARIAS APT 4 D | | | SAN JUAN | PR | 00913 | |
| 709470 | MARGARITA SANTIAGO ORTIZ | HC 01 BOX 4310 | | | | COMERIO | PR | 00782 | |
| 709471 | MARGARITA SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 709472 | MARGARITA SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 296793 | MARGARITA SANTIAGO RODRIGUEZ | ASSMCA | PO BOX 607087 | | | BAYAMON | PR | 00960 | |
| 709473 | MARGARITA SANTIAGO RODRIGUEZ | VISTA DEL MORRO | 14 VISTA DEL VALLE | | | MANATI | PR | 00674 | |
| 709474 | MARGARITA SANTIAGO SANTIAGO | BDA QUINTANA | 417 CALLE CUBA | | | SAN JUAN | PR | 00917-4033 | |
| 709475 | MARGARITA SANTIAGO SANTOS | GLENVIEW GARDENS | C/N 20 T 50 | | | PONCE | PR | 00731 | |
| 709476 | MARGARITA SANTIAGO VELEZ | PARC AMADEO | BOX 54 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 709477 | MARGARITA SANTIIAGO CARABALLO | 126 A URB JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 709478 | MARGARITA SANTORI LOPEZ | HC 01 BOX 1055 | | | | BOQUERON | PR | 00622 | |
| 296794 | MARGARITA SANTOS | ADDRESS ON FILE | | | | | | | |
| 709479 | MARGARITA SANTOS GARCIA | URB LOS ANGELES | WC 32 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 709480 | MARGARITA SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 296795 | MARGARITA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296796 | MARGARITA SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 709481 | MARGARITA SANTOS VELAZQUEZ | P O BOX 9234 | | | | ARECIBO | PR | 00612 | |
| 296797 | MARGARITA SCHMIDT RUIZ | ADDRESS ON FILE | | | | | | | |
| 709482 | MARGARITA SEGARRA RESTO | REPARTO METROPOLITANO | 1161 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 296798 | MARGARITA SERRANO OSORIO | ADDRESS ON FILE | | | | | | | |
| 296799 | MARGARITA SERRANO RÍOS | ADDRESS ON FILE | | | | | | | |
| 296800 | MARGARITA SIERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 296801 | MARGARITA SIERRA FLORES | ADDRESS ON FILE | | | | | | | |
| 709484 | MARGARITA SILVA VEGA | ADDRESS ON FILE | | | | | | | |
| 709485 | MARGARITA SILVA VEGA | ADDRESS ON FILE | | | | | | | |
| 709486 | MARGARITA SIMONETTI MARTINEZ | ALTURAS DE MAYAGUEZ | L 15 CALLE COLLORES | | | MAYAGUEZ | PR | 00682 | |
| 709487 | MARGARITA SOLER GUADALUPE | AVE FERRY | M 3 CALLE GUADALUPE | | | PONCE | PR | 00730 | |
| 296802 | MARGARITA SOLIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 709488 | MARGARITA SOSA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 296803 | MARGARITA SOSA SOSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 709489 | MARGARITA SOTO | URB EL CORTIJO | AD 9 CALLE 23 | | | BAYAMON | PR | 00956 |
| 296804 | MARGARITA SOTO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 709490 | MARGARITA SOTO CASTRO | HC 5 BOX 10569 | | | | MOCA | PR | 00676 |
| 296805 | MARGARITA SOTO DE JIMENEZ | ADDRESS ON FILE | | | | | | |
| 709491 | MARGARITA SOTO LANAUSSE | PO BOX 3871 | | | | AGUADILLA | PR | 00605-3871 |
| 709492 | MARGARITA SOTO NIEVES | BO CUCHILLAS HC 5 BOX 10583 | | | | MOCA | PR | 00676 |
| 709493 | MARGARITA SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 709494 | MARGARITA SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 709495 | MARGARITA SOTOMAYOR NEGRON | URB EL VERDE B 15 CALLE 2 | | | | VEGA BAJA | PR | 00693 |
| 709496 | MARGARITA SOTOMAYOR RAMIREZ | VILLA FONTANA | 4MS-5 VIA LUCIA | | | CAROLINA | PR | 00983 |
| 709497 | MARGARITA SOTOMAYOR VARGAS | COFRESI 116 | | | | MAYAGUEZ | PR | 00680 |
| 296806 | MARGARITA SUAREZ | ADDRESS ON FILE | | | | | | |
| 296807 | MARGARITA SUAREZ LORENZO | ADDRESS ON FILE | | | | | | |
| 847184 | MARGARITA T VARGAS LOPEZ | PO BOX 9749 | | | | CAGUAS | PR | 00726-9749 |
| 709498 | MARGARITA TIRADO | HC 06 BOX 71723 | | | | CAGUAS | PR | 00725 |
| 709499 | MARGARITA TIRADO GARCIA | HC 4 BOX 41569 | | | | CAGUAS | PR | 00725-9624 |
| 709500 | MARGARITA TOLEDO MATOS | PO BOX 1196 | | | | CIDRA | PR | 00739 |
| 296808 | MARGARITA TORO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 709501 | MARGARITA TORRES / RITA SANTIAGO | RES CANDELARIA | EDIF 13 APT 110 | | | MAYAGUEZ | PR | 00680 |
| 296809 | MARGARITA TORRES DE JESUS | ADDRESS ON FILE | | | | | | |
| 296810 | MARGARITA TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 709502 | MARGARITA TORRES GONZALEZ | P O BOX 140653 | | | | ARECIBO | PR | 00641 |
| 709503 | MARGARITA TORRES GUADALUPE | P O BOX 583 | | | | JUNCOS | PR | 00777 |
| 296811 | MARGARITA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 847185 | MARGARITA TORRES MATOS | HC 02 BOX 6626 | | | | ADJUNTAS | PR | 00601 |
| 296812 | MARGARITA TORRES MENDEZ | ADDRESS ON FILE | | | | | | |
| 709505 | MARGARITA TORRES MORENO | BOX 371165 | | | | CAYEY | PR | 00736 |
| 709506 | MARGARITA TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 296813 | MARGARITA TORRES PACHECO | ADDRESS ON FILE | | | | | | |
| 709507 | MARGARITA TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 296814 | MARGARITA TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 296815 | MARGARITA TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 709509 | MARGARITA TORRES RODRIGUEZ | PO BOX 756 | | | | OROCOVIS | PR | 00720 |
| 296816 | MARGARITA TORRES ROMAN | ADDRESS ON FILE | | | | | | |
| 709510 | MARGARITA TORRES RUIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 296817 | MARGARITA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 296818 | MARGARITA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 296819 | MARGARITA TORRES SOTO | ADDRESS ON FILE | | | | | | |
| 296820 | MARGARITA TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 296821 | MARGARITA TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 709511 | MARGARITA TOSTE CASTRO | ADDRESS ON FILE | | | | | | |
| 296822 | MARGARITA TRINIDAD MURIEL | ADDRESS ON FILE | | | | | | |
| 296823 | MARGARITA TRINIDAD VILLEGAS | ADDRESS ON FILE | | | | | | |
| 709512 | MARGARITA VALLELLANES RODRIGUEZ | URB SYLVIA | I 3 CALLE 4 | | | COROZAL | PR | 00783 |
| 709513 | MARGARITA VARGAS | TIENDAS YANI | 25 CALLE SAN JOAQUIN | | | ADJUNTAS | PR | 00601 |
| 709514 | MARGARITA VARGAS PEREZ | URB JARD CARIBE | 315 CALLE 9 | | | PONCE | PR | 00731 |
| 709515 | MARGARITA VAZQUEZ | HC 40 BOX 42422 | | | | SAN LORENZO | PR | 00754 |
| 709516 | MARGARITA VAZQUEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 |
| 709517 | MARGARITA VAZQUEZ ARROYO | BARRIO PALOMAS | BZN 19 CALLE A | | | YAUCO | PR | 00698 |
| 709518 | MARGARITA VAZQUEZ DIAZ | PARC LA SOLEDAD | 865 CALLE H | | | MAYAGUEZ | PR | 00681 |
| 709519 | MARGARITA VAZQUEZ GARCIA | HC 71 BOX 2509 | | | | NARANJITO | PR | 00719 |
| 296824 | MARGARITA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 296825 | MARGARITA VAZQUEZ NARVAEZ | ADDRESS ON FILE | | | | | | |
| 709520 | MARGARITA VAZQUEZ PEREZ | FLORAL PARK | 419 ITALIA | | | SAN JUAN | PR | 00919 |
| 709521 | MARGARITA VAZQUEZ SANTIAGO | HC 01 BOX 4825 | | | | JAYUYA | PR | 00664-9710 |
| 709522 | MARGARITA VAZQUEZ SANTIAGO | URB EL CORTIJO | D 19 CALLE 1 | | | BAYAMON | PR | 00956 |
| 709523 | MARGARITA VEGA DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 709524 | MARGARITA VEGA MALDONADO | ADDRESS ON FILE | | | | | | |
| 709525 | MARGARITA VEGA ORTA | RR BOX 44263 | | | | SAN SEBASTIAN | PR | 00685 |
| 709526 | MARGARITA VEGA RENTAS | 101 PARCELA VIEJA CASA | BARRIO BEATRIZ | | | CAYEY | PR | 00736 |
| 709529 | MARGARITA VELAZQUEZ | COND VISTA DEL MAR APTO 2B | 2015 CALLE LAS VIOLETAS | | | SAN JUAN | PR | 00915 |
| 709527 | MARGARITA VELAZQUEZ | HC 08 BOX 9712 | | | | PONCE | PR | 00731-9712 |
| 709528 | MARGARITA VELAZQUEZ | HC 9 BOX 1552 | | | | PONCE | PR | 00731-9747 |
| 709530 | MARGARITA VELAZQUEZ / VIRGINIO MERCADO | PTA TIERRA STATION | P O BOX 9066600 | | | SAN JUAN | PR | 00906-6600 |
| 296826 | MARGARITA VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 296827 | MARGARITA VELAZQUEZ MORALES | BO ISLOTE 11 | 92 CALLE PRINCIPAL | | | ARECIBO | PR | 00612 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 709532 | MARGARITA VELAZQUEZ MORALES | PO BOX 9066600 PTA TIERRA STATION | | | SAN JUAN | PR | 00906-6600 | |
|---|---|---|---|---|---|---|---|---|
| 296828 | MARGARITA VELAZQUEZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 296829 | MARGARITA VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 296830 | MARGARITA VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 296831 | MARGARITA VELEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 709535 | MARGARITA VELEZ PEREZ | BO EL SECO | 5 JOSE G PADILLA | | MAYAGUEZ | PR | 00681 | |
| 709536 | MARGARITA VELEZ RODRIGUEZ | 3 CALLE MONSERATE | | | HORMIGUEROS | PR | 00660 | |
| 709537 | MARGARITA VELEZ TORRES | HC 03 BOX 9534 | | | JUNCOS | PR | 00777 | |
| 296832 | MARGARITA VENTURA ROSADO | ADDRESS ON FILE | | | | | | |
| 709538 | MARGARITA VERA RIVERA | BOX 8373 | | | PATILLAS | PR | 00723 | |
| 296833 | MARGARITA VERGARA ORTIZ | ADDRESS ON FILE | | | | | | |
| 296834 | MARGARITA VIDAL UBILES | ADDRESS ON FILE | | | | | | |
| 296835 | MARGARITA VIERA PIÑEIRO | ADDRESS ON FILE | | | | | | |
| 296836 | MARGARITA VIERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 296837 | MARGARITA VILLAFANE FONT | ADDRESS ON FILE | | | | | | |
| 709539 | MARGARITA VILLEGAS NIEVES | 97 CALLE DEGETAU | | | SALINAS | PR | 00751 | |
| 709540 | MARGARITA VIRUET RIVERA | RES LUIS LLORENS TORRES | EDIF 44 APT 886 | | SAN JUAN | PR | 00913 | |
| 709541 | MARGARITA WILSON MERCADO | ADDRESS ON FILE | | | | | | |
| 296838 | MARGARITA ZAYAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 296839 | MARGARITAS BUFFET & CATERING | BO PIÑA | RR 03 BOX 10983 | | TOA ALTA | PR | 00953 | |
| 296840 | MARGARITAS BUFFET & CATERING | BO PINA | RR 03 BOX 10983 | | TOA ALTA | PR | 00953 | |
| 709542 | MARGARITAS BUFFETE & CATERING | RR 3 BOX 10983 | | | TOA ALTA | PR | 00953 | |
| 709544 | MARGARITAS CATERING | BUZON 10983 RR-03 | BO. PINAS | | TOA ALTA | PR | 00955 | |
| 709545 | MARGARITAS CATERING | RR 03 BOX 10983 | | | TOA ALTA | PR | 00955 | |
| 709543 | MARGARITAS CATERING | RR 1 PO BOX 10983 | BO PIÑAS | | TOA ALTA | PR | 00758 | |
| 709546 | MARGARITAS RESTAURANT | 1013 AVE FD ROOSEVELT | | | PUERTO NUEVO | PR | 00920 | |
| 296841 | MARGARITO CRUZ, HERMINIA | ADDRESS ON FILE | | | | | | |
| 709547 | MARGARITO TORRES | HC 1 BOX 5751 | | | BARRANQUITAS | PR | 00794 | |
| 709549 | MARGARO CARRION PEREZ | BO LIRIOS DORADO | BOX 9660 | | JUNCOS | PR | 00777 | |
| 709550 | MARGARO CRUZ GARAY | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 929 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 709552 | MARGARO CRUZ GARAY | ADDRESS ON FILE | | | | | | |
| 709551 | MARGARO CRUZ GARAY | ADDRESS ON FILE | | | | | | |
| 709553 | MARGARO DELGADO FONTANEZ | HC 03 BOX 37692 | | | | CAGUAS | PR | 00725-9716 |
| 709554 | MARGARO DIAZ CASTRO | P O BOX 268 | | | | TOA ALTA | PR | 00954-0268 |
| 709555 | MARGARO FLECHI CASILLAS | HC 01 BOX 15955 | | | | HUMACAO | PR | 00791 |
| 296842 | MARGARO LOPEZ , INC. | CALLE JESUS T. PINERO # 77 | | | | LAS PIEDRAS | PR | 00771-0000 |
| 709556 | MARGARO LOPEZ LOPEZ | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771 |
| 838331 | MARGARO LOPEZ, INC. | 77 JESUS T PIÑERO | | | | LAS PIEDRAS | PR | 00771 |
| 296844 | MARGARO LOPEZ, INC. | BOX 55, JESUS T. PIÑERO #77 | | | | LAS PIEDRAS | PR | 00771 |
| 2138300 | MARGARO LOPEZ, INC. | COLON, TERESA M | 77 JESUS T PIÑERO | | | LAS PIEDRAS | PR | 00771 |
| 2137689 | MARGARO LOPEZ, INC. | COLON, TERESA M | PO BOX 55 | | | LAS PIEDRAS | PR | 00771 |
| 2164113 | MARGARO LOPEZ, INC. | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771 |
| 709557 | MARGARO MARCANO VALENTIN | 1828 BO DUQUE | | | | NAGUABO | PR | 00718 |
| 709548 | MARGARO MONTA¥EZ LEBRON | HC 30 BOX 34301 | | | | SAN LORENZO | PR | 00754-9744 |
| 709558 | MARGARO ORTIZ ORTIZ | HC 02 BOX 6709 | BO BARRANCAS | | | BARRANQUITAS | PR | 00794 |
| 709559 | MARGARO RIVERA | ESTANCIAS DE TORTUGUERO | 125 TOLEDO | | | VEGA BAJA | PR | 00693 |
| 709560 | MARGARO RIVERA GUZMAN | PO BOX 518 | | | | LAS PIEDRAS | PR | 00771 |
| 709561 | MARGARO RIVERA SANTIAGO | URB LA RIVERA | 1252 CALLE 50SE | | | SAN JUAN | PR | 00921 |
| 296845 | MARGARO ROSARIO TORRES | ADDRESS ON FILE | | | | | | |
| 709562 | MARGARO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 296846 | MARGARY BORDADO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 296847 | MARGARY CARRION, JESSICA | ADDRESS ON FILE | | | | | | |
| 296848 | MARGARY LAMUREY, LUZ A | ADDRESS ON FILE | | | | | | |
| 296849 | MARGARY RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 296850 | MARGARY, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 709563 | MARGELIS J MENDOZA GUEVARA | ADDRESS ON FILE | | | | | | |
| 296851 | MARGELL VEGA PADILLA | ADDRESS ON FILE | | | | | | |
| 296852 | MARGENAT DIAZ, CARMEN T | ADDRESS ON FILE | | | | | | |
| 296853 | MARGENAT PEREZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 296854 | MARGENST RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 709564 | MARGERIE DUVIVIER IRIZARRY | HC 9 BOX 4687 | | | | SABANA GRANDE | PR | 00637 |
| 296855 | MARGGIE M VARGAS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 709565 | MARGGIE TORRES ORTIZ | C 37 URB SAN MIGUEL | | | | SANTA ISABEL | PR | 00757 |
| 296856 | MARGGIEMAY BURGOS AROCHO | ADDRESS ON FILE | | | | | | |
| 296857 | MARGIE A VELAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 296858 | MARGIE ARROYO VAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 296859 | MARGIE B PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 709567 | MARGIE BAEZ LOPEZ | HC 02 BOX 7931 | | | | GUAYANILLA | PR | 00656 |
| 709568 | MARGIE BAEZ LOPEZ | HC 2 BOX 7931 | | | | GUAYANILLA | PR | 00656 |
| 709566 | MARGIE BAEZ LOPEZ | P O BOX 561160 | | | | GUAYANILLA | PR | 00656-3160 |
| 709569 | MARGIE BEAUTY AND TECH COLLEGE | P O BOX 7216 | | | | CAGUAS | PR | 00726 |
| 709570 | MARGIE BOU TORRES | ADDRESS ON FILE | | | | | | |
| 709571 | MARGIE CRUZ APONTE | HC 01 BOX 17261 BO TEJAS | | | | HUMACAO | PR | 00791-9739 |
| 296860 | MARGIE CRUZ APONTE | URB LAS CAMPINAS II | 11 CALLE PAZ | | | LAS PIEDRAS | PR | 00771 |
| 296861 | MARGIE CRUZ LAUREANO | ADDRESS ON FILE | | | | | | |
| 296862 | MARGIE CRUZ QUIXONEZ | ADDRESS ON FILE | | | | | | |
| 296863 | MARGIE D NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 296864 | MARGIE D VALENTIN LORENZO | ADDRESS ON FILE | | | | | | |
| 709572 | MARGIE DE JESUS VAZQUEZ Y EUROBANK | URB LA RAMBLA | 1733 CALLE DE SIERVAS DE MARIA | | | PONCE | PR | 00730 4065 |
| 296865 | MARGIE DUPREY | ADDRESS ON FILE | | | | | | |
| 709573 | MARGIE E HOLMES | ADDRESS ON FILE | | | | | | |
| 709574 | MARGIE F RIVERA GUTIERREZ | URB SEVILLA BILTMORE | E 36 CALLE BAILTMORE | | | GUAYNABO | PR | 00966-4067 |
| 296866 | MARGIE GASCOT ORTIZ | ADDRESS ON FILE | | | | | | |
| 709575 | MARGIE GILORMINI AGUILAR | URB SANTA MARIA A 7 | CALLE 21 | | | GUAYANILLA | PR | 00656 |
| 296867 | MARGIE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 296868 | MARGIE GONZALEZ BORRERO | CALLE 30 BLQ 32 # 11 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 |
| 709576 | MARGIE GONZALEZ BORRERO | URB SIERRA BAYAMON | BOLQ 32-11 CALLE 30 | | | BAYAMON | PR | 00961 |
| 296869 | MARGIE HERNANDEZ SERRRANO | ADDRESS ON FILE | | | | | | |
| 296870 | MARGIE JOUBERT NEGRON | ADDRESS ON FILE | | | | | | |
| 296871 | MARGIE L SOTO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 296872 | MARGIE LAFONTAINE ANDUJAR | LCDO. JOSE MARTINEZ CUSTODIO | LCDO. JOSE MARTIEZ CUSTODIO PO BOX 599 | | | UTUADO | PR | 00641 |
| 770711 | MARGIE LAFONTAINE ANDUJAR | LCDO. MICHAEL CORONA MUÑOZ | LCDO. MICHAEL CORONA MUÑOZ 110 CALLE | BORINQUEN SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 |
| 709577 | MARGIE LEE ORTIZ MATEO | HC 01 BOX 14680 | | | | COAMO | PR | 00769 |
| 847186 | MARGIE LOPEZ NEGRON | URB LAS MARIAS | F-15 CALLE E3 | | | SALINAS | PR | 00751 |
| 296873 | MARGIE LUGO BELTRAN | ADDRESS ON FILE | | | | | | |
| 296874 | MARGIE M PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 709578 | MARGIE MALDONADO TORRES | PO BOX 712 | | | | VILLALBA | PR | 00766 |
| 709579 | MARGIE MATOS | HC 02 BOX 17279 | | | | ARECIBO | PR | 00612-9071 |
| 296875 | MARGIE MELENDEZ COLON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 296876 | MARGIE MONTALVO SERRANO | ADDRESS ON FILE | | | | COROZAL | | |
| 709580 | MARGIE NEGRON RODRIGUEZ | HC 01 BOX 6219 | | | | COROZAL | PR | 00783 |
| 709581 | MARGIE PEREZ ZAPATA | ADDRESS ON FILE | | | | | | |
| 709582 | MARGIE RIOS MEDINA | ADDRESS ON FILE | | | | | | |
| 709583 | MARGIE RIVERA | ADDRESS ON FILE | | | | | | |
| 296877 | MARGIE RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 709584 | MARGIE RIVERA MACEIRA | PO BOX 508 | | | | SALINAS | PR | 00751 |
| 296878 | MARGIE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 296879 | MARGIE RODRIGUEZ TORRES | LCDO. RAMON MORENO BERRIOS | 1506 PASEO FAGOT | SUITE 3 | | PONCE | PR | 00716 |
| 709586 | MARGIE ROLON FIGUEROA | 275 CALLE MERHOFF | | | | SAN JUAN | PR | 00915 |
| 709585 | MARGIE ROLON FIGUEROA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 |
| 709587 | MARGIE ROSADO ORTIZ | PO BOX 1239 | | | | SAN GERMAN | PR | 00637 |
| 296880 | MARGIE RUIZ QUINONES | ADDRESS ON FILE | | | | | | |
| 709588 | MARGIE SANCHEZ BONILLA | 2275 RANDALL AVE APT 9 C | | | | BRONX | NY | 10473 |
| 709589 | MARGIE SANTANA CORREA | PERLA DEL SUR | 2523 COMPARSA | | | PONCE | PR | 00717-0423 |
| 847187 | MARGIE SANTIAGO COLON | PO BOX 8 | | | | AIBONITO | PR | 00705-0008 |
| 709590 | MARGIE SILVA COLON | COND BORINQUEN TOWER 2 APT 514 | | | | SAN JUAN | PR | 00920 |
| 296881 | MARGIELEE ROBLES TOLEDO | ADDRESS ON FILE | | | | | | |
| 709591 | MARGIELETTE MILLAN CARABALLO | COUNTRY CLUB | 1140 CARLOS T RAMSDEN | | | SAN JUAN | PR | 00924 |
| 296882 | MARGIEVELISSE RIVERA SERRANO | ADDRESS ON FILE | | | | | | |
| 296883 | MARGILIZ LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 709592 | MARGILIZ LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 709593 | MARGINAL ESSO SERVICE | PO BOX 842 | | | | CAROLINA | PR | 00986 |
| 296884 | MARGINAL ESSO SERVICE | URB ALTA VILLA 3 | CAMINO ALTO | | | TRUJILLO ALTO | PR | 00976 |
| 709594 | MARGIT E LOPEZ TRABAL | HC 05 BOX 50734 | | | | MAYAGUEZ | PR | 00680 |
| 709595 | MARGO FARMS DEL CARIBE INC. | PO BOX 706 | | | | DORADO | PR | 00646 |
| 1431269 | Margo L. Harrison & Chase D Passarella IV | ADDRESS ON FILE | | | | | | |
| 1431269 | Margo L. Harrison & Chase D Passarella IV | ADDRESS ON FILE | | | | | | |
| 1430889 | Margo L. Harrison & Chase D. Passaeella IV | ADDRESS ON FILE | | | | | | |
| 1430889 | Margo L. Harrison & Chase D. Passaeella IV | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 709596 | MARGO LANDSCAPING & DESING INC | PO BOX 1370 | | | | DORADO | PR | 00646-1370 | |
| 709597 | MARGO LAVERGNE | COND GALIA 700 | CALLE ROOSVELT APT 12 | | | SAN JUAN | PR | 00907 | |
| 709598 | MARGO NURSERY FARMS INC | PO BOX 706 | | | | DORADO | PR | 00692 | |
| 296885 | MARGO TRESS | ADDRESS ON FILE | | | | | | | |
| 296886 | MARGOLLA CANDELARIA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 800582 | MARGOLLA COLL, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 296887 | Margolla Coll, Graciela M | ADDRESS ON FILE | | | | | | | |
| 296890 | MARGOLLA COLL, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 296889 | Margolla Coll, Priscilla | ADDRESS ON FILE | | | | | | | |
| 296891 | MARGOLLA GONZALEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 296892 | MARGOLLA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 296894 | MARGOLLA MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 296895 | MARGOLLA MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 800584 | MARGOLLA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 296896 | MARGOLLA MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 296897 | MARGOLLA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 296898 | MARGOLLA MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 800585 | MARGOLLA OFARRIL, AIXA | ADDRESS ON FILE | | | | | | | |
| 296899 | MARGOLLA OFARRILL, AIXA | ADDRESS ON FILE | | | | | | | |
| 1843874 | Margolla O'Farrill, Aixa M. | ADDRESS ON FILE | | | | | | | |
| 296900 | MARGOLLA OFARRILL, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 1880821 | Margolla O'Farrill, Mariluz | ADDRESS ON FILE | | | | | | | |
| 296901 | MARGOLLA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 296902 | MARGOLLA REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 709599 | MARGON CONTRACTORS INC | PO BOX 748 | | | | CIALES | PR | 00638 | |
| 709600 | MARGORIE SANTOS ROBLEDO | VIEJOS DAGUAO PAR H 166 | CARR 3 K 63 7 | | | NAGUABO | PR | 00718 | |
| 296903 | MARGORIE SOTOMAYOR SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 296904 | MARGORY RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| 709601 | MARGOT A ACEVEDO CHABERT | 1401 COND CAMINOS VERDES | CARRTERA 844 APT 509 | | | SAN JUAN | PR | 00926 | |
| 709602 | MARGOT BARRETO PAGAN | ADDRESS ON FILE | | | | | | | |
| 296905 | MARGOT BELTRAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 296906 | MARGOT LOAIZA STEWART | ADDRESS ON FILE | | | | | | | |
| 296907 | MARGOT LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 709603 | MARGOT MALDONADO CASTRO | VILLAS DEL SOL | D 4 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 296908 | MARGOT MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 709604 | MARGOT RODRIGUEZ ROURA | URB ROLLING HILLS | C 108 C/ BRAZIL | | | CAROLINA | PR | 00987 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 709606 | MARGRETHE MARRERO LOPEZ | QUINTAS REALES | 1 N 11 REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| 296909 | MARGUERITE BLACKBURN MORENO | ADDRESS ON FILE | | | | | | | |
| 296910 | MARGUEZ MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2050019 | Marguez Suazo, Javier A | ADDRESS ON FILE | | | | | | | |
| 296911 | MARGY CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 296912 | MARI ACEVEDO, VANESSA Z | ADDRESS ON FILE | | | | | | | |
| 296915 | MARI ACOSTA, MARIO | ADDRESS ON FILE | | | | | | | |
| 296913 | MARI ACOSTA, MARIO | ADDRESS ON FILE | | | | | | | |
| 296914 | Mari Acosta, Mario | ADDRESS ON FILE | | | | | | | |
| 709607 | MARI AE CAMPS MILLAN | BO MAMBICHE BLANCO | HC 3 BOX 6663 | | | HUMACAO | PR | 00791 | |
| 296916 | MARI AGOSTINI, RAUL | ADDRESS ON FILE | | | | | | | |
| 296917 | MARI ANGELI LAGO BARNECETT | ADDRESS ON FILE | | | | | | | |
| 709608 | MARI ANGELI RODRIGUEZ PIZARRO | SECTOR HONDURA | CARR 187 KM 9 HM 4 | | | LOIZA | PR | 00772 | |
| 709609 | MARI B MENDEZ GONZALEZ | HC 02 BOX 11045 | | | | MOCA | PR | 00676 | |
| 709610 | MARI BEL MALDONADO ORTIZ | EXT ONIEL | EE 98 CALLE E 1 | | | MANATI | PR | 00674 | |
| 2085581 | Mari Bomlla, Maria J. | ADDRESS ON FILE | | | | | | | |
| 296918 | MARI BONILLA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1978993 | MARI BONILLA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 2091450 | Mari Bonilla, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 2075309 | MARI BONILLA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 296919 | MARI BONILLA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 2053845 | Mari Bonilla, Maria T. | ADDRESS ON FILE | | | | | | | |
| 2113156 | Mari Bonilla, Maria T. | ADDRESS ON FILE | | | | | | | |
| 296920 | MARI BONILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2104075 | Mari Bonilla, Milagros | ADDRESS ON FILE | | | | | | | |
| 296911 | MARI C BETANCOURT CARABALLO | ADDRESS ON FILE | | | | | | | |
| 709612 | MARI C LOPEZ FIGUEROA | URB VILLA DEL CARMEN | N 23 CALLE 11 | | | GURABO | PR | 00778-2153 | |
| 296921 | MARI C LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 709613 | MARI C PONT VEGLIO | PO BOX 116 | | | | ARROYO | PR | 00714 | |
| 709614 | MARI C RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 296922 | MARI C SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 709615 | MARI C SERRANO DE MONTILLA | CAPARRA TOWN PARK | 16 CALLE LUHN APT 15 C | | | GUAYNABO | PR | 00966 | |
| 709616 | MARI CARMEN ALONSO | URB EL VERDE | 34 CALLE JUPITER | | | CAGUAS | PR | 00725 | |
| 709617 | MARI CARMEN ALONZO DIAZ | ADDRESS ON FILE | | | | | | | |
| 709619 | MARI CARMEN LOPEZ FIGUEROA | URB VILLA DEL CARMEN | N 23 CALLE 11 | | | GURABO | PR | 00778-2153 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 296923 | MARI CARMEN MENDOZA RIVERA | ADDRESS ON FILE | | | | | | |
| 296924 | MARI CARMEN NIEVES CAEZ | BARRIO CAMARONES KM 8.7 | CARR. 169 SECTOR MANHATHAN | | | GUAYNABO | PR | 00970 |
| 709620 | MARI CARMEN NIEVES CAEZ | URB VILLAS DEL RIO BAYAMON | 15 A CALLE 16 | | | BAYAMON | PR | 00959 |
| 296925 | MARI CARMEN ORTIZ LEON | COND PORTICOS DE CUPEY | 100 CARRETERA 845 APT 5101 | | | SAN JUAN | PR | 00926 |
| 847189 | MARI CARMEN ORTIZ LEON | URB LAS AGUILAS | D2 CALLE 2 | | | COAMO | PR | 00769-3505 |
| 709621 | MARI CARMEN REYES PINTO | BAIROA PARK | 2 J 5 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 |
| 296927 | MARI COLON, JULIA | ADDRESS ON FILE | | | | | | |
| 296928 | Mari Cruz, Jose L. | ADDRESS ON FILE | | | | | | |
| 296929 | MARI CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 296930 | MARI DELGADO SANTOS | ADDRESS ON FILE | | | | | | |
| 296931 | MARI ESTEVA, PEDRO ANDRES | ADDRESS ON FILE | | | | | | |
| 847190 | MARI G HAMILTON MORALES | URB EL PARAISO | 1607 CALLE ORINOCO APT 2B | | | SAN JUAN | PR | 00926-3151 |
| 296932 | MARI GARCÍA, MARIA C | ADDRESS ON FILE | | | | | | |
| 296933 | MARI GARCIA, MARIA C. | ADDRESS ON FILE | | | | | | |
| 709622 | MARI GLORIA HAMILTON MORALES | EL PARAISO | 1607 CALLE ORINOCO APTO 2B | | | RIO PIEDRAS | PR | 00926 |
| 296934 | MARI GLORIA HAMILTON MORALES | URB. EL PARAISO 1607 EL ORINOCO APT 2B | | | | SAN JUAN | PR | 00926-0000 |
| 1916111 | Mari Gonzalez, Herohilda | ADDRESS ON FILE | | | | | | |
| 296935 | MARI GONZALEZ, HEROHILDA | ADDRESS ON FILE | | | | | | |
| 296936 | MARI GONZALEZ, IRAIDA O | ADDRESS ON FILE | | | | | | |
| 1822709 | MARI GONZALEZ, IRAIDA O. | ADDRESS ON FILE | | | | | | |
| 1910923 | Mari Gonzalez, Iraida O. | ADDRESS ON FILE | | | | | | |
| 1757730 | Mari Gonzalez, Iraida O. | ADDRESS ON FILE | | | | | | |
| 296937 | MARI GONZALEZ, JOELY M | ADDRESS ON FILE | | | | | | |
| 296938 | MARI GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 296939 | MARI GONZALEZ, MIRELY L | ADDRESS ON FILE | | | | | | |
| 2083065 | Mari Iricevry, Hector F. | ADDRESS ON FILE | | | | | | |
| 296940 | MARI IRIZARRY, HECTOR F | ADDRESS ON FILE | | | | | | |
| 296941 | MARI KAO COFFEE AND BEANS | ADDRESS ON FILE | | | | | | |
| 709623 | MARI L BONILLA RIOS | HC 56 BOX 4423 | | | | AGUADA | PR | 00602 |
| 296942 | MARI L MORALES PLACERES | ADDRESS ON FILE | | | | | | |
| 709625 | MARI LINNE BON CORUJO | 200 AVE LOS CHALETS DE CUPEY | | | | SAN JUAN | PR | 00926 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 709626 | MARI LINNE BON CORUJO | PO BOX 70158 | | | | SAN JUAN | PR | 00936 |
| 847191 | MARI LINNE BON CORUJO | URB HILL MANSIONS | BA16 CALLE 60 | | | SAN JUAN | PR | 00926-4678 |
| 709627 | MARI LOURDES MENDOZA BAS | 157 VIA DEL ROCIO VALLE SAN LUIS | | | | CAGUAS | PR | 00725-3355 |
| 709628 | MARI LUZ CANDELARIA ARROYO | URB JESUS M LAGO E1 | | | | UTUADO | PR | 00641 |
| 296943 | MARI LUZ LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 296944 | MARI M VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 296945 | MARI MERCADO, ANTONIA M | ADDRESS ON FILE | | | | | | |
| 296946 | Mari Mercado, Luis A | ADDRESS ON FILE | | | | | | |
| 296947 | MARI MERCADO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1849645 | MARI MERCADO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 847192 | MARI N. APARICIO LASPINA | URB COLLEGEVILLE | 2018 CALLE ABERDEEN | | | GUAYNABO | PR | 00969-4725 |
| 296948 | MARI NAYDA DEL VALLE SEARY | ADDRESS ON FILE | | | | | | |
| 296949 | MARI O JUSINO RIVERA | ADDRESS ON FILE | | | | | | |
| 296950 | MARI O RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 296951 | MARI ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 709629 | MARI R VELEZ RIVERA | BOX 1836 | | | | CABO ROJO | PR | 00623 |
| 709630 | MARI RITA PAGAN BAYONA | ADDRESS ON FILE | | | | | | |
| 1499411 | MARI ROCA TRUST | ADDRESS ON FILE | | | | | | |
| 296952 | MARI ROCA, AIDA A | ADDRESS ON FILE | | | | | | |
| 1503127 | MARI ROCA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 709631 | MARI SANTO DOMINGO | ADDRESS ON FILE | | | | | | |
| 709632 | MARI SOLDEVILA CATERING | COLLEGE PARK | 1890 CALLE MODENA | | | SAN JUAN | PR | 00921 |
| 296954 | MARI T TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 296953 | MARI T TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 709633 | MARI TERE REYES CORREA | COND CAROLINA COURT | BOX 37 APT C 1 | | | CAROLINA | PR | 00982 |
| 709634 | MARI TRINI RIOS ROMAN | P O BOX 270 | | | | HUMACAO | PR | 00792 |
| 296955 | Mari Vargas, Francisco | ADDRESS ON FILE | | | | | | |
| 296956 | MARI VELEZ, AMELIA | ADDRESS ON FILE | | | | | | |
| 709635 | MARI0 A RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 1420428 | MARIA | HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS #2 PORTICOS DE VENUS | | | SAN JUAN | PR | 00926 |
| 296957 | MARIA | LCDO. HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS | #2 PORTICOS DE VENUS | | SAN JUAN | PR | 00926 |
| 709711 | MARIA A AGOSTO AMADOR | PO BOX 84 | | | | GUAYNABO | PR | 00970 |
| 709712 | MARIA A AGOSTO RAMOS | PO BOX 814 | | | | COMERIO | PR | 00782 |
| 296958 | MARIA A ALAMO ROHENA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 936 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 709713 | MARIA A ALCARAZ SUYAS | RIVERAS DE CUPEY | N 9 CALLE OPALO | | | SAN JUAN | PR | 00926 | |
| 847193 | MARIA A ALICEA LOPEZ | URB MABU | C4 CALLE 2 | | | HUMACAO | PR | 00791-3124 | |
| 296959 | MARIA A ALVARADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 296960 | MARIA A ALVARES ALVARADO | ADDRESS ON FILE | | | | | | | |
| 296961 | MARIA A ALVAREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 296962 | MARIA A ALVEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 709714 | MARIA A AMALBERT MILLAN | BOX 26 | | | | JUNCOS | PR | 00777 | |
| 709715 | MARIA A APONTE HUERTAS | ADDRESS ON FILE | | | | | | | |
| 296963 | MARIA A APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 709716 | MARIA A ARCE ECHEVARRIA | PARCELAS ELIZABETH | 413 CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| 709644 | MARIA A ARIAS CRUZ | URB CAMBRIDGE PARK | H 11 CALLE YORK | | | SAN JUAN | PR | 00926 | |
| 709717 | MARIA A ARROYO MALDONADO | SAN JOSE | CALLE 7 PARC 78 | | | TOA BAJA | PR | 00951 | |
| 296964 | MARIA A ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 296965 | MARIA A AYALA CARMONA | ADDRESS ON FILE | | | | | | | |
| 709718 | MARIA A BAEZ COLON | ADDRESS ON FILE | | | | | | | |
| 296966 | MARIA A BALSEIRO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 709719 | MARIA A BARROSO RIVERA | PO BOX 203 | | | | TOA ALTA | PR | 00954-0203 | |
| 709720 | MARIA A BATISTA MARTINEZ | AK 4TA SECCION PASEO MAGDALENA | | | | TOA BAJA | PR | 00950 | |
| 709721 | MARIA A BELEN CHEVALIER | 107 CALLE DR CUETO BOX 2-3 | | | | UTUADO | PR | 00761 | |
| 296967 | MARIA A BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 709722 | MARIA A BENITEZ RODRIGUEZ | HC 03 BOX 34446 | | | | GURABO | PR | 00778 | |
| 296968 | MARIA A BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709723 | MARIA A BETANCOURT BETANCOURT | URB METROPOLIS | T 10 CALLE 19 | | | CAROLINA | PR | 00987 | |
| 709724 | MARIA A BETANCOURT CABRET | P O BOX 31009 | | | | SAN JUAN | PR | 00929-1009 | |
| 709645 | MARIA A BETANCOURT SUAREZ | COND VIZCAYA TOWER 2 A | | | | SAN JUAN | PR | 00917 | |
| 709725 | MARIA A BONAFOUX | P O BOX 1701 | | | | TRUJILLO ALTO | PR | 00977 | |
| 709726 | MARIA A CABELLO LEON | PO BOX 3404 | | | | GUAYNABO | PR | 00970 | |
| 709727 | MARIA A CABRERA BONET | HC-1 BOX 7016 | | | | BARCELONETA | PR | 00617 | |
| 709728 | MARIA A CADILLA REBOLLEDO | ALTURAS DE TORRIMAR | 2-21 CALLE 2 | | | GUAYNAB0 | PR | 00969 | |
| 709729 | MARIA A CALDERON HUECA | ADDRESS ON FILE | | | | | | | |
| 709730 | MARIA A CALDERON RAMOS | ADDRESS ON FILE | | | | | | | |
| 296969 | MARIA A CANCEL PASTRANA | ADDRESS ON FILE | | | | | | | |
| 709731 | MARIA A CANCEL ROHENA | BRISAS DE LOIZA | 203 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| 709732 | MARIA A CARABALLO BAEZ | BUENA VISTA | 127 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 709733 | MARIA A CARABALLO COTTO | ADDRESS ON FILE | | | | | | | |
| 709734 | MARIA A CARBALLO BERRIOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 296970 | MARIA A CARRERO QUINONES | ADDRESS ON FILE | | | | | | |
| 296971 | MARIA A CARRILLO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 709735 | MARIA A CASABLANCA BALDRICH | 169 CALLE O NEIL | | | | SAN JUAN | PR | 00918 |
| 847194 | MARIA A CASANOVA TORRES | VILLA DEL REY 1 | J19 CALLE LORENA | | | CAGUAS | PR | 00725-6246 |
| 709736 | MARIA A CASTILLO RODRIGUEZ | 1396 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909 |
| 296972 | MARIA A CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 296973 | MARIA A CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 709737 | MARIA A CLASS HERNANDEZ | HC 2 BOX 10031 | | | | YAUCO | PR | 00698 |
| 709738 | MARIA A COLON OTERO | ADDRESS ON FILE | | | | | | |
| 296974 | MARIA A COLON REYES | ADDRESS ON FILE | | | | | | |
| 709739 | MARIA A COLON RIVERA | ST MARYS PLAZA I | 1485-1 AVE ASHFORD APT 1803 | | | SAN JUAN | PR | 00907 |
| 709740 | MARIA A COLON RIVERA | URB LA VISTA K 7 | CALLE VIA ALTURA | | | SAN JUAN | PR | 00924 |
| 296975 | MARIA A CONCEPCION DE JESUS | ADDRESS ON FILE | | | | | | |
| 847195 | MARIA A CONDE MELENDEZ | PO BOX 423 | | | | GUAYAMA | PR | 00785 |
| 709741 | MARIA A CORONADO | URB MONTECARLO | 1267 CALLE 19 | | | SAN JUAN | PR | 00924 |
| 296976 | MARIA A CORONADO BACA | ADDRESS ON FILE | | | | | | |
| 709742 | MARIA A CORREA OSORIO | P O BOX 6071 | | | | LOIZA | PR | 00772 |
| 296977 | MARIA A CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 709743 | MARIA A CRUZ DIAZ | URB LAS AMERICAS | 967 PUERTO PRINCIPE | | | SAN JUAN | PR | 00920 |
| 296978 | MARIA A CRUZ MONELL | ADDRESS ON FILE | | | | | | |
| 709744 | MARIA A CRUZ ORTIZ | 45 BDA CARMEN | | | | SALINAS | PR | 00751 |
| 709745 | MARIA A CUEVAS ANDUJAR | URB METROPOLIS | F 1 12 CALLE 3 | | | CAROLINA | PR | 00987 |
| 709746 | MARIA A CUEVAS SANCHEZ | PO BOX 1022 | | | | VEGA ALTA | PR | 00692 |
| 296979 | MARIA A D RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 709747 | MARIA A DAVID RODRIGUEZ | HC 67 BOX 15581 | | | | FAJARDO | PR | 00738 |
| 847196 | MARIA A DE JESUS CRUZ | PO BOX 366612 | | | | SAN JUAN | PR | 00936-6612 |
| 709748 | MARIA A DE JESUS MADERA | PO BOX 647 | | | | COMERIO | PR | 00782 |
| 296980 | MARIA A DE JESUS TIRADO | ADDRESS ON FILE | | | | | | |
| 709749 | MARIA A DE LA TORRE | ADDRESS ON FILE | | | | | | |
| 709750 | MARIA A DE LA TORRE | ADDRESS ON FILE | | | | | | |
| 709751 | MARIA A DE LEON ORTIZ | 267 CALLE LINDA VISTA | | | | SAN JUAN | PR | 00907 |
| 296981 | MARIA A DE LOS RIBAS DE JESUS | ADDRESS ON FILE | | | | | | |
| 709752 | MARIA A DEL RIO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 296982 | MARIA A DEL TORO GOMEZ | ADDRESS ON FILE | | | | | | |
| 296983 | MARIA A DIANA OLIVIERI | ADDRESS ON FILE | | | | | | |
| 709753 | MARIA A DIAZ CHARBONIER | PO BOX 1060 | | | | RIO GRANDE | PR | 00745 |
| 709754 | MARIA A DIAZ DE BERRIOS | URB SABANERA | 109 GRAN VISTA | | | CIDRA | PR | 00739 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 847197 | MARIA A DIAZ LABOY | LEVITTOWN | BK 4 CALLE DR FORMICE | | TOA BAJA | PR | 00949 |
| 296984 | MARIA A DIAZ ROMAN | ADDRESS ON FILE | | | | | |
| 709755 | MARIA A DOMINGUEZ RUIZ | URB BALDRICH | 522 CALLE INDEPENDENCIA | | SAN JUAN | PR | 00918 |
| 296985 | MARIA A DONIS ROSARIO | ADDRESS ON FILE | | | | | |
| 709756 | MARIA A ESCALERA CLEMENTE | URB LOIZA VALLEY | Y 937 CALLE SANGUINARIA | | CANOVANAS | PR | 00729 |
| 709757 | MARIA A ESCOBALES ESCOBALES | SMC 6214 STATION ONE | | | BAYAMON | PR | 00960-9003 |
| 296986 | MARIA A ESCOBAR DORRSCHEIDT | ADDRESS ON FILE | | | | | |
| 709758 | MARIA A ESPINAL ESPINAL | EXT VILLAS DE LOIZA | CC-27 CALLE 45 A | | CANOVANAS | PR | 00729 |
| 296987 | MARIA A FELIX NIEVES | ADDRESS ON FILE | | | | | |
| 296988 | MARIA A FERNANDEZ | ADDRESS ON FILE | | | | | |
| 709759 | MARIA A FIGUEROA | URB CROWN HILLS | 190 GUAYANES | | SAN JUAN | PR | 00926 |
| 296989 | MARIA A FIGUEROA BOSCH | ADDRESS ON FILE | | | | | |
| 709760 | MARIA A FIGUEROA FEBRES | RES FELIPE S OSORIO | EDIF 12 APT 66 | | CAROLINA | PR | 00985 |
| 709761 | MARIA A FIGUEROA FIGUEROA | VILLA JUSTICIA | M 4 CALLE DELGADO | | CAROLINA | PR | 00984 |
| 296990 | MARIA A FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | |
| 296991 | MARIA A FLORES ORTIZ | ADDRESS ON FILE | | | | | |
| 296992 | MARIA A FUERTES BACHMAN | ADDRESS ON FILE | | | | | |
| 709763 | MARIA A GALARZA PEREZ | ADDRESS ON FILE | | | | | |
| 709762 | MARIA A GALARZA PEREZ | ADDRESS ON FILE | | | | | |
| 709764 | MARIA A GANDARA FERNANDEZ | URB OASIS | E 5 CALLE ARGENTINA | | GUAYNABO | PR | 00969 |
| 709765 | MARIA A GANDIA LUGO | BOX 993 | | | VEGA BAJA | PR | 00693 |
| 296993 | MARIA A GARCIA BELTRAN | ADDRESS ON FILE | | | | | |
| 296994 | MARIA A GARCIA GONZALEZ | ADDRESS ON FILE | | | | | |
| 709766 | MARIA A GARCIA PEREZ | HC 03 BOX 14503 | | | AGUAS BUENAS | PR | 00703 |
| 709767 | MARIA A GARCIA PION | URB VILLA PRADES 613 | CALLE FRANCISCO BLASINO | | SAN JUAN | PR | 00924 |
| 709768 | MARIA A GARCIA RAMIREZ | 366 CALLE SERAFIN GARCIA | | | CAYEY | PR | 00737 |
| 709769 | MARIA A GARCIA RODRIGUEZ | URB VENUS GARDENS | AE 21 CALLE TIJUANA | | SAN JUAN | PR | 00926 |
| 296995 | MARIA A GARCIA VICENS | ADDRESS ON FILE | | | | | |
| 709770 | MARIA A GIL CARVAJAL | URB MORA 203 CALLE LA PAZ | | | SAN JUAN | PR | 00925 |
| 296996 | MARIA A GOMEZ CAMPOS | ADDRESS ON FILE | | | | | |
| 296997 | MARIA A GONZALEZ | ADDRESS ON FILE | | | | | |
| 709646 | MARIA A GONZALEZ ALMENAS | BO LA MESA HC 09 | BOX 60257 | | CAGUAS | PR | 00725 |
| 847198 | MARIA A GONZALEZ CARDONA | 32 CAMINO DEL VALLE | | | ARECIBO | PR | 00612-9675 |
| 296998 | MARIA A GONZALEZ CARDONA | PO BOX 140892 | | | ARECIBO | PR | 00614-0892 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 709772 | MARIA A GONZALEZ GONZALEZ | 11 MCKINLEY OESTE | | | MAYAGUEZ | PR | 00680 | |
|---|---|---|---|---|---|---|---|---|
| 296999 | MARIA A GONZALEZ GONZALEZ | PARC LOMAS VERDES | 392 CALLE DIAMANTE | | MOCA | PR | 00676 | |
| 709773 | MARIA A GONZALEZ ORTIZ | 49 CALLE CANTERA | | | MANATI | PR | 00674 | |
| 297000 | MARIA A GONZALEZ PICO | ADDRESS ON FILE | | | | | | |
| 297001 | MARIA A GONZALEZ PLAZA | ADDRESS ON FILE | | | | | | |
| 709771 | MARIA A GONZALEZ SANCHEZ | HC 43 BOX 10710 | | | CAYEY | PR | 00736 | |
| 709774 | MARIA A GONZALEZ SANCHEZ | VILLA ESPERANZA | LAS CUMBRES EDIF 16 APTO 223 | | SAN JUAN | PR | 00926 | |
| 709775 | MARIA A GOYTIA GUZMAN | URB VILLA BLANCO | 17 CALLE RUBI | | CAGUAS | PR | 00725 | |
| 709776 | MARIA A GUERRA GONZALEZ | PO BOX 9839 | | | SAN JUAN | PR | 00908 | |
| 709777 | MARIA A GUTIERREZ GARCIA | URB MARBELLA | 339 CALLE 2 | | AGUADILLA | PR | 00603 | |
| 709778 | MARIA A HERNANDEZ MARTIN | BOSQUE DEL LAGO | BC8 VIA ONTARIO URB ENCANTADA | | TRUJILLO ALTO | PR | 00976 | |
| 709779 | MARIA A HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 709780 | MARIA A HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 709781 | MARIA A ILLA MEDINA | RAMON MARIN SOLA | EDIF 10 APT 497 | | ARECIBO | PR | 00612 | |
| 297002 | MARIA A IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | |
| 709782 | MARIA A JIMENEZ | ADDRESS ON FILE | | | | | | |
| 709783 | MARIA A JIMENEZ COLON | P O BOX 5897 | | | CIDRA | PR | 00739 | |
| 709784 | MARIA A JIMENEZ DEL VALLE | VILLA CALIZ | 15 CALLE RIQUEZA | | CAGUAS | PR | 00725 | |
| 297003 | MARIA A JIMENEZ MAMBRU | ADDRESS ON FILE | | | | | | |
| 709785 | MARIA A LABOY FEBO | ADDRESS ON FILE | | | | | | |
| 709786 | MARIA A LABOY FEBO | ADDRESS ON FILE | | | | | | |
| 709787 | MARIA A LEBRON CARDONA | PARCELA HILL BROTHER SUR | 398 CALLE 23 | | SAN JUAN | PR | 00924 | |
| 709788 | MARIA A LECUMBERRY CRUZ | MONTE CLARO ESTATES | ME 60 PLAZA 13 | | BAYAMON | PR | 00961 | |
| 709789 | MARIA A LEON YORDAN | URB SOMBRAS DEL REAL | 709 CALLE HIGUERA | | COTO LAUREL | PR | 00780-2911 | |
| 709791 | MARIA A LIZARDI CORDOVA | URB PARQUE DEL RIO | 75 CALLE PINO | | TRUJILLO ALTO | PR | 00976 | |
| 709790 | MARIA A LIZARDI CORDOVA | VILLA DE SAN IGNACIO | CALLE SAN STURDO 36 | | SAN JUAN | PR | 00927 | |
| 709792 | MARIA A LOPEZ PEREZ | 385 BRAVANTE | | | SAN JUAN | PR | 00923 | |
| 709793 | MARIA A LOPEZ SANTIAGO | PO BOX 47 | | | OROCOVIS | PR | 00720 | |
| 709794 | MARIA A LOUCIL CUEVAS | ADDRESS ON FILE | | | | | | |
| 709795 | MARIA A LUGO PEREZ | BO RABANAL | RR 01 BOX 2523 | | CIDRA | PR | 00739 | |
| 709796 | MARIA A MALDONADO | URB VALENCIA | AE 23 CALLE 9 | | BAYAMON | PR | 00959 | |
| 709797 | MARIA A MARCANO DE LEON | ADDRESS ON FILE | | | | | | |
| 297004 | MARIA A MARCANO GUERRA | ADDRESS ON FILE | | | | | | |
| 709798 | MARIA A MARTINEZ | ADDRESS ON FILE | | | | | | |
| 709799 | MARIA A MARTINEZ CALDERON | JARDINES DE CAPARRA | N 10 CALLE 19 | | BAYAMON | PR | 00959 | |
| 297005 | MARIA A MARTINEZ COTTO | ADDRESS ON FILE | | | | | | |
| 709800 | MARIA A MARTINEZ ESPADA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 709801 | MARIA A MARTINEZ MASSO | URB MONTE BRISAS | 5 L 19 CALLE 12 | | FAJARDO | PR | 00738 | |
| 709802 | MARIA A MARTINEZ MORALES | HC 08 BOX 49245 | | | CAGUAS | PR | 00725-9639 | |
| 709803 | MARIA A MARTINEZ RAMIRE | P O BOX 5000 248 | | | SAN GERMAN | PR | 00683 | |
| 709804 | MARIA A MARTINEZ ROSARIO | RES SANTA ANA EDIF B APT 73 | | | SAN JUAN | PR | 00921 | |
| 297006 | MARIA A MARZAN DAVILA | ADDRESS ON FILE | | | | | | |
| 709805 | MARIA A MATOS | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 297007 | MARIA A MATOS RIBOT | ADDRESS ON FILE | | | | | | |
| 297008 | MARIA A MATOS RIVERA | ADDRESS ON FILE | | | | | | |
| 297009 | MARIA A MATOS SANTILLAR | ADDRESS ON FILE | | | | | | |
| 709806 | MARIA A MEJIAS ORTIZ | HC 02 BOX 400-30 | | | VEGA BAJA | PR | 00693 | |
| 709807 | MARIA A MELENDEZ CABRERA | VILLA CAROLINA | 129-13 CALLE 70 APT 2 A | | CAROLINA | PR | 00985 | |
| 297010 | MARIA A MELENDEZ CARMONA | ADDRESS ON FILE | | | | | | |
| 297011 | MARIA A MELENDEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 297012 | MARIA A MENDEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 770712 | MARIA A MERCADO PADILLA | ADDRESS ON FILE | | | | | | |
| 709808 | MARIA A MILLAN ORTIZ | HC 73 BOX 4418 | | | NARANJITO | PR | 00719 | |
| 709809 | MARIA A MIRANDA ROSARIO | ADDRESS ON FILE | | | | | | |
| 297013 | MARIA A MONTERO GONZALEZ | BO PASO PALMA | CARR 111 INT UTUADO A JAYUYA | | UTUADO | PR | 00641 | |
| 709810 | MARIA A MONTERO GONZALEZ | HC 1 BOX 3617 | | | UTUADO | PR | 00641 | |
| 709811 | MARIA A MORALES | JARDINES DE SANTA ANA | A 33 | | COAMO | PR | 00769 | |
| 297014 | MARIA A MORALES GUANILL | ADDRESS ON FILE | | | | | | |
| 709812 | MARIA A MORALES MIRANDA | ADDRESS ON FILE | | | | | | |
| 709813 | MARIA A MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 297015 | MARIA A MUNOZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 709708 | MARIA A NIEVES CAMACHO | HC 2 BUZON 17078 | BO CIENEGA BAJA MALPICA | | RIO GRANDE | PR | 00745 | |
| 297016 | MARIA A NIEVES FLORES | ADDRESS ON FILE | | | | | | |
| 297017 | MARIA A NUNEZ ARIAS | ADDRESS ON FILE | | | | | | |
| 709709 | MARIA A OCASIO SILVA | 409 CALLE SOL | VIEJO SAN JUAN | | SAN JUAN | PR | 00902 | |
| 297018 | MARIA A OJEA PANTI | ADDRESS ON FILE | | | | | | |
| 709814 | MARIA A OLIVERA DE JESUS | URB LOS CAOBOS | 1967 CALLE GUAYACAN | | PONCE | PR | 00716 | |
| 709815 | MARIA A OLIVERAS ROSARIO | ADDRESS ON FILE | | | | | | |
| 709816 | MARIA A OQUENDO FERRER | BO OBRERO | 623 CALLE BRAZIL | | SAN JUAN | PR | 00915 | |
| 297019 | MARIA A OQUENDO FERRER | TOA ALTA HEIGHTS | AR 19 CALLE 35 | | TOA ALTA | PR | 00953 | |
| 709817 | MARIA A ORELLANA SANTANA | URB MONTE TRUJILLO | 11 CALLE 4 D | | TRUJILLO ALTO | PR | 00976-4009 | |
| 297020 | MARIA A ORTEGA CALDERON | ADDRESS ON FILE | | | | | | |
| 297021 | MARIA A ORTEGA GOMEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 709818 | MARIA A ORTIZ CRUZ | ADDRESS ON FILE | | | | | |
| 297022 | MARIA A ORTIZ DE MARTIN | ADDRESS ON FILE | | | | | |
| 709819 | MARIA A ORTIZ FIGUEROA | PO BOX 1122 | | | PATILLAS | PR | 00723 |
| 297023 | MARIA A ORTIZ LOPEZ | ADDRESS ON FILE | | | | | |
| 709820 | MARIA A ORTIZ MELENDEZ | HC 67 BOX 15231 | | | BAYAMON | PR | 00956-9511 |
| 297024 | MARIA A ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 709821 | MARIA A ORTIZ RODRIGUEZ | V. PRADES 845 CALLE JOSEFINA PARES | | | SAN JUAN | PR | 00926 |
| 297025 | MARIA A ORTIZ TORRES | ADDRESS ON FILE | | | | | |
| 297026 | MARIA A PADRO VEGA | ADDRESS ON FILE | | | | | |
| 297027 | MARIA A PAGANI ALEMANY | ADDRESS ON FILE | | | | | |
| 709647 | MARIA A PERALES RODRIGUEZ | COND CONDADO PRINCESS | CALLE WASHINGTON 2 APT 703 | | SAN JUAN | PR | 00907 |
| 709822 | MARIA A PERALTA DE CRUZ | 7107 CALLE LAS FLORES | | | SABANA SECA | PR | 00952 |
| 297028 | MARIA A PEREZ (TUTORA) DE JOSE A PEREZ | ADDRESS ON FILE | | | | | |
| 709823 | MARIA A PEREZ GARCIA | BOX 1105 | | | TOA ALTA | PR | 00954 |
| 709824 | MARIA A PEREZ GONZALEZ | HC 1 BOX 6015 | | | MOCA | PR | 00676 |
| 709825 | MARIA A PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 709826 | MARIA A PEREZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 297029 | MARIA A PEREZ MORALES | ADDRESS ON FILE | | | | | |
| 709827 | MARIA A PEREZ SOLER | HC 2 BOX 8791 | | | QUEBRADILLAS | PR | 00678-9802 |
| 709828 | MARIA A PEREZ VELASCO | HC 01 BOX 6722 | | | FLORIDA | PR | 00650 |
| 297030 | MARIA A PIZARRO PIZARRO | ADDRESS ON FILE | | | | | |
| 297031 | MARIA A PONCE VALENTIN | ADDRESS ON FILE | | | | | |
| 297032 | MARIA A QUINONES LEBRON | ADDRESS ON FILE | | | | | |
| 297033 | MARIA A QUINONES RIVERA | ADDRESS ON FILE | | | | | |
| 709829 | MARIA A RALAT DE JESUS | RES LUIS LLORENS TORRES | EDF 83 APT 1607 | | SAN JUAN | PR | 00913 |
| 709830 | MARIA A RAMIREZ ENCARNACION | URB FAIRVIEW | N 17 CALLE 21 | | SAN JUAN | PR | 00926-8111 |
| 709831 | MARIA A RAMOS DIAZ | BO COCO NUEVO COM ARCADIO MALDONADO | 359-5 CALLE 1 | | SALINAS | PR | 00751 |
| 709832 | MARIA A RAMOS ROCA | COND.JARD.GUAYAMA EDIF.C APT 705 | | | SAN JUAN | PR | 00917 |
| 709833 | MARIA A RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 847200 | MARIA A RAMOS VIERA | RR 1 BOX 39 E | | | CAROLINA | PR | 00983 |
| 709834 | MARIA A RENTAS MATOS | BO STA ROSA 1 | HC 1 BOX K2.5 | | GUAYNABO | PR | 00971 |
| 709835 | MARIA A RESTO CASTRO | HC 01 BOX 8033 | | | GURABO | PR | 00778 |
| 709836 | MARIA A REYES BONILLA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 709837 | MARIA A REYES BRUNO | HC 01 BOX 25675 | | | | CAGUAS | PR | 00725 | |
|---|---|---|---|---|---|---|---|---|---|
| 297034 | MARIA A REYES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 297035 | MARIA A RICHARD RIOS | ADDRESS ON FILE | | | | | | | |
| 709838 | MARIA A RIJOS MEDINA | EZQ MENDEZ VIGO | 13 CALLE INDUSTRIAL | | | DORADO | PR | 00646 | |
| 709839 | MARIA A RIOS JIMENEZ | PO BOX 1747 | | | | CANOVANAS | PR | 00729 | |
| 297036 | MARIA A RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 709840 | MARIA A RIVERA BERRIOS | ALTURAS DE FLAMBOYAN | C 2 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 709841 | MARIA A RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 709650 | MARIA A RIVERA GUZMAN | URB CAGUAX | B- 8 CALLE CANEY | | | CAGUAS | PR | 00725 | |
| 709842 | MARIA A RIVERA LASANTA | PO BOX 8769 | | | | BAYAMON | PR | 00960 | |
| 709843 | MARIA A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 709844 | MARIA A RIVERA MARRERO | URB BRASILIA | H2 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 709845 | MARIA A RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 297038 | MARIA A RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 709636 | MARIA A RIVERA NAZARIO | 93 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 709846 | MARIA A RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 709847 | MARIA A RIVERA ORTEGA | CUPEY GARDENS | I4 CALLE 9 URB CUPEY GDNS | | | SAN JUAN | PR | 00926 | |
| 709848 | MARIA A RIVERA OYOLA | ADDRESS ON FILE | | | | | | | |
| 709849 | MARIA A RIVERA PAGAN | PO BOX 6952 | | | | CAGUAS | PR | 00726 | |
| 297039 | MARIA A RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| 709850 | MARIA A RIVERA RIVERA | P O BOX 1782 | | | | UTUADO | PR | 00641-1782 | |
| 847201 | MARIA A RIVERA RIVERA | PARC LA DOLORES | 277 CALLE PERU | | | RIO GRANDE | PR | 00745-2318 | |
| 709648 | MARIA A RIVERA RODRIGUEZ | URB VILLA BLANCA | 6 CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| 709851 | MARIA A RIVERA SIERRA | 41 CALLE LOS MILAGROS | | | | CIALES | PR | 00638 | |
| 297040 | MARIA A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 709852 | MARIA A ROBLETO GONZALEZ | 6616 N W 70TH AVE | | | | TAMARAC | FL | 33321 | |
| 297041 | MARIA A RODIL CUADRADO | ADDRESS ON FILE | | | | | | | |
| 709853 | MARIA A RODRIGUEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| 709710 | MARIA A RODRIGUEZ CASTILLO | 154 CALLE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 297042 | MARIA A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 709854 | MARIA A RODRIGUEZ FUENTES | COND TORRES DE CERVANTES | TORRE A 906 | | | SAN JUAN | PR | 00924 | |
| 297043 | MARIA A RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 709855 | MARIA A RODRIGUEZ MELENDEZ | P O BOX 47 | | | | OROCOVIS | PR | 00720 | |
| 709856 | MARIA A RODRIGUEZ OLAZAGASTI | 610 CALLE OLIMPO | APT 1 A | | | SAN JUAN | PR | 00907 | |
| 709857 | MARIA A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 709858 | MARIA A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 709859 | MARIA A RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 709860 | MARIA A RODRIGUEZ VAZQUEZ | EXT SALAZAR | G 3 CALLE 7 | | | PONCE | PR | 00731 | |
| 297044 | MARIA A ROLDAN BETANCOURT | ADDRESS ON FILE | | | | | | |
| 709861 | MARIA A ROMERO | ADDRESS ON FILE | | | | | | |
| 297045 | MARIA A ROMERO JACKSON | ADDRESS ON FILE | | | | | | |
| 709862 | MARIA A ROMERO MORENO | COND LAGUNA GARDENS III | 3 AVE LAGUNA P H A | | | CAROLINA | PR | 00979 | |
| 709863 | MARIA A ROSADO GONZALEZ | HC 5 BOX 31609 | | | | HATILLO | PR | 00659 | |
| 709864 | MARIA A ROSADO VELEZ | ADDRESS ON FILE | | | | | | |
| 709865 | MARIA A ROSARIO BETANCOURT | URB ESTANCIAS DEL RIO | 9 CALLE ROBLES | | | CANOVANAS | PR | 00729 | |
| 709866 | MARIA A ROSARIO PEREZ | PO BOX 604 | | | | JUNCOS | PR | 00777 | |
| 297046 | MARIA A ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 709867 | MARIA A ROSARIO SANTA | ADDRESS ON FILE | | | | | | |
| 709868 | MARIA A ROSARIO SANTAELLA | VILLA PALMERAS 359 CALLE FERRER | | | | SAN JUAN | PR | 00915 | |
| 709869 | MARIA A RUBIO COLLAZO | COLLEGE PARK | 1894 CALLE MODENA URB COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 709870 | MARIA A RUIZ ALICEA | HC 3 BOX 4273 | | | | GURABO | PR | 00778 | |
| 297047 | MARIA A RUIZ GALINDO | ADDRESS ON FILE | | | | | | |
| 297048 | MARIA A RUIZ GALINDO | ADDRESS ON FILE | | | | | | |
| 709871 | MARIA A RUIZ MORALES | HC 01 BOX 3051 | | | | HATILLO | PR | 00659 | |
| 297049 | MARIA A SACARELLO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 297050 | MARIA A SACARELLO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 297051 | MARIA A SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 297052 | MARIA A SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 297053 | MARIA A SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 709872 | MARIA A SANCHEZ ROSADO | 806 SAN LUIS APT 8 | CARR 10 | | | PONCE | PR | 00731 | |
| 709873 | MARIA A SANCHEZ SANTIAGO | 740 MANDARIN LN | | | | CHESAPEAKE | VA | 23323-3243 | |
| 297054 | MARIA A SANCHEZ SANTIAGO | RP 02 BOX 5876 | | | | TOA ALTA | PR | 00953 | |
| 709874 | MARIA A SANTANA CAMACHO | URB ALTURAS DE MAYAGUEZ | M 24 CALLE MONTOSO | | | MAYAGUEZ | PR | 00682-6308 | |
| 297055 | MARIA A SANTANA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 709875 | MARIA A SANTIAGO | BOX 40 | | | | CIDRA | PR | 00739 | |
| 709876 | MARIA A SANTIAGO ANDUJAR | 7374 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 709649 | MARIA A SANTIAGO DE LEON | PO BOX 3149 | | | | JUNCOS | PR | 00777 | |
| 297056 | MARIA A SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 709877 | MARIA A SANTIAGO MELENDEZ | PO BOX 138 | | | | COROZAL | PR | 00783-0138 | |
| 709878 | MARIA A SANTIAGO PABON | EXT SANCHEZ | 13 CALLE A | | | VEGA ALTA | PR | 00692 | |
| 297057 | MARIA A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 297058 | MARIA A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 709879 | MARIA A SANTIAGO TEXIDOR | HC 1 BOX 8604 | | | | LUQUILLO | PR | 00773 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 709880 | MARIA A SEBASTIAN RODRIGUEZ | URB RIVERSIDE PARK | H8 CALLE 1 | | BAYAMON | PR | 00961 | |
| 709881 | MARIA A SEDA FERRER | PUERTO REAL | 6 CALLE 14 | | CABO ROJO | PR | 00623 | |
| 709882 | MARIA A SERRANO PEREZ | HC 02 BOX 14177 | | | ARECIBO | PR | 00612 | |
| 709883 | MARIA A SIERRA DIAZ | ADDRESS ON FILE | | | | | | |
| 709884 | MARIA A SILVA CARRION | CIUDAD JARDIN | 188 CALLE GUAYCN URB CIUDAD JARD IV | | TOA ALTA | PR | 00953 | |
| 709885 | MARIA A SOLTERO | 609 CUEVILLA 3B | | | SAN JUAN | PR | 00907 | |
| 297060 | MARIA A SORI CRUZ | ADDRESS ON FILE | | | | | | |
| 297061 | MARIA A SOTO DUMEY | ADDRESS ON FILE | | | | | | |
| 297062 | MARIA A SOTO PLANAS | ADDRESS ON FILE | | | | | | |
| 709886 | MARIA A SOTO RAMOS | 46 WEST MONROE STREET | MOUNT HOLLY APT A | | NEW JERSEY | NJ | 08060 | |
| 297063 | MARIA A SOTO SOTO | ADDRESS ON FILE | | | | | | |
| 297064 | MARIA A SURIA | ADDRESS ON FILE | | | | | | |
| 297065 | MARIA A TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 709887 | MARIA A TORRES | 1454 ROCK AWAY PARKWAY 232 | | | BROOKLYN | NY | 11236 | |
| 709888 | MARIA A TORRES ARCE | D 4 QUINTAS MONSERRATE II | | | PONCE | PR | 00730 | |
| 709889 | MARIA A TORRES BORGES | URB VILLA CONTESSA | B 13 CALLE BORBON | | BAYAMON | PR | 00956 | |
| 709890 | MARIA A TORRES MALDONADO | BO MOROVIS SUR | BOX 755 | | MOROVIS | PR | 00687 | |
| 709891 | MARIA A TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 297066 | MARIA A TORROS ROMEU | ADDRESS ON FILE | | | | | | |
| 709892 | MARIA A VALENTIN DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 297067 | MARIA A VARGAS ARROYO | ADDRESS ON FILE | | | | | | |
| 709893 | MARIA A VAZQUEZ BENVENUTTI | PO BOX 10213 | | | PONCE | PR | 00732-0213 | |
| 709894 | MARIA A VAZQUEZ FONTAN | URB PUERTO NUEVO | 1167 CALLE 4 NE | | SAN JUAN | PR | 00920 | |
| 297068 | MARIA A VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 297069 | MARIA A VAZQUEZ PRADO | ADDRESS ON FILE | | | | | | |
| 297070 | MARIA A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 297071 | MARIA A VELAZQUEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 297072 | MARIA A VELEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 709895 | MARIA A VENERO MENDEZ | HC 2 BOX 12203 | | | MOCA | PR | 00676 | |
| 709896 | MARIA A VERAS FERNANDEZ | URB METROPOLIS | 2A 11 CALLE 33 | | CAROLINA | PR | 00987 | |
| 709897 | MARIA A VERGARA GONZALEZ | BOX 4456 | | | CIDRA | PR | 00739 | |
| 847202 | MARIA A VIERA APONTE | LOMAS DE CAROLINA | B7 CALLE PICACHOS | | CAROLINA | PR | 00987 | |
| 709898 | MARIA A VILELLA GONZALEZ | CALLEGON PROGRESO PAD 20 | | | SAN JUAN | PR | 00909 | |
| 297073 | MARIA A YORDAN CONESA | ADDRESS ON FILE | | | | | | |
| 297074 | MARIA A ZAPATA CASTILLO | ADDRESS ON FILE | | | | | | |
| 847203 | MARIA A ZAYAS FERNANDEZ | HC 1 BOX 3796 | | | AIBONITO | PR | 00705 | |
| 297075 | MARIA A. ALAMO ROHENA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 709899 | MARIA A. ARROYO DELGADO | ADDRESS ON FILE | | | | | | | |
| 297076 | MARIA A. BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 297077 | MARIA A. CANCEL PASTRANA | ADDRESS ON FILE | | | | | | | |
| 709900 | MARIA A. COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 297078 | MARÍA A. CORTÉS CRUZ | POR DERECHO PROPIO | 1425 PASEO DEL FIN | PRIMERA SECCION | LEVITTOWN | TOA BAJA | PR | 00949 | |
| 297079 | MARIA A. GIRONA KINGLEY | ADDRESS ON FILE | | | | | | | |
| 297080 | MARIA A. GONZALEZ CAMPOS | LCDO. IVÁN A. COLÓN MORALES(ABOGASDO ASEGURADORA) | URB ROOSEVELT | 478 CALLE JOSE A CANALS STE 1A | | SAN JUAN | PR | 00918-2723 | |
| 297081 | MARIA A. GONZALEZ CAMPOS | LCDO. JOSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 297082 | MARIA A. GUTIERREZ FRED | ADDRESS ON FILE | | | | | | | |
| 297083 | MARIA A. GUTIERREZ FRED | ADDRESS ON FILE | | | | | | | |
| 297084 | MARIA A. GUTIERREZ FRED | ADDRESS ON FILE | | | | | | | |
| 709901 | MARIA A. GUTIERREZ ORTIZ | COND SAN CRISTOBAL | 250 CALLE SOL | | | SAN JUAN | PR | 00901 | |
| 709902 | MARIA A. HERRERA | ADDRESS ON FILE | | | | | | | |
| 709903 | MARIA A. LEON GANDARA | 344 CALLE FONT MARTELO W | | | | HUMACAO | PR | 00791 | |
| 297085 | MARIA A. MARTINEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 297086 | MARÍA A. MERCED MATEO | MARIA MERCED MATEO | REPARTO SAN JOSE, | A-15 CALLE 5 | | GURABO | PR | 00778 | |
| 297087 | MARIA A. MONTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 709904 | MARIA A. MORALES RODRIGUEZ | URB BAIROA | BV1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 709905 | MARIA A. ORTEGA CALDERON | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 297088 | MARIA A. PACHECO BAEZ | ADDRESS ON FILE | | | | | | | |
| 709906 | MARIA A. PEREZ CASTRO | URB. COUNTRY CLUB | 1159 CALLE ANTONIA MARTINEZ | | | SAN JUAN | PR | 00924 | |
| 297089 | MARIA A. PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 709907 | MARIA A. PRIETO DELGADO | COND HOROMAR APT 5 2 | 1559 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00911 | |
| 297090 | MARIA A. QUINTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 709908 | MARIA A. RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 297091 | MARIA A. RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 709909 | MARIA A. ROJAS | URB. LA ALIANZA | 128 CALLE CANARIO | | | MOROVIS | PR | 00687 | |
| 297092 | MARIA A. ROMAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 297093 | MARIA A. SANTANA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 297094 | MARIA A. SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297095 | MARIA A. SEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 709910 | MARIA A. SILVA CARRION | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 946 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 709911 | MARIA A. TIRADO VELEZ | 304 COND WATERVIEW MANSIONS | | | SAN JUAN | PR | 00907 | |
| 709912 | MARIA A. TIRADO VELEZ | WATERVIEW | 613 AVE PONCE DE LEON APT 304 | | SAN JUAN | PR | 00907 | |
| 297096 | MARIA A. TORRES SANDOVAL | ADDRESS ON FILE | | | | | | |
| 709913 | MARIA A. TORRES TAPIA | 1465 CALLE AMERICA # 1465 | | | SAN JUAN | PR | 00909 | |
| 709914 | MARIA A. VALLEJO LEBRON | ADDRESS ON FILE | | | | | | |
| 297098 | MARIA A. VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 297099 | MARIA A.CRESPO AVILES | ADDRESS ON FILE | | | | | | |
| 297100 | MARIA ABAD BOYD | ADDRESS ON FILE | | | | | | |
| 709915 | MARIA ABREU SANTIAGO | URB LUCILA FRANCO | 46 CALLE 1 | | VIEQUES | PR | 00765 | |
| 297101 | MARIA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 297102 | MARIA ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 709916 | MARIA ACEVEDO AVILES | PRADO ALTO | J 15 CALLE 1 | | GUAYNABO | PR | 00966 | |
| 709917 | MARIA ACEVEDO AVILES | PRADO ALTO | J 15 CALLE I | | GUAYNABO | PR | 00966 | |
| 297103 | MARIA ACEVEDO BAEZ | ADDRESS ON FILE | | | | | | |
| 709918 | MARIA ACEVEDO COLON | URB RAMOS CASA | 22 MONTE GRANDE | | CABO ROJO | PR | 00623 | |
| 297104 | MARIA ACEVEDO FRIAS | ADDRESS ON FILE | | | | | | |
| 709919 | MARIA ACEVEDO MONTERO | HC 8 BOX 740 | | | PONCE | PR | 00731 | |
| 709920 | MARIA ACEVEDO SOTO | HC 5 BOX 28827 | | | CAMUY | PR | 00627 | |
| 297105 | MARIA ACOSTA PAGAN PAGAN | ADDRESS ON FILE | | | | | | |
| 297106 | MARIA ACOSTA VEGA | ADDRESS ON FILE | | | | | | |
| 709921 | MARIA ADALJISA DAVILA VELEZ | PO BOX 7846 | | | SAN JUAN | PR | 00916 | |
| 297107 | MARIA ADAMES BORRERO | URB LEVITTOWN | JJ7 CALLE JUAN LINARES RAMOS | | LEVITTOWN | PR | 00949 | |
| 709922 | MARIA ADAMES BORRERO | VILLA MARISOL | B 1118 CALLE CLAVEL APT 7057 | | SABANA SECA | PR | 00952 | |
| 709923 | MARIA ADDARICH MALAVE | PO BOX 2724 | | | CAROLINA | PR | 00984-2724 | |
| 709924 | MARIA ADELINA PEREZ ROSA | SIERRA REAL | N 33 CALLE 102 | | CAYEY | PR | 00736 | |
| 297108 | MARIA ADORNO PINEIRO | ADDRESS ON FILE | | | | | | |
| 709925 | MARIA AGOSTO ALAGO | HC 2 BOX 14832 | | | ARECIBO | PR | 00612 | |
| 709926 | MARIA AGOSTO CARABALLO | BO IGUILLAL | 686 VILLA SANTA | | DORADO | PR | 00646 | |
| 709927 | MARIA AGOSTO LUGO | JARD DE COUNTRY CLUB | BR 6 CALLE 119 | | CAROLINA | PR | 00983 | |
| 847204 | MARIA AGOSTO ORTIZ | BARRIO MARIANA | BOX 285 | | NAGUABO | PR | 00718 | |
| 297109 | MARIA AGOSTO ORTIZ | URB VILLA ANDALUCIA | L 26 CALLE TOLOY | | SAN JUAN | PR | 00926 | |
| 297110 | MARIA AGOSTO ORTIZ/EDUC.SERVICE & SUPORT | ADDRESS ON FILE | | | | | | |
| 297111 | MARIA AGOSTO ORTIZ/EDUC.SERVICE & SUPORT | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 709928 | MARIA AGOSTO RIVERA | BO OBRERO | 2002 AVE REXACH P 3 | | | SAN JUAN | PR | 00915 | |
| 2151849 | MARIA AGUAYO DE DRAGONI | P.O. BOX 10576 | | | | PONCE | PR | 00732 | |
| 709929 | MARIA AGUILERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 297112 | MARIA ALAMO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 709930 | MARIA ALAMO RIVERA | PO BOX 608 | | | | JUNCOS | PR | 00777 | |
| 709931 | MARIA ALAMO RODRIGUEZ | HC 7 BOX 34851 | | | | CAGUAS | PR | 00727-9461 | |
| 709932 | MARIA ALBA NEGRON | PEREZ MORIS | 62 CALLE ARECIBO # C | | | SAN JUAN | PR | 00917 | |
| 709933 | MARIA ALBELO CARRASCO | URB.SAN FERNANDO D-2 CALLE 8 | | | | TOA ALTA | PR | 00953 | |
| 709934 | MARIA ALBELO OTERO | P O BOX 418 | | | | CIALES | PR | 00638 | |
| 297113 | MARIA ALBERTO RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 297114 | MARIA ALBINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 709935 | MARIA ALDEA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 709936 | MARIA ALDEA RODRIGUEZ | PARC MANI | 434 CALLE CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 297115 | MARIA ALEJANDRA BORGES TORRES | ADDRESS ON FILE | | | | | | | |
| 297116 | MARIA ALEJANDRA COLON ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 297117 | MARIA ALEJANDRA D'EMPAIRE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 297118 | MARIA ALEJANDRA MARTINEZ CARDENAS | ADDRESS ON FILE | | | | | | | |
| 709937 | MARIA ALENDRINO PIZARRO | RUTA RURAL 3 | BOX 3775 | | | SAN JUAN | PR | 00926 | |
| 297119 | MARIA ALENDRINO PIZARRO | URB LOS ANGELES | CALLE LUNA 097 | | | CAROLINA | PR | 00979 | |
| 709938 | MARIA ALERS FANTAUZZI | URB VISTA VERDE | BZN 662 | | | AGUADILLA | PR | 00603 | |
| 709939 | MARIA ALEXANDRA LEDOUX PEREZ | RES BRISAS DE CUPEY | EDIF 11 APT 157 | | | SAN JUAN | PR | 00926 | |
| 297120 | MARIA ALEXANDRA SANTANA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 297121 | MARIA ALFARO DELGADO | ADDRESS ON FILE | | | | | | | |
| 297122 | MARIA ALICEA BAEZ | ADDRESS ON FILE | | | | | | | |
| 709941 | MARIA ALICEA MARTINEZ | HC-01 BOX 4582 | | | | LAS MARIAS | PR | 00670 | |
| 297123 | MARIA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297124 | MARIA ALICIA HICIANO BILLAMAR | ADDRESS ON FILE | | | | | | | |
| 297125 | MARIA ALICIA MOORE | ADDRESS ON FILE | | | | | | | |
| 709942 | MARIA ALLENDE SANCHEZ | URB COUNTRY CLUB | HD 20 CALLE 220 | | | CAROLINA | PR | 00982 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 709943 | MARIA ALMANZAR FRANQUI | ADDRESS ON FILE | | | | | | | |
| 297126 | MARIA ALMENA SOSA | ADDRESS ON FILE | | | | | | | |
| 297127 | MARIA ALMINDA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 709944 | MARIA ALMODOVAR TORRES | C 18 GANDULES | | | | YAUCO | PR | 00698 | |
| 709945 | MARIA ALOMAR COUVERTIER | R/LUIS LLORENS TORRES | EDIF 41 APTO 828 | | | SAN JUAN | PR | 00915 | |
| 709946 | MARIA ALOMAR SUAREZ | PO BOX 844 | | | | SANTA ISABEL | PR | 00757-0844 | |
| 709947 | MARIA ALVARADO | PO BOX 1546 | | | | JUANA DIAZ | PR | 00795 | |
| 709948 | MARIA ALVARADO COTTO | HC01 BOX 5276 | | | | GUAYNABO | PR | 00971-9512 | |
| 297128 | MARIA ALVARADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 709949 | MARIA ALVAREZ CRUZ | URB CAPARRA TERRACE | 1582 CALLE 28 S O | | | SAN JUAN | PR | 00921 | |
| 709950 | MARIA ALVAREZ CRUZ | URB VILLAS DEL SOL | BLQ A 7 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 297129 | MARIA ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 709951 | MARIA ALVAREZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 297130 | MARIA ALVAREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 297131 | MARIA ALVAREZ VILLAFANEZ | ADDRESS ON FILE | | | | | | | |
| 709952 | MARIA ALVERIO DE JESUS | HC 1 BOX 6487 | | | | BARCELONETA | PR | 00617 | |
| 297132 | MARIA AMADOR FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 709953 | MARIA AMALIA SHARRON DEL RIO | 1163 TAVAREZ APT 2 | | | | SAN JUAN | PR | 00925 | |
| 709954 | MARIA AMEZQUITA CANDELIER | ADDRESS ON FILE | | | | | | | |
| 1753244 | María Amparo Castrodad Galanes | ADDRESS ON FILE | | | | | | | |
| 297133 | MARIA ANA PARRENO | ADDRESS ON FILE | | | | | | | |
| 709955 | MARIA ANCHUNDIA | VILLA DEL REY | HH 8 CALLE 15A | | | CAGUAS | PR | 00725 | |
| 297134 | MARIA ANGELICA CLASSEN | ADDRESS ON FILE | | | | | | | |
| 709956 | MARIA ANGELICA FERNANDEZ | VILLA EL SALVADOR | A 5 CALLE MARGINAL | | | SAN JUAN | PR | 00921 | |
| 709957 | MARIA ANIBAL MONTANEZ | BDA VENEZUELA | 56 A CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 297135 | MARIA ANTONIA COSME PACHECO | ADDRESS ON FILE | | | | | | | |
| 297136 | MARIA ANTONIA COSME PACHECO | ADDRESS ON FILE | | | | | | | |
| 709958 | MARIA ANTONIA JIMENEZ GALARZA | HC 8 BOX 49273 | | | | CAGUAS | PR | 00725-9640 | |
| 297137 | MARIA ANTONIA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 2171015 | Maria Antonucci, Shirley | ADDRESS ON FILE | | | | | | | |
| 297138 | MARIA APONTE ADORNO | ADDRESS ON FILE | | | | | | | |
| 709959 | MARIA APONTE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 297139 | MARIA APONTE MEJIAS | ADDRESS ON FILE | | | | | | | |
| 297140 | MARIA APONTE MERCADO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 297141 | MARIA APONTE RAMOS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 709960 | MARIA AQUINO BURGOS | RR 36 BOX 8249 | | | | SAN JUAN | PR | 00926 |
| 297142 | MARIA AQUINO GIL | ADDRESS ON FILE | | | | | | |
| 709961 | MARIA ARCAY GARCIA | URB VILLA SAN ANTON K 5 | CALLE ERNESTO RODRIGUEZ | | | CAROLINA | PR | 00987 |
| 709962 | MARIA ARCE SOTO | ADDRESS ON FILE | | | | | | |
| 297143 | MARIA ARCHILLA PGBON | GARDEN HILLS PLAZA I APTO. 804 | | | | GUAYNABO | PR | 00967 |
| 297144 | MARIA ARIAS Y/O NORIS A ARIAS | ADDRESS ON FILE | | | | | | |
| 297145 | MARIA ARNAU RIVERA | ADDRESS ON FILE | | | | | | |
| 709963 | MARIA AROCHO NEGRON | PO BOX 1490 | | | | TOA BAJA | PR | 00951 1490 |
| 709964 | MARIA AROCHO NIEVES | HC 02 BOX 7278 | | | | QUEBRADILLAS | PR | 00678 |
| 709965 | MARIA AROCHO VERA | HC 02 BOX 6690 | | | | LARES | PR | 00669 |
| 709966 | MARIA ARRIGOITIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 297146 | MARIA ARROYO AYALA | ADDRESS ON FILE | | | | | | |
| 709967 | MARIA ARROYO GONZALEZ | HC O3 BOX 6489 | | | | HUMACAO | PR | 00791-9545 |
| 297147 | MARIA ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 297148 | MARIA ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 709968 | MARIA ARROYO VEGA | ADDRESS ON FILE | | | | | | |
| 297149 | MARIA ARROYO, LOZADA V | ADDRESS ON FILE | | | | | | |
| 297150 | MARIA ARZUAGA PIZARRO | ADDRESS ON FILE | | | | | | |
| 709969 | MARIA ARZUAGA PIZARRO | ADDRESS ON FILE | | | | | | |
| 297151 | MARIA ASENCIO SANJURJO | ADDRESS ON FILE | | | | | | |
| 709970 | MARIA ASTOLAZA GUZMAN | VILLAS DEL CARMEN | 2941 CALLE SALON | | | PONCE | PR | 00716-2247 |
| 709971 | MARIA ATILES CRESPO | 2025 AVE REXACH | | | | SAN JUAN | PR | 00915 |
| 709972 | MARIA AVELO CLEMENTE | RES LAS MARGARITA | EDIF 5 APT 557 | | | SAN JUAN | PR | 00915 |
| 709973 | MARIA AVILA SOTO | P O BOX 460 | | | | CEIBA | PR | 00980 |
| 709974 | MARIA AVILES GONZALEZ | ALT DE BUCABARONES | 3S48 CALLE 44 | | | TOA ALTA | PR | 00953 |
| 709975 | MARIA AYALA CRUZ | PO BOX 407 | | | | TRUJILLO ALTO | PR | 00977 |
| 709976 | MARIA AYALA FIGUEROA | BO SAN ISIDRO | BOX 1900 VILLA CONQUISTADOR | | | CANOVANAS | PR | 00729 |
| 297152 | MARIA AYALA LOPEZ | ADDRESS ON FILE | | | | | | |
| 297153 | MARIA AYALA QUINONES | ADDRESS ON FILE | | | | | | |
| 709977 | MARIA AYALA REYES | HC 01 BOX 47352 | | | | NAGUABO | PR | 00718 |
| 709652 | MARIA AYALA VILLALOBOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 709978 | MARIA AYARDE | URB CAPARRA TERRACE | 839 CALLE 13 | | | SAN JUAN | PR | 00921 |
| 709979 | MARIA B APONTE ROSARIO | JARD DE BAYAMONTE | 68 COLIBRI | | | BAYAMON | PR | 00956 |
| 297154 | MARIA B AYALA LARA | ADDRESS ON FILE | | | | | | |
| 709981 | MARIA B COLON OTERO | URB LA INMACULADA | 122 CALLE AGUILA | | | VEGA BAJA | PR | 00692 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297155 | MARIA B CRESCIONI CUEBAS | ADDRESS ON FILE | | | | | | |
| 709982 | MARIA B CRESCIONI CUEVAS | ADDRESS ON FILE | | | | | | |
| 297156 | MARIA B DEL RIO PEREZ | ADDRESS ON FILE | | | | | | |
| 709983 | MARIA B FRANCO BERMUDEZ | PO BOX 1483 | | | | CIDRA | PR | 00739 |
| 297157 | MARIA B GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 709984 | MARIA B GASCOT | ADDRESS ON FILE | | | | | | |
| 709985 | MARIA B GASCOT SAEZ | JARDINES DE TOA ALTA | 252 CALLE 9 | | | TOA ALTA | PR | 00953 |
| 297158 | MARIA B GOMEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 709986 | MARIA B GUZMAN | URB APONTE | F11 CALLE 5 | | | CAYEY | PR | 00736 |
| 297159 | MARIA B LACAMBRA LOIZU | ADDRESS ON FILE | | | | | | |
| 297160 | MARIA B LEIVA | ADDRESS ON FILE | | | | | | |
| 709987 | MARIA B LLAMAS GORDO | PO BOX 587 | | | | LAS PIEDRAS | PR | 00771 |
| 709988 | MARIA B LUQUIS RIVERA | BO PESAS 66 PARC LAS MARIAS | PR 149 KM 20 2 INT | | | CIALES | PR | 00638 |
| 709989 | MARIA B MALDONADO MALFREGEOT | COND PAVILLION COURT APT 17 D | 161 CALLE CESAR GONZALEZ BOX 100 | | | SAN JUAN | PR | 00918 |
| 297161 | MARIA B MARQUEZ LIZARDI | ADDRESS ON FILE | | | | | | |
| 709990 | MARIA B MUYIZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 297162 | MARIA B NEGRON NAVEDO | ADDRESS ON FILE | | | | | | |
| 297163 | MARIA B PAGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 709991 | MARIA B PEREZ PEREZ | BDA VIETNAM | 37 CALLE E | | | GUAYNABO | PR | 00962 |
| 297164 | MARIA B PLAZA MALDONADO | ADDRESS ON FILE | | | | | | |
| 709992 | MARIA B RAMIREZ FERNANDEZ | COND LINCOLN PARK | 8 CARR 833 APTO 106 | | | GUAYNABO | PR | 00969 |
| 297165 | MARIA B RAMOS SAENZ | ADDRESS ON FILE | | | | | | |
| 297166 | MARIA B RIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 709993 | MARIA B RIVERA ALONSO | ADDRESS ON FILE | | | | | | |
| 297167 | MARIA B RIVERA BONILLA | ADDRESS ON FILE | | | | | | |
| 709994 | MARIA B RIVERA MELENDEZ | JRDN DE COUNTRY CLUB | A C 1 CALLE 18 | | | CAROLINA | PR | 00983 |
| 709995 | MARIA B ROBLEDO / MARIA R VILLEGAS | 712 A COOP SAN IGNACIO | | | | SAN JUAN | PR | 00927 |
| 709996 | MARIA B RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 297168 | MARIA B ROSA BATISTA | ADDRESS ON FILE | | | | | | |
| 709997 | MARIA B ROSA CARRION | HC 01 BOX 6286 | BO CAMBALACHE | | | CANOVANAS | PR | 00729 |
| 709998 | MARIA B RUIZ | BOX 6 | | | | MOCA | PR | 00676 |
| 709999 | MARIA B TORRES SANTIAGO | BOX 5213 | | | | CIDRA | PR | 00739 |
| 297169 | MARIA B VAZQUEZ ANDINO | ADDRESS ON FILE | | | | | | |
| 710000 | MARIA B VELEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 710001 | MARIA B VIDOT ARROYO | ADDRESS ON FILE | | | | | | |
| 710002 | MARIA B. ALVAREZ SEGUI | RR10 BOX 10494 | | | | SAN JUAN | PR | 00926-9514 |
| 297170 | MARIA B. OCASIO CASADO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 297171 | MARIA B. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 710003 | MARIA BAEZ BRUNO | HC 2 BOX 7362 | | | | LAS PIEDRAS | PR | 00771 | |
| 710004 | MARIA BAEZ LIZARDI | RES EL FARO | EDIF 4 APT 27 | | | CAROLINA | PR | 00985 | |
| 710005 | MARIA BAEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 297172 | MARIA BAHAMUNDI ALBINO | ADDRESS ON FILE | | | | | | | |
| 710006 | MARIA BALLESTER/ FLORAL DETAILS | 41 AMISTAD | | | | LAJAS | PR | 00667 | |
| 710007 | MARIA BANREY HERNANDEZ | PLAYA HUCARES BOX 123 | | | | NAGUABO | PR | 00718 | |
| 710008 | MARIA BARBOSA MALTES | 2 CALLE CORCHADO | | | | AGUADILLA | PR | 00603 | |
| 710009 | MARIA BARBOSA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 297173 | MARIA BARRETO DE LEAVITT | ADDRESS ON FILE | | | | | | | |
| 297174 | MARIA BARRETO MONTES | ADDRESS ON FILE | | | | | | | |
| 710010 | MARIA BARRETO PEREZ | HC 2 BOX 12255 | | | | MOCA | PR | 00676 | |
| 710011 | MARIA BARRIO ALVAREZ | PMB 184 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 297175 | MARIA BARTOLOMEY MARRERO | HC 1 BOX 8033 | | | | LUQUILLO | PR | 00773 | |
| 770713 | MARIA BARTOLOMEY MARRERO | LCDO. PABLO B. RIVERA DÍAZ / LCDA. PAMELA RIVERA DE LEÓN / LCDO. RICARDO PRIETO, Y LCDA. MARÍA E. MARTÍNEZ PINTO | PO BOX 1627 | | | TRUJILLO ALTO | PR | 00977-1627 | |
| 297177 | MARIA BARTOLOMEY MARRERO | LCDO. RICARDO PRIETO, Y LCDA. MARÍA E. MARTÍNEZ PINTO | PRIETO & ASOCIADOS LAW OFFICE | CALLE CELIS AGUILERA #6 | SUITE 201-A | FAJARDO | PR | 00738 | |
| 297176 | MARIA BARTOLOMEY MARRERO | PO BOX 1123 | | | | LUQUILLO | PR | 00773 | |
| 297178 | MARIA BATISTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 710012 | MARIA BAYON LEBRON | QDA CRUZ SECTOR COCOS | | | | TOA ALTA | PR | 00953 | |
| 710013 | MARIA BAYRON TORRES | RES NEMESIO CANALES | EDIF 39 APT 713 | | | SAN JUAN | PR | 00918 | |
| 710014 | MARIA BELEN ALVARADO ARRIETA | P O BOX 9165 | | | | HUMACAO | PR | 00792-9165 | |
| 297179 | MARIA BELEN MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 297180 | MARIA BELEN RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 297181 | MARIA BELEN SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 297182 | MARIA BELEN SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 710015 | MARIA BELEN SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 710016 | MARIA BELLISIMO | URB VILLA LOS SANTOS CC 10 | CALLE 20 | | | ARECIBO | PR | 00612 | |
| 710017 | MARIA BENITEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 297183 | MARIA BENITEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710018 | MARIA BENITEZ MELENDEZ | PO BOX 1334 | | | | AIBONITO | PR | 00705 | |
| 710019 | MARIA BENITEZ STERLING | P O BOX 30180 | | | | SAN JUAN | PR | 00929-1180 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 952 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297184 | MARIA BENITEZ VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 709653 | MARIA BERMUDEZ | HC 43 BOX 10770 | | | | CAYEY | PR | 00736 |
| 710020 | MARIA BERNA RODRIGUEZ VEGA | URB CAPARRA HEIGHTS | 432 ESMERALDA | | | SAN JUAN | PR | 00920 |
| 710021 | MARIA BERRIOS BAUZA | HC 71 BOX 2244 | | | | NARANJITO | PR | 00719 |
| 710022 | MARIA BERRIOS MARRERO | URB MIRADOR DE BAIROA | 2M40 CALLE 17 | | | CAGUAS | PR | 00725 |
| 709654 | MARIA BERRIOS TORRES | RR1 BZN 2238 | BO RIO ABAJO | | | CIDRA | PR | 00739 |
| 297185 | MARIA BERROCAL MARRERO | ADDRESS ON FILE | | | | | | |
| 710023 | MARIA BERRY CABAN | 2316 CALLE CACIQUE | | | | SAN JUAN | PR | 00913 |
| 297186 | MARIA BETANCOURT & BUFETE OTERO | ADDRESS ON FILE | | | | | | |
| 297187 | MARIA BETANCOURT AULET/ HOGAR BELLA UNI | ADDRESS ON FILE | | | | | | |
| 297188 | MARIA BETANCOURT/ HOGAR LA BELLA UNION | ADDRESS ON FILE | | | | | | |
| 710024 | MARIA BIRRIEL CASILLAS | HC 1 BOX 11887 | | | | CAROLINA | PR | 00986 |
| 297189 | MARIA BIRRIEL ROSARIO | ADDRESS ON FILE | | | | | | |
| 297190 | MARIA BLANCA GONZALEZ RELANO | ADDRESS ON FILE | | | | | | |
| 710025 | MARIA BLAY PARIS | PROFESSIONAL CENTER PISO 2 OFIC 212 | AVE MU¨OZ RIVERA | | | CAGUAS | PR | 00725 |
| 710026 | MARIA BOBONIS CALO | ADDRESS ON FILE | | | | | | |
| 297191 | MARIA BOBONIS ZEQUEIRA | ADDRESS ON FILE | | | | | | |
| 710027 | MARIA BOCACHICA CAMPOS | URB LOS CAOBOS | 1299 CALLE BAMBU | | | PONCE | PR | 00716-2625 |
| 710028 | MARIA BONILLA AMARO | ADDRESS ON FILE | | | | | | |
| 297192 | MARIA BONILLA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 297193 | MARIA BONILLA MARCUCCI | ADDRESS ON FILE | | | | | | |
| 297194 | MARIA BONNIN CARRERAS | ADDRESS ON FILE | | | | | | |
| 710029 | MARIA BORGES MASSA | URB RIO HONDO 1 | D65 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 |
| 297195 | MARIA BORGES Y/O EVANGELISTA NUNEZ | ADDRESS ON FILE | | | | | | |
| 297196 | MARIA BOSCH RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 710030 | MARIA BOUYETT MARQUEZ | ADDRESS ON FILE | | | | | | |
| 297197 | MARIA BRACERO CARABALLO | ADDRESS ON FILE | | | | | | |
| 710031 | MARIA BRUNO MARTINEZ | PO BOX 625 | | | | YABUCOA | PR | 00767 |
| 297198 | MARIA BUONO RUNDLE | ADDRESS ON FILE | | | | | | |
| 710032 | MARIA BURGOS | SECTOR MOGOTE | 314 CALLE MATIAS SOTO | | | CAYEY | PR | 00736 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 710033 | MARIA BURGOS GARAY | VILLA CALMA | 442 CALLE BUENOS AIRES | | | TOA BAJA | PR | 00951 | |
| 710034 | MARIA BURGOS MORALES ITF JUANA MORALES | PO BOX 191 | | | | HUMACAO | PR | 00792-0191 | |
| 710035 | MARIA BURGOS ORTIZ | HC 02 BOX 7337 | | | | CIALES | PR | 00638 | |
| 710036 | MARIA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710037 | MARIA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710038 | MARIA BURGOS TEJERO | PO BOX 117 | | | | SALINAS | PR | 00751 | |
| 710039 | MARIA BUSHER CRUZ | ADDRESS ON FILE | | | | | | | |
| 297199 | MARIA C ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 710040 | MARIA C ACEVEDO QUILES | URB PARAISO DE GURABO | B 6 CALLE SOL DE LUNA | | | GURABO | PR | 00778 | |
| 710041 | MARIA C ACEVEDO RIOS | HC 3 BOX 7631 | | | | MOCA | PR | 00676 | |
| 710042 | MARIA C ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847206 | MARIA C AGOSTO RODRIGUEZ | URB. JDNS DE COUNTRY CLUB | AK-2 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 297200 | MARIA C AGRAIT DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 297201 | MARIA C AGUIAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 297202 | MARIA C ALAMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297203 | MARIA C ALEMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 709637 | MARIA C ALICEA RIVERA | RES PUERTA DE TIERRA | EDIF N 406 | | | SAN JUAN | PR | 00906 | |
| 297204 | MARIA C ALMODOVAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297205 | MARIA C ARCE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710044 | MARIA C ARROYO ONEILL | COND GIANNA LAURA TORRE 1 | APTO 808 | | | PONCE | PR | 00716 | |
| 710043 | MARIA C ARROYO ONEILL | URB VILLA DEL CARMEN | 823 CALLE SAUCO | | | PONCE | PR | 00716-2124 | |
| 710045 | MARIA C AVILA BARBOSA | HC 01 BOX 5003 | | | | CAMUY | PR | 00627 | |
| 297206 | MARIA C AVILA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 710046 | MARIA C AYMAT MALAVE | HC 1 BOX 30853 | | | | CABO ROJO | PR | 00623 | |
| 297207 | MARIA C BAEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 297208 | MARIA C BARBOSA MARRERO | ADDRESS ON FILE | | | | | | | |
| 297209 | MARIA C BENITEZ | ADDRESS ON FILE | | | | | | | |
| 710047 | MARIA C BENITEZ APONTE | URB MARIA DEL CARMEN | T 2 CALLE 12 | | | COROZAL | PR | 00783 | |
| 847207 | MARIA C BERRIOS CASTILLO | URB LA MARINA | 83 CALLE ANDROMEDAS | | | CAROLINA | PR | 00979 | |
| 710048 | MARIA C BERRIOS GOMEZ | JARD DE PALMAREJO | K20 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| 710049 | MARIA C BORGES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297210 | MARIA C BOROBIA VALDES | ADDRESS ON FILE | | | | | | | |
| 297211 | MARIA C BULTRON ALMENAS | ADDRESS ON FILE | | | | | | | |
| 297212 | MARIA C BUTLER VIERA | ADDRESS ON FILE | | | | | | | |
| 297213 | MARIA C CABRERA VIRELLA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297214 | MARIA C CANCIO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 710050 | MARIA C CARDONA LUQUE | URB REPTO VALENCIANO | D 20 CALLE B | | | JUNCOS | PR | 00777-2918 |
| 710051 | MARIA C CARDONA NEGRON | 17 CALLE K | | | | GUANICA | PR | 00647 |
| 710052 | MARIA C CARDONA RAMOS | HC 04 BOX 15459 | | | | MOCA | PR | 00676 |
| 710053 | MARIA C CARMONA LOZADA | ADDRESS ON FILE | | | | | | |
| 710054 | MARIA C CASILLAS QUINTANA | ADDRESS ON FILE | | | | | | |
| 297215 | MARIA C CERRA TORRES | ADDRESS ON FILE | | | | | | |
| 297216 | MARIA C CESANI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 297217 | MARIA C CESTERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 297218 | MARIA C CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 847208 | MARIA C COLON CRUZ | HC 2 BOX 7048 | | | | FLORIDA | PR | 00650-9120 |
| 297219 | MARIA C COLON JIMENEZ | ADDRESS ON FILE | | | | | | |
| 710056 | MARIA C COLON MELENDEZ | P O BOX 150 | | | | OROCOVIS | PR | 00720 |
| 847209 | MARIA C COLON MOYA | HC 5 BOX 31609 | | | | HATILLO | PR | 00659 |
| 710055 | MARIA C COLON RODRIGUEZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 847210 | MARIA C COLON SANTIAGO | COLINAS DEL PRADO | 245 CALLE PRINCESA DIANA | | | JUANA DIAZ | PR | 00795-2158 |
| 297220 | MARIA C CONWAY | ADDRESS ON FILE | | | | | | |
| 710057 | MARIA C CORDOVA DIAZ | ADDRESS ON FILE | | | | | | |
| 710058 | MARIA C COTTO DIAZ | PO BOX 20514 | | | | SAN JUAN | PR | 00928 |
| 297221 | MARIA C CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 710059 | MARIA C CRUZ VAZQUEZ | APT 1047 | | | | MOROVIS | PR | 00687 |
| 297222 | MARIA C CUBI | ADDRESS ON FILE | | | | | | |
| 297223 | MARIA C DE LEON BURGOS | ADDRESS ON FILE | | | | | | |
| 297224 | MARIA C DECLET SANTIAGO | ADDRESS ON FILE | | | | | | |
| 297225 | MARIA C DEL VALLE RAMOS | ADDRESS ON FILE | | | | | | |
| 710060 | MARIA C DELGADO PANTOJAS | HC 2 BOX 31224 | | | | ARECIBO | PR | 00612 |
| 297226 | MARIA C DIAZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 297227 | MARIA C DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 710061 | MARIA C ESPINOSA PLACA | ALT DE FLAMBOYAN | 32 LL 16 CALLE 34 | | | BAYAMON | PR | 00959 |
| 297228 | MARIA C FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 297229 | MARIA C FELIX ORTIZ | ADDRESS ON FILE | | | | | | |
| 297230 | MARIA C FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 710062 | MARIA C FIGUEROA | BO RABANAL | BOX 4017 | | | CIDRA | PR | 00739 |
| 710063 | MARIA C FIGUEROA MORALES | RES NARANJALES | EDIF C 66 APT 346 | | | CAROLINA | PR | 00985 |
| 297232 | MARIA C FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | |
| 297233 | MARIA C FIORELLA / MERCEDES BURGOS | ADDRESS ON FILE | | | | | | |
| 297234 | MARIA C FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297235 | MARIA C FONSECA REVUELTA | ADDRESS ON FILE | | | | | | |
| 710064 | MARIA C FONTANEZ MENDEZ | 13 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 |
| 297236 | MARIA C GARCIA SANTANA | ADDRESS ON FILE | | | | | | |
| 297237 | MARIA C GARRIDO AMADEO | ADDRESS ON FILE | | | | | | |
| 710065 | MARIA C GEADA JORGE | URB RIBERAS DEL RIO | B 46 CALLE 8 | | | BAYAMON | PR | 00959-8818 |
| 710066 | MARIA C GONZALEZ BAEZ | EL MIRADOR | EDIF 20 APT C 2 | | | SAN JUAN | PR | 00915 |
| 847211 | MARIA C GONZALEZ CAMACHO | BOX 910 | | | | NAGUABO | PR | 00718 |
| 297238 | MARIA C GONZALEZ CHARDON | ADDRESS ON FILE | | | | | | |
| 710067 | MARIA C GONZALEZ CORA | BOX 370 | | | | PATILLAS | PR | 00723 |
| 297239 | MARIA C GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 297240 | MARIA C GONZALEZ GOTAY | ADDRESS ON FILE | | | | | | |
| 710068 | MARIA C GONZALEZ MEDINA | 215 CALLE JOSE A VARGAS | | | | ISABELA | PR | 00662 |
| 710070 | MARIA C GONZALEZ ORTIZ | COND ARCOS DE CUPEY | 650 AVE CECILIANA APT 1206 | | | SAN JUAN | PR | 00926 |
| 710069 | MARIA C GONZALEZ ORTIZ | P O BOX 177 | | | | GURABO | PR | 00778 |
| 297241 | MARIA C GONZALEZ RESTO | ADDRESS ON FILE | | | | | | |
| 710071 | MARIA C GONZALEZ SEIN | RES LUIS LLORENS TORRES | EDIF 114 APT 2146 | | | SAN JUAN | PR | 00913 |
| 297242 | MARIA C GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 297243 | MARIA C GUZMAN COTTO | ADDRESS ON FILE | | | | | | |
| 710072 | MARIA C HERNANDEZ LOPEZ | URB SAGRADO CORAZON | 1626 CALLE SANTA BIBIANA | | | SAN JUAN | PR | 00926 |
| 297244 | MARIA C HOMS ALMESTICA | ADDRESS ON FILE | | | | | | |
| 297245 | MARIA C IRIZARRY QUILES | ADDRESS ON FILE | | | | | | |
| 297246 | MARIA C JAQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 710073 | MARIA C JIMENEZ | VILLA CAROLINA | 76-40 CALLE 24 | | | CAROLINA | PR | 00985 |
| 297247 | MARIA C JIMENEZ Y JEANETTE RIVERA | ADDRESS ON FILE | | | | | | |
| 710074 | MARIA C LAFUENTE TIRADO | ADDRESS ON FILE | | | | | | |
| 710075 | MARIA C LEBRON LEBRON | ADDRESS ON FILE | | | | | | |
| 297248 | MARIA C LLOMPART BENITEZ | ADDRESS ON FILE | | | | | | |
| 297249 | MARIA C LONGO DIAZ | ADDRESS ON FILE | | | | | | |
| 710076 | MARIA C LOPEZ HERNANDEZ | PO BOX 203 | | | | CAMUY | PR | 00627 |
| 297250 | MARIA C LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 297251 | MARIA C LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 297252 | MARIA C MALAVE ROSA | ADDRESS ON FILE | | | | | | |
| 710077 | MARIA C MARIE MENDEZ | PEDRO REGALADO DIAZ | EDIF G APT 49 | | | TRUJILLO ALTO | PR | 00976 |
| 847212 | MARIA C MARINA DURAN | PARQ DE VILLA CAPARRA | 28 CALLE ZUANIA | | | GUAYNABO | PR | 00966-1869 |
| 710078 | MARIA C MARRERO MORENO | SECTOR IRIARTE RIO LAJAS | PARC 199 | | | DORADO | PR | 00646 |
| 847213 | MARIA C MARRERO ZAYAS | URB BAYAMON GARDENS | HH6 CALLE 11 | | | BAYAMON | PR | 00957-2466 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 710079 | MARIA C MARTI BAREA | URB EL SEÑORIAL | 373 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 |
| 710080 | MARIA C MARTINEZ GONZALEZ | P O BOX 473 | | | | BAJADERO | PR | 00616 |
| 297253 | MARIA C MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 710081 | MARIA C MARTINEZ VILLAMIL | TORRIMAR | M 26 CALLE RIDGEWOOD | | | GUAYNABO | PR | 00966 |
| 297254 | MARIA C MAS CORTEZ | ADDRESS ON FILE | | | | | | |
| 710082 | MARIA C MATEO SANTIAGO | PO BOX 1381 | | | | SANTA ISABEL | PR | 00757 |
| 710083 | MARIA C MAURY DE SANTIAGO | COND SIERRA DEL SOL | 100 AVE LA SIERRA DEL SOL APT 76 | | | SAN JUAN | PR | 00926 |
| 710084 | MARIA C MEDINA BERMUDEZ | PO BOX 10031 | | | | PONCE | PR | 00732 |
| 710085 | MARIA C MEDINA ORTIZ | ADDRESS ON FILE | | | | | | |
| 297255 | MARIA C MEDINA ORTIZ / OPE | ADDRESS ON FILE | | | | | | |
| 297256 | MARIA C MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 710086 | MARIA C MENDOZA LUGO | URB EL PRADO | | | | AGUADILLA | PR | 00603 |
| 297257 | MARIA C MERCADO DIAZ Y/O NORMA BURGOS | ADDRESS ON FILE | | | | | | |
| 710087 | MARIA C MILLAN LUGO | ADDRESS ON FILE | | | | | | |
| 710088 | MARIA C MOLINA GONZALEZ | PO BOX 3251 | | | | ARECIBO | PR | 00613 |
| 710089 | MARIA C MOLINA NEGRON | HC 75 BOX 1222 | | | | NARANJITO | PR | 00719 |
| 710090 | MARIA C MONTALVO | HC 01 BOX 12915 | | | | CABO ROJO | PR | 00623 |
| 297258 | MARIA C MONTELARA ROMERO | ADDRESS ON FILE | | | | | | |
| 710091 | MARIA C MORALES DE SEDA | EXT EL COMANDANTE | 476 CALLE SANTA MARIA | | | CAROLINA | PR | 00982 |
| 710092 | MARIA C MORALES MALDONADO | PO BOX 338 | | | | NARANJITO | PR | 00719 |
| 297259 | MARIA C MORALES VELEZ | ADDRESS ON FILE | | | | | | |
| 297260 | MARIA C MORENO CARDONA | ADDRESS ON FILE | | | | | | |
| 297261 | MARIA C MUNOZ CASTRO | ADDRESS ON FILE | | | | | | |
| 297262 | MARIA C NADAL CASANOVA | ADDRESS ON FILE | | | | | | |
| 710093 | MARIA C NARANJO ROJAS | COND JARDINES METROPOLITANO I | APT 12 G | | | SAN JUAN | PR | 00927 |
| 710094 | MARIA C NEGRON CUCURELLA | PO BOX 191417 | | | | SAN JUAN | PR | 00919-1417 |
| 710095 | MARIA C NEGRON GONZALEZ | URB LOIZA VALLEY | 196 D CALLE VIOLETA | | | CANOVANAS | PR | 00729 |
| 297263 | MARIA C NIEVES DIAZ | ADDRESS ON FILE | | | | | | |
| 297264 | MARIA C NUNEZ | ADDRESS ON FILE | | | | | | |
| 710096 | MARIA C OLIVERAS SALGADO | 28 CALLE COLON | | | | VEGA ALTA | PR | 00962 |
| 847214 | MARIA C OQUENDO DE JESUS | PO BOX 445 | | | | ANGELES | PR | 00611-0445 |
| 710097 | MARIA C ORENGO VELAZUEZ | HC 01 BOX 6671 | | | | GUAYANILLA | PR | 00656 |
| 297265 | MARIA C ORTA SERRANO | ADDRESS ON FILE | | | | | | |
| 297266 | MARIA C ORTA SERRANO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 710098 | MARIA C ORTIZ DE VELEZ | URB VILLA SULTANITA | 409 CAMINO BECHARA | | | MAYAGUEZ | PR | 00680 | |
| 710099 | MARIA C ORTIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 297267 | MARIA C ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 710100 | MARIA C OTERO ANDINO | ADDRESS ON FILE | | | | | | | |
| 710101 | MARIA C OTERO ARROYO | URB BRISAS DEL ROSARIO | 5410 CALLE ROBERTO CLEMENTE | | | VEGA BAJA | PR | 00693 | |
| 297268 | MARIA C PACHECO ALCALA | ADDRESS ON FILE | | | | | | | |
| 297269 | MARIA C PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| 710102 | MARIA C PAGAN ROSARIO | URB VILLA EVANGELINA | U 308 CALLE 15 | | | MANATI | PR | 00674 | |
| 297270 | MARIA C PALERM LAZU | ADDRESS ON FILE | | | | | | | |
| 710103 | MARIA C PARRILLA APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 297271 | MARIA C PELLOT MARRERO | ADDRESS ON FILE | | | | | | | |
| 710104 | MARIA C PEREZ DE MARTINEZ Y JOSE L MART | P O BOX 2975 | | | | GUAYAMA | PR | 00785 | |
| 710105 | MARIA C PEREZ GARCIA | 89 CALLE BETANIA SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 710106 | MARIA C PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 297272 | MARIA C PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 710107 | MARIA C PEREZ RODRIGUEZ | SANTA ROSA | 45-14 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 297274 | MARIA C PIERLUISI | ADDRESS ON FILE | | | | | | | |
| 710108 | MARIA C QUEVEDO SANTOS | ADDRESS ON FILE | | | | | | | |
| 297275 | MARIA C QUINONES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 847215 | MARIA C QUIÑONES MUÑIZ | HACIENDA LA MONSERRATE | 329 CALLE LA CONCEPCION | | | MOCA | PR | 00676-4302 | |
| 297276 | MARIA C QUINONES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 297277 | MARIA C QUIROGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 710109 | MARIA C RIVERA BERRIOS | HC 1 BOX 4262 | | | | BARRANQUITAS | PR | 00794 | |
| 710110 | MARIA C RIVERA FIGUEROA | URB LA ESPERANZA | 4-10 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 710111 | MARIA C RIVERA GONZALEZ | URB LAS VEGA | F 21 CALLE MARGARITA | | | CATANO | PR | 00962 | |
| 297278 | MARIA C RIVERA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 297279 | MARIA C RIVERA MANRESA | ADDRESS ON FILE | | | | | | | |
| 710112 | MARIA C RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 710113 | MARIA C RIVERA PAGAN | PADRE QUINONES FINAL | PO BOX 549 | | | AGUAS BUENAS | PR | 00703 | |
| 297281 | MARIA C RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 297282 | MARIA C RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 710114 | MARIA C RIVERA RIVERA | P O BOX 3001 | SUITE 457 | | | RIO GRANDE | PR | 00745 | |
| 710115 | MARIA C RODRIGUEZ CEPEDA | MANSION DEL SAPO | ESTRUCTURA 13 | | | FAJARDO | PR | 00738 | |
| 297283 | MARIA C RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 710116 | MARIA C RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 710117 | MARIA C RODRIGUEZ MELENDEZ | HC 01 BOX 8249 | | | CANOVANAS | PR | 00729 |
| 710118 | MARIA C RODRIGUEZ PACHECO | BO PALOMAS | 7 CALLE 11 | | YAUCO | PR | 00698 |
| 297284 | MARIA C RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 297286 | MARIA C RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 297287 | MARIA C RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 710119 | MARIA C RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | |
| 297288 | MARIA C ROMAN TORRES | ADDRESS ON FILE | | | | | |
| 710120 | MARIA C ROSA COTTE | SERVICIOS GENERALES | OFICINISTA I | DECOMISACION | SAN JUAN | PR | 00902 |
| 297290 | MARIA C ROSA COTTE | VILLA PALMERA | 210 CALLE PALACIOS | | SANTURCE | PR | 00915 |
| 297291 | MARIA C ROSA NIEVES | ADDRESS ON FILE | | | | | |
| 710121 | MARIA C ROSADO GONZALEZ | BOX 479 | | | HATILLO | PR | 00659 |
| 297292 | MARIA C ROSADO RIVERA | ADDRESS ON FILE | | | | | |
| 297293 | MARIA C ROSARIO NAVARRO | ADDRESS ON FILE | | | | | |
| 297294 | MARIA C ROSAS/ JORGE C ROSAS | ADDRESS ON FILE | | | | | |
| 710122 | MARIA C SANCHEZ BERBERENA | HC 1 BOX 4275 | | | NAGUABO | PR | 00718-9710 |
| 710124 | MARIA C SANTANA FIGUEROA | VILLA CAROLINA | 4-17 CALLE 31 | | CAROLINA | PR | 00985 |
| 710125 | MARIA C SANTIAGO DE DAVILA | VILLA COOPERATIVA | A 26 CALLE 1 | | CAROLINA | PR | 00985 |
| 710126 | MARIA C SANTIAGO ROSADO | URB GLENVIEW P 16 CALLE E 12 | | | PONCE | PR | 00731 |
| 710127 | MARIA C SANTOS DIAZ | URB EL CARIBE | 1596 CALLE CAVARELI | | SAN JUAN | PR | 00926 |
| 710128 | MARIA C SANTOS RODRIGUEZ | VILLAS DE SAN FRANCISCO | A 9 CALLE 2 | | SAN JUAN | PR | 00927 |
| 710129 | MARIA C SANZ | ADDRESS ON FILE | | | | | |
| 710130 | MARIA C SEDA SERRANO | PO BOX 1074 | | | BAJADERO | PR | 00616 |
| 297297 | MARIA C SEMIDEI IRIZARRY | ADDRESS ON FILE | | | | | |
| 710131 | MARIA C SEPULVEDA VELEZ | 112 URB LA QUINTA | | | SABANA GRANDE | PR | 00637 |
| 710132 | MARIA C SERRANO REYES | ADDRESS ON FILE | | | | | |
| 297298 | MARIA C SOTO ARTUNDUAGA | ADDRESS ON FILE | | | | | |
| 710133 | MARIA C STUBBE ARSUAGA | 6 NOVAS COURT | CALLE L | | GUAYNABO | PR | 00966 |
| 710134 | MARIA C STUBBE ARSUAGA | LA ARBOLEDA | D 10 CALLE ARALAYA | | GUAYNABO | PR | 00966 |
| 710135 | MARIA C SUAREZ CARRION | URB SANTA ELVIRA | A 13 CALLE SANTA CECILIA | | CAGUAS | PR | 00725-3421 |
| 297299 | MARIA C SUAREZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 297300 | MARIA C SURITA CABASSA | ADDRESS ON FILE | | | | | |
| 710137 | MARIA C TORRES | JARD DE CAYEY | A 19 CALLE 1 | | CAYEY | PR | 00736 |
| 710138 | MARIA C TORRES CINTRON | 323 STARLING LAKE DRIVE | | | OCOEE | FL | 34761-4014 |
| 710139 | MARIA C TORRES FIGUEROA | SABANA BRANCH | 451 CALLE 13 | | VEGA BAJA | PR | 00693 |
| 710140 | MARIA C TORRES GARCIA | HC 1 BOX 4722 | | | SALINAS | PR | 00751 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 710142 | MARIA C TORRES RUIZ | ADDRESS ON FILE | | | | | | |
| 710143 | MARIA C VALDES | ADDRESS ON FILE | | | | | | |
| 297301 | MARIA C VALDES BRUNO | ADDRESS ON FILE | | | | | | |
| 710144 | MARIA C VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 710145 | MARIA C VELEZ | HC 2 BOX 6823 | | | | UTUADO | PR | 00641 |
| 710146 | MARIA C VELEZ ORTIZ | URB MAYAGUEZ TERRANCE | 4024 MEDINA GONZALEZ | | | MAYAGUEZ | PR | 00680 |
| 710147 | MARIA C VELEZ RIVERA | EXT STA ELENITA | BLQ C-2 32 CALLE A | | | BAYAMON | PR | 00957 |
| 297302 | MARIA C VENDRELL LORENZO | ADDRESS ON FILE | | | | | | |
| 297303 | MARIA C VICENTE VARGAS | ADDRESS ON FILE | | | | | | |
| 297304 | MARIA C VILLEGAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 710148 | MARIA C VILLODAS VEGA | RES VILLA ELENA | BLID 7 APT 84 | | | PONCE | PR | 00730 |
| 297305 | MARIA C WERLAU | ADDRESS ON FILE | | | | | | |
| 710149 | MARIA C WILLIAMS ANDINO | VENUS GARDENS | 773 CALLE PISIS | | | SAN JUAN | PR | 00926 |
| 297306 | MARIA C ZALDUONDO COLLEY | ADDRESS ON FILE | | | | | | |
| 710150 | MARIA C ZAPATA ACOSTA | URB SAN GERARDO | 333 CALLE OKLAHOMA | | | SAN JUAN | PR | 00926-3305 |
| 710151 | MARIA C ZAYAS ZAYAS | ADDRESS ON FILE | | | | | | |
| 297307 | MARIA C. ALAMO HERRANS | ADDRESS ON FILE | | | | | | |
| 710152 | MARIA C. ALVARADO TORRES | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720 |
| 710153 | MARIA C. APONTE DAVILA | ADDRESS ON FILE | | | | | | |
| 710154 | MARIA C. AYMAT SANTORI | ADDRESS ON FILE | | | | | | |
| 297308 | MARIA C. BAUZO RIOS | ADDRESS ON FILE | | | | | | |
| 710155 | MARIA C. BLAY PERIS | PO BOX 802 | | | | CAGUAS | PR | 00726 |
| 297309 | MARIA C. BURGOS FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 710156 | MARIA C. CANABAL LOPEZ | ADDRESS ON FILE | | | | | | |
| 710157 | MARIA C. CHARDON ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 710158 | MARIA C. DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 297311 | MARIA C. GARRIDO AMADEO | ADDRESS ON FILE | | | | | | |
| 710159 | MARIA C. GONZALES PANTOJA | PO BOX 1092 | | | | VEGA BAJA | PR | 00694 |
| 297312 | MARIA C. GONZALEZ GOTAY | ADDRESS ON FILE | | | | | | |
| 297313 | MARIA C. MARTINEZ GEIGEL | ADDRESS ON FILE | | | | | | |
| 1753223 | Maria C. Mendoza Lugo | ADDRESS ON FILE | | | | | | |
| 1753223 | Maria C. Mendoza Lugo | ADDRESS ON FILE | | | | | | |
| 1753223 | Maria C. Mendoza Lugo | ADDRESS ON FILE | | | | | | |
| 710160 | MARIA C. PAGAN MORALES | PO BOX 162 | | | | BAYAMON | PR | 00960 |
| 297314 | MARIA C. QUINONES FUENTES | ADDRESS ON FILE | | | | | | |
| 297315 | MARIA C. RIVERA VIDAL | ADDRESS ON FILE | | | | | | |
| 297316 | MARIA C. RUIZ DE JESUS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297317 | MARIA C. SANTOS COLLAZO | ADDRESS ON FILE | | | | | | |
| 297318 | MARIA C. SIERRA NIEVES | ADDRESS ON FILE | | | | | | |
| 710162 | MARIA C. TORRES BERROCAL | ADDRESS ON FILE | | | | | | |
| 297319 | MARIA C. TORRES BERROCAL | ADDRESS ON FILE | | | | | | |
| 710161 | MARIA C. TORRES BERROCAL | ADDRESS ON FILE | | | | | | |
| 297320 | MARIA C. VARGAS FONTANEZ | ADDRESS ON FILE | | | | | | |
| 297321 | MARIA C. VEGA MARRERO | ADDRESS ON FILE | | | | | | |
| 297322 | MARIA C. VEGA MARRERO | ADDRESS ON FILE | | | | | | |
| 710163 | MARIA C. VELEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 710164 | MARIA C. VELEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 710165 | MARIA C.NAVARRO | LA CASA DEL BIZCOCHO | RR 2 BOX 6921 | | CIDRA | PR | 00739 | |
| 710166 | MARIA CABAM ROSA | RIVERSIDE PARK | H 9 CALLE 1 | | BAYAMON | PR | 00961 | |
| 297323 | MARIA CABAN CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 710167 | MARIA CABAN COLON | P O BOX 874 | | | SABANA HOYOS | PR | 00688 | |
| 710168 | MARIA CABAN SILVA | 352 SAN CLAUDIO | AVE STE 204 | | SAN JUAN | PR | 00926 | |
| 297324 | MARIA CABAN Y CESARIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 710169 | MARIA CABRERA COTTO | C.S.M. BAYAMON | | | Hato Rey | PR | 00936 | |
| 710170 | MARIA CACERES VEGA | ADDRESS ON FILE | | | | | | |
| 297325 | MARIA CAJIGAS GARCIA | ADDRESS ON FILE | | | | | | |
| 297326 | MARIA CALDERIN GARCIA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 710171 | MARIA CALDERO MORALES | HC 71 BOX 3332 | | | NARANJITO | PR | 00719 | |
| 297327 | MARIA CALDERON | BOX 7747 BO OBRERO STATION | | | SANTURCE | PR | 00916 | |
| 710172 | MARIA CALDERON | ROUND HILL | 1413 CALLE ALELI | | TRUJILLO ALTO | PR | 00976 | |
| 710173 | MARIA CALDERON CALDERON | ADDRESS ON FILE | | | | | | |
| 710174 | MARIA CALDERON CALDERON | ADDRESS ON FILE | | | | | | |
| 710175 | MARIA CALDERON FELICIANO | RES LUIS LLORENS TORRES | EDIF 100 APT 1913 | | SAN JUAN | PR | 00913 | |
| 710176 | MARIA CALDERON IRIZARRY | RES DEL PARAISO | EDIF 2 APT 12 | | SAN JUAN | PR | 00926 | |
| 297328 | MARIA CALDERON PICHARDO | ADDRESS ON FILE | | | | | | |
| 710177 | MARIA CALVENTE ROSA | HC 83 BOX 7701 | | | VEGA ALTA | PR | 00692 | |
| 710178 | MARIA CAMACHO GONZALEZ | URB VILLAS DORADA | G 462 CALLE 4 | | CANOVANAS | PR | 00729 | |
| 297329 | MARIA CAMACHO QUIDGLEY | ADDRESS ON FILE | | | | | | |
| 710179 | MARIA CAMACHO QUIDLEY | PO BOX 401 | | | PALMER | PR | 00721 | |
| 297330 | MARIA CAMACHO ROBLES | ADDRESS ON FILE | | | | | | |
| 297331 | MARIA CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 710180 | MARIA CAMACHO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 847216 | MARIA CAMARENO DAVILA | URB EL REMANSO | F19 CALLE CUENCA | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 710181 | MARIA CAMUY PEREZ | BO YAHUECA | HC 01 BOX 4198 | | | ADJUNTAS | PR | 00601 |
| 710182 | MARIA CANALES ORELLANA | HC 4 BOX 15139 | | | | HUMACAO | PR | 00792 |
| 297332 | MARIA CANCEL ALEGRIA | ADDRESS ON FILE | | | | | | |
| 710183 | MARIA CANCEL CASIANO | URB LA PROVIDENCIA | 2F 11 CALLE 16 | | | TOA ALTA | PR | 00953 |
| 297333 | MARIA CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | |
| 297334 | MARIA CANCIO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 710184 | MARIA CANDELARIA | VILLA CAPRI | B8 CALLE TURIN | | | RIO PIEDRAS | PR | 00924 |
| 710185 | MARIA CANDELARIA ANDUJAR | P O BOX 164 | | | | ARECIBO | PR | 00613-2007 |
| 710186 | MARIA CANDELARIA CURBELO | BO SANTA ROSA | CALLE A BOX 235 | | | HATILLO | PR | 00659 |
| 710187 | MARIA CANDELARIA ROSA | RES ZORRILLA | EDIF 29 APT 268 | | | MANATI | PR | 00674 |
| 297335 | MARIA CANDELARIO | 3758 10TH AVENUE 14D | | | | NEW YORK | NY | 10034 |
| 710188 | MARIA CANDELARIO | RES MANUEL A PEREZ | EDIF A 19 APT 233 | | | SAN JUAN | PR | 00923 |
| 710189 | MARIA CANON PINZON | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 297336 | MARIA CAPELES PEDRAZA | ADDRESS ON FILE | | | | | | |
| 710190 | MARIA CARABALLO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 710191 | MARIA CARABALLO BARBOSA | BELLO MONTE | F 25 CALLE 13 | | | GUAYNABO | PR | 00969 |
| 710192 | MARIA CARABALLO COLON | ADDRESS ON FILE | | | | | | |
| 710193 | MARIA CARABALLO VAZQUEZ | BUENA VISTA | 162 CALLE PALMA REAL | | | CAROLINA | PR | 00985 |
| 1872935 | Maria Caraballo, Cruz | ADDRESS ON FILE | | | | | | |
| 710194 | MARIA CARBANA DE PIRIS | ADDRESS ON FILE | | | | | | |
| 297337 | MARIA CARDENALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 710195 | MARIA CARDONA HERNANDEZ | COND MIRAMAR PLAZA | 954 AVE PONCE DE LEON APT 9 F | | | SAN JUAN | PR | 00907 |
| 710196 | MARIA CARDONA VAZQUEZ | URB VILLA CAROLINA | 100-31 CALLE 102 | | | CAROLINA | PR | 00985 |
| 710197 | MARIA CARDOZA HERANANDEZ | LA CUMBRE | 206 CALLE ALMENDRO | | | MOROVIS | PR | 00687 |
| 710198 | MARIA CARIDAD FERNANDEZ BELLO | LOMAS VERDES | H 1 CALLE AMAPOLA APT B | | | BAYAMON | PR | 00956 |
| 297338 | MARIA CARIDAD URIBE | ADDRESS ON FILE | | | | | | |
| 2151666 | MARIA CARMEN PRATS TIC | P.O. BOX 361211 | | | | SAN JUAN | PR | 00936 |
| 710200 | MARIA CAROLINA TORRES UZCATEQUI | COND PARQUE TERRALINDA | 807 APT H 7 | | | TRUJILLO ALTO | PR | 00976 |
| 297339 | MARIA CARRASCO GARCIA | ADDRESS ON FILE | | | | | | |
| 297340 | MARIA CARRASQUILLO MENDEZ | ADDRESS ON FILE | | | | | | |
| 710201 | MARIA CARRASQUILLO MILLAN | P O BOX 389 | | | | LOIZA | PR | 00772 |
| 297341 | MARIA CARRASQUILLO, ANA | ADDRESS ON FILE | | | | | | |
| 710202 | MARIA CARRILLO | P O BOX 1756 | | | | CAGUAS | PR | 00726 |
| 710203 | MARIA CARRION LOPEZ | URB LEVITTOWN ESQ | CALLE SALVADOR BRAU | | | TOA BAJA | PR | 00749 |
| 297344 | MARIA CARRION LOPEZ | URB VERDE MAR PUNTA SANTIAGO | 563 CALLE 24 | | | HUMACAO | PR | 00741 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 710204 | MARIA CARTAGENA FIGUEROA | PO BOX 654 | | | | SALINAS | PR | 00751 |
| 297345 | MARIA CARTAGENA MALAVE | ADDRESS ON FILE | | | | | | |
| 297346 | MARIA CARTAYA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 297347 | MARIA CARTAYA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 710205 | MARIA CARTAYA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 297348 | MARIA CASELLAS SOSTRE | ADDRESS ON FILE | | | | | | |
| 710206 | MARIA CASHION LUGO | URB PARQUE DE ISLA VERDE | 304 CALLE AQUAMARINA | | | CAROLINA | PR | 00979 |
| 710207 | MARIA CASILLAS | COND CORAL BEACH TORRE II | 810 ISLA VERDE | | | CAROLINA | PR | 00979 |
| 297349 | MARIA CASILLAS DELGADO | ADDRESS ON FILE | | | | | | |
| 710208 | MARIA CASILLLAS NEGRON | HC 1 BOX 24247 | | | | VEGA BAJA | PR | 00693 |
| 297350 | MARIA CASTANO DE LA MORA | ADDRESS ON FILE | | | | | | |
| 297351 | MARIA CASTANO DELGADO | ADDRESS ON FILE | | | | | | |
| 297352 | MARIA CASTELLANO VALDES | ADDRESS ON FILE | | | | | | |
| 710209 | MARIA CASTILLO HUERTAS | PO BOX 9702 | COTTO STATION | | | ARECIBO | PR | 00613 |
| 710210 | MARIA CASTILLO LOZANO | P O BOX 2218 | | | | MAYAGUEZ | PR | 00681 |
| 297353 | MARIA CASTILLO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 710211 | MARIA CASTILLOVEITIA BAEZ | URB SAN DEMETRIO | CALLE AGUJA BLANCA | | | VEGA BAJA | PR | 00693 |
| 710212 | MARIA CASTRO ARIAS | HC2 CALLE 0 | | | | VEGA ALTA | PR | 00692 |
| 710213 | MARIA CASTRO DE LA ROSA | VALLE VERDE | 072 CALLE O | | | FAJARDO | PR | 00736 |
| 297354 | MARIA CASTRO GARCIA | ADDRESS ON FILE | | | | | | |
| 710214 | MARIA CASTRO LABOY | URB STARLIGHT | 3937 CALLE LUCERO | | | PONCE | PR | 00717 |
| 710215 | MARIA CASTRO MARQUEZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 710216 | MARIA CASTRO REYES | RES EL PRADO | EDF 15 APT 76 | | | SAN JUAN | PR | 00924 |
| 710217 | MARIA CASTRO RIOS | ADDRESS ON FILE | | | | | | |
| 710218 | MARIA CASTRO RIVERA | BO SANTO DOMINGO | 332 B CALLE 3 | | | TRUJILLO ALTO | PR | 00796 |
| 297355 | MARIA CASTRO, GUARIOL DE JESUS | ADDRESS ON FILE | | | | | | |
| 297356 | MARIA CATALINA CRUZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 297357 | MARIA CATALINA QUESADA ROIG | 91 CALLE SOL Y MOLINA | | | | PONCE | PR | 00730 |
| 710219 | MARIA CATALINA QUESADA ROIG | EXT RAMBLA | 1627 NAVARRA | | | PONCE | PR | 00730 |
| 297359 | MARIA CATALINA QUESADA ROIG | EXT. RAMBLA | 1627 CALLE NAVARRA | | | PONCE | PR | 00730-0000 |
| 710220 | MARIA CATALINA SUERO BONILLA | P O BOX 407 | | | | JUNCOS | PR | 00777 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 710221 | MARIA CECILIA DE JESUS VERDEJO | 3RA EXT URB COUNTRY CLUB | HT 7 CALLE 249 | | | CAROLINA | PR | 00982 |
| 297360 | MARIA CECILIA DE JESUS VERDEJO | CALLE 249 HT #7 3ra ext | COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 297361 | MARIA CECILIA GARAY ROJAS | LCDA. CRISTINA B. MARTÍNEZ GUZMÁN -ABOGADA DEMANDADA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 297362 | MARIA CECILIA GARAY ROJAS | LCDA. NELLYMARIE LÓPEZ DÍAZ | Banktrust Plaza 10th Floor | 255 Ponce de León Avenue | | San Juan | PR | 00917 |
| 297363 | MARIA CECILIA GARAY ROJAS | LCDA. OLGA D. ALVAREZ GONZÁLEZ-ABOGADA DEMANDADA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 297364 | MARIA CECILIA GARAY ROJAS | LCDO. LUIS LÓPEZ SCHROEDER-ABOGADO DEMANDANTE | CALLE LOIZA #2151 | | | SAN JUAN | PR | 00913-4512 |
| 297365 | MARIA CELIA ALONSO GAY | ADDRESS ON FILE | | | | | | |
| 710222 | MARIA CENTENO RODRIGUEZ | BO MIRAFLORES SECTOR BIAFARA | CARR 637 KM4 | | | ARECIBO | PR | 00616 |
| 710223 | MARIA CEPEDA ANDINO | 270 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00912-4021 |
| 710224 | MARIA CEPEDA GARCIA | HC 01 BOX 6106 | | | | JUNCOS | PR | 00777 |
| 710225 | MARIA CHALUISANT MEDINA | ADDRESS ON FILE | | | | | | |
| 710226 | MARIA CHAPARRO MENDEZ | ADDRESS ON FILE | | | | | | |
| 297366 | MARIA CHAVES OLIVERAS V DEPT. FAMILIA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 1395 | | | SAN JUAN | PR | 00908 |
| 710227 | MARIA CHEVERE AYALA | 297 CALLE NARANJO INT | BUZON 530 BO BUENAVENTURA | | | CAROLINA | PR | 00987 |
| 710228 | MARIA CHEVERE AYALA | BARRIADA BUENA VENTURA | BOX 670 CALLE ORQUIDIA FINAL | | | CAROLINA | PR | 00987 |
| 297367 | MARIA CHEVEREZ OTERO | ADDRESS ON FILE | | | | | | |
| 297368 | MARIA CIANCHINI VALCARCEL | ADDRESS ON FILE | | | | | | |
| 710229 | MARIA CINTRON BERRIOS | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 |
| 297369 | MARIA CINTRON LUGO | ADDRESS ON FILE | | | | | | |
| 297370 | MARIA CINTRON ORENGO | ADDRESS ON FILE | | | | | | |
| 297371 | MARIA CIVIDANES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 710230 | MARIA CLARA VALDERRAMA DIAZ | 600 BLVD DE LOS ARBOLES 379 | ARBOLES DE MONTEHIEDRA | | | SAN JUAN | PR | 00926 |
| 297372 | MARIA CLASS OTERO | ADDRESS ON FILE | | | | | | |
| 710231 | MARIA CLASSEN RIVERA | HC 5 BOX 54831 | | | | HATILLO | PR | 00659 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 847217 | MARIA CLAUDIA GUEVARA | URB MONTECASINO HEIGHTS | 177 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 | |
| 710232 | MARIA CLAUDIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 297373 | MARIA CLAUDIO TORRES | HC 2 BOX 30315 | | | | CAGUAS | PR | 00725 | |
| 710233 | MARIA CLAUDIO TORRES | RES JUANA MATOS | EDIF 4 APT 39 | | | CATANO | PR | 00962 | |
| 297374 | MARIA CLEMENTE QUINTANA | ADDRESS ON FILE | | | | | | | |
| 710234 | MARIA COLBERG RAMIREZ | BUENA VENTURA | NF 11 CALLE GARDENIA | | | MAYAGUEZ | PR | 00680 | |
| 710236 | MARIA COLLAZO | URB SANTA ELENA | W 32 CALLE B | | | BAYAMON | PR | 00957 | |
| 710235 | MARIA COLLAZO | VILLA ANDALUCIA | Q 19 CALLE VICTORIA | | | SAN JUAN | PR | 00926 | |
| 297375 | MARIA COLLAZO / MARIA CRUZ / DAISY CRUZ | ADDRESS ON FILE | | | | | | | |
| 710237 | MARIA COLLAZO ALICEA | PO BOX 100000 STE 10 | | | | CAYEY | PR | 00737-9601 | |
| 710238 | MARIA COLLAZO AVILES | JARD C CLUB | BO 23 C/ 115 | | | CAROLINA | PR | 00983 | |
| 710239 | MARIA COLLAZO TORRES | BO TORRECILLAS | 112 CALLE ELIAS RUSSE | | | MOROVIS | PR | 00687 | |
| 710240 | MARIA COLON | BDA SAN TOMAS | 327 NARCISO COLLAZO | | | CAYEY | PR | 00736 | |
| 710241 | MARIA COLON | C/DELICIA 64 ALTOS BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 710242 | MARIA COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 710243 | MARIA COLON ARBELO | ADDRESS ON FILE | | | | | | | |
| 297376 | MARIA COLON CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 297377 | MARIA COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 710244 | MARIA COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 297358 | MARIA COLON GARRASTEGUI | ADDRESS ON FILE | | | | | | | |
| 297378 | MARIA COLON MATOS | ADDRESS ON FILE | | | | | | | |
| 710245 | MARIA COLON MEDINA | HC 2 BOX 15161 | | | | ARECIBO | PR | 00612 | |
| 710246 | MARIA COLON MELENDEZ | RES CEIBA | EDIF D APT 16 | | | CEIBA | PR | 00735-2738 | |
| 710247 | MARIA COLON PADILLA | BO SUSUA BAJA | L 94 CALLE 1 LAS POLAS | | | YAUCO | PR | 00698 | |
| 710248 | MARIA COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 297379 | MARIA COLON SANTANA | ADDRESS ON FILE | | | | | | | |
| 710249 | MARIA COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 710250 | MARIA COLON VAZQUEZ | BO SABANETA | MERCEDITA 77 CALLE PROGRESO | | | PONCE | PR | 00715 | |
| 297380 | MARIA COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 710251 | MARIA COLON VIERA | ADDRESS ON FILE | | | | | | | |
| 710252 | MARIA COLON VIRELLA | LOMAS VERDES | 2 C 10 CALLE DILEMIA | | | BAYAMON | PR | 00956 | |
| 297381 | MARIA COLON YERA | ADDRESS ON FILE | | | | | | | |
| 710253 | MARIA CONCEPCION LOPEZ | 515 CALLE EXT SUR | | | | DORADO | PR | 00646 | |
| 710254 | MARIA CONCEPCION MARTINEZ | PO BOX 579 | | | | BAJADERO | PR | 00616 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 847218 | MARIA CONCEPCION SANZ MARTINEZ | VISTA BELLA | M10 CALLE 6 | | | BAYAMON | PR | 00956-4844 |
| 297382 | MARIA CONSUELO BLAY PERIS | ADDRESS ON FILE | | | | | | |
| 710255 | MARIA CONSUELO HERNANDEZ RIVERA | URB VILLA DEL REY 4TA SECCION | CC 2 CALLE 11 | | | CAGUAS | PR | 00725-6826 |
| 847219 | MARIA CONSUELO SAEZ BURGOS | CAMBRIDGE PARK | C11 CALLE CHESTNUT HILL | | | SAN JUAN | PR | 00926 |
| 710256 | MARIA CONSUELO SAEZ BURGOS | URB. CAMBRIDGE PARK | C-11 CHESTNUT HILL | | | SAN JUAN | PR | 00926 |
| 297383 | MARIA CONSUELO SOTO MERCADO | ADDRESS ON FILE | | | | | | |
| 710257 | MARIA CONTRERAS HERNANDEZ | URB CIUDAD MASSO | G20 CALLE 8 | | | SAN LORENZO | PR | 00754 |
| 297384 | MARIA CORA PENA | ADDRESS ON FILE | | | | | | |
| 710258 | MARIA CORDERO | 552 CALLE MONSERRAT | PARADA 15 | | | SAN JUAN | PR | 00907 |
| 297385 | MARIA CORDERO BARRETO | ADDRESS ON FILE | | | | | | |
| 710259 | MARIA CORDERO HERNANDEZ | PUERTO NUEVO | 702 CALLE DURAZNO | | | SAN JUAN | PR | 00920 |
| 297386 | MARIA CORDERO MEDINA | ADDRESS ON FILE | | | | | | |
| 710260 | MARIA CORDERO PEREZ | HC 5 BOX 57817 | | | | MAYAGUEZ | PR | 00680 |
| 297387 | MARIA CORDERO PEREZ | HC-6 BOX 62222 | | | | MAYAGUEZ | PR | 00680 |
| 710261 | MARIA CORDERO RESTO | 134 CALLE POPULAR | | | | SAN JUAN | PR | 00917 |
| 710262 | MARIA CORDOVA GARCIA | URB PRECIOSA | BOX 20 | | | GURABO | PR | 00778 |
| 297388 | MARIA CORNELIO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 710263 | MARIA CORREA | PO BOX 1924 | | | | JUNCOS | PR | 00777 |
| 710264 | MARIA CORREA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 710265 | MARIA CORTES CRUZ | ADDRESS ON FILE | | | | | | |
| 710266 | MARIA CORTES VALENTIN | BO BORINQUEN | CARR 467 KM 1 5 | | | AGUADILLA | PR | 00603 |
| 710267 | MARIA CORTES VALENTIN | PO BOX 3189 | | | | AGUADILLA | PR | 00605 |
| 297389 | MARIA CORTES VEGA | ADDRESS ON FILE | | | | | | |
| 710268 | MARIA CORTIJO RIVERA | RES LOS NARANJALES | EDIF D 56 APTO 286 | | | CAROLINA | PR | 00985 |
| 297390 | MARIA COSTA COLON | ADDRESS ON FILE | | | | | | |
| 297391 | MARIA COSTA COLON | ADDRESS ON FILE | | | | | | |
| 710270 | MARIA COTTO ACABA | RES LUIS LLOREN TORRES | EDIF 96 APT 1831 | | | SAN JUAN | PR | 00913 |
| 710271 | MARIA COTTO RIVERA | URB FERNANDEZ | 11 CALLE PEDRO D FONSECA | | | CIDRA | PR | 00739 |
| 297392 | MARIA CRESPO | ADDRESS ON FILE | | | | | | |
| 710272 | MARIA CRESPO FIGUEROA | APT 1593 | | | | DORADO | PR | 00646 |
| 710273 | MARIA CRISTINA DAVILA | ADDRESS ON FILE | | | | | | |
| 710274 | MARIA CRISTINA GARCIA | ADDRESS ON FILE | | | | | | |
| 710275 | MARIA CRISTINA GARCIA DE LA PAZ | RIO BRENTA | 126 COL DEL VALLE | | | GARZA GARCIA | NM | 66250 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 297393 | MARIA CRISTINA MENDEZ GOYTIA | ADDRESS ON FILE | | | | | | | |
| 710276 | MARIA CRISTINA RODRIGUEZ OSORIO | 57 ESTANCIAS DE IMBERRY | | | | BARCELONETA | PR | 00671-9715 | |
| 710277 | MARIA CRISTINA RODRIGUEZ OSORIO | URB TOA ALTA HEIGHTS | E 27 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 710278 | MARIA CRISTINA SIERRA CANCIO | ALTS DE BORINQUEN GARDENS | A 0012 CALLE LILI | | | SAN JUAN | PR | 00926 | |
| 710279 | MARIA CRISTINA SOLER BRAVO | 701 AVE PONCE DE LEON SUITE 407 | | | | SAN JUAN | PR | 00907 | |
| 297394 | MARIA CRISTINA VICENTE VARGAS | ADDRESS ON FILE | | | | | | | |
| 710280 | MARIA CRUZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 710281 | MARIA CRUZ | VILLA FONTANA VIA 57 3H-S6 | | | | CAROLINA | PR | 00982 | |
| 710282 | MARIA CRUZ CALDERON | RES VISTA HERMOSA | EDIF 7 APT 74 | | | SAN JUAN | PR | 00921 | |
| 710283 | MARIA CRUZ CRUZ | HC 44 BOX 14021 | | | | CAYEY | PR | 00736 | |
| 710284 | MARIA CRUZ DELGADO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 1604853 | Maria Cruz Garcia custodian of Katherine M Molina Cruz | ADDRESS ON FILE | | | | | | | |
| 297396 | MARIA CRUZ GONZALEZ | MIRAFLORES | 6 C 45 BLQ 40 | | | BAYAMON | PR | 00957 | |
| 710285 | MARIA CRUZ GONZALEZ | PO BOX 239 | | | | GUAYNABO | PR | 00970 | |
| 710286 | MARIA CRUZ MARTINEZ | RES MANUEL A PEREZ | EDIF D 20 APT 229 | | | SAN JUAN | PR | 00923 | |
| 297397 | MARIA CRUZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 710287 | MARIA CRUZ NAVARRO | URB LAS CUMBRES | 271 SIERRA MORENA 1 MSC | | | SAN JUAN | PR | 00926 | |
| 297398 | MARIA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297399 | MARIA CRUZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 297400 | MARIA CRUZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 297401 | MARIA CRUZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 710288 | MARIA CRUZ RESTO | ADDRESS ON FILE | | | | | | | |
| 297402 | MARIA CRUZ REYES | 607 CALLE A | | | | TRUJILLO ALTO | PR | 00976 | |
| 710289 | MARIA CRUZ REYES | BO MARTIN GONZALEZ | HC 2 BOX 14346 | | | CAROLINA | PR | 00985 | |
| 710291 | MARIA CRUZ RIVERA | COND LOS NARANJALES | G 69 359 | | | CAROLINA | PR | 00985 | |
| 710290 | MARIA CRUZ RIVERA | EMBALSE SAN JOSE | 331 CALLE BLANEZ | | | SAN JUAN | PR | 00923 | |
| 297403 | MARIA CRUZ RIVERA | VILLA CAROLINA | 43-19 CALLE 35 | | | CAROLINA | PR | 00985 | |
| 710292 | MARIA CRUZ RODRIGUEZ | HC 1 BOX 8779 | | | | PE¨UELAS | PR | 00624 | |
| 847220 | MARIA CRUZ ROLON | JARDINES DEL CARIBE | 101 CALLE 6 | | | PONCE | PR | 00728 | |
| 710293 | MARIA CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 297404 | MARIA CRUZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 710294 | MARIA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2150182 | Maria Cruz, Rosa | ADDRESS ON FILE | | | | | | |
| 710295 | MARIA CUADRADO BERIOS | LOMAS VERDES | 3 R 24 CALLE JUNQUITO | | | BAYAMON | PR | 00956 |
| 710296 | MARIA CUADRADO MEDINA | VILLA UNIVERSITARIA | C 32 CALLE 8 | | | HUMACAO | PR | 00791 |
| 710297 | MARIA CUBANO TORRES | BRISAS DE TORTUGUERO | 75 BC CALLE RIO BAIROA | | | VEGA BAJA | PR | 00693 |
| 297405 | MARIA CUBENAS / CLARA CUBENAS | ADDRESS ON FILE | | | | | | |
| 297406 | MARIA CUCUTA SAMBOLIN | ADDRESS ON FILE | | | | | | |
| 710298 | MARIA CUEVAS GONZALEZ | PO BOX 1223 | | | | FAJARDO | PR | 00738 |
| 710299 | MARIA CUPRILL ARROYO | URB MONTECASINO | 6 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 |
| 710301 | MARIA D ACEVEDO SANCHEZ | PO BOX 321 | | | | MANATI | PR | 00674 |
| 710302 | MARIA D ACOSTA ARROYO | PO BOX 1635 | | | | ARECIBO | PR | 00613 |
| 297407 | MARIA D ACOSTA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 710303 | MARIA D ALAMO FIGUEROA | HC 2 BOX 15156 | | | | RIO GRANDE | PR | 00745 |
| 710304 | MARIA D ALERS | P.O. BOX 551 | | | | PUERTO REAL | PR | 00740 |
| 297408 | MARIA D ALGARIN AGOSTO | ADDRESS ON FILE | | | | | | |
| 710305 | MARIA D ALVARADO COLLAZ0 | ADDRESS ON FILE | | | | | | |
| 710306 | MARIA D ALVARADO MARTINEZ | BO HELECHAL | HC 03 BOX 8690 | | | BARRANQUITAS | PR | 00794 |
| 710307 | MARIA D AMBERT CASTRO | ADDRESS ON FILE | | | | | | |
| 297409 | MARIA D APONTE ORTIZ | ADDRESS ON FILE | | | | | | |
| 710308 | MARIA D ARCE FRAGA | FLAMBOYAN APTS CONDADO | 864 AVE ASHFORD APT 607 | | | RIO PIEDRAS | PR | 00913 |
| 297410 | MARIA D ARROYO LOPEZ | ADDRESS ON FILE | | | | | | |
| 297411 | MARIA D AYALA | PO BOX 11377 | | | | SAN JUAN | PR | 00922 |
| 710309 | MARIA D BAEZ FIGUEROA | F3 PUEBLO NUEVO | | | | YAUCO | PR | 00698 |
| 297412 | MARIA D BAEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 297413 | MARIA D BAYRON LOPEZ | ADDRESS ON FILE | | | | | | |
| 297414 | MARIA D BENJAMIN ANDINO | ADDRESS ON FILE | | | | | | |
| 297415 | MARIA D BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 710310 | MARIA D BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 710311 | MARIA D BONANO ABREU | VILLAS DE RIO GRANDE | M 9 CALLE 6 | | | RIO GRANDE | PR | 00745 |
| 297416 | MARIA D BURGOS ACEVEDO | ADDRESS ON FILE | | | | | | |
| 297417 | MARIA D BURGOS BENAZARIO | ADDRESS ON FILE | | | | | | |
| 297418 | MARIA D BURGOS CRUZ | ADDRESS ON FILE | | | | | | |
| 297419 | MARIA D BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 297420 | MARIA D CABELLO VALENTIN | ADDRESS ON FILE | | | | | | |
| 710313 | MARIA D CARDONA RIOS | PO BOX 1348 | | | | NAGUABO | PR | 00718 |
| 297421 | MARIA D CASTRO CORTES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297422 | MARIA D CASTRO DIAZ | ADDRESS ON FILE | | | | | | |
| 297423 | MARIA D CASTRO LABOY | ADDRESS ON FILE | | | | | | |
| 297424 | MARIA D CERRA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 710314 | MARIA D CERRA ORTIZ | BO OBRERO | 737 BUENA VISTA CALLE 4 | | | SAN JUAN | PR | 00915 |
| 710315 | MARIA D CHARLES RAMOS | URB VILLAS DE LOIZA | N 19 CALLE 9 | | | CANOVANAS | PR | 00729 |
| 297425 | MARIA D COLON ALICEA | ADDRESS ON FILE | | | | | | |
| 710316 | MARIA D COLON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 297426 | MARIA D COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 297427 | MARIA D COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 297428 | MARIA D COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 710317 | MARIA D COLON SERRA | PO BOX 480 | | | | COROZAL | PR | 00783 |
| 297429 | MARIA D CONCEPCION VERDEJO | ADDRESS ON FILE | | | | | | |
| 710318 | MARIA D CORREA CORCINO | AA 14 EXT SAN PEDRO | | | | FAJARDO | PR | 00738 |
| 710319 | MARIA D CORREA LUGO | PO BOX 6872 | | | | UTUADO | PR | 00641 |
| 297430 | MARIA D CORREA MORALES | ADDRESS ON FILE | | | | | | |
| 297431 | MARIA D CORTES DELGADO | ADDRESS ON FILE | | | | | | |
| 710320 | MARIA D CORTES RODRIGUEZ | 4655 TIFFANY WOODS | | | | CIR OVIEDO | FL | 32765 |
| 710321 | MARIA D CRUZ | BUENA VISTA | 193 CALLE GRANADA | | | CAROLINA | PR | 00985 |
| 710322 | MARIA D CRUZ GARCIA | P O BOX 1088 | | | | TOA BAJA | PR | 00951 |
| 710323 | MARIA D DANGO PIZARRO | COND TORRES DE SABANA | EDIF A APT 221 | | | CAROLINA | PR | 00983 |
| 710324 | MARIA D DELGADO | URB CAPARRA TERRACE | SO 916 CALLE 13 | | | SAN JUAN | PR | 00921 |
| 710325 | MARIA D DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 710326 | MARIA D DIAZ PAGAN | 336 CALLE FERNANDO L GARCIA | | | | UTUADO | PR | 00641 |
| 297433 | MARIA D DIAZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 710327 | MARIA D DIAZ SANTIAGO | URB GALATEO | N 9 CALLE 7 | | | RIO GRANDE | PR | 00745 |
| 297434 | MARIA D DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 297435 | MARIA D ESCOBAR SANCHEZ | ADDRESS ON FILE | | | | | | |
| 710328 | MARIA D FERNANDEZ CUEVAS | URB SANTA MARIA | 7106 C/ DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 |
| 710329 | MARIA D FERNOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 710330 | MARIA D FERRER MENA | ADDRESS ON FILE | | | | | | |
| 710331 | MARIA D FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 297436 | MARIA D FIGUEREDO LEON | ADDRESS ON FILE | | | | | | |
| 710333 | MARIA D FIGUEROA | BOX 54997 | | | | CAGUAS | PR | 00725 |
| 297437 | MARIA D FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 297438 | MARIA D FLORES MONTANEZ | ADDRESS ON FILE | | | | | | |
| 710334 | MARIA D FLORES RODRIGUEZ | URB SAN RAFAEL | H 1 CALLE 3 | | | CAGUAS | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 969 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 710336 | MARIA D FRANCIS THILLET | CALLE TRIGO 9 GINES | | | | SEVILLA | | 41960 | SPAIN |
| 710337 | MARIA D FRANCO MELENDEZ | BO VEGAS 24607 CALLE | PRAXEDES MILLAN | | | CAYEY | PR | 00736 |
| 710338 | MARIA D GARCIA AGOSTO | BO CORREA | G 22 | | | VEGA ALTA | PR | 00692 |
| 297440 | MARIA D GARCIA ALICEA | ADDRESS ON FILE | | | | | | |
| 297441 | MARIA D GARCIA ALICEA | ADDRESS ON FILE | | | | | | |
| 710339 | MARIA D GARCIA DUCOS | PO BOX 1968 | | | | GUAYNABO | PR | 00970 |
| 710340 | MARIA D GARCIA FIGUEROA | URB RIBERAS DEL RIO | 24 CALLE 6 | | | BAYAMON | PR | 00959 |
| 297442 | MARIA D GEIGEL VERDEJO | ADDRESS ON FILE | | | | | | |
| 297443 | MARIA D GOMEZ ESCUDERO | ADDRESS ON FILE | | | | | | |
| 710342 | MARIA D GOMEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 710341 | MARIA D GOMEZ GONZALEZ | PO BOX 365026 | | | | SAN JUAN | PR | 00936 |
| 847221 | MARIA D GOMEZ RAMOS | PO BOX 3297 | | | | GUAYAMA | PR | 00785 |
| 710343 | MARIA D GONZALEZ BERNARD | URB VILLAS DE SAN MIGUEL | 66 CALLE SAN MIGUEL | | | BAYAMON | PR | 00659 |
| 710345 | MARIA D GONZALEZ GARCIA | URB INTERAMERICANA | CALLE 12 Z 27 | | | TRUJILLO ALTO | PR | 00976 |
| 710346 | MARIA D GONZALEZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 710347 | MARIA D GONZALEZ PIZARRO | URB SANTIAGO | CALLE B BOX 1 | | | LOIZA | PR | 00772 |
| 297444 | MARIA D GONZALEZ RIOS | ADDRESS ON FILE | | | | | | |
| 710348 | MARIA D GONZALEZ SALAS | HC 05 BOX 108506 | | | | MOCA | PR | 00676 |
| 297445 | MARIA D GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 710349 | MARIA D GONZALEZ TRINIDAD | RR 6 BOX 9916 | | | | SAN JUAN | PR | 00926 |
| 710350 | MARIA D GUEVARA HERNANDEZ | RR 3 BOX 10921 | | | | TOA ALTA | PR | 00953 |
| 710351 | MARIA D GUZMAN | JARD DE RIO GRANDE | BS 341 CALLE 68 | | | RIO GRANDE | PR | 00745 |
| 297446 | MARIA D HENRIQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 710352 | MARIA D HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 710353 | MARIA D HERNANDEZ ACEVEDO | RES AGUSTIN RUIZ MIRANDA | EDF 3 APT 20 | | | HATILLO | PR | 00659 |
| 710354 | MARIA D HERNANDEZ ACEVEDO | URB BRISA DE HATILLO | CALLE JULIO ARANGO BOX B 7 | | | HATILLO | PR | 00659 |
| 710355 | MARIA D HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 710356 | MARIA D HERNANDEZ ORTIZ | HC 02 BOX 10051 | | | | AIBONITO | PR | 00705 |
| 709655 | MARIA D J RIVERA FIGUEROA | URB GLEN VIEW GARDENS | A 37 CALLE W 23 | | | PONCE | PR | 00731 |
| 710357 | MARIA D JORGE RODRIGUEZ | URB TURABO GARDENS | S-20 CALLE 23 | | | CAGUAS | PR | 00725 |
| 710358 | MARIA D JUSINO / NORBERTO GONZALEZ | E 25 URB ENSENADA | | | | ENSENADA | PR | 00647 |
| 710359 | MARIA D L MALAVE CORDERO | PO BOX 1043 | | | | CAROLINA | PR | 00986 |
| 710360 | MARIA D L PADRO RIVERA | BO RIO LAJAS | 62A C/ 6 FINAL | | | DORADO | PR | 00646 |
| 297447 | MARIA D LANDIN SERPA | ADDRESS ON FILE | | | | | | |
| 709656 | MARIA D LAVANDERO LATIMER | COND TORRES DE SAN MIGUEL | APT 1902 | | | GUAYNABO | PR | 00969 |
| 710361 | MARIA D LEBRON VARGAS | ADDRESS ON FILE | | | | | | |
| 297448 | MARIA D LICIAGA HORTA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297449 | MARIA D LIMA QUINONES | ADDRESS ON FILE | | | | | | |
| 297450 | MARIA D LOPEZ | ADDRESS ON FILE | | | | | | |
| 710363 | MARIA D LOPEZ DE JESUS | BO GUZMAN ABAJO | HC 2 BOX 23030 | | | RIO GRANDE | PR | 00745 |
| 710364 | MARIA D LOPEZ LOPEZ | 69 FLOR GERENA | | | | HUMACAO | PR | 00791 |
| 297451 | MARIA D LOPEZ LOPEZ | URB BONNEVILLE HEIGHTS | 115 CALLE CAYEY | | | CAGUAS | PR | 00727-4902 |
| 297452 | MARIA D LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 297453 | MARIA D LOS A MONTALVO BATISTA | ADDRESS ON FILE | | | | | | |
| 710365 | MARIA D LOS ANGELES DEL RIO | BO CARRALES | CARR 2 KM 121.9 INT | | | AGUADILLA | PR | 00603 |
| 710366 | MARIA D LOURDES DIAZ | BO ARENA | BOX 5195 | | | CIDRA | PR | 00739 |
| 710367 | MARIA D LOURDES ORTIZ | ESTANCIAS DEL PLATA | B 13 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 297454 | MARIA D MALAVE PADUA | ADDRESS ON FILE | | | | | | |
| 710368 | MARIA D MALDONADO | URB VILLAS DE CANEY | B 21 CALLE B | | | TRUJILLO ALTO | PR | 00976 |
| 297455 | MARIA D MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 297456 | MARIA D MALDONADO QUINONES | ADDRESS ON FILE | | | | | | |
| 297457 | MARIA D MARIN LOPEZ | ADDRESS ON FILE | | | | | | |
| 297458 | MARIA D MARTI TORRES | ADDRESS ON FILE | | | | | | |
| 710369 | MARIA D MARTIN CASTRO | URB PALOMAS | 64 CALLE 9 | | | YAUCO | PR | 00698 |
| 297459 | MARIA D MARTINEZ JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 710370 | MARIA D MARTINEZ RIVERA | 10 CALLE DR GOYCO | | | | CAGUAS | PR | 00725 |
| 297460 | MARIA D MATOS CINTRON | ADDRESS ON FILE | | | | | | |
| 710371 | MARIA D MATOS FIGUEROA | HC 01 BOX 5468 | | | | CIALES | PR | 00638 |
| 710372 | MARIA D MATTA CORRADA | 300 AVE LA SIERRA | BOX 140 | | | SAN JUAN | PR | 00926 |
| 297461 | MARIA D MAURAS MONTANEZ | ADDRESS ON FILE | | | | | | |
| 710373 | MARIA D MC CLIN ROSADO | VILLA DEL REY | 3 A14 CALLE ASTURIA | | | CAGUAS | PR | 00727 |
| 710374 | MARIA D MEJIAS CACERES | HC 3 BOX 10302 | | | | YABUCOA | PR | 00767 |
| 297462 | MARIA D MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 710375 | MARIA D MERCADO ABUIN | PO BOX 769 | | | | BAJADERO | PR | 00616 |
| 297463 | MARIA D MERCADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 297464 | MARIA D MIRANDA VEGA | ADDRESS ON FILE | | | | | | |
| 297465 | MARIA D MIRANDA VEGA | ADDRESS ON FILE | | | | | | |
| 710376 | MARIA D MOJICA GARCIA | ADDRESS ON FILE | | | | | | |
| 297466 | MARIA D MOJICA REYES | ADDRESS ON FILE | | | | | | |
| 297467 | MARIA D MOLIERE MALDONADO | ADDRESS ON FILE | | | | | | |
| 847222 | MARIA D MONSERRATE VARGAS | URB SANTA JUANITA | AS-7 CALLE 28 ESTE | | | BAYAMON | PR | 00956 |
| 297468 | MARIA D MONTANEZ COLON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297469 | MARIA D MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 297470 | MARIA D MONTANEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 297471 | MARIA D MUNOZ ANEIROS / ECOLOGIC ALL | ADDRESS ON FILE | | | | | | |
| 297472 | MARIA D MURIEL GARCIA | ADDRESS ON FILE | | | | | | |
| 297473 | MARIA D MURIENTE PEREZ | ADDRESS ON FILE | | | | | | |
| 710377 | MARIA D NEGRON SANCHEZ | PO BOX 177 | | | SANTA ISABEL | PR | 00757 | |
| 710378 | MARIA D NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 297474 | MARIA D NIEVES MORALES | ADDRESS ON FILE | | | | | | |
| 297475 | MARIA D OCASIO VALIENTE | ADDRESS ON FILE | | | | | | |
| 710379 | MARIA D OLAZABAL GARCIA | COND PLAZA REAL CAPARRA | 187 CARR 2 APTO 302 | | GUAYNABO | PR | 00966 | |
| 297476 | MARIA D ORTEGA MORALES | ADDRESS ON FILE | | | | | | |
| 710380 | MARIA D ORTEGA ROSARIO | 7 BO CANTAO MARINO | | | MANATI | PR | 00674 | |
| 710381 | MARIA D ORTIZ BERMUDEZ | HC 01 BOX 5283 | | | AIBONITO | PR | 00705 | |
| 297477 | MARIA D ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 297478 | MARIA D ORTIZ QUINONES ARNALDO CRUZ ORTI | ADDRESS ON FILE | | | | | | |
| 297479 | MARIA D OTERO | ADDRESS ON FILE | | | | | | |
| 297480 | MARIA D OTERO PABON | ADDRESS ON FILE | | | | | | |
| 710382 | MARIA D PABELLON NIEVES | PO BOX 723 | | | JUNCOS | PR | 00777 | |
| 297481 | MARIA D PABON ROSADO | ADDRESS ON FILE | | | | | | |
| 710383 | MARIA D PADILLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 297482 | MARIA D PAGAN | ADDRESS ON FILE | | | | | | |
| 297483 | MARIA D PANTOJA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 710384 | MARIA D PASTOR BENITEZ | PO BOX 3476 | | | RIO GRANDE | PR | 00745 | |
| 297484 | MARIA D PASTOR CORTES | ADDRESS ON FILE | | | | | | |
| 710385 | MARIA D PASTRANA ORTIZ | BO LLANADA BOX 110 | | | BARCELONETA | PR | 00617 | |
| 710386 | MARIA D PEREZ | AVENIDA TITO CASTRO 336 | APT NUM 1- C | | PONCE | PR | 00716 | |
| 710388 | MARIA D PEREZ AMADOR | COND LOS ROBLES 401 | AVE AMERICO MIRANDA APTO 51 | | SAN JUAN | PR | 00927 | |
| 710389 | MARIA D PEREZ CABOT | URB VILLAS DEL OESTE | 717 CALLE TAURO | | MAYAGUEZ | PR | 00682 | |
| 297485 | MARIA D PEREZ COLL | ADDRESS ON FILE | | | | | | |
| 710390 | MARIA D PEREZ PEREZ | HC 01 BOX 3723 | BO PILETAS | | LARES | PR | 00669 | |
| 297486 | MARIA D PEREZ TOLENTINO | ADDRESS ON FILE | | | | | | |
| 710387 | MARIA D PEREZ VARGAS | HC 2 BOX 45810 | | | VEGA BAJA | PR | 00693 | |
| 710392 | MARIA D PIZARRO RIVERA | ADM SERV GENERALES | P O BOX 7428 | | SAN JUAN | PR | 00916-7428 | |
| 710391 | MARIA D PIZARRO SANCHEZ | CAMPO RICO | 40 CALLE 9 PARCELAS VIEJA | | CANOVANAS | PR | 00729 | |
| 297487 | MARIA D QUINONES COLON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 710393 | MARIA D QUIROS FERRER | ADDRESS ON FILE | | | | | |
| 297488 | MARIA D RAMIREZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 710394 | MARIA D RAMOS PEREZ | 103 CALLE DR RUFO | | | CAGUAS | PR | 00725 |
| 710395 | MARIA D RESTO MOLINA | URB RIO PLANTATION 22 | CARR 872 | | BAYAMON | PR | 00961-3503 |
| 297489 | MARIA D REYES SANCHEZ | ADDRESS ON FILE | | | | | |
| 710396 | MARIA D RIVAS ROBLES | CENTRAL CANOVANAS | PO BOX 2201 | | CANOVANAS | PR | 00729 |
| 710397 | MARIA D RIVERA ANDINO | URB RIVERVIEW | V 8 CALLE 18 | | BAYAMON | PR | 00961 |
| 710398 | MARIA D RIVERA COLON | BO OLIMPO | 288 CALLE MARGINAL | | GUAYAMA | PR | 00784 |
| 710399 | MARIA D RIVERA GONZALEZ | BOX 2950 | | | CIDRA | PR | 00739 |
| 710400 | MARIA D RIVERA MARTELL | PO BOX 624 | | | UTUADO | PR | 00641 |
| 710401 | MARIA D RIVERA MELENDEZ | ADDRESS ON FILE | | | | | |
| 710402 | MARIA D RIVERA RIVERA | URB LEVITTOWN E D 6 | CALLE LOLA RODRIGUEZ DE TIO | | TOA BAJA | PR | 00950 |
| 297490 | MARIA D RIVERA ROSARIO | BALCONES DE SAN MARTIN | 341 CALLE 49 BOX 7 D | | SAN JUAN | PR | 00924 |
| 710403 | MARIA D RIVERA ROSARIO | COUNTRY CLUB | OG 21 CALLE 518 | | CAROLINA | PR | 00982 |
| 710404 | MARIA D RIVERA SANTOS | VILLA BLANCA | 30 CALLE AMATISTA | | CAGUAS | PR | 00725 |
| 710405 | MARIA D RODRIGUEZ BAEZ | RES SIERRA LINDA | EDIF 3 APT 59 | | BAYAMON | PR | 00957 |
| 710406 | MARIA D RODRIGUEZ DIAZ | PO BOX 1088 | | | VILLALBA | PR | 00766 |
| 710407 | MARIA D RODRIGUEZ GUADALUPE | LOS FLAMBOYANES APT EDIF A APT 2B | STE 3 BOX 368 | | CAGUAS | PR | 00625 |
| 297491 | MARIA D RODRIGUEZ ISAAC | ADDRESS ON FILE | | | | | |
| 710408 | MARIA D RODRIGUEZ ORTIZ | PO BOX 361 | | | RIO GRANDE | PR | 00745 |
| 710409 | MARIA D RODRIGUEZ RIVERA | PO BOX 1227 | | | ARROYO | PR | 00714 |
| 710410 | MARIA D RODRIGUEZ RODRIGUEZ | BOX 537 | | | COROZAL | PR | 00783 |
| 710411 | MARIA D RODRIGUEZ RODRIGUEZ | P O BOX 414 | | | JUANA DIAZ | PR | 00795 |
| 710412 | MARIA D RODRIGUEZ SANTIAGO | B 8 URB ESPIRITUD SANTO | | | AGUAS BUENAS | PR | 00703 |
| 710413 | MARIA D RODRIGUEZ VELAZQUEZ | URB COUNTRY CLUB | 950 LUIS C CHIRINO | | SAN JUAN | PR | 00924 |
| 710414 | MARIA D ROLON ORTIZ | HC 01 BOX 4164 | | | SANTA ISABEL | PR | 00757-9202 |
| 297492 | MARIA D ROSA RIVERA | ADDRESS ON FILE | | | | | |
| 710415 | MARIA D ROSADO GONZALEZ | HC 05 BOX S-8313 | | | HATILLO | PR | 00659 |
| 710416 | MARIA D ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 710417 | MARIA D ROSARIO CINTRON | BOX 1425 | | | CAYEY | PR | 00736 |
| 297493 | MARIA D ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 297494 | MARIA D RUIZ MALAVE | ADDRESS ON FILE | | | | | |
| 297495 | MARIA D RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 710418 | MARIA D RUIZ VALLE | P O BOX 346 | | | VEGA BAJA | PR | 00693 |
| 710419 | MARIA D SANABRIA BAEZ | HC 1 BOX 6851 | | | LAJAS | PR | 00667 |
| 710420 | MARIA D SANABRIA ESPINOSA | HC 01 BOX 11175 | | | LAJAS | PR | 00667 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 973 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297496 | MARIA D SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 710421 | MARIA D SANCHEZ PASTRANA | RR 1 BOX 15057 LA LAGUNA | | | | MANATI | PR | 00674 |
| 297497 | MARIA D SANCHEZ VEGA | ADDRESS ON FILE | | | | | | |
| 297498 | MARIA D SANTIAGO COLON | ADDRESS ON FILE | | | | | | |
| 710422 | MARIA D SANTIAGO CORREA | HC 01 BOX 5533 | | | | JUANA DIAZ | PR | 00795-9719 |
| 297499 | MARIA D SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 710423 | MARIA D SANTIAGO LA TORRE | ADDRESS ON FILE | | | | | | |
| 710300 | MARIA D SANTIAGO MARTINEZ | 68 PARC NIAGARA | | | | COAMO | PR | 00769 |
| 297500 | MARIA D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 710425 | MARIA D SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 710424 | MARIA D SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 710426 | MARIA D SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 710427 | MARIA D SANTOS AYALA | ADDRESS ON FILE | | | | | | |
| 710428 | MARIA D SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 297501 | MARIA D SANTOS ORRADA | ADDRESS ON FILE | | | | | | |
| 710429 | MARIA D SERRANO HERNANDEZ | PO BOX 4 | | | | NARANJITO | PR | 00719 |
| 297502 | MARIA D SIERRA FLORES | ADDRESS ON FILE | | | | | | |
| 710430 | MARIA D SIFONTES | EXT VILLA CAPARRA | G 8 CALLE GENOVEVA | | | GUAYNABO | PR | 00966 |
| 710431 | MARIA D SOSA MONCION | 132 CALLE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 |
| 297503 | MARIA D SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 297504 | MARIA D TORRES CABAN | ADDRESS ON FILE | | | | | | |
| 710432 | MARIA D TORRES COLLAZO | URB ISLANDA HEIGHTS DW | 4 CALLE ORIENTE | | | BAYAMON | PR | 00956 |
| 710433 | MARIA D TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 297505 | MARIA D TORRES SIERRA | ADDRESS ON FILE | | | | | | |
| 710434 | MARIA D TORRUELLA COLON | HC 04 BOX 8157 | | | | JUANA DIAZ | PR | 00795 |
| 847223 | MARIA D TRELLES HERNANDEZ | URB BALDRICH | 583 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 |
| 297506 | MARIA D VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 710435 | MARIA D VAZQUEZ IRIZARRY | URB VILLA DEL CARMEN | L I 16 AVE CONSTRUCIA | | | PONCE | PR | 00731 |
| 710436 | MARIA D VAZQUEZ RODRIGUEZ | PO BOX 1393 | | | | GUAYAMA | PR | 00785 1393 |
| 297507 | MARIA D VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 710437 | MARIA D VAZQUEZ TORRES | BO BAYAMON PARC JUAN DEL VALLE | BZN 6371 | | | CIDRA | PR | 00739 |
| 297508 | MARIA D VAZQUEZ TORRES | URB COQUI II | C 13 CALLE 3 | | | CATANO | PR | 00962 |
| 710438 | MARIA D VEGA | RR 1 BOX 2517 | | | | CIDRA | PR | 00739 |
| 297509 | MARIA D VEGA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 710439 | MARIA D VEGA NIEVES | P O BOX 7819 | PMB 820 | | | GUAYNABO | PR | 00970 |
| 297510 | MARIA D VEGA REYES | ADDRESS ON FILE | | | | | | |
| 297511 | MARIA D VELEZ COLOM | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297512 | MARIA D VELEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 297513 | MARIA D VELEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 297514 | MARIA D VELEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 710440 | MARIA D VIERA LAGUERA | URB COUNTRY CLUB | 267 HG 11 3RA EXT | | | CAROLINA | PR | 00982 |
| 297515 | MARIA D VILLALOBOS MUNOZ | ADDRESS ON FILE | | | | | | |
| 710441 | MARIA D VILLANUA VEGA | SANTA RITA | 1091 RAMIREZ PABON | | | SAN JUAN | PR | 00925 |
| 297516 | MARIA D ZAVALA COLON | ADDRESS ON FILE | | | | | | |
| 297517 | MARIA D ZAYAS DEL VALLE | ADDRESS ON FILE | | | | | | |
| 710442 | MARIA D. BERCOA PADILLA | 200 CALLE B LAS CASAS PLAYITA | | | | SAN JUAN | PR | 00913 |
| 297518 | MARIA D. BIGIO DIAZ | ADDRESS ON FILE | | | | | | |
| 847224 | MARIA D. CALDERON MARRERO | URB. FLAMBOYAN GARDENS | T-6 CALLE 15 | | | BAYAMON | PR | 00959 |
| 297519 | MARIA D. CANDELARIO MOYA | ADDRESS ON FILE | | | | | | |
| 297520 | MARIA D. CASILLAS RESTO | ADDRESS ON FILE | | | | | | |
| 710443 | MARIA D. COLON | ADDRESS ON FILE | | | | | | |
| 710444 | MARIA D. COLON VIRELLA | URB. SANTA MARIA J-24 CALLE 7 | | | | TOA BAJA | PR | 00949 |
| 297521 | MARIA D. CORDERO PONCE | ADDRESS ON FILE | | | | | | |
| 297522 | MARIA D. DUENO | ADDRESS ON FILE | | | | | | |
| 297523 | MARIA D. GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 710446 | MARIA D. MAGUAL DE LEON | ADDRESS ON FILE | | | | | | |
| 710445 | MARIA D. MAGUAL DE LEON | ADDRESS ON FILE | | | | | | |
| 710447 | MARIA D. MALDONADO SERRANO | RESIDENCIAL MUJERES SJ | | | | BAYAMON | PR | 009360000 |
| 297524 | MARÍA D. MARTÍNEZ CRUZ | IVONNE M. GARCIA TORRES | PO BOX 7608 | | | Ponce | PR | 00732-7608 |
| 297525 | MARÍA D. MARTÍNEZ CRUZ | LCDO. CARLOS A. SOTO LARACUENTE | PO BOX 334620 | | | Ponce | PR | 00733-4620 |
| 297526 | MARIA D. MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 297527 | MARIA D. MUNOZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 297528 | MARIA D. OTERO QUINONES | ADDRESS ON FILE | | | | | | |
| 297529 | MARIA D. QUIÑONES CEPEDA | ADDRESS ON FILE | | | | | | |
| 297530 | MARIA D. RUIZ MALAVE | ADDRESS ON FILE | | | | | | |
| 710448 | MARIA D. SANTIAGO ALGARIN | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 |
| 710449 | MARIA D. TIRADO NIEVES | ADDRESS ON FILE | | | | | | |
| 710450 | MARIA D. VEGA RIEFKOHL | ADDRESS ON FILE | | | | | | |
| 710451 | MARIA DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1525059 | Maria Davila, Carmen | ADDRESS ON FILE | | | | | | |
| 1879907 | Maria Davila, Yolanda | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297531 | MARIA DAVILA/ANA M CINTRON/ANGEL R | ADDRESS ON FILE | | | | | | |
| 297532 | MARIA DE A GARCIA ECHEVARRIA PH D | PO BOX 1268 | | | AIBONITO | PR | 00705 | |
| 297533 | MARIA DE A TRUJILLO TORRES | ADDRESS ON FILE | | | | | | |
| 710452 | MARIA DE ALVARADO MATEO | ADDRESS ON FILE | | | | | | |
| 710453 | MARIA DE ANGELES DIAZ FONTANEZ | BRISAS DE SAN ALFONSO | EDIF 1 APT 4 BUZON 104 | | CAGUAS | PR | 00725 | |
| 297534 | MARIA DE ARANZAZU VILLAMIL JARAUTA | ADDRESS ON FILE | | | | | | |
| 297535 | MARIA DE ARANZAZU VILLAMIL JARAUTA | ADDRESS ON FILE | | | | | | |
| 710454 | MARIA DE AZUA | VIEJO SAN JUAN | 255 CALLE TANCA | | SAN JUAN | PR | 00921 | |
| 710455 | MARIA DE C MOLINA MERCADO | HC 1 BOX 5201 | | | ARECIBO | PR | 00688 | |
| 710456 | MARIA DE C. ORTIZ VELEZ | ADDRESS ON FILE | | | | | | |
| 297536 | MARIA DE CARIDAD ARCHILLA COLON | ADDRESS ON FILE | | | | | | |
| 710457 | MARIA DE F FLORES ROSELLO | ADDRESS ON FILE | | | | | | |
| 710458 | MARIA DE F MARCANO RODRIGUEZ | P O BOX 3448 | BAYAMON GARDENS STATION | | BAYAMON | PR | 00958 | |
| 297537 | MARIA DE HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 297538 | MARIA DE J DONATE DELGADO | ADDRESS ON FILE | | | | | | |
| 710460 | MARIA DE J ECHEVARRIA ECHEVARRIA | PO BOX 1108 | | | SALINAS | PR | 00751 | |
| 710461 | MARIA DE J POLANCO TAVERAS | 701 ESTANCIAS SAN BENITO | | | MAYAGUEZ | PR | 00680 | |
| 710462 | MARIA DE J RUIZ VARGAS | ADDRESS ON FILE | | | | | | |
| 710463 | MARIA DE JESUS | 861 COTTON BAY DR EAST APTO 2411 | | | WEST PALM BEACH | FL | 33406 | |
| 710464 | MARIA DE JESUS ARTUS | SAINT JUST | 55 A CALLE BETANIA | | TRUJILLO ALTO | PR | 00976 | |
| 297539 | MARIA DE JESUS CAMACHO | ADDRESS ON FILE | | | | | | |
| 710465 | MARIA DE JESUS DE JESUS | HC 1 BOX 2625 | | | BAJADERO | PR | 00616 | |
| 710466 | MARIA DE JESUS DE LA CRUZ GUZMAN | PUERTA DE TIERRA | 102 CALLE PIELAYO | | SAN JUAN | PR | 00901 | |
| 710467 | MARIA DE JESUS JESUS | CARR 456 BO CIBAO | | | CAMUY | PR | 00627 | |
| 847225 | MARIA DE JESUS MERCADO | PO BOX 1582 | | | YABUCOA | PR | 00767-1582 | |
| 709657 | MARIA DE JESUS NAVARRO | PO BOX 595 | | | CAGUAS | PR | 00726 | |
| 847226 | MARIA DE JESUS ORTIZ | PO BOX 370711 | | | CAYEY | PR | 00737-0711 | |
| 297540 | MARIA DE JESUS PENA SEGARRA | ADDRESS ON FILE | | | | | | |
| 710468 | MARIA DE JESUS PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 710469 | MARIA DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| 297541 | MARIA DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 710470 | MARIA DE JESUS SMITH | 16 CORNELIO AVENUE WINSTED | | | | CONNECTICUT | PR | 06098 | |
| 710471 | MARIA DE JESUS VELAZQUEZ | RES MANUEL A PEREZ | EDF I2 APT 9 | | | SAN JUAN | PR | 00915 | |
| 710472 | MARIA DE L A DE JESUS ROSARIO | 3 EXT COUNTRY CLUB | HZ 2 CALLE 264 | | | CAROLINA | PR | 00982 | |
| 297542 | MARIA DE L ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 297543 | MARIA DE L ADORNO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 297544 | MARIA DE L APONTE MUNIZ | ADDRESS ON FILE | | | | | | | |
| 297545 | MARIA DE L APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 297546 | MARIA DE L ARROYO GARCIA | ADDRESS ON FILE | | | | | | | |
| 710473 | MARIA DE L BABILONIA CHAPEL | HC 6 BOX 97005 | | | | ARECIBO | PR | 00612 | |
| 847227 | MARIA DE L BECERRIL MERCADO | VISTA DEL CONVENTO | 2H-37 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 297547 | MARIA DE L BORRERO OTERO | ADDRESS ON FILE | | | | | | | |
| 710474 | MARIA DE L CARRERAS | PO BOX 667 | | | | FAJARDO | PR | 00738 | |
| 297548 | MARIA DE L CORDERO / OFIC CONS HISTORICA | ADDRESS ON FILE | | | | | | | |
| 297549 | MARIA DE L CORDERO CINTRON | ADDRESS ON FILE | | | | | | | |
| 710475 | MARIA DE L CORDOVA COMAS | SAN RAMON | 1971 SANDALO | | | GUAYNABO | PR | 00969 | |
| 847228 | MARIA DE L CORREA SANCHEZ | PO BOX 427 | | | | COAMO | PR | 00769 | |
| 710476 | MARIA DE L CRESPO RODRIGUEZ | HC 30 BOX 3625 | | | | SAN LORENZO | PR | 00754 | |
| 710477 | MARIA DE L CRUZ BURGOS | HC 4 BOX 46951 | | | | CAGUAS | PR | 00725 | |
| 710478 | MARIA DE L CRUZ CABRERO | PO BOX 58 | | | | COMERIO | PR | 00782 | |
| 710479 | MARIA DE L CRUZ OSORIO | HC 01 BOX 6326 | | | | JUNCOS | PR | 00777 | |
| 297550 | MARIA DE L DAVILA | ADDRESS ON FILE | | | | | | | |
| 297551 | MARIA DE L DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| 297552 | MARIA DE L DE JESUS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 710480 | MARIA DE L DE JESUS OTERO | HC 1 BOX 2295 | | | | MOROVIS | PR | 00687 | |
| 297553 | MARIA DE L DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 297554 | MARIA DE L DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710481 | MARIA DE L DIAZ ROSARIO | PO BOX 20514 | | | | SAN JUAN | PR | 00928 | |
| 297555 | MARIA DE L DIEZ DE ANDINO | ADDRESS ON FILE | | | | | | | |
| 297556 | MARIA DE L EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| 297557 | MARIA DE L ESCUTE LEVEST | ADDRESS ON FILE | | | | | | | |
| 710482 | MARIA DE L FELIX RIVERA | BDA MARIN | 76 B C/ 5 | | | GUAYAMA | PR | 00784 | |
| 297558 | MARIA DE L FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 297559 | MARIA DE L FLORES IGLESIAS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 710483 | MARIA DE L FLORES PEDRAZA | APRIL GARDENS | J 6 CALLE 14 | | LAS PIEDRAS | PR | 00771 | |
| 710484 | MARIA DE L FLORES RIVERA | URB TURABO GARDENS | A30 CALLE 32 | | CAGUAS | PR | 00725 | |
| 710485 | MARIA DE L GARCIA ANGLERO | URB BONNEVILLE HEIGHTS | 99 CALLE CAYEY | | CAGUAS | PR | 00725 | |
| 710486 | MARIA DE L GARCIA JAUNARENA | PASEO LAS VISTAS | 61C CALLE 2 | | SAN JUAN | PR | 00926 | |
| 710487 | MARIA DE L GARCIA MOLINA | ADDRESS ON FILE | | | | | | |
| 709659 | MARIA DE L GONZALEZ ARIAS | ADDRESS ON FILE | | | | | | |
| 710488 | MARIA DE L GONZALEZ BOSQUES | HC 02 BOX 11991 | | | MOCA | PR | 00676 | |
| 297560 | MARIA DE L GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 297561 | MARIA DE L GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 710490 | MARIA DE L HERNANDEZ SOTO | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 710489 | MARIA DE L HERNANDEZ SOTO | URB LAS LEANDRAS | Y 3 CALLE 5 | | HUMACAO | PR | 00791 | |
| 297562 | MARIA DE L IRENE MIRANDA | ADDRESS ON FILE | | | | | | |
| 710491 | MARIA DE L IRENE MIRANDA | ADDRESS ON FILE | | | | | | |
| 710492 | MARIA DE L LATORRE FLORES | P O BOX 1936 | | | AIBONITO | PR | 00705 | |
| 710493 | MARIA DE L LEBRON RIVERA | PO BOX 438 | | | CANOVANAS | PR | 00729 | |
| 710494 | MARIA DE L LOPEZ MORALES | ADDRESS ON FILE | | | | | | |
| 847229 | MARIA DE L LOPEZ MOREIRA | PMB 287 | PO BOX 1980 | | LOIZA | PR | 00772-1980 | |
| 710495 | MARIA DE L MALAVE PRATTS | COND SKY TOWER I | APT 12 J | | SAN JUAN | PR | 00926 | |
| 710496 | MARIA DE L MALDONADO NAVARRO | URB GLENVIEW GARDENS | M 12 CALLE E 12 | | PONCE | PR | 00733 | |
| 297563 | MARIA DE L MARTINEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 297564 | MARIA DE L MARTINEZ OROZCO | ADDRESS ON FILE | | | | | | |
| 297565 | MARIA DE L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 710497 | MARIA DE L MAYMI SOTO | URB PARQUE SAN MIGUEL | G 23 CALLE 5 | | BAYAMON | PR | 00959 | |
| 710498 | MARIA DE L MELENDEZ | VILLAS DE SAN AGUSTIN | M 31 CALLE 9 | | BAYAMON | PR | 00956 | |
| 297566 | MARIA DE L MELENDEZ MACHUCA | ADDRESS ON FILE | | | | | | |
| 297567 | MARIA DE L MENDEZ CALAF | ADDRESS ON FILE | | | | | | |
| 710499 | MARIA DE L MERCADO | PO BOX 1291 | | | OROCOVIS | PR | 00720 | |
| 710500 | MARIA DE L MERCADO MALDONADO | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 297568 | MARIA DE L MERCADO PUMAREJO | ADDRESS ON FILE | | | | | | |
| 297569 | MARIA DE L MUNIZ QUINONES | ADDRESS ON FILE | | | | | | |
| 710501 | MARIA DE L NAVIERA LABORDE | ADDRESS ON FILE | | | | | | |
| 710502 | MARIA DE L OLMEDA MARRERO | COLINAS DE FAIR VIEW | 4 K 23 CALLE 209 | | TRUJILLO ALTO | PR | 00976 | |
| 710503 | MARIA DE L ORTIZ BERRIOS | BDA BLONDET | 325 CALLE A | | GUAYAMA | PR | 00784 | |
| 710504 | MARIA DE L ORTIZ MEDINA | PO BOX 1585 | | | OROCOVIS | PR | 00720 | |
| 297571 | MARIA DE L ORTIZ MONTALBAN | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 710505 | MARIA DE L OSORIO | PARQUE SAN ANTONIO | 1 APT 1505 | | CAGUAS | PR | 00725 | |
|--------|-------------------|--------------------|------------|--|--------|----|-------|--|
| 297572 | MARIA DE L OSORIO OTERO | ADDRESS ON FILE | | | | | | |
| 297573 | MARIA DE L PACHECO RIVERA | ADDRESS ON FILE | | | | | | |
| 710506 | MARIA DE L PEREZ | ADDRESS ON FILE | | | | | | |
| 297574 | MARIA DE L PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 710507 | MARIA DE L PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 847231 | MARIA DE L QUIÑONES RODRIGUEZ | URB BUSO | B-14 CALLE 2 | | HUMACAO | PR | 00791 | |
| 297575 | MARIA DE L REYES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 710509 | MARIA DE L RIOS MATIENZO | URB FAIRVIEW | 729 CALLE BERNARDO BOIL | | SAN JUAN | PR | 00926 | |
| 710510 | MARIA DE L RIOS SANTIAGO | P O BOX 1043 SAINT JUST STATION | | | SAINT JUST | PR | 00978-1043 | |
| 710511 | MARIA DE L RIVAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 297577 | MARIA DE L RIVERA ALLENDE | ADDRESS ON FILE | | | | | | |
| 710512 | MARIA DE L RIVERA AYALA | RR 3 BOX 10414 | | | TOA ALTA | PR | 00953 | |
| 710513 | MARIA DE L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 710514 | MARIA DE L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 710515 | MARIA DE L RIVERA HANCE | URB ROSA MARIA | F 18 CALLE 5 | | CAROLINA | PR | 00985 | |
| 847232 | MARIA DE L RIVERA RODRIGUEZ | BO FARALLÓN | 27106 CARR 742 | | CAYEY | PR | 00736-9463 | |
| 770714 | MARIA DE L RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 710516 | MARIA DE L ROBLES DAVILA | EXT SANTA ANA | H 4 CALLE RUBI | | VEGA ALTA | PR | 00692 | |
| 297578 | MARIA DE L RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 297579 | MARIA DE L RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 297580 | MARIA DE L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 710518 | MARIA DE L ROMAN ARROYO | URB VILLAS DEL MONTE | 89 CALLE MONTE BLANCO | | TOA ALTA | PR | 00953 | |
| 297581 | MARIA DE L ROSARIO DIAZ | P.O. BOX 14182 | BARRIO OBRERO STATION | | SAN JUAN | PR | 00916 | |
| 710519 | MARIA DE L ROSARIO DIAZ | PO BOX 14182 BO OBRERO STA | | | SAN JUAN | PR | 00916 | |
| 297582 | MARIA DE L SEIJO VIDAL | ADDRESS ON FILE | | | | | | |
| 297583 | MARIA DE L SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 710520 | MARIA DE L SUAREZ TORRES | ADDRESS ON FILE | | | | | | |
| 297584 | MARIA DE L TORRES ENCARNACION | ADDRESS ON FILE | | | | | | |
| 710522 | MARIA DE L VAZQUEZ TORRES | URB BAIROA AW5 CALLE LUIXA | | | CAGUAS | PR | 00725 | |
| 710523 | MARIA DE L VEGA CINTRON | PO BOX 684 | | | TOA ALTA | PR | 00954 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 710524 | MARIA DE L VEGA TOLEDO | MIRAFLORES | 6 BLQ 4 CALLE 5 | | BAYAMON | PR | 00794 | |
|--------|------------------------|------------|-----------------|--|---------|----|-------|--|
| 710525 | MARIA DE L VELEZ CASTRO | PO BOX 2368 | | | VEGABAJA | PR | 00694 | |
| 297585 | MARIA DE L VELEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 297586 | MARIA DE L VENTURA DE JESUS | ADDRESS ON FILE | | | | | | |
| 710526 | MARIA DE L VIDAL LOMBARDERO | ADDRESS ON FILE | | | | | | |
| 297587 | MARIA DE L. ADAMES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 709658 | MARIA DE L. APONTE ROLON | BOX 25403 | | | CAYEY | PR | 00736 | |
| 297588 | MARIA DE L. BORRES OTERO | ADDRESS ON FILE | | | | | | |
| 710529 | MARIA DE L. CONTRERAS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 297589 | MARIA DE L. CORDOVA COMAS | ADDRESS ON FILE | | | | | | |
| 710527 | MARIA DE L. DEL TORO | HACIENDA LA MATILDE | 5491 CALLE SURCO | | PONCE | PR | 00728-2442 | |
| 710528 | MARIA DE L. DEL TORO | HACIENDA LA MATILDE | D 13 CALLE 2 | | PONCE | PR | 00731 | |
| 297590 | MARIA DE L. DIAZ NEGRON | ADDRESS ON FILE | | | | | | |
| 297591 | MARIA DE L. FELICIANO MOJICA | ADDRESS ON FILE | | | | | | |
| 710530 | MARIA DE L. FLORES TORRES | ADDRESS ON FILE | | | | | | |
| 297592 | MARIA DE L. GONZALEZ BOSQUES | ADDRESS ON FILE | | | | | | |
| 710531 | MARIA DE L. HERNANDEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 297593 | MARIA DE L. IGLESIAS ROSADO | ADDRESS ON FILE | | | | | | |
| 710533 | MARIA DE L. LARA HERNANDEZ | 4 CALLE SANTIAGO | | | CAGUAS | PR | 00725 | |
| 710534 | MARIA DE L. LUGO CARABALLO | RES. SABANA | CALLE SANTO DOMINGO D-5 | | SABANA GRANDE | PR | 00637 | |
| 710535 | MARIA DE L. MALAVE VELEZ | LEVITTOWN 4TA SECCION | AR48 CALL LLN W URB LEVITTOWN LAKES | | TOA BAJA | PR | 00949 | |
| 297594 | MARIA DE L. MARTIS RIVERA | ADDRESS ON FILE | | | | | | |
| 710536 | MARIA DE L. MORALES | RR 02 BOX 6029 | | | MANATI | PR | 00674 | |
| 297595 | MARIA DE L. ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 297596 | MARIA DE L. ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 297597 | MARIA DE L. PIZARRO ROSADO | ADDRESS ON FILE | | | | | | |
| 297598 | MARIA DE L. PIZARRO ROSADO | ADDRESS ON FILE | | | | | | |
| 297599 | MARIA DE L. RAMIREZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 297600 | MARIA DE L. RIOS MAYSONET | ADDRESS ON FILE | | | | | | |
| 297601 | MARIA DE L. SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 297602 | MARIA DE L. SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 297603 | MARIA DE L. TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 297604 | MARIA DE L.PACHECO GARCIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 710537 | MARIA DE LA A FUENTES SANTIAGO | REPT. VALENCIA AK-3 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 297605 | MARIA DE LA A ZENO CARDONA | ADDRESS ON FILE | | | | | | |
| 710538 | MARIA DE LA CONCEPCION GONZALEZ | ADDRESS ON FILE | | | | | | |
| 710539 | MARIA DE LA CONCHA SANTOS Y | P O BOX 361659 | | | SAN JUAN | PR | 00936-1659 | |
| 710540 | MARIA DE LA CRUZ RIVERA | 922 CALLE CRUZ ROJA | | | ARECIBO | PR | 00613 | |
| 297606 | MARIA DE LA CRUZ ZULUAGA | ADDRESS ON FILE | | | | | | |
| 297607 | MARIA DE LA PAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 770715 | MARIA DE LA PAZ FERRAN SALAS | ADDRESS ON FILE | | | | | | |
| 710541 | MARIA DE LA PAZ MADERO | PO BOX 40022 | | | SAN JUAN | PR | 00940 | |
| 297608 | MARIA DE LA PAZ MADERO | URB VILLA FONTANA | QR-13 VIA 19 | | CAROLINA | PR | 00983 | |
| 710542 | MARIA DE LA PAZ OLMO RODRIGUEZ | EXT VILLA LOS SANTOS 2 | E 10 CALLE ONIX | | ARECIBO | PR | 00612 | |
| 297609 | MARIA DE LA PAZ ROVIRA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 710543 | MARIA DE LA ROSA DIAZ | RR 07 BOX 8355 | | | SAN JUAN | PR | 00926 | |
| 1544268 | Maria De La Rosa Juarbe Estate | ADDRESS ON FILE | | | | | | |
| 1544268 | Maria De La Rosa Juarbe Estate | ADDRESS ON FILE | | | | | | |
| 710544 | MARIA DE LAS M SANCHEZ | URB JARD COUNTRY COND PLAZA | DEL PARQUE EDIF 2 C 1 | | CAROLINA | PR | 00915 | |
| 710545 | MARIA DE LAS M. NIEVES SANTIAGO | URB CONSTANCIA | 501 CALLE 1 | | PONCE | PR | 00731 | |
| 297610 | MARIA DE LAS MERCEDES CAWPIL GAUDIO | ADDRESS ON FILE | | | | | | |
| 297611 | MARIA DE LAS NIEVES VICENTY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 710546 | MARIA DE LEON AMARO | URB ROIG | 79 CALLE A CACERIO ROIG BOX 15721 | | HUMACAO | PR | 00791 | |
| 710547 | MARIA DE LEON MONROUSSAU | ADDRESS ON FILE | | | | | | |
| 710548 | MARIA DE LEON SUSTACHE | PO BOX 1068 | | | TRUJILLO ALTO | PR | 00977 | |
| 297612 | MARIA DE LEON TRAVESIER | ADDRESS ON FILE | | | | | | |
| 710555 | MARIA DE LOS A ALBELO RIVERA | 61 CALLE ABRA VENDING | | | MANATI | PR | 00674 | |
| 710556 | MARIA DE LOS A ALBINO MARTINEZ | BO PALMAREJO | HC 01 BOX 4234 | | COROZAL | PR | 00783-9608 | |
| 710557 | MARIA DE LOS A ALEJANDRO | PO BOX 1286 | | | VEGA BAJA | PR | 00693 | |
| 710558 | MARIA DE LOS A ALICEA OCASIO | HC 40 BOX 43601 | | | SAN LORENZO | PR | 00736 | |
| 710559 | MARIA DE LOS A ALVAREZ OLMEDA | COND EL MONTE NORTE | 165 AVE HOSTOS APT 235 | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 981 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 847233 | MARIA DE LOS A ALVAREZ THOMPSON | VILLA FONTANA | 4YS21 VIA 40 | | | CAROLINA | PR | 00983-4758 | |
| 297613 | MARIA DE LOS A ANDINO COLLAZO | ADDRESS ON FILE | | | | | | |
| 710560 | MARIA DE LOS A APONTE REYES | ADDRESS ON FILE | | | | | | |
| 710561 | MARIA DE LOS A ARROYO | URB LAS MARGARITAS | 1248 CALLE ARTURO SOMOHANO | | | PONCE | PR | 00731 |
| 710562 | MARIA DE LOS A ARROYO MENDEZ | ADDRESS ON FILE | | | | | | |
| 710563 | MARIA DE LOS A AVILES ALVAREZ | 161 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 |
| 710564 | MARIA DE LOS A BAEZ ANDINO | HC 01 BOX 7396 | | | | AGUAS BUENAS | PR | 00703 |
| 710565 | MARIA DE LOS A BAEZ RODRIGUEZ | CAROLINA TOWER APTO 705 A | | | | CAROLINA | PR | 00979 |
| 710566 | MARIA DE LOS A BAEZ ROLON | PARC FALU 203 A CALLE 49 | | | | SAN JUAN | PR | 00924 |
| 297614 | MARIA DE LOS A BAIGES FUENTES | ADDRESS ON FILE | | | | | | |
| 297615 | MARIA DE LOS A BALBAS FELICES | ADDRESS ON FILE | | | | | | |
| 297616 | MARIA DE LOS A BARRETO SOSA | ADDRESS ON FILE | | | | | | |
| 710567 | MARIA DE LOS A BARTOLOMEI PADILLA | TIBES TOWN HOUSE | EDIF 23 APT 129 | | | PONCE | PR | 00730 |
| 297617 | MARIA DE LOS A BENITEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 297618 | MARIA DE LOS A BERDECIA BENITEZ | APTDO. 553 BO HELICHAL | | | | BARRANQUITAS | PR | 00794 |
| 710568 | MARIA DE LOS A BERDECIA BENITEZ | HELECHAL CARR 143 | APARTADO 553 | | | BARRANQUITAS | PR | 00794 |
| 710569 | MARIA DE LOS A BETANCOURT TIRADO | HE3 BOX 12237 | | | | CAROLINA | PR | 00987-9610 |
| 710570 | MARIA DE LOS A BONET GAUDIER | C/O BRUNILDA VELEZ | PO BOX 9066525 | | | SAN JUAN | PR | 00906-6525 |
| 710571 | MARIA DE LOS A BOSQUE | 33 VALLE REAL AF-33 | | | | PONCE | PR | 00731 |
| 297619 | MARIA DE LOS A CASANOVA RIVERA | ADDRESS ON FILE | | | | | | |
| 710552 | MARIA DE LOS A CASTILLO VELEZ | 60 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 |
| 710553 | MARIA DE LOS A CASTILLO VELEZ | URB SANTA MARIA | 140 CALLE MIMOSA | | | SAN JUAN | PR | 00927 |
| 710573 | MARIA DE LOS A CASTRO | ADDRESS ON FILE | | | | | | |
| 297620 | MARIA DE LOS A CASTRO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 710574 | MARIA DE LOS A CEPERO CLEMENTE | VILLA CAROLINA | 10-15 CALLE 28 | | | CAROLINA | PR | 00985 |
| 297622 | MARIA DE LOS A CINTRON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 710575 | MARIA DE LOS A CLAUDIO | ADDRESS ON FILE | | | | | | |
| 710576 | MARIA DE LOS A COLOMER MONTES | ADDRESS ON FILE | | | | | | |
| 710577 | MARIA DE LOS A COLON CORTIJO | ADDRESS ON FILE | | | | | | |
| 297623 | MARIA DE LOS A COLON CORTIJO | ADDRESS ON FILE | | | | | | |
| 297626 | MARIA DE LOS A COLON DIAZ | ADDRESS ON FILE | | | | | | |
| 297627 | MARIA DE LOS A COLON DIAZ | ADDRESS ON FILE | | | | | | |
| 297628 | MARIA DE LOS A COLON GARCIA | ADDRESS ON FILE | | | | | | |
| 710578 | MARIA DE LOS A COLON TORRES | RES PEDRO REGALADO DIAZ | EDIF P APT 18 | | | TRUJILLO ALTO | PR | 00976 |
| 710579 | MARIA DE LOS A CONCEPCION ROSADO | HC 33 BOX 6152 | | | | DORADO | PR | 00646 |
| 710580 | MARIA DE LOS A CONCEPCION VELEZ | HC 83 BOX 6852 | | | | VEGA ALTA | PR | 00692 |
| 710581 | MARIA DE LOS A CORTES RIVERA | HC 3 BOX 32986 | | | | AGUADILLA | PR | 00603 |
| 710582 | MARIA DE LOS A CRUZ | PO BOX 3501 SUITE 157 | | | | JUANA DIAZ | PR | 00795 |
| 710583 | MARIA DE LOS A CRUZ BARRIOS | PO BOX 464 | | | | COAMO | PR | 00769 |
| 297629 | MARIA DE LOS A CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 297630 | MARIA DE LOS A CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 710584 | MARIA DE LOS A CRUZ UJAQUE | ADDRESS ON FILE | | | | | | |
| 710585 | MARIA DE LOS A DAVILA BURGOS | PARCELAS COTO | CALLE VISTA MAR BZN 22 | | | ISABELA | PR | 00662 |
| 710586 | MARIA DE LOS A DE JESUS | P O BOX 745 | | | | CIALES | PR | 00638 |
| 710589 | MARIA DE LOS A DELGADO RODRIGUEZ | P O BOX 1999 | | | | YABUCOA | PR | 00767-1999 |
| 297631 | MARIA DE LOS A DELGADO VELEZ | ADDRESS ON FILE | | | | | | |
| 710591 | MARIA DE LOS A DIAZ | ADDRESS ON FILE | | | | | | |
| 710590 | MARIA DE LOS A DIAZ | ADDRESS ON FILE | | | | | | |
| 710592 | MARIA DE LOS A DIAZ CARMONA | 1 COND JARDINES DE ORIENTE APT 7 | | | | HUMACAO | PR | 00791 |
| 297632 | MARIA DE LOS A DIAZ CONDE | ADDRESS ON FILE | | | | | | |
| 710593 | MARIA DE LOS A DIAZ FLORES | HC-66 P O BOX 9646 | | | | FAJARDO | PR | 00738 |
| 847234 | MARIA DE LOS A DIAZ LUGO | URB SAN FERNANDO | L 15 CALLE 1 | | | BAYAMON | PR | 00958 |
| 710594 | MARIA DE LOS A DIAZ PAGAN | URB LOS PINOS | 210 CALLE CIPRES ARIZONA | | | ARECIBO | PR | 00612-5942 |
| 710595 | MARIA DE LOS A DIAZ PEREZ | P O BOX 4660 | | | | SAN SEBASTIAN | PR | 00685 |
| 710596 | MARIA DE LOS A DIAZ ROMERO | ALTURAS INTERAMERICANAS | P 31 CALLE 10 | | | TRUJILLO ALTO | PR | 00976 |
| 710597 | MARIA DE LOS A DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 710598 | MARIA DE LOS A DONATO CALDERON | PO BOX 276 | | | | CULEBRA | PR | 00775 |
| 297633 | MARIA DE LOS A FEBUS FEBUS | ADDRESS ON FILE | | | | | | |
| 710599 | MARIA DE LOS A FELICIANO | PO BOX 1869 | | | | ISABELA | PR | 00662 |
| 297634 | MARIA DE LOS A FELICIANO TORRES | ADDRESS ON FILE | | | | | | |
| 297635 | MARIA DE LOS A FLORES MEJIAS | ADDRESS ON FILE | | | | | | |
| 847235 | MARIA DE LOS A FONTAN RAMOS | URB RIO CRISTAL | 5195 CALLE ROBERTO COLE | | | MAYAGÜEZ | PR | 00680-1945 |
| 710600 | MARIA DE LOS A FRES ORTIZ | P O BOX 719 | | | | JAYUYA | PR | 00664-0719 |
| 710601 | MARIA DE LOS A GARAY | PO BOX 366517 | | | | SAN JUAN | PR | 00936-6517 |
| 710602 | MARIA DE LOS A GARCIA | BO ARENAS | 4 CALLE LOS ROQUE | | | CIDRA | PR | 00739 |
| 710603 | MARIA DE LOS A GARCIA CAMPOS | ADDRESS ON FILE | | | | | | |
| 710604 | MARIA DE LOS A GARCIA DELGADO | RES LUIS LLORENS TORRES | EDF 106 APTO 2013 | | | SAN JUAN | PR | 00913 |
| 297636 | MARIA DE LOS A GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 710606 | MARIA DE LOS A GARCIA SANCHEZ | URB COUNTRY CLUB | 872 CALLE GALAPAGOS | | | SAN JUAN | PR | 00924 |
| 710607 | MARIA DE LOS A GARCIA VICENTE | PO BOX 272 | | | | TRUJILLO ALTO | PR | 00977 |
| 710608 | MARIA DE LOS A GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 710609 | MARIA DE LOS A GONZALEZ GOMEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 710610 | MARIA DE LOS A GONZALEZ ORTIZ | 24 URB VISTA ALEGRE | | | | HUMACAO | PR | 00792 |
| 297637 | MARIA DE LOS A GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 297638 | MARIA DE LOS A GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 710611 | MARIA DE LOS A GONZALEZ VEGA | BOX 33 B | | | | DORADO | PR | 00646 |
| 710612 | MARIA DE LOS A GUZMAN OLIVO | ADDRESS ON FILE | | | | | | |
| 297639 | MARIA DE LOS A GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 710614 | MARIA DE LOS A HERNANDEZ | PMB 39 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977-2510 |
| 710613 | MARIA DE LOS A HERNANDEZ | URB CAMINO REAL | 97 CALLE 2 BOX 35 | | | CAGUAS | PR | 00725 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 297640 | MARIA DE LOS A IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | | |
| 710615 | MARIA DE LOS A JUARBE | URB LA RAMBLA | ESQ A CALLE 5 APT 713 | | | PONCE | PR | 00717 | |
| 710616 | MARIA DE LOS A KERCADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 710617 | MARIA DE LOS A LAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 297641 | MARIA DE LOS A LINDOR OJEDA | ADDRESS ON FILE | | | | | | | |
| 297642 | MARIA DE LOS A LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 710618 | MARIA DE LOS A LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 710619 | MARIA DE LOS A LUGO COLLAZO | HC 1 BOX 9321 | | | | SAN SEBASTIAN | PR | 00685 | |
| 710620 | MARIA DE LOS A MALDONADO ORTIZ | URB VILLARONGA | | | | BARRANQUITAS | PR | 00794 | |
| 710621 | MARIA DE LOS A MARTINEZ | COND GREEN VILLAGE APT 505 A | AVE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| 710622 | MARIA DE LOS A MARTINEZ AYALA | PORTALES DE CAROLINA | 62 CALLE BERNARDO GARCIA | | | CAROLINA | PR | 00985 | |
| 710624 | MARIA DE LOS A MARTINEZ ORTIZ | HC 04 BOX 15688 | | | | HUMACAO | PR | 00791 | |
| 710625 | MARIA DE LOS A MARTINEZ ZAMBRANA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 710626 | MARIA DE LOS A MASSANET PASTRANA | MONTECILLO COURT ENCANTADA | 4808 PEDREGAL 10 VIA | | | TRUJILLO ALTO | PR | 00976 | |
| 847236 | MARIA DE LOS A MATOS LOPEZ | HC 1 BOX 11583 | | | | CAROLINA | PR | 00987 | |
| 710627 | MARIA DE LOS A MATOS RIBOT | RIO PIEDRAS HEIGHTS | 1706 CALLE SEGRE | | | SAN JUAN | PR | 00926 | |
| 297643 | MARIA DE LOS A MAYSONET APONTE | ADDRESS ON FILE | | | | | | | |
| 297644 | MARIA DE LOS A MAYSONET APONTE | ADDRESS ON FILE | | | | | | | |
| 710628 | MARIA DE LOS A MEDINA | SIERRA LINDA | F 3 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 710629 | MARIA DE LOS A MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 710630 | MARIA DE LOS A MELENDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 297645 | MARIA DE LOS A MENDOZA | ADDRESS ON FILE | | | | | | | |
| 710631 | MARIA DE LOS A MERCADO LABOY | URB LLANOS DEL SUR COTO LAUREL | G 13 CALLE LAS ROSAS | | | PONCE | PR | 00780 | |
| 710632 | MARIA DE LOS A MILLAN ENCARNACION | CORREO GENERAL | MEDIANIA BAJA | | | LOIZA | PR | 00772 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 297646 | MARIA DE LOS A MILLAN ROQUE | ADDRESS ON FILE | | | | | | | |
| 297647 | MARIA DE LOS A MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 710633 | MARIA DE LOS A MOLINA MARQUEZ | BDA LOS MONJAS 92 CALLE | PROVIDENCIA RIVERA MARTINEZ | | | SAN JUAN | PR | 00918 | |
| 710634 | MARIA DE LOS A MONTALVO DEL TORO | COND TORRE DE LOS FRAILES APT 8-I | | | | GUAYNABO | PR | 00969 | |
| 710635 | MARIA DE LOS A MORALES | COND CHALETS SEVILLANO | BOX 2683 | | | TRUJILLO ALTO | PR | 00976 | |
| 710637 | MARIA DE LOS A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710638 | MARIA DE LOS A MORALES MILLAN | ADDRESS ON FILE | | | | | | | |
| 710639 | MARIA DE LOS A MORALES VELEZ | PO BOX 95 | | | | CAGUAS | PR | 00726 | |
| 297648 | MARIA DE LOS A MOYET CASTRO | ADDRESS ON FILE | | | | | | | |
| 297649 | MARIA DE LOS A MUNOZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 297651 | MARIA DE LOS A NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 710640 | MARIA DE LOS A NARVAEZ SANTIAGO | P O BOX 472 | | | | NARANJITO | PR | 00719 | |
| 297652 | MARIA DE LOS A NAVAS HERRERO | ADDRESS ON FILE | | | | | | | |
| 710641 | MARIA DE LOS A NAZARIO BARRERA | ADDRESS ON FILE | | | | | | | |
| 710642 | MARIA DE LOS A NIEVES ORTIZ | RES RAUL CASTELLON | EDIF 8 APT 86 | | | CAGUAS | PR | 00725 | |
| 710643 | MARIA DE LOS A OJEDA RIVERA | COND BOSQUE REAL | APT 415 | | | SAN JUAN | PR | 00926 | |
| 710644 | MARIA DE LOS A OLAN BATALLA | REPARTO ESPERANZA | F 5 CALLE 7 | | | YAUCO | PR | 00968 | |
| 297653 | MARIA DE LOS A OLAN BATALLA | URB. SAN FRANCISCO 2 | | | | YAUCO | PR | 00698 | |
| 710645 | MARIA DE LOS A OLIVERAS PABON | HC 2 BOX 46795 | | | | VEGA BAJA | PR | 00693 | |
| 710646 | MARIA DE LOS A OLMEDA TOLENTINO | AUX. COLECTURIA I | COLECTURIA NAGUABO | PERMANENTE | | NAGUABO | PR | 00718 | |
| 710647 | MARIA DE LOS A OLMEDA TOLENTINO | HC-04 BOX 15597 | | | | HUMACAO | PR | 00791 | |
| 710648 | MARIA DE LOS A OLMO ARROYO | PARC FALU | 185 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 297654 | MARIA DE LOS A ORSINI SANTOS | ADDRESS ON FILE | | | | | | | |
| 297655 | MARIA DE LOS A ORTEGA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 297657 | MARIA DE LOS A ORTEGA ACOSTA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 710650 | MARIA DE LOS A ORTIZ | PO BOX 21928 | | | | SAN JUAN | PR | 00931 | |
| 710649 | MARIA DE LOS A ORTIZ | PO BOX 33 | | | | ENSENADA | PR | 00647 | |
| 710651 | MARIA DE LOS A ORTIZ CORDERO | P O BOX 50333 | | | | TOA BAJA | PR | 00950 | |
| 710652 | MARIA DE LOS A ORTIZ GONZALEZ | P O BOX 4409 | | | | AGUADILLA | PR | 00605 | |
| 710653 | MARIA DE LOS A ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 710654 | MARIA DE LOS A ORTIZ RIVERA | BO COLLORES | PO BOX 255 | | | JAYUYA | PR | 00664 | |
| 297658 | MARIA DE LOS A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 710655 | MARIA DE LOS A ORTIZ SANTIAGO | PO BOX 560313 | | | | GUAYANILLA | PR | 00656-0313 | |
| 710656 | MARIA DE LOS A ORTIZ TORRES | PO BOX 338 | | | | GURABO | PR | 00778 | |
| 710657 | MARIA DE LOS A OTERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 710658 | MARIA DE LOS A OTERO MORALES | P O BOX 367 | | | | CIALES | PR | 00638 | |
| 710659 | MARIA DE LOS A PACHECO RAMOS | BO AMELIA 42 | CALLE JOSE | | | GUAYNABO | PR | 00965 | |
| 710660 | MARIA DE LOS A PADILLA FELICIANO | HC 1 BOX 4852 | | | | LAJAS | PR | 00667 | |
| 297659 | MARIA DE LOS A PALOU ABASOLO | ADDRESS ON FILE | | | | | | | |
| 710661 | MARIA DE LOS A PALOU ABASOLO | ADDRESS ON FILE | | | | | | | |
| 710662 | MARIA DE LOS A PARDO CASTILLO | URB VILLA CAROLINA 30 20 A CALLE 10 | | | | CAROLINA | PR | 00985 | |
| 710663 | MARIA DE LOS A PASTRANA ROBLES | VILLA GUADALUPE | BB 23 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 710664 | MARIA DE LOS A PEREZ | ADDRESS ON FILE | | | | | | | |
| 710665 | MARIA DE LOS A PEREZ ADORNO | VIRGINIA VALLEY | 627 VALLE VERDE | | | JUNCOS | PR | 00777 | |
| 297660 | MARIA DE LOS A PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 847237 | MARIA DE LOS A PEREZ FIGUEROA | HC 1 BOX 24516 | | | | VEGA BAJA | PR | 00693-9744 | |
| 297661 | MARIA DE LOS A PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710666 | MARIA DE LOS A PUJOLS GONZALEZ | BOX 500 | | | | SAN SEBASTIAN | PR | 00685 | |
| 297662 | MARIA DE LOS A QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 847238 | MARIA DE LOS A RABELL FUENTE | 1401 COND CAMINO VERDE APT 1206 | | | SAN JUAN | PR | 00926 | |
|--------|------------------------------|----------------------------------|---|---|----------|----|--------|---|
| 710667 | MARIA DE LOS A RAMIREZ | HC 2 BOX 7834 | | | CAMUY | PR | 00627-9118 | |
| 710668 | MARIA DE LOS A RAMOS MORALES | PO BOX 330688 | | | PONCE | PR | 00733 | |
| 297663 | MARIA DE LOS A RENTA SOTO | ADDRESS ON FILE | | | | | | |
| 710669 | MARIA DE LOS A REYES CRESPO | HC 8 BOX 49807 | | | CAGUAS | PR | 00725 | |
| 710670 | MARIA DE LOS A REYES CRESPO | URB MONTE SUBACIO | G6 CALLE 13 | | GURABO | PR | 00778 | |
| 710671 | MARIA DE LOS A RICARD MARCANO | PO BOX 2286 | | | JUNCOS | PR | 00777 | |
| 710672 | MARIA DE LOS A RIOS | URB VERDE MAR | 376 CALLE 14 | | PUNTA SANTIAGO | PR | 00741 | |
| 710673 | MARIA DE LOS A RIOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 710674 | MARIA DE LOS A RIVERA | ADDRESS ON FILE | | | | | | |
| 710675 | MARIA DE LOS A RIVERA | ADDRESS ON FILE | | | | | | |
| 710676 | MARIA DE LOS A RIVERA AYALA | R R 6 BOX 4027 | | | SAN JUAN | PR | 00926 | |
| 710677 | MARIA DE LOS A RIVERA BURGOS | ADDRESS ON FILE | | | | | | |
| 297664 | MARIA DE LOS A RIVERA CABRERA | ADDRESS ON FILE | | | | | | |
| 710678 | MARIA DE LOS A RIVERA CHAPARRO | ADDRESS ON FILE | | | | | | |
| 710679 | MARIA DE LOS A RIVERA CRUZ | RES. LUIS MUÑOZ MORALES | EDIF. 18 APT 176 | | CAYEY | PR | 00736 | |
| 297665 | MARIA DE LOS A RIVERA DELGADO | ADDRESS ON FILE | | | | | | |
| 297666 | MARIA DE LOS A RIVERA DROZ | ADDRESS ON FILE | | | | | | |
| 297667 | MARIA DE LOS A RIVERA GUERRA | ADDRESS ON FILE | | | | | | |
| 710681 | MARIA DE LOS A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 710682 | MARIA DE LOS A RIVERA ORTEGA | URB CERROMONTE | B10 CALLE 1 | | COROZAL | PR | 00783 | |
| 710684 | MARIA DE LOS A RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 710685 | MARIA DE LOS A RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 710683 | MARIA DE LOS A RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 710686 | MARIA DE LOS A RIVERA RAMOS | URB VERSALLES | D 12 CALLE 3 | | BAYAMON | PR | 00959 | |
| 297669 | MARIA DE LOS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 297670 | MARIA DE LOS A RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 710687 | MARIA DE LOS A RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 710688 | MARIA DE LOS A RIVERA SUAZO | BO QUEBRADA VUELTAS | 160 CALLE 6 | | FAJARDO | PR | 00735 | |
| 710689 | MARIA DE LOS A RIVERA TORRES | HC 1 BOX 6389 | | | CIALES | PR | 00638 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 710690 | MARIA DE LOS A RIVERA VALENTIN | MONTERREY | 837 ABACOA | | | MAYAGUEZ | PR | 00680 |
| 710694 | MARIA DE LOS A RODRIGUEZ | BO MONTELLANOS | P O BOX 552 | | | MOROVIS | PR | 00687 |
| 710692 | MARIA DE LOS A RODRIGUEZ | CHALETS DE BAIROA | 119 CALLE GORRION | | | CAGUAS | PR | 00727 |
| 297671 | MARIA DE LOS A RODRIGUEZ | URB CHALETS DE BAIROA | 119 CALLE GORRION | | | CAGUAS | PR | 00727 |
| 710691 | MARIA DE LOS A RODRIGUEZ | URB LOS COLOBOS PARK | 416 CALLE ALMENDRO | | | CAROLINA | PR | 00985-9653 |
| 710693 | MARIA DE LOS A RODRIGUEZ | URB LOS COLOBOS PARK | DD 16 CALLE 101 | | | CAROLINA | PR | 00924 |
| 710695 | MARIA DE LOS A RODRIGUEZ CASTILLO | HC 02 BOX 11504 | | | | YAUCO | PR | 00698 |
| 710696 | MARIA DE LOS A RODRIGUEZ LAGOA | HC 2 BOX 22071 | | | | MAYAGUEZ | PR | 00680 |
| 710697 | MARIA DE LOS A RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 710698 | MARIA DE LOS A RODRIGUEZ PARDO | URB LAS AMERICAS | 795 CALLE MANAGUA | | | SAN JUAN | PR | 00921 |
| 297673 | MARIA DE LOS A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 710699 | MARIA DE LOS A RODRIGUEZ ROSARIO | QUINTA DEL RIO | D 1 PLAZA 4 | | | BAYAMON | PR | 00961 |
| 710700 | MARIA DE LOS A ROLON NIEVES | BO HIGUILLAR PARC SAN ANTONIO | CALLE 2 BOX 155 A | | | DORADO | PR | 00646 |
| 297674 | MARIA DE LOS A ROMAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 710701 | MARIA DE LOS A ROMERO LOPEZ | HC 1 BOX 5472 | | | | CIALES | PR | 00638 |
| 710702 | MARIA DE LOS A ROSA SILVA | URB VILLA CAROLINA | 103-27 CALLE 104 | | | CAROLINA | PR | 00985 |
| 710703 | MARIA DE LOS A ROSADO CARRION | ADDRESS ON FILE | | | | | | |
| 297675 | MARIA DE LOS A ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 297676 | MARIA DE LOS A ROVIRA BLONDET | ADDRESS ON FILE | | | | | | |
| 847239 | MARIA DE LOS A RULLAN BIDOT | COND UNIVERSITY PARK APT 206 | 5 AMAPOLA HYDE PARK | | | SAN JUAN | PR | 00927 |
| 297677 | MARIA DE LOS A SALGADO ROMAN | ADDRESS ON FILE | | | | | | |
| 710704 | MARIA DE LOS A SANCHEZ | C 5A URB LA OLIMPIA | | | | ADJUNTAS | PR | 00601 |
| 710705 | MARIA DE LOS A SANCHEZ CAMARENO | PO BOX 10044 | | | | SAN JUAN | PR | 00922 |
| 710706 | MARIA DE LOS A SANCHEZ CAMARENO | PO BOX 437 | | | | GUAYNABO | PR | 00970 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 710707 | MARIA DE LOS A SANCHEZ MARTINEZ | PASEO SANTA BARBARA | 116 CALLE DIAMANTE | | | GURABO | PR | 00778 | |
| 847240 | MARIA DE LOS A SANCHEZ ORENGO | URB SAN ANTONIO | 1557 CALLE DAMASCO | | | PONCE | PR | 00728-1624 | |
| 297678 | MARIA DE LOS A SANTANA ALAMO | ADDRESS ON FILE | | | | | | | |
| 297679 | MARIA DE LOS A SANTIAGO | PO BOX 757 | | | | COROZAL | PR | 00783 | |
| 710708 | MARIA DE LOS A SANTIAGO | URB DOMINGO ALEJANDRO | 8 CALLE APONTE | | | CIDRA | PR | 00739 | |
| 710709 | MARIA DE LOS A SANTIAGO MELENDEZ | 95 CALLE BERTOLY | | | | PONCE | PR | 00731 | |
| 710710 | MARIA DE LOS A SANTIAGO RODRIGUEZ | P O BOX 1663 | | | | SANTA ISABEL | PR | 00757 | |
| 297680 | MARIA DE LOS A SANTIAGO RODRIGUEZ | PO BOX 654 | | | | PENUELAS | PR | 00624 | |
| 297681 | MARIA DE LOS A SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 710711 | MARIA DE LOS A SANTOS VARGAS | 219 URB SOL Y MAR | | | | ISABELA | PR | 00662 | |
| 710712 | MARIA DE LOS A SERRANO CANALES | ADDRESS ON FILE | | | | | | | |
| 710713 | MARIA DE LOS A SILVA VEGA | 23 CALLE JUAN P AVILES | | | | LAJAS | PR | 00667 | |
| 297682 | MARIA DE LOS A SOSA | ADDRESS ON FILE | | | | | | | |
| 297683 | MARIA DE LOS A SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 297684 | MARIA DE LOS A SOTO GRACIA | ADDRESS ON FILE | | | | | | | |
| 297685 | MARIA DE LOS A TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 710549 | MARIA DE LOS A TORRES IRIZARRY | LA RIVIERA | 1400 CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| 710714 | MARIA DE LOS A TORRES LEBRON | EXT JARD DE ARROYO | D 3 CALLE D | | | ARROYO | PR | 00714 | |
| 297686 | MARIA DE LOS A TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 297687 | MARIA DE LOS A VALDES LEMA | ADDRESS ON FILE | | | | | | | |
| 847241 | MARIA DE LOS A VALENTIN GONZALEZ | PO BOX 1472 | | | | AGUADILLA | PR | 00605 | |
| 710716 | MARIA DE LOS A VALENTIN MARI | 1814 EDIF HERNANDEZ TORRES | 7 CALLE ARTEMIS | | | PONCE | PR | 00716 | |
| 297688 | MARIA DE LOS A VARGAS/ALEXANDRA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 710717 | MARIA DE LOS A VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 297689 | MARIA DE LOS A VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 710718 | MARIA DE LOS A VELAZQUEZ TOSADO | BRISAS DE TORTUGUERO | 67 RIO COROZAL | | VEGA BAJA | PR | 00693 | |
| 710719 | MARIA DE LOS A VELEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 710720 | MARIA DE LOS A VELEZ CRESPO | RES LAS MARGARITA | EDIF 48 APT 677 | | SAN JUAN | PR | 00915 | |
| 297690 | MARIA DE LOS A VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 710721 | MARIA DE LOS A VICENTE SOSTRE | ADDRESS ON FILE | | | | | | |
| 710722 | MARIA DE LOS A VICENTY HERNANDEZ | P O BOX 2400-84 | | | AIBONITO | PR | 00705 | |
| 710723 | MARIA DE LOS A VICENTY HERNANDEZ | URB VILLAS DEL COQUI | A 23 | | AIBONITO | PR | 00705 | |
| 297691 | MARIA DE LOS A. ADORNO QUINONES | ADDRESS ON FILE | | | | | | |
| 297692 | MARIA DE LOS A. BIDOT MORELL | ADDRESS ON FILE | | | | | | |
| 710724 | MARIA DE LOS A. CALERO HERRERA | PO BOX 462 | | | CAROLINA | PR | 00986 | |
| 297693 | MARIA DE LOS A. CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | |
| 297694 | MARIA DE LOS A. CEBALLOS MOLIN | ADDRESS ON FILE | | | | | | |
| 297695 | MARIA DE LOS A. COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 297696 | MARIA DE LOS A. COTTO | ADDRESS ON FILE | | | | | | |
| 710725 | MARIA DE LOS A. DAVILA SERRA | ADDRESS ON FILE | | | | | | |
| 710726 | MARIA DE LOS A. DELGADO SOSA | PO BOX 191528 | | | SAN JUAN | PR | 00919 | |
| 297697 | MARIA DE LOS A. FONSECA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 297698 | MARIA DE LOS A. GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 297699 | MARIA DE LOS A. LATORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 297700 | MARÍA DE LOS A. LOGROÑO GARCÍA | SRA. MARÍA DE LOS ÁNGELES LOGROÑO GARCÍA | CALLE PACHECO NO. 2 STE. 4B | | VEGA ALTA | PR | 00692 | |
| 297701 | MARIA DE LOS A. LOPEZ DE JESUS | MARIA E VICENS RIVERA | 9140 MARINA ST | SUITE 801 | PONCE | PR | 00717 | |
| 710550 | MARIA DE LOS A. MAYSONET APONTE | ADDRESS ON FILE | | | | | | |
| 710551 | MARIA DE LOS A. MAYSONET APONTE | ADDRESS ON FILE | | | | | | |
| 710727 | MARIA DE LOS A. MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 297702 | MARIA DE LOS A. MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 297703 | MARIA DE LOS A. MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 297704 | MARIA DE LOS A. PADILLA CAPPOLA | ADDRESS ON FILE | | | | | | | |
| 297705 | MARIA DE LOS A. PUJOLS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 297706 | MARIA DE LOS A. RENTA SOTO | ADDRESS ON FILE | | | | | | | |
| 297707 | MARIA DE LOS A. RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 297708 | MARIA DE LOS A. RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 297709 | MARIA DE LOS A. RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 297710 | MARIA DE LOS A. RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 297711 | MARIA DE LOS A. RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 710728 | MARIA DE LOS A. ROSARIO ARROYO | HC 1 BOX 6435 | | | | CIALES | PR | 00638 9648 | |
| 297713 | MARIA DE LOS A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 297714 | MARIA DE LOS A. SANTANA ROMERO | ADDRESS ON FILE | | | | | | | |
| 710729 | MARIA DE LOS A. SANTIAGO OTERO | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 297715 | MARIA DE LOS A. SILVA CINTRON | ADDRESS ON FILE | | | | | | | |
| 297716 | MARIA DE LOS A. SOTO MALAVE | ADDRESS ON FILE | | | | | | | |
| 297717 | MARIA DE LOS A. TOBAJA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 297718 | MARIA DE LOS A. TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 297719 | MARIA DE LOS A. TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 710730 | MARIA DE LOS A. TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 710731 | MARIA DE LOS A. UBARRI | VILLA CAPARRA | 14 CALLE J | | | GUAYNABO | PR | 00966 | |
| 297720 | MARIA DE LOS A. VELAZQUEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| 710734 | MARIA DE LOS ANGELES ABASOLO RODRIGUEZ | URB VILLAS DE SAN IGNACIO | 39 CALLE EDMUNDO | | | SAN JUAN | PR | 00927 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 710735 | MARIA DE LOS ANGELES AGRINSONI MALAVE | URB VISTA DE RIO GRANDE | BZN 183 | | | RIO GRANDE | PR | 00745-9725 |
| 297721 | MARIA DE LOS ANGELES ALBERT | ADDRESS ON FILE | | | | | | |
| 297722 | MARIA DE LOS ANGELES ALVES RUIZ | ADDRESS ON FILE | | | | | | |
| 709663 | MARIA DE LOS ANGELES AMARO MARTINEZ | PO BOX 71325 SUITE 241 | | | | SAN JUAN | PR | 00936-8425 |
| 710736 | MARIA DE LOS ANGELES AMARO SOTO | BO TUMBAO | BOX 7 41 | | | MAUNABO | PR | 00707 |
| 1880010 | Maria De Los Angeles Bartolomei Rodriguez | ADDRESS ON FILE | | | | | | |
| 710737 | MARIA DE LOS ANGELES BURGOS CARRION | ADDRESS ON FILE | | | | | | |
| 847242 | MARIA DE LOS ANGELES CARABALLO NEGRON | PO BOX 3501-254 | | | | JUANA DIAZ | PR | 00795 |
| 710738 | MARIA DE LOS ANGELES CARDONA | 220 CALLE POMAROSAS | PDA 25 | | | SAN JUAN | PR | 00912 |
| 710739 | MARIA DE LOS ANGELES CARDONA | 220 POMARROSAS | | | | SAN JUAN | PR | 00912 |
| 297725 | MARIA DE LOS ANGELES CARRION GONZALEZ | ADDRESS ON FILE | | | | | | |
| 710740 | MARIA DE LOS ANGELES CASANOVA | ADDRESS ON FILE | | | | | | |
| 710741 | MARIA DE LOS ANGELES CASTRO | 115 LA HIJA DEL CARIBE | | | | SAN JUAN | PR | 00918-3204 |
| 710742 | MARIA DE LOS ANGELES CEPEDA PEREZ | HILL BROTHERS | 4 C CALLE 15 | | | SAN JUAN | PR | 00924 |
| 297726 | MARIA DE LOS ANGELES CINTRON VELEZ | ADDRESS ON FILE | | | | | | |
| 297727 | MARIA DE LOS ANGELES CLEMENTE LUGO | ADDRESS ON FILE | | | | | | |
| 710743 | MARIA DE LOS ANGELES COLLAZO RIVERA | RES MANUEL A PEREZ | 3016 EDIF C 12 APT 143 | | | SAN JUAN | PR | 00923 |
| 710732 | MARIA DE LOS ANGELES COLON | ADDRESS ON FILE | | | | | | |
| 710733 | MARIA DE LOS ANGELES COLON | ADDRESS ON FILE | | | | | | |
| 297728 | MARIA DE LOS ANGELES CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 710744 | MARIA DE LOS ANGELES CRUZ APONTE | 306 W 8 STREET | | | | BEARDSTOWN | PR | 62618 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297729 | MARIA DE LOS ANGELES CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 297730 | MARIA DE LOS ANGELES CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 710745 | MARIA DE LOS ANGELES DAVILA FELICIANO | P O BOX 4018 | | | | VEGA BAJA | PR | 00694 |
| 710746 | MARIA DE LOS ANGELES DAVILA ROMERO | URB CUPEY GARDENS | L 11 CALLE 8 | | | SAN JUAN | PR | 00928 |
| 710747 | MARIA DE LOS ANGELES DIEZ FULLADOSA | COND PLAZA DEL REY | 264 CALLE HONDURAS APT 1002 | | | SAN JUAN | PR | 00917 |
| 847243 | MARIA DE LOS ANGELES DIEZ FULLADOSA | COND PLAZA DEL REY APT 1002 | 264 CALLE HONDURAS | | | SAN JUAN | PR | 00917 |
| 297731 | MARIA DE LOS ANGELES DUNEY SAGARDIA | ADDRESS ON FILE | | | | | | |
| 297732 | MARIA DE LOS ANGELES GARCIA FELIX | ADDRESS ON FILE | | | | | | |
| 297733 | MARIA DE LOS ANGELES GARCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 710749 | MARIA DE LOS ANGELES GONZALEZ TORRES | PMB 69 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 |
| 710750 | MARIA DE LOS ANGELES HERNANDEZ | 514 CALLE BARBE | | | | SAN JUAN | PR | 00912 |
| 710751 | MARIA DE LOS ANGELES HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 710752 | MARIA DE LOS ANGELES HERNANDEZ LOPEZ | HC 80 BOX 8846 | | | | DORADO | PR | 00646 |
| 710753 | MARIA DE LOS ANGELES LANZA | COND VILLAS DE ISLA VERDE | APT A 1 -16 | | | CAROLINA | PR | 00979 |
| 297734 | MARIA DE LOS ANGELES LEBRON | ADDRESS ON FILE | | | | | | |
| 297735 | MARIA DE LOS ANGELES LOGRONO | ADDRESS ON FILE | | | | | | |
| 710754 | MARIA DE LOS ANGELES LOPEZ | URB ROLLING HLS | G224 CALLE FILADELFIA | | | CAROLINA | PR | 00987 |
| 710755 | MARIA DE LOS ANGELES MARTINEZ NEGRON | URB LA MERCED | 465 ALTOS CALLE ARREGOITIA | | | SAN JUAN | PR | 00918 |
| 710756 | MARIA DE LOS ANGELES MARTINEZ NEGRON | URB. LAS MERCED | CALLE ARREGOITIA 465 ALTOS | | | SAN JUAN | PR | 00918 |
| 710757 | MARIA DE LOS ANGELES MOYA TOSADO | ADDRESS ON FILE | | | | | | |
| 710758 | MARIA DE LOS ANGELES NATER | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 |
| 710759 | MARIA DE LOS ANGELES NATER | P O BOX 364721 | | | | SAN JUAN | PR | 00936-4721 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 710760 | MARIA DE LOS ANGELES NIEVES | URB NUEVAS ESTANCIAS | 162 CALLE DORADO | | | MANATI | PR | 00674 | |
| 710761 | MARIA DE LOS ANGELES OLIVENCIA CORTES | COND VALENCIA | 322 C/ BADEJOZ SUITE APTO D 3 | | | SAN JUAN | PR | 00923 | |
| 710762 | MARIA DE LOS ANGELES ORTIZ DE LEON | 276 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 297736 | MARIA DE LOS ANGELES ORTIZ FILOMENO | ADDRESS ON FILE | | | | | | | |
| 297737 | MARIA DE LOS ANGELES PASTRANA ROBLES | ADDRESS ON FILE | | | | | | | |
| 297738 | MARIA DE LOS ANGELES PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 710763 | MARIA DE LOS ANGELES PIRIS GRAU | ADDRESS ON FILE | | | | | | | |
| 297739 | MARIA DE LOS ANGELES QUINONES | ADDRESS ON FILE | | | | | | | |
| 297740 | MARIA DE LOS ANGELES QUINONES ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| 710764 | MARIA DE LOS ANGELES RAMOS MONTALVO | RR 568 SECTOR VEGA ALEGRE | MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| 710765 | MARIA DE LOS ANGELES RESTO | VILLA MARIA | T 7 C/ 13 | | | CAGUAS | PR | 00725 | |
| 710766 | MARIA DE LOS ANGELES REYES MAISONET | HC 2 BOX 8490 | | | | BAJADERO | PR | 00616 | |
| 297741 | MARIA DE LOS ANGELES RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 297742 | MARIA DE LOS ANGELES RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 710767 | MARIA DE LOS ANGELES RIVERA | COND FONTAINEBLEU PLAZA | 3013 AVE ALEJANDRINO APTO 601 | | | GUAYNABO | PR | 00969-7036 | |
| 710768 | MARIA DE LOS ANGELES RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 297743 | MARIA DE LOS ANGELES RIVERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 297744 | MARIA DE LOS ANGELES RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 710769 | MARIA DE LOS ANGELES RIVERA ROSARIO | P O BOX 687 | | | | FLORIDA | PR | 00650 | |
| 297745 | MARIA DE LOS ANGELES RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 709662 | MARIA DE LOS ANGELES SANCHEZ | PO BOX 684 | | | | BAJADERO | PR | 00061 |
| 710770 | MARIA DE LOS ANGELES SANCHEZ CRUZ | BO GUANABANOS | CARR 149-3 | | | JUANA DIAZ | PR | 00795 |
| 297746 | MARIA DE LOS ANGELES SANTORI TRISTANI | ADDRESS ON FILE | | | | | | |
| 297747 | MARIA DE LOS ANGELES SANTOS APONTE | ADDRESS ON FILE | | | | | | |
| 710771 | MARIA DE LOS ANGELES SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 710772 | MARIA DE LOS ANGELES SILVA BOSORA | SANTA CLARA | P 25 GUACIMA | | | GUAYNABO | PR | 00969 |
| 710773 | MARIA DE LOS ANGELES SINDOS PEREZ | VICTOR ROJAS 2 | 90 CALLE 11 | | | ARECIBO | PR | 00612 |
| 709660 | MARIA DE LOS ANGELES TORRES | RR 3 BOX 10274 | | | | TOA ALTA | PR | 00953 |
| 710774 | MARIA DE LOS ANGELES TORRUELLAS PACHECO | VILLAS DE BUENAVISTA G 6 | CALLE HERA | | | BAYAMON | PR | 00956 |
| 710775 | MARIA DE LOS ANGELES TOSADO RIVERA | RES BAIROA | CW 3 CALLE 12A | | | CAGUAS | PR | 00725 |
| 710776 | MARIA DE LOS ANGELES VARGAS SIERRA | BOX 2485 | | | | LOIZA | PR | 00772 |
| 297748 | MARIA DE LOS ANGELES VAZQUEZ CORTES | ADDRESS ON FILE | | | | | | |
| 297749 | MARIA DE LOS CALDERON TORRES | ADDRESS ON FILE | | | | | | |
| 297750 | MARIA DE LOS M. GONZALEZ CALDE | ADDRESS ON FILE | | | | | | |
| 297751 | MARIA DE LOS MILAGROS RIVERA CANCEL | ADDRESS ON FILE | | | | | | |
| 710777 | MARIA DE LOS REYES TORRES ORTIZ | URB APONTE | 111 CALLE SANCHEZ SUR | | | CAYEY | PR | 00736 |
| 710778 | MARIA DE LOS S NEGRON | H C 01 BOX 3090 | | | | VILLALBA | PR | 00766 |
| 710779 | MARIA DE LOS SANTOS BALASQUIDES | PO BOX 2304 | | | | GUAYNABO | PR | 00970-2304 |
| 297752 | MARIA DE LOS SANTOS HEALTH CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 |
| 297753 | MARIA DE LOUDES RIVERA SOSTRE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 710780 | MARIA DE LOURDES ACEVEDO ROSA | ADDRESS ON FILE | | | | | | |
| 297754 | MARIA DE LOURDES ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 710781 | MARIA DE LOURDES BURGOS | HC 91 BOX 9092 | | | | VEGA ALTA | PR | 00692-9607 |
| 297756 | MARIA DE LOURDES CABRERA CABRERA | ADDRESS ON FILE | | | | | | |
| 297757 | MARIA DE LOURDES CAMACHO | ADDRESS ON FILE | | | | | | |
| 710782 | MARIA DE LOURDES CEPEDA | ADDRESS ON FILE | | | | | | |
| 710783 | MARIA DE LOURDES CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 297758 | MARIA DE LOURDES CLAUDIO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 297759 | MARIA DE LOURDES CLAUDIO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 297760 | MARIA DE LOURDES CORA PENA | ADDRESS ON FILE | | | | | | |
| 297761 | MARIA DE LOURDES COTTO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 297762 | MARIA DE LOURDES CRUZ | ADDRESS ON FILE | | | | | | |
| 297763 | MARIA DE LOURDES CRUZ ARROYO | ADDRESS ON FILE | | | | | | |
| 297764 | MARIA DE LOURDES CRUZ ARROYO | ADDRESS ON FILE | | | | | | |
| 710784 | MARIA DE LOURDES CRUZ PEREZ | URB VILLA MARINA | F 138 CALLE 3 | | | GURABO | PR | 00778 |
| 710786 | MARIA DE LOURDES DIAZ CARRION | ADDRESS ON FILE | | | | | | |
| 710785 | MARIA DE LOURDES DIAZ CARRION | ADDRESS ON FILE | | | | | | |
| 710787 | MARIA DE LOURDES DIAZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 710788 | MARIA DE LOURDES ECHEVARRIA HERNANDEZ | PO BOX 529 | | | | RIO GRANDE | PR | 00745 |
| 297765 | MARIA DE LOURDES FELICIANO MOJICA | ADDRESS ON FILE | | | | | | |
| 297766 | MARIA DE LOURDES FERNANDEZ VALENCIA | ADDRESS ON FILE | | | | | | |
| 710789 | MARIA DE LOURDES FIGUEROA ARROYO | URB SAN BENITO 39 | CALLE SANTA MARIA | | | HUMACAO | PR | 00791 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 297767 | MARIA DE LOURDES FIGUEROA CLAVEL | ADDRESS ON FILE | | | | | |
| 297768 | MARIA DE LOURDES GARCIA GONZALEZ | ADDRESS ON FILE | | | | | |
| 297769 | MARIA DE LOURDES GOMEZ GOMEZ | ADDRESS ON FILE | | | | | |
| 297770 | MARIA DE LOURDES GONZALEZ ARIAS | ADDRESS ON FILE | | | | | |
| 847244 | MARIA DE LOURDES GONZALEZ PEREZ | PO BOX 1083 | | | ISABELA | PR | 00662 |
| 710791 | MARIA DE LOURDES GUILLARMA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 710792 | MARIA DE LOURDES LEON PEREZ | URB LA LULA | G 20 CALLE 6 | | PONCE | PR | 00731 |
| 710793 | MARIA DE LOURDES LEON VALLS | LA RAMBLA | 1642 CALLE NAVARRA | | PONCE | PR | 00730-4058 |
| 297771 | MARIA DE LOURDES LOPEZ CINTRON | ADDRESS ON FILE | | | | | |
| 297772 | MARIA DE LOURDES LOPEZ MALDONADO | ADDRESS ON FILE | | | | | |
| 297773 | MARIA DE LOURDES LUQUIS RIVERA | ADDRESS ON FILE | | | | | |
| 710794 | MARIA DE LOURDES MARTINEZ TORES | HC-01 BOX 5677 | | | BARRANQUITAS | PR | 00794 |
| 297774 | MARIA DE LOURDES MELENDEZ PAGAN | ADDRESS ON FILE | | | | | |
| 710795 | MARIA DE LOURDES MIRANDA ADORNO | ADDRESS ON FILE | | | | | |
| 1753259 | Maria de Lourdes Miranda Ortiz | ADDRESS ON FILE | | | | | |
| 1753259 | Maria de Lourdes Miranda Ortiz | ADDRESS ON FILE | | | | | |
| 1753259 | Maria de Lourdes Miranda Ortiz | ADDRESS ON FILE | | | | | |
| 710796 | MARIA DE LOURDES MOLINA JIMENEZ | ADDRESS ON FILE | | | | | |
| 710797 | MARIA DE LOURDES MULLER VAZQUEZ | 232 AVE ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 297775 | MARIA DE LOURDES MULLER VAZQUEZ | HOSPITAL PSIQUIATRIA R. P. | SISTEMA DE INFORMACION DE SALUD | P.O. BOX 2100 | SAN JUAN | PR | 00922-2100 |
| 297776 | MARIA DE LOURDES NIEVES FIGUEROA | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297777 | MARIA DE LOURDES OCASIO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 710798 | MARIA DE LOURDES OLIVERO | PO BOX 141 | | | | CIDRA | PR | 00739 |
| 297778 | MARIA DE LOURDES OQUENDO RIVERA | JARD DE COUNTRY CLUB | A L 11 CALLE 43 | | | CAROLINA | PR | 00983 |
| 847245 | MARIA DE LOURDES OQUENDO RIVERA | JARDINES DE COUNTRY CLUB | CALLE 43A L-11 | | | CAROLINA | PR | 00983 |
| 710800 | MARIA DE LOURDES ORTIZ SANCHEZ | HC 67 BOX 14240 | | | | FAJARDO | PR | 00738 |
| 710799 | MARIA DE LOURDES ORTIZ SANCHEZ | HC 80 BOX 8364 | | | | DORADO | PR | 00646 |
| 297779 | MARIA DE LOURDES PAGAN COLLAZO | ADDRESS ON FILE | | | | | | |
| 710801 | MARIA DE LOURDES PLAZAS | URB HACIENDA LA MATILDE | 5325 CALLE BAGAZO | | | PONCE | PR | 00731 |
| 710802 | MARIA DE LOURDES RAMIREZ OLIVO | URB SAN JOSE | M 11 CALLE 8 BOX 92 | | | SABANA GRANDE | PR | 00637 |
| 710803 | MARIA DE LOURDES RIVERA CORDOVA | COND EL ALCAZAR | EDIF 500 APTO 5 C | | | SAN JUAN | PR | 00923 |
| 710805 | MARIA DE LOURDES RIVERA GONZALEZ | P O BOX 7285 | | | | MAYAGUEZ | PR | 00681 |
| 710804 | MARIA DE LOURDES RIVERA GONZALEZ | URB MANS CIUDAD JARDIN BAIROA | 369 CALLE MONTEGUADO | | | CAGUAS | PR | 00727-1411 |
| 297780 | MARIA DE LOURDES RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 297781 | Maria de Lourdes Rivera Reyes | ADDRESS ON FILE | | | | | | |
| 710807 | MARIA DE LOURDES RIVERA RIVERA | RES FELIPE SANCHEZ OSORIO | EDIF 17 APART 101 | | | CAROLINA | PR | 00985 |
| 710808 | MARIA DE LOURDES RIVERA VELAZQUEZ | COND WHITER TOWER APT 402 | | | | SAN JUAN | PR | 00921 |
| 847246 | MARIA DE LOURDES RODRIGUEZ CRUZ | PO BOX 136 | | | | TOA ALTA | PR | 00954-0136 |
| 297782 | MARIA DE LOURDES RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 847247 | MARIA DE LOURDES RODRIGUEZ RAMOS | PO BOX 7881 | | | | CAGUAS | PR | 00726-7881 |
| 297783 | MARIA DE LOURDES ROSADO AYALA | ADDRESS ON FILE | | | | | | |
| 710809 | MARIA DE LOURDES ROSARIO ROMAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297784 | MARIA DE LOURDES RUAÑO | MIGUEL CINTRÓN QUIRÓS | 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 1457445 | Maria De Lourdes Ruiz Ramirez Por Si y En Representacion De LSR Y Otros | ADDRESS ON FILE | | | | | | | |
| 297785 | MARIA DE LOURDES SALAS | ADDRESS ON FILE | | | | | | | |
| 710811 | MARIA DE LOURDES SALAS | ADDRESS ON FILE | | | | | | | |
| 710810 | MARIA DE LOURDES SALAS | ADDRESS ON FILE | | | | | | | |
| 710812 | MARIA DE LOURDES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 710813 | MARIA DE LOURDES SANJURJO | 425 WEST 6 ST | | | | PALMYRA | NJ | 08065 | |
| 297786 | MARIA DE LOURDES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 710814 | MARIA DE LOURDES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 297787 | MARIA DE LOURDES SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 710815 | MARIA DE LOURDES SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| 710816 | MARIA DE LOURDES SANTIAGO PEREZ | URB LA MARINA | G 22 CALLE D | | | CAROLINA | PR | 00979 | |
| 710817 | MARIA DE LOURDES SANTIAGO RAMOS | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 710818 | MARIA DE LOURDES SANTIAGO RAMOS | URB LOS MAESTROS | 474 JAIME DREW ST | | | SAN JUAN | PR | 00923 | |
| 297788 | MARIA DE LOURDES SANTOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 710819 | MARIA DE LOURDES SANTOS PEREZ | PO BOX 1832 | | | | CAGUAS | PR | 00726 | |
| 710820 | MARIA DE LOURDES TELMONT | URB PARKVILLE | Y 14 COLORADO | | | GUAYNABO | PR | 00969 | |
| 297789 | MARIA DE LOURDES TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 710821 | MARIA DE LOURDES TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| 297790 | MARIA DE LOURDES TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 710822 | MARIA DE LOURDES TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 297791 | MARIA DE LOURDES VARGAS MORALES | ADDRESS ON FILE | | | | | | | |
| 710823 | MARIA DE LOURDES VARGAS RODRIGUEZ | 11 CALLE ORIENTE | | | | HORMIGUEROS | PR | 00660 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 710824 | MARIA DE LOURDES VELAZQUEZ MARTINEZ | BO PITAHAYA | HC 03 BOX 5532 | | | HUMACAO | PR | 00791-9524 | |
| 847248 | MARIA DE LOURDES VILLAMIL OLMEDA | HC 15 BOX 15646 | | | | HUMACAO | PR | 00791-9482 | |
| 297792 | MARIA DE OS ANGELES REYES CASELLAS | ADDRESS ON FILE | | | | | | | |
| 710825 | MARIA DE R AGOSTO REYES | BOX 916 | | | | NARANJITO | PR | 00719 | |
| 710826 | MARIA DE R RODRIGUEZ FELIX | 32 BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| 297793 | MARIA DE R ROLON MORALES | ADDRESS ON FILE | | | | | | | |
| 710827 | MARIA DE R ROSARIO GUTIERREZ | HC 01 BOX 7772 | | | | YAUCO | PR | 00698 | |
| 710828 | MARIA DE RIVAS BLANCO | CHURCHILL PARK | 241 AVE WINSTON CHURCHILL BOX 33 | | | SAN JUAN | PR | 00909 | |
| 297794 | MARIA DEIDA NORMAN | ADDRESS ON FILE | | | | | | | |
| 297795 | MARIA DEL A. SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 297796 | MARIA DEL C ACEVEDO RIESTRA | ADDRESS ON FILE | | | | | | | |
| 710835 | MARIA DEL C AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 710836 | MARIA DEL C ALAMO ROMAN | QUEBRADA GRANDE | HC 645 BOX 6111 | | | TRUJILLO ALTO | PR | 00976 | |
| 710837 | MARIA DEL C ALFONSO CRUZ | ALBORADA | 1225 CARR 2 APT 2021 | | | BAYAMON | PR | 00959 | |
| 710838 | MARIA DEL C ALICEA | HC 37 BOX 5463 | | | | GUANICA | PR | 00653 | |
| 710839 | MARIA DEL C ALICEA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 847249 | MARIA DEL C ALICEA PEREZ | HC 37 BOX 5412 | | | | GUANICA | PR | 00653-8469 | |
| 297797 | MARIA DEL C ALMARAZ / MARIA M ROSSY | ADDRESS ON FILE | | | | | | | |
| 710840 | MARIA DEL C ALVARADO RODRIGUEZ | URB VILLA ALBA | 29 CALLE B | | | VILLALBA | PR | 00766 | |
| 710841 | MARIA DEL C AMEZQUITA FONSECA | P O BOX 719 | | | | TOA BAJA | PR | 00951-0719 | |
| 710842 | MARIA DEL C ANGLADA CASTILLOVEITIA | ADDRESS ON FILE | | | | | | | |
| 710843 | MARIA DEL C APONTE MEDINA | SANTA ELENA | N 69 CALLE C | | | BAYAMON | PR | 00957 | |
| 297798 | MARIA DEL C AQUINO | ADDRESS ON FILE | | | | | | | |
| 710844 | MARIA DEL C AQUINO DELGADO | PO BOX 1074 | | | | SAINT JUST | PR | 00978 | |
| 710845 | MARIA DEL C AROCHO ARVELO | HC 6 BOX 12457 | | | | SAN SEBASTIAN | PR | 00685 | |
| 710846 | MARIA DEL C ARRIBAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 297799 | MARIA DEL C ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 710848 | MARIA DEL C ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 710847 | MARIA DEL C ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 710849 | MARIA DEL C AYALA RODRIGUEZ | P O BOX 2523 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1001 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 297800 | MARIA DEL C AYMAT | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 710850 | MARIA DEL C BAEZ SANCHEZ | HC 3 BOX 7610 | | | | COMERIO | PR | 00782 |
| 710851 | MARIA DEL C BARRETO SOTO | HC 02 BOX 12249 | | | | MOCA | PR | 00676 |
| 847250 | MARIA DEL C BARROSO HERNANDEZ | RR 4 BOX 11254 | | | | TOA ALTA | PR | 00953-8805 |
| 297801 | MARIA DEL C BASMESON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 297802 | MARIA DEL C BENITEZ/DELIA M ALBUERNE | ADDRESS ON FILE | | | | | | |
| 710853 | MARIA DEL C BERMUDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 710855 | MARIA DEL C BERRIOS COLON | PALMAS DEL MAR | 83 PALMAS PLANTATION | | | HUMACAO | PR | 00791 |
| 710856 | MARIA DEL C BERRIOS FLORES | COND PLAZA ANTILLANA 1904 | | | | SAN JUAN | PR | 00918 |
| 847251 | MARIA DEL C BERRIOS FLORES | PO BOX 800036 | | | | COTO LAUREL | PR | 00780-0036 |
| 297803 | MARIA DEL C BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 710857 | MARIA DEL C BETANCOURT VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 710858 | MARIA DEL C BOBE ALBELO | ADDRESS ON FILE | | | | | | |
| 710859 | MARIA DEL C BONES ANTUNA | ADDRESS ON FILE | | | | | | |
| 710860 | MARIA DEL C BONILLA CRUZ | LOMAS DE CAROLINA | A 2 E 9 CALLE 51 | | | CAROLINA | PR | 00987 |
| 297804 | MARIA DEL C BONILLA MATIAS | ADDRESS ON FILE | | | | | | |
| 297805 | MARIA DEL C BONILLA MATIAS | ADDRESS ON FILE | | | | | | |
| 297806 | MARIA DEL C BORRAS DIAZ | ADDRESS ON FILE | | | | | | |
| 710861 | MARIA DEL C CABALLERO CAMACHO | URB BONNEVILLE HEIGHT | 60 CALLE CAYEY | | | CAGUAS | PR | 00725 |
| 297807 | MARIA DEL C CABRERA NEGRON | ADDRESS ON FILE | | | | | | |
| 710862 | MARIA DEL C CACHOLA | VILLAS DE RIO GRANDE | B 4 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 |
| 297808 | MARIA DEL C CALDERON LOPEZ | ADDRESS ON FILE | | | | | | |
| 710864 | MARIA DEL C CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 847252 | MARIA DEL C CANCEL RIOS | LA INMACULADA | 230 CALLE MONSEÑOR BERRIOS | | | VEGA ALTA | PR | 00692 |
| 710866 | MARIA DEL C CANDELARIA | HC 02 BOX 136751 | | | | ARECIBO | PR | 00612 |
| 297809 | MARIA DEL C CARABALLO COLON | ADDRESS ON FILE | | | | | | |
| 297810 | MARIA DEL C CARABALLO PEREZ | ADDRESS ON FILE | | | | | | |
| 297811 | MARIA DEL C CARBALLO GUZMAN | ADDRESS ON FILE | | | | | | |
| 297812 | MARIA DEL C CARNELA YNFANTE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 710867 | MARIA DEL C CARRASQUILLO RODRIGUEZ | PO BOX 277 | | | | SALINAS | PR | 00751 | |
| 710868 | MARIA DEL C CARRERO VELEZ | COND RIVER PARK | EDIF H 101 | | | BAYAMON | PR | 00961 | |
| 297814 | MARIA DEL C CARRERO VELEZ | URB SAN ANTONIO | 4 CALLE A | | | ANASCO | PR | 00610 | |
| 297815 | MARIA DEL C CARTAGENA REYES | ADDRESS ON FILE | | | | | | | |
| 710829 | MARIA DEL C CASIANO DIAZ | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 297816 | MARIA DEL C CASTRO OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| 297817 | MARIA DEL C CHAPMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 847253 | MARIA DEL C CHARNECO | URB. SUMMIT HILLS | 567 CALLE SUNLIGHT | | | SAN JUAN | PR | 00920-4311 | |
| 710869 | MARIA DEL C CHERVONI SANCHEZ | VILLA VERDE | A 5 C/ 1 | | | BAYAMON | PR | 00959 | |
| 710870 | MARIA DEL C CHEVERE CORDERO | SIERRA BAYAMON | 58 22 CALLE 50 | | | BAYAMON | PR | 00961 | |
| 710871 | MARIA DEL C CINTRON CHAVES | BO COTTO | BZN 25 A CALLE VISTA ALEGRE | | | ISABELA | PR | 00662 | |
| 710872 | MARIA DEL C CINTRON VELEZ | ADDRESS ON FILE | | | | | | | |
| 297818 | MARIA DEL C COLLAZO | ADDRESS ON FILE | | | | | | | |
| 710873 | MARIA DEL C COLON ERNANDEZ | ALTURAS DE OLIMPO | 118 CALLE PICAFOR | | | GUAYAMA | PR | 00784 | |
| 297819 | MARIA DEL C COLON ERNANDEZ | ALTURAS DE OLIMPO | | | | GUAYAMA | PR | 00784 | |
| 297820 | MARIA DEL C COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 297821 | MARIA DEL C COLON SEGARRA | ADDRESS ON FILE | | | | | | | |
| 710874 | MARIA DEL C COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 710875 | MARIA DEL C COMAS MATOS | ADDRESS ON FILE | | | | | | | |
| 297822 | MARIA DEL C CORDERO MARTIR | ADDRESS ON FILE | | | | | | | |
| 710876 | MARIA DEL C CORDERO MARTIR | ADDRESS ON FILE | | | | | | | |
| 710877 | MARIA DEL C CORDOVES | RR 3 BOX 54 | | | | SAN JUAN | PR | 00926 | |
| 710878 | MARIA DEL C CORREA FERNANDEZ | COND PLAZA DEL ESTE | A 2 EDIF 15 | | | CANOVANAS | PR | 00729 | |
| 710879 | MARIA DEL C COSME ALICEA | RR 2 BOX 7066 | | | | TOA ALTA | PR | 00953 | |
| 297823 | MARIA DEL C COTTO BLOISE | ADDRESS ON FILE | | | | | | | |
| 710880 | MARIA DEL C COTTO BLOISE | ADDRESS ON FILE | | | | | | | |
| 297824 | MARIA DEL C COTTO BLOISE | ADDRESS ON FILE | | | | | | | |
| 710881 | MARIA DEL C COTTO MALDONADO | URB BAIROA | CM 17 CALLE 9 | | | CAGUAS | PR | 00725-1421 | |
| 710882 | MARIA DEL C COTTO MARTINEZ | URB BELLO MONTE | H 19 CALLE 7 | | | GUAYNABO | PR | 00969 | |
| 297825 | MARIA DEL C COTTO OTERO | ADDRESS ON FILE | | | | | | | |
| 847255 | MARIA DEL C CRUZ COLON | HC 6 BOX 13599 | | | | HATILLO | PR | 00659 | |
| 710883 | MARIA DEL C CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 710884 | MARIA DEL C CRUZ LOZANO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 710885 | MARIA DEL C CRUZ MERCADO | HC-01 BOX 58646 | | | | CAMUY | PR | 00627 | |
| 710886 | MARIA DEL C CRUZ RIVERA | HC 04 BOX 45687 | | | | CAGUAS | PR | 00725 | |
| 297826 | MARIA DEL C CRUZ RIVERA | HC 6 BOX 14049 | | | | COROZAL | PR | 00783 | |
| 297827 | MARIA DEL C CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 710888 | MARIA DEL C CRUZ TORRES | BATISTA | 40 CALLE SAN JUAN | | | CAGUAS | PR | 00725 | |
| 710887 | MARIA DEL C CRUZ TORRES | URB BATISTA | 40 CALLE SAN JUAN | | | CAGUAS | PR | 00725 | |
| 710889 | MARIA DEL C DE LEON | EXP PARQUE ECUESTRE | M 26 CALLE 26 | | | CAROLINA | PR | 00987 | |
| 710890 | MARIA DEL C DEL VALLE COLON | BO SABANA LLANA | 1000 CALLE PALMA | | | SAN JUAN | PR | 00923 | |
| 710891 | MARIA DEL C DELGADO | ADDRESS ON FILE | | | | | | | |
| 710892 | MARIA DEL C DELGADO ALFARO | ADDRESS ON FILE | | | | | | | |
| 297828 | MARIA DEL C DIAZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 297829 | MARIA DEL C DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 710893 | MARIA DEL C DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 710894 | MARIA DEL C DIAZ RODRIGUEZ | COND SAN LUIS APT 604 | | | | PONCE | PR | 00730 | |
| 710895 | MARIA DEL C DIAZ RODRIGUEZ | PARC ARUZ | 116 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 710896 | MARIA DEL C DOMINGUEZ | C/O JUAN ROSARIO CASTRO | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 710897 | MARIA DEL C DONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 297830 | MARIA DEL C DUENO RIJOS | ADDRESS ON FILE | | | | | | | |
| 297831 | MARIA DEL C ECHEVARRIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 710898 | MARIA DEL C ECHEVARRIA TORRES | COLINAS DE MONTE CARLO | H19 CALLE 43 | | | BAYAMON | PR | 00924-5812 | |
| 297832 | MARIA DEL C ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| 710899 | MARIA DEL C ESCALERA | ADDRESS ON FILE | | | | | | | |
| 710900 | MARIA DEL C ESPADA MATEO | PO BOX 425 | | | | SALINAS | PR | 00751 | |
| 297833 | MARIA DEL C ESPINOSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 297834 | MARIA DEL C FELICIANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 710901 | MARIA DEL C FERNANDEZ | BOX 9623 | | | | CAROLINA | PR | 00979 | |
| 297835 | MARIA DEL C FIGUERAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 710902 | MARIA DEL C FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 710903 | MARIA DEL C FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 710904 | MARIA DEL C FIGUEROA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 297836 | MARIA DEL C FIGUEROA CARRILLO | ADDRESS ON FILE | | | | | | | |
| 297837 | MARIA DEL C FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 710905 | MARIA DEL C FIGUEROA MIRANDA | ADDRESS ON FILE | | | | | | |
| 847257 | MARIA DEL C FIGUEROA RODRIGUEZ | URB REPARTO ROBLES B-109 | | | | AIBONITO | PR | 00705 |
| 710906 | MARIA DEL C FIGUEROA VELAZQUEZ | BO DAGUAO BOX 563 | | | | NAGUABO | PR | 00718 |
| 710907 | MARIA DEL C FOGUEROA ROSA | P O BOX 1798 | | | | TOA ALTA | PR | 00951 |
| 710908 | MARIA DEL C FRANCESHI ZAYAS | ADDRESS ON FILE | | | | | | |
| 710909 | MARIA DEL C GARCIA | 152 O' DONNELL | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 |
| 710910 | MARIA DEL C GARCIA BADILLO | HC 2 BOX 8085 | | | | QUEBRADILLAS | PR | 00678 |
| 297838 | MARIA DEL C GARCIA CORDOVA | ADDRESS ON FILE | | | | | | |
| 297839 | MARIA DEL C GARCIA FORTES | URB LAS COLINAS | R 3 CALLE COLINA LAS PINAS | | | TOA BAJA | PR | 00949 |
| 2138301 | MARIA DEL C GARCIA FORTES | URB LAS COLINAS R 3 CALLE COLINA LAS PIÑAS | | | | TOA BAJA | PR | 00949 |
| 297840 | MARIA DEL C GARCIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 710911 | MARIA DEL C GARCIA MALDONADO | MIRAFLORES | 46-6 CALLE 56 | | | BAYAMON | PR | 00957 |
| 710912 | MARIA DEL C GARCIA PABON | ADDRESS ON FILE | | | | | | |
| 297841 | MARIA DEL C GIORGI MATOS | ADDRESS ON FILE | | | | | | |
| 297842 | MARIA DEL C GOMEZ CHACON | ADDRESS ON FILE | | | | | | |
| 847258 | MARIA DEL C GOMEZ CORDOVA | APOLLO II | 2064 HERCULES | | | GUAYNABO | PR | 00969 |
| 297843 | MARIA DEL C GONZALEZ | ADDRESS ON FILE | | | | | | |
| 710913 | MARIA DEL C GONZALEZ COTTO | BO THOMAS DE CASTRO | SEC LA PALMERA | | | CAGUAS | PR | 00725 |
| 710914 | MARIA DEL C GONZALEZ COTTO | URB STA ELENA | K 17 CALLE SANTA ELENA | | | CAGUAS | PR | 00725 |
| 710915 | MARIA DEL C GONZALEZ CRUZ | HC 01 BOX 4780 | | | | BARCELONETA | PR | 00617 |
| 847259 | MARIA DEL C GONZALEZ CRUZ | LOS FRAILES | J15 CALLE 1 | | | GUAYNABO | PR | 00969 |
| 297844 | MARIA DEL C GONZALEZ DE RIVAS | ADDRESS ON FILE | | | | | | |
| 297845 | MARIA DEL C GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 297846 | MARIA DEL C GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 710916 | MARIA DEL C GONZALEZ MEDINA | HC 05 BOX 10773 | | | | MOCA | PR | 00676 |
| 847260 | MARIA DEL C GONZALEZ MONTERO | EXT MARIANI | 7716 DOCTOR TOMMAYRAC | | | PONCE | PR | 00731 |
| 710917 | MARIA DEL C GONZALEZ MORALES | PO BOX 1000 | | | | TOA ALTA | PR | 00954 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 297847 | MARIA DEL C GONZALEZ QUILEZ | ADDRESS ON FILE | | | | | |
| 710918 | MARIA DEL C GORDILLO PEREZ | LEVITTOWN | 2803 PASEO ALBA URB LEVITTOWN | | TOA BAJA | PR | 00949 |
| 297848 | MARIA DEL C GUERRERO | ADDRESS ON FILE | | | | | |
| 297849 | MARIA DEL C GUERRERO | ADDRESS ON FILE | | | | | |
| 297850 | MARIA DEL C GUZMAN COLON | ADDRESS ON FILE | | | | | |
| 710919 | MARIA DEL C GUZMAN ORTIZ | ADDRESS ON FILE | | | | | |
| 710920 | MARIA DEL C GUZMAN PEREZ | PO BOX 546 | | | CANOVANAS | PR | 00729 |
| 710921 | MARIA DEL C HENRIQUEZ ALMODOVAR | 77 CALLEJON LOS FAJUNDO | CARR 303 | | BOQUERON | PR | 00622 |
| 297851 | MARIA DEL C HENRIQUEZ ALMODOVAR | 77 LOS FAGUNDO | | | CABO ROJO | PR | 00623 |
| 710922 | MARIA DEL C HERMIDA IGLESIAS | URB ANTONSANTI | 1510 CALLE FAURE | | SAN JUAN | PR | 00927 |
| 710923 | MARIA DEL C HERNANDEZ CARTAGENA | BO CAMARONES | CALLE APANA SECTOR LOS GUAYABOS | | GUAYNABO | PR | 00965 |
| 710924 | MARIA DEL C HERNANDEZ CUBA | 1227 CALLE MARIANO ABRIL | URB CLUB MANOR | | RIO PIEDRAS | PR | 00924 |
| 297852 | MARIA DEL C HERNANDEZ LLADO | ADDRESS ON FILE | | | | | |
| 710925 | MARIA DEL C HERNANDEZ NATAL | PO BOX 927 | | | CAYEY | PR | 00737 |
| 710926 | MARIA DEL C HERNANDEZ PEREZ | RR 01 BOX 11954 | | | MANATI | PR | 00674 |
| 710927 | MARIA DEL C HERNANDEZ RICOFF | ADDRESS ON FILE | | | | | |
| 710928 | MARIA DEL C HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | |
| 710930 | MARIA DEL C HOYO TORRES | VILLA DAGMARITA | RR 7 BOX 15 | | SAN JUAN | PR | 00926 |
| 297854 | MARIA DEL C HUERTAS COLON | ADDRESS ON FILE | | | | | |
| 297855 | MARIA DEL C HUERTAS OTERO | ADDRESS ON FILE | | | | | |
| 710932 | MARIA DEL C HUYKE FREIRIA | URB GARDEN COURT | A B4 CALLE ESPA | | GUAYNABO | PR | 00971 |
| 710931 | MARIA DEL C HUYKE FREIRIA | URB GARDEN COURT | B4 CALLE ESPA¨A | | GUAYNABO | PR | 00966 |
| 710933 | MARIA DEL C IGLESIAS FIGUEROA | ADDRESS ON FILE | | | | | |
| 847261 | MARIA DEL C IRIZARRY MARQUEZ | 100 MAYAGÜEZ | | | SAN JUAN | PR | 00917-5100 |
| 297856 | MARIA DEL C LA SANTA BUONOMO | ADDRESS ON FILE | | | | | |
| 847262 | MARIA DEL C LAY AGUAYO | HC 77 BOX 7758 | | | VEGA ALTA | PR | 00692-0077 |
| 710934 | MARIA DEL C LEON REYES | A 24 URB LA PLATA | | | CAYEY | PR | 00736 |
| 709664 | MARIA DEL C LLANES OSORIO | RR 36 BOX 11580 | | | SAN JUAN | PR | 00926 |
| 709667 | MARIA DEL C LOPEZ | ADDRESS ON FILE | | | | | |
| 710935 | MARIA DEL C LOPEZ CALDERO | ADDRESS ON FILE | | | | | |
| 710936 | MARIA DEL C LOPEZ CRUZ | HC 01 BOX 11408 | | | TOA BAJA | PR | 00951 |
| 710937 | MARIA DEL C LOPEZ DIAZ | BAYAMON COUNTRY | EDIF 35 APT 35 F | | BAYAMON | PR | 00959 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 710938 | MARIA DEL C LOPEZ FUENTE | HC 01 BOX 4856 | | | LOIZA | PR | 00772 | |
| 710939 | MARIA DEL C LOPEZ HERNANDEZ | PO BOX 943 | | | BOQUERON | PR | 00622 | |
| 710940 | MARIA DEL C LOPEZ HERNANDEZ | URB COFRESI | 92 ALTOS CALLE RAFAEL HERNANDEZ | | CABO ROJO | PR | 00623 | |
| 297857 | MARIA DEL C LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 297858 | MARIA DEL C LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 297859 | MARIA DEL C LOPEZ PENA | ADDRESS ON FILE | | | | | | |
| 297860 | MARIA DEL C LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 710942 | MARIA DEL C LOPEZ RODRIGUEZ | BO CANTERA | 44 CALLE HUCAR | | PONCE | PR | 00731 | |
| 710943 | MARIA DEL C LOPEZ ROJAS | PO BOX 1762 | | | UTUADO | PR | 00641 | |
| 297861 | MARIA DEL C LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 710945 | MARIA DEL C LUGO COSME | ADDRESS ON FILE | | | | | | |
| 710944 | MARIA DEL C LUGO COSME | ADDRESS ON FILE | | | | | | |
| 710946 | MARIA DEL C MALDONADO BARCENA | 272 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00901 | |
| 710947 | MARIA DEL C MARQUEZ | PO BOX 469 | | | TOA BAJA | PR | 00951 | |
| 710948 | MARIA DEL C MARRERO MARRERO | ADDRESS ON FILE | | | | | | |
| 710949 | MARIA DEL C MARRERO SANTOS | BO QUEBRADA CRUZ | 312 PARC NUEVAS | | TOA ALTA | PR | 00954 | |
| 710950 | MARIA DEL C MARTINEZ | ALT DE SAN LORENZO | A21 CALLE 1 | | SAN LORENZO | PR | 00754 | |
| 297862 | MARIA DEL C MARTINEZ | URB BELINDA | F 22 CALLE 7 | | ARROYO | PR | 00714 | |
| 710951 | MARIA DEL C MARTINEZ ALONSO | COND LAGUNA GARDENS 2 | APTO 2K | | CAROLINA | PR | 00979 | |
| 710952 | MARIA DEL C MARTINEZ BLASS | PMB 99 P O BOX 70171 | | | SAN JUAN | PR | 00936 8171 | |
| 710953 | MARIA DEL C MARTINEZ CAMPOS | BO HATO ABAJO | PO BOX 9492 | | ARECIBO | PR | 00613 | |
| 847263 | MARIA DEL C MARTINEZ MUÑOZ | PO BOX 1672 | | | HORMIGUEROS | PR | 00660-1672 | |
| 710954 | MARIA DEL C MARTINEZ NIEVES | LAS COLINAS | Q 27 COLINA YAUREL | | TOA BAJA | PR | 00949 | |
| 710955 | MARIA DEL C MARTINEZ RESTO | URB SUNVILLE | X 10 CALLE 19 | | TRUJILLO ALTO | PR | 00976 | |
| 297863 | MARIA DEL C MARTINEZ ROSA | 220 LA REPRESA | | | ARECIBO | PR | 00612-6911 | |
| 710956 | MARIA DEL C MARTINEZ ROSA | PO BOX 1521 | | | ARECIBO | PR | 00613 | |
| 710957 | MARIA DEL C MARTINEZ VELAZQUEZ | HC 01 BOX 17588 | | | HUMACAO | PR | 00791 | |
| 847265 | MARIA DEL C MARTIS LOPEZ | PASEO DE SAN LORENZO | 1105 CALLE ESMERALDA | | SAN LORENZO | PR | 00754-9944 | |
| 297864 | MARIA DEL C MARULANDO | ADDRESS ON FILE | | | | | | |
| 710958 | MARIA DEL C MATEO MALDONADO | ADDRESS ON FILE | | | | | | |
| 710959 | MARIA DEL C MATOS RIVERA | BOX 814 | | | AIBONITO | PR | 00705 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297865 | MARIA DEL C MAYMI COLON | ADDRESS ON FILE | | | | | | |
| 710960 | MARIA DEL C MEDINA LLANOS | BO HATO VIEJO | SECTOR LA PICA | | | ARECIBO | PR | 00612 |
| 710961 | MARIA DEL C MEDINA MENDEZ | EL TUQUE | 1548 CALLE JUAN CABRER LLUL | | | PONCE | PR | 00728-4755 |
| 710962 | MARIA DEL C MEDINA MONTALVO | 311 PARCELAS MORA GUERRERO | | | | ISABELA | PR | 00662 |
| 710963 | MARIA DEL C MELENDEZ GARCIA | ESTANCIAS | E 6 PLAZA 9 | | | BAYAMON | PR | 00961 |
| 710964 | MARIA DEL C MELENDEZ MAIZ | PO BOX 3426 | | | | GUAYNABO | PR | 00970-3426 |
| 710965 | MARIA DEL C MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 297866 | MARIA DEL C MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 847266 | MARIA DEL C MERCADO FUENTES | BDA SAN LUIS | 10 CALLE NAIN | | | AIBONITO | PR | 00705-3202 |
| 710966 | MARIA DEL C MERCADO FUENTES | D 1 URB CAMPO REY | | | | AIBONITO | PR | 00705-3927 |
| 710967 | MARIA DEL C MERCADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 710968 | MARIA DEL C MERCADO ROSA | ADDRESS ON FILE | | | | | | |
| 297867 | MARIA DEL C MERCED ROLON | ADDRESS ON FILE | | | | | | |
| 297868 | MARIA DEL C MIRANDA GOMEZ | ADDRESS ON FILE | | | | | | |
| 847267 | MARIA DEL C MONSERRATE RODRIGUEZ | URB SAN AGUSTIN | 419 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 |
| 297869 | MARIA DEL C MONTALBAN RIVERA | ADDRESS ON FILE | | | | | | |
| 710970 | MARIA DEL C MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | |
| 297870 | MARIA DEL C MONTANEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 297871 | MARIA DEL C MONTERROSO MORALES | ADDRESS ON FILE | | | | | | |
| 297872 | MARIA DEL C MORALES ACOSTA | ADDRESS ON FILE | | | | | | |
| 710971 | MARIA DEL C MORALES BERRIOS | FAIR VIEW | 734 CALLE GONZALO GALLIGOS | | | SAN JUAN | PR | 00926 |
| 710972 | MARIA DEL C MORALES MARRERO | ADDRESS ON FILE | | | | | | |
| 297874 | MARIA DEL C MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 297875 | MARIA DEL C MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 297876 | MARIA DEL C MORALES ROSARIO | ADDRESS ON FILE | | | | | | |
| 297877 | MARIA DEL C MOSQUEA | ADDRESS ON FILE | | | | | | |
| 710973 | MARIA DEL C MOYA MALDONADO | LA MARINA | E 10 CALLE GARDENIA | | | CAROLINA | PR | 00979 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1008 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 710832 | MARIA DEL C MOYETT DEL VALLE | ADDRESS ON FILE | | | | | |
| 710974 | MARIA DEL C MULERO FERNANDEZ | BONNEVILLE GARDENS | K 10 CALLE 10 | | | CAGUAS | PR | 00725 |
| 297878 | MARIA DEL C MULERO FERNANDEZ | PO BOX 25105 | | | | SAN JUAN | PR | 00928 |
| 297879 | MARIA DEL C MUNOZ DELGADO | ADDRESS ON FILE | | | | | |
| 297880 | MARIA DEL C MUNOZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 297881 | MARIA DEL C MUNOZ SERRANO | ADDRESS ON FILE | | | | | |
| 710975 | MARIA DEL C NATER ARROYO | ADDRESS ON FILE | | | | | |
| 710976 | MARIA DEL C NAVARRO SERRANO | HC 40 BOX 43529 | | | | SAN LORENZO | PR | 00754 |
| 710977 | MARIA DEL C NEGRON HERNANDEZ | COOP JARD DE TRUJILLO ALTO | EDIF F 702 | | | TRUJILLO ALTO | PR | 00976 |
| 710978 | MARIA DEL C NIEVES CARABALLO | URB LOS MAESTROS | 37 CALLE FRANCISCO PIETRI | | | ADJUNTAS | PR | 00601 |
| 710979 | MARIA DEL C NIGAGLIONI MIGNUCCI | 20 CALLE WASHINGTON APT 5B | | | | SAN JUAN | PR | 00907-1535 |
| 710980 | MARIA DEL C NORIEGA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 297883 | MARIA DEL C NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 297884 | MARIA DEL C OJEDA DAVILA | ADDRESS ON FILE | | | | | |
| 710981 | MARIA DEL C ORTEGA DE ELIAS | JARD DE TOA ALTA | 199 CALLE 5 | | | TOA ALTA | PR | 00953 |
| 710982 | MARIA DEL C ORTIZ COLON | ADDRESS ON FILE | | | | | |
| 710983 | MARIA DEL C ORTIZ MELENDEZ | URB ELEANOR ROOSEVELT | 305 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 |
| 297885 | MARIA DEL C ORTIZ PAJARIN | ADDRESS ON FILE | | | | | |
| 710984 | MARIA DEL C ORTIZ RIVERA | BO MANI | 5784 CALLE LA MORA | | | MAYAGUEZ | PR | 00682-6188 |
| 847268 | MARIA DEL C ORTIZ RIVERA | VILLA FLORES | F8 CALLE 3 | | | CEIBA | PR | 00735-2810 |
| 710985 | MARIA DEL C ORTIZ RODRIGUEZ | URB VILLA PALMERAS | 325 CALLE FAJARDO | | | SANTURCE | PR | 00915 |
| 710986 | MARIA DEL C OSORIO CORTEZ | COND QUINTANA A | APT 1310 | | | SAN JUAN | PR | 00917 |
| 710987 | MARIA DEL C OSORIO FONTANEZ | 2DA SECCION TURABO GARDEN | R 11 CALLE 27 | | | CAGUAS | PR | 00725 |
| 847269 | MARIA DEL C OTERO NEGRON | URB VILLAS DE SAN AGUSTIN | O-21 CALLE 8 | | | BAYAMON | PR | 00959 |
| 297886 | MARIA DEL C OTERO VEGA | ADDRESS ON FILE | | | | | |
| 297887 | MARIA DEL C PACHECO Y EMMA E AVILES RUIZ | ADDRESS ON FILE | | | | | |
| 710988 | MARIA DEL C PADILLA | PO BOX 326 | | | | SALINAS | PR | 00751-0326 |
| 710989 | MARIA DEL C PADILLA VALENTIN | ADDRESS ON FILE | | | | | |
| 710990 | MARIA DEL C PADRO MATIAS | URB VILLA CAROLINA | 207 11 CALLE 515 | | | CAROLINA | PR | 00985 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 710991 | MARIA DEL C PAGAN PIZARRO | ADDRESS ON FILE | | | | | |
|--------|---------------------------|-----------------|--|--|--|--|--|
| 710992 | MARIA DEL C PALACIOS RIVERA | TERRS DE GUAYNABO | L6 CALLE AZAHAR | | GUAYNABO | PR | 00969 |
| 847270 | MARIA DEL C PARDO RAMOS | CHALETS DE BRISAS DEL MAR | 104 CALLE TINTORERA | | GUAYAMA | PR | 00784-3963 |
| 297888 | MARIA DEL C PEREA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 297889 | MARIA DEL C PEREZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 710993 | MARIA DEL C PEREZ MORALES | HC 80 BOX 8453 | | | DORADO | PR | 00646 |
| 710994 | MARIA DEL C PEREZ RIOS | HC 1 BOX 10129 | HOYAMALA | | SAN SEBASTIAN | PR | 00685 |
| 709668 | MARIA DEL C PEREZ RODRIGUEZ | B 15 EXT VILLA DEL CARMEN | | | CAMUY | PR | 00627 |
| 710995 | MARIA DEL C PEREZ RODRIGUEZ | COND LOS ANGELES | 811 CALLE LINCE APT 905 | | SAN JUAN | PR | 00923 |
| 297890 | MARIA DEL C PEREZ RODRIGUEZ | PO BOX 4960 PMB 286 | | | CAGUAS | PR | 00726 |
| 710996 | MARIA DEL C PINTOR SANTIAGO | BZN 4 IMBERY CALLE 1 | | | BARCELONETA | PR | 00617 |
| 710997 | MARIA DEL C POZUELO REYES | URB EL PLANTIO | C 4 CALLE HUCAR | | TOA BAJA | PR | 00949 |
| 710998 | MARIA DEL C PUCHOLS CUEVAS | ADDRESS ON FILE | | | | | |
| 710999 | MARIA DEL C QUESADA ORTIZ | MAYOR CANTERA | 97 D CALLEJON DEL RIO | | PONCE | PR | 00730 |
| 297891 | MARIA DEL C QUINONES | ADDRESS ON FILE | | | | | |
| 297892 | MARIA DEL C QUINONES CRUZ | ADDRESS ON FILE | | | | | |
| 297893 | MARIA DEL C QUINONES CRUZ | ADDRESS ON FILE | | | | | |
| 297894 | MARIA DEL C QUINONES PADOVANI | ADDRESS ON FILE | | | | | |
| 297896 | MARIA DEL C QUINONES SANTIAGO | ADDRESS ON FILE | | | | | |
| 711000 | MARIA DEL C QUINTANA VELEZ | URB PONCE DE LEON | 9 CALLE VALLADLID | | MAYAGUEZ | PR | 00680 |
| 297897 | MARIA DEL C QUISAO SANTIAGO | ADDRESS ON FILE | | | | | |
| 711001 | MARIA DEL C RAMIREZ | ADDRESS ON FILE | | | | | |
| 711002 | MARIA DEL C RAMOS ACOSTA | F D ROOSEVELT | EDIF 20 APT 455 | | MAYAGUEZ | PR | 00680 |
| 297898 | MARIA DEL C RAMOS AGUILAR | ADDRESS ON FILE | | | | | |
| 711003 | MARIA DEL C RAMOS ESTRELLA | ADDRESS ON FILE | | | | | |
| 297899 | MARIA DEL C RAMOS FELIX | ADDRESS ON FILE | | | | | |
| 711004 | MARIA DEL C RAMOS SERRANO | URB SAN PEDRO | 25 CALLE RAMON RIVERA CRUZ | | TOA BAJA | PR | 00949 |
| 297900 | MARIA DEL C RECCA FIGUEROA | ADDRESS ON FILE | | | | | |
| 711005 | MARIA DEL C REILLO MEDINA | BO BUEN CONSEJO | 258 CALLE COLON | | SAN JUAN | PR | 00926 |
| 847271 | MARIA DEL C REYES COLON | HC 4 BOX 17008 | | | YABUCOA | PR | 00767 |
| 710833 | MARIA DEL C REYES CRESPO | HC 4 BOX 49807 | | | CAGUAS | PR | 00725 |
| 297903 | MARIA DEL C REYES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 711006 | MARIA DEL C RIOS SIMMONS | 335 CALLE ANTONIO G MELLADO | | | VIEQUES | PR | 00765 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 711007 | MARIA DEL C RIVERA | 22 CALLE ESTRELLA | | | PONCE | PR | 00731 | |
| 711008 | MARIA DEL C RIVERA | URB MIRAFLORES | 21-4 CALLE ARMONIA | | BAYAMON | PR | 00957 | |
| 711009 | MARIA DEL C RIVERA ALMODOVAR | PO BOX 773 | | | SAN GERMAN | PR | 00683 | |
| 297904 | MARIA DEL C RIVERA BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 297905 | MARIA DEL C RIVERA CLASS | ADDRESS ON FILE | | | | | | |
| 711010 | MARIA DEL C RIVERA GOMEZ | BAYAMON GARDENS | GG 6 CALLE SANDY | | BAYAMON | PR | 00956 | |
| 711011 | MARIA DEL C RIVERA GOMEZ | URB BAYAMON GDNS | GG6 CALLE SANDY | | BAYAMON | PR | 00957 | |
| 297906 | MARIA DEL C RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 711012 | MARIA DEL C RIVERA MONTECINOS | PO BOX 25175 | | | SAN JUAN | PR | 00928 | |
| 711013 | MARIA DEL C RIVERA PEREZ | BRISAS DE RIO HONDO | 22 CALLE I | | MAYAGUEZ | PR | 00680 | |
| 711014 | MARIA DEL C RIVERA PEREZ | PO BOX 31070 | | | SAN JUAN | PR | 00924 | |
| 711015 | MARIA DEL C RIVERA RAMOS | PO BOX 9442 | | | CAGUAS | PR | 00726 | |
| 711017 | MARIA DEL C RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 711016 | MARIA DEL C RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 711018 | MARIA DEL C RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 847272 | MARIA DEL C RIVERA VELEZ | URB QUINTO CENTENARIO | 310 CALLE SANTA FE | | MAYAGUEZ | PR | 00682-6000 | |
| 297907 | MARIA DEL C ROBINSON RIVERA | ADDRESS ON FILE | | | | | | |
| 711021 | MARIA DEL C RODRIGUEZ | BO CEIBA NORTE | CARR 935 KM 3 4 | | JUNCOS | PR | 00777 | |
| 297908 | MARIA DEL C RODRIGUEZ | CALLE MALECON | | | HATILLO | PR | 00659 | |
| 297909 | MARIA DEL C RODRIGUEZ | CAPARRA HEIGHTS | 554 ELMA | | SAN JUAN | PR | 00920 | |
| 711020 | MARIA DEL C RODRIGUEZ | HC 5 BOX 55001 | | | CAGUAS | PR | 00725 | |
| 711019 | MARIA DEL C RODRIGUEZ | P O BOX 263 | | | MOROVIS | PR | 00687 | |
| 711022 | MARIA DEL C RODRIGUEZ | URB EL PARAISO | 1527 CALLE RODANO | | SAN JUAN | PR | 00926 | |
| 297910 | MARIA DEL C RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 711024 | MARIA DEL C RODRIGUEZ LUCAS | ADDRESS ON FILE | | | | | | |
| 711025 | MARIA DEL C RODRIGUEZ MALDONADO | URB BUENA VISTA MARGINAL 1519 | | | PONCE | PR | 00731 | |
| 711026 | MARIA DEL C RODRIGUEZ MARRERO | 837 RES VISTA HERMOSA | | | SAN JUAN | PR | 00921 | |
| 297911 | MARIA DEL C RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 711027 | MARIA DEL C RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 711028 | MARIA DEL C RODRIGUEZ PONCE | 52 BO LA TROCHA | | | VEGA BAJA | PR | 00693 | |
| 297912 | MARIA DEL C RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 297913 | MARIA DEL C RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 711029 | MARIA DEL C RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297914 | MARIA DEL C RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 711030 | MARIA DEL C RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 711031 | MARIA DEL C RODRIGUEZ SOTO | PO BOX 34649 | | | | FORT BUCHANAN | PR | 00934-0649 |
| 711023 | MARIA DEL C RODRIGUEZ TORRES | PO BOX 47 | | | | LAS MARIAS | PR | 00670-0047 |
| 711032 | MARIA DEL C RODRIGUEZ VILLENEUVE | URB PARKVILLE Q8 | AVE LOPATEGUI | | | GUAYNABO | PR | 00969 |
| 297915 | MARIA DEL C RODRIGUEZ VIRELLA | ADDRESS ON FILE | | | | | | |
| 297916 | MARIA DEL C ROHENA DAVILA | ADDRESS ON FILE | | | | | | |
| 711033 | MARIA DEL C ROLDAN RIVERA | HC 8 BOX 39284 | | | | CAGUAS | PR | 00725 |
| 297917 | MARIA DEL C ROLDAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 711034 | MARIA DEL C ROLON CASTILLO | COND EL JARDIN J 7 PH C | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968-4412 |
| 297918 | MARIA DEL C ROLON RIVRA | ADDRESS ON FILE | | | | | | |
| 711035 | MARIA DEL C ROMAN GARCIA | ADDRESS ON FILE | | | | | | |
| 709665 | MARIA DEL C ROMAN SANTIAGO | HC 03 BOX 32175 | | | | AGUADA | PR | 00602 |
| 711036 | MARIA DEL C ROMERO ARAGONES | VILLAS PALMERAS | 3009 REPUBLICA | | | SAN JUAN | PR | 00915 |
| 297919 | MARIA DEL C ROSA | ADDRESS ON FILE | | | | | | |
| 297920 | MARIA DEL C ROSA CORREA | ADDRESS ON FILE | | | | | | |
| 711037 | MARIA DEL C ROSA DIAZ | HC 02 BOX 13238 | | | | HUMACAO | PR | 00791-9655 |
| 711038 | MARIA DEL C ROSADO | LITHEDA APART | EDIF 216 APTO C 3 | | | SAN JUAN | PR | 00926 |
| 297921 | MARIA DEL C ROSADO CABRERA | ADDRESS ON FILE | | | | | | |
| 711039 | MARIA DEL C ROSADO HERNANDEZ | URB JARDINO | F 10 | | | SANTA ISABEL | PR | 00757 |
| 711040 | MARIA DEL C ROSADO PEREZ | PO BOX 128 | | | | TOA ALTA | PR | 00954 |
| 711041 | MARIA DEL C ROSARIO | EL MIRADOR | EDIF 1 APT C 2 | | | SAN JUAN | PR | 00915 |
| 297922 | MARIA DEL C ROSARIO CLAUDIO | ADDRESS ON FILE | | | | | | |
| 297923 | MARIA DEL C ROSARIO DELGADO | ADDRESS ON FILE | | | | | | |
| 297924 | MARIA DEL C ROSARIO NUNEZ | ADDRESS ON FILE | | | | | | |
| 711042 | MARIA DEL C ROSARIO PEREZ | HC 3 BOX 9128 | | | | VILLALBA | PR | 00766 |
| 711043 | MARIA DEL C RUIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 711044 | MARIA DEL C RUIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 711045 | MARIA DEL C RUIZ JULIA Y ANGELA J RUIZ | PO BOX 242 | | | | HUMACAO | PR | 00791-0242 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 711046 | MARIA DEL C RULLAN MARIN | ADDRESS ON FILE | | | | | |
| 711047 | MARIA DEL C SALAMANCA GORDON | 4TA EXT VILLA CAROLINA | 136-6 CALLE 406 | | CAROLINA | PR | 00985 |
| 297926 | MARIA DEL C SALGADO SANCHEZ | ADDRESS ON FILE | | | | | |
| 847274 | MARIA DEL C SANCHEZ BONILLA | PO BOX 1285 | | | MAYAGUEZ | PR | 00681-1285 |
| 297928 | MARIA DEL C SANCHEZ MARRERO | ADDRESS ON FILE | | | | | |
| 711048 | MARIA DEL C SANCHEZ MIELES | ADDRESS ON FILE | | | | | |
| 297929 | MARIA DEL C SANCHEZ TORRES | ADDRESS ON FILE | | | | | |
| 711049 | MARIA DEL C SANCHEZ TORRES | ADDRESS ON FILE | | | | | |
| 711050 | MARIA DEL C SANTANA | BARRIADA SANDIN | 76 CALLE JUPITER | | VEGA BAJA | PR | 00693 |
| 297930 | MARIA DEL C SANTANA MELENDEZ | ADDRESS ON FILE | | | | | |
| 711051 | MARIA DEL C SANTANA PAGAN | P O BOX 1154 | | | SAN GERMAN | PR | 00683 |
| 711052 | MARIA DEL C SANTELL DIAZ | PO BOX T 201 | | | MAUNABO | PR | 00707 |
| 711053 | MARIA DEL C SANTIAGO CRUZ | RES LLORENS TORRES | EDIF 30 APT 634 | | SAN JUAN | PR | 00913 |
| 297931 | MARIA DEL C SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | |
| 297932 | MARIA DEL C SANTIAGO ROLDAN | ADDRESS ON FILE | | | | | |
| 711055 | MARIA DEL C SANTIAGO TORRES | URB EL ROSARIO 2 | S 4 CALLE 5 | | VEGA BAJA | PR | 00693 |
| 711056 | MARIA DEL C SANTIAGO VAZQUEZ | CARR 804 KL 1 HC 2 | | | TOA ALTA | PR | 00953 |
| 847275 | MARIA DEL C SANTIAGO VAZQUEZ | URB VILLAMAR | G1 CALLE 1 | | GUAYAMA | PR | 00784 |
| 711057 | MARIA DEL C SANTOS ALVAREZ | VILLAS DEL RIO | 207 CALLE YAGUEZ | | HUMACAO | PR | 00791 |
| 297933 | MARIA DEL C SANTOS MORALES | ADDRESS ON FILE | | | | | |
| 711058 | MARIA DEL C SANTOS-TUTOR D CARMEN M AYAL | ADDRESS ON FILE | | | | | |
| 711059 | MARIA DEL C SERRANO MALDONADO | HC 3 BOX 14581 | | | UTUADO | PR | 00641-9734 |
| 711060 | MARIA DEL C SOTO AGUIRRE | LOMAS DEL VIENTO | 101 CALLE RETIRO ESTE | | GUAYAMA | PR | 00784 |
| 711061 | MARIA DEL C SOTO PADILLA | E 27 URB SAN JOSE | | | AIBONITO | PR | 00705 |
| 297934 | MARIA DEL C SOTO QUINONES | ADDRESS ON FILE | | | | | |
| 711062 | MARIA DEL C SOTO RAMOS | SIERRA BAYAMON | 5514 CALLE 46 | | BAYAMON | PR | 00961 |
| 297935 | MARIA DEL C STREBBE SOTOMAYOR | ADDRESS ON FILE | | | | | |
| 297936 | MARIA DEL C SUAREZ CRUZ | ADDRESS ON FILE | | | | | |
| 297937 | MARIA DEL C SUREN SANCHEZ | ADDRESS ON FILE | | | | | |
| 297938 | MARIA DEL C SUREN SANCHEZ | ADDRESS ON FILE | | | | | |
| 297939 | MARIA DEL C TIRADO/ESC PETRA ZENON FABER | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 297940 | MARIA DEL C TOMASSINI RESPETO | ADDRESS ON FILE | | | | | | |
| 711063 | MARIA DEL C TORRES | PO BOX 2145 | | | | VEGA ALTA | PR | 00692 |
| 297941 | MARIA DEL C TORRES ARCE | ADDRESS ON FILE | | | | | | |
| 297942 | MARIA DEL C TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 711064 | MARIA DEL C TORRES MARRERO | HC 80 BOX 8580 | | | | DORADO | PR | 00646 |
| 711066 | MARIA DEL C TORRES MELENDEZ | URB EXT TORRECILLAS | BOX 45 CALLE 10 | | | MOROVIS | PR | 00687 |
| 711067 | MARIA DEL C TORRES MIRANDA | PO BOX 198 | | | | COROZAL | PR | 00783 |
| 711068 | MARIA DEL C TORRES SUAREZ | AVE PONCE DE LEON | PDA 20 EDIF CEM 1409 | | | SAN JUAN | PR | 00908 |
| 711069 | MARIA DEL C TORRES SUAREZ | VALLE DE GUAYNABO | K 7 CALLE 9 | | | GUAYAMA | PR | 00984 |
| 847276 | MARIA DEL C TORRES USED | PO BOX 2145 | | | | VEGA ALTA | PR | 00692-2145 |
| 711070 | MARIA DEL C TRINIDAD PADRO | 20 EXT LAS GUAVAS | | | | CIALES | PR | 00638 |
| 711071 | MARIA DEL C TRIPARI QUINTANA | P O BOX 332083 | | | | PONCE | PR | 00733-2083 |
| 297943 | MARIA DEL C URBINA RIVAS | ADDRESS ON FILE | | | | | | |
| 711072 | MARIA DEL C VALENTIN APONTE | EXT MARISOL | 44 CALLE 2 | | | ARECIBO | PR | 00612 |
| 711073 | MARIA DEL C VALENTIN MARRERO | URB SANVILLE CALLE 16 R-6 | | | | TRUJILLO ALTO | PR | 00976 |
| 297944 | MARIA DEL C VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 711074 | MARIA DEL C VASSALLO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 711075 | MARIA DEL C VAZQUEZ | 15M COND GALIA | | | | SAN JUAN | PR | 00907 |
| 711076 | MARIA DEL C VAZQUEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 847277 | MARIA DEL C VAZQUEZ ARROYO | 1 COND JARDINES METROPOLITANOS | 355 CALLE GALILEO APT 5H | | | SAN JUAN | PR | 00927-4502 |
| 297945 | MARIA DEL C VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 711077 | MARIA DEL C VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 711078 | MARIA DEL C VAZQUEZ RIVERA | PO BOX 538 | | | | VEGA ALTA | PR | 00685 |
| 711079 | MARIA DEL C VAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 297946 | MARIA DEL C VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 711080 | MARIA DEL C VAZQUEZ TRINIDAD | TOA ALTA HEIGHTS | AR 53 CALLE 35 | | | TOA ALTA | PR | 00953 |
| 847278 | MARIA DEL C VEGA AGOSTO | PO BOX 2152 | | | | GUAYNABO | PR | 00970-2152 |
| 711081 | MARIA DEL C VEGA LUGO | PO BOX 1708 | | | | YAUCO | PR | 00698 |
| 710834 | MARIA DEL C VEGA MONTALVO | ADDRESS ON FILE | | | | | | |
| 711082 | MARIA DEL C VEGA SANTOS | URB LA LULA | N18 CALLE 12 | | | PONCE | PR | 00730-1526 |
| 297948 | MARIA DEL C VEGA TAPIA | ADDRESS ON FILE | | | | | | |
| 711083 | MARIA DEL C VEGA VELEZ | HC 2 BOX 5890 | | | | MOROVIS | PR | 00687 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297949 | MARIA DEL C VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 297950 | MARIA DEL C VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 297951 | MARIA DEL C VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 711084 | MARIA DEL C VILLALOBOS | ADDRESS ON FILE | | | | | | |
| 297952 | MARÍA DEL C. ACEVEDO MARQUEZ | JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 |
| 711086 | MARIA DEL C. ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | |
| 297953 | MARIA DEL C. BEAUCHAMPS SERRANO | ADDRESS ON FILE | | | | | | |
| 297954 | MARIA DEL C. CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 297955 | MARIA DEL C. CAMARENO | LCDA. WILMA REVERON COLLAZO | PO BOX 9023317 | | | SAN JUAN | PR | 00902-3317 |
| 2151751 | MARIA DEL C. CASTRO RIVERA | 442 CAMINO GUANICA SABANERA DORADO | | | | DORADO | PR | 00646 |
| 1485166 | Maria del C. Castro Rivera and Juan Vazquez Crespo | ADDRESS ON FILE | | | | | | |
| 711087 | MARIA DEL C. CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 297956 | MARIA DEL C. CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 297957 | MARIA DEL C. CRUZ QUINONES | ADDRESS ON FILE | | | | | | |
| 711088 | MARIA DEL C. DEL VALLE | HC 40 BOX 48807 | | | | SAN LORENZO | PR | 00754 |
| 297958 | MARIA DEL C. FONTANEZ TORRES | ADDRESS ON FILE | | | | | | |
| 297959 | MARIA DEL C. FOURNIER MARRERO | ADDRESS ON FILE | | | | | | |
| 711089 | MARIA DEL C. GANDIA | 10 AVE ESTEVES | | | | UTUADO | PR | 00641 |
| 1898875 | Maria del C. Gonzales en representairo de Sonia M. Martell | ADDRESS ON FILE | | | | | | |
| 297960 | MARIA DEL C. GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 297961 | MARIA DEL C. GONZALEZ MARIN | ADDRESS ON FILE | | | | | | |
| 297962 | MARIA DEL C. GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 711090 | MARIA DEL C. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 297963 | MARIA DEL C. GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 711091 | MARIA DEL C. LOPEZ ROSARIO | 5 CALLE DR JANER | | | | MAUNABO | PR | 00707 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297964 | MARIA DEL C. LOZADA AYALA | ADDRESS ON FILE | | | | | | |
| 1753226 | Maria del C. Lozada Camacho | ADDRESS ON FILE | | | | | | |
| 1753226 | Maria del C. Lozada Camacho | ADDRESS ON FILE | | | | | | |
| 297965 | MARIA DEL C. MARTINEZ CORTES | ADDRESS ON FILE | | | | | | |
| 297966 | MARIA DEL C. MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 711092 | MARIA DEL C. MATEO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 711093 | MARIA DEL C. MAYSONET TIRADO | ADDRESS ON FILE | | | | | | |
| 297968 | MARIA DEL C. MELENDEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 297969 | MARIA DEL C. MERCED ROLON | ADDRESS ON FILE | | | | | | |
| 297970 | MARIA DEL C. MONTANEZ CORRAL | ADDRESS ON FILE | | | | | | |
| 711094 | MARIA DEL C. MORALES RODRIGUEZ | URB COUNTRY CLUB | 822 CALLE FORMOSA | | | SAN JUAN | PR | 00924 |
| 297971 | MARIA DEL C. MORALES VELEZ | ADDRESS ON FILE | | | | | | |
| 297972 | MARIA DEL C. MUðOZ COLON | ADDRESS ON FILE | | | | | | |
| 297973 | MARIA DEL C. MUNOZ COLON | ADDRESS ON FILE | | | | | | |
| 297974 | MARIA DEL C. OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 297975 | MARIA DEL C. ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 297976 | MARIA DEL C. PEREZ FUENTES | ADDRESS ON FILE | | | | | | |
| 297977 | MARIA DEL C. RAMOS FELIX | ADDRESS ON FILE | | | | | | |
| 2151752 | MARIA DEL C. REYES MADRAZO | URB TORRIMAR 13-30 CALLE TOLEDO | | | | GUAYNABO | PR | 00966 |
| 297978 | MARIA DEL C. REYES SUSTACHE | ADDRESS ON FILE | | | | | | |
| 297979 | MARIA DEL C. RIVERA MONTESINO | ADDRESS ON FILE | | | | | | |
| 297980 | MARIA DEL C. RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 711095 | MARIA DEL C. RODRIGUEZ-BAEZ | ADDRESS ON FILE | | | | | | |
| 711096 | MARIA DEL C. ROHENA DAVILA | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 |
| 297982 | MARIA DEL C. ROHENA PEREZ | ADDRESS ON FILE | | | | | | |
| 297983 | MARIA DEL C. ROMAN Y OTROS | LCDO. MIGUEL SIMONET SIERRA Y LCDA SOFIA ITURRINO GARCIA | 101 AVE. SAN PATRICIA | SUITE 1120 | | GUAYNABO | PR | 00968-2646 |
| 297984 | MARIA DEL C. ROSA LA LUZ | ADDRESS ON FILE | | | | | | |
| 297985 | MARIA DEL C. SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 297987 | MARIA DEL C. SANTOS ALVAREZ | CALLE YAGUEZ 207 VILLA DEL RIO | | | | HUMACAO | PR | 00791 | |
| 711097 | MARIA DEL C. SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 297988 | MARIA DEL C. TORRENS | ADDRESS ON FILE | | | | | | | |
| 711098 | MARIA DEL C. TORRES | CALLE GARDENIA L 17 | URB MARINA LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 297989 | MARIA DEL C. TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 297990 | MARIA DEL C. TRAVIESO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 297991 | MARIA DEL C. TRAVIESO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 297992 | MARIA DEL C. VILLEGAS OCASIO | ADDRESS ON FILE | | | | | | | |
| 297993 | MARIA DEL C. YAMBO CANCEL | ADDRESS ON FILE | | | | | | | |
| 297994 | MARIA DEL CA APELLANIZ FONSECA | ADDRESS ON FILE | | | | | | | |
| 711099 | MARIA DEL CAMPO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 297995 | MARIA DEL CARMEN ALAMO | ADDRESS ON FILE | | | | | | | |
| 297996 | MARIA DEL CARMEN ALICEA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 297997 | MARIA DEL CARMEN ALVARADO BONILLA | ADDRESS ON FILE | | | | | | | |
| 847279 | MARIA DEL CARMEN AYUSO BATISTA | ESTANCIAS DE CERRO GORDO | 17 PARQUE NINOSKA | | | VEGA ALTA | PR | 00692 | |
| 297998 | MARIA DEL CARMEN BOSQUES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 711101 | MARIA DEL CARMEN BURGOS RIVERA | HC 2 BOX 6726 | | | | YABUCOA | PR | 00767 | |
| 711102 | MARIA DEL CARMEN BURGOS RIVERA | URB VILLAS DE BUENAVENTURA | 543 CALLE ESMERALDA | | | YABUCOA | PR | 00767 | |
| 297999 | MARIA DEL CARMEN CABRERA APONTE | ADDRESS ON FILE | | | | | | | |
| 298000 | MARIA DEL CARMEN CALDERON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298001 | MARIA DEL CARMEN CALDERON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298002 | MARIA DEL CARMEN CAMACHO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 298003 | María del Carmen Colón Díaz | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298004 | MARIA DEL CARMEN COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 711103 | MARIA DEL CARMEN COTTO BRACERO | 52 CALLE 65TH INFANTERIA | | | LAJAS | PR | 00667 | |
| 711104 | MARIA DEL CARMEN CRESPO CARDONA | ADDRESS ON FILE | | | | | | |
| 711105 | MARIA DEL CARMEN CRUZ DAVILA | ALT DE FLAMBOYAN | GG 23 C/ 19 | | BAYAMON | PR | 00959 | |
| 711106 | MARIA DEL CARMEN CUBERO ROLDAN | JARDINES DE CAROLINA | K 31 CALLE K | | CAROLINA | PR | 00987 | |
| 298005 | MARIA DEL CARMEN DAVILA | COND VILLA DEL PARQUE | APT 4 C | | SAN JUAN | PR | 00907 | |
| 711107 | MARIA DEL CARMEN DAVILA | HC 01 BOX 3449 | | | ARROYO | PR | 00714 | |
| 711108 | MARIA DEL CARMEN DE JESUS DE JESUS | JARDINES | N 4 CALLE 3 | | SANTA ISABEL | PR | 00757 | |
| 711109 | MARIA DEL CARMEN DE JESUS VEGA | BO OBRERO | 708 CALLE 14 | | SAN JUAN | PR | 00915 | |
| 711110 | MARIA DEL CARMEN DEL LLANO SOBRINO | URB TERRANOVA | D 6 CALLE 3 | | GUAYNABO | PR | 00969 | |
| 711111 | MARIA DEL CARMEN DELGADO | 7MA SECCION LEVITTOWN | HD 20 CALLE DOMINGO DE ANDINO | | TOA BAJA | PR | 00949 | |
| 711112 | MARIA DEL CARMEN DIEZ ZANCHEZ | LA RAMBLA | 1132 CALLE AVILA | | PONCE | PR | 00730-4024 | |
| 298006 | MARIA DEL CARMEN DOMENECH | ADDRESS ON FILE | | | | | | |
| 298007 | MARIA DEL CARMEN ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | |
| 711114 | MARIA DEL CARMEN FIGUEROA ANDINO | ADDRESS ON FILE | | | | | | |
| 711113 | MARIA DEL CARMEN FIGUEROA ANDINO | ADDRESS ON FILE | | | | | | |
| 711115 | MARIA DEL CARMEN FIGUEROA MEJIAS | BOX 7886 | | | CIDRA | PR | 00739 | |
| 298008 | MARIA DEL CARMEN GARCIA DE LEON | ADDRESS ON FILE | | | | | | |
| 711116 | MARIA DEL CARMEN GARCIA DE LEON | ADDRESS ON FILE | | | | | | |
| 711117 | MARIA DEL CARMEN GARCIA LOPEZ | COND CASA LINDA | CARR 177 APT L 404 | | BAYAMON | PR | 00959 | |
| 711118 | MARIA DEL CARMEN GARRIGA | URB MILAVILLE | 149 CALLE MORADILLA | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 298009 | MARIA DEL CARMEN GONZALEZ GAGOT | ADDRESS ON FILE | | | | | |
| 711119 | MARIA DEL CARMEN HERNANDEZ PEREZ | RR 2 BOX 5342 | BO ARENAS | | CIDRA | PR | 00739 |
| 298010 | MARIA DEL CARMEN JIMENEZ PEREZ | ADDRESS ON FILE | | | | | |
| 711120 | MARIA DEL CARMEN LAMADRID ZAMORA | LOS FRAILES SUR | E 7 CALLE VILLA FLORES | | GUAYNABO | PR | 00969 |
| 298011 | MARIA DEL CARMEN LLADO MATOS | ADDRESS ON FILE | | | | | |
| 711121 | MARIA DEL CARMEN LOPEZ CASTRO | URB SAN AGUSTIN | 380 CALLE SODADO LIBRAN | | SAN JUAN | PR | 00926 |
| 847280 | MARIA DEL CARMEN LOPEZ FIGUEROA | PRADERAS DE MOROVIS SUR | 76 CALLE VERANO | | MOROVIS | PR | 00687-3076 |
| 298012 | MARIA DEL CARMEN MADERA SANTOS | ADDRESS ON FILE | | | | | |
| 298013 | MARIA DEL CARMEN MANTANEZ RIVERA | ADDRESS ON FILE | | | | | |
| 298014 | MARIA DEL CARMEN MARQUEZ | ADDRESS ON FILE | | | | | |
| 711122 | MARIA DEL CARMEN MARTINEZ | P O BOX 21365 | | | SAN JUAN | PR | 00928 |
| 298015 | MARIA DEL CARMEN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | |
| 298016 | MARIA DEL CARMEN MAYSONET TIRADO | ADDRESS ON FILE | | | | | |
| 711123 | MARIA DEL CARMEN MEDINA RODRIGUEZ | P O BOX 3502 SUITE 123 | | | JUANA DIAZ | PR | 00795 |
| 847281 | MARIA DEL CARMEN MEJIAS CINTRON | PO BOX 142053 | | | ARECIBO | PR | 00614-2053 |
| 711124 | MARIA DEL CARMEN MELENDEZ GARCIA | MIRAFLORES | 46-6 CALLE 56 | | BAYAMON | PR | 00957 |
| 711125 | MARIA DEL CARMEN MERCADO | COMUNIDAD COCO II | SOLAR 397 | | SALINAS | PR | 00751 |
| 298017 | MARIA DEL CARMEN MERCADO QUILES | ADDRESS ON FILE | | | | | |
| 298018 | MARIA DEL CARMEN MERCADO RIVERA | ADDRESS ON FILE | | | | | |
| 711126 | MARIA DEL CARMEN MORALES ALVAREZ | MONTE BRISAS | J 7 CALLE K | | FAJARDO | PR | 00738 |
| 298019 | MARIA DEL CARMEN MORALES LOPEZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 711128 | MARIA DEL CARMEN NIEVES | 5126 VALLE SAN JUAN ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
|---|---|---|---|---|---|---|---|---|---|
| 298020 | MARIA DEL CARMEN NOGUERAS LAUREANO | ADDRESS ON FILE | | | | | | | |
| 298021 | MARIA DEL CARMEN NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298022 | MARIA DEL CARMEN OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711129 | MARIA DEL CARMEN ORTIZ BERMUDEZ | HC 764 BOX 6871 | | | | PATILLAS | PR | 00723 | |
| 711130 | MARIA DEL CARMEN ORTIZ CONCEPCION | MAGUAYO | PARCELA 7 | 2 CALLE MAYSONETTE | | DORADO | PR | 00646 | |
| 711131 | MARIA DEL CARMEN ORTIZ MALDONADO | 54 BAKER ST 2ND FLOOR HARTFORD | | | | CONNETTICUT | CT | 00687 | |
| 298023 | MARIA DEL CARMEN ORTIZ MILIAN | ADDRESS ON FILE | | | | | | | |
| 711132 | MARIA DEL CARMEN ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 711133 | MARIA DEL CARMEN OTAL SALAVERRI | URB SANTA JUANA | J 3 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 710830 | MARIA DEL CARMEN PADIN JIMENEZ | HC 02 BOX 16386 | | | | ARECIBO | PR | 00612 | |
| 298024 | MARIA DEL CARMEN PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711134 | MARIA DEL CARMEN PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 298025 | MARIA DEL CARMEN PAGAN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 847282 | MARIA DEL CARMEN PAGAN VAZQUEZ | PO BOX 426 | | | | PATILLAS | PR | 00723 | |
| 711135 | MARIA DEL CARMEN PASARELL COLON | ADDRESS ON FILE | | | | | | | |
| 711136 | MARIA DEL CARMEN PEREZ HUERTAS | BO LAS GRANJAS 616 | CALLE GILBERTO VAZQUEZ | | | VEGA BAJA | PR | 00693 | |
| 711137 | MARIA DEL CARMEN PEREZ ORTIZ | HC 3 BOX 6933 | | | | FLORIDA | PR | 00650 | |
| 711138 | MARIA DEL CARMEN PEREZ TIRADO | URB VILLA CAROLINA | 186-20 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 298026 | MARIA DEL CARMEN QUINONES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 711139 | MARIA DEL CARMEN QUINTANA ROMAN | 210 JOSE OLIVER APT 1305 | | | | SAN JUAN | PR | 00918 |
| 298027 | MARIA DEL CARMEN QUINTANA ROMAN | COND. LA CORUNA 2023 | CARR. 177 APT. 502 | | | GUAYNABO | PR | 00969 |
| 711140 | MARIA DEL CARMEN RAMIREZ | ADDRESS ON FILE | | | | | | |
| 711141 | MARIA DEL CARMEN RAMOS ORTIZ | BO VICTORIA | 378 CALLE LIBERTAD | | | SAN JUAN | PR | 00924 |
| 711142 | MARIA DEL CARMEN RIVERA | HC 74 BOX 6135 | | | | NARANJITO | PR | 00719 |
| 297986 | MARIA DEL CARMEN RIVERA | PARC FALU | 129 CALLE 43 | | | SAN JUAN | PR | 00924 |
| 298029 | MARIA DEL CARMEN RIVERA COSME | ADDRESS ON FILE | | | | | | |
| 711143 | MARIA DEL CARMEN RIVERA CUEVAS | PO BOX 2959 | | | | ARECIBO | PR | 00613 |
| 298030 | MARIA DEL CARMEN RIVERA MOLINA | ADDRESS ON FILE | | | | | | |
| 298031 | MARIA DEL CARMEN RIVERA QUINTERO | ADDRESS ON FILE | | | | | | |
| 711144 | MARIA DEL CARMEN RIVERO FERNANDEZ | VALLE REAL | 1760 MARQUESA | | | PONCE | PR | 00716 |
| 298032 | MARÍA DEL CARMEN ROBLES MIRANDA | POR DERECHO PROPIO | PO BOX 13057 | | | SAN JUAN | PR | 00908 |
| 711146 | MARIA DEL CARMEN ROBLES RIVERA | CONDOMINIO SAN GABRIEL | 124 AVE CONDADO APTO 404 | | | SAN JUAN | PR | 00907 |
| 711145 | MARIA DEL CARMEN ROBLES RIVERA | HC 01 BOX 6764 | | | | GUAYANILLA | PR | 00656 |
| 711147 | MARIA DEL CARMEN RODRIGUEZ | BOX 2416 | BO RABANAL | | | CIDRA | PR | 00739 |
| 711148 | MARIA DEL CARMEN RODRIGUEZ | PARQUE ECUESTRE | N 2 CALLE 44 | | | CAROLINA | PR | 00987 |
| 711149 | MARIA DEL CARMEN RODRIGUEZ AMOROS | ADDRESS ON FILE | | | | | | |
| 298033 | MARIA DEL CARMEN RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 711151 | MARIA DEL CARMEN ROIG ZAYAS | URB LA ARBOLADA | 155 CALLE 13 | | | SALINAS | PR | 00751 |
| 298034 | MARIA DEL CARMEN ROLON MORALES | ADDRESS ON FILE | | | | | | |
| 711152 | MARIA DEL CARMEN ROSA | ADDRESS ON FILE | | | | | | |
| 298035 | MARIA DEL CARMEN ROSA COLON | ADDRESS ON FILE | | | | | | |
| 298036 | MARIA DEL CARMEN ROSA COLÓN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 711153 | MARIA DEL CARMEN ROSA MATOS | ADDRESS ON FILE | | | | | | | |
| 711154 | MARIA DEL CARMEN ROSADO PEREZ | P O BOX 128 | | | | TOA ALTA | PR | 00954 | |
| 298037 | MARIA DEL CARMEN ROSARIO COTTO | LCDA. BRUNILDA FIGUEROA NATER(ABOAGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 298038 | MARIA DEL CARMEN ROSARIO COTTO | LCDO. MIGUEL A. OLMEDO OTERO; | PMB 914 AVE WINSTON CHURCHILL 3138 | | | SAN JUAN | PR | 00926-6013 | |
| 711155 | MARIA DEL CARMEN ROSARIO RODRIGUEZ | ESQUINA SAN SEBASTIAN | 12 APTO B CALLE CRUZ | | | SAN JUAN | PR | 00901 | |
| 711156 | MARIA DEL CARMEN SANCHEZ ORTIZ | PQUE MONTERREY I | APT 305 | | | PONCE | PR | 00731 | |
| 711157 | MARIA DEL CARMEN SANTIAGO | PMB 635 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 711158 | MARIA DEL CARMEN SANTIAGO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 298039 | MARIA DEL CARMEN SANTIAGO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 711159 | MARIA DEL CARMEN SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 298040 | MARIA DEL CARMEN SOLANO PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 711160 | MARIA DEL CARMEN SOSA SANCHEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 711161 | MARIA DEL CARMEN TEXEIRA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 711162 | MARIA DEL CARMEN TORRENS CALDERON | PO BOX 221 | | | | LUQUILLO | PR | 00773 | |
| 711164 | MARIA DEL CARMEN TORRES | URB JARD DE TOA ALTA | 24 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 711163 | MARIA DEL CARMEN TORRES | URB TOA ALTA HEIGHTS | AP 16 CALLE 34 | | | TOA ALTA | PR | 00953 | |
| 298041 | MARIA DEL CARMEN TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 711165 | MARIA DEL CARMEN TORRES GOTAY | ADDRESS ON FILE | | | | | | | |
| 711166 | MARIA DEL CARMEN TORRES URBINA | PO BOX 335716 | | | | PONCE | PR | 00733-5716 | |
| 770716 | MARIA DEL CARMEN VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298042 | MARIA DEL CARMEN VAZQUEZ MONTERO | ADDRESS ON FILE | | | | | | |
| 711167 | MARIA DEL CARMEN VAZQUEZ SANTIAGO | HC 3 BOX 31010 | | | | AGUADA | PR | 00602 |
| 711168 | MARIA DEL CARMEN VAZQUEZ SERRANO | HC 02 BOX 6988 | | | | YABUCOA | PR | 00767-9503 |
| 711169 | MARIA DEL CARMEN VEGA | BO SANDIN | 29 CALLE MARTE | | | VEGA BAJA | PR | 00612 |
| 711170 | MARIA DEL CARMEN VEGA DE JESUS | HC 02 BOX 14008 | | | | GURABO | PR | 00778 |
| 298043 | MARIA DEL CARMEN VEGA ORTIZ | ADDRESS ON FILE | | | | | | |
| 711171 | MARIA DEL CARMEN VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 711172 | MARIA DEL CARMEN VELEZ /NAILEEN M BURGOS | BO JUAN SANCHEZ | 50 B C/ LOS BURGOS | | | BAYAMON | PR | 00959 |
| 711173 | MARIA DEL CARMEN VELEZ SOTO | PO BOX 29375 | | | | SAN JUAN | PR | 00929-0375 |
| 711174 | MARIA DEL CARMEN VIERA TOLEDO | URB VICTOR ROJAS I | 53 CALLE C ANTILLA | | | ARECIBO | PR | 00612 |
| 298044 | MARIA DEL CARMEN VIZCAINO DE CASANOVA | ADDRESS ON FILE | | | | | | |
| 1481940 | Maria Del Carmen Warren Gonzalez, Y Su Esposo Jorge Cabrerar Velazquez, Por Si Y Como Sucesores De Su Hija, Zuania Cabrera Warren | ADDRESS ON FILE | | | | | | |
| 1481940 | Maria Del Carmen Warren Gonzalez, Y Su Esposo Jorge Cabrerar Velazquez, Por Si Y Como Sucesores De Su Hija, Zuania Cabrera Warren | ADDRESS ON FILE | | | | | | |
| 298045 | MARIA DEL CARMEN YANEZ NAVARRETE | ADDRESS ON FILE | | | | | | |
| 711175 | MARIA DEL CARMEN ZAPATA | VALLE HERMOSO | CALLE PINO T-25 | | | HORMIGUERO | PR | 00660 |
| 711176 | MARIA DEL CARMEN ZORRILLA | VILLA NEVAREZ | 354 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 |
| 711177 | MARIA DEL D ROBLES RIVERA | URB ALTURA DE RIO GRANDE | AA7 CALLE 14 | | | RIO GRANDE | PR | 00745 |
| 711178 | MARIA DEL G RODRIGUEZ AMY | P O BOX 890 | | | | LARES | PR | 00669-0890 |
| 711179 | MARIA DEL G VEGERANO SANTOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 298046 | MARIA DEL L ADAMES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 847283 | MARIA DEL L BONILLA LABOY | PO BOX 10045 | | | | HUMACAO | PR | 00792 | |
| 298047 | MARIA DEL L DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 711180 | MARIA DEL L FONSECA SOTO | URB LOMA ALTA | J 14 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 298048 | MARIA DEL L GARCIA | ADDRESS ON FILE | | | | | | | |
| 711181 | MARIA DEL L MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 711182 | MARIA DEL L MARTINEZ MORONTA | ADDRESS ON FILE | | | | | | | |
| 298049 | MARIA DEL L OCASIO Y FELIPE C HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298050 | MARIA DEL L POMALES ANDINO | ADDRESS ON FILE | | | | | | | |
| 711183 | MARIA DEL L QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 711184 | MARIA DEL L RODRIGUEZ CRUZ | HC 01 BOX 4678 | | | | VILLALBA | PR | 00766 | |
| 298051 | MARIA DEL L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711185 | MARIA DEL L SANCHEZ ALVAREZ | URB QUINTAS DE CAMPECHE | 502 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 | |
| 298052 | MARIA DEL L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 711186 | MARIA DEL L TORRES TORRES | HC 763 BOX 3360 | | | | PATILLAS | PR | 00723 | |
| 711187 | MARIA DEL L VILLANUEVA CRUZ | HC 67 BOX 1335 | | | | BAYAMON | PR | 00960 | |
| 711188 | MARIA DEL L. ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 298053 | MARIA DEL L. MALAVE VELEZ | LILLIAN OESTE AR-48 | | | | TOA BAJA | PR | 00949 | |
| 711189 | MARIA DEL LOURDES CUADRADO SIERRA | HC 04 BOX 12399 | | | | HUMACAO | PR | 00791 | |
| 298054 | MARIA DEL LOURDES DIAZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 298055 | MARIA DEL M CINTRON ALVARADO | ADDRESS ON FILE | | | | | | | |
| 298057 | MARIA DEL M. ALVAREZ MONTES M.D. | ADDRESS ON FILE | | | | | | | |
| 298058 | MARIA DEL MAR ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 298060 | MARIA DEL MAR ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 298061 | MARIA DEL MAR CABRERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 298062 | MARIA DEL MAR CORDERO | ADDRESS ON FILE | | | | | | | |
| 298063 | MARIA DEL MAR DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847284 | MARIA DEL MAR DIAZ RAMOS | URB LA MARINA | 60 CALLE ESTRELLA | | | CAROLINA | PR | 00979-4040 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 711190 | MARIA DEL MAR GONZALEZ | ADDRESS ON FILE | | | | | |
| 298064 | MARIA DEL MAR GOTAY COLON | CALLE 419 BLQ.154 # 14 VILLA CAROLINA | | | CAROLINA | PR | 00985-0000 |
| 711191 | MARIA DEL MAR GOTAY COLON | VILLA CAROLINA | 156-21 CALLE 428 | | CAROLINA | PR | 00985 |
| 298065 | MARIA DEL MAR LOPEZ AQUINO | ADDRESS ON FILE | | | | | |
| 298066 | MARIA DEL MAR QUINONES ALOS | ADDRESS ON FILE | | | | | |
| 298067 | MARIA DEL MAR RIVERA BATALLA | ADDRESS ON FILE | | | | | |
| 298068 | MARIA DEL MAR RIVERA CASTRO | ADDRESS ON FILE | | | | | |
| 298069 | MARIA DEL MAR RIVERA ESCRIBANO | ADDRESS ON FILE | | | | | |
| 298070 | MARIA DEL MAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 298071 | MARIA DEL MAR TORRES | CARR. 844 ESTANCIA DE BOULEVARD APT 190 | | | SAN JUAN | PR | 00926 |
| 711192 | MARIA DEL MAR TORRES | SANTA ELENA | N 9 CALLE 13 | | GUAYANILLA | PR | 00656 |
| 847285 | MARIA DEL MAR TORRES MALDONADO | ESTANCIAS DE LA CEIBA | 3 CALLE SYLVIA REXACH | | JUNCOS | PR | 00777-7800 |
| 711193 | MARIA DEL MAR VARGAS ORTIZ | PO BOX 70 | | | CAMUY | PR | 00627 |
| 298072 | MARIA DEL MAR VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 711194 | MARIA DEL MAR VELAZQUEZ PINOL | PO BOX 72 | | | VEGA BAJA | PR | 00694 |
| 711195 | MARIA DEL MATER ONEILL | MIRAMAR | 557 CALLE TRIGO | | SAN JUAN | PR | 00907 |
| 298073 | MARIA DEL P ABREU GARAY | ADDRESS ON FILE | | | | | |
| 711196 | MARIA DEL P ACEVEDO ALVAREZ | APARTADO 5449 | | | SAN SEBASTIAN | PR | 00685 |
| 711197 | MARIA DEL P AGUIRRE VAZQUEZ | REPTO MONTELLANO | E38 CALLE A | | CAYEY | PR | 00736 |
| 711200 | MARIA DEL P BIAMON BRUNO | ADDRESS ON FILE | | | | | |
| 711198 | MARIA DEL P BIAMON BRUNO | ADDRESS ON FILE | | | | | |
| 711199 | MARIA DEL P BIAMON BRUNO | ADDRESS ON FILE | | | | | |
| 298074 | MARIA DEL P CONCEPCION VELEZ | ADDRESS ON FILE | | | | | |
| 711201 | MARIA DEL P GARCIA | PO BOX 1466 | | | COROZAL | PR | 00783 |
| 711202 | MARIA DEL P GARCIA MARQUEZ | URB GLENVIEW GARDENS | BU N3 CALLE W 22A | | PONCE | PR | 00731 |
| 298075 | MARIA DEL P GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | |
| 298076 | MARIA DEL P GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | |
| 711203 | MARIA DEL P GONZALEZ ROSA | ADDRESS ON FILE | | | | | |
| 298077 | MARIA DEL P LUGO DELGADO | ADDRESS ON FILE | | | | | |
| 711204 | MARIA DEL P MORALES MEDINA | HC 1 BOX 3433 | | | ADJUNTAS | PR | 00601-9703 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298078 | MARIA DEL P NEVAREZ SOLIS | ADDRESS ON FILE | | | | | | |
| 298079 | MARIA DEL P PEREZ ESCRIBANO | ADDRESS ON FILE | | | | | | |
| 711205 | MARIA DEL P RIVERA BENITEZ | EXT SAN LUIS | 9 CALLE MILETO | | | AIBONITO | PR | 00705 |
| 711206 | MARIA DEL P RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 298080 | MARIA DEL P RODRIGUEZ FESHOLD | ADDRESS ON FILE | | | | | | |
| 711207 | MARIA DEL P RODRIGUEZ GARCIA | URB JARDINES DEL CARIBE | GG 48 CALLE 36 | | | PONCE | PR | 00731 |
| 711208 | MARIA DEL P RODRIGUEZ PADILLA | OCEAN PARK | 2159 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 |
| 711209 | MARIA DEL P SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 711210 | MARIA DEL P SANTIAGO | ADDRESS ON FILE | | | | | | |
| 298081 | MARIA DEL P SOTO AGUILAR | ADDRESS ON FILE | | | | | | |
| 847286 | MARIA DEL P VAZQUEZ MUÑIZ | URB PARAISO DE MAYAGÜEZ | 60 CALLE AMOR | | | MAYAGÜEZ | PR | 00680-6204 |
| 711211 | MARIA DEL P VILLAMIL JARUATA | TERRAZAS DE PARQUE ESCORIAL | APTO 5509 | | | CAROLINA | PR | 00987 |
| 711212 | MARIA DEL P. CINTRON | ADDRESS ON FILE | | | | | | |
| 711213 | MARIA DEL P. CINTRON | ADDRESS ON FILE | | | | | | |
| 709669 | MARIA DEL P. ECHEVARRIA GLEZ. | ADDRESS ON FILE | | | | | | |
| 298082 | MARIA DEL P. MARRERO COLON | ADDRESS ON FILE | | | | | | |
| 298083 | MARIA DEL P. UFRET VINCENTY | ADDRESS ON FILE | | | | | | |
| 298084 | MARIA DEL P. UFRET VINCENTY | ADDRESS ON FILE | | | | | | |
| 298085 | MARIA DEL P. URQUIZA ROMAN | ADDRESS ON FILE | | | | | | |
| 711214 | MARIA DEL P. VAZQUEZ DIAZ | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 |
| 1256661 | MARÍA DEL P. VÉLEZ CASANOVA | ADDRESS ON FILE | | | | | | |
| 711215 | MARIA DEL PILAR AGUIRRE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 298086 | MARIA DEL PILAR ALONSO SUAREZ | ADDRESS ON FILE | | | | | | |
| 298087 | MARIA DEL PILAR ARGUELLES MORALES | ADDRESS ON FILE | | | | | | |
| 711216 | MARIA DEL PILAR CARRASQUILLO | PMB 220 | PO BOX 4956 | | | CAGUAS | PR | 00726 |
| 298088 | MARIA DEL PILAR CARRERO QUINONES | ADDRESS ON FILE | | | | | | |
| 298089 | MARIA DEL PILAR CASTA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 711217 | MARIA DEL PILAR CHARNECO | APARTADO 50426 | | | | LEVITTOWN , TOA ALTA | PR | 00952 |
| 711218 | MARIA DEL PILAR CRUZ PEREZ | RES MARQUEZ ARBONA | | | | ARECIBO | PR | 00612 |
| 298091 | MARIA DEL PILAR DIAZ PADRO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 711219 | MARIA DEL PILAR FERNANDEZ | OCEAN PARK 2066 | CALLE CACIQUE | | | SAN JUAN | PR | 00911 |
| 298092 | MARIA DEL PILAR FIGUEROA | ADDRESS ON FILE | | | | | | |
| 298093 | MARIA DEL PILAR FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | |
| 711220 | MARIA DEL PILAR FLORES PABON | HC 2 BOX 16899 | | | | LAJAS | PR | 00667 |
| 711221 | MARIA DEL PILAR GARCIA | ADDRESS ON FILE | | | | | | |
| 711222 | MARIA DEL PILAR GARCIA INCERA | ADDRESS ON FILE | | | | | | |
| 711223 | MARIA DEL PILAR GARCIA ROJAS | ADDRESS ON FILE | | | | | | |
| 711224 | MARIA DEL PILAR GARCIA ROJAS | ADDRESS ON FILE | | | | | | |
| 298094 | MARIA DEL PILAR GERENA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 847287 | MARIA DEL PILAR GONZALEZ MORENO | HACIENDA SAN JOSE | LA ESTANCIA 842 | | | CAGUAS | PR | 00727 |
| 711225 | MARIA DEL PILAR HERNANDEZ CARTEGENA | URB SAN VICENTE | 255 CALLE 12 | | | VEGA BAJA | PR | 00693 |
| 711226 | MARIA DEL PILAR LEON REYES | PO BOX 1485 | | | | CAYEY | PR | 00736 |
| 711227 | MARIA DEL PILAR LLAVONA LOPEZ | URB SANTA MARIA | 1840 CALLE REINA DE LAS FLORES | | | SAN JUAN | PR | 00927 |
| 298095 | MARIA DEL PILAR MARIN LLOPIZ | ADDRESS ON FILE | | | | | | |
| 298096 | MARIA DEL PILAR MARIN LLOPIZ | ADDRESS ON FILE | | | | | | |
| 709670 | MARIA DEL PILAR MARRERO | URB. VILLARONGA #5 | | | | BARRANQUITAS | PR | 00794 |
| 298097 | MARIA DEL PILAR MARRERO COLON | ADDRESS ON FILE | | | | | | |
| 298099 | MARIA DEL PILAR MARRERO COLON | ADDRESS ON FILE | | | | | | |
| 298100 | MARIA DEL PILAR MATOS RIVERA | ADDRESS ON FILE | | | | | | |
| 298101 | MARIA DEL PILAR MEDIN MOLINA | ADDRESS ON FILE | | | | | | |
| 711228 | MARIA DEL PILAR MILAN NAZARIO | PARQUE SAN PATRICIO | CALLE EBANO APTO 902 | | | GUAYNABO | PR | 00968 |
| 298102 | MARIA DEL PILAR MONTILLA | ADDRESS ON FILE | | | | | | |
| 711229 | MARIA DEL PILAR PERERA ARMAS | ADDRESS ON FILE | | | | | | |
| 711230 | MARIA DEL PILAR PEREZ RIVERA | P O BOX 90 | | | | TOA ALTA | PR | 00953 |
| 298103 | MARIA DEL PILAR REYES LOPEZ | ADDRESS ON FILE | | | | | | |
| 711231 | MARIA DEL PILAR RIBAL ARAYA | PO BOX 37606 | | | | SAN JUAN | PR | 00937 |
| 847288 | MARIA DEL PILAR RIVERA RIVERA | PARQUE DE SAN LORENZO | 43 HACIENDA PARQUE | | | SAN LORENZO | PR | 00754-9633 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1027 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 298104 | MARIA DEL PILAR RIVERA ROSADO | ADDRESS ON FILE | | | | | |
| 298105 | MARIA DEL PILAR RIVERA SOTO | ADDRESS ON FILE | | | | | |
| 711232 | MARIA DEL PILAR RODRIGUEZ GUZMAN | A 13 URB VISTA BELLA | | | VILLALBA | PR | 00766 |
| 298106 | MARIA DEL PILAR RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | |
| 711233 | MARIA DEL PILAR RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 711234 | MARIA DEL PILAR ROSARIO GALARCE | ADDRESS ON FILE | | | | | |
| 298107 | MARIA DEL PILAR SANTIAGO | ADDRESS ON FILE | | | | | |
| 298108 | MARIA DEL PILAR SANTIAGO MONSERRATE | ADDRESS ON FILE | | | | | |
| 298109 | MARIA DEL PILAR SIERRA PEREZ | ADDRESS ON FILE | | | | | |
| 298110 | MARIA DEL PILAR SNCHEZ | ADDRESS ON FILE | | | | | |
| 711235 | MARIA DEL PILAR SOTO PACHECO | 12 ENTRADA ARENAS | | | JAYUYA | PR | 00664 |
| 298111 | MARIA DEL PILAR SPANOZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 711236 | MARIA DEL PILAR TORRES | HC 01 BOX 6234 | | | YAUCO | PR | 00698 |
| 711237 | MARIA DEL PILAR TORRES RIVERA | HC 01 BOX 6234 | | | YAUCO | PR | 00698 |
| 711238 | MARIA DEL PILAR TORRES RIVERA | PO BOX 75 | | | MERCEDITA | PR | 00715 |
| 711239 | MARIA DEL PILAR TORRES RIVERA | URB MONACO 1 | F 11 CALLE 4 | | MANATI | PR | 00674 |
| 298112 | MARIA DEL PILAR VAZQUEZ | ADDRESS ON FILE | | | | | |
| 298113 | MARIA DEL PILAR VELEZ CASANOVA | ADDRESS ON FILE | | | | | |
| 298114 | MARIA DEL R ABRAMS GUZMAN | ADDRESS ON FILE | | | | | |
| 711240 | MARIA DEL R AGOSTO QUINTERO | ADDRESS ON FILE | | | | | |
| 711241 | MARIA DEL R ALVARADO AGUIRRE | URB CIUDAD MASSO | F 1 50 CALLE 8 | | SAN LORENZO | PR | 00754 |
| 298115 | MARIA DEL R CARDE GUZMAN | ADDRESS ON FILE | | | | | |
| 711242 | MARIA DEL R CARRION VEGA | ADDRESS ON FILE | | | | | |
| 711243 | MARIA DEL R CARTAGENA TORRES | ADDRESS ON FILE | | | | | |
| 847289 | MARIA DEL R CORREA RODRIGUEZ | PO BOX 2972 | | | ARECIBO | PR | 00613-2972 |
| 711244 | MARIA DEL R CUCURELLA RIVERA | ADDRESS ON FILE | | | | | |
| 711245 | MARIA DEL R DUPREY FLORES | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 711246 | MARIA DEL R FIGUEROA VALLEJO | ADDRESS ON FILE | | | | | | |
| 711248 | MARIA DEL R GARCIA MIRANDA | COND PALMAR DEL RIO | 18 AVE ARBOLOTE APT 413 | | | GUAYNABO | PR | 00969 |
| 711247 | MARIA DEL R GARCIA MIRANDA | PO BOX 3263 | | | | SAN JUAN | PR | 00902 |
| 711249 | MARIA DEL R GONZALEZ | LADERAS DE PALMA REAL | W7 11 CALLE J BOSCAN | | | SAN JUAN | PR | 00926 |
| 711250 | MARIA DEL R GONZALEZ BEIRO | URB JARDINES DE SALINAS | A 146 | | | SALINAS | PR | 00751 |
| 711251 | MARIA DEL R HERNANDEZ HERNANDEZ | P O BOX 243 | | | | JUNCOS | PR | 00777 |
| 298116 | MARIA DEL R HYLAND RAMOS | ADDRESS ON FILE | | | | | | |
| 298117 | MARIA DEL R HYLAND RAMOS | ADDRESS ON FILE | | | | | | |
| 711252 | MARIA DEL R IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 298118 | MARIA DEL R LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 711253 | MARIA DEL R LOZADA SANTANA | URB LOIZA VALLEY | A 37 CALLE GARDENIA | | | CANOVANAS | PR | 00729 |
| 298119 | MARIA DEL R LUGO QUINONES | ADDRESS ON FILE | | | | | | |
| 711254 | MARIA DEL R MELENDEZ FOX | ADDRESS ON FILE | | | | | | |
| 711255 | MARIA DEL R NIEVES MORALES | ADDRESS ON FILE | | | | | | |
| 298120 | MARIA DEL R OCASIO COLLAZO | ADDRESS ON FILE | | | | | | |
| 711256 | MARIA DEL R OJEDA DIAZ | ADDRESS ON FILE | | | | | | |
| 298121 | MARIA DEL R PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 711257 | MARIA DEL R PEREZ SIERRA | HC 02 BOX 5875 | | | | PENUELAS | PR | 00624 |
| 709666 | MARIA DEL R PEREZ VELAZQUEZ | URB START LIGHT | 4554 CALLE DERREB | | | PONCE | PR | 00717 |
| 298122 | MARIA DEL R PONCE OCASIO | ADDRESS ON FILE | | | | | | |
| 298123 | MARIA DEL R RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 711258 | MARIA DEL R RIVERA NATAL | P O BOX 335673 | ATOCHA | | | PONCE | PR | 00733 |
| 711259 | MARIA DEL R ROBLES CRUZ | RES VISTA HERMOSA | EDIF 57 APT 689 | | | SAN JUAN | PR | 00921 |
| 298124 | MARIA DEL R RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 298125 | MARIA DEL R RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 711260 | MARIA DEL R ROSA MALDONADO | COOP EL ALCAZAR | APT 105 | | | SAN JUAN | PR | 00924 |
| 711261 | MARIA DEL R ROSSY CABALLERO | ADDRESS ON FILE | | | | | | |
| 711262 | MARIA DEL R SANTIAGO SOTO | ADDRESS ON FILE | | | | | | |
| 711263 | MARIA DEL R SANTOS | BO BARRASA | HC 02 BOX 14624 | | | CAROLINA | PR | 00985-9722 |
| 711264 | MARIA DEL R VAZQUEZ | HC 80 BOX 8815 | | | | DORADO | PR | 00646 |
| 298126 | MARIA DEL R. ALDEA ALDEA | ADDRESS ON FILE | | | | | | |
| 711265 | MARIA DEL R. MEDINA | URB LOMAS VERDES | X59 CALLE CORALILLO | | | BAYAMON | PR | 00956 |
| 298127 | MARIA DEL R. RODRIGUEZ ROHENA | ADDRESS ON FILE | | | | | | |
| 711266 | MARIA DEL R.ROSSY CABALLERO | ADDRESS ON FILE | | | | | | |
| 1760793 | Maria Del Ramos Ocasio | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298128 | MARIA DEL ROCIO COSTA COLON | ADDRESS ON FILE | | | | | | |
| 298129 | MARIA DEL ROCIO COSTA COLON | ADDRESS ON FILE | | | | | | |
| 298130 | MARIA DEL ROSARIO CARRERA BERNABE | ADDRESS ON FILE | | | | | | |
| 298131 | MARIA DEL ROSARIO CINTRON LUGO | ADDRESS ON FILE | | | | | | |
| 298132 | MARIA DEL ROSARIO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 711267 | MARIA DEL ROSARIO FIGUEROA RODRIGUEZ | COND TORRES DE ANDALUCIA | TORRE 1 APT 1105 | | | SAN JUAN | PR | 00926-2424 |
| 711268 | MARIA DEL ROSARIO FRATICELLI RESTO | 79 CALLE MANUEL RODRIGUEZ SERRA | | | | SAN JUAN | PR | 00907-2023 |
| 711269 | MARIA DEL ROSARIO OLIVER | ADDRESS ON FILE | | | | | | |
| 711270 | MARIA DEL ROSARIO RAMOS OCASIO | PO BOX 293 | | | | CIALES | PR | 00638 |
| 298133 | MARIA DEL ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 298134 | MARIA DEL ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 847290 | MARIA DEL ROSARIO ROJAS DELGADO | PASEO DEL REY | 195 CARR 8860 APT 5302 | | | CAROLINA | PR | 00987-6750 |
| 711271 | MARIA DEL ROSARIO ROSADO LUGO | URB VISTAS DEL MAR | 2209 CALLE MARIN | | | PONCE | PR | 00716 |
| 298135 | MARIA DEL ROSARIO VELEZ | ADDRESS ON FILE | | | | | | |
| 711272 | MARIA DEL ROSARIO VELEZ RODRIGUEZ | VILLA ANDALUCIA | H9 CALLE BAILEN | | | SAN JUAN | PR | 00926 |
| 298136 | MARIA DEL ROSARIO VIVENTE | ADDRESS ON FILE | | | | | | |
| 1882628 | Maria del Rosario, Olivera Rivera | ADDRESS ON FILE | | | | | | |
| 711273 | MARIA DEL S DIEPPA TORRES | URB MUNOZ RIVERA | 25 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 |
| 711274 | MARIA DEL S PABON ORTIZ | ADDRESS ON FILE | | | | | | |
| 711275 | MARIA DEL S PABON ORTIZ | ADDRESS ON FILE | | | | | | |
| 298137 | MARIA DEL S PENA SELVA | ADDRESS ON FILE | | | | | | |
| 711276 | MARIA DEL S SOLA CRUZ | ADDRESS ON FILE | | | | | | |
| 298138 | MARIA DEL S. POLANCO MUNOZ | ADDRESS ON FILE | | | | | | |
| 711277 | MARIA DEL S. VELAZQUEZ SOTO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 |
| 298139 | MARIA DEL SOCORRO MARIN LOPEZ | ADDRESS ON FILE | | | | | | |
| 298140 | MARIA DEL SOCORRO MARIN LOPEZ | ADDRESS ON FILE | | | | | | |
| 298141 | MARIA DEL SOL RIVERA LLANOS | ADDRESS ON FILE | | | | | | |
| 711278 | MARIA DEL VALLE ALAMO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 711279 | MARIA DEL VALLE NU¥EZ | ADDRESS ON FILE | | | | | | | |
| 847291 | MARIA DEL VALLE NUÑEZ | VILLA CAROLINA | 149- 8 CALLE 408 | | | CAROLINA | PR | 00985 | |
| 298142 | MARIA DEL VALLE ROSA | ADDRESS ON FILE | | | | | | | |
| 298143 | MARIA DELFAUS MOURE | ADDRESS ON FILE | | | | | | | |
| 711280 | MARIA DELGADO ALVAREZ | RES LUIS LLORENS TORRES | EDIF 38 APT 782 | | | SAN JUAN | PR | 00913 | |
| 711281 | MARIA DELGADO BOREA | SECT ARENAS BO BUCARABONES | CARR 819 KM 1 5 | | | TOA ALTA | PR | 00953 | |
| 711283 | MARIA DELGADO FIGUEROA | LOS LIRIOS | EDIF 7 APT 113 | | | SAN JUAN | PR | 00907 | |
| 711282 | MARIA DELGADO FIGUEROA | URB LOMAS VERDES | 4434 OLIVA | | | BAYAMON | PR | 00956 | |
| 298144 | MARIA DELGADO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 711284 | MARIA DELGADO HUERTAS | ADDRESS ON FILE | | | | | | | |
| 711285 | MARIA DELGADO RAMOS | SAINT JUST | 319 SANTO DOMINGO | | | TRUJILLO ALTO | PR | 00976 | |
| 711286 | MARIA DELMARIS SUAREZ CRUZ | URB RIO CRISTAL | 316 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680-1904 | |
| 298145 | MARIA DELOS R OYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 711287 | MARIA DENIZ ORRTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 711288 | MARIA DESANCHO | 1 GUSTAVE LEVY PL/BOX 3000 | | | | NEW YORK | NY | 10029 | |
| 711289 | MARIA DESIREE AYALA VAZQUEZ | URB VISTA BELLA | T 2 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 770717 | MARIA DESIREE PAGAN BEAUCHAMP | LIC EDWIN RIVERA MALDONADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 298146 | MARIA DESIREE PAGAN BEAUCHAMP | LIC IVAN RODRÍGUEZ ARSUAGA | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 298147 | MARIA DESIREE PAGAN BEAUCHAMP | LIC VICTOR RIVERA RÍOS | AVENIDA FERNANDEZ JUNCOS 1502 | | | ALTOS SANTURCE | PR | 00909 | |
| 711290 | MARIA DIAZ AGUILAR | HACIENDA JIMENEZ BOX 11715 | | | | RIO GRANDE | PR | 00745-9610 | |
| 847292 | MARIA DIAZ ANDINO | URB SANTA ROSA | 40-6 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 298148 | MARIA DIAZ CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 711291 | MARIA DIAZ CLAUDIO | HC 763 BOX 4309 | | | | PATILLAS | PR | 00723 | |
| 298149 | MARIA DIAZ COTTO | ADDRESS ON FILE | | | | | | | |
| 298150 | MARIA DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 298151 | MARIA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 298152 | MARIA DIAZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 711292 | MARIA DIAZ HIDALGO | REPARTO METROPOLITANO | 1252 CALLE 38 SE | | | SAN JUAN | PR | 00921 | |
| 298153 | MARIA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 711293 | MARIA DIAZ MARRERO | URB METROPOLIS | DI 12 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 770718 | MARÍA DÍAZ MARTÍNEZ | SRA. MARÍA DÍAZ MARTÍNEZ | COND. PARQUE DEL LAGO | APTO. 431 | 100 CALLE 13 | TOA BAJA | PR | 00949 | |
| 298154 | MARIA DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| 298155 | MARIA DIAZ MUNOZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 711294 | MARIA DIAZ OLMO | PARKVILLE | I 11 CALLE HARDING | | GUAYNABO | PR | 00769 | |
| 298156 | MARIA DIAZ OLMO | ROMANY GARDENS | B 12 CALLE SANTA ROSA | | SAN JUAN | PR | 00926 | |
| 847293 | MARIA DIAZ PEREZ | PMB 279 | PO BOX 70005 | | FAJARDO | PR | 00738 | |
| 2175114 | MARIA DIAZ RAMOS | ADDRESS ON FILE | | | | | | |
| 298157 | MARIA DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 298158 | MARIA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 711295 | MARIA DIAZ ROSA | PMB HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 298159 | MARIA DIAZ ROSADO | ADDRESS ON FILE | | | | | | |
| 711296 | MARIA DIAZ ROSAS | 10 REPTO LAS DELICIAS | | | HORMIGUEROS | PR | 00660 | |
| 711298 | MARIA DIAZ SOTO | HC 08 BOX 49143 | | | CAGUAS | PR | 00725 | |
| 711297 | MARIA DIAZ SOTO | HC 4 BOX 8686 | | | AGUAS BUENAS | PR | 00703 | |
| 711299 | MARIA DICENT SUERO | ADDRESS ON FILE | | | | | | |
| 711300 | MARIA DLA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 298160 | MARIA DO CARMO CASTRO | ADDRESS ON FILE | | | | | | |
| 298161 | MARIA DOLORES BERTOLIZ | ADDRESS ON FILE | | | | | | |
| 298162 | MARIA DOLORES BODEGA | ADDRESS ON FILE | | | | | | |
| 298163 | MARIA DOLORES CORREA | ADDRESS ON FILE | | | | | | |
| 711301 | MARIA DOLORES CRUZ MENDOZA | URB EL PLANTIO D 27 | CALLE CAOBA | | TOA BAJA | PR | 00949 | |
| 298164 | MARIA DOLORES DONATO | ADDRESS ON FILE | | | | | | |
| 847294 | MARIA DOLORES FERNOS | REPARTO APOLO | HOMERO 42 | | GUAYNABO | PR | 00969 | |
| 298165 | MARIA DOLORES FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | |
| 1433293 | María Dolores Franco Reyes y Otros | ADDRESS ON FILE | | | | | | |
| 838397 | MARIA DOLORES GONZALEZ COLON | 15 CALLE RAMON FLORES | | | AIBONITO | PR | 00705 | |
| 2137992 | MARIA DOLORES GONZALEZ COLON | MARIA D GONZALEZ COLON | 15 CALLE RAMON FLORES | | AIBONITO | PR | 00705 | |
| 711302 | MARIA DOLORES INC | HC 67 BOX 88 | | | BAYAMON | PR | 00956 | |
| 298166 | MARIA DOLORES INC. | MAGNOLIA GARDENS T-13 CALLE 7 | | | BAYAMON | PR | 00956-0000 | |
| 711303 | MARIA DOLORES LOPEZ LEON | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 298167 | MARIA DOLORES LUGO QUINONES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 711304 | MARIA DOLORES PEDRO TORRIENTE | 305 CALLE JESUS TIZOL | APTO 3 B | | | SAN JUAN | PR | 00907 | |
| 711305 | MARIA DOLORES RIVERA | EL TORITO | 6 CALLE D-28 | | | CAYEY | PR | 00736 | |
| 2151753 | MARIA DOLORES RODRIGUEZ BECERRA | 155 AVE. HOSTOS G-207 | | | | SAN JUAN | PR | 00918 | |
| 711306 | MARIA DOLORES RONDON / DOLLMARIE ADORNO | VILLAS SAN ANTON | AH Q 5 LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 711307 | MARIA DOLORES SANCHEZ CARO | 31-2 VILLA ANTURIAS | | | | CAROLINA | PR | 00985 | |
| 298168 | MARIA DOLORES SANCHEZ CARO | PO BOX 2178 | | | | CAROLINA | PR | 00984 | |
| 298169 | MARIA DOLORES VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 1991754 | Maria Dolores Zeno - Juan G. Colon Zeno Heredero | ADDRESS ON FILE | | | | | | | |
| 298170 | MARIA DOLORESMELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298171 | MARIA DORTA NIEVES | ADDRESS ON FILE | | | | | | | |
| 711309 | MARIA DUARTE GONZALEZ | HP - SALA 2 ALTOS | SALA: 5 ALTO | | | RIO PIEDRAS | PR | 00936-0000 | |
| 711310 | MARIA DUBNER NEGRONI | 610 JARD DE MONTEHIEDRA | | | | SAN JUAN | PR | 00936 | |
| 711315 | MARIA E ACEVEDO HERNANDEZ | 213 MONTICELLO AVE | | | | JERSEY CITY | NJ | 07304 | |
| 298172 | MARIA E ACEVEDO REYES | ADDRESS ON FILE | | | | | | | |
| 711316 | MARIA E ADORNO TERRON | HC 02 BOX 8229 | | | | CAMUY | PR | 00627 | |
| 711317 | MARIA E AGOSTO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 711318 | MARIA E ALAMO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298173 | MARIA E ALBINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 711319 | MARIA E ALEJANDRO ORTIZ | URB STA ISIDRA II | 124 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 847295 | MARIA E ALLENDE BARREIRO | ALTS DE RIO GRANDE | U1081 CALLE 20 | | | RIO GRANDE | PR | 00745-3224 | |
| 711320 | MARIA E ALMODOVAR BORRERO | ADDRESS ON FILE | | | | | | | |
| 298174 | MARIA E ALTRECHE BERNAL | ADDRESS ON FILE | | | | | | | |
| 298175 | MARIA E ALVARADO ROURA | ADDRESS ON FILE | | | | | | | |
| 298176 | MARIA E ALVAREZ BRILLON | ADDRESS ON FILE | | | | | | | |
| 711322 | MARIA E ALVAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 298177 | MARIA E ALZOLA DE CATHIARD | ADDRESS ON FILE | | | | | | | |
| 711323 | MARIA E AMADOR | URB HERMANAS DAVILA | L 33 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 298178 | MARIA E AMBERT LEFEBRE | ADDRESS ON FILE | | | | | | | |
| 711324 | MARIA E ANDINO / JIMMY O MOJICA | BUENA VISTA | 79 CALLE LIRIO | | | CAROLINA | PR | 00979 | |
| 711325 | MARIA E ANESES BOCANEGRA | PO BOX 197 | | | | ISABELA | PR | 00662 | |
| 711326 | MARIA E ANTONETTY CARTAGENA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298179 | MARIA E APONTE ALEMAN | ADDRESS ON FILE | | | | | | |
| 711327 | MARIA E APONTE RIVERA | ADDRESS ON FILE | | | | | | |
| 711328 | MARIA E APONTE RIVERA | ADDRESS ON FILE | | | | | | |
| 298180 | MARIA E ARCE MOJICA | ADDRESS ON FILE | | | | | | |
| 298181 | MARIA E ARROYO ORTIZ | ADDRESS ON FILE | | | | | | |
| 298182 | MARIA E ARROYO RAMOS | ADDRESS ON FILE | | | | | | |
| 298183 | MARIA E AYALA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 298184 | MARIA E AYALA PONCE | ADDRESS ON FILE | | | | | | |
| 298185 | MARIA E AYENDE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 711330 | MARIA E BAEZ RIVERA | BOX 5062 | | | | CIDRA | PR | 00739 |
| 711329 | MARIA E BAEZ RIVERA | RR 02 BOX 5062 | | | | CIDRA | PR | 00739 |
| 298186 | MARIA E BALAGUER ROSADO | ADDRESS ON FILE | | | | | | |
| 711331 | MARIA E BARRIS ORTIZ | PO BOX 507 | | | | NAGUABO | PR | 00718 |
| 298187 | MARIA E BASORA RIVERA | ADDRESS ON FILE | | | | | | |
| 298188 | MARIA E BAUZO | ADDRESS ON FILE | | | | | | |
| 298189 | MARIA E BELLIARD ESPINAL | ADDRESS ON FILE | | | | | | |
| 711332 | MARIA E BENITEZ RODRIGUEZ | EXT ALAMEDA 69 | CALLE DE | | | SAN JUAN | PR | 00926 |
| 298190 | MARIA E BERMUDEZ PORTELA | ADDRESS ON FILE | | | | | | |
| 298191 | MARIA E BERRIOS ROLON | ADDRESS ON FILE | | | | | | |
| 711333 | MARIA E BETANCOURT OLIVO | ADDRESS ON FILE | | | | | | |
| 711334 | MARIA E BIDOT | VILLA NEVAREZ | 323 CALLE 20 | | | SAN JUAN | PR | 00927 |
| 711335 | MARIA E BOCACHICA VEGA | BOX 277 | | | | VILLALBA | PR | 00766 |
| 711336 | MARIA E BONET RUIZ | BO PUNTAS | HC 1 BOX 4999 | | | RINCON | PR | 00677 |
| 711337 | MARIA E BORIA DELGADO | P O BOX 24 | | | | LOIZA | PR | 00772 |
| 298192 | MARIA E BRAVO PARES | ADDRESS ON FILE | | | | | | |
| 711338 | MARIA E BURGOS SANTIAGO | URB PUERTO NUEVO | 509 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 |
| 711339 | MARIA E BUSCAGLIA | BORINQUEN GARDENES | DAISY CD 15 | | | SAN JUAN | PR | 00926 |
| 298193 | MARIA E BUSCAGLIA | BORINQUEN GARDENES | | | | SAN JUAN | PR | 00926 |
| 711340 | MARIA E CABA | HC 73 BOX 4760 | | | | NARANJITO | PR | 007199608. |
| 711341 | MARIA E CABAN PADIN | JARDINES DE ARECIBO | 34 CALLE PP | | | ARECIBO | PR | 00612 |
| 298195 | MARIA E CABRERA | ADDRESS ON FILE | | | | | | |
| 298196 | MARIA E CABRERA PEREZ | ADDRESS ON FILE | | | | | | |
| 298197 | MARIA E CALDERON MORALES | ADDRESS ON FILE | | | | | | |
| 711342 | MARIA E CAMACHO FONSECA | ADDRESS ON FILE | | | | | | |
| 711343 | MARIA E CAMACHO RODRIGUEZ | HC 01 BOX 23639 | | | | CAGUAS | PR | 00725-8920 |
| 298198 | MARIA E CAMPOS MARQUEZ | ADDRESS ON FILE | | | | | | |
| 711344 | MARIA E CANALES DAVILA | ADDRESS ON FILE | | | | | | |
| 711345 | MARIA E CANCEL MATOS | ADDRESS ON FILE | | | | | | |
| 711346 | MARIA E CANDELARIO MARTINEZ | PO BOX 469 | | | | GUANICA | PR | 00653 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 711347 | MARIA E CARABALLO | PO BOX 9055 | | | | CANOVANAS | PR | 00745 |
| 711348 | MARIA E CARABALLO ROSARIO | HC 4 BOX 10429 | | | | RIO GRANDE | PR | 00745 |
| 298199 | MARIA E CARABALLO TORRES | ADDRESS ON FILE | | | | | | |
| 711349 | MARIA E CARDONA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 711350 | MARIA E CARPIO BALTAZAR | PO BOX 5136 | | | | AGUADILLA | PR | 00605-5136 |
| 711351 | MARIA E CARRASQUILLO | BO LA CENTRAL | PARC 466 CALLE 1 | | | CANOVANAS | PR | 00729 |
| 711352 | MARIA E CARRERO ORSINI | BO MANI | 3008 CALLE ALCATRAZ | | | MAYAGUEZ | PR | 00682 |
| 711353 | MARIA E CARRUCINI ORTIZ | ADDRESS ON FILE | | | | | | |
| 711354 | MARIA E CARTAGENA MARTINEZ | BUENA VISTA SUR SECTOR LA 4 | | | | CAYEY | PR | 00736 |
| 711355 | MARIA E CARTAGENA SANTIAGO | FOREST HILLS | B 25 C/ PESQUERA | | | BAYAMON | PR | 00959 |
| 711356 | MARIA E CASERO CORTES | ALTURAS DEL REMANSO L-5 CALLE-5 | | | | SAN JUAN | PR | 00926 |
| 711357 | MARIA E CASILLA PEREZ | PO BOX 1544 | | | | LAS PIEDRAS | PR | 00771 |
| 711358 | MARIA E CASTRO GARRIGA | HC 4 BOX 50054 | | | | CAGUAS | PR | 00725-9648 |
| 711359 | MARIA E CASTRO GONZALEZ | PO BOX 962 | | | | JUNCOS | PR | 00777 |
| 711360 | MARIA E CASTRO OYOLA | PO BOX 270 | | | | SAINT JUST | PR | 00978 |
| 711361 | MARIA E CENTENO RAMOS | URB EXT ROSEVILLE | 100 DR 16 | | | SAN JUAN | PR | 00926 |
| 711362 | MARIA E CEPEDA ESCOBAR | URB VILLA ANGELINA | CALLE 1 PARCELAS 193 | | | LUQUILLO | PR | 00773 |
| 298200 | MARIA E CESAREO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 711363 | MARIA E CHAVES | URB LA ENCANTADA | LD 70 LA ANTIGUA | | | TRUJILLO ALTO | PR | 00976 |
| 847296 | MARIA E CHICLANA TORRALES | 2 RES CESAR C DAVILA APT 5 | | | | SAN JUAN | PR | 00917 |
| 711365 | MARIA E CINTRON TORRES | RR 02 BOX 8284 | | | | TOA ALTA | PR | 00953 |
| 711366 | MARIA E CLASS | COND MONTERREY ESTATES APT C 11 | | | | CAROLINA | PR | 00979 |
| 711367 | MARIA E CLAUDIO BERENGER & BA FOOD TO GO | 6 CALLE BEVERLY | | | | GUANICA | PR | 00653 |
| 711368 | MARIA E CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | |
| 298201 | MARIA E CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | |
| 298202 | MARIA E COLLAZO ALICEA | ADDRESS ON FILE | | | | | | |
| 847297 | MARIA E COLLAZO FEBUS | CENTRO JUDICIAL BAYAMON | | | | BAYAMON | PR | 00959 |
| 711369 | MARIA E COLON DE JESUS | HC 1 BOX 5401 | | | | ARECIBO | PR | 00688 |
| 711370 | MARIA E COLON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 711371 | MARIA E COLON JIMENEZ | ADDRESS ON FILE | | | | | | |
| 711372 | MARIA E COLON PAGAN | CANDELARIA | CARR 146 KM 19 7 | | | CIALES | PR | 00638 |
| 711373 | MARIA E COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 711374 | MARIA E COLON SOTO | URB REPARTO ROBLES | A 75 CALLE ESMERALDA 13 | | | AIBONITO | PR | 00705 |
| 711375 | MARIA E CONCEPCION | COM SAN ISIDRO | SOLAR 333 | | | CANOVANAS | PR | 00729 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 711376 | MARIA E CONCEPCION ARESTIGUETA | ADDRESS ON FILE | | | | | | |
| 711377 | MARIA E CORCHADO | BO PUEBLO NUEVO | CALLE 6 A BOX 8 | | | VEGA BAJA | PR | 00693 |
| 298204 | MARIA E CORTES ROMAN | ADDRESS ON FILE | | | | | | |
| 711378 | MARIA E CORTES SOTO | SAN JOSE | 319 CALLE ALMEDEN INT | | | SAN JUAN | PR | 00923 |
| 711379 | MARIA E COSME LOZADA | P O BOX 1656 | | | | COROZAL | PR | 00783 |
| 711380 | MARIA E COSME PEREZ | 719 GOLDEN SUNSHINE CIR | | | | ORLANDO | FL | 32807 |
| 711381 | MARIA E COTTO | P O BOX 9703 | | | | CAROLINA | PR | 09889703 |
| 298205 | MARIA E COTTO | VILLA CANONA BDA POLVORIN | A 38 CALLE D | | | CAYEY | PR | 00736 |
| 711382 | MARIA E COTTO AVILES | ADDRESS ON FILE | | | | | | |
| 298206 | MARIA E COTTO AVILES | ADDRESS ON FILE | | | | | | |
| 711383 | MARIA E COTTO AVILES | ADDRESS ON FILE | | | | | | |
| 298207 | MARIA E COTTO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 711384 | MARIA E COTTO QUILES | HC 71 BOX 3512 | | | | NARANJITO | PR | 00719 |
| 711385 | MARIA E CRESPO MERCADO | PO BOX 384 | | | | VEGA ALTA | PR | 00692 |
| 711386 | MARIA E CRESPO SANTIAGO | JARDINES DE MOCACO 1 | B 26 TRINA PADILLA | | | MANATI | PR | 00674 |
| 711387 | MARIA E CRUZ | BOX 148 | | | | SABANA HOYOS | PR | 00688 |
| 298208 | MARIA E CRUZ AYALA | ADDRESS ON FILE | | | | | | |
| 711388 | MARIA E CRUZ COLLAZO | PO BOX 150 | | | | SALINAS | PR | 00751 |
| 298209 | MARIA E CRUZ COSME | ADDRESS ON FILE | | | | | | |
| 298210 | MARIA E CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 711389 | MARIA E CRUZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 298211 | MARIA E CRUZ PAGAN | ADDRESS ON FILE | | | | | | |
| 711390 | MARIA E CRUZ ROBLES | P O BOX 4040 | MSC 449 | | | JUNCOS | PR | 00777 |
| 711391 | MARIA E CRUZ ROMAN | ADDRESS ON FILE | | | | | | |
| 298212 | MARIA E CRUZ RUIZ | ADDRESS ON FILE | | | | | | |
| 298213 | MARIA E CRUZ SANABRIA | ADDRESS ON FILE | | | | | | |
| 711392 | MARIA E CRUZADO CINTRON | RR 01 BOX 16108 | | | | TOA ALTA | PR | 00953 |
| 298214 | MARIA E CUELLO DE MEDINA | ADDRESS ON FILE | | | | | | |
| 711393 | MARIA E CUEVAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 711394 | MARIA E CUMBA MARRERO | ADDRESS ON FILE | | | | | | |
| 298215 | MARIA E DAVILA | ADDRESS ON FILE | | | | | | |
| 711395 | MARIA E DAVILA CARLOS | REINA MORA | 61 SABANERA | | | DORADO | PR | 00646 |
| 298216 | MARIA E DEL VALLE | ADDRESS ON FILE | | | | | | |
| 298217 | MARIA E DELGADO Y ROSA TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 711396 | MARIA E DIAZ ANDINO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1036 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 711397 | MARIA E DIAZ CUADRADO | URB EL CEREZAL 1678 CALLE INDO | | | | SAN JUAN | PR | 00926 |
| 711398 | MARIA E DIAZ DAVILA | VILLA VICTORIA | Q 20 CALLE 11 | | | CAGUAS | PR | 00725 |
| 298218 | MARIA E DIAZ RAMOS | ADDRESS ON FILE | | | | | | |
| 298219 | MARIA E DIAZ RIVERA | PO BOX 2791 | | | | MOCA | PR | 00626 |
| 711399 | MARIA E DIAZ RIVERA | URB QUINTA DE CANOVANAS | 115 CALLE 1 | | | CANOVANAS | PR | 00729 |
| 298220 | MARIA E DOMINGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 711400 | MARIA E DOMINGUEZ RODRIGUEZ | URB SAVANNAH REAL | 251 PASEO ANDALUZ | | | SAN LORENZO | PR | 00754 |
| 711401 | MARIA E DONES CASTILLO | ADDRESS ON FILE | | | | | | |
| 298221 | MARIA E DUENO BERRIOS | ADDRESS ON FILE | | | | | | |
| 298222 | MARIA E ENCARNACION SANTIAGO | ADDRESS ON FILE | | | | | | |
| 298223 | MARIA E ENRIQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 711403 | MARIA E ESCALERA CASANOVA | ADDRESS ON FILE | | | | | | |
| 298224 | MARIA E F FELICIANO TORRES | ADDRESS ON FILE | | | | | | |
| 847298 | MARIA E FALU FUENTES | JARDS DE PALMAREJO | AA57 CALLE 4 | | | CANOVANAS | PR | 00729-2850 |
| 711404 | MARIA E FARIA SERRANO | URB LAS PALMAS | B 1 CALLE MARFIL | | | HATILLO | PR | 00659 |
| 298225 | MARIA E FAVALE GALARZA | ADDRESS ON FILE | | | | | | |
| 711405 | MARIA E FEBRES GONZALEZ | URB EL DUQUE | 28 LOS MAESTROS | | | NAGUABO | PR | 00718 |
| 711406 | MARIA E FERNANDEZ CARLO | ADDRESS ON FILE | | | | | | |
| 711407 | MARIA E FERNANDEZ RODRIGUEZ | 1830 S.W. | 112 TERRACE | | | MIRAMAR | FL | 33025 |
| 298226 | MARIA E FERNANDEZ TAMAYO | ADDRESS ON FILE | | | | | | |
| 711408 | MARIA E FERREIRA SANCHEZ | 4TA SECC LEVITTOWN | PO BOX 50664 | | | TOA BAJA | PR | 00950 |
| 711409 | MARIA E FIGUEROA CRUZ | EXT CAMPO ALEGRE | F2 CALLE 16 | | | BAYAMON | PR | 00956 |
| 711410 | MARIA E FIGUEROA MARTINEZ | COND MUNDO FELIZ | APT 1511 | | | CAROLINA | PR | 09798 |
| 711411 | MARIA E FIGUEROA NIEVES | HC 4 BOX 8126 | | | | COMERIO | PR | 00782 |
| 711412 | MARIA E FIGUEROA RIVERA | 719 CALLE GIRASOL F 27 | | | | COTO LAUREL | PR | 00780-2839 |
| 711413 | MARIA E FIGUEROA RIVERA | P O BOX 199 | | | | LA PLATA | PR | 00786 |
| 711414 | MARIA E FIGUEROA RODRIGUEZ | BOX 5289 | | | | CIDRA | PR | 00739 |
| 711415 | MARIA E FLORES GONZALEZ | PO BOX 223 | | | | CIDRA | PR | 00739 |
| 711416 | MARIA E FLORES PEREZ | ADDRESS ON FILE | | | | | | |
| 711417 | MARIA E FLORES RIVERA | 2988 CALLE ADORACION | | | | ISABELA | PR | 00662 |
| 711418 | MARIA E FLORES TORRES | BO BAYAMON CERTENJAS II | RR 2 BOX 7066 | | | CIDRA | PR | 00739 |
| 711420 | MARIA E FUENTES MATOS | ADDRESS ON FILE | | | | | | |
| 298228 | MARIA E FUENTES MATOS | ADDRESS ON FILE | | | | | | |
| 711419 | MARIA E FUENTES MATOS | ADDRESS ON FILE | | | | | | |
| 711421 | MARIA E GALARZA OCASIO | REXVILLE | BH 4 CALLE 34 | | | BAYAMON | PR | 00957-4140 |
| 711422 | MARIA E GARCIA | PO BOX 9047 | | | | SAN JUAN | PR | 00908 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1037 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 711423 | MARIA E GARCIA | URB GARDEN HLS | K5 CALLE TERRACE | | | GUAYNABO | PR | 00966 | |
| 711424 | MARIA E GARCIA DE JESUS | CALLE AZABACHE | D 2 LA PLATA | | | CAYEY | PR | 00736 | |
| 298229 | MARIA E GARCIA MARTINO | ADDRESS ON FILE | | | | | | | |
| 298230 | MARIA E GARCIA MARTINO | ADDRESS ON FILE | | | | | | | |
| 711425 | MARIA E GARCIA MONGE | ADDRESS ON FILE | | | | | | | |
| 711311 | MARIA E GARCIA PEREZ | HC 02 BOX 6883 | | | | FLORIDA | PR | 00650-9106 | |
| 711426 | MARIA E GARCIA RODRIGUEZ | HC 30 BOX 31069 | | | | SAN LORENZO | PR | 00754 | |
| 711427 | MARIA E GARCIA RUIZ | HC 58 BOX 14876 | | | | AGUADA | PR | 00602 | |
| 711428 | MARIA E GARCIA VELAZQUEZ | BDA SAN ANTONIO | E 6 CALLE ESTACION SECT EL CANO | | | DORADO | PR | 00646 | |
| 711429 | MARIA E GERMOSO REYNOSO | URB LA CIMA | CM 1 CALLE VIA SUR | | | TRUJILLO ALTO | PR | 00976 | |
| 711430 | MARIA E GOMEZ LEON | COLINAS DE MONTECARLOS | D 17 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 298232 | MARIA E GOMILA ROHENA | ADDRESS ON FILE | | | | | | | |
| 298233 | MARIA E GONELL REGALADO | ADDRESS ON FILE | | | | | | | |
| 711431 | MARIA E GONZALEZ | RES LAS GLADIOLAS | EDIF 301 APT 702 | | | SAN JUAN | PR | 00917 | |
| 711432 | MARIA E GONZALEZ / LORELYS A MOJENA | 303 PDA 25 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| 298234 | MARIA E GONZALEZ BERGODERE | ADDRESS ON FILE | | | | | | | |
| 298235 | MARIA E GONZALEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 711433 | MARIA E GONZALEZ CASILLAS | HC 01 BOX 8062 | | | | LAS PIEDRAS | PR | 00771 | |
| 298236 | MARIA E GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 711434 | MARIA E GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 298237 | MARIA E GONZALEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| 298238 | MARIA E GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 711435 | MARIA E GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298239 | MARIA E GONZALEZ GORDIAN | ADDRESS ON FILE | | | | | | | |
| 298240 | MARIA E GONZALEZ LARRIUZ | ADDRESS ON FILE | | | | | | | |
| 298241 | MARIA E GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 711436 | MARIA E GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 711437 | MARIA E GONZALEZ RIVERA | HC 01 BZN 8155 | | | | MARICAO | PR | 00606 | |
| 711438 | MARIA E GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711439 | MARIA E GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 711440 | MARIA E GONZALEZ ROSADO | PO BOX 706 | | | | MOROVIS | PR | 00687 | |
| 298242 | MARIA E GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 298243 | MARIA E GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 298244 | MARIA E GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 298245 | MARIA E GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 711441 | MARIA E GUERRA MILLAN | URB ENTRERIOS | 121 PLAZA SERENA | | | TRUJILLO ALTO | PR | 00976 | |
| 711442 | MARIA E GUZMAN | 535 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 711443 | MARIA E GUZMAN FIGUEROA | HC 9 BOX 61378 | | | | CAGUAS | PR | 00725 | |
| 711444 | MARIA E H COSTANZO | ADDRESS ON FILE | | | | | | | |
| 711445 | MARIA E HERNANDEZ | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 711446 | MARIA E HERNANDEZ | HC 2 BOX 15452 | | | | CAROLINA | PR | 00987 | |
| 711447 | MARIA E HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 711448 | MARIA E HERNANDEZ BORGES | RES MANUEL ROMAN ADAMES | EDF 1 APT 2 | | | CAMUY PR | PR | 00627 | |
| 298246 | MARIA E HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711449 | MARIA E HERNANDEZ HERNANDEZ | 112 CALLE RIO CIBEO | | | | VEGA BAJA | PR | 00693 | |
| 298247 | MARIA E HERNANDEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 711450 | MARIA E HERNANDEZ LIQUET | ADDRESS ON FILE | | | | | | | |
| 711451 | MARIA E HERNANDEZ MEDINA | TERRAZAS DE GUAYNABO | J 3 PASCUA | | | GUAYNABO | PR | 00969 | |
| 298248 | MARIA E HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 711452 | MARIA E HERNANDEZ RIVERA | BO MANI | 451 CALLE JUAN ROCHE | | | MAYAGUEZ | PR | 00680 | |
| 711453 | MARIA E HERNANDEZ VILLALBA | ADDRESS ON FILE | | | | | | | |
| 711454 | MARIA E HERRERA TORRES | CAPARRA TERRACE | SO 1620 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 711456 | MARIA E HIDALGO CARBONELL | 954 AVE PONCE DE LEON | APT 19 B | | | SAN JUAN | PR | 00907 | |
| 711455 | MARIA E HIDALGO CARBONELL | PO BOX 9023023 | | | | SAN JUAN | PR | 00902-3023 | |
| 298249 | MARIA E HORNEDO BRACERO | ADDRESS ON FILE | | | | | | | |
| 711457 | MARIA E IRIZARRY FLORES | URB VILLAS DE SAN AGUSTIN | E15 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 711458 | MARIA E IRIZARRY MORALES | VILLA PRADES | 575 JULIO C ARTEAGA | | | SAN JUAN | PR | 00924-2103 | |
| 298250 | MARIA E IRIZARRY RUIZ | ADDRESS ON FILE | | | | | | | |
| 711459 | MARIA E JAIME RAMOS | ADDRESS ON FILE | | | | | | | |
| 298251 | MARIA E JAVIER / XIOMARA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 711460 | MARIA E JAVIER REYES | COND PARQUE DE MONACILLOS | APT 903 ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 298252 | MARIA E JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298253 | MARIA E JIMENEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 711461 | MARIA E JOGLAR SUAREZ | PO BOX 9021265 | | | | SAN JUAN | PR | 00902-1265 | |
| 298254 | MARIA E JUARBE BOTELLA | ADDRESS ON FILE | | | | | | | |
| 298255 | MARIA E JUSTINIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| 711462 | MARIA E KERCADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 711463 | MARIA E LASALLE MALAVE | HC 44 BOX 12951 | | | | CAYEY | PR | 00736 | |
| 298256 | MARIA E LATORRE ECHENDIA | ADDRESS ON FILE | | | | | | | |
| 298257 | MARIA E LATORRE VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 298258 | MARIA E LAUREANO PENA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 711464 | MARIA E LEBRON ROBERTO | HC 00863 BOX 15811 | PARCELAS LUIS M CINTRON | | FAJARDO | PR | 00738 | |
|--------|------------------------|--------------------|-----------------------|--|---------|----|-------|--|
| 711465 | MARIA E LINARES PAGAN | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 711466 | MARIA E LISBOA LEBRON | PO BOX 60401 | | | AGUADA | PR | 00604 | |
| 711467 | MARIA E LOIZ DELGADO | ADDRESS ON FILE | | | | | | |
| 711468 | MARIA E LOPEZ GALLEGO | ADDRESS ON FILE | | | | | | |
| 298259 | MARIA E LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 711469 | MARIA E LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 711470 | MARIA E LOPEZ LOPEZ | PO BOX 21635 | | | SAN JUAN | PR | 00928 | |
| 298261 | MARIA E LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 298262 | MARIA E LOPEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 711471 | MARIA E LOPEZ RUBERO | COOP TORRES DE CAROLINA | EDIF B APT 510 | | CAROLINA | PR | 00979 | |
| 711472 | MARIA E LOPEZ SANTIAGO | PO BOX 393 | | | VILLALBA | PR | 00766 | |
| 711473 | MARIA E LUCIANO COLON | HC 03 BOX 12227 | | | CAROLINA | PR | 00987 | |
| 298263 | MARIA E LUCIANO FERRER | ADDRESS ON FILE | | | | | | |
| 711474 | MARIA E LUGO DIAZ | ADDRESS ON FILE | | | | | | |
| 711475 | MARIA E MACHIN OCASIO | P O BOX 1284 | | | SAN LORENZO | PR | 00754 | |
| 298264 | MARIA E MADERA CARBALLEIRA | ADDRESS ON FILE | | | | | | |
| 711476 | MARIA E MADRID GUZMAN | COND PONCE DE LEON GARDENS | VILLA CAPARRA APT 703 | | GUAYNABO | PR | 00966 | |
| 711477 | MARIA E MALAVE CRUZ | HC 67 BOX 15591 | | | FAJARDO | PR | 00738 | |
| 711478 | MARIA E MALAVE RIVERA | E 11 URB LAS MARIAS | | | SALINAS | PR | 00751 | |
| 298265 | MARIA E MALDONADO OCASIO | ADDRESS ON FILE | | | | | | |
| 298266 | MARIA E MALDONADO RAMOS | ADDRESS ON FILE | | | | | | |
| 298267 | MARIA E MALDONADO RODRIGUEZ | LAS AMERICAS HOUSING | EDIF 1 APTO 130 | | PONCE | PR | 00717 | |
| 711479 | MARIA E MALDONADO RODRIGUEZ | URB ALTAMESA 1398 C/SAN BERNARDO | | | SAN JUAN | PR | 00921 | |
| 298268 | MARIA E MALDONADO SIERRA | ADDRESS ON FILE | | | | | | |
| 298269 | MARIA E MANGUAL CARABALLO | ADDRESS ON FILE | | | | | | |
| 298270 | MARIA E MANGUAL FLORES | ADDRESS ON FILE | | | | | | |
| 711480 | MARIA E MANZANO RIVERA | ADDRESS ON FILE | | | | | | |
| 298271 | MARIA E MARIANI MUTT | ADDRESS ON FILE | | | | | | |
| 711481 | MARIA E MARQUEZ CORDERO | COND PARQUE TERRALINDA | BOX 2203 | | TRUJILLO ALTO | PR | 00976 | |
| 711482 | MARIA E MARRERO NAVARRO | D 29 FAIR VIEW CUPEY | CARR 845 | | SAN JUAN | PR | 00926 | |
| 298272 | MARIA E MARRERO NAVARRO | GOLDEN VIEW PLAZA | APT 1201 | | SAN JUAN | PR | 00924-4545 | |
| 711483 | MARIA E MARRERO ROSARIO | 232 AVE ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 711484 | MARIA E MARTIN | 1097 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| 711485 | MARIA E MARTIN | VILLA NEVAREZ | 1097 CALLE 15 | | SAN JUAN | PR | 00927 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 298273 | MARIA E MARTINEZ AVILES | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 298274 | MARIA E MARTINEZ DIAZ | ADDRESS ON FILE | | | | | |
| 711486 | MARIA E MARTINEZ FORTY | ROSA MARIA | C 9 CALLE 3 | | CAROLINA | PR | 00985 |
| 298275 | MARIA E MARTINEZ HIDALGO | ADDRESS ON FILE | | | | | |
| 711488 | MARIA E MARTINEZ MEJIAS | HC 03 BOX 38008 | | | CAGUAS | PR | 00725 |
| 711489 | MARIA E MARTINEZ MULKAY | COND DORAL PLAZA APT 10A | | | GUAYNABO | PR | 00966 |
| 711490 | MARIA E MARTINEZ PINTO | 1519 PONCE DE LEON AVE | FIRST BANK BUILDING | SUITE 720 | SANTURCE | PR | 00909-1718 |
| 711491 | MARIA E MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 711492 | MARIA E MASSAS | EXT LOS TAMARINDOS | B 1 CALLE 9 | | SAN LORENZO | PR | 00754 |
| 711493 | MARIA E MATARRITA | URB VILLA MAGNA | 1827 CALLE 6 SO | | SAN JUAN | PR | 00921 |
| 711494 | MARIA E MAYSONET | ADDRESS ON FILE | | | | | |
| 298276 | MARIA E MEDINA PEREZ | ADDRESS ON FILE | | | | | |
| 711495 | MARIA E MELENDEZ RIVERA | URB GARCIA MILAVILLE | 36 CALLE D | | SAN JUAN | PR | 00926 |
| 298277 | MARIA E MELENDEZ TORRES | ADDRESS ON FILE | | | | | |
| 711498 | MARIA E MERCADO ALAMEDA | URB PARQUEZ REAL | 14 CALLE SAFIRO | | LAJAS | PR | 00667 |
| 298278 | MARIA E MERCADO FLORES | ADDRESS ON FILE | | | | | |
| 711499 | MARIA E MERCADO GARCIA | BO LEQUILLOW | BOX 732 | | VIEQUES | PR | 00765 |
| 711500 | MARIA E MERCADO MARTINEZ | EDIF MANUEL COLON | 50 CALLE BORINQUEN APT 1207 | | AGUADILLA | PR | 00603 |
| 298279 | MARIA E MERCED | ADDRESS ON FILE | | | | | |
| 298280 | MARIA E MILLET VIDOT | ADDRESS ON FILE | | | | | |
| 711501 | MARIA E MIRANDA ESPADA | 48 CALLE JUAN COLON LOPEZ | | | COAMO | PR | 00769 |
| 298281 | MARIA E MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | |
| 711502 | MARIA E MOLINA COLON | URB VIRGINIA VALLEY | 605 VALLE VERDE | | JUNCOS | PR | 00777 |
| 709673 | MARIA E MOLINA OCASIO | PO BOX 1465 | | | VEGA ALTA | PR | 00692 1465 |
| 847299 | MARIA E MONROIG TORRES | QUINTAS DE DORADO | X14 CALLE 16 | | DORADO | PR | 00646 |
| 298282 | MARIA E MONTALBAN | ADDRESS ON FILE | | | | | |
| 711503 | MARIA E MONTALVO GONZALEZ | ADDRESS ON FILE | | | | | |
| 711505 | MARIA E MONTERO RODRIGUEZ | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | SAN JUAN | PR | 00919-1118 |
| 711504 | MARIA E MONTERO RODRIGUEZ | PO BOX 1534 | | | CAGUAS | PR | 00726-1534 |
| 847300 | MARIA E MONTIJO LIZARDI | URB MONTE TRUJILLO | D18 CALLE 3 | | TRUJILLO ALTO | PR | 00976 |
| 298284 | MARIA E MORALES BAEZ | ADDRESS ON FILE | | | | | |
| 709671 | MARIA E MORALES GONZALEZ | URB VILLA FONTANA | VL 9 VIA 24 | | CAROLINA | PR | 00983 |
| 711506 | MARIA E MORALES ORTIZ | PO BOX 2137 | | | CAYEY | PR | 00737 |
| 711507 | MARIA E MORALES ROSARIO | TORRECILLAS | 46 CALLE 12 | | MOROVIS | PR | 00687 |
| 711508 | MARIA E MORALES SANTIAGO | BOX 469 | | | NARANJITO | PR | 00719 |
| 711509 | MARIA E MORALES VELEZ | HC 2 BOX 18322 | | | LAJAS | PR | 00667 |
| 711510 | MARIA E MOREIRA FIGUEROA | HC 01 BZN 8283 | | | LUQUILLO | PR | 00773 |
| 711511 | MARIA E MOTTA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 298285 | MARIA E MUNIZ TORRES | ADDRESS ON FILE | | | | | | |
| 298286 | MARIA E MUNOZ | ADDRESS ON FILE | | | | | | |
| 711512 | MARIA E MUNOZ DIAZ | URB BONNEVILLE TERRACE J 10 CALLE 6 | | | | CAGUAS | PR | 00725 |
| 298287 | MARIA E MUNOZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 711312 | MARIA E MUZARIETA SANCHEZ | CONDADO | 1452 AVE ASHFORD | | | SAN JUAN | PR | 00907 |
| 298288 | MARIA E NAVARRO BERNARD | ADDRESS ON FILE | | | | | | |
| 711513 | MARIA E NEGRON GONZALEZ | BO OJO DE AGUA | 74 CALLE CRISANTEMO | | | VEGA BAJA | PR | 00693 |
| 298289 | MARIA E NEGRON/ JOSE RAMON BURGOS | ADDRESS ON FILE | | | | | | |
| 711514 | MARIA E NERY GOMEZ | ADDRESS ON FILE | | | | | | |
| 298290 | MARIA E NIETO PINOL | ADDRESS ON FILE | | | | | | |
| 298291 | MARIA E NIEVES FONTAN | ADDRESS ON FILE | | | | | | |
| 298292 | MARIA E NIEVES FRESSE | ADDRESS ON FILE | | | | | | |
| 711515 | MARIA E NIEVES GONZALEZ | P O BOX | | | | PUNTA SANTIAGO | PR | 00741-0030 |
| 711516 | MARIA E NIEVES NIEVES | BO ARENAS CARR 690 | | | | VEGA BAJA | PR | 00693 |
| 711517 | MARIA E NIEVES SANTIAGO | HC 73 BOX 4230 | | | | NARANJITO | PR | 00719 |
| 711519 | MARIA E NIEVES SOTO | ALT DE RIO GRANDE | X 1275 CALLE 24 | | | RIO GRANDE | PR | 00745 |
| 711520 | MARIA E NIEVES SOTO | COOP EL ALCAZAR | 500 CALLE VALCARCEL APT GA | | | SAN JUAN | PR | 00923 |
| 711518 | MARIA E NIEVES SOTO | PO BOX 282 | | | | SAN SEBASTIAN | PR | 00685-0282 |
| 298293 | MARIA E NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 298294 | MARIA E OCASIO CASTRO | ADDRESS ON FILE | | | | | | |
| 711521 | MARIA E OJEDA ORTIZ | CALLE D # 14 BARRIADA SAN JOSE | | | | MANATI | PR | 00674 |
| 711522 | MARIA E OJEDA ORTIZ | CALLE D NUM 14 SAN JOSE | | | | SAN JUAN | PR | 00674 |
| 711523 | MARIA E OLIVERAS NEGRON | ADDRESS ON FILE | | | | | | |
| 711524 | MARIA E OLMEDO | FOREST VIEW D 123 CALLE DAKAR | | | | BAYAMON | PR | 00956 |
| 711525 | MARIA E ORTEGA GALINDEZ | BO CANTERAS | 164 | | | MANATI | PR | 00674 |
| 711526 | MARIA E ORTIZ COLLAZO | PO BOX 9102 | | | | HUMACAO | PR | 00792 |
| 711527 | MARIA E ORTIZ HERNANDEZ | CAPARRA TERRACE | 1157 CALLE 16 SE | | | SAN JUAN | PR | 00921 |
| 298295 | MARIA E ORTIZ LANZO | ADDRESS ON FILE | | | | | | |
| 711528 | MARIA E ORTIZ MADERA | HC 01 BOX 5160 | | | | TOA BAJA | PR | 00949-9701 |
| 847301 | MARIA E ORTIZ MARRERO | PO BOX 489 | | | | OROCOVIS | PR | 00720-0489 |
| 711529 | MARIA E ORTIZ MARTINEZ | URB FOREST VIEW L 53 | CALLE GUATEMALA | | | BAYAMON | PR | 00956 |
| 711530 | MARIA E ORTIZ MERCED | PO BOX 5225 | | | | VEGA ALTA | PR | 00692 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298296 | MARIA E ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 711531 | MARIA E ORTIZ NARVAEZ | 106 LA PERLA | | | | SAN JUAN | PR | 00901-1163 |
| 847302 | MARIA E ORTIZ ORTIZ | PO BOX 728 | | | | COAMO | PR | 00769 |
| 711532 | MARIA E ORTIZ OTERO | VENUS GARDENS | A-48 CALLE VIRGO | | | SAN JUAN | PR | 00926 |
| 711533 | MARIA E ORTIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 298297 | MARIA E ORTIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 298298 | MARIA E ORTIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 711534 | MARIA E ORTIZ TORRES | PO BOX 819 | | | | VILLALBA | PR | 00766 |
| 298299 | MARIA E OTANO CUEVA | ADDRESS ON FILE | | | | | | |
| 711535 | MARIA E PABON BORGES | LOS COLOBOS PARK | 106 CALLE ALMENDRO | | | CAROLINA | PR | 00987 |
| 711536 | MARIA E PABON Y FUNERARIA BARRANQUITAS | URB SAN CRISTOBAL | 7 A CALLE 4D | | | BARRANQUITAS | PR | 00794 |
| 298300 | MARIA E PADILLA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 711537 | MARIA E PADILLA GONZALEZ | 386 CALLE 21 SECTOR VILLA PALMAS | PUERTO | | | DORADO | PR | 00646 |
| 298301 | MARIA E PADILLA SANTOS | ADDRESS ON FILE | | | | | | |
| 711538 | MARIA E PADRO LAUREANO | P O BOX 171 | | | | RIO BLANCO | PR | 00744 |
| 711539 | MARIA E PAGAN | PROYECTO GALATEO | P 9 CALLE 9 | | | RIO GRANDE | PR | 00745 |
| 711540 | MARIA E PAGAN | URB TAMARINDO I | E 9 CALLE 3 | | | SAN LORENZO | PR | 00754 |
| 298302 | MARIA E PAGAN PESA | ADDRESS ON FILE | | | | | | |
| 711541 | MARIA E PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 298303 | MARIA E PALAU CRESPO | ADDRESS ON FILE | | | | | | |
| 711542 | MARIA E PANELLI TORRES | PO BOX 360235 | | | | SAN JUAN | PR | 00936-0235 |
| 711543 | MARIA E PARRILLA OSORIO | ADDRESS ON FILE | | | | | | |
| 298304 | MARIA E PASTRANA Y DAVID VALENTIN | ADDRESS ON FILE | | | | | | |
| 711544 | MARIA E PEDRAZA | 1019 CALLE SOFIA DANOIS | | | | CEIBA | PR | 00735 |
| 711545 | MARIA E PEDRAZA | OFIC SUPERINTENDENTE ESCUELAS | P O BOX 235 | | | CEIBA | PR | 00735 |
| 298305 | MARIA E PENA | ADDRESS ON FILE | | | | | | |
| 711546 | MARIA E PERALES GUZMAN | EXT EL VERDE | 84 CALLE MERCURIO | | | CAGUAS | PR | 00725 |
| 711547 | MARIA E PERALTA RIVERA | COOP ROLLING HILLS | APT G4 BZN 29 | | | CAROLINA | PR | 00987 |
| 711548 | MARIA E PEREZ AVILES | EST DE CERRO GORDO | F 3 CALLE 2 | | | BAYAMON | PR | 00956 |
| 711549 | MARIA E PEREZ ESTREMERA | HC 01 BOX 3424 | | | | CAMUY | PR | 00627 |
| 711550 | MARIA E PEREZ FALU | 2 D B4 1373 WASHINGTON AVE | | | | NEW YORK | NY | 10456 |
| 711551 | MARIA E PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 711552 | MARIA E PEREZ GRAU | ALTAMIRA | 585 CALLE CENTENO | | | SAN JUAN | PR | 00920 |
| 711553 | MARIA E PEREZ MEDINA | URB EL VIVERO | D 11 CALLE 1 | | | GURABO | PR | 00778 |
| 711554 | MARIA E PEREZ RIVERA | INTERAMERICANA | EDIF A 6 APTO 4 B | | | TRUJILLO ALTO | PR | 00976 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 298307 | MARIA E PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 847303 | MARIA E PEREZ SORRENTINI | URB VALLE REAL | 1514 CALLE EMPERATRIZ | | PONCE | PR | 00716-0500 |
| 711555 | MARIA E PEREZ VAZQUEZ | P O BOX 192 | | | BARCELONETA | PR | 00617 |
| 298308 | MARIA E PIERESCHI AYALA | C 7 URB JARDINES DE BORINQUEN | | | AGUADILLA | PR | 00603 |
| 711556 | MARIA E PIERESCHI AYALA | PO BOX 1730 | | | AGUADILLA | PR | 00605 |
| 711557 | MARIA E PILLOT RESTO | ADDRESS ON FILE | | | | | |
| 711558 | MARIA E PINTO | COM LA DOLORES | 263 CALLE COLOMBIA | | RIO GRANDE | PR | 00745 |
| 711559 | MARIA E PONCE DE LEON | BDA LA CARIDAD | 5C CALLE SAN JOSE | | BAYAMON | PR | 00961 |
| 711560 | MARIA E PORTILLA ARZOLA | URB MANSIONES REALES | D 13 CALLE FELIPE I | | GUAYNABO | PR | 00969 |
| 711561 | MARIA E PRATTS DIAZ | P O BOX 1267 | | | JUNCOS | PR | 00777 |
| 298309 | MARIA E QUINONES | ADDRESS ON FILE | | | | | |
| 298310 | MARIA E QUINONES RIVERA | ADDRESS ON FILE | | | | | |
| 298311 | MARIA E QUINONES TORRES | ADDRESS ON FILE | | | | | |
| 298312 | MARIA E QUINONES Y JESSICA RAMOS | ADDRESS ON FILE | | | | | |
| 298313 | MARIA E QUINONEZ DE BONET | ADDRESS ON FILE | | | | | |
| 298314 | MARIA E QUINTERO | ADDRESS ON FILE | | | | | |
| 711562 | MARIA E RAMIREZ ROSA | PALOMA | 23 CALLE 3 | | YAUCO | PR | 00698 |
| 711563 | MARIA E RAMIREZ ROSAS | ADDRESS ON FILE | | | | | |
| 298315 | MARIA E RAMOS | ADDRESS ON FILE | | | | | |
| 298316 | MARIA E RAMOS | ADDRESS ON FILE | | | | | |
| 711564 | MARIA E RAMOS / MARGARITA RAMOS | SAN DEMETRIO | 262 CALLE PICUA | | VEGA BAJA | PR | 00693 |
| 711565 | MARIA E RAMOS CHAVES | URB CORCHADO | 289 CALLE ACACIAS | | ISABELA | PR | 00662 |
| 298317 | MARIA E RAMOS MELENDEZ | ADDRESS ON FILE | | | | | |
| 711566 | MARIA E RAMOS MELENDEZ | ADDRESS ON FILE | | | | | |
| 298318 | MARIA E RAMOS ORTIZ | PUERTA DE TIERRA I | RES SAN AGUSTIN EDIF S APT 517 | | SAN JUAN | PR | 00901-2919 |
| 847304 | MARIA E RAMOS ORTIZ | URB JARDINES ARECIBO | E13 CALLE A | | ARECIBO | PR | 00612 |
| 298319 | MARIA E RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 298320 | MARIA E RAMOS ROSADO | ADDRESS ON FILE | | | | | |
| 711567 | MARIA E RAMOS ROSARIO | RES PRAXEDES SANTIAGO | EDIF 8 APT 62 | | CIDRA | PR | 00739 |
| 847305 | MARIA E RAMOS SANABRIA | URB LA ARBOLEDA | 343 CALLE 15 | | SALINAS | PR | 00751-3103 |
| 298321 | MARIA E RAVELO EGANA | ADDRESS ON FILE | | | | | |
| 711568 | MARIA E RENTAS NEGRON | PO BOX 538 | | | COTTO LAUREL | PR | 00780-0538 |
| 711569 | MARIA E REQUENA MARTINEZ | RES COLINAS DE MAGNOLIA | EDIF B APT 9 | | JUNCOS | PR | 00777 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 298322 | MARIA E REYES | HC 01 BOX 7018 | | | AGUAS BUENAS | PR | 00703 | |
| 711570 | MARIA E REYES | URB MONTEVERDE 5 | CALLE MARGARITA | | SAN JUAN | PR | 00926 | |
| 298323 | MARIA E REYES ENCARNACION | ADDRESS ON FILE | | | | | | |
| 711571 | MARIA E REYES GONZALEZ | 8 CALLE MARCELINO BORGES | | | NAGUABO | PR | 00718 | |
| 711572 | MARIA E REYES RIVERA | 10 CALLE CARMELITA | BUZON 1 | | VEGA BAJA | PR | 00693 | |
| 711573 | MARIA E RIOS HERNANDEZ | BO MONTE SELLO | RR 02 BOX 7030 | | MANATI | PR | 00674 | |
| 711574 | MARIA E RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 298324 | MARIA E RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 298325 | MARIA E RIVERA AYBAR | ADDRESS ON FILE | | | | | | |
| 711575 | MARIA E RIVERA COTTTO | P O BOX 329 | | | GUAYANABO | PR | 00970 | |
| 711576 | MARIA E RIVERA DIAZ | 165 CALLE BARBOSA PMB 131 | | | LAS PIEDRAS | PR | 00771 | |
| 298326 | MARIA E RIVERA ESPADA | ADDRESS ON FILE | | | | | | |
| 711577 | MARIA E RIVERA FELICIANO | ADDRESS ON FILE | | | | | | |
| 711578 | MARIA E RIVERA FIGUEROA | CIUDAD UNIVERSITARIA | R 8 CALLE 20 | | TRUJILLO ALTO | PR | 00976 | |
| 298327 | MARIA E RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 711581 | MARIA E RIVERA GONZALEZ | 5TA SECCION LEVITTOWN | BR 23 CALLE DR ANTIQUE | | TOA BAJA | PR | 00950 | |
| 711580 | MARIA E RIVERA GONZALEZ | BO BARRAUCES | PO BOX 1042 | | BARRANQUITAS | PR | 00794 | |
| 298328 | MARIA E RIVERA GONZALEZ | LOIZA HOME OF THE ELDERLY | 39 CARR 188 APT 1111 | | LOIZA | PR | 00772-1858 | |
| 711582 | MARIA E RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 298329 | MARIA E RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 298330 | MARIA E RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 298331 | MARIA E RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 711583 | MARIA E RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 711584 | MARIA E RIVERA MARTINEZ | P O BOX 347 | | | SAN JUAN | PR | 00919 | |
| 298332 | MARIA E RIVERA MEDINA | ADDRESS ON FILE | | | | | | |
| 298333 | MARIA E RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 298334 | MARIA E RIVERA OQUENDO | ADDRESS ON FILE | | | | | | |
| 298335 | MARIA E RIVERA ORTIZ | PO BOX 129 | | | TOA ALTA | PR | 00954 | |
| 711585 | MARIA E RIVERA ORTIZ | PO BOX 2594 | | | BAYAMON | PR | 00960 | |
| 711586 | MARIA E RIVERA PACHECO | PO BOX 419 | | | AGUIRRE | PR | 00704 | |
| 711587 | MARIA E RIVERA PAGAN | SANTA JUANITA | P M B 244-441 CALLE 39 | | BAYAMON | PR | 00956 | |
| 298336 | MARIA E RIVERA RIVERA | BRAULIO DUENO COCU | I 29 CALLE 4 | | BAYAMON | PR | 00959 | |
| 847306 | MARIA E RIVERA RIVERA | DORADO DEL MAR | MM5 CALLE CANGREJO | | DORADO | PR | 00646-2323 | |
| 298337 | MARIA E RIVERA RIVERA | L 5 CONDOMINIO VILLA DE PLAYA 2 | | | DORADO | PR | 00646-6527 | |
| 711588 | MARIA E RIVERA RIVERA | P O BOX 928 | | | COAMO | PR | 00769-0928 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 298338 | MARIA E RIVERA RIVERA | RES MONTE HATILLO | EDF 3 APT 36 | | | SAN JUAN | PR | 00924 | |
| 298339 | MARIA E RIVERA RIVERA | URB LUCHETTI | 79 CALLE SIERRA VERDECIA | | | MANATI | PR | 00674 | |
| 711589 | MARIA E RIVERA RODRIGUEZ | CAPARRA TERRACE | 1578 CALLE 8 SO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 298340 | MARIA E RIVERA RODRIGUEZ | HC 2 BOX 6961 | | | | LAS PIEDRAS | PR | 00771 | |
| 711590 | MARIA E RIVERA ROSA | COM LA DOLORES | 232 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 711591 | MARIA E RIVERA ROSA | PO BOX 2405 | | | | BAYAMON | PR | 00960 | |
| 711593 | MARIA E RIVERA SANTIAGO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 711592 | MARIA E RIVERA SANTIAGO | HC 2 BOX 6823 | | | | UTUADO | PR | 00641-9503 | |
| 298341 | MARIA E RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 711594 | MARIA E RIVERA SEDA | P O BOX 814 | | | | CAYEY | PR | 00736 | |
| 711595 | MARIA E RIVERA TORRE | ADDRESS ON FILE | | | | | | | |
| 711596 | MARIA E RIVERA TORRES | VALLE DE ANDALUCIA | M 10-3317 VALLE DE ANDALUCIA | | | PONCE | PR | 00728 | |
| 711598 | MARIA E ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711597 | MARIA E ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298342 | MARIA E ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298343 | MARIA E ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 711599 | MARIA E RODRGUEZ RIVERA | URB REGIONAL | D8 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 711601 | MARIA E RODRIGUEZ | PO BOX 6850 | | | | BAYAMON | PR | 00960 | |
| 711600 | MARIA E RODRIGUEZ | URB RAMOS ANTONINI | 226 | | | YABUCOA | PR | 00767 | |
| 298344 | MARIA E RODRIGUEZ / LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298345 | MARIA E RODRIGUEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 711602 | MARIA E RODRIGUEZ COSTA | URB LAS LEANDRAS | K 12 CALLE 19 | | | HUMACAO | PR | 00973 | |
| 711603 | MARIA E RODRIGUEZ CRUZ | BO TURABO | K40 H 2 | | | CAGUAS | PR | 00725 | |
| 711604 | MARIA E RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 711605 | MARIA E RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 298347 | MARIA E RODRIGUEZ FORTY | ADDRESS ON FILE | | | | | | | |
| 711606 | MARIA E RODRIGUEZ GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 298349 | MARIA E RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711608 | MARIA E RODRIGUEZ LOPEZ | PMB 283 | 1353 RD19 | | | GUAYNABO | PR | 00966-2700 | |
| 298350 | MARIA E RODRIGUEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 298351 | MARIA E RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 847307 | MARIA E RODRIGUEZ MAYA | URB SAN JOSE | 28 ALLE JULIO MATOS | | | MAYAGUEZ | PR | 00682 | |
| 298352 | MARIA E RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 711609 | MARIA E RODRIGUEZ MORALES | HC 02 BOX 440 | | | | LAS PIEDRAS | PR | 00771-9613 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 711610 | MARIA E RODRIGUEZ MOUNIER | URB CORCHADO 110 | CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 298353 | MARIA E RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 711611 | MARIA E RODRIGUEZ RESTO | PO BOX 3679 | | | | GUAYNABO | PR | 00970 | |
| 711612 | MARIA E RODRIGUEZ REYES | URB TREASURE VALLEY | D 13 CALLE GUATEMALA | | | CIDRA | PR | 00739 | |
| 298354 | MARIA E RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298355 | MARIA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711613 | MARIA E RODRIGUEZ ROSA | URB SANTA ROSA | 238 CALLE EUROPA | | | ISABELA | PR | 00662 | |
| 711614 | MARIA E ROJAS MARTINEZ | 36 CALLE MARTINEZ SUITE 232 | | | | JUNCOS | PR | 00777 | |
| 711615 | MARIA E ROLDAN ROLDAN | 8 BDA CABAN | | | | AGUADILLA | PR | 00603 | |
| 711616 | MARIA E ROLON SALINAS | 104 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| 711617 | MARIA E ROMAN ARCE | COND EMILIANO PARK 129 | CALLE MAYAGUEZ APT 1005 | | | MAYAGUEZ | PR | 00917 | |
| 298356 | MARIA E ROMAN PASARIN | ADDRESS ON FILE | | | | | | | |
| 711618 | MARIA E ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 711619 | MARIA E ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 847308 | MARIA E ROMERO ORTIZ | QUINTAS DE CANOVANAS II | 874 CALLE DIAMANTE | | | CANOVANAS | PR | 00729-2927 | |
| 298357 | MARIA E ROSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 298358 | MARIA E ROSA VANGA | ADDRESS ON FILE | | | | | | | |
| 711620 | MARIA E ROSADO CRUZ | PO BOX 617 | | | | JUNCOS | PR | 00777 | |
| 298359 | MARIA E ROSADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 711621 | MARIA E ROSADO MERCADO | HC 1 BOX 7240 | | | | YAUCO | PR | 00698 | |
| 298360 | MARIA E ROSADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 711622 | MARIA E ROSADO VEGA | HC 3 BOX 9702 | | | | BARRANQUITAS | PR | 00794 | |
| 298361 | MARIA E ROSARIO CALVO | ADDRESS ON FILE | | | | | | | |
| 711623 | MARIA E ROSARIO CONDE | PO BOX 404 | | | | JUNCOS | PR | 00777 | |
| 711624 | MARIA E ROSARIO MORALES | HC 1 BOX 2437 | | | | MAUNABO | PR | 00707-9712 | |
| 711625 | MARIA E ROSARIO RIVERA | BO LAS DOLORES | 105 CALLE CHILE | | | RIO GRANDE | PR | 00745 | |
| 298362 | MARIA E ROSARIO ROBLES | ADDRESS ON FILE | | | | | | | |
| 298363 | MARIA E ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711626 | MARIA E ROSARIO RONDON | P O BOX 1802 | | | | GUAYNABO | PR | 00970 | |
| 711627 | MARIA E ROSARIO SANTIAGO | URB VILLA UNIVERSITARIA | BF 18 CALLE 24 | | | HUMACAO | PR | 00791 | |
| 711628 | MARIA E ROSARIO VILLEGAS | 100 BLVD MONROIG APT 121 | | | | TOA BAJA | PR | 00949 | |
| 298365 | MARIA E SALGADO CINTRON | ADDRESS ON FILE | | | | | | | |
| 298366 | MARIA E SANABRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 711629 | MARIA E SANCHEZ ANDINO | HC 1 BOX 11669 | | | | TOA BAJA | PR | 00949 | |
| 847309 | MARIA E SANCHEZ BAEZ | PO BOX 2020 | | | | VEGA BAJA | PR | 00694-2020 | |
| 298367 | MARIA E SANCHEZ CHARRIEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298368 | MARIA E SANCHEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 711630 | MARIA E SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 711631 | MARIA E SANCHEZ VARGAS | URB COLINAS DE YAUCO | B 10 CALLE 1 | | | YAUCO | PR | 00698 |
| 298369 | MARIA E SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 711632 | MARIA E SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 298370 | MARIA E SANROMAN BUENO | ADDRESS ON FILE | | | | | | |
| 298371 | MARIA E SANTANA BONILLA | ADDRESS ON FILE | | | | | | |
| 298373 | MARIA E SANTANA BONILLA | ADDRESS ON FILE | | | | | | |
| 298374 | MARIA E SANTANA CASTILLO | ADDRESS ON FILE | | | | | | |
| 711633 | MARIA E SANTANA GRANDONE | 163 CALLE VILLAMIL APT 2A | | | | SAN JUAN | PR | 00907 |
| 711635 | MARIA E SANTANA GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 711634 | MARIA E SANTANA GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 298375 | MARIA E SANTANA Y/O JULIO FELIX PAGAN | ADDRESS ON FILE | | | | | | |
| 711636 | MARIA E SANTIAGO AYALA | HC 645 BOX 7019 | | | | TRUJILLO ALTO | PR | 00976 |
| 298376 | MARIA E SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | |
| 711637 | MARIA E SANTIAGO COLON | PO BOX 727 | | | | COAMO | PR | 00769 |
| 711639 | MARIA E SANTIAGO GONZALEZ | BO PITAHAYA SECT CASA BLANCA | 83 COMUNIDAD RURAL RAMOS | | | LUQUILLOQ | PR | 00773 |
| 711638 | MARIA E SANTIAGO GONZALEZ | HC 01 BOX 70701 | | | | LAS PIEDRAS | PR | 00771-9716 |
| 298377 | MARIA E SANTIAGO LAMPON | ADDRESS ON FILE | | | | | | |
| 711640 | MARIA E SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 711641 | MARIA E SANTIAGO NEGRON | URB LA CUMBRE | 375 CALLE ARECIBO | | | SAN JUAN | PR | 00926 |
| 711642 | MARIA E SANTIAGO PACHECO | 67 CAALE SAN FERNANDO | | | | TOA ALTA | PR | 00953 |
| 711644 | MARIA E SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 711645 | MARIA E SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 711643 | MARIA E SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 711646 | MARIA E SANTIAGO ROMAN | URB SAN FELIPE | 10 CALLE 7 C | | | ARECIBO | PR | 00612 |
| 298378 | MARIA E SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | |
| 711647 | MARIA E SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 711648 | MARIA E SANTOS ALICEA | PO BOX 294 | | | | VEGA BAJA | PR | 00694 |
| 711649 | MARIA E SANTOS DAVILA | PO BOX 9022169 | | | | SAN JUAN | PR | 00902 |
| 298379 | MARIA E SANTOS FLORES | ADDRESS ON FILE | | | | | | |
| 298380 | MARIA E SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 711650 | MARIA E SEPULVEDA TORRES | P O BOX 333 | | | | MERCEDITA | PR | 00715 |
| 298381 | MARIA E SERRANO LOPEZ | ADDRESS ON FILE | | | | | | |
| 298382 | MARIA E SERRANO LOZADA | ADDRESS ON FILE | | | | | | |
| 711651 | MARIA E SERRANO MALDONADO | P O BOX 79 | | | | NARANJITO | PR | 00719 |
| 711652 | MARIA E SIEGEL FERNANDEZ | PO BOX 5046 | | | | AGUADILLA | PR | 00605 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298383 | MARIA E SIERRA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 711653 | MARIA E SOLIS | HC 2 BOX 2220 | | | | RIO GRANDE | PR | 00745 |
| 711654 | MARIA E SOLIS MORALES | URB VERDE MAR | 231 CALLE 9 | | | PUNTA SANTIAGO | PR | 00741 |
| 711655 | MARIA E SOTO MAINARDI | ADDRESS ON FILE | | | | | | |
| 298384 | MARIA E SOTO MAINARDI | ADDRESS ON FILE | | | | | | |
| 711656 | MARIA E SOTO NIETO | ADDRESS ON FILE | | | | | | |
| 298386 | MARIA E SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 709674 | MARIA E SOTO VICENTE | HC 44 BOX 12531 | | | | CAYEY | PR | 00736 |
| 298387 | MARIA E SUAREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 298388 | MARIA E SUAREZ SANTOS | ADDRESS ON FILE | | | | | | |
| 298389 | MARIA E SUAREZ SANTOS | ADDRESS ON FILE | | | | | | |
| 298390 | MARIA E TAPIA COLON | ADDRESS ON FILE | | | | | | |
| 711657 | MARIA E THIELE SOLIVAN | APARTADO 743 | | | | SANTA ISABEL | PR | 00757 |
| 711658 | MARIA E TORRES | ADDRESS ON FILE | | | | | | |
| 711659 | MARIA E TORRES | ADDRESS ON FILE | | | | | | |
| 711660 | MARIA E TORRES / DBA PASARELL BUS LINE | PO BOX 668 | | | | COMERIO | PR | 00782 |
| 298391 | MARIA E TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 298392 | MARIA E TORRES KERCADO V DE | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919 4211 |
| 847310 | MARIA E TORRES RODRIGUEZ | HC 2 BOX 30965 | | | | CAGUAS | PR | 00727-9494 |
| 711661 | MARIA E TORRES RODRIGUEZ | RES LAS ESMERALDA | EDIF 1 APT 18 | | | CAROLINA | PR | 00985 |
| 711662 | MARIA E TORRES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 711663 | MARIA E TORRES SANTANA | ADDRESS ON FILE | | | | | | |
| 709672 | MARIA E TORRES SANTIAGO | PASEO DE LA COSTA | 10 CALLE MAINT ST | | | CEIBA | PR | 00735 |
| 711664 | MARIA E TORRESOLA | ADDRESS ON FILE | | | | | | |
| 711665 | MARIA E TROCHE BONILLA | ADDRESS ON FILE | | | | | | |
| 711666 | MARIA E USTARITZ PABON | URB QUINTAS DE DORADO | I 5 AVE BOULEVARD | | | DORADO | PR | 00646 |
| 711667 | MARIA E VALCARCEL | ADDRESS ON FILE | | | | | | |
| 298393 | MARIA E VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | |
| 298394 | MARIA E VALLE | ADDRESS ON FILE | | | | | | |
| 298395 | MARIA E VALLE DIAZ | ADDRESS ON FILE | | | | | | |
| 298396 | MARIA E VALLEJO GORDIAN | ADDRESS ON FILE | | | | | | |
| 711668 | MARIA E VALLEJO GORDIAN | ADDRESS ON FILE | | | | | | |
| 711669 | MARIA E VALLES DE LEON | TOA ALTA HEIGHTS | R 12 CALLE 21 | | | TOA ALTA | PR | 00953 |
| 711670 | MARIA E VALLS MORALES | ADDRESS ON FILE | | | | | | |
| 711671 | MARIA E VALLS MORALES | ADDRESS ON FILE | | | | | | |
| 711672 | MARIA E VARGAS CORCHADO | P O BOX 1588 | | | | ISABELA | PR | 00662 |
| 711673 | MARIA E VARGAS RAICES | HC 02 BOX 7610 8 | | | | CAMUY | PR | 00627 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 298397 | MARIA E VARGAS RIVERA | 509 RAMON EMETERIO BETANCES | | | MAYAGUEZ | PR | 00680 | |
| 711674 | MARIA E VARGAS RIVERA | PO BOX 5922 | | | MAYAGUEZ | PR | 00680 | |
| 298398 | MARIA E VARGAS SERRANO | ADDRESS ON FILE | | | | | | |
| 711676 | MARIA E VAZQUEZ | CALLE 1 D-4 URB SIERRA LINDA | | | BAYAMON | PR | 00957 | |
| 711675 | MARIA E VAZQUEZ | PMB 485 P O BOX 20344 | | | SAN JUAN | PR | 00936 | |
| 298400 | MARIA E VAZQUEZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 711677 | MARIA E VAZQUEZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 711678 | MARIA E VAZQUEZ CANDELARIO | ADDRESS ON FILE | | | | | | |
| 298401 | MARIA E VAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 298402 | MARIA E VAZQUEZ GRAZINI | ADDRESS ON FILE | | | | | | |
| 298403 | MARIA E VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 298404 | MARIA E VAZQUEZ OTERO | ADDRESS ON FILE | | | | | | |
| 298405 | MARIA E VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 298406 | MARIA E VAZQUEZ SOLA | ADDRESS ON FILE | | | | | | |
| 298407 | MARIA E VAZQUEZ SOLA | ADDRESS ON FILE | | | | | | |
| 711680 | MARIA E VAZQUEZ TORRES | COND REXVILLE PARK 200 | CALLE 17 A APT 309 E | | BAYAMON | PR | 00957 | |
| 711679 | MARIA E VAZQUEZ TORRES | EXT DIPLO | P10 CALLE 18 APT 472 | | NAGUABO | PR | 00718 | |
| 298408 | MARIA E VEGA LOPEZ | ADDRESS ON FILE | | | | | | |
| 709638 | MARIA E VELAZQUEZ | URB RIO GRANDE ESTATE | Z 4 CALLE 21 | | RIO GRANDE | PR | 00745 | |
| 711681 | MARIA E VELEZ GONZALEZ | TMS 443 | PO BOX 1283 | | SAN LORENZO | PR | 00754 | |
| 711682 | MARIA E VELEZ JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 711683 | MARIA E VELEZ MARTI | HC 01 BOX 3149 | | | BOQUERON | PR | 00622 | |
| 298409 | MARIA E VELEZ SEDA | ADDRESS ON FILE | | | | | | |
| 298410 | MARIA E VELEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 847311 | MARIA E VIANA | URB EL COMANDANTE | 947 CALLE CECILIO LEBRON | | SAN JUAN | PR | 00924 | |
| 711314 | MARIA E VIANA DE JESUS | COND LOS PINOS | APTO 6-A ESTE | | CAROLINA | PR | 00979 | |
| 711313 | MARIA E VIANA DE JESUS | PO BOX 112 | | | CAROLINA | PR | 00924 | |
| 711685 | MARIA E VIERA DE DELGADO | URB COUNTRY CLUB 764 | CALLE VICTOR ROSARIO | | CAROLINA | PR | 00924 | |
| 847312 | MARIA E VILA GARCIA | URB COLINAS METROPOLITANAS | 21 LOS PICACHOS | | GUAYNABO | PR | 00969-5221 | |
| 711686 | MARIA E VILLANUEVA CRUZ | 28 CALLE SANTA CRUZ | | | BAYAMON | PR | 00956 | |
| 711687 | MARIA E VILLANUEVA MALDONADO | VILLA CAROLINA | 200-12 CALLE 529 | | CAROLINA | PR | 00985 | |
| 298411 | MARIA E VILLANUEVA PICON | ADDRESS ON FILE | | | | | | |
| 711688 | MARIA E VILLANUEVA PICON | ADDRESS ON FILE | | | | | | |
| 711689 | MARIA E VILLANUEVA RIVERA | EXT FOREST HILLS | K 295 CALLE DORADO | | BAYAMON | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298413 | MARIA E VILLARES SENERIZ | ADDRESS ON FILE | | | | | | |
| 298414 | MARIA E VILLARES SENERIZ | ADDRESS ON FILE | | | | | | |
| 298415 | MARIA E VILLARES SENERIZ | ADDRESS ON FILE | | | | | | |
| 711690 | MARIA E VIRUET DIAZ | HC 1 BOX 5321 | | | | JAYUYA | PR | 00664 |
| 298416 | MARIA E ZAYAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 298417 | MARIA E. AVILA VELEZ | ADDRESS ON FILE | | | | | | |
| 298418 | MARIA E. AYALA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 298419 | MARIA E. BALTAZAR | ADDRESS ON FILE | | | | | | |
| 298420 | MARIA E. BAUZO RIOS | ADDRESS ON FILE | | | | | | |
| 298421 | MARIA E. CANCIO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 298422 | MARIA E. CANCIO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 298423 | MARÍA E. CASTRO CRUZ | DENISE G. DUBOCQ BERDEGUEZ | PO BOX 1211 | | | LAS PIEDRAS | PR | 00071 |
| 298424 | MARIA E. CHAVEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 298425 | MARIA E. CHAVEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 711691 | MARIA E. CORDERO TORRES | ADDRESS ON FILE | | | | | | |
| 298426 | MARIA E. CORDERO TORRES | ADDRESS ON FILE | | | | | | |
| 298427 | MARÍA E. CORDERO TORRES | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 |
| 711692 | MARIA E. CORDOVA | EXT VILLA CAPARRA | 17 CALLE 8 # 2 | | | GUAYNABO | PR | 00966 |
| 298428 | MARIA E. COTTO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 298429 | MARIA E. CRESPO TOLEDO | ADDRESS ON FILE | | | | | | |
| 298430 | MARIA E. CRUZ ROMAN | ADDRESS ON FILE | | | | | | |
| 711694 | MARIA E. CRUZ ROMAN | ADDRESS ON FILE | | | | | | |
| 298431 | MARIA E. DAVILA MARICHAL | ADDRESS ON FILE | | | | | | |
| 711695 | MARIA E. DIAZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 298432 | MARIA E. DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 298433 | MARIA E. DIAZ OLMO | ADDRESS ON FILE | | | | | | |
| 298434 | MARIA E. DIAZ RAMOS | ADDRESS ON FILE | | | | | | |
| 711696 | MARIA E. FERRER REYES | ADDRESS ON FILE | | | | | | |
| 2151667 | MARIA E. FRONTERA AYMAT | P.O. BOX 3323 MAYAGUEZ | | | | MAYAGUEZ | PR | 00681 |
| 711697 | MARIA E. GOMEZ VELAZQUEZ | #56-B AVENIDA CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 |
| 298435 | MARIA E. GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 298436 | MARIA E. GRAJALES ALVAREZ | ADDRESS ON FILE | | | | | | |
| 711698 | MARIA E. GRAJALES ALVAREZ | ADDRESS ON FILE | | | | | | |
| 298437 | MARIA E. GUZMAN MEDINA | ADDRESS ON FILE | | | | | | |
| 298438 | MARIA E. MARQUEZ DE JESUS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1051 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298439 | MARIA E. MARQUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 298440 | MARIA E. MEDINA DAVILA | ADDRESS ON FILE | | | | | | |
| 298441 | MARIA E. MEDINA DELGADO | ADDRESS ON FILE | | | | | | |
| 298442 | MARIA E. MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 711699 | MARIA E. MONTALVO MAFUZ | ADDRESS ON FILE | | | | | | |
| 711700 | MARIA E. MORALES ROSARIO | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 |
| 298443 | MARIA E. NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 298444 | MARIA E. OCASIO SERRANO | ADDRESS ON FILE | | | | | | |
| 711701 | MARIA E. ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 298445 | MARIA E. PAREDES DESPRADEL | ADDRESS ON FILE | | | | | | |
| 711702 | MARIA E. PEREZ AGOSTO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 711703 | MARIA E. PEREZ GONZALEZ | PO BOX 5777 | | | | CAGUAS | PR | 00726 |
| 298446 | MARIA E. QUINONES DAVILA | ADDRESS ON FILE | | | | | | |
| 298447 | MARIA E. QUINONES MERCADO | ADDRESS ON FILE | | | | | | |
| 298448 | MARIA E. RAMOS SERRANO | ADDRESS ON FILE | | | | | | |
| 298449 | MARIA E. RIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 298450 | MARIA E. RIOS NEGRON | ADDRESS ON FILE | | | | | | |
| 298451 | MARIA E. RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 298452 | MARIA E. RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 298453 | MARIA E. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 298454 | MARIA E. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 298455 | MARIA E. ROSARIO CASIANO | ADDRESS ON FILE | | | | | | |
| 298456 | MARIA E. SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 711704 | MARIA E. SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 711705 | MARIA E. SANCHEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 1752089 | Maria E. Torres Berrios / Jederick J. J. Vives Tores (estudiante) | ADDRESS ON FILE | | | | | | |
| 1752973 | MARIA E. TORRES COLON | ADDRESS ON FILE | | | | | | |
| 1752973 | MARIA E. TORRES COLON | ADDRESS ON FILE | | | | | | |
| 298457 | MARIA E. TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 298458 | MARIA E. TRIGO | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 |
| 298459 | MARIA E. VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 298460 | MARIA E. VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 298461 | MARIA E. VELEZ TRINIDAD | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 298462 | MARIA E.RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711706 | MARIA ECHEVARIA SERRANO | FAIR VIEW | 1900 CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 711707 | MARIA ECHEVARRIA | 239 14 ST APT IL | | | | BROOKLYN | NY | 11215 | |
| 298463 | MARIA ECHEVARRIA | HC 64 BOX 7354 | | | | PATILLAS | PR | 00723 | |
| 711708 | MARIA ECHEVARRIA GARCIA | URB HACIENDA LA MATILDE | 5876 CALLE ANADO | | | PONCE | PR | 00728 | |
| 711709 | MARIA ECHEVARRIA VEGA | VILLA LOS SANTOS | EE 26 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 298464 | MARIA EDITH PENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 298465 | MARIA ELBA TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 711711 | MARIA ELENA ALVARADO ROURA | ADDRESS ON FILE | | | | | | | |
| 298466 | MARIA ELENA BATISTA HERNANDEZ | AVE. DIEGO VELAZQUEZ E-34 URB. CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 711712 | MARIA ELENA BATISTA HERNANDEZ | URB EL CONQUISTADOR | E 34 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 711713 | MARIA ELENA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 711714 | MARIA ELENA DE LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| 298468 | MARIA ELENA DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 711715 | MARIA ELENA ECHEVARRIA | EXT RAMBLA CALLE 7 E NUM 569 | | | | PONCE | PR | 00731 | |
| 1498305 | Maria Elena Garcia Caballero por si y como miembro de la Sociedad Legal de Gananciales | ADDRESS ON FILE | | | | | | | |
| 711716 | MARIA ELENA GONZALEZ CALDERON | P O BOX 363531 | | | | SAN JUAN | PR | 00936-3531 | |
| 1542388 | Maria Elena Gonzalez Roque / Ariel Diaz Gonzalez | ADDRESS ON FILE | | | | | | | |
| 1511631 | Maria Elena Gonzalez Roque / Ariel Diaz Gonzalez | ADDRESS ON FILE | | | | | | | |
| 711717 | MARIA ELENA IRIZARRY SAEZ | URB ESTANCIAS DEL COLF CLAB | 410 CALLE MILLITO NAVARRO | | | PONCE | PR | 00601 | |
| 711710 | MARIA ELENA JIMENEZ | URB LAS BRISAS 87 C3 CALLE 5 | | | | ARECIBO | PR | 00612 | |
| 298469 | MARIA ELENA LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 711718 | MARIA ELENA LUGO ORTIZ | HC 03 BOX 17102 | | | | LAJAS | PR | 00667 | |
| 711719 | MARIA ELENA MADERA RODRIGUEZ | P O BOX 3 | | | | YAUCO | PR | 00698 | |
| 711720 | MARIA ELENA MADERA RODRIGUEZ | URB HILL VIEW | 21 CALLE B | | | YAUCO | PR | 00698 | |
| 298470 | MARIA ELENA MASO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1053 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298471 | MARIA ELENA MIRANDA | ADDRESS ON FILE | | | | | | |
| 711721 | MARIA ELENA MORALES AGOSTO | P O BOX 3028 | | | | VEGA ALTA | PR | 00692-3028 |
| 298472 | MARIA ELENA MORALES PLUMEY | ADDRESS ON FILE | | | | | | |
| 711722 | MARIA ELENA MORAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 847313 | MARIA ELENA ORTIZ COLLAZO | PO BOX 9102 | | | | HUMACAO | PR | 00792 |
| 847314 | MARIA ELENA PANTOJA BRUNO | URB. MANSIONES DE CAROLINA | 2B 21 CALLE 57 | | | CAROLINA | PR | 00987 |
| 711723 | MARIA ELENA RIVERA | MAMINO EL MUDO | K 4 H 5 CARR 844 | | | SAN JUAN | PR | 00926 |
| 711724 | MARIA ELENA RIVERA AYBAR | URB VILLA PRADES | 811 CALLE LUIS R MIRANDA | | | SAN JUAN | PR | 00926 |
| 298473 | MARIA ELENA RIVERA CARABALLO | ADDRESS ON FILE | | | | | | |
| 711725 | MARIA ELENA RODRIGUEZ ESCANELLA | URB SANTA ANA | E 22 TEMPLE | | | SAN JUAN | PR | 00927 |
| 298474 | MARIA ELENA ROMAN MERCADO | LCDO. GABRIEL RUBIO CASTRO | PO BOX 9436 | COTTO STATION | | ARECIBO | PR | 00613 |
| 298475 | MARIA ELENA ROSARIO CARMONA | ADDRESS ON FILE | | | | | | |
| 711726 | MARIA ELENA SANTA DE LEON | ADDRESS ON FILE | | | | | | |
| 298476 | MARIA ELENA SANTIAGO AYALA | ADDRESS ON FILE | | | | | | |
| 298477 | MARIA ELENA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 1735634 | Maria Elena Santiago Diaz, Elena Diaz Diaz | Urb. Alto Apolo, Calle Homero #37 | | | | Guaynabo | PR | 00969 |
| 711727 | MARIA ELENA SIERRA | REXVILLE | A C 2 41 CALLE 15 | | | BAYAMON | PR | 00957 |
| 711728 | MARIA ELENA TORRES AMIGO | 1RA SEC COUNTRY CLUB | 903 CALLE URANETA | | | SAN JUAN | PR | 00924 |
| 711729 | MARIA ELENA TORRES GONZALEZ | HR 4 GENARO ARIZMENDI | | | | TOA BAJA | PR | 00949 |
| 298478 | MARIA ELIAS Y FRANCISCO SOTO | ADDRESS ON FILE | | | | | | |
| 711730 | MARIA ELINA PEREZ TORRES | HC 43 BOX 10985 | | | | CAYEY | PR | 00736 |
| 711731 | MARIA ELISA COLON ADORNO | URB COUNTRY CLUB | J M 21 CALLE 238 | | | CAROLINA | PR | 00982 |
| 298479 | MARIA ELISA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 711732 | MARIA ELISA SOTO SABATHIE | ADDRESS ON FILE | | | | | | |
| 298480 | MARIA ELIZ HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 711733 | MARIA ELSIE RIOS ARROYO | H 87 RES EL BATEY | | | | VEGA ALTA | PR | 00692 |
| 711734 | MARIA ENCARNACION | URB SUMMIT HILLS | 600 GREEWOOD | | | SAN JUAN | PR | 00920-4374 |
| 298481 | MARIA ENCARNACION RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 711735 | MARIA ENID TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298482 | MARIA ENTERPRISER LLC | ADDRESS ON FILE | | | | | | |
| 298483 | MARIA ERAZO PEREZ | ADDRESS ON FILE | | | | | | |
| 298484 | MARIA ESCALERA MORALES | ADDRESS ON FILE | | | | | | |
| 298485 | MARIA ESCOBAR ROSARIO | ADDRESS ON FILE | | | | | | |
| 298486 | MARIA ESTELA ALCANTARA LEBRON | ADDRESS ON FILE | | | | | | |
| 711736 | MARIA ESTELA RIVERA ALVAREZ | BO HIGUILLAR PARC | SAN ANTONIO 7 | | | DORADO | PR | 00646 |
| 711737 | MARIA ESTHER BONILLA | BO POLVORIN | 6 CALLE 6 | | | CAYEY | PR | 00637 |
| 711738 | MARIA ESTHER CRUZ MATOS | URB JOSE P H HERNANDEZ | 158 CALLE 4 | | | RIO GRANDE | PR | 00745 |
| 298488 | MARIA ESTHER FUENTES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 711739 | MARIA ESTHER GONZALEZ SANTIAGO | 30 DD 21 JARD DEL CARIBE | | | | PONCE | PR | 00731 |
| 298489 | MARIA ESTHER HERNANDEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 298490 | MARIA ESTHER LOPEZ RUBERO | ADDRESS ON FILE | | | | | | |
| 711740 | MARIA ESTHER MEDINA COTTO | HC 04 BOX 48818 | | | | CAGUAS | PR | 00725-9013 |
| 711741 | MARIA ESTHER MERCADO | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 |
| 298491 | MARIA ESTHER NOVA RIVERA | ADDRESS ON FILE | | | | | | |
| 298492 | MARIA ESTHER NUNEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 847315 | MARIA ESTHER PAGAN | 375 CALLE FERRER | | | | SAN JUAN | PR | 00915 |
| 298493 | MARIA ESTHER PAGAN PAGAN | ADDRESS ON FILE | | | | | | |
| 711743 | MARIA ESTHER PEREZ | ADDRESS ON FILE | | | | | | |
| 298494 | MARIA ESTHER PESANTE COTTO | ADDRESS ON FILE | | | | | | |
| 711744 | MARIA ESTHER RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 298495 | MARIA ESTHER ROMAN PEREZ | ADDRESS ON FILE | | | | | | |
| 711745 | MARIA ESTRADA DE JESUS | URB MAGNOLIA GARDENS | L 7 CALLE 19 | | | BAYAMON | PR | 00957 |
| 711746 | MARIA ESTRADA PINTO | P O BOX 1150 | | | | RIO GRANDE | PR | 00745 |
| 298496 | MARIA ESTRADA TOLENTINO | ADDRESS ON FILE | | | | | | |
| 711747 | MARIA ESTREMERA CANTRE | HC 83 BUZON 6866 | SABANA HOYOS | | | VEGA ALTA | PR | 00692 |
| 711748 | MARIA ESTREMERA RUIZ | ADDRESS ON FILE | | | | | | |
| 298497 | MARIA EUGENIA BECK FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 711749 | MARIA EUGENIA BUSCAGLIA MORALES | BORINQUEN GARDENS | CD 15 DAISY | | | SAN JUAN | PR | 00926 |
| 298498 | MARIA EUGENIA FERNANDEZ TAMAYO | ADDRESS ON FILE | | | | | | |
| 298499 | MARIA EUGENIA LIRA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 711750 | MARIA EUGENIA MARTINEZ NIEVES | PO BOX 1363 | | | | VEGA BAJA | PR | 00692 | |
| 298500 | MARIA EUGENIA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298501 | MARIA EUGENIA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298502 | MARIA F AUZ PATINO | ADDRESS ON FILE | | | | | | | |
| 711751 | MARIA F BETANCOURT | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 711752 | MARIA F CALAHORRANO RAVELO | ADDRESS ON FILE | | | | | | | |
| 711753 | MARIA F CARADONA CLASSEN | HC 4 BOX 11711 | | | | RIO GRANDE | PR | 00745-9610 | |
| 711754 | MARIA F CARDONA CLASSEN | HC 4 BOX 11711 | | | | RIO GRANDE | PR | 00745-9610 | |
| 711755 | MARIA F CRUZ | URB RIO HONDO 11 | AA 4 CALLE RIO DUEY | | | BAYAMON | PR | 00961 | |
| 298504 | MARIA F DE LA CRUZ ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 298505 | MARIA F DE LA CRUZ ALMEYDA | ADDRESS ON FILE | | | | | | | |
| 298506 | MARIA F DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 298507 | MARIA F FIGUEROA LUGO | ADDRESS ON FILE | | | | | | | |
| 298508 | MARIA F GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298509 | MARIA F HERNANDEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 298510 | MARIA F LEVIS PERALTA | ADDRESS ON FILE | | | | | | | |
| 298512 | MARIA F MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 711756 | MARIA F OCASIO MERCADO | RR 2 BOX 6841 | | | | CIDRA | PR | 00739 | |
| 711757 | MARIA F ORTIZ OLMEDA | HC 3 BOX 8890 | | | | BARRANQUITAS | PR | 00794 | |
| 711758 | MARIA F PEDRAZA PEREIRA | URB VILLA DEL REY | 1 P 21 CALLE CUMBERLAND | | | CAGUAS | PR | 00725 | |
| 298513 | MARIA F RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 711759 | MARIA F RIVERA RIVERA | PO BOX 518 | | | | LAS PIEDRAS | PR | 00771 | |
| 298514 | MARIA F RIVERA ZAYAS INC | URB PALACIO IMPERIAL | 1421 CALLE PERSIA | | | TOA ALTA | PR | 00953 | |
| 711760 | MARIA F RODRIGUEZ ROSARIO | PMB 42 | PO BOX 5103 | | | CABO ROJO | PR | 00623-5103 | |
| 298515 | MARIA F RODRIGUEZ ROSARIO | PMB 42 P O BOX 5103 | PO BOX 5103 | | | CABO ROJO | PR | 00623-5103 | |
| 298516 | MARIA F RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 711761 | MARIA F RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 711762 | MARIA F ROSADO DIAZ | URB VISTAMAR | H 260 CALLE GRANADA | | | CAROLINA | PR | 00983-1851 | |
| 711763 | MARIA F SANCHEZ DBA COCINA GASTRONOMICA | HC 11 BOX 14007 | | | | HUMACAO | PR | 00791-9492 | |
| 298518 | MARIA F SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 711764 | MARIA F VELAZQUEZ SOTO | P O BOX 1282 | | | | ISABELA | PR | 00662 | |
| 847316 | MARIA F VELEZ PASTRANA | PO BOX 195582 | | | | SAN JUAN | PR | 00919-5582 | |
| 711765 | MARIA F VELEZ PASTRANA | URB GARDEN VILLE | B 4 CALLE ARGENTINA | | | GUAYNABO | PR | 00966-2007 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298519 | MARIA F YORDAN ZAPATER | ADDRESS ON FILE | | | | | | |
| 711766 | MARIA F. CARRILLO PHILLIPS | ADDRESS ON FILE | | | | | | |
| 711767 | MARIA F. CRUZ ALCALA | ADDRESS ON FILE | | | | | | |
| 298520 | MARIA F. CRUZ ALCALA | ADDRESS ON FILE | | | | | | |
| 711769 | MARIA F. MARRERO MARRERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 711770 | MARIA F. PEREZ DE TORRES | ADDRESS ON FILE | | | | | | |
| 711771 | MARIA F. RIVERA COLON | HP - OFICINA SERVS. LEY # 408 | | | | RIO PIEDRAS | PR | 009360000 |
| 298521 | MARIA F. RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 711772 | MARIA FALCON | THE TERRACE | 2306 CALLE LAUREL APTO PH B | | | SAN JUAN | PR | 00911 |
| 711773 | MARIA FALCON ALVELO | EXT SAN AGUSTIN | 379 CALLE 12 | | | SAN JUAN | PR | 00926 |
| 298522 | MARIA FALCON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 711774 | MARIA FALERO LA SANTA | PO BOX 778 | | | | TRUJILLO ALTO | PR | 00977-0778 |
| 298523 | MARIA FALERO LASANTA/ HOGAR MARIA FALERO | ADDRESS ON FILE | | | | | | |
| 298524 | MARIA FEBO LOPEZ | ADDRESS ON FILE | | | | | | |
| 711775 | MARIA FEBRES LLANOS | RR 01 BOX 13952 | | | | TOA ALTA | PR | 00953 |
| 711776 | MARIA FEBUS GARCIA | PARCELAS VAN SCOY | J 16 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 |
| 298525 | MARIA FELICIANO | LCDO. EDWIN AVILÉS PÉREZ | URBANIZACIÓN VALLE HERMOSO SA-20 BUCARE | | | HORMIGUEROS | PR | 00660 |
| 298526 | MARIA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 711778 | MARIA FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 298527 | MARIA FELIPE BUENO | ADDRESS ON FILE | | | | | | |
| 711779 | MARIA FELIU VARELA | ADDRESS ON FILE | | | | | | |
| 711780 | MARIA FELIX DE JESUS | HC 01 BOX 5492 | | | | CAMUY | PR | 00627 |
| 711781 | MARIA FELIX DIAZ | PO BOX 747 | | | | QUEBRADILLAS | PR | 00678 |
| 298528 | MARIA FERNANDA BELTRAN | ADDRESS ON FILE | | | | | | |
| 298529 | MARIA FERNANDA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 711782 | MARIA FERNANDEZ | 2225 PONCE BY PASS | EDIF PARRA SUITE 405 | | | PONCE | PR | 00717 |
| 298530 | MARIA FERNANDEZ BERNAL | ADDRESS ON FILE | | | | | | |
| 298531 | MARIA FERNANDEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 711783 | MARIA FERNANDEZ CAMACHO | RES LUIS LLORENS TORRES | EDIF 20 APTO 405 | | | SAN JUAN | PR | 00915 |
| 298532 | MARIA FERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 298533 | MARIA FERNANDEZ MENA | ADDRESS ON FILE | | | | | | |
| 711784 | MARIA FERNANDEZ NUNEZ | SANTA RITA | 63 CALLE BAIROA | | | RIO PIEDRAS | PR | 00925 |
| 711785 | MARIA FERNANDEZ RODRIGUEZ | P O BOX 131 | | | | QUEBRADILLAS | PR | 00678 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 711786 | MARIA FERNANDEZ RODRIGUEZ | REPTO SAN JOSE | F5 CALLE CANARIO BOX 215 | | CAGUAS | PR | 00725 | |
| 711787 | MARIA FERNANDEZ SANTANA | URB LA CONCEPCION | 44 C/ GUARIONEX | | CABO ROJO | PR | 00623 | |
| 711788 | MARIA FERRER GONZALEZ | COND BORINQUEN TOWER | TORRE 1 APT 616 | | SAN JUAN | PR | 00920 | |
| 298534 | MARIA FERRER TORO | ADDRESS ON FILE | | | | | | |
| 711789 | MARIA FIGUEROA | VILLA DEL REY | 4TA SECC MM 4 CALLE 17 | | CAGUAS | PR | 00725 | |
| 711790 | MARIA FIGUEROA & ASOC | URB EL PLANTIO | A 165 D CALLE ICACO | | TOA BAJA | PR | 00949 | |
| 711791 | MARIA FIGUEROA ADORNO | RESIDENCIAL LOS MIRTOS | EDIF 10 APT 149 | | CAROLINA | PR | 00987 | |
| 711792 | MARIA FIGUEROA AVILES | URB VILLA LOS PESCADORES | 428 CALLE SIERRA | | VEGA BAJA | PR | 00693 | |
| 298535 | MARIA FIGUEROA BARRETO | ADDRESS ON FILE | | | | | | |
| 711793 | MARIA FIGUEROA FELICIANO | ADDRESS ON FILE | | | | | | |
| 711794 | MARIA FIGUEROA MEDINA | ADDRESS ON FILE | | | | | | |
| 711795 | MARIA FIGUEROA ORTIZ | VILLA SULTANITA | 753 CALLE 12 | | MAYAGUEZ | PR | 00680 | |
| 711796 | MARIA FIGUEROA QUINTANA | HC 01 BOX 1808 | | | SAN GERMAN | PR | 00683 | |
| 711797 | MARIA FIGUEROA RODRIGUEZ | BZN 5070 | | | CIDRA | PR | 00739 | |
| 711798 | MARIA FIGUEROA ROMAN | BOX 4436 | | | NAGUABO | PR | 00718 | |
| 711799 | MARIA FIGUEROA ROSARIO | PO BOX 31254 | 65TH INFANTERIA STATION | | SAN JUAN | PR | 00929-2254 | |
| 847317 | MARIA FIGUEROA SANTIAGO | COND BORINQUEN TOWER | TORRE 3 APT 1104 | | SAN JUAN | PR | 00920 | |
| 298536 | MARIA FIGUEROA SANTIAGO | COND BORINQUEN TOWERS 3 | APT 1104 | | SAN JUAN | PR | 00920 | |
| 711801 | MARIA FIGUEROA VIDO | ADDRESS ON FILE | | | | | | |
| 711802 | MARIA FIGUEROA VILLANUEVA | PO BOX 12365 | | | SAN JUAN | PR | 00926-1365 | |
| 711803 | MARIA FLORES | ADDRESS ON FILE | | | | | | |
| 298537 | MARIA FLORES ARROYO | ADDRESS ON FILE | | | | | | |
| 711804 | MARIA FLORES COLON Y/O ALEJANDRO GALARZA | HC 8 BOX 49057 | | | CAGUAS | PR | 00725 | |
| 298538 | MARÍA FLORES DEL VALLE | LCDA. SYLVIA LUGO SOTOMAYOR | #7 CALLE | Bayamón | SAN JUAN | PR | 00918 | |
| 298539 | MARIA FLORES LALOMA | ADDRESS ON FILE | | | | | | |
| 298540 | MARIA FLORES SIERRA | ADDRESS ON FILE | | | | | | |
| 298541 | MARIA FLORES TORRES | ADDRESS ON FILE | | | | | | |
| 711805 | MARIA FONSECA TORRES | ALTURAS DE RIO GRANDE | AM 564 CALLE 12 | | RIO GRANDE | PR | 00745 | |
| 298542 | MARIA FONTAN OLIVO | ADDRESS ON FILE | | | | | | |
| 711806 | MARIA FONTANEZ CORTIJO | ADDRESS ON FILE | | | | | | |
| 298543 | MARIA FONTANEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 711807 | MARIA FONTANEZ FONTANEZ | URB VILLA MARIA | D 9 CALLE 4 | | CAGUAS | PR | 00725 | |
| 711808 | MARIA FONTANEZ MENDEZ | HC 4 BOX 8801 | | | COMERIO | PR | 00782 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 711809 | MARIA FORTIER MELENDEZ | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 298544 | MARIA FORTY NIEVES | ADDRESS ON FILE | | | | | | | |
| 711810 | MARIA FRAGUADA ROMAN | URB VILLA CAROLINA | 59 6 CALLE 46 | | | CAROLINA | PR | 00985 | |
| 711811 | MARIA FRANCES GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 298545 | MARIA FRANCES SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298546 | MARIA FRANCES SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 711812 | MARIA FRANCISCA MERCED VELEZ | PO BOX 7192 | | | | CAGUAS | PR | 00726-7192 | |
| 711813 | MARIA FRATICELLI | HC 06 BOX 70055 | | | | CAGUAS | PR | 00725-9502 | |
| 711814 | MARIA FRATICELLI VAZQUEZ | URB QUINTAS DE FLAMINGO | 36 CALLE FLAMINGO | | | BAYAMàN | PR | 00959 | |
| 298547 | MARIA FRIAS | ADDRESS ON FILE | | | | | | | |
| 711815 | MARIA FUENTES DE JESUS | HC 1 BOX 2475 | | | | LOIZA | PR | 00772 | |
| 298548 | MARIA FUENTES MORALES | COM. LA DOLORES | 301 CALLE BRAZIL | | | RIO GRANDE | PR | 00745 | |
| 711816 | MARIA FUENTES MORALES | COM. LA DOLORES | 301 CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 298549 | MARIA FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 298550 | MARIA G ABREU SANTOS | ADDRESS ON FILE | | | | | | | |
| 847318 | MARIA G ACEVEDO CORTES | HC 6 BOX 67522 | | | | AGUADILLA | PR | 00603-9856 | |
| 298551 | MARIA G ALGARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 711817 | MARIA G BERRIOS AGOSTO | HC 55 BOX 21088 | | | | CEIBA | PR | 00735-9703 | |
| 298552 | MARIA G BLANCO ALVARADO | URB SUCHVILLE | 21 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966-2028 | |
| 298553 | MARIA G BURGOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 711818 | MARIA G CAPELLA | PASEO MAYOR | C35 CALLE 10 URB PASEO MAYOR | | | SAN JUAN | PR | 00926 | |
| 298554 | MARIA G CARDONA PRATS | ADDRESS ON FILE | | | | | | | |
| 711819 | MARIA G CARDONA RAMIREZ | BO CAPA | BZN A-1012 | | | MOCA | PR | 00676 | |
| 711820 | MARIA G CARDONA RAMIREZ | PO BOX 1915 | | | | MOCA | PR | 00676 | |
| 298555 | MARIA G CHEVERE | ADDRESS ON FILE | | | | | | | |
| 847319 | MARIA G COLON RIVERA | HC 1 BOX 6174 | | | | AGUAS BUENAS | PR | 00703 | |
| 298556 | MARIA G ECHEVARRIA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 711821 | MARIA G ESQUIVEL ECHEVARRIA | OCEAN PARK APT 5 | 1960 CALLE ITALIA | | | SAN JUAN | PR | 00901 | |
| 711822 | MARIA G FAUSTO ROJAS | URB BAIROA PARK | 2H 62 CALLE JOSE REGUERO | | | CAGUAS | PR | 00725 | |
| 847320 | MARIA G FONT RODRIGUEZ | RES DUCOS | EDIF 5 APT 46 | | | AGUADILLA | PR | 00603 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1059 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 711823 | MARIA G FUENTES RIOS | ADDRESS ON FILE | | | | | | |
| 711824 | MARIA G GARCIA MALDONADO | CASTELLANA GARDENS | HH 11 CALLE 31 | | | CAROLINA | PR | 00983 |
| 298557 | MARIA G GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 711825 | MARIA G GONZALEZ LEONOR | 102 CALLE DEGETAU | | | | SAN JUAN | PR | 00911 |
| 298558 | MARIA G GOTAY MUNOZ | ADDRESS ON FILE | | | | | | |
| 711826 | MARIA G GUTIERREZ ESCOBALES | ADDRESS ON FILE | | | | | | |
| 298559 | MARIA G GUZMAN BURGOS | ADDRESS ON FILE | | | | | | |
| 298560 | MARIA G HERNANDEZ ESPADA | ADDRESS ON FILE | | | | | | |
| 711827 | MARIA G HERNANDEZ FLORAN | TOA ALTA HAIGHTS | AH 19 CALLE 28 | | | TOA ALTA | PR | 00953 |
| 711828 | MARIA G HERNANDEZ MARTINEZ | MANSIONES REALES | A 5 PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00969 |
| 298561 | MARIA G HERNANDEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 711829 | MARIA G JIMENEZ DIAZ | PO BOX 108 | | | | COMERIO | PR | 00782 |
| 298562 | MARIA G LABRADOR RIVERA | ADDRESS ON FILE | | | | | | |
| 298563 | MARIA G LAUREANO PAGAN | ADDRESS ON FILE | | | | | | |
| 711830 | MARIA G LOPEZ ALMODOVAR | PARCELA BETANCES | 244 B CALLE SAN VICENTE | | | CABO ROJO | PR | 00623 |
| 711831 | MARIA G LOPEZ DE LEON | 12 CALLE DELICIA | | | | FLORIDA | PR | 00650 |
| 847321 | MARIA G LUGO LUGO | 128 BDA JUDEA | | | | UTUADO | PR | 00641-2736 |
| 847322 | MARIA G MALDONADO QUILES | HC 02 BOX 6709 | | | | ADJUNTAS | PR | 00601-9607 |
| 298564 | MARIA G MALDONADO RAMOS | ADDRESS ON FILE | | | | | | |
| 711832 | MARIA G MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 298565 | MARIA G MORALES VALENTIN | ADDRESS ON FILE | | | | | | |
| 298566 | MARIA G NAZARIO NAZARIO | ADDRESS ON FILE | | | | | | |
| 711834 | MARIA G NAZARIO NAZARIO | ADDRESS ON FILE | | | | | | |
| 711833 | MARIA G NAZARIO NAZARIO | ADDRESS ON FILE | | | | | | |
| 298567 | MARIA G NIEVES CORTES | ADDRESS ON FILE | | | | | | |
| 298568 | MARIA G ORTIZ | ADDRESS ON FILE | | | | | | |
| 711835 | MARIA G ORTIZ APONTE | BO OBRERO | 703 CALLE RIO JANIERO | | | SAN JUAN | PR | 00915 |
| 298569 | MARIA G ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 711836 | MARIA G OSORIO | LETTERS 127 BOX 39 | | | | TOA ALTA | PR | 00953 |
| 711837 | MARIA G RAMIREZ SORIANO | 7MA SEC LEVITTOWN | J 6-32 CALLE GERONIMO DE OVANDO | | | TOA BAJA | PR | 00949 |
| 298570 | MARIA G RAY ARVELO | ADDRESS ON FILE | | | | | | |
| 298571 | MARIA G RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 711838 | MARIA G RODRIGUEZ INOSTROSA | ADDRESS ON FILE | | | | | | |
| 711839 | MARIA G RODRIGUEZ JIMENEZ | PEREZ MORIS | 106 CALLE PONCE | | | SAN JUAN | PR | 00917 |
| 711840 | MARIA G ROSADO ALMEDINA | PARK GARDENS | M 2 CALLE 15 | | | SAN JUAN | PR | 00926 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298572 | MARIA G ROSADO CABANAS | ADDRESS ON FILE | | | | | | |
| 711841 | MARIA G ROSARIO VELAZQUEZ | HC 01 BOX 68982 | | | | LAS PIEDRAS | PR | 00771 |
| 711842 | MARIA G SERBIA SANTIAGO | COND PLAZA INMACULADA | 1715 AVE PONCE DE LEON APT 5 | | | SAN JUAN | PR | 00909-1927 |
| 298573 | MARIA G SERPA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 298574 | MARIA G TORRES OLAVARRIA | ADDRESS ON FILE | | | | | | |
| 711843 | MARIA G VIERA VIERA | SANTA ANA UNIV GARDENS | CALLE YA LE A 14 | | | SAN JUAN | PR | 00927 |
| 711844 | MARIA G VILLA RIOS | HC 01 BOX 5298 | | | | CIALES | PR | 00638-9607 |
| 298575 | MARIA G. ALAMO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 298576 | MARIA G. DELGADO ROMAN | ADDRESS ON FILE | | | | | | |
| 711845 | MARIA G. MARTINEZ OLIVO | ADDRESS ON FILE | | | | | | |
| 770719 | MARIA G. PEREZ LAMIGUEIRO | ADDRESS ON FILE | | | | | | |
| 298577 | MARIA G. RODRIGUEZN RIVERA | ADDRESS ON FILE | | | | | | |
| 298578 | MARIA G.FELIZ | ADDRESS ON FILE | | | | | | |
| 711846 | MARIA GAETAN SANTANA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 711847 | MARIA GALAN DE DORIS | URB LEVITTOWN | P19 CALLE LUZ OESTE | | | TOA BAJA | PR | 00949 |
| 711848 | MARIA GALARCE FOURNIER | EL SE´ORIAL | 2005 BENITO FEIJOO | | | SAN JUAN | PR | 00926 |
| 711849 | MARIA GALOFFIN CALDERON | VILLA SERENA | D 12 JAZMIN | | | ARECIBO | PR | 00612 |
| 298579 | MARIA GANDARA SNYDER | ADDRESS ON FILE | | | | | | |
| 711850 | MARIA GARCIA | PO BOX 198 | | | | LAJAS | PR | 00667 |
| 711851 | MARIA GARCIA BARBON | URB EXT DEL RIO 4 CALLE TANAMA | | | | AGUAS BUENAS | PR | 00703 |
| 711852 | MARIA GARCIA DE JESUS | ADDRESS ON FILE | | | | | | |
| 711853 | MARIA GARCIA DE QUEVEDO SOTO | URB EL ROSARIO | 156 CALLE 7 | | | YAUCO | PR | 00698 |
| 298580 | MARIA GARCIA ESPINOSA | ADDRESS ON FILE | | | | | | |
| 711854 | MARIA GARCIA FEBUS | EXT FOREST HILLS | R 671 CALLE URUGUAY | | | BAYAMON | PR | 00659 |
| 711855 | MARIA GARCIA GONZALEZ | APTO. 4504 | 79 BLVD.DE LA MEDIA LUNA | | | CAROLINA | PR | 00987-4946 |
| 298581 | MARIA GARCIA GONZALEZ | JARD DEL PARQUE 4504 | 79 BLVD.DE LA MEDIA LUNA | | | CAROLINA | PR | 00987 |
| 298582 | MARIA GARCIA GONZALEZ | JARDINES DEL PARQUE | 79 BOULEVARD MEDIA LUNA APT 4504 | | | CAROLINA | PR | 00987 |
| 711856 | MARIA GARCIA GONZALEZ | URB MONTE VERDE | H 10 CALLE 1 | | | TOA ALTA | PR | 00953 |
| 298583 | MARIA GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 711857 | MARIA GARCIA MANGUAL | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 |
| 298584 | MARIA GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 298585 | MARIA GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 298586 | MARIA GARCIA PACHECO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1061 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 298587 | MARIA GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 711858 | MARIA GARCIA ROSARIO | P O BOX 369 | | | | VEGA BAJA | PR | 00694 |
| 711859 | MARIA GARCIA SOTELO | URB MANSIONES DE ESPANA | F 1 CALLE AZERIN | | | MAYAGUEZ | PR | 00680 |
| 711860 | MARIA GARCIA TORRES | 2211 REPARTO ALTURAS | | | | PENUELAS | PR | 00624 |
| 711861 | MARIA GARRIGA TORRES | URB EL VEDADO | 224 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 |
| 298588 | MARIA GECENIA VARGAS FONTANEZ | ADDRESS ON FILE | | | | | | |
| 298589 | MARIA GEMA ZULUAGA PODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 298590 | MARIA GIERBOLINI RUIZ | ADDRESS ON FILE | | | | | | |
| 711862 | MARIA GINES RESTO | URB VALLES DE MANATI D11 | CALLE 3 | | | MANATI | PR | 00674 |
| 711863 | MARIA GOMEZ CABRERA | RESIDENCIAL LAGOS DE BLASINA | EDIF 4 APT 56 | | | CAROLINA | PR | 00985 |
| 711864 | MARIA GOMEZ CUBERO | BO COTTO | 280 CALLE JOSE GOMEZ | | | ISABELA | PR | 00662 |
| 298591 | MARIA GOMEZ LAGARES | ADDRESS ON FILE | | | | | | |
| 298593 | MARIA GOMEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 800587 | MARIA GOMEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 711868 | MARIA GONZALEZ | HC 1 BOX 4435 | | | | SABANA HOYOS | PR | 00688 |
| 711867 | MARIA GONZALEZ | P O BOX 1122 | | | | ISABELA | PR | 00662 |
| 711866 | MARIA GONZALEZ | PMB 129 | 1357 ASHFORD AVE | | | SAN JUAN | PR | 00907 |
| 298594 | MARIA GONZALEZ | PO BOX 93 | | | | AGUAS BUENAS | PR | 00703 |
| 711869 | MARIA GONZALEZ ADORNO | DEMESIO CANALES | EDIF 51 APT 1046 | | | SAN JUAN | PR | 00918 |
| 711870 | MARIA GONZALEZ ALMENAS | HC 02 BOX 34276 | | | | CAGUAS | PR | 00725-9420 |
| 711871 | MARIA GONZALEZ ARROYO | HC 2 BOX 34289 | | | | CAGUAS | PR | 00725 |
| 711872 | MARIA GONZALEZ BAUGH | PO BOX 299 | | | | PUERTO REAL | PR | 00740 |
| 298595 | MARIA GONZALEZ CHACON | ADDRESS ON FILE | | | | | | |
| 298596 | MARIA GONZALEZ CHACON | ADDRESS ON FILE | | | | | | |
| 711874 | MARIA GONZALEZ DIAZ | HC 2 BOX 16641 | | | | GURABO | PR | 00778 |
| 298598 | MARIA GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 298599 | MARIA GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 298600 | MARIA GONZALEZ GONZALEZ | Hospital Universitario de Adultos | P.O. BOX 2116 | | | SAN JUAN | PR | 00922-2116 |
| 711875 | MARIA GONZALEZ GONZALEZ | RES SAN FERNANDO | EDIF 19 APT 316 | | | SAN JUAN | PR | 00927 |
| 711876 | MARIA GONZALEZ GONZALEZ | RR 4 BOX 829 | | | | BAYAMON | PR | 00956 |
| 298601 | MARIA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 711877 | MARIA GONZALEZ HUAYHUA | URB LOS LLANOS | 106 CALLE 12 | | | ARECIBO | PR | 00612 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298602 | MARIA GONZALEZ INCLAN | ADDRESS ON FILE | | | | | | |
| 711878 | MARIA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 298603 | MARIA GONZALEZ PLAZA | ADDRESS ON FILE | | | | | | |
| 298604 | MARIA GONZALEZ REYES | ADDRESS ON FILE | | | | | | |
| 711879 | MARIA GONZALEZ RIVERA | RES NEMESIO CANALES | EDIF 40 APT 741 | | | SAN JUAN | PR | 00910 |
| 711880 | MARIA GONZALEZ RODRIGUEZ | HC 2 BOX 8321 | | | | CIALES | PR | 00638 |
| 711881 | MARIA GONZALEZ RODRIGUEZ | P O BOX 8196 | | | | SAN JUAN | PR | 00910 |
| 298605 | MARIA GONZALEZ ROSA | ADDRESS ON FILE | | | | | | |
| 711882 | MARIA GONZALEZ SALABERRIOS | EXT RIO GANDIA | EDF 4 APT 139 | | | ARECIBO | PR | 00612 |
| 711883 | MARIA GONZALEZ SALABERRIOS | EXT ZENO GANDIA | EDIF 4 APT B 9 | | | ARECIBO | PR | 00612 |
| 711884 | MARIA GONZALEZ SANTIAGO | P O BOX 824 | | | | CAMUY | PR | 00627 |
| 298606 | MARIA GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 298607 | MARIA GONZALEZ SEGARRA | ADDRESS ON FILE | | | | | | |
| 711885 | MARIA GONZALEZ SOLER | 3937 CALLE DURBEC | | | | SAN JUAN | PR | 00929 |
| 711886 | MARIA GONZALEZ SUAREZ | HC 71 BOX 2446 | | | | NARANJITO | PR | 00719 |
| 711887 | MARIA GONZALEZ SUAREZ | PO BOX 1129 | | | | NAGUABO | PR | 00718 |
| 711888 | MARIA GONZALEZ VARGAS | BOX 2788 JC STA | | | | SAN SEBASTIAN | PR | 00669 |
| 711889 | MARIA GONZALEZ VILLANUEVA | H C 02 BOX 16213 | | | | ARECIBO | PR | 00612 |
| 298608 | MARIA GORROCHATEGUI VIGOREAUX | ADDRESS ON FILE | | | | | | |
| 711890 | MARIA GOTAY FIGUEROA | BDA VENEZUELA | 56 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 |
| 298609 | MARIA GOVEO ARROYO | ADDRESS ON FILE | | | | | | |
| 298610 | MARIA GOYTIA GARCIA | ADDRESS ON FILE | | | | | | |
| 298611 | MARIA GRANT GONZALEZ MD, MIGUELINE | ADDRESS ON FILE | | | | | | |
| 711891 | MARIA GREGORIA VALLE TORRES | PARC NUEVAS SABANA ENEAS | 343 CALLE 15 | | | SAN GERMAN | PR | 00683 |
| 711892 | MARIA GRIFITHS | 410 NORZAGARAY APT 2 | | | | SAN JUAN | PR | 00901 |
| 711893 | MARIA GUERRERO DE LEON | 1456 CALLE FERIA | | | | SAN JUAN | PR | 00909 |
| 298612 | MARIA GUERRERO DE LEON | URB LOS ANGELES | 72 CALLE LIRA | | | CAROLINA | PR | 00979 |
| 711894 | MARIA GUERRERO RODRIGUEZ | LEVITTOWN | DF 12 CALLE LAGO CAONILLA | | | TOA BAJA | PR | 00949 |
| 711895 | MARIA GUILLEN MEDINA | CENTRAL MERCEDITA | 16 BO VALLAS TORRS BO VALLAS TORRS | | | MERCEDITA | PR | 00715 |
| 298613 | MARIA GUILLOT DELGADO | ADDRESS ON FILE | | | | | | |
| 711896 | MARIA GUTIERREZ CABAN | VEREDA DE LAS PALMAS | 198 CALLE 12 | | | GURABO | PR | 00778 |
| 847323 | MARIA GUTIERREZ VALENTIN | HC 2 BOX 10051 | | | | GUAYNABO | PR | 00971 |
| 298615 | MARIA GUZMAN ALICEA | ADDRESS ON FILE | | | | | | |
| 711899 | MARIA GUZMAN GONZALEZ | HC 61 BOX 6051 | | | | TRUJILLO ALTO | PR | 00976 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 711897 | MARIA GUZMAN GONZALEZ | PO BOX 1355 | | | | ARROYO | PR | 00714 | |
| 711898 | MARIA GUZMAN GONZALEZ | URB SAN ANTONIO | 136 CALLEMH | | | ARROYO | PR | 00714 | |
| 711900 | MARIA GUZMAN NIEVES | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 298616 | MARIA GUZMAN SEGUI | ADDRESS ON FILE | | | | | | | |
| 711901 | MARIA H BERRIOS | URB LOS LAURELES | 26 CALLE LOS ROBLES | | | CAYEY | PR | 00736 | |
| 298617 | MARIA H CARDONA SERRANO | ADDRESS ON FILE | | | | | | | |
| 711902 | MARIA H CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 711903 | MARIA H CORTES RIVERA | URB HIPODROMO 1462 | CALLE AMERICA APT 3D | | | SAN JUAN | PR | 00909 | |
| 711904 | MARIA H CRUZ TORRES | URB SAN ANTONIO | P 6 CALLE I | | | ARROYO | PR | 00714 | |
| 711905 | MARIA H DE JESUS ALICEA | ADDRESS ON FILE | | | | | | | |
| 711906 | MARIA H FELICIANO CARABALLO | 261 CALLE CASTRO VINAS | | | | SAN JUAN | PR | 00912 | |
| 711907 | MARIA H FLORES RIOS | ADDRESS ON FILE | | | | | | | |
| 298618 | MARIA H GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 298619 | MARIA H GORBEA LANDRON | ADDRESS ON FILE | | | | | | | |
| 298620 | MARIA H GORBEA OD | ADDRESS ON FILE | | | | | | | |
| 711908 | MARIA H HERNANDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 298622 | MARIA H LUNA GARCIA | ADDRESS ON FILE | | | | | | | |
| 298623 | MARIA H PEDRAZA QUIJANO | ADDRESS ON FILE | | | | | | | |
| 711909 | MARIA H PEREZ ROMAN | MONTE BELLO | 16131 CALLE HORTENSIA | | | RIO GRANDE | PR | 00745 | |
| 298624 | MARIA H QUINONES DIAZ | ADDRESS ON FILE | | | | | | | |
| 711910 | MARIA H RAMIREZ ORTIZ | VALLE ESCONDIDO | 510 CALLE BROMELIA | | | CAROLINA | PR | 00987 | |
| 711911 | MARIA H RIOS GANDARA | 2822 FORT DRIVE | | | | ALEXANDRIA | VA | 22303 | |
| 298625 | MARIA H RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 298626 | MARIA H RUIZ CORTEZ | ADDRESS ON FILE | | | | | | | |
| 711912 | MARIA H SALGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 298627 | MARIA H SERRANO MARTINES | ADDRESS ON FILE | | | | | | | |
| 298629 | MARIA H VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 711915 | MARIA HANCE DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 298630 | MARIA HANCE PIZARRO | ADDRESS ON FILE | | | | | | | |
| 298631 | MARIA HENRIQUE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 847324 | MARIA HENRIQUEZ SANTA | COND VILLA CAROLINA COURT | 100 AVE VIZCARRONDO APT 201 | | | CAROLINA | PR | 00985-4910 | |
| 298632 | MARIA HENRIQUEZ, PATRICIA N | ADDRESS ON FILE | | | | | | | |
| 1710752 | Maria Henriquez, Santa A | ADDRESS ON FILE | | | | | | | |
| 298633 | MARIA HENRIQUEZ, SANTA A. | ADDRESS ON FILE | | | | | | | |
| 853476 | MARIA HENRIQUEZ, SANTA A. | ADDRESS ON FILE | | | | | | | |
| 711916 | MARIA HEREDIA RODRIGUEZ | P O BOX 758 | | | | BARCELONETA | PR | 00617 | |
| 298634 | MARIA HERNANDEZ ALAMO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298635 | MARIA HERNANDEZ ALAMO | ADDRESS ON FILE | | | | | | |
| 298636 | MARIA HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 711917 | MARIA HERNANDEZ DE LOPEZ | ADDRESS ON FILE | | | | | | |
| 298637 | MARIA HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 298638 | MARIA HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 298639 | MARIA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 711918 | MARIA HERNANDEZ JIMENEZ | EL MANANTIAL | EDIF 7 APT 176 | | SAN JUAN | PR | 00928 | |
| 298640 | MARIA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 711920 | MARIA HERNANDEZ MARRERO | A-23 CALLE MERCURIO INT | | | VEGA BAJA | PR | 00693 | |
| 711919 | MARIA HERNANDEZ MARRERO | BO SANDRAS | A 23 INT CALLE MERCURIO | | VEGA BAJA | PR | 00683 | |
| 711921 | MARIA HERNANDEZ MORALES | RR 1 BOX 11712 | | | TOA ALTA | PR | 00953 | |
| 711922 | MARIA HERNANDEZ NEGRON | URB ALTURAS DE FLAMBOYAN | J 7 CALLE 4 | | BAYAMON | PR | 00959 | |
| 847325 | MARIA HERNANDEZ NUÑEZ | APTO 2912 | | | RIO GRANDE | PR | 00745 | |
| 298641 | MARIA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 298642 | MARIA HERNANDEZ RAMIREZ | ANTONIO TORRES-MIRANDA | PO BOX 9024271 | OLD SAN JUAN STA. | SAN JUAN | PR | 00902-4271 | |
| 711923 | MARIA HERNANDEZ REYES | RR 2 BOX 7807 | | | CIDRA | PR | 00739 | |
| 711924 | MARIA HERNANDEZ RODRIGUEZ | BOX 1538 | | | CANOVANAS | PR | 00729 | |
| 1456708 | Maria Hernandez Rodriguez personally and on behalf of her minor son A.L.H. | ADDRESS ON FILE | | | | | | |
| 1456708 | Maria Hernandez Rodriguez personally and on behalf of her minor son A.L.H. | ADDRESS ON FILE | | | | | | |
| 298621 | MARIA HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 711925 | MARIA HERNANDEZ SANTIAGO | 159 BO QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| 298643 | MARIA HERNANDEZ SEGUINOT | ADDRESS ON FILE | | | | | | |
| 711926 | MARIA HERNANDEZ TORRES | VILLA NUEVA | Y 29 CALLE 19 | | CAGUAS | PR | 00725 | |
| 298644 | MARIA HERNANDEZ WILLIAM | ADDRESS ON FILE | | | | | | |
| 711927 | MARIA HERNANDEZ ZAPATA | ADDRESS ON FILE | | | | | | |
| 709675 | MARIA HERRERA | 54 CALLE AURORA | | | PONCE | PR | 00731 | |
| 711928 | MARIA HERRERA MELENDEZ | BO ESPERANZA | 68 CALLE ORQUIDIA | | VIEQUES | PR | 00765 | |
| 709639 | MARIA HIRALDO HANCE | COND SAN JOSE EDIF 4 APT 8 | 399 CALLE CECILIA | | SAN JUAN | PR | 00923 | |
| 711929 | MARIA HORTENCIA LEZAY | CUPEY BAJO | ANTIGUA VIA CARR 845 KM2 3 | | TRUJILLO ALTO | PR | 00926 | |
| 298645 | MARIA I ABADIA PIZARRO | ADDRESS ON FILE | | | | | | |
| 711931 | MARIA I ACEVEDO REYES | BO MAGUEYES BOX 1 | CALLE 11 | | BARCELONETA | PR | 00617 | |
| 298646 | MARIA I ALEQUIN BARRETO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298647 | MARIA I ALEQUIN BARRETO | ADDRESS ON FILE | | | | | | |
| 298648 | MARIA I ALICEA CRUZ | ADDRESS ON FILE | | | | | | |
| 298649 | MARIA I ALICEA CRUZ | ADDRESS ON FILE | | | | | | |
| 298650 | MARIA I ALICEA PIETRENTONI | ADDRESS ON FILE | | | | | | |
| 298651 | MARIA I ALMODOVAR LABORDE | ADDRESS ON FILE | | | | | | |
| 298652 | MARIA I ALONSO GARCIA | ADDRESS ON FILE | | | | | | |
| 298653 | MARIA I ALONSO MARTINEZ/GENESIS GREEN | ADDRESS ON FILE | | | | | | |
| 298654 | MARIA I ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 711932 | MARIA I ALVAREZ BEAMUD | URB VALLE ALTO | G 11 CALLE 12 | | | PONCE | PR | 00731 |
| 711933 | MARIA I ALVAREZ FONSECA | C 7 EXT SILVIA | | | | COROZAL | PR | 00783 |
| 298655 | MARIA I ALVAREZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 298656 | MARIA I ALVAREZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 711934 | MARIA I ALVIRA PIÑERO | BOX 765 BO DAGUAO | | | | NAGUABO | PR | 00718 |
| 847326 | MARIA I ANDUJAR ROMAN | URB METROPOLIS | A96 CALLE 1 | | | CAROLINA | PR | 00987-7405 |
| 711935 | MARIA I APONTE | TURABO GARDENS | R3-33 CALLE J | | | CAGUAS | PR | 00727 |
| 711936 | MARIA I AQUINO | ADDRESS ON FILE | | | | | | |
| 298657 | MARIA I ARIAS CRUZ | ADDRESS ON FILE | | | | | | |
| 298658 | MARIA I ARROYO DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 711937 | MARIA I ARROYO FERRER | ADDRESS ON FILE | | | | | | |
| 298659 | MARIA I ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 298660 | MARIA I AVILES OCASIO | ADDRESS ON FILE | | | | | | |
| 298661 | MARIA I AVILES OCASIO | ADDRESS ON FILE | | | | | | |
| 298662 | MARIA I AYALA DIAZ | ADDRESS ON FILE | | | | | | |
| 711938 | MARIA I AYALA ESCALANTE | URB LA PLATA | K 5 CALLE AMBAR | | | CAYEY | PR | 00736 |
| 711939 | MARIA I AYALA MORALES | HC 02 BOX 12107 | | | | LAJAS | PR | 00667 |
| 298663 | MARIA I AYALA REYES | ADDRESS ON FILE | | | | | | |
| 298664 | MARIA I AYALA ROSA | ADDRESS ON FILE | | | | | | |
| 298665 | MARIA I BACO ALFARO | ADDRESS ON FILE | | | | | | |
| 711940 | MARIA I BAEZ | URB CAPARRA TER | 1200 CALLE 16 SE | | | SAN JUAN | PR | 00921 |
| 711941 | MARIA I BAEZ MENDEZ | URB TINTILLO GDNS | B 10 CALLE 1 | | | GUAYNABO | PR | 00957 |
| 711942 | MARIA I BATISTA MARTINEZ | CLUB COSTA MARINA 1 | APT 2A | | | CAROLINA | PR | 00983 |
| 298666 | MARIA I BECERRA | ADDRESS ON FILE | | | | | | |
| 711943 | MARIA I BENDO | 17 KNOLL RD | | | | TENAFLY | NY | 07670-1007 |
| 298668 | MARIA I BENITEZ | ADDRESS ON FILE | | | | | | |
| 298669 | MARIA I BERMUDEZ TANON | ADDRESS ON FILE | | | | | | |
| 298670 | MARIA I BERRIOS COLON | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 711944 | MARIA I BERRIOS IZQUIERDO | 109 AVE FD ROOSEVELT | COND MALAGA APT 204 | | SAN JUAN | PR | 00917-2707 | |
| 711946 | MARIA I BERRIOS RIVERA | PARCELAS HILL BROTHERS | 603 CALLE 15 | | SAN JUAN | PR | 00924 | |
| 711945 | MARIA I BERRIOS RIVERA | PO BOX 9023899 | | | SAN JUAN | PR | 00902-3899 | |
| 711947 | MARIA I BIDOT LOPEZ | ADDRESS ON FILE | | | | | | |
| 298671 | MARIA I BRUGUERAS CERNUDA | ADDRESS ON FILE | | | | | | |
| 711948 | MARIA I BURGOS LOYO | HC 03 BOX 9792 | | | BARRANQUITAS | PR | 00794 | |
| 711949 | MARIA I BURGOS RODRIGUEZ | URB SANTA JUANITA AK 63 | CALLE HIDALGO | | BAYAMON | PR | 00956 | |
| 711950 | MARIA I CABRERA MALDONADO | HC 01 BOX 2824 | | | MOROVIS | PR | 00687 | |
| 298672 | MARIA I CALCANO EUSEBIO | ADDRESS ON FILE | | | | | | |
| 847327 | MARIA I CALDERON MALDONADO | PO BOX 854 | | | TRUJILLO ALTO | PR | 00977-0854 | |
| 298673 | MARIA I CARDONA COLL | ADDRESS ON FILE | | | | | | |
| 298674 | MARIA I CARDONA VELEZ | ADDRESS ON FILE | | | | | | |
| 711951 | MARIA I CARTAGENA BONES | LOMAS VERDES | 3 U 1 DOMINGO PEREZ | | BAYAMON | PR | 00956 | |
| 298675 | MARIA I CARTAGENA COLON | ADDRESS ON FILE | | | | | | |
| 711952 | MARIA I CASTELLANO RODRIGUEZ | HC 01 BOX 5710 | | | GURABO | PR | 00778 | |
| 711953 | MARIA I CASTRO | EGIDA DEL MAESTRO | 399 CALLE SARGENTO MEDINA HAB 308 | | SAN JUAN | PR | 00918 | |
| 711954 | MARIA I CASTRO DEYNES | ADDRESS ON FILE | | | | | | |
| 711955 | MARIA I CASTRO MARTINEZ | HC 2 BOX 13102 | | | HUMACAO | PR | 00791-9651 | |
| 298676 | MARIA I CASTRODAD ORTIZ | ADDRESS ON FILE | | | | | | |
| 298677 | MARIA I CATALAN ROSADO | ADDRESS ON FILE | | | | | | |
| 298678 | MARIA I CAUSSADE | ADDRESS ON FILE | | | | | | |
| 711956 | MARIA I CEPEDA OTERO | P O BOX 2306 | | | BAYAMON | PR | 00960 | |
| 711957 | MARIA I CHARBONNIER DELGADO | PARQUE ECUESTRE | L 30 CALLE MADRILENA | | CAROLINA | PR | 00987 | |
| 711958 | MARIA I CINTRON BARROSO | BDA BLONDET | 144 CALLE F | | GUAYAMA | PR | 00784-6811 | |
| 298679 | MARIA I CINTRON NIEVES | ADDRESS ON FILE | | | | | | |
| 298680 | MARIA I CINTRON RAMOS | ADDRESS ON FILE | | | | | | |
| 711959 | MARIA I CLAUDIO IRIZARRY | URB LEVITTOWN | PASEO DUEY 1365 | 1RA. SECCION | TOA BAJA | PR | 00949 | |
| 711960 | MARIA I CLAUDIO LOPEZ | URB VILLA REAL E 1 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 711961 | MARIA I COLLAZO Y/O CARMELO ALBARRAN | COM LOS PINOS | ESTRUCTURA 214 | | UTUADO | PR | 00814 | |
| 711963 | MARIA I COLON DE ORTIZ | URB REPARTO METROPOLITANO | 939 CALLE 9 SE | | SAN JUAN | PR | 00921 | |
| 847328 | MARIA I COLON FALCON | URB LAS VIRTUDES | 736 ALEGRIA | | SAN JUAN | PR | 00924-1235 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 711964 | MARIA I COLON GALLEGO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 711965 | MARIA I COLON MORALES | TURABO GARDENS | R 20 MARIA L CAMPOS | | | CAGUAS | PR | 00727 |
| 847329 | MARIA I COLON RIVERA | HC 9 BOX 58840 | | | | CAGUAS | PR | 00725-9242 |
| 298681 | MARIA I CORDOVA GONZALEZ | ADDRESS ON FILE | | | | | |
| 711966 | MARIA I CORDOVA ITURREGUI | ADDRESS ON FILE | | | | | |
| 298682 | MARIA I CORDOVA ITURREGUI | ADDRESS ON FILE | | | | | |
| 711967 | MARIA I CORDOVA ITURREGUI | ADDRESS ON FILE | | | | | |
| 711968 | MARIA I CORDOVA ITURREGUI | ADDRESS ON FILE | | | | | |
| 711969 | MARIA I CORREA NATAL | HC 7 BOX 24027 | | | | PONCE | PR | 00731 |
| 298683 | MARIA I CORTES CABAN | ADDRESS ON FILE | | | | | |
| 711970 | MARIA I CORTI FELICIANO | PO BOX 9274 | | | | CAROLINA | PR | 00988 |
| 298684 | MARIA I CRESPO MORALES | ADDRESS ON FILE | | | | | |
| 298685 | MARIA I CRUZ ESCALERA | ADDRESS ON FILE | | | | | |
| 298686 | MARIA I CRUZ MANDEZ | ADDRESS ON FILE | | | | | |
| 847330 | MARIA I CRUZ ORTIZ | PO BOX 71 | | | | COMERIO | PR | 00782-0071 |
| 711971 | MARIA I CRUZ PIZARRO | PO BOX 115 | | | | GUAYNABO | PR | 00970 |
| 711972 | MARIA I CRUZ TORRES | PO BOX 371 | | | | JUANA DIAZ | PR | 00795-0371 |
| 298687 | MARIA I CRUZ VEGA | ADDRESS ON FILE | | | | | |
| 711973 | MARIA I DAVILA RODRIGUEZ | URB VALLE ARRIBA | 191 CALLE ACACIA | | | COAMO | PR | 00769 |
| 711974 | MARIA I DE JESUS | PO BOX 5932 | | | | CAGUAS | PR | 00726 |
| 711975 | MARIA I DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | |
| 298688 | MARIA I DE JESUS TORRES | BO COCO VIEJO | 75 CALLE LUIS MUNOZ RIVERA | | | SALINAS | PR | 00751 |
| 711976 | MARIA I DE JESUS TORRES | RES LUIS PALES MATOS | EDIF C 30 APT 196 | | | GUAYAMA | PR | 00705 |
| 711977 | MARIA I DE PUIGDORFILA GARCIA | ADDRESS ON FILE | | | | | |
| 847331 | MARIA I DE VARONA NEGRON | URB PASEO LAS BRISAS | 11 CALLE OSTA AZUL | | | SAN JUAN | PR | 00926-5944 |
| 298689 | MARIA I DEL VALLE GALARZA | ADDRESS ON FILE | | | | | |
| 298690 | MARIA I DEL VALLE GALARZA | ADDRESS ON FILE | | | | | |
| 711978 | MARIA I DEL VALLE ILARRAZA | ADDRESS ON FILE | | | | | |
| 298691 | MARIA I DEL VALLE ILARRAZA | ADDRESS ON FILE | | | | | |
| 711979 | MARIA I DEL VALLE MIRABAL | RES FELIPE OSORIO | EDIF 19 APT 135 | | | CAROLINA | PR | 00985 |
| 711980 | MARIA I DEL VALLE VEGUILLA | ADDRESS ON FILE | | | | | |
| 711981 | MARIA I DELANNOY DE JESUS | 703 CALLE MIRAMAR | APT 501 | | | SAN JUAN | PR | 00907 |
| 711982 | MARIA I DELGADO | URB PLA | 24 CALLE JUAN J GARCIA | | | CAGUAS | PR | 00725 |
| 298692 | MARIA I DELGADO AREISAGA | ADDRESS ON FILE | | | | | |
| 711983 | MARIA I DELGADO GONZALEZ | HC 02 BOX 11194 | | | | JUNCOS | PR | 00777 |
| 298693 | MARIA I DELGADO MORALES | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 711984 | MARIA I DIAZ CARAZO | ADDRESS ON FILE | | | | | | |
| 298694 | MARIA I DIAZ CINTRON | ADDRESS ON FILE | | | | | | |
| 711985 | MARIA I DIAZ CINTRON | ADDRESS ON FILE | | | | | | |
| 298695 | MARIA I DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 298696 | MARIA I DIAZ GERENA | ADDRESS ON FILE | | | | | | |
| 711986 | MARIA I DIAZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 711987 | MARIA I DIAZ MARTINEZ | URB EL VERDE 8 CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 298697 | MARIA I DIAZ MEJIAS | ADDRESS ON FILE | | | | | | |
| 711988 | MARIA I DIAZ MORALES | URB UNIVERSITY GARDENS | D 9 CALLE 3 | | ARECIBO | PR | 00612 | |
| 711989 | MARIA I DIAZ ORTIZ | 1 JARDINES DE CAMPO RICO | APT 112 | | SAN JUAN | PR | 00924 | |
| 711990 | MARIA I DIAZ RIVERA / PAOLA MADINA DIAZ | VILLA NAVARRA | 629 CAALE J GONZALEZ | | SAN JUAN | PR | 00924 | |
| 711991 | MARIA I DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 298698 | MARIA I DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 298699 | MARIA I DIAZ ROMAN | ADDRESS ON FILE | | | | | | |
| 298700 | MARIA I DIAZ VINA | ADDRESS ON FILE | | | | | | |
| 711992 | MARIA I ECHEVARRIA MALDONADO | ADDRESS ON FILE | | | | | | |
| 298701 | MARIA I ESCRIBANO RIVERA | ADDRESS ON FILE | | | | | | |
| 711993 | MARIA I ESPADA MORALES | HC 3 BOX 9738 | | | BARRANQUITAS | PR | 00794 | |
| 709676 | MARIA I ESPINOSA PRIETO | PO BOX 191362 | | | SAN JUAN | PR | 00919 | |
| 711994 | MARIA I ESTEVES PONS | P O BOX 925 | | | UTUADO | PR | 00641 | |
| 298702 | MARIA I FAGUNDO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 298703 | MARIA I FELICIANO | ADDRESS ON FILE | | | | | | |
| 711995 | MARIA I FERRER ROMAN | BOX 661 | CARR 313 | | CABO ROJO | PR | 00623 | |
| 711996 | MARIA I FIGUEROA | URB MONTECASINO | 213 CALLE PINO | | TOA ALTA | PR | 00953 | |
| 298704 | MARIA I FIGUEROA VEGA | ADDRESS ON FILE | | | | | | |
| 711997 | MARIA I FLORES ALEMANY | URB LOS MAESTROS 779 | CALLE TEODORO AGUILAR | | SAN JUAN | PR | 00923 | |
| 711998 | MARIA I FONSECA RODRIGUEZ | URB SANTA JUANITA II | E 19 CALLE 7 | | CAGUAS | PR | 00725 | |
| 298705 | MARIA I FRED ROSADO | ADDRESS ON FILE | | | | | | |
| 711999 | MARIA I GARAY DE SANABRIA | VILLAS DEL RIO VERDE | Z92 CALLE 26 | | CAGUAS | PR | 00725 | |
| 298706 | MARIA I GARCIA DIAZ | ADDRESS ON FILE | | | | | | |
| 298707 | MARIA I GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 298708 | MARIA I GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 712000 | MARIA I GARCIA ROSADO | HC 01 BOX 6025 | | | GUAYNABO | PR | 00971 | |
| 298709 | MARIA I GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 298710 | MARIA I GARCIA VESC | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 712001 | MARIA I GOMEZ DIAZ | HC 2 BOX 18453 | | | | GURABO | PR | 00778 |
| 298711 | MARIA I GONZALEZ | ADDRESS ON FILE | | | | | | |
| 712002 | MARIA I GONZALEZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 712003 | MARIA I GONZALEZ COLON | 185 ISLOTE 2 | | | | ARECIBO | PR | 00612 |
| 712004 | MARIA I GONZALEZ COLON | BO CAROLA | PO BOX 315 | | | RIO GRANDE | PR | 00745 |
| 298712 | MARIA I GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 712005 | MARIA I GONZALEZ CONILL | URB EL CONQUISTADOR | E 3 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 |
| 298713 | MARIA I GONZALEZ DE ALMONTE | ADDRESS ON FILE | | | | | | |
| 298714 | MARIA I GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 298715 | MARIA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 298716 | MARIA I GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 712006 | MARIA I GONZALEZ RIVERA | ALTURAS DE FLAMBOYAN | L 20 CALLE 4 | | | BAYAMON | PR | 00956 |
| 847332 | MARIA I GONZALEZ RIVERA | URB EL CONQUISTADOR | F9 CALLE 8 | | | TRUJILLO ALTO | PR | 00976-6414 |
| 298717 | MARIA I GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 298718 | MARIA I GONZALEZ Y/O LYDIA MERCADO | ADDRESS ON FILE | | | | | | |
| 298719 | MARIA I GUZMAN MARQUES | ADDRESS ON FILE | | | | | | |
| 298720 | MARIA I GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 712007 | MARIA I HADGE FELIX | BO LEGUILLAR | BZN E 59 | | | VIEQUES | PR | 00765 |
| 712008 | MARIA I HERNANDEZ AYALA | URB VISTA BELLA | L11 CALLE 7 | | | BAYAMON | PR | 00956 |
| 298721 | MARIA I HERNANDEZ BATISTA | ADDRESS ON FILE | | | | | | |
| 298722 | MARIA I HERNANDEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 298723 | MARIA I HERNANDEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 712009 | MARIA I HERNANDEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 712010 | MARIA I HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 712011 | MARIA I HERNANDEZ HERNANDEZ | HC 01 BOX 5642 | | | | OROCOVIS | PR | 00720 |
| 712012 | MARIA I HERNANDEZ LUGO | P O BOX 4609 | | | | PONCE | PR | 00733 |
| 712014 | MARIA I IRIZARRY SILVA | 11 1 CALLE SAN SEBASTIAN | | | | SAN GERMAN | PR | 00683 |
| 712013 | MARIA I IRIZARRY SILVA | URB STARLIGHT | 3709 CALLE ANTARES | | | PONCE | PR | 00717-1488 |
| 298724 | MARIA I ITHIER SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 298725 | MARIA I ITHIER SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 712015 | MARIA I JIMENEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 712016 | MARIA I JIMENEZ CHAFEY | 609 CALLE CUEVILLAS | APT 1 B | | | SAN JUAN | PR | 00907 |
| 712017 | MARIA I JIMENEZ LUGO | 1 COND JARDINES DE SAN FRANCISCO | APT 605 AVE DE DIEGO FINAL | | | SAN JUAN | PR | 00927 |
| 298726 | MARIA I JUARBE LOPEZ | ADDRESS ON FILE | | | | | | |
| 298727 | MARIA I JUSINO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 298728 | MARIA I JUSINO RAMIREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 712018 | MARIA I LABOY APONTE | ADDRESS ON FILE | | | | | | |
| 298729 | MARIA I LABOY VEGA | ADDRESS ON FILE | | | | | | |
| 712019 | MARIA I LACEN CLAUDIO | ADDRESS ON FILE | | | | | | |
| 712020 | MARIA I LACOURT NIEVES | ADDRESS ON FILE | | | | | | |
| 712021 | MARIA I LATALLADI /YOCELLYN LATALLADI | PUERTO NUEVO | NE 311 CALLE 11 | | | SAN JUAN | PR | 00920 |
| 298730 | MARIA I LAVIENA LAVIENA | ADDRESS ON FILE | | | | | | |
| 298731 | MARIA I LEBRON ESCALERA | ADDRESS ON FILE | | | | | | |
| 712022 | MARIA I LEBRON PASTRANA | CIUDAD JARDIN | 324 CALLE CLAVEL | | | CAROLINA | PR | 00987 |
| 712023 | MARIA I LEON PEREZ | BDA FELICIA | 155 CALLE 4 | | | SANTA ISABEL | PR | 00757 |
| 712024 | MARIA I LOPEZ | BOX 635 | | | | CIDRA | PR | 00739 |
| 847333 | MARIA I LOPEZ | PO BOX 683 | | | | CEIBA | PR | 00735-0683 |
| 298732 | MARIA I LOPEZ COLON | ADDRESS ON FILE | | | | | | |
| 712025 | MARIA I LOPEZ DE CRUZ | P O BOX 22025 | | | | SAN JUAN | PR | 00931 |
| 298733 | MARIA I LOPEZ EGURBIDA | ADDRESS ON FILE | | | | | | |
| 298734 | MARIA I LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 712026 | MARIA I LOPEZ RONDON | DELBREY 264 PDA. 25 | | | | SANTURCE | PR | 00912 |
| 298735 | MARIA I LOZADA DIAZ | ADDRESS ON FILE | | | | | | |
| 712027 | MARIA I LOZADA SANTIAGO | HC 05 BOX 6584 | | | | AGUAS BUENAS | PR | 00307-9707 |
| 298736 | MARIA I MALAVE BOSCH | ADDRESS ON FILE | | | | | | |
| 712028 | MARIA I MALAVE RODRIGUEZ | URB APONTE | 15 CALLE WASHINGTON | | | CAYEY | PR | 00736 |
| 298737 | MARIA I MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 298738 | MARIA I MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 298739 | MARIA I MARCANO DIAZ | ADDRESS ON FILE | | | | | | |
| 712029 | MARIA I MARRERO GARCIA | EXT VILLA RICA | G 24 CALLE 1 | | | BAYAMON | PR | 00959 |
| 712030 | MARIA I MARRERO NADAL | HC 2 BOX 7812 | | | | CIALES | PR | 00638 |
| 712031 | MARIA I MARTIN FLORES | ADDRESS ON FILE | | | | | | |
| 712032 | MARIA I MARTINEZ | ADDRESS ON FILE | | | | | | |
| 298740 | MARIA I MARTINEZ CABALLERY | ADDRESS ON FILE | | | | | | |
| 298741 | MARIA I MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 712033 | MARIA I MARTINEZ GONZALEZ | P O BOX 473 | | | | BAJADERO | PR | 00616 |
| 712034 | MARIA I MARTINEZ MORALES | HC 2 BOX 10410 | | | | UANA DIAZ | PR | 00795 |
| 712035 | MARIA I MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 298742 | MARIA I MATEO DE JESUS | ADDRESS ON FILE | | | | | | |
| 298743 | MARIA I MATIAS MATIAS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 712036 | MARIA I MATOS | 53 CALLE SAN DIONISIO | | | | MAYAGUEZ | PR | 00680 | |
| 298744 | MARIA I MAYOL RENTAS | ADDRESS ON FILE | | | | | | | |
| 298745 | MARIA I MEJIA DE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 298746 | MARIA I MEJIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 712037 | MARIA I MELENDEZ MIRANDA | HC 9 BOX 2398 | | | | SABANA GRANDE | PR | 00637 | |
| 298747 | MARIA I MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712038 | MARIA I MENDOZA DIAZ | HC-44 BOX 12901 | | | | CAYEY | PR | 00736-9714 | |
| 298748 | MARIA I MERCED PENA | ADDRESS ON FILE | | | | | | | |
| 847334 | MARIA I MILLETE PEREZ | 131 URB ALTAMIRA | | | | LARES | PR | 00669-2913 | |
| 298749 | MARIA I MIRANDA | ADDRESS ON FILE | | | | | | | |
| 712039 | MARIA I MIRANDA | ADDRESS ON FILE | | | | | | | |
| 712040 | MARIA I MIRANDA ROSADO | PO BOX 449 | | | | COROZAL | PR | 00783 | |
| 712041 | MARIA I MORALES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 712042 | MARIA I MORALES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 712043 | MARIA I MORALES PONTON | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 712044 | MARIA I MORALES SANTOS | BOX 881 | | | | BARRANQUITAS | PR | 00794 | |
| 712045 | MARIA I MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| 298750 | MARIA I MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 298751 | MARIA I MULERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 712046 | MARIA I NAVARRO ANDINO | PO BOX 936 | | | | TOA BAJA | PR | 00951 | |
| 298752 | MARIA I NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 847335 | MARIA I NEGRON GARCIA | PO BOX 1542 | | | | MAYAGÜEZ | PR | 00681-1542 | |
| 298753 | MARIA I NIEVES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 712047 | MARIA I NIEVES MERCADO | LEVITTOWN | CN 19 CALLE DR SALVADOR CARBONELL | | | TOA BAJA | PR | 00949-3300 | |
| 298754 | MARIA I NUNEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 712048 | MARIA I OCASIO SANTIAGO | P O BOX 8824 | | | | CAGUAS | PR | 00726 | |
| 712049 | MARIA I OJEDA O'NEILL | B 504 COND MONTEBELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 298755 | MARIA I OLIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 712050 | MARIA I OLIVO CANCEL | 5833 CALLE LAS MARGARITA | | | | VEGA BAJA | PR | 00693 | |
| 712051 | MARIA I ORSINI | ADDRESS ON FILE | | | | | | | |
| 298756 | MARIA I ORTIZ | ADDRESS ON FILE | | | | | | | |
| 298757 | MARIA I ORTIZ AMARO | ADDRESS ON FILE | | | | | | | |
| 712052 | MARIA I ORTIZ DAVILA | PO BOX 146 | | | | LOIZA | PR | 00772 | |
| | | | | | | | | | |
| 712053 | MARIA I ORTIZ NEGRON | HC 03 BOX 7804 | | | | BARRANQUITAS | PR | 00794 | |
| 298758 | MARIA I ORTIZ PERALES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 712054 | MARIA I ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 298759 | MARIA I ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 712056 | MARIA I ORTIZ ROSARIO | URB VALLES DE MANATI | A 4 CALLE 1 | | | MANATI | PR | 00694 |
| 298760 | MARIA I ORTIZ TIRADO | ADDRESS ON FILE | | | | | | |
| 298761 | MARIA I OTERO CARABALLO | ADDRESS ON FILE | | | | | | |
| 298762 | MARIA I OYOLA COLON | ADDRESS ON FILE | | | | | | |
| 712057 | MARIA I PADILLA DAVILA | P O BOX 846 | | | | COAMO | PR | 00769 |
| 712058 | MARIA I PADILLA PADILLA | ADDRESS ON FILE | | | | | | |
| 712059 | MARIA I PAGAN ALVAREZ | URB ESMERALDA DEL SUR F-21 | | | | PATILLAS | PR | 00723 |
| 712060 | MARIA I PASTRANA SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 711930 | MARIA I PAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 712061 | MARIA I PEREZ | URB REP METROPOLITANO | 1251 CALLE 40 SE | | | SAN JUAN | PR | 00921 |
| 298763 | MARIA I PEREZ ENCARNACION | ADDRESS ON FILE | | | | | | |
| 712062 | MARIA I PEREZ MARTINEZ | HC 02 BOX 16800 | | | | ARECIBO | PR | 00612 |
| 298764 | MARIA I POU MONAGAS | ADDRESS ON FILE | | | | | | |
| 712064 | MARIA I PRATS PADILLA | 4TA EXT URB VILLA CAROLINA | 155-1 CALLE 429 | | | CAROLINA | PR | 00985 |
| 298766 | MARIA I QUINONES ALVARADO | ADDRESS ON FILE | | | | | | |
| 298767 | MARIA I QUINONES ALVARADO | ADDRESS ON FILE | | | | | | |
| 298768 | MARIA I QUINONEZ TORRES | ADDRESS ON FILE | | | | | | |
| 298769 | MARIA I QUINTANA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 712065 | MARIA I QUIRINDONGO RODRIGUEZ | HCDA LA MATILDE | 5022 CARETTA | | | PONCE | PR | 00731 |
| 712066 | MARIA I RAICES CABRERA | UNIVERSITY GARDENS | E 6 CALLE 1 | | | ARECIBO | PR | 00612 |
| 298770 | MARIA I RAMIREZ PAGAN | ADDRESS ON FILE | | | | | | |
| 298771 | MARIA I RAMOS CARABALLO | ADDRESS ON FILE | | | | | | |
| 712067 | MARIA I RAMOS RAMOS | ADDRESS ON FILE | | | | | | |
| 298772 | MARIA I RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 712068 | MARIA I RESTO | HC 860 BOX 8928 | | | | FAJARDO | PR | 00738 |
| 712069 | MARIA I RIOS VELAZQUEZ | P O BOX 1784 | | | | LUQUILLO | PR | 00773 |
| 298773 | MARIA I RIPOLL DE AGUILAR | ADDRESS ON FILE | | | | | | |
| 298774 | MARIA I RIPOLL DE AGUILAR | ADDRESS ON FILE | | | | | | |
| 712070 | MARIA I RIVERA | 9224 87 TH AVE N | | | | LARGO | FL | 33777 |
| 712071 | MARIA I RIVERA ALVARADO | HC 2 BOX 6638 | | | | MOROVIS | PR | 00687 |
| 298775 | MARIA I RIVERA ATILES | ADDRESS ON FILE | | | | | | |
| 298776 | MARIA I RIVERA AYALA | ADDRESS ON FILE | | | | | | |
| 712072 | MARIA I RIVERA BERRIOS | SAN PEDRO | C 42 CALLE 5 | | | TOA BAJA | PR | 00949 |
| 712073 | MARIA I RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 298777 | MARIA I RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 298778 | MARIA I RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 712074 | MARIA I RIVERA ESTRADA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298779 | MARIA I RIVERA FLORES | ADDRESS ON FILE | | | | | | |
| 712075 | MARIA I RIVERA GARCIA | URB RIVERVIEW | Y 15 CALLE 20 | | | BAYAMON | PR | 00961 |
| 712076 | MARIA I RIVERA GONZALEZ | URB MIRAFLORES | 11-5 CALLE 21 | | | BAYAMON | PR | 00957 |
| 298780 | MARIA I RIVERA LUCIANO | ADDRESS ON FILE | | | | | | |
| 712077 | MARIA I RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 712078 | MARIA I RIVERA MELENDEZ | PO BOX 651 | | | | MANATI | PR | 00674 |
| 298781 | MARIA I RIVERA PINEIRO | ADDRESS ON FILE | | | | | | |
| 298782 | MARIA I RIVERA QUINONES | ADDRESS ON FILE | | | | | | |
| 712079 | MARIA I RIVERA REYES | FAIR VIEW | F 11 CALLE 10 | | | SAN JUAN | PR | 00926 |
| 712080 | MARIA I RIVERA RIVERA | JARDINES DE CAYEY 1 | D 3 CALLE 7 | | | CAYEY | PR | 00736 |
| 712081 | MARIA I RIVERA RIVERA | LOMAS VERDES | 3 B 6 CALLE LIRIO | | | BAYAMON | PR | 00956 |
| 712082 | MARIA I RIVERA RODRIGUEZ | HC 1 BOX 6016 | | | | BARRANQUITAS | PR | 00794 |
| 712083 | MARIA I RIVERA ROSADO | 2DA EXT COUNTRY CLUB | 1171 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 |
| 1537245 | Maria I Rivera Sanchez Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | Javier Gonzales | 10th Floor | San Juan | PR | 00918 |
| 1524528 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 |
| 1525076 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN, REPRESENTED HEREIN BY THE UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 |
| 298783 | MARIA I RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 298784 | MARIA I RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 712084 | MARIA I ROBLES | K 2 RIVERSIDE | | | | SAN GERMAN | PR | 00683 |
| 847337 | MARIA I ROBLES ARTESANA | URB SANTA MARTA | CALLE C-D-20 | | | SAN GERMAN | PR | 00683 |
| 298785 | MARIA I ROBLES MIRANDA | ADDRESS ON FILE | | | | | | |
| 712085 | MARIA I ROCHE DE NEGRON | ADDRESS ON FILE | | | | | | |
| 712086 | MARIA I RODRIGUEZ | S 30 BO POLVORIN | | | | CAYEY | PR | 00736 |
| 298786 | MARIA I RODRIGUEZ BARRERO | ADDRESS ON FILE | | | | | | |
| 712088 | MARIA I RODRIGUEZ CALDERON | URB LA PLATA | 32 CALLE 6 | | | COMERIO | PR | 00782 |
| 712089 | MARIA I RODRIGUEZ CORDERO H N C TIENDA C | 115 CALLE LUNA | | | | SAN GERMAN | PR | 00683 |
| 298788 | MARIA I RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 712087 | MARIA I RODRIGUEZ FIGUEROA | HC 02 BOX 5218 | | | GUAYAMA | PR | 00784 | |
| 298789 | MARIA I RODRIGUEZ GONCALVES | ADDRESS ON FILE | | | | | | |
| 712090 | MARIA I RODRIGUEZ GONZALEZ | 667 CALLE ESTADO APT 101 | | | SAN JUAN | PR | 00907 | |
| 298790 | MARIA I RODRIGUEZ GONZALEZ | 700 CALLE ROOSEVELT | APT 41 | | SAN JUAN | PR | 00907 | |
| 712091 | MARIA I RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | |
| 298791 | MARIA I RODRIGUEZ MATTEI | ADDRESS ON FILE | | | | | | |
| 298792 | MARIA I RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 712092 | MARIA I RODRIGUEZ RIVERA | URB EL ROSARIO | 152 CALLE 7 | | YAUCO | PR | 00698 | |
| 712093 | MARIA I RODRIGUEZ RIVERA | VILLAS DEL RIO VERDE | ZZ 29 CALLE 25 | | CAGUAS | PR | 00725 | |
| 298793 | MARIA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 298794 | MARIA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 298795 | MARIA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 712094 | MARIA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 712095 | MARIA I RODRIGUEZ ROSA | HC 56 BOX 4960 | | | AGUADA | PR | 00602 | |
| 712096 | MARIA I ROLON CORDERO | ADDRESS ON FILE | | | | | | |
| 712097 | MARIA I ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 712098 | MARIA I ROMAN HERRERA | P O BOX 416 | | | JUNCOS | PR | 00777 | |
| 712099 | MARIA I ROMERO PLAUD | URB LEVITTOWN | CALLE FRANCISCO L AMADEO EL12 | 6TA. SECCION | TOA BAJA | PR | 00949 | |
| 712100 | MARIA I ROQUE SANTANA | TURABO GARDENS | K-13 CALLE 27 | | CAGUAS | PR | 00725 | |
| 712101 | MARIA I ROSA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 298796 | MARIA I ROSADO ALMEDINA | ADDRESS ON FILE | | | | | | |
| 298797 | MARIA I ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 712102 | MARIA I ROSARIO ALEMAN | HC 01 BOX 5477 | | | GUAYNABO | PR | 00971 | |
| 298798 | MARIA I ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 712103 | MARIA I ROSARIO MANSO | ADDRESS ON FILE | | | | | | |
| 298799 | MARIA I ROSARIO OSORIO | ADDRESS ON FILE | | | | | | |
| 712104 | MARIA I RUIZ SANCHEZ | BOX 334 | | | AGUADA | PR | 00602 | |
| 712105 | MARIA I RUIZ TORRES | ADDRESS ON FILE | | | | | | |
| 298800 | MARIA I SANABRIA RUIZ | ADDRESS ON FILE | | | | | | |
| 712106 | MARIA I SANCHEZ BOBONIS | ADDRESS ON FILE | | | | | | |
| 712107 | MARIA I SANCHEZ CANDELARIO | ADDRESS ON FILE | | | | | | |
| 712108 | MARIA I SANCHEZ CANDELARIO | ADDRESS ON FILE | | | | | | |
| 712109 | MARIA I SANCHEZ CASTELLANO | HC 01 BOX 5668 | | | CIALES | PR | 00638 | |
| 712110 | MARIA I SANCHEZ CORREA | ADDRESS ON FILE | | | | | | |
| 298801 | MARIA I SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 712111 | MARIA I SANCHEZ TORRES | 359 CARPENUTER STREET APT 202 | | | PROVIDENCIA | PR | 02909 | |
| 712112 | MARIA I SANTANA CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 712113 | MARIA I SANTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 712114 | MARIA I SANTANA RAMOS | URB SIERRA BAYAMON | 47-15 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 712115 | MARIA I SANTANA SANCHEZ | 8 VOLCAN HATO TEJAS | | | | BAYAMON | PR | 00961 | |
| 298802 | MARIA I SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 298803 | MARIA I SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 712116 | MARIA I SANTIAGO GARCIA | URB BRISAS DEL VALLE | C 8 | | | NAGUABO | PR | 00718 | |
| 712117 | MARIA I SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712118 | MARIA I SANTIAGO RIVERA | HC 03 BOX 9374 | | | | MOCA | PR | 00676 | |
| 298804 | MARIA I SANTIAGO TAPIA | ADDRESS ON FILE | | | | | | | |
| 712119 | MARIA I SANTOS | BO GUARICO | 4 CALLE ERNESTO SANTOS | | | VEGA BAJA | PR | 00694 | |
| 712120 | MARIA I SARDINAS CASTRO | ALT DE FLAMBOYAN | E 38 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 298805 | MARIA I SARRIA | ADDRESS ON FILE | | | | | | | |
| 298806 | MARIA I SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298807 | MARIA I SERRANO RUBERT | ADDRESS ON FILE | | | | | | | |
| 712121 | MARIA I SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712122 | MARIA I SOLER AGOSTINI | URB COLLEGE PARK | 278 CALLE TUBINGEN | | | RIO PIEDRAS | PR | 00921 | |
| 712123 | MARIA I SOLER AGOSTINI | URB COLLEGE PARK | 278 CALLE TUBINGEN | | | SAN JUAN | PR | 00921 | |
| 712124 | MARIA I SOTO COLON | COLINAS DE MONTE CARLO | A1-6 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 712125 | MARIA I SOTOMAYOR AVILES | QUINTAS DE CANOVANAS | BOX 123 B12 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 712126 | MARIA I TAMARGO LOPEZ | URB EL VEDADO | 208 ALMIRANTE PIZON | | | SAN JUAN | PR | 00918 | |
| 298808 | MARIA I TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712127 | MARIA I TORO PAGAN | ADDRESS ON FILE | | | | | | | |
| 298809 | MARIA I TORRES DE RIVERA | ADDRESS ON FILE | | | | | | | |
| 712128 | MARIA I TORRES MARTINEZ | BO RIO CHIQUITO | 304 K 2 H 8 PAN DURA | | | PONCE | PR | 00731 | |
| 712129 | MARIA I TORRES MERCADO | URB BALDORIOTY | 2818 CALLE DISTRITO | | | PONCE | PR | 00728 | |
| 712130 | MARIA I TORRES PEREZ | VILLA MARISOL | PARC 1129 CALLE GIRASOL | | | TOA BAJA | PR | 00956 | |
| 712131 | MARIA I TORRES ROSARIO | LEVITTOWN | F B 15 CALLE ANTONIO PEREZ PIERET | | | TOA BAJA | PR | 00949 2610 | |
| 298810 | MARIA I TROMP | ADDRESS ON FILE | | | | | | | |
| 712132 | MARIA I VALENTIN ANAYA | C/O LUZ N. RIVERA | DEPTO. DE SALUD- DIV. NOMINAS | PO BOX 70184 | | SAN JUAN | PR | 00936-0184 | |
| 712133 | MARIA I VALENTIN ANAYA | URB VILLA MAR | A 31 CALLE CASPIO | | | GUAYAMA | PR | 00784 | |
| 712134 | MARIA I VALLE VELEZ | ADDRESS ON FILE | | | | | | | |
| 712135 | MARIA I VAZQUEZ | COND BAHIA B | APTO 811 | | | SAN JUAN | PR | 00907 | |
| 712136 | MARIA I VAZQUEZ | PO BOX 103 | | | | COMERIO | PR | 00782 | |
| 712137 | MARIA I VAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 712138 | MARIA I VAZQUEZ COTTO | URB LAS MERCEDES | 125 C- 11 | | | SALINAS | PR | 00751 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 712139 | MARIA I VAZQUEZ COTTO | URB LAS MERCEDES | 125 CALLE 11 | | | SALINAS | PR | 00751 | |
| 712140 | MARIA I VAZQUEZ DEL ROSARIO | URB COSTA SUR | D 33 CALLE E | | | YAUCO | PR | 00698 | |
| 712141 | MARIA I VAZQUEZ FIGUEROA | URB QUINTAS DE FAJARDO | G-34 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 298811 | MARIA I VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 298812 | MARIA I VEGA | ADDRESS ON FILE | | | | | | | |
| 298813 | MARIA I VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712142 | MARIA I VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 298814 | MARIA I VELAZQUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 298815 | MARIA I VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 298816 | MARIA I VELEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 298817 | MARIA I VELEZ OLAN | ADDRESS ON FILE | | | | | | | |
| 298818 | MARIA I VELEZ SERGIO | ADDRESS ON FILE | | | | | | | |
| 298819 | MARIA I VERDI SILVA | ADDRESS ON FILE | | | | | | | |
| 298820 | MARIA I VIERA OSORIO | ADDRESS ON FILE | | | | | | | |
| 712143 | MARIA I VILLANUEVA | URB LEVITTOWN | FJ 3 CALLE FRANCISCO GONZALEZ MARIN | | | TOA BAJA | PR | 00950 | |
| 712144 | MARIA I VILLEGAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 298821 | MARIA I VILLEGAS DIAZ | HOSP PSIQUIATRIA RIO PIEDRAS | RR 10 BOX 4972 | | | SAN JUAN | PR | 00926-0000 | |
| 712145 | MARIA I VILLEGAS DIAZ | RR 10 BOX 4972 | | | | SAN JUAN | PR | 00926 | |
| 712146 | MARIA I VINAS DE CEINOS | URB SAGRADO CORAZON 1631 | CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 298822 | MARIA I ZARZA MARTIN | ADDRESS ON FILE | | | | | | | |
| 712147 | MARIA I ZAYAS OQUENDO | ADDRESS ON FILE | | | | | | | |
| 712148 | MARIA I ZAYAS RIVERA | 62 CALLE BARCELO | | | | COROZAL | PR | 00783 | |
| 298823 | MARIA I. AMARO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 298824 | MARIA I. BERENGUER CALDERON | ADDRESS ON FILE | | | | | | | |
| 298825 | MARIA I. BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| 298826 | MARIA I. CACERES VIERA | ADDRESS ON FILE | | | | | | | |
| 298827 | MARIA I. CAMACHO DE BELLO | ADDRESS ON FILE | | | | | | | |
| 298828 | MARIA I. COLL GARCIA | ADDRESS ON FILE | | | | | | | |
| 712149 | MARIA I. COLON COLON | 232 AVE ELEONOR ROOSEVELT | | | | HATO REY | PR | 00907 | |
| 298829 | MARIA I. COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 298830 | MARIA I. DE JESUS | ADDRESS ON FILE | | | | | | | |
| 298831 | MARIA I. ESCALERA RIOS | ADDRESS ON FILE | | | | | | | |
| 298832 | MARIA I. FIGUEROA BRUSO | ADDRESS ON FILE | | | | | | | |
| 712150 | MARIA I. FLORES | C/VILLA REAL 2394, INT. CANTERA | | | | SAN JUAN | PR | 00908 | |
| 712151 | MARIA I. GARCIA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 712152 | MARIA I. GARCIA ESQUILIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298833 | MARIA I. GONZALEZ JIMENEZ | LCDO. FRANCISCO DÁVILA VARGAS | PO Box 1236 | | | Jayuya | PR | 00664 | |
| 298834 | MARIA I. GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 298835 | MARIA I. GONZALEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 298836 | MARIA I. GUZMAN ROJAS | ADDRESS ON FILE | | | | | | | |
| 712153 | MARIA I. LORENZO CARABALLO | HP - OFICINA SERVS. LEY # 408 | | | | RIO PIEDRAS | PR | 009360000 | |
| 298838 | MARIA I. LOYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 298837 | MARIA I. LOYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 712154 | MARIA I. MALDONADO SERRANO | ADDRESS ON FILE | | | | | | | |
| 712155 | MARIA I. MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298839 | MARIA I. MATEO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 298841 | MARIA I. RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 298842 | Maria I. Rijos Lubring | ADDRESS ON FILE | | | | | | | |
| 298843 | MARIA I. RIVERA FRATICELLY | ADDRESS ON FILE | | | | | | | |
| 712156 | MARIA I. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 712157 | MARIA I. RIVERA NIEVES | CALLE TAPIA 55 BDA VENEZUELA | | | | SAN JUAN | PR | 00926 | |
| 2152275 | MARIA I. RIVERA SANCHEZ RETIREMENT PLAN | REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 298844 | MARIA I. RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 712158 | MARIA I. RODZ GARAY | SABANA LLANA | 422 CALLE FLORIDA | | | SAN JUAN | PR | 00925 | |
| 298845 | MARIA I. ROMAN | ADDRESS ON FILE | | | | | | | |
| 770720 | MARÍA I. ROSADO FERRER | MARÍA I. ROSADO FERRER | LCDO. JOSÉ F. RUIZ ORONOZ CALLE 65 | DE INFANTERÍA # 8 PO BOX 3052 | | VEGA ALTA | PR | 00692 | |
| 298847 | MARIA I. SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| 298848 | MARIA I. SANTIAGO TAPIA | ADDRESS ON FILE | | | | | | | |
| 298849 | MARIA I. SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 298850 | MARIA I. TIRADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712159 | MARIA I. TORRES ACEVEDO | URB COSTA AZUL | Q1 CALLE 27 | | | GUAYAMA | PR | 00784 | |
| 298851 | MARIA I. TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 298853 | MARIA I. TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298852 | MARIA I. TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 298854 | MARIA I. VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| 712160 | MARIA IDALIA GUZMAN BONILLA | MANSIONES DE RIO PIEDRAS | 1122 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 712161 | MARIA ILEANA DELGADO | PMB 68 P O BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 712162 | MARIA INES ARCE MARTIAS | PARCELAS PALO BLANCO | 40 CALLE 4 | | | ARECIBO | PR | 00616 | |
| 298855 | MARIA INES COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 712163 | MARIA INES CRUZ NARVAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 712164 | MARIA INES CRUZ NARVAEZ | ADDRESS ON FILE | | | | | | |
| 712165 | MARIA INES MARTINEZ VAZQUEZ | HC 02 BOX 9008 | | | | COAMO | PR | 00769 |
| 298856 | MARIA INES REBOLLO AYALA | ADDRESS ON FILE | | | | | | |
| 712166 | MARIA INES RIVERA CABRERA | 7012 VIA ARENALES | | | | TOA BAJA | PR | 00949-4390 |
| 298857 | MARIA INES RIVERA CABRERA | COND SALI HILLS 17 | | | | BAYAMON | PR | 00959 |
| 712167 | MARIA INES RIVERA CABRERA | URB CAMINO DEL MAR | 7012 VIA ARENALES | | | TOA BAJA | PR | 00949-4390 |
| 298858 | MARIA INES ROSARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 2151668 | MARIA INES SUAREZ PEREZ-GUERRA | 18 CALLE GUADI | | | | PONCE | PR | 00730-1747 |
| 298859 | MARIA IRENE SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 712169 | MARIA IRIZARRY CRUZ | 2408 CALLE PARQUE VICTORIA | APT 112 | | | SAN JUAN | PR | 00915 |
| 712170 | MARIA IRIZARRY GARCIA | H C 4 BOX 71130 | | | | ARECIBO | PR | 00612 |
| 712171 | MARIA ISABEL ALMODOVAR LABORDE | ADDRESS ON FILE | | | | | | |
| 712172 | MARIA ISABEL ALONSO | CASILLA 22 | | | | OLMUE | | |
| 298860 | MARIA ISABEL ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 712173 | MARIA ISABEL ALVAREZ RODRIGUEZ | BOX 10116 | | | | PONCE | PR | 00732-0116 |
| 712174 | MARIA ISABEL CARDONA SIERRA | MANS DE RIO PIEDRAS | 1800 CALLE FLORES | | | SAN JUAN | PR | 00926 |
| 712175 | MARIA ISABEL CINTRON | PALMAS DEL MAR | 51 HARBOR LIGHT | | | HUMACAO | PR | 00741 |
| 298861 | MARIA ISABEL CINTRON ROSA | ADDRESS ON FILE | | | | | | |
| 712176 | MARIA ISABEL DATIZ STEVENS | ADDRESS ON FILE | | | | | | |
| 712177 | MARIA ISABEL DIAZ REYES | HC 1 BOX 6055 | | | | GUAYNABO | PR | 00971 |
| 298862 | MARIA ISABEL DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 712178 | MARIA ISABEL DICENT BRITO | ADDRESS ON FILE | | | | | | |
| 298863 | MARIA ISABEL GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 298864 | MARIA ISABEL GARCIA PERGUDO | ADDRESS ON FILE | | | | | | |
| 298865 | MARIA ISABEL GOMEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 298866 | MARIA ISABEL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 712179 | MARIA ISABEL GUZMAN MALDONADO | ADDRESS ON FILE | | | | | | |
| 298867 | MARIA ISABEL GUZMAN MALDONADO | ADDRESS ON FILE | | | | | | |
| 298868 | MARIA ISABEL HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 712180 | MARIA ISABEL IRIZARRY LUGO | URB CAMINO DEL MONTE | 5 PEDREGAL | | | GUAYNABO | PR | 00970 |
| 712181 | MARIA ISABEL IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298869 | MARIA ISABEL LANDRON RULLAN | ADDRESS ON FILE | | | | | | |
| 298870 | MARIA ISABEL MARTINEZ BURDIEZ | ADDRESS ON FILE | | | | | | |
| 298871 | MARIA ISABEL MORALES CRUZ | ADDRESS ON FILE | | | | | | |
| 1563886 | Maria Isabel Ortiz Retirement Plan Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | San Juan | PR | 00918 |
| 712182 | MARIA ISABEL PALOS ALVARADO | RAMON GANDIA 555 BALDRICH | | | | SAN JUAN | PR | 00918 |
| 847338 | MARIA ISABEL PEREZ RIVERA | PO BOX 458 | | | | TOA ALTA | PR | 00954 |
| 298872 | MARIA ISABEL PIZARRO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 712183 | MARIA ISABEL RAMOS | ADDRESS ON FILE | | | | | | |
| 298873 | MARIA ISABEL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 712184 | MARIA ISABEL SANTIAGO VAZQUEZ | EL NUEVO PINO | CALLE A 28 | | | VILLALBA | PR | 00766 |
| 712185 | MARIA ISABEL SANTOS ANDINO | ADDRESS ON FILE | | | | | | |
| 298874 | MARIA ISABEL SARRAMEDA ROMAN | ADDRESS ON FILE | | | | | | |
| 298875 | MARIA ISABEL SERRANO COLON | ADDRESS ON FILE | | | | | | |
| 2151669 | MARIA ISABEL SUAREZ | 32 CALLE FRANCISCO OLLER | | | | PONCE | PR | 00730-1603 |
| 298876 | MARIA ISABEL TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 298877 | MARIA ISABEL TORRES ROSAS | ADDRESS ON FILE | | | | | | |
| 298878 | MARIA ISABEL VAZQUEZ MOJICA | ADDRESS ON FILE | | | | | | |
| 712186 | MARIA IVELISSE PEREZ MOJICA | HC 1 BOX 3344 | | | | LAS MARIAS | PR | 00670 |
| 298879 | MARIA IVETTE GRAU GRAU | NYDIA GONZALEZ ORTIZ PETER A. SANTIAGO GONZALEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 |
| 298880 | MARIA IVETTE MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 712187 | MARIA IVETTE TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 298881 | MARIA IZABEL CATALAN ROSADO | ADDRESS ON FILE | | | | | | |
| 712189 | MARIA J ACOSTA MONTIJO | BOX 391 | | | | LARES | PR | 00669 |
| 298882 | MARIA J AFANADOR MARTINEZ | ADDRESS ON FILE | | | | | | |
| 712190 | MARIA J AGUAYO AGUAYO | URB O REILLY 48 | CALLE 2 | | | GURABO | PR | 00778 |
| 298883 | MARIA J ALBERTORIO RIPOLL | ADDRESS ON FILE | | | | | | |
| 712191 | MARIA J ALEJANDRO RESTO | COND COBIAN PLAZA | APT 1713 | | | SAN JUAN | PR | 00909 |
| 298884 | MARIA J APONTE DE FIGUEROA | ADDRESS ON FILE | | | | | | |
| 298885 | MARIA J APONTE TAPIA | ADDRESS ON FILE | | | | | | |
| 712192 | MARIA J ASTELARRA BONOM | AUGUST FONT 21 08035 | | | | BARCELONA | | |
| 712193 | MARIA J AYALA ALVAREZ | CORREO GENERAL | | | | LOIZA | PR | 00772 |
| 712194 | MARIA J BANCHS CABRERA | URB VALLE DE ANDALUCIA | 3527 CALLE LINARES | | | PONCE | PR | 00728 |
| 298886 | MARIA J BARRERA OTERO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 712195 | MARIA J BENCOMO LARA | ADDRESS ON FILE | | | | | | |
| 712196 | MARIA J BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 847339 | MARIA J BUSO ABOY | PO BOX 13008 | | | SAN JUAN | PR | 00988 | |
| 298887 | MARIA J CABANAS AYALA | ADDRESS ON FILE | | | | | | |
| 298888 | MARIA J CAMPO BLANCA M CAMPO | ADDRESS ON FILE | | | | | | |
| 712197 | MARIA J CARO GONZALEZ | COND MONTE REAL | APT 4 A | | SAN JUAN | PR | 00926 | |
| 298890 | MARIA J CEDENO NIEVES | ADDRESS ON FILE | | | | | | |
| 712198 | MARIA J CLAUDIO FERNANDEZ | URB REP METROPOLITANO | 1204 CALLE 44 SE | | SAN JUAN | PR | 00921 | |
| 712199 | MARIA J COLLAZO RODRIGUEZ | PO BOX 455 | | | COAMO | PR | 00769 | |
| 298891 | MARIA J COLON | ADDRESS ON FILE | | | | | | |
| 298892 | MARIA J COLON CABEZA | ADDRESS ON FILE | | | | | | |
| 298893 | MARIA J COLON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 712200 | MARIA J CONCEPCION WINCLAIR | P O BOX 1298 | | | CEIBA | PR | 00735 | |
| 298894 | MARIA J CONCEPCION WINCLAIR | P O BOX 2376 | | | RIO GRANDE | PR | 00745-0000 | |
| 712201 | MARIA J DEL LLANO SOBRINO | TIRRA ALTA 1 | C 1 CALLE CONDOR | | GUAYNABO | PR | 00969 | |
| 298895 | MARIA J DIAZ CASTRO | JUAN A. ALBINO GONZALEZ | PO BOX 194571 | | SAN JUAN | PR | 00918 | |
| 298896 | MARIA J DIAZ CASTRO | LUZ M. RIOS-ROSARIO | 54 COLL & TOSTE ST | | SAN JUAN | PR | 00918 | |
| 712202 | MARIA J DIAZ ORTIZ | RES JOSE C BARBOSA | EDIF 7 APTO 57 | | BAYAMON | PR | 00957 | |
| 298897 | MARIA J ESTRADA OCASIO | BO JAGUAS HC 03 BOX 9187 | | | GURABO | PR | 00778-9775 | |
| 712203 | MARIA J ESTRADA OCASIO | HC 03 BOX 9187 | | | GURABO | PR | 00778 | |
| 712204 | MARIA J FERNANDEZ ARRIETA | ZMS 245 RIO HONDO MALL | | | BAYAMON | PR | 00961 | |
| 712205 | MARIA J FERNANDEZ RODRIGUEZ | ALTURAS DE VILLA DEL REY | P 5 CALLE PORTUGAL | | CAGUAS | PR | 00725 | |
| 298898 | MARIA J FERRER PEREZ | ADDRESS ON FILE | | | | | | |
| 712206 | MARIA J FIGUEROA ROMAN | PO BOX 452 | | | JUANA DIAZ | PR | 00795 | |
| 298899 | MARIA J FORNARIS | ADDRESS ON FILE | | | | | | |
| 712188 | MARIA J FRANCO REYES | URB SAN ANTONIO | F 6 CALLE 10 | | COAMO | PR | 00769 | |
| 712207 | MARIA J FRANCO/CONSEJO RES MANUEL A PERE | RES MANUEL A PEREZ | EDIF F 21 APTO 186 | | SAN JUAN | PR | 00723 | |
| 712208 | MARIA J GARCIA ADORNO | ADDRESS ON FILE | | | | | | |
| 298900 | MARIA J GONZALEZ AGRASO | ADDRESS ON FILE | | | | | | |
| 712209 | MARIA J GONZALEZ CORTES | ADDRESS ON FILE | | | | | | |
| 712210 | MARIA J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 712211 | MARIA J GONZALEZ JUSTINIANO | BO NARANJALES | HC 04 BOX 44578 | | MAYAGUEZ | PR | 00680 | |
| 712212 | MARIA J GONZALEZ TIRADO | ALTURAS DE MAYAGUEZ | R 9 CALLE ATALAYA | | MAYAGUEZ | PR | 00680 | |
| 712213 | MARIA J GONZALEZ VAZQUEZ | HC 10 BOX 7830 | | | SABANA GRANDE | PR | 00637 | |
| 712214 | MARIA J GUTIERRE VOTERO | URB LAS COLONIAS | BZN 112 CALLE 2 | | VEGA ALTA | PR | 00692 | |
| 298901 | MARIA J HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 712215 | MARIA J HERNANDEZ | ADDRESS ON FILE | | | | | |
| 712216 | MARIA J HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | |
| 298903 | MARIA J IBANEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 298902 | MARIA J IBANEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 712217 | MARIA J LATORRE | 869 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 |
| 298904 | MARIA J LATORRE | PMB 450 | HC 1 BOX 29030 | | CAGUAS | PR | 00725-8900 |
| 847340 | MARIA J LATORRE | PMB 450 | HC 01 BOX 29030 | | CAGUAS | PR | 00725 |
| 712218 | MARIA J LEVEST DELGADO | ROLLING HILLS | F 209 CALLE ESTADOS UNIDOS | | CAROLINA | PR | 00987 |
| 712219 | MARIA J LOPEZ | ADDRESS ON FILE | | | | | |
| 712220 | MARIA J LOPEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 847341 | MARIA J LOPEZ SANCHEZ | PMB 31 | PO BOX 43003 | | RIO GRANDE | PR | 00745-6602 |
| 712221 | MARIA J LOPEZ VALES | HC 5 BOX 29623 | | | CAMUY | PR | 00627 |
| 298905 | MARIA J MARTINEZ / CARLOS MARTINEZ | ADDRESS ON FILE | | | | | |
| 298906 | MARIA J MARTINEZ BARRETO | ADDRESS ON FILE | | | | | |
| 712222 | MARIA J MARTINEZ RODRIGUEZ | PO BOX 1470 | | | MOCA | PR | 00676 |
| 712223 | MARIA J MATOS MATEO | URB ROOSEVELT 313 | CALLE INGENIERO JUAN B | RODRIGUEZ | SAN JUAN | PR | 00918-2744 |
| 298907 | MARIA J MEDINA GUARCH | ADDRESS ON FILE | | | | | |
| 298908 | MARIA J MELENDEZ FRANCO | ADDRESS ON FILE | | | | | |
| 298909 | MARIA J MERCADO NIEVES | ADDRESS ON FILE | | | | | |
| 712224 | MARIA J MERCED HERNANDEZ | ADDRESS ON FILE | | | | | |
| 712225 | MARIA J MILLET MELENDEZ | ADDRESS ON FILE | | | | | |
| 712226 | MARIA J MIRO ROSADO | URB COUNTRY CLUB | 939 CALLE TRIGUERO | | SAN JUAN | PR | 00924-3339 |
| 712227 | MARIA J MOLINA ALAMO | PO BOX 383 | | | CAROLINA | PR | 00985 |
| 298910 | MARIA J MUNOZ BAEZ | ADDRESS ON FILE | | | | | |
| 712228 | MARIA J NEGRON ROSADO | BO MAVILLA | KM 5.4 CARR 630 | | VEGA ALTA | PR | 00692 |
| 712229 | MARIA J NEGRON ROSADO | HC 2 BOX 7910 | | | COROZAL | PR | 00783 |
| 712231 | MARIA J NIEVES LOPEZ | PROYECTO GALATEO | L 13 CALLE 1 | | RIO GRANDE | PR | 00745 |
| 298912 | MARIA J OCASIO MATOS | ADDRESS ON FILE | | | | | |
| 712232 | MARIA J OLIVIERI ORTIZ | PUENTE DE JOBOS | CARR 707 85 | | GUAYAMA | PR | 00784 |
| 298913 | MARIA J OLIVO MALDONADO | ADDRESS ON FILE | | | | | |
| 712233 | MARIA J ORTIZ HERNANDEZ | P O BOX 1059 | | | YABUCOA | PR | 00767 |
| 298914 | MARIA J ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 712234 | MARIA J ORTIZ RAMOS | ADDRESS ON FILE | | | | | |
| 712235 | MARIA J ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 712235 | MARIA J ORTIZ RIVERA | ADDRESS ON FILE | | | | | |
| 712236 | MARIA J ORTIZ SANTOS | HC 33 BOX 3240 | | | DORADO | PR | 00646 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 712237 | MARIA J PAGAN | URB VILLA NEVAREZ | 1096 CALLE 15 | | SAN JUAN | PR | 00927 | |
| 712238 | MARIA J PARILLA SEPEDA | PARCELAS SUAREZ BO MEDIANIA BAJA | 119 CALLE 7 | | LOIZA | PR | 00772 | |
| 712239 | MARIA J PEDROZA FLORES | HC 40 BOX 43299 | | | SAN LORENZO | PR | 00754-9883 | |
| 298915 | MARIA J PEREZ BADILLO | ADDRESS ON FILE | | | | | | |
| 2137690 | MARIA J PEREZ CHEVRES | URB REXVILLE CL 8 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 712241 | MARIA J PEREZ QUILES | PO BOX 532 | | | HATILLO | PR | 00659 | |
| 712242 | MARIA J PEREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 712243 | MARIA J PEREZ SANTANA | PO BOX 253 | | | GURABO | PR | 00778 | |
| 712244 | MARIA J POMALES | URB JARD DE CEIBA | D3 CALLE 6 | | CUBA | PR | 00735 | |
| 298916 | MARIA J POMALES MUNIZ | ADDRESS ON FILE | | | | | | |
| 712245 | MARIA J PONTON NIEVES | URB ESTANCIAS DE DEGETAU | 58 CAKKE FEDERICO | | CAGUAS | PR | 00727 | |
| 298917 | MARIA J RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 712246 | MARIA J RAMOS | P O BOX 263 | | | MOCA | PR | 00676 | |
| 712247 | MARIA J RAMOS AVILES | ADDRESS ON FILE | | | | | | |
| 712248 | MARIA J RESTO BATALLA | ADDRESS ON FILE | | | | | | |
| 712249 | MARIA J REYES FLORES | VALLE CERRO GORDO | Z 13 TOPACIO | | BAYAMON | PR | 00956 | |
| 712250 | MARIA J REYES RAMIREZ | PO BOX 676 | | | SAN LORENZO | PR | 00754 | |
| 712251 | MARIA J RIOS CORIANO | ADDRESS ON FILE | | | | | | |
| 712252 | MARIA J RIVAS ROSARIO | HC 1 BOX 6538 | | | CIALES | PR | 00638 | |
| 298918 | MARIA J RIVERA | HC 02 BOX 28712 | | | CABO ROJO | PR | 00623 | |
| 712253 | MARIA J RIVERA | HC 43 BOX 11256 | BO MATON ABAJO | | CAYEY | PR | 00736 | |
| 298919 | MARIA J RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 298920 | MARIA J RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 298921 | MARIA J RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 712254 | MARIA J RIVERA MARTINEZ | COND PARQUE DEL ARCOIRIS | 227 CALLE 2 | | TRUJILLO ALTO | PR | 00976-2857 | |
| 712255 | MARIA J RIVERA PIZARRO | EXT LA INMACULADA | EE 34 CALLE SANTA FE | | TOA BAJA | PR | 00949 | |
| 298922 | MARIA J RIVERA ROBERTO | ADDRESS ON FILE | | | | | | |
| 712256 | MARIA J RIVERA RODRIGUEZ | COND MAR DE ISLA VERDE APT 5 F | | | SAN JUAN | PR | 00979 | |
| 298923 | MARIA J RIVERA ROSAS | ADDRESS ON FILE | | | | | | |
| 712257 | MARIA J RIVERA SUAREZ | ADDRESS ON FILE | | | | | | |
| 298924 | MARIA J RODRIGUEZ | PO BOX 793 | | | SABANA HOYOS | PR | 00688 | |
| 712259 | MARIA J RODRIGUEZ | PO BOX 8765 | | | CAGUAS | PR | 00726 | |
| 712258 | MARIA J RODRIGUEZ | PO BOX 9023786 | | | SAN JUAN | PR | 00902-3786 | |
| 298925 | MARIA J RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 712260 | MARIA J RODRIGUEZ CARABALLO | COM LA DOLORES | 318 CALLE MEXICO | | RIO GRANDE | PR | 00745 | |
| 712261 | MARIA J RODRIGUEZ CARRERO | HC 5 BOX 50298 | | | AGUADILLA | PR | 00603 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298926 | MARIA J RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 298927 | MARIA J RODRIGUEZ GELABERT | ADDRESS ON FILE | | | | | | |
| 712262 | MARIA J RODRIGUEZ LUGO | PO BOX 10411 | | | | YAUCO | PR | 00698 |
| 712263 | MARIA J RODRIGUEZ MENDOZA | BOX 752 | | | | LAS PIEDRAS | PR | 00771 |
| 712264 | MARIA J RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 712265 | MARIA J RODRIGUEZ SOTO | URB VALLE ARRIBA | 54 CALLE CEIBA | | | COAMO | PR | 00769-3635 |
| 298928 | MARIA J RODRIGUEZ TRIGO | ADDRESS ON FILE | | | | | | |
| 712266 | MARIA J ROHENA ROMERO | BO LA CENTRAL | CARR 874 136 BZN 9 | | | CANOVANAS | PR | 00729 |
| 712267 | MARIA J ROJAS RODRIGUEZ | SIERRA BAYAMON | 42-3 CALLE 37 | | | BAYAMON | PR | 00969 |
| 712268 | MARIA J ROLDAN VICENTE | URB SANTA ROSA | H 16 CALLE SHARON | | | CAGUAS | PR | 00725 |
| 298929 | MARIA J ROMAN MATOS | ADDRESS ON FILE | | | | | | |
| 847342 | MARIA J ROSA TORRES | EXT VILLAS DE LOIZA | HH18 CALLE 40 | | | CANOVANAS | PR | 00729 |
| 709677 | MARIA J ROSARIO RIVERA | URB LAS GARDENIAS | 37 CALLE VIOLETA | | | MANATI | PR | 00674 |
| 298930 | MARIA J ROZAS TOLEDO | ADDRESS ON FILE | | | | | | |
| 847343 | MARIA J RUIZ MENDEZ | PO BOX 173 | | | | PONCE | PR | 00715-0173 |
| 847344 | MARIA J RUSCALLEDA GONZALEZ | BO ESPINAL | CALLE D23 | | | AGUADA | PR | 00602-2705 |
| 712269 | MARIA J SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 298931 | MARIA J SANTANA ESQUILIN | ADDRESS ON FILE | | | | | | |
| 298932 | MARIA J SANTIAGO DELIZ | LCDO. IVAN ZAMOT CORDERO | PO BOX 193526 | | | SAN JUAN | PR | 00919-3526 |
| 712270 | MARIA J SANTIAGO ESTRADA | URB PUERTO NUEVO | 407 CALLE DREDE | | | SAN JUAN | PR | 00920 |
| 712271 | MARIA J SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | |
| 712272 | MARIA J SANTIAGO PEREZ | HC 03 BOX 12407 | | | | CAMUY | PR | 00627 |
| 712273 | MARIA J SANTIAGO RIVERA | P O BOX 2607 | | | | BAYAMON | PR | 00960 |
| 847345 | MARIA J SANTIAGO RODRIGUEZ | HC 5 BOX 6100 | | | | JUANA DIAZ | PR | 00795-9767 |
| 298933 | MARIA J SILVA COLL | ADDRESS ON FILE | | | | | | |
| 712274 | MARIA J SOTO FONTAN | P O BOX 975 | | | | MOROVIS | PR | 00687 |
| 298934 | MARIA J SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 712275 | MARIA J SUREDA | EL VOLCAN HATO TEJAS | 83 CALLE A | | | BAYAMON | PR | 00959 |
| 712276 | MARIA J TORRES CASTRO | CUIDAD UNIVERSITARIA BB 13 | CALLE 31 | | | TRUJILLO ALTO | PR | 00976 |
| 298935 | MARIA J TORRES DE CA¥IZARES | ADDRESS ON FILE | | | | | | |
| 712277 | MARIA J TORRES DE MALDONADO | PO BOX 710 | | | | PONCE | PR | 00780 |
| 712278 | MARIA J TORRES LEON | BDA POLVORIN | 95 CALLE LAS FLORES INT | | | CAYEY | PR | 00736 |
| 712279 | MARIA J TORRES PIZARRO | ADDRESS ON FILE | | | | | | |
| 712280 | MARIA J TORRES RIVERA | EDIF LOS OLMOS APT 207 | 207 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 298936 | MARIA J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 298937 | MARIA J VALENTIN FIGUEROA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 712281 | MARIA J VARGAS | URB INTERAMERICANA | Z 14 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 298938 | MARIA J VARGAS PINEIRO | ADDRESS ON FILE | | | | | | | |
| 712282 | MARIA J VAZQUEZ | HC 43 BOX 10806 | BO TOITA | | | CAYEY | PR | 00736 | |
| 712283 | MARIA J VAZQUEZ PEREZ | HC 1 BOX 7654 | | | | LAS PIEDRAS | PR | 00771 | |
| 298939 | MARIA J VAZQUEZ PORTO | ADDRESS ON FILE | | | | | | | |
| 712284 | MARIA J VEGA CARMONA | ADDRESS ON FILE | | | | | | | |
| 712285 | MARIA J VEGA CARMONA | ADDRESS ON FILE | | | | | | | |
| 712286 | MARIA J VEGA CARMONA | ADDRESS ON FILE | | | | | | | |
| 712287 | MARIA J VEGA FIGUEROA | BOX 2356 | | | | SALINAS | PR | 00751 | |
| 298940 | MARIA J VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| 298941 | MARIA J VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712288 | MARIA J ZALDUONDO MACHICOTE | GARDEN HILLS TOWN PARK | 26 S CALLE FLAMBOYAN | | | GUAYNABO | PR | 00966 | |
| 298942 | MARIA J. AGUILAR PEREZ | ADDRESS ON FILE | | | | | | | |
| 770721 | MARIA J. ALEJANDRO RESTO | ADDRESS ON FILE | | | | | | | |
| 298943 | MARIA J. APONTE TAPIA | ADDRESS ON FILE | | | | | | | |
| 298944 | MARIA J. BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 298945 | MARIA J. CARRASQUILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298946 | MARIA J. COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 298947 | MARIA J. DIAZ CANO | ADDRESS ON FILE | | | | | | | |
| 298948 | MARIA J. FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 298949 | MARIA J. FERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 712289 | MARIA J. FIGUEROA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 298950 | MARIA J. FRANCO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712290 | MARIA J. MARTINEZ (CAFETERIA VILLAMAR) | P O BOX 1699 | | | | TOA BAJA | PR | 00739 | |
| 298951 | MARIA J. MELENDEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 712291 | MARIA J. MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 298952 | MARIA J. OCASIO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 298954 | MARIA J. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712292 | MARIA J. RODRIGUEZ RAMOS | VILLA CAROLINA | BLQ 152 16 CALLE 433 | | | CAROLINA | PR | 00985 | |
| 712293 | MARIA J. ROSARIO DE LEON | ADDRESS ON FILE | | | | | | | |
| 298955 | MARÍA J. SOTO VÁZQUEZ | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 298956 | MARÍA J. SOTO VÁZQUEZ | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| 712294 | MARIA J. TORRES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 298957 | MARIA J. VARGAS LABOY | ADDRESS ON FILE | | | | | | | |
| 298958 | MARIA J.RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298959 | MARIA JAMES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 712295 | MARIA JANICE SOSTRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 298960 | MARIA JAUNARENA FERRARI | ADDRESS ON FILE | | | | | | | |
| 298961 | MARIA JAVIER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 800588 | MARIA JAVIER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 712296 | MARIA JESUSA MALDONADO | HC 04 BOX 5432 | | | | HUMACAO | PR | 00791 | |
| 712297 | MARIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 298962 | MARIA JIMENEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 712298 | MARIA JIMENEZ CALDERON | PO BOX 1223 | | | | MOROVIS | PR | 00687 | |
| 712299 | MARIA JIMENEZ FELICIANO | TOA ALTA HGTS | O 4 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 712300 | MARIA JIMENEZ MENDEZ | PO BOX 313 | | | | CAMUY | PR | 00627 | |
| 712301 | MARIA JIMENEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 298964 | MARIA JIMENEZ SANTIAGO | RR #36 BOX 11607 | | | | SAN JUAN | PR | 00926-0000 | |
| 712302 | MARIA JIMENEZ SANTIAGO | SECTOR PITER HERNANDEZ | HC 5 BOX 167545 | | | SAN SEBASTIAN | PR | 00685 | |
| 298965 | MARIA JOHNSON SOTO | ADDRESS ON FILE | | | | | | | |
| 712303 | MARIA JORGE GUZMAN | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 712304 | MARIA JORGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 298966 | MARIA JORGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712305 | MARIA JOSE FLETCHER | 3000 BISCAYNE BLVD SUITE 400 | | | | MIAMI | FL | 33137 | |
| 2137387 | MARIA JOSE IBANEZ SANCHEZ | MARIA J IBAÑEZ SANCHEZ | URB JARD FAGOT C 24 CALLE 3 | | | PONCE | PR | 00731 | |
| 2164116 | MARIA JOSE IBANEZ SANCHEZ | URB JARD FAGOT C 24 CALLE 3 | | | | PONCE | PR | 00731 | |
| 298967 | MARIA JOSE RUIZ MELENDEZ | PO BOX 173 | | | | MERCEDITA | PR | 00715-0173 | |
| 712306 | MARIA JOSE RUIZ MELENDEZ | URB CAMINO DEL SUR | 402 CALLE PELICANO | | | PONCE | PR | 00716 | |
| 712307 | MARIA JOSE VAZQUEZ ANTUNANO | 2060 CALLE AMATISTA | | | | GUAYNABO | PR | 00969 | |
| 712308 | MARIA JOSEFA ORTIZ | LAGUNA GARDENS I | APTO 4 J | | | CAROLINA | PR | 00979 | |
| 712309 | MARIA JOSEFA VALDES PLAZA | VISTAMAR | 795 CALLE AVILA | | | CAROLINA | PR | 00983 | |
| 298968 | MARIA JOSEFINA BORRAS MATA | ADDRESS ON FILE | | | | | | | |
| 712310 | MARIA JOSEFINA CERRA ORTIZ | P O BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| 298969 | MARIA JOSEFINA VEGA DAVILA | ADDRESS ON FILE | | | | | | | |
| 298970 | MARIA JOUBERT CANALES | ADDRESS ON FILE | | | | | | | |
| 298971 | MARIA JUDITH BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| 712312 | MARIA JUDITH CUBANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 298972 | MARIA JUDITH DIAZ CASTRO | ADDRESS ON FILE | | | | | |
| 712313 | MARIA JUDITH MATOS RODRIGUEZ | PO BOX 946 | | | ARECIBO | PR | 00613 |
| 298973 | MARIA JUDITH OQUENDO Y ASOCIADOS INC | PO BOX 9065262 | | | SAN JUAN | PR | 00906-5262 |
| 298974 | MARIA JUDITH REYES MALDONADO | ADDRESS ON FILE | | | | | |
| 298975 | MARIA JUDITH RIVERA ROBERTO | ADDRESS ON FILE | | | | | |
| 712314 | MARIA JUDITH SURILLO | ADDRESS ON FILE | | | | | |
| 298976 | MARIA JUDITH VARGAS ALVAREZ | LIC. ANGEL TAPIA FLORES | AVE. MUÑOZ RIVERA NUM. 1056 OFIC. 601 | | SAN JUAN | PR | 00927 |
| 298977 | MARIA JULIA DAVILA DIAZ | ADDRESS ON FILE | | | | | |
| 298978 | MARIA JULIA PEREZ | ADDRESS ON FILE | | | | | |
| 712315 | MARIA JULIA TORRES VAZQUEZ | ADDRESS ON FILE | | | | | |
| 712316 | MARIA JUSINO | BO FUI | 322 CALLE I | | GUANICA | PR | 00653 |
| 770722 | MARIA K FERNANDEZ CARDONA | ADDRESS ON FILE | | | | | |
| 712317 | MARIA L ACEVEDO ORTA | ADDRESS ON FILE | | | | | |
| 298979 | MARIA L ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | |
| 712318 | MARIA L AGUAYO CARRION | VILLA HUMACAO | L 24 CALLE MARGINAL N | | HUMACAO | PR | 00791-4641 |
| 298980 | MARIA L ALCANTARA | ADDRESS ON FILE | | | | | |
| 712319 | MARIA L ALDARONDO ACEVEDO | ADDRESS ON FILE | | | | | |
| 712320 | MARIA L ALFARO COLON | COND MADRID PLAZA | CALLE GENERAL VALERO APT 707 | | SAN JUAN | PR | 00924 |
| 298981 | MARIA L ALMODOVAR ROSA | ADDRESS ON FILE | | | | | |
| 712321 | MARIA L ALVARADO BERMUDEZ | A 1 BDA ISLA VERDE | | | COAMO | PR | 00769 |
| 298982 | MARIA L ALVARADO BERMUDEZ | PO BOX 2482 | | | COAMO | PR | 00769 |
| 712322 | MARIA L ALVAREZ BRACERO | ADDRESS ON FILE | | | | | |
| 298983 | MARIA L ALVELO / LUIS E GONZALEZ | ADDRESS ON FILE | | | | | |
| 298984 | MARIA L ANDINO AND SENTELL J FELTON | ADDRESS ON FILE | | | | | |
| 298985 | MARIA L ANES REYES | ADDRESS ON FILE | | | | | |
| 712323 | MARIA L APONTE GONZALEZ | ADDRESS ON FILE | | | | | |
| 712324 | MARIA L APONTE ROSARIO | BO PALO HINCADO | HC 03 BOX 9809 | | BARRANQUITAS | PR | 00794 |
| 712325 | MARIA L APONTE ROSARIO | HC 3 BOX 9809 | | | BARRANQUITAS | PR | 00794 |
| 298986 | MARIA L APONTE SANTIAGO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298988 | MARIA L ARROYO MORALES | ADDRESS ON FILE | | | | | | |
| 298989 | MARIA L ARROYO Y ROSA H CORTES | ADDRESS ON FILE | | | | | | |
| 712326 | MARIA L AVALLE BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 712327 | MARIA L AVILES RAMOS | ADDRESS ON FILE | | | | | | |
| 712328 | MARIA L AYALA MALDONADO | ADDRESS ON FILE | | | | | | |
| 712329 | MARIA L BAEZ HERNANDEZ | PO BOX 3223 | | | | GUAYNABO | PR | 00970 |
| 712330 | MARIA L BAEZ MANZANO | RIO ABAJO | 5665 CALLE PROGRESO | | | VEGA BAJA | PR | 00693 |
| 298990 | MARIA L BARRERA ZENGOTITA | ADDRESS ON FILE | | | | | | |
| 712331 | MARIA L BARRETO PEREZ | HC 02 BOX 12212 | | | | MOCA | PR | 00676 |
| 712332 | MARIA L BONET BENITEZ | C/O IVONNE L ORTIZ | JUNTA DE RETIRO MAESTROS | | | SAN JUAN | PR | 00919-1879 |
| 712333 | MARIA L BONILLA BONILLA | PO BOX 370747 | | | | CAYEY | PR | 00737 |
| 298991 | MARIA L BONILLA MAYAS | ADDRESS ON FILE | | | | | | |
| 712334 | MARIA L BONNET BENITEZ | C/O IVONNE L ORTIZ | JUNTA DE RETIRO MAESTROS | | | SAN JUAN | PR | 00919-1879 |
| 712335 | MARIA L BORRAS FERNANDEZ | MANSIONES DE GARDEN HILLS | E 17 CALLE 1 | | | GUAYNABO | PR | 00966 |
| 298992 | MARIA L BORRERO BOU | ADDRESS ON FILE | | | | | | |
| 298993 | MARIA L BOSQUE FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 298994 | MARIA L BOYD ABAD | ADDRESS ON FILE | | | | | | |
| 298995 | MARIA L BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 712336 | MARIA L CAMACHO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 712337 | MARIA L CANDELARIA GONZALEZ | VILLAS DE CARRAIZO RR7 | BOX 246 | | | SAN JUAN | PR | 00926 |
| 298996 | MARIA L CAPOTE RIVERA | ADDRESS ON FILE | | | | | | |
| 712338 | MARIA L CARRASQUILLO RODRIGUEZ | HC 02 BOX 32094 | | | | CAGUAS | PR | 00727 |
| 712339 | MARIA L CARRILLO SEVILLA | ADDRESS ON FILE | | | | | | |
| 298997 | MARIA L CARRILLO VELEZ | ADDRESS ON FILE | | | | | | |
| 712340 | MARIA L CASIANO TORRES | VILLA CAROLINA | CALLE 503 BLOQ 214 28 | | | CAROLINA | PR | 00985 |
| 298998 | MARIA L CASILLAS | ADDRESS ON FILE | | | | | | |
| 298999 | MARIA L CASTRO BENITEZ | ADDRESS ON FILE | | | | | | |
| 712341 | MARIA L CASTRO MARTINEZ | VILLA FONTANA | 4JS 13 VIA 49 | | | CAROLINA | PR | 00983 |
| 712342 | MARIA L CASTRO RIVERA | HC 01 BOX 11144 SANTA CRUZ | | | | CAROLINA | PR | 00985 |
| 299000 | MARIA L CASTRO ROBLES | ADDRESS ON FILE | | | | | | |
| 712343 | MARIA L CASTRO TIRADO | HC 03 BOX 6835 | | | | JUNCOS | PR | 00777 |
| 847346 | MARIA L CHEVALIER VALDES | COND LOS ALMENDROS PLAZA II | 703 CALLE EIDER APTO 408-2 | | | SAN JUAN | PR | 00924 |
| 299001 | MARIA L CHINEA RESTO | ADDRESS ON FILE | | | | | | |
| 712345 | MARIA L CLAUSEL GARCIA | URB JARDINES DE GUAMANI | D 17 CALLE 3 | | | GUAYAMA | PR | 00784 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 712346 | MARIA L COLLAZO | ADDRESS ON FILE | | | | | |
| 712347 | MARIA L COLLAZO SUAREZ | ADDRESS ON FILE | | | | | |
| 712348 | MARIA L COLLAZO SUAREZ | ADDRESS ON FILE | | | | | |
| 712349 | MARIA L COLOMBA BURGOS | COMUNIDAD SAN MARTIN | PO BOX 03-34 | | GUAYAMA | PR | 00784 |
| 712350 | MARIA L COLON | ADDRESS ON FILE | | | | | |
| 847347 | MARIA L COLON CARRERAS | CONDOMINIO MADRID | 1760 CALLE LOIZA OFIC 205 | | SAN JUAN | PR | 00911 |
| 299002 | MARIA L COLON COLON | ADDRESS ON FILE | | | | | |
| 712351 | MARIA L COLON MARCHESE | EXT EL VALLE 2 | 320 CALLE LAUREL | | LAJAS | PR | 00667 |
| 712352 | MARIA L COLON PAGAN | BO CORDILLERA | K 19 H 7 CARR 146 | | CIALES | PR | 00638 |
| 712353 | MARIA L CONCEPCION | COM SAN ISIDRO | SOLAR 333 | | CANOVANAS | PR | 00729 |
| 299003 | MARIA L CONCEPCION | RR 10 BOX 10376 | | | SAN JUAN | PR | 00926 |
| 299004 | MARIA L CORDOVA CORREA | ADDRESS ON FILE | | | | | |
| 299005 | MARIA L CORTES RAMOS | ADDRESS ON FILE | | | | | |
| 712354 | MARIA L COTTO COLON | ADDRESS ON FILE | | | | | |
| 712355 | MARIA L COTTO GONZALEZ | ADDRESS ON FILE | | | | | |
| 299006 | MARIA L COTTO SANTIAGO | ADDRESS ON FILE | | | | | |
| 712356 | MARIA L COX ALOMAR | P O BOX 366676 | | | SAN JUAN | PR | 00936-6676 |
| 299007 | MARIA L CRESPO IRIZARRY | ADDRESS ON FILE | | | | | |
| 712357 | MARIA L CRUZ CIRINO | PMB 255 PO BOX 1980 | | | LOIZA | PR | 00772 |
| 712359 | MARIA L CRUZ CRUZ | HC 1 BOX 8032 | | | SAN GERMAN | PR | 00683 |
| 712358 | MARIA L CRUZ CRUZ | HC 2 BOX 12935 | | | HUMACAO | PR | 00791 |
| 712360 | MARIA L CRUZ LEON | ADDRESS ON FILE | | | | | |
| 712361 | MARIA L CRUZ RAMOS | HC 02 BOX 7205 | | | YABUCOA | PR | 00767-9504 |
| 847348 | MARIA L CRUZ RAMOS | PO BOX 729 | | | CAGUAS | PR | 00726 |
| 712362 | MARIA L CRUZ SANCHEZ | HC 2 BOX 12-365 | | | GURABO | PR | 00778 |
| 712364 | MARIA L CRUZ SANCHEZ | PMB 218 P O 3080 | | | GURABO | PR | 00778 |
| 712365 | MARIA L DARDET DE ORTEGA | URB SANTA MARIA | 1845 CALLE ACACIA | | SAN JUAN | PR | 00927 |
| 299008 | MARIA L DE JESUS KALIL | ADDRESS ON FILE | | | | | |
| 299009 | MARIA L DE JESUS ORTIZ | ADDRESS ON FILE | | | | | |
| 712366 | MARIA L DEL VALLE BAEZ | URB VILLA DEL REY EE-6 CALLE 13 | | | CAGUAS | PR | 00725 |
| 712367 | MARIA L DELGADO ROBLES | HC 1 BOX 8809 | | | RIO GRANDE | PR | 00745 |
| 712368 | MARIA L DIAZ ACEVEDO | HAC SAN JOSE | 394 VIA CONSTANZA | | CAGUAS | PR | 00727-3045 |
| 712369 | MARIA L DIAZ CRUZ | BO SABANA SECA | 5725 CALLE MORALES | | TOA ALTA | PR | 00952 |
| 299010 | MARIA L DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 712370 | MARIA L DIAZ SERRANO | P O BOX 1680 | | | SAN JUAN | PR | 00936 |
| 712371 | MARIA L DIAZ TORREGROSA | ADDRESS ON FILE | | | | | |
| 299011 | MARIA L DIAZ TORREGROSA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1089 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 712372 | MARIA L DUEN COLON | 2 E CALLE RETIRO INT | | | | GUAYAMA | PR | 00784 |
| 299013 | MARIA L DUFAU LAGARRIGA | ADDRESS ON FILE | | | | | | |
| 712373 | MARIA L ESCALERA | BO OBRERO | 724 CALLE 15 | | | SAN JUAN | PR | 00915 |
| 712374 | MARIA L ESCRIBANO NIEVES | BO SANTA TERESITA | BZN 57 | | | CIDRA | PR | 00739 |
| 299014 | MARIA L ESTEVEZ DATIZ | ADDRESS ON FILE | | | | | | |
| 712375 | MARIA L FEBO FEBO | URB DEL PILAR | 81 CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729 |
| 712376 | MARIA L FERNANDEZ GINDRIO | URB ADOQUINES | 49 CALLE PRINCESA | | | SAN JUAN | PR | 00926-7357 |
| 299015 | MARIA L FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 299016 | MARIA L FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 299017 | MARIA L FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 712377 | MARIA L FIGUEROA FELICIANO | AMALIA MARIN PLAYA | 37 CALLE 37 | | | PONCE | PR | 00731-7327 |
| 712378 | MARIA L FIGUEROA GONZALEZ | HC 55 BOX 8441 | | | | CEIBA | PR | 00735 |
| 712379 | MARIA L FIGUEROA MONRES | 151 BO HIGUILLAR SAN ANTONIO | | | | DORADO | PR | 00646 |
| 847349 | MARIA L FIGUEROA MONTES | PARCELAS SAN ANTONIO | 151 CALLE 1 | | | DORADO | PR | 00646-5759 |
| 712380 | MARIA L FIGUEROA SANJURJO | ADDRESS ON FILE | | | | | | |
| 299018 | MARIA L FLAQUE COMAS | ADDRESS ON FILE | | | | | | |
| 712382 | MARIA L FLORES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 712381 | MARIA L FLORES | VILLA DEL REY | 2K 18 CALLE ORLEANS | | | CAGUAS | PR | 00725 |
| 299019 | MARIA L FRANQUI | ADDRESS ON FILE | | | | | | |
| 712383 | MARIA L FRANQUI ORTIZ | ADDRESS ON FILE | | | | | | |
| 299020 | MARIA L FRENKY CANCEL | ADDRESS ON FILE | | | | | | |
| 712384 | MARIA L FUSTER ZALDUONDO | B-9 URB LAS VILLAS | | | | GUAYNABO | PR | 00969 |
| 712385 | MARIA L GAETAN PERDOMO | ADDRESS ON FILE | | | | | | |
| 712386 | MARIA L GARCIA CASTRO | RES LLORENS TORRES | EDIF 36 APTO 745 | | | SAN JUAN | PR | 00913 |
| 712387 | MARIA L GARCIA MARRERO | URB VISTA VERDE | 28 CALLE HUCAR | | | ISABELA | PR | 00662 |
| 712388 | MARIA L GARCIA Y/O FLORA M GARCIA | URB PRADO ALTO | C 11 CALLE 5 | | | GUAYNABO | PR | 00966 |
| 299021 | MARIA L GAUD VELEZ | ADDRESS ON FILE | | | | | | |
| 712389 | MARIA L GOMEZ FERNANDEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 |
| 712390 | MARIA L GONZALEZ | 11 CALLE COSTA | | | | JUNCOS | PR | 00777 |
| 712391 | MARIA L GONZALEZ ALERS | PO BOX 1523 | | | | MAYAGUEZ | PR | 00681 |
| 299023 | MARIA L GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 712393 | MARIA L GONZALEZ MARTINEZ | PO BOX 181 | | | | VILLALBA | PR | 00766 |
| 712394 | MARIA L GONZALEZ MERCADO | SOLAR 294 COM MANI | | | | MAYAGUEZ | PR | 00682 |
| 299024 | MARIA L GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 847350 | MARIA L GONZALEZ ORTIZ | PO BOX 2011 | | | | GUAYAMA | PR | 00785 |
| 712395 | MARIA L GONZALEZ OTERO | 9 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 712396 | MARIA L GONZALEZ SASTRE | ADDRESS ON FILE | | | | | | |
| 299025 | MARIA L GUZMAN | ADDRESS ON FILE | | | | | | |
| 712397 | MARIA L GUZMAN DE RIVERA | M 15 URB VILLA RETIRO | | | SANTA ISABEL | PR | 00717 | |
| 712398 | MARIA L GUZMAN PAGAN | MONTE BRISAS | 11 CALLE A | | GURABO | PR | 00778 | |
| 712399 | MARIA L GUZMAN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 712401 | MARIA L HERNANDEZ FEBO | PO BOX 9888 | SANTURCE STATION | | SAN JUAN | PR | 00908 | |
| 299026 | MARIA L HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 712402 | MARIA L HERNANDEZ ORTIZ | BO HIQUILLAR | 278 VILLA SANTA CALLE 1 D | | DORADO | PR | 00646 | |
| 712403 | MARIA L ILLERT LANAUZZE | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 847351 | MARIA L ISALES RIVERA | ESTANCIAS DE ARECIBO | 41 CALLE BRUCELAS | | ARECIBO | PR | 00612-6310 | |
| 770723 | MARIA L IZQUIERDO REYES | ADDRESS ON FILE | | | | | | |
| 712404 | MARIA L JARGUIN PALACIOS | PMB 334 138 AVE WISTON CHURCHIL | | | SAN JUAN | PR | 00926 | |
| 299027 | MARIA L JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 299028 | MARIA L JORGE GUZMAN | ADDRESS ON FILE | | | | | | |
| 712405 | MARIA L LAUREANO RIVERA | URB VILLA GUADALUPE DD5 | CALLE 23 | | CAGUAS | PR | 00725 | |
| 299029 | MARIA L LEON CRUZ | ADDRESS ON FILE | | | | | | |
| 712406 | MARIA L LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 299030 | MARIA L LOPEZ | HC 44 BOX 12901 | | | CAYEY | PR | 00736 | |
| 712407 | MARIA L LOPEZ | P O BOX 1308 | | | SABANA HOYOS | PR | 00688 | |
| 299031 | MARIA L LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 712408 | MARIA L LOPEZ MIRANDA | BOX 556 | | | JUNCOS | PR | 00777 | |
| 712409 | MARIA L LOPEZ MONTAS | ADDRESS ON FILE | | | | | | |
| 299032 | MARIA L LOPEZ REYES | ADDRESS ON FILE | | | | | | |
| 712410 | MARIA L LOPEZ ROMAN | PO BOX 1061 | | | BAYAMON | PR | 00960 | |
| 299033 | MARIA L LSANCHEZ MONSEGUR | ADDRESS ON FILE | | | | | | |
| 712411 | MARIA L LUCIANO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 299034 | MARIA L LUGO MORALES | ADDRESS ON FILE | | | | | | |
| 712412 | MARIA L LUGO OLIVERAS | VILLA CONTESSA | PP8 CALLE VENECIA | | BAYAMON | PR | 00956 | |
| 712413 | MARIA L LUGO SERRANO | ADDRESS ON FILE | | | | | | |
| 712414 | MARIA L LUGO SOTO | P O BOX 1303 | | | QUEBRADILLAS | PR | 00678 | |
| 712415 | MARIA L MAISONET REYES | EXT FOREST HILLS | I 260 CALLE CARACAS | | BAYAMON | PR | 00959 | |
| 299035 | MARIA L MAISONET REYES | URB TORTUGUERO A 20 | CALLE PIQUITO MARCANO | | BAYAMON | PR | 00959 | |
| 712416 | MARIA L MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 712417 | MARIA L MALDONADO CARTAGENA | PO BOX 978 | | | AGUAS BUENAS | PR | 00703 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1091 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 299036 | MARIA L MALDONADO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 712419 | MARIA L MALDONADO RIVERA | BOX 24320 | | | | CAYEY | PR | 00737-2231 | |
| 712420 | MARIA L MALDONADO TORRES | HC 1 BOX 4284 | | | | NAGUABO | PR | 00718-9711 | |
| 712421 | MARIA L MARCANO MORALES | 80 CALLE PUEBLITO DEL RIO | | | | LAS PIEDRAS | PR | 00771 | |
| 712422 | MARIA L MARCHAND COLLAZO | ADDRESS ON FILE | | | | | | | |
| 299037 | MARIA L MARCO | ADDRESS ON FILE | | | | | | | |
| 299038 | MARIA L MARIN COLON | ADDRESS ON FILE | | | | | | | |
| 712423 | MARIA L MARQUEZ RIVERA | APARTADO 1095 | | | | RIO GRANDE | PR | 00745 | |
| 712424 | MARIA L MARQUEZ RIVERA | P O BOX 1095 | | | | RIO GRANDE | PR | 00745 | |
| 299039 | MARIA L MARQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 299040 | MARIA L MARRERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 712425 | MARIA L MARRERO TORRES | URB VISTA AZUL | R62 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 299041 | MARIA L MARTINEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 712426 | MARIA L MARTINEZ RODRIGUEZ | HC 71 BOX 1210 | | | | NARANJITO | PR | 00719 | |
| 712427 | MARIA L MARTINEZ TORRES | VILLA FAJARDO I | EDIF A APT 2 | | | FAJARDO | PR | 00738 | |
| 712428 | MARIA L MATOS ROMAN | BO SAN ANTON SOLAR 36 | SA CALLEJON M RIVERA | | | CAROLINA | PR | 00987 | |
| 299043 | MARIA L MAYSONET GARCIA | BOX 1011 | | | | GUAYNABO | PR | 00970 | |
| 712429 | MARIA L MAYSONET GARCIA | RES SANTA ELENA | EDIF A APT 61 | | | SAN JUAN | PR | 00921 | |
| 712430 | MARIA L MAYSONET ROMERO | 62 CALLE MANATI | | | | SAN JUAN | PR | 00917 | |
| 712431 | MARIA L MEDINA | URB LA FE | G 19 CALLE 13 | | | JUANA DIAZ | PR | 00795 | |
| 712432 | MARIA L MEDINA ARROYO | BO PAJAROS CAPITAN | CALLE MARTINEZ PARC 247 | | | TOA BAJA | PR | 00951 | |
| 299044 | MARIA L MEDINA BATISTA | ADDRESS ON FILE | | | | | | | |
| 299045 | MARIA L MEDINA CORDERO | ADDRESS ON FILE | | | | | | | |
| 712433 | MARIA L MEDINA GARCIA | URB LA FE | G 19 CALLE13 | | | JUANA DIAZ | PR | 00795 | |
| 712434 | MARIA L MEDINA ROSA | HC2 BOX 10395 | | | | GUAYNABO | PR | 00971 | |
| 712435 | MARIA L MEDINA VEGA | 308 CESAR SILVA | LA MERCED ROSS | | | SAN JUAN | PR | 00918 | |
| 299046 | MARIA L MELENDEZ DELANOY | ADDRESS ON FILE | | | | | | | |
| 712436 | MARIA L MELLADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 299047 | MARIA L MENDEZ CARO | ADDRESS ON FILE | | | | | | | |
| 299048 | MARIA L MENDEZ CARO | ADDRESS ON FILE | | | | | | | |
| 712437 | MARIA L MERCADO RIVERA | P O BOX 5665 | | | | CAGUAS | PR | 00726 | |
| 299049 | MARIA L MERCED RIVERA | ADDRESS ON FILE | | | | | | | |
| 712438 | MARIA L MIRANDA | VILLA ESPANA | J11 CALLE ASTURIAS | | | BAYAMON | PR | 00961 | |
| 712439 | MARIA L MIRANDA ACEVEDO | PARC MAMEY | 759 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 | |
| 712440 | MARIA L MIRANDA CRUZ | URB JARD DE CAPARRA | HH 5 CALLE 41 | | | BAYAMON | PR | 00959 | |
| 299050 | MARIA L MIRANDA CRUZ | URB TINTILLO GNDS | B5 CALLE 1 | | | GUAYNABO | PR | 00966 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 299051 | MARIA L MOCTEZUMA RUIZ | ADDRESS ON FILE | | | | | | |
| 847352 | MARIA L MONCLOVA SANTANA | EST DE LA FUENTE | 71 CALLE DUQUE | | | TOA ALTA | PR | 00953-3621 |
| 712441 | MARIA L MONGE SANTIAGO | URB FLORAL PARK | 521 CALLE ITALIA | | | SAN JUAN | PR | 00917 |
| 299052 | MARIA L MONGES | ADDRESS ON FILE | | | | | | |
| 847353 | MARIA L MONTALVO VERA | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 |
| 299053 | MARIA L MONTANEZ MARCANO | ADDRESS ON FILE | | | | | | |
| 299054 | MARIA L MORA ARIA | ADDRESS ON FILE | | | | | | |
| 712442 | MARIA L MORALES GOMEZ | COM LAS 500 | 257 CALLE GRANITO | | | ARROYO | PR | 00714 |
| 712443 | MARIA L MORALES RAMIREZ | URB LOS MAESTROS | 840 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 |
| 299055 | MARIA L MORALES RODRIGUEZ | 150 CALLE BENITEZ CASTANO | | | | SAN JUAN | PR | 00911 |
| 712444 | MARIA L MORALES RODRIGUEZ | URB JARDINES FAGOT | I 7 CALLE 10 | | | PONCE | PR | 00731 |
| 299056 | MARIA L MUNOZ CEDENO | ADDRESS ON FILE | | | | | | |
| 299057 | MARIA L MUNOZ PAGAN | ADDRESS ON FILE | | | | | | |
| 299058 | MARIA L MUNOZ RIVERA | ADDRESS ON FILE | | | | | | |
| 712445 | MARIA L N VAZQUEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 712446 | MARIA L NAZARIO VAZQUEZ | RES YAUCO HOUSING | EDIF 2 APT 10 | | | YAUCO | PR | 00698 |
| 712447 | MARIA L NEGRON BAEZ | ADDRESS ON FILE | | | | | | |
| 712448 | MARIA L OLMO BETANCOURT | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 712449 | MARIA L ORJALES DE HERNANDEZ | PO BOX 1880 | | | | LARES | PR | 00669 |
| 847354 | MARIA L ORTIZ BATISTA | PO BOX 7864 | | | | CAGUAS | PR | 00726-7864 |
| 712450 | MARIA L ORTIZ BURGOS | F 7 URB VALLE ALTO | | | | CAYEY | PR | 00736 |
| 712451 | MARIA L ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 712452 | MARIA L ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 299060 | MARIA L ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 299061 | MARIA L ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 299062 | MARIA L ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 712454 | MARIA L ORTIZ PABELLON | VILLA PALMERAS | 2676 CALLE LINDA VISTA | | | SAN JUAN | PR | 00915 |
| 712455 | MARIA L ORTIZ RIVERA | PO BOX 856 | | | | COROZAL | PR | 00783 |
| 712456 | MARIA L ORTIZ RODRIGUEZ | BOX 251 | | | | MARICAO | PR | 00606 |
| 712457 | MARIA L ORTIZ RODRIGUEZ | PUEBLO NUEVO | 10 CALLE 5 | | | MARICAO | PR | 00606 |
| 712458 | MARIA L ORTIZ SANTIAGO | PLACITA DON PEDRO | 2 CALLE SANTO DOMINGO | | | YAUCO | PR | 00698 |
| 299063 | MARIA L OTERO MENDEZ | ADDRESS ON FILE | | | | | | |
| 712459 | MARIA L OTERO ROSADO | HC 2 BOX 8611 | | | | CIALES | PR | 00638 |
| 712460 | MARIA L PAGAN ZAYAS | 1225 LA ALBORADA APTO 421 | | | | BAYAMON | PR | 00959 |
| 712461 | MARIA L PANCORBO CALZADO | URB VISTA VERDE 19 | CALLE CORAL | | | MAYAGUEZ | PR | 00680 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 712462 | MARIA L PANTOJA | VILLA CONQUISTADOR | BOX 1830 | | | CANOVANAS | PR | 00729 | |
| 712463 | MARIA L PERALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712464 | MARIA L PEREZ | HC 73 BOX 5086 | | | | NARANJITO | PR | 00719-9611 | |
| 299064 | MARIA L PEREZ BRICENO | ADDRESS ON FILE | | | | | | | |
| 299065 | MARIA L PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 712465 | MARIA L PEREZ DAVILA | VILLA CAROLINA | 76-6 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 299066 | MARIA L PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 712466 | MARIA L PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299067 | MARIA L PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299068 | MARIA L PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712468 | MARIA L PEREZ ROMAN | 954 CALLE MEXICO | | | | ISABELA | PR | 00662 | |
| 299069 | MARIA L PINEIRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 299070 | MARIA L PINEIRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 299071 | MARIA L QUINONES | ADDRESS ON FILE | | | | | | | |
| 299072 | MARIA L QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 299073 | MARIA L QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299074 | MARIA L QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 299075 | MARIA L QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 299076 | MARIA L QUINONEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| 712469 | MARIA L QUINTANA RODRIGUEZ | PARKVILLE | X4 CALLE ALASKA | | | GUAYNABO | PR | 00969 | |
| 712470 | MARIA L RAMIREZ ACOSTA | URB HERMANAS DAVILA | A 18 CALLE A | | | BAYAMON | PR | 00959 | |
| 299077 | MARIA L RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 299078 | MARIA L RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712471 | MARIA L RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 299079 | MARIA L RAMOS ROQUE | ADDRESS ON FILE | | | | | | | |
| 299080 | MARIA L RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 712472 | MARIA L REYES DE JESUS | HC 67 BOX 16214 | | | | BAYAMON | PR | 00956 | |
| 712473 | MARIA L REYES JUSINO | 6732 CALLE GARDENIA | PO BOX 95 | | | SABANA SECA | PR | 00952-4243 | |
| 847355 | MARIA L REYES RIVERA | HC 4 BOX 19503 | | | | CAMUY | PR | 00627-7637 | |
| 712474 | MARIA L RIOS ARROYO | HC 1 BOX 7544 | BAJADERO | | | ARECIBO | PR | 00612 | |
| 712475 | MARIA L RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 712476 | MARIA L RIVER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 299082 | MARIA L RIVERA | ADDRESS ON FILE | | | | | | | |
| 299083 | MARIA L RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 712477 | MARIA L RIVERA CANTRES | BO HIGUILLAR C 5 CALLE 12 | PARC DE MONTE LINDO | | | DORADO | PR | 00646 | |
| 712478 | MARIA L RIVERA COLON | URB LOMA ALTA | C 38 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 712479 | MARIA L RIVERA GARNICA | P O BOX 708 VICTORIA STATION | | | | AGUADA | PR | 00605 | |
| 712480 | MARIA L RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 299084 | MARIA L RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 712481 | MARIA L RIVERA ORTEGA | HC 1 BOX 4042 | | | | UTUADO | PR | 00641 | |
| 712482 | MARIA L RIVERA RAMOS | URB VERDE MAR | 573 CALLE 16 | PUNTA STGO | | HUMACAO | PR | 00741 | |
| 712483 | MARIA L RIVERA REYES | COND CHATAU APT 803 | 91 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 712484 | MARIA L RIVERA ROBLES | ADDRESS ON FILE | | | | | | |
| 299085 | MARIA L RIVERA ROBLES | ADDRESS ON FILE | | | | | | |
| 712485 | MARIA L RIVERA ROBLES | ADDRESS ON FILE | | | | | | |
| 709678 | MARIA L RIVERA RODRIGUEZ | COND COLINAS DE SAN JUAN 4 29 | | | | SAN JUAN | PR | 00924 | |
| 712486 | MARIA L RIVERA RODRIGUEZ | RIO GRANDE | X15 CALLE 27 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 712487 | MARIA L RIVERA ROSADO | URB CAPARRA TERRACE 831 | CALLE 17 SO | | | SAN JUAN | PR | 00921 | |
| 299086 | MARIA L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 712488 | MARIA L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 299087 | MARIA L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 299088 | MARIA L RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 299089 | MARIA L RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 712489 | MARIA L ROBLES BARBOSA | ADDRESS ON FILE | | | | | | |
| 299090 | MARIA L ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 299091 | MARIA L ROBLES VEGA | ADDRESS ON FILE | | | | | | |
| 712491 | MARIA L RODRIGUEZ | 19 BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 299092 | MARIA L RODRIGUEZ | PMB 132 | PO BOX 1981 | | | LOIZA | PR | 00772 | |
| 712490 | MARIA L RODRIGUEZ | VILLA DEL CARMEN | AVE CONSTANCIA | | | PONCE | PR | 00716-2121 | |
| 299093 | MARIA L RODRIGUEZ ARES | ADDRESS ON FILE | | | | | | |
| 299094 | MARIA L RODRIGUEZ CALIXTO | ADDRESS ON FILE | | | | | | |
| 712493 | MARIA L RODRIGUEZ LAUREANO | 24 BB-12 URB VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 299095 | MARIA L RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 712494 | MARIA L RODRIGUEZ MALDONADO | URB LOMAS VERDES | A 30 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 299096 | MARIA L RODRIGUEZ NEGRONI | ADDRESS ON FILE | | | | | | |
| 712495 | MARIA L RODRIGUEZ PEREZ | BO ARENAS | RR 2 BZN 5158 | | | CIDRA | PR | 00739 | |
| 299097 | MARIA L RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 299098 | MARIA L RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 299099 | MARIA L RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 712497 | MARIA L RODRIGUEZ RIVERA | BO ESPINOSA SECTOR CUBA LIBRE | CARR 2 KM 25 4 INTERIOR | | | DORADO | PR | 00646 | |
| 712496 | MARIA L RODRIGUEZ RIVERA | HC 80 BOX 6816 | | | | DORADO | PR | 00646 9512 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 299100 | MARIA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 712498 | MARIA L RODRIGUEZ ROSADO | PO BOX 628 | | | | NARANJITO | PR | 00719 |
| 299102 | MARIA L ROIG SERRANO | ADDRESS ON FILE | | | | | | |
| 299103 | MARIA L ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 712499 | MARIA L ROMAN GONZALEZ | 122 B BDA ESTEVES | | | | AGUADILLA | PR | 00603-6602 |
| 712500 | MARIA L ROMAN ORTA | URB PASEO LAS BRISAS | 40 CALLE CAPRI | | | SAN JUAN | PR | 00926 |
| 712501 | MARIA L ROMAN RIVERA | BO MONTANES I | CARR 183 KM 17 5 APT 429 | | | LAS PIEDRAS | PR | 00771 |
| 299104 | MARIA L ROMAN ROSA | ADDRESS ON FILE | | | | | | |
| 712502 | MARIA L ROMERO FIGUEROA | EL MIRADOR | EDF 11 APTO 11 CS | | | SANTURCE | PR | 00915 |
| 712503 | MARIA L ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 712504 | MARIA L ROSADO QUILES | HC 2 BOX 8967 | | | | COROZAL | PR | 00783 |
| 712505 | MARIA L ROSADO RIVERA | HC 73 BOX 4229 | | | | NARANJITO | PR | 00719 |
| 712506 | MARIA L ROSARIO | PO BOX 7514 | | | | LOIZA | PR | 00772 |
| 299105 | MARIA L ROSARIO MIRANDA | ADDRESS ON FILE | | | | | | |
| 712507 | MARIA L ROSARIO NEVAREZ | HC 3 BOX 12442 | | | | COROZAL | PR | 00783 |
| 712508 | MARIA L ROSARIO ROSARIO | HC 40 BOX 42064 | | | | SAN LORENZO | PR | 00754 9859 |
| 712509 | MARIA L RUIZ LLANEZA | URB VILLA SERENA | R 1 CALLE LIRIO | | | ARECIBO | PR | 00612 |
| 712510 | MARIA L SABO ECHEVARIA | C/O ANTONIA DE JESUS | DEPTO. DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 |
| 712511 | MARIA L SABO ECHEVARIA | RR 01 BOX 4253 | | | | SAN SEBASTIAN | PR | 00685 |
| 712512 | MARIA L SALAS PAGAN | ADDRESS ON FILE | | | | | | |
| 712513 | MARIA L SANABRIA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 712514 | MARIA L SANCHEZ | COM SANTIAGO Y LIMA | BOX 100 | | | NAGUABO | PR | 00718 |
| 299106 | MARIA L SANTANA | ADDRESS ON FILE | | | | | | |
| 712516 | MARIA L SANTANA GUZMAN | RR 01 BOX 13257 | | | | TOA ALTA | PR | 00953-9731 |
| 712517 | MARIA L SANTIAGO | URB JARD DE TOA ALTA | 92 CALLE 2 | | | TOA ALTA | PR | 00954 |
| 712518 | MARIA L SANTIAGO CARRION | URB UNIVERSITY GARDENS | 901 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 |
| 712519 | MARIA L SANTIAGO MALDONADO | HC 2 BOX 6066 | | | | MOROVIS | PR | 00657 |
| 712520 | MARIA L SANTIAGO MAS | HC 01 BOX 3402 | | | | QUEBRADILLAS | PR | 00678 |
| 712521 | MARIA L SANTIAGO RIVERA | SIERRA BAYAMON | 80-22 CALLE 68 | | | BAYAMON | PR | 00961 |
| 299107 | MARIA L SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 712522 | MARIA L SANTIAGO VANGA | PO BOX 1494 | | | | DORADO | PR | 00646 |
| 712523 | MARIA L SANTOS CARRION | PO BOX 1183 | | | | GURABO | PR | 00778 |
| 712524 | MARIA L SANTOS RODRIGUEZ | RR 1 BOX 3039 | | | | CIDRA | PR | 00739 |
| 712525 | MARIA L SANTOS VEGA | ADDRESS ON FILE | | | | | | |
| 712526 | MARIA L SEIN LUCENA | URB SANTA JUANITA | DK 13 CALLE ESCOSIA | | | BAYAMON | PR | 00956 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 712527 | MARIA L SIERRA MOLINA | RES VISTAS DE ATENAS | D 10 CALLE VENUS | | | MANATI | PR | 00674 | |
| 712528 | MARIA L SOSA | URB VERSALLES | K 18 CALLE 10 | | | BAYAMON | PR | 00959-2119 | |
| 712529 | MARIA L SOSA SOTO | JARD PIEDRAS BLANCAS | EDIF C APT 059 | | | SAN SEBASTIAN | PR | 00685 | |
| 712530 | MARIA L SOTO | BOX 639 | | | | LAS PIEDRAS | PR | 00771 | |
| 299109 | MARIA L SOTO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 712531 | MARIA L SOTO DE OLIVERA | URB JARDINES DEL CARIBE | BB 44 CALLE 42 | | | PONCE | PR | 00731 | |
| 299110 | MARIA L SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 712532 | MARIA L SOTOMAYOR AVILES | ADDRESS ON FILE | | | | | | | |
| 712533 | MARIA L STUART Y/O SANTA T MENDEZ | PO BOX 624 | | | | DORADO | PR | 00646 | |
| 299111 | MARIA L SUAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 299112 | MARIA L TAVAREZ PINOTT | ADDRESS ON FILE | | | | | | | |
| 712534 | MARIA L TIRADO PASTRANA | RR 2 BZN 525 | | | | SAN JUAN | PR | 00926-9716 | |
| 299113 | MARIA L TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 712535 | MARIA L TORO TORRES | H C 2 BOX 17603 | | | | LAJAS | PR | 00667 | |
| 712536 | MARIA L TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 712537 | MARIA L TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 299114 | MARIA L TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 299115 | MARIA L TORRES DE MONROIG | ADDRESS ON FILE | | | | | | | |
| 712538 | MARIA L TORRES GONZALEZ | BO ABRA SAN FRANCISCO | BOX 7039 | | | ARECIBO | PR | 00612 | |
| 712539 | MARIA L TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 299116 | MARIA L TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 299117 | MARIA L TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712540 | MARIA L TORRES MATIAS | PMB 224 PO BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 712541 | MARIA L TORRES MORIN | REPTO METROPOLITANO | 945 CALLE 29 SE | | | SAN JUAN | PR | 00921-2704 | |
| 299118 | MARIA L TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 299119 | MARIA L TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 712542 | MARIA L TORRES SANCHEZ | URB ATLANTIC VIEW | 63 CALLE NEPTUNO | | | CAROLINA | PR | 00979 | |
| 712543 | MARIA L TORRES SANTIAGO | RES MARGARITA I | EDIF 21 APT 216 | | | SAN JUAN | PR | 00915 | |
| 712544 | MARIA L TORRES TOLEDO | A21A ESTRUCTURA | | | | ARECIBO | PR | 00612 | |
| 712545 | MARIA L TRICOCHE CRUZ | P O BOX 6315 | | | | PONCE | PR | 00733-6315 | |
| 712546 | MARIA L URBINA LEON | ADDRESS ON FILE | | | | | | | |
| 299120 | MARIA L VARGAS DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 299121 | MARIA L VARGAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 712547 | MARIA L VARGAS QUIXONES | PO BOX 2079 | | | | MAYAGUEZ | PR | 00681-2079 | |
| 712548 | MARIA L VAZQUEZ | RR 1 BOX 10437 | | | | TOA ALTA | PR | 00953 | |
| 299122 | MARIA L VAZQUEZ / HOGAR SUST RENACER | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 299123 | MARIA L VAZQUEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 712549 | MARIA L VAZQUEZ OLIVERAS | CIUDAD JARDIN | 390 JACINTO | | | CAROLINA | PR | 00987 |
| 712550 | MARIA L VAZQUEZ SANTIAGO | HC 3 BOX 31010 | | | | AGUADA | PR | 00602 |
| 712551 | MARIA L VAZQUEZ TORRES | PARC SAN ROMUALDO | 70 A CALLE E | | | HORMIGUEROS | PR | 00660 |
| 299124 | MARIA L VEGA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 299125 | MARIA L VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 712552 | MARIA L VEGA SILVA | ADDRESS ON FILE | | | | | | |
| 299126 | MARIA L VELEZ / ANA L MALDONADO | ADDRESS ON FILE | | | | | | |
| 299127 | MARIA L VELEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 712553 | MARIA L VELEZ RODRIGUEZ | URB SIERRA LINDA | D 17 CALLE 1 | | | BAYAMON | PR | 00957 |
| 299128 | MARIA L VIGIL HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 712554 | MARIA L VILA GARCIA | BANCO COOPERATIVO PLAZA STE 1102 | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 |
| 712555 | MARIA L VILLALOBOS RIVERA | ADDRESS ON FILE | | | | | | |
| 712556 | MARIA L VILLARRUBIA GALLOZA | ADDRESS ON FILE | | | | | | |
| 712557 | MARIA L VILLENEUVE ROMAN | COND AVILA | 159 CALLE COSTA RICA APT 14 E | | | SAN JUAN | PR | 00917 |
| 299129 | MARIA L. ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 299130 | MARIA L. ACOSTA ACOSTA | ADDRESS ON FILE | | | | | | |
| 1753233 | María L. Alvira Carmona | ADDRESS ON FILE | | | | | | |
| 2133987 | Maria L. Andino and Sentell J. Felton, Maria L. | ADDRESS ON FILE | | | | | | |
| 712558 | MARIA L. APONTE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 712559 | MARIA L. APONTE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 299131 | MARIA L. BAEZ ESQUERDO | ADDRESS ON FILE | | | | | | |
| 712560 | MARIA L. BRAVO | ADDRESS ON FILE | | | | | | |
| 299132 | MARIA L. CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 712561 | MARIA L. CASTRO RAMOS | ADDRESS ON FILE | | | | | | |
| 299133 | MARIA L. COLON | ADDRESS ON FILE | | | | | | |
| 299134 | MARIA L. CORREA DE JESUS | ADDRESS ON FILE | | | | | | |
| 712562 | MARIA L. CRUZ-RIVERA | ADDRESS ON FILE | | | | | | |
| 712563 | MARIA L. DE LA PUEBLA | PARADISE HILL | 1656 CALLE PNSC URB RIO PIEDRAS HTS | | | SAN JUAN | PR | 00926 |
| 712564 | MARIA L. DE LA PUEBLA | PARADISE HILLS | 1656 CALLE PNSC URB RIO PIEDRAS HTS | | | SAN JUAN | PR | 00926 |
| 712566 | MARIA L. DIAZ GARCIA | CALL BOX 30000 SUITE 076 | | | | CANOVANAS | PR | 00729 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 712565 | MARIA L. DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 712567 | MARIA L. FUENTES OCASIO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 |
| 712568 | MARIA L. GONZALEZ CARRASCO | ADDRESS ON FILE | | | | | | |
| 299135 | MARIA L. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 712569 | MARIA L. LOPEZ RAMOS | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 |
| 712570 | MARIA L. LOPEZ REYES | EXTENSION LA MILAGROSA | T15 CALLE K | | | BAYAMON | PR | 00959-4810 |
| 770724 | MARIA L. LOPEZ TRISTANI | ADDRESS ON FILE | | | | | | |
| 299136 | MARIA L. MARQUEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 299137 | MARIA L. MARRERO RIVERA | ADDRESS ON FILE | | | | | | |
| 712571 | MARIA L. MARTINEZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 299138 | MARIA L. MATOS MUðOZ | ADDRESS ON FILE | | | | | | |
| 299139 | MARIA L. MATOS MUNOZ | ADDRESS ON FILE | | | | | | |
| 299140 | MARIA L. MATOS MUNOZ | ADDRESS ON FILE | | | | | | |
| 299141 | MARIA L. MATTA ROBLES | ADDRESS ON FILE | | | | | | |
| 299142 | MARIA L. MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 712572 | MARIA L. MORALES COLON | ADDRESS ON FILE | | | | | | |
| 299143 | MARIA L. NIEVES GUZMAN | ADDRESS ON FILE | | | | | | |
| 712573 | MARIA L. NUNEZ LOPEZ | Q34 CALLE 17 URB EL CORTIJO | | | | BAYAMON | PR | 00956 |
| 299144 | MARIA L. ORTIZ MATIAS | ADDRESS ON FILE | | | | | | |
| 299145 | MARIA L. ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 299146 | MARIA L. PAGAN FORTIS | ADDRESS ON FILE | | | | | | |
| 299147 | MARIA L. PEREZ BRICERRO | ADDRESS ON FILE | | | | | | |
| 299148 | MARIA L. PEREZ OTERO | ADDRESS ON FILE | | | | | | |
| 299149 | MARIA L. RAMIREZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 299150 | MARIA L. REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 299151 | MARIA L. RIVERA | ADDRESS ON FILE | | | | | | |
| 712574 | MARIA L. RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 712575 | MARIA L. RIVERA MATOS | ADDRESS ON FILE | | | | | | |
| 299152 | MARIA L. RIVERA MATOS | ADDRESS ON FILE | | | | | | |
| 299153 | MARIA L. RIVERA MATOS | ADDRESS ON FILE | | | | | | |
| 299154 | MARIA L. RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 299155 | MARÍA L. ROBLES ARROYO | ADDRESS ON FILE | | | | | | |
| 299156 | MARIA L. RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 712576 | MARIA L. ROJAS MARQUEZ | ADDRESS ON FILE | | | | | | |
| 712577 | MARIA L. SANCHEZ BUTLER | ADDRESS ON FILE | | | | | | |
| 299157 | MARIA L. SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | | |
| 299158 | MARIA L. TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 712578 | MARIA L.CACERES REYES | 60 A CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 |
| 712579 | MARIA LABIOSA | URB LEVITTOWN | 1543 PASEO DELTA | | | TOA BAJA | PR | 00949 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 712580 | MARIA LABOY BRUNO | URB SAN GERARDO 1744 | CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 847356 | MARIA LABOY MONTAÑEZ | VILLA UNIVERSITARIA | G 157 CALLE LAFAYETTE | | | GUAYAMA | PR | 00784 | |
| 712581 | MARIA LABOY RAMOS | URB JAIME C RODRIGUEZ | B 49 CALLE 2 | | | YABUCOA | PR | 00767 | |
| 712582 | MARIA LABOY SANTIAGO | HC 1 BOX 4296 | | | | CIDRA | PR | 00739 | |
| 712583 | MARIA LABOY TORRES | ADDRESS ON FILE | | | | | | | |
| 299159 | Maria Lago Sabater | ADDRESS ON FILE | | | | | | | |
| 299160 | MARIA LAMBOY ARRAMBIDE | ADDRESS ON FILE | | | | | | | |
| 712584 | MARIA LANCARA MALDONADO | COND MALAGA PARK | APTO 62 | | | GUAYNABO | PR | 00971 | |
| 709640 | MARIA LAPORTE MARCIAL | URB EL COMANDANTE | 910 GARCILASO DE LA VEGA | | | SAN JUAN | PR | 00924 | |
| 299161 | MARIA LARACUENTE COLLAZO | ADDRESS ON FILE | | | | | | | |
| 299162 | MARIA LARACUENTE COLLAZO | ADDRESS ON FILE | | | | | | | |
| 299163 | MARIA LASALA SIBERON | ADDRESS ON FILE | | | | | | | |
| 712585 | MARIA LASALLES PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 712586 | MARIA LASSALA | URB LOS DOMINICOS | B 35 CALLE SAN AGUSTIN | | | BAYAMON | PR | 00957 | |
| 712587 | MARIA LASTRA COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 712588 | MARIA LATIMER CORDERO | JARDINES METROPOLITANO | 335 CALLE GALILEO | | | SAN JUAN | PR | 00927 | |
| 299164 | MARIA LAURA HUERTAS SOSA | ADDRESS ON FILE | | | | | | | |
| 712589 | MARIA LAUREANO SANTOS | ADDRESS ON FILE | | | | | | | |
| 712590 | MARIA LEBRON ESTRADA | HC 05 BOX 62226 | | | | CAGUAS | PR | 00725 | |
| 712591 | MARIA LEBRON OCASIO | URB MIRA PALMERA | D 9 ACALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 299165 | MARIA LEBRON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 712592 | MARIA LEBRON RAMOS | P O BOX 214 | | | | SALINAS | PR | 00751-0214 | |
| 299166 | MARIA LEBRON ROSADO | ADDRESS ON FILE | | | | | | | |
| 712593 | MARIA LEBRON RUIZ | URB SAN AGUSTIN | 1159 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 299167 | MARIA LEFEBRE LLAVONA | ADDRESS ON FILE | | | | | | | |
| 299168 | MARIA LEGRAND MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 712594 | MARIA LEON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 712595 | MARIA LEON CORDERO | IDAMARIS GARDEN | N 24 CALLE ANGELINO FUENTES | | | CAGUAS | PR | 00725 | |
| 299169 | MARIA LIBERTAD MONTANEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 712596 | MARIA LIBERTAD REYES | ADDRESS ON FILE | | | | | | | |
| 712597 | MARIA LIBERTAS DERKERS GUZMAN | VILLA PALMERAS | 405 CALLE LUTZ | | | SAN JUAN | PR | 00915 | |
| 712598 | MARIA LIZARDI VALDES | ADDRESS ON FILE | | | | | | | |
| 712599 | MARIA LLAMBIA | UNIVERSITY GARDEN | 203 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 712600 | MARIA LLAUGER PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 299170 | MARIA LLOPART GIJON | ADDRESS ON FILE | | | | | | |
| 299171 | MARIA LLOPART GIJON | ADDRESS ON FILE | | | | | | |
| 709679 | MARIA LOPATEGUI MARTINEZ | 419 INMACULADA | | | | SAN JUAN | PR | 00915 |
| 712601 | MARIA LOPEZ CARRASQUILLO | URB BELLO HORIZONTE | D 5 CALLE 7 | | | GUAYAMA | PR | 00784 |
| 299172 | MARIA LOPEZ CARRASQUILLO | URB EL RECREO CALLE JUAN SANTOS QUI | | | | HUMACAO | PR | 00791 |
| 712602 | MARIA LOPEZ DE JESUS | COND ALAHABRA PLAZA APT 301 | | | | PONCE | PR | 00731 |
| 299173 | MARIA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 299174 | MARIA LOPEZ FELICIANO | RR 4 BOX 17167 | | | | ANASCO | PR | 00610 |
| 712603 | MARIA LOPEZ FELICIANO | URB LA MONSERRATE 334 | CALLE LA CONCEPCION | | | MOCA | PR | 00676 |
| 712604 | MARIA LOPEZ FONTANEZ | RES SAN FERNANDO | EDIF 17 APT 268 | | | SAN JUAN | PR | 00927 |
| 712606 | MARIA LOPEZ FRANCO | BO CARRAZAS | CARR 853 KM 11 5 | | | CAROLINA | PR | 00979 |
| 712605 | MARIA LOPEZ FRANCO | PO BOX 8721 | | | | CAGUAS | PR | 00726 |
| 299175 | MARIA LOPEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 709680 | MARIA LOPEZ GUZMAN | H C 3 BOX 36 547 | | | | CAGUAS | PR | 00725 |
| 299176 | MARIA LOPEZ LOPEZ | APARTADO 1172 | | | | CAMUY | PR | 00627 |
| 712607 | MARIA LOPEZ LOPEZ | CAPARRA TERRACE | 1586 CALLE 1050 | | | GUAYNABO | PR | 00936 |
| 712608 | MARIA LOPEZ MALDONADO | URB MIRAFLORES | 31014 CALLE TULIPAN | | | DORADO | PR | 00646 |
| 299177 | MARIA LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 299178 | MARIA LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 299179 | MARIA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 299180 | MARIA LOPEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 712609 | MARIA LOPEZ ROCHE | HC 03 BOX 12039 | | | | JUANA DIAZ | PR | 00795-9506 |
| 712610 | MARIA LOPEZ RODRIGUEZ | 107 CALLE ANIMAS SUR | | | | ARECIBO | PR | 00612 |
| 712611 | MARIA LOPEZ RODRIGUEZ | URB VILLA COOPERATIVA | G 37 CALLE 1 | | | CAROLINA | PR | 00985 |
| 299181 | MARIA LOPEZ SANCHEZ | 1 RES JOSE CELSO BARBOSA | EDIF 2 APT 5 | | | BAYAMON | PR | 00957 |
| 712612 | MARIA LOPEZ SANCHEZ | BUENA VISTA | 129 CALLE PALMA REAL | | | CAROLINA | PR | 00985 |
| 2174850 | MARIA LOPEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 299182 | MARIA LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 712613 | MARIA LOS A. BURGOS LOPEZ | VILLAS DE RIO GRANDE | AH22 CALLE 21 | | | RIO GRANDE | PR | 00745 |
| 712614 | MARIA LOUBRIEL | CARR 307 KM 8 4 | | | | BOQUERON | PR | 00622 |
| 299183 | MARIA LOURDES CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 712615 | MARIA LOURDES RIVERA GRAJALES | ADDRESS ON FILE | | | | | | |
| 712617 | MARIA LOZADA MORALES | 12 ALVA STREET | | | | BLOOMFIELD | NJ | 07003 |
| 712616 | MARIA LOZADA MORALES | URB SANTA ROSA | 45 #6 CALLE 23 | | | BAYAMON | PR | 00959 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 712618 | MARIA LOZADA OSORIO | VILLA HUGO1 | PARC 783 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 712619 | MARIA LOZADA PEREZ | RR 02 BOX 7076 | | | | TOA ALTA | PR | 00953 | |
| 712620 | MARIA LOZADA RIVERA | P O BOX 921 | | | | COROZAL | PR | 00783 | |
| 712621 | MARIA LOZADA RIVERA | URB CERROMONTE | C 3 CALLE 2 | | | COROZAL | PR | 00783 | |
| 709681 | MARIA LOZANO TORRES | HC 71 BOX 7295 | | | | CAYEY | PR | 00736 | |
| 712622 | MARIA LUCY ROSARIO | ADDRESS ON FILE | | | | | | | |
| 712623 | MARIA LUGARDO CINTRON | ADDRESS ON FILE | | | | | | | |
| 712624 | MARIA LUGO NEGRON | EXT DELICIAS | 4322 CALLE GIMNASIA | | | PONCE | PR | 00728-3713 | |
| 712625 | MARIA LUGO PAGAN | ADDRESS ON FILE | | | | | | | |
| 712626 | MARIA LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712627 | MARIA LUGO ROSARIO | 72 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| 712628 | MARIA LUIS ESCOBAR GONZALEZ | COM LAS QUINIENTAS | 32 CALLE DIAMANTE | | | ARROYO | PR | 00714 | |
| 299184 | MARIA LUIS FERNANDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 712630 | MARIA LUISA CLAUDIO RODRIGUEZ | RES RAUL CASTELLON | EDIF 12 APTO 137 | | | CAGUAS | PR | 00725 | |
| 712631 | MARIA LUISA COLLAZO | HC 1 BOX 3704 | | | | COROZAL | PR | 00783 | |
| 299185 | MARIA LUISA COLON NAZARIO | ADDRESS ON FILE | | | | | | | |
| 847357 | MARIA LUISA CUEVAS CARRASQUILLO | PO BOX 2702 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2153921 | MARIA LUISA DE LA ROSA VIUDA DE SANTANA DECEASED | ADDRESS ON FILE | | | | | | | |
| 712633 | MARIA LUISA DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 299186 | MARIA LUISA DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 299187 | MARIA LUISA DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 712632 | MARIA LUISA DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| 712634 | MARIA LUISA DIAZ-ROSARIO | ADDRESS ON FILE | | | | | | | |
| 847358 | MARIA LUISA DINGUI FIGUEROA | PO BOX 752 | | | | CIDRA | PR | 00739-0752 | |
| 299188 | MARIA LUISA FALCON DIAZ | ADDRESS ON FILE | | | | | | | |
| 712635 | MARIA LUISA GONZALEZ PEREZ | PO BOX 5242 | | | | CAGUAS | PR | 00726 | |
| 712636 | MARIA LUISA LANG SANDOVAL | TRASTALLERES | 972 CALLEJON LA ROSA | | | SAN JUAN | PR | 00909 | |
| 299189 | MARIA LUISA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 712637 | MARIA LUISA MATTEI ARAY | 368 SAN GENARO | | | | SAN JUAN | PR | 00926 | |
| 299190 | MARIA LUISA MONROZEAU LOPEZ | ADDRESS ON FILE | | | | | | | |
| 712638 | MARIA LUISA MU OZ | BO ESPINO | HC 30 BOX 36201 | | | SAN LORENZO | PR | 00754 | |
| 712639 | MARIA LUISA OCASIO | HC 80 BOX 8321 SEC KUI PAD 132 B ER | | | | DARADO | PR | 00646 | |
| 712629 | MARIA LUISA OCASIO BORRERO | VILLAS DE LOIZA | CALLE 6 18-K | | | CANOVANAS | PR | 00729 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 299191 | MARIA LUISA PEREZ VARGAS | ADDRESS ON FILE | | | | | | |
| 299192 | MARIA LUISA RODRIGUEZ CASANOVA | ADDRESS ON FILE | | | | | | |
| 712641 | MARIA LUISA ROSADO MONTES | HC 1 BOX 3947 | | | | MAUNABO | PR | 00707 |
| 712642 | MARIA LUISA ROSARIO MORALES | HC06 BOX 70898 | | | | CAGUAS | PR | 00725-9506 |
| 299193 | MARIA LUISA SOLANA COLLAZO | ADDRESS ON FILE | | | | | | |
| 712643 | MARIA LUISA TIRADO DIAZ | RES LAS CASAS | EDIF 19 APT 217 | | | SAN JUAN | PR | 00915 |
| 712644 | MARIA LUISA TORRES SANCHEZ | EMBALSE SAN JOSE | 409 CALLE CEUTA | | | SAN JUAN | PR | 00928 |
| 299194 | MARIA LUISA VASQUEZ SIGUL | ADDRESS ON FILE | | | | | | |
| 712645 | MARIA LUNA CABRERA | PO BOX 843 | | | | COMERIO | PR | 00782 |
| 712646 | MARIA LUZ DE JESUS PEDRAZA | HC 1 BOX 20823 | | | | CAGUAS | PR | 00725 |
| 712647 | MARIA LUZ FIGUEROA SANTAELLA | HC 01 BOX 5269 | | | | JUNCOS | PR | 00777 |
| 712648 | MARIA LUZ RIVERA DE COLON | ADDRESS ON FILE | | | | | | |
| 299195 | MARIA LUZ RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 847359 | MARIA LUZ RODRIGUEZ CRUZ | VILLA DEL RIO | E11 CALLE 15 | | | BAYAMON | PR | 00959-8967 |
| 712649 | MARIA LYDIA DONES SUAREZ | URB VILLA CLARITA | E 20 CALLE 1 | | | FAJARDO | PR | 00738 |
| 299196 | MARIA M ABAD Y MABEL ABAD | ADDRESS ON FILE | | | | | | |
| 299197 | MARIA M ABREU PENA | ADDRESS ON FILE | | | | | | |
| 299198 | MARIA M ACEVEDO BONILLA | ADDRESS ON FILE | | | | | | |
| 299199 | MARIA M ACEVEDO CORREA | ADDRESS ON FILE | | | | | | |
| 299200 | MARIA M ACEVEDO FAJARDO | ADDRESS ON FILE | | | | | | |
| 712655 | MARIA M ACEVEDO RODRIGUEZ | 3 50 URB SAN RAFAEL | | | | CAGUAS | PR | 00725 |
| 712656 | MARIA M ACOSTA ALBINO | ADDRESS ON FILE | | | | | | |
| 299201 | MARIA M ACOSTA BORGES | ADDRESS ON FILE | | | | | | |
| 299202 | MARIA M ACOSTA GARCIA | ADDRESS ON FILE | | | | | | |
| 299203 | MARIA M ACOSTA GARCIA | ADDRESS ON FILE | | | | | | |
| 299204 | MARIA M ACOSTA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 299205 | MARIA M ADORNO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 299206 | MARIA M AGOSTO | ADDRESS ON FILE | | | | | | |
| 712657 | MARIA M AGOSTO RODRIGUEZ | JARDINES BARCELONA | I 11 CALLE 1 | | | JUNCOS | PR | 00777 |
| 712658 | MARIA M AGOSTO SERRANO | RIVIERAS DE CUPEY | C 1 AZUCENA | | | SAN JUAN | PR | 00926 |
| 299208 | MARIA M ALCAZAR ROMAN | ADDRESS ON FILE | | | | | | |
| 712659 | MARIA M ALEJANDRO CRUZ | FAJARDO GARDENS | 368 CALLE CEDRO | | | FAJARDO | PR | 00738 |
| 299209 | MARIA M ALEMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 299210 | MARIA M ALICEA | ADDRESS ON FILE | | | | | | |
| 712660 | MARIA M ALICEA CRUZ | ADDRESS ON FILE | | | | | | |
| 847360 | MARIA M ALICEA VEGA | COLINAS DEL OESTE | L5 CALLE 4 | | | HORMIGUEROS | PR | 00660-1910 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 712661 | MARIA M ALICEA VEGA | HC 9 BOX 5921 | | | SABABA GRANDE | PR | 00637 | |
| 299211 | MARIA M ALVARADO MARRERO | ADDRESS ON FILE | | | | | | |
| 712662 | MARIA M ALVARADO TORRES | ADDRESS ON FILE | | | | | | |
| 299212 | MARIA M ALVAREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 712663 | MARIA M ALVAREZ TORRES | REPTO RIVERA | A 10 SECTOR BALLAJA | | CABO ROJO | PR | 00623 | |
| 712664 | MARIA M AMARO SANTIAGO | HC 2 BOX 35729 | | | CAGUAS | PR | 00725 | |
| 299213 | MARIA M ANDINO | ADDRESS ON FILE | | | | | | |
| 299214 | MARIA M ANDRADES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 847361 | MARIA M ANDUJAR MALDONADO | PO BOX 2097 | | | UTUADO | PR | 00641-2097 | |
| 712665 | MARIA M ANTUNA | HC 1 BOX 3918 | | | ARROYO | PR | 00714 | |
| 712666 | MARIA M APONTE OQUENDO | PO BOX 944 | | | SABANA SECA | PR | 00952 | |
| 712667 | MARIA M APONTE ORTEGA | HC 08 BOX 1294 | | | PONCE | PR | 00731-9707 | |
| 712668 | MARIA M APONTE RIVERA | ADDRESS ON FILE | | | | | | |
| 712669 | MARIA M APONTE ROSA | COLINAS DE FAIR VIEW | 4 R 7 CALLE 217 | | TRUJILLO ALTO | PR | 00976-8225 | |
| 299215 | MARIA M ARCHILLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 712671 | MARIA M AROCHO SANTIAGO | GOLDEN VILLAGE | BO LLANOS APT F 62 | | AIBONITO | PR | 00705 | |
| 299216 | MARIA M ARROYO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 299217 | MARIA M ARROYO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 712672 | MARIA M ARROYO SALGADO | ADDRESS ON FILE | | | | | | |
| 847362 | MARIA M ARVELO LLORET | PO BOX 4160 | | | AGUADILLA | PR | 00605 | |
| 712673 | MARIA M ASENCIO PEREZ | COND TORRES DE LOS FRAILES | APT 40 | | GUAYNABO | PR | 00969 | |
| 712674 | MARIA M AVILA MEDINA | MUNOZ RIVERA | 33 CALLE ALBORADA | | GUAYNABO | PR | 00969 | |
| 299218 | MARIA M AVILA SOTO | ADDRESS ON FILE | | | | | | |
| 847363 | MARIA M AVILES BONILLA | 17 REPTO SOUCHET | | | CABO ROJO | PR | 00623-4350 | |
| 299219 | MARIA M AVILES ROSADO | ADDRESS ON FILE | | | | | | |
| 712676 | MARIA M AYALA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 299220 | MARIA M AYALA BURGOS | ADDRESS ON FILE | | | | | | |
| 712678 | MARIA M AYALA PERALES | ADDRESS ON FILE | | | | | | |
| 299221 | MARIA M AYALA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 712679 | MARIA M BAEZ | CALLE PEDRO VELAZQUEZ DIAZ | NUM 632 | | PEÑUELAS | PR | 00624 | |
| 299222 | MARIA M BAEZ ECHEVARIA | ADDRESS ON FILE | | | | | | |
| 712680 | MARIA M BAEZ ECHEVARRIA | URB VILLA VERDE | X 11 CALLE 2 | | BAYAMON | PR | 00959 | |
| 299223 | MARIA M BALINAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 712681 | MARIA M BARBOSA TORO | BOX 201 | | | HORMIGUEROS | PR | 00660 | |
| 712682 | MARIA M BELFORT | 175 CALLE TAMARINDO | | | PONCE | PR | 00731 | |
| 712683 | MARIA M BELLAFLORES | PO BOX 138 | | | SALINAS | PR | 00751 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 712684 | MARIA M BENITEZ LABOY | HC 03 BOX 12416 | | | YABUCOA | PR | 00767 | |
| 299224 | MARIA M BERMUDEZ ROLON | ADDRESS ON FILE | | | | | | |
| 712685 | MARIA M BERRIOS COLON | HC 2 BOX 6606 | | | AIBONITO | PR | 00705 | |
| 299227 | MARIA M BERRIOS LA TORRE | ADDRESS ON FILE | | | | | | |
| 712687 | MARIA M BETANCOURT AULET | 171 CALLE ARIZMENDI | | | SAN JUAN | PR | 00925 | |
| 712688 | MARIA M BETANCOURT AULET | PO BOX 70158 PMB 53 | | | SAN JUAN | PR | 00936 | |
| 712686 | MARIA M BETANCOURT AULET | URB SAN MARTIN | 1006 CALLE FRANCISCO LA ROCCA | | SAN JUAN | PR | 00924 | |
| 712689 | MARIA M BONILLA REYES | ADDRESS ON FILE | | | | | | |
| 712690 | MARIA M BONILLA RODRIGUEZ | REPARTO ROBLES | A 61 CALLE TURQUESA | | AIBONITO | PR | 00705 | |
| 299228 | MARIA M BOU | ADDRESS ON FILE | | | | | | |
| 712691 | MARIA M BRACERO ALICEA | HC 01 BOX 24064 | | | VEGA BAJA | PR | 00693 | |
| 299229 | MARIA M BULTES DELGADO | ADDRESS ON FILE | | | | | | |
| 712692 | MARIA M BURGOS NIEVES | ADDRESS ON FILE | | | | | | |
| 712693 | MARIA M BURGOS ORTIZ | ESTANCIAS DEL GOLF | 458 CALLE JUAN H CINTRON | | PONCE | PR | 00730 | |
| 712694 | MARIA M CABA GONZALEZ | PO BOX 876 | | | ADJUNTAS | PR | 00601 | |
| 712695 | MARIA M CABAN | RES LOS LIRIOS EDIF 7 APT 120 | | | SAN JUAN | PR | 00907 | |
| 299231 | MARIA M CABAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 712696 | MARIA M CALDERON NIEVES | URB VILLA PRADES | 650 CALLE CASIMIRO DUCHESNE | | SAN JUAN | PR | 00924 | |
| 299233 | MARIA M CALDERON RIVERA | ADDRESS ON FILE | | | | | | |
| 299234 | MARIA M CALERO BARRIOS | ADDRESS ON FILE | | | | | | |
| 712697 | MARIA M CAMACHO LEBRON | ADDRESS ON FILE | | | | | | |
| 712698 | MARIA M CAMBRELEN BELTRAN | BO JUANA MATOS | 1278 CALLE SANTA MARIA | | CATANO | PR | 00962 | |
| 712699 | MARIA M CANCEL CANCEL | URB SANTA MARIA | D 14 CALLE 14 | | SAN GERMAN | PR | 00683 | |
| 712700 | MARIA M CANCEL CASIANO | PO BOX 848 | | | SAN GERMAN | PR | 00683 | |
| 299235 | MARIA M CANDELARIA PEREZ | ADDRESS ON FILE | | | | | | |
| 299236 | MARIA M CARABALLO | ADDRESS ON FILE | | | | | | |
| 712701 | MARIA M CARABALLO TORRES | P O BOX 19174 FDEZ JUNCOS STA | | | SAN JUAN | PR | 00919 | |
| 712702 | MARIA M CARBONELL MATTEI | 2157 AVE CARIBE ENSENADA | | | GUANICA | PR | 00647 | |
| 299237 | MARIA M CARDONA CRESPO | ADDRESS ON FILE | | | | | | |
| 299238 | MARIA M CARMONA ENCARNACION | ADDRESS ON FILE | | | | | | |
| 712703 | MARIA M CARRASQUILLO DIAZ | HC 02 BOX 32048 | | | CAGUAS | PR | 00727-9454 | |
| 712705 | MARIA M CARRERO RUIZ | COM ESTELAS | CALLE 6 BOX 2692 | | RINCON | PR | 00677 | |
| 299239 | MARIA M CARRILLO CINTRON | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 299240 | MARIA M CARRILLO CINTRON | ADDRESS ON FILE | | | | | | |
| 299241 | MARIA M CARRION DE PENA | ADDRESS ON FILE | | | | | | |
| 299242 | MARIA M CARRION DONATO | MANSIONES DEL CARIBE | 68 CALLE OPALO | | | HUMACAO | PR | 00791 |
| 847365 | MARIA M CARRION DONATO | MANSIONES DEL CARIBE | 68 OPALO | | | HUMACAO | PR | 00791-5202 |
| 712706 | MARIA M CASANOVA LORENZO | PO BOX 7061 BO OBRERO STA | | | | SAN JUAN | PR | 00916 |
| 712707 | MARIA M CASSE | URB SAN FRANCISCO | 153 VIOLETA | | | SAN JUAN | PR | 00927 |
| 712708 | MARIA M CASTRO BASABE | COND FONTANA TOWER | APT 1001 | | | CAROLINA | PR | 00982-3705 |
| 712709 | MARIA M CASTRO BASABE | URB JARDINES DE COUNTRY CLUB | B F 10 CALLE 108 | | | CAROLINA | PR | 00983 |
| 712710 | MARIA M CATALA | ADDRESS ON FILE | | | | | | |
| 712711 | MARIA M CATALA | ADDRESS ON FILE | | | | | | |
| 712712 | MARIA M CATALA ARZOLA | BO CANOVANILLAS | CARR 857 K4 H9 SECTOR LOS HONCES | | | CAROLINA | PR | 00984 |
| 712713 | MARIA M CENTENO OLMO | P O BOX 425 | | | | CAMUY | PR | 00627 |
| 299245 | MARIA M CESAREO ROSADO | ADDRESS ON FILE | | | | | | |
| 712714 | MARIA M CHARBONIER LAUREANO | ADDRESS ON FILE | | | | | | |
| 709682 | MARIA M CHIQUES DE COLON | HC 71 BOX 6901 | | | | CAYEY | PR | 00736 |
| 712715 | MARIA M CINTRON CARDONA | URB BELLA VISTA HTS | D7 CALLE 1 APT 3 | | | BAYAMON | PR | 00957 |
| 712716 | MARIA M COLBERG | P O BOX 7173 | | | | SAN JUAN | PR | 00916 |
| 712717 | MARIA M COLLAZO ALICEA | URB SAN RAFAEL | C 1 C 1 | | | CAGUAS | PR | 00725 |
| 299246 | MARIA M COLLAZO ALICEA | URB. SAN RAFAEL CALLE -1 C-1 | | | | CAGUAS | PR | 00725 |
| 299247 | MARIA M COLLAZO NEGRON | ADDRESS ON FILE | | | | | | |
| 712718 | MARIA M COLLAZO RIVERA | ADDRESS ON FILE | | | | | | |
| 299249 | MARIA M COLLAZO VARGAS | ADDRESS ON FILE | | | | | | |
| 771169 | MARIA M COLON APONTE | ADDRESS ON FILE | | | | | | |
| 712720 | MARIA M COLON CARTAGENA | URB BELLOMONTE | P11 CALLE 4 | | | GUAYNABO | PR | 00969 |
| 299250 | MARIA M COLON COTTO | ADDRESS ON FILE | | | | | | |
| 712721 | MARIA M COLON CRUZ | P OBOX 114 | | | | COMERIO | PR | 00782 |
| 712722 | MARIA M COLON CRUZ | URB VERSALLES | N 9 CALLE 13 | | | BAYAMON | PR | 00959 |
| 299251 | MARIA M COLON DE JESUS | ADDRESS ON FILE | | | | | | |
| 712723 | MARIA M COLON GONZALEZ | 245 MOODLY ST | | | | LOWEL MASS | FL | 01854 |
| 299252 | MARIA M COLON NEGRON | ADDRESS ON FILE | | | | | | |
| 712724 | MARIA M COLON NIEVES | URB VISTA DEL MORRO | R8 CALLE COTORRA | | | CATANO | PR | 00962 |
| 712725 | MARIA M COLON SANTIAGO | PO BOX 625 | | | | JUANA DIAZ | PR | 00795 |
| 712726 | MARIA M COLON SANTIAGO | URB VILLA RETIRO | M 7 CALLE PRINCIPAL | | | SANTA ISABEL | PR | 00757 |
| 847367 | MARIA M CONDE MELENDEZ | PO BOX 2642 | | | | GUAYAMA | PR | 00785-2642 |
| 299253 | MARIA M CORA LIND | ADDRESS ON FILE | | | | | | |
| 299254 | MARIA M CORCHADO DAVILA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 712728 | MARIA M CORCHADO PEREZ | P O BOX 1736 | | | | MOCA | PR | 00676 | |
| 712729 | MARIA M CORDERO MARQUEZ | 2 CALLE FEDERICO GAMBARO | | | | LOIZA | PR | 00772 | |
| 299255 | MARIA M CORDOVA PEREZ | ADDRESS ON FILE | | | | | | | |
| 712730 | MARIA M CORREA CARRASQUILLO | JARDINES 2 | C 23 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 712731 | MARIA M CORTES NAVARRO | URB JARD DE GUAMANI | D 40 CALLE 16 | | | GUAYAMA | PR | 00784 | |
| 299256 | MARIA M CORTES VARGAS | ADDRESS ON FILE | | | | | | | |
| 299257 | MARIA M COSME MORALES | ADDRESS ON FILE | | | | | | | |
| 299258 | MARIA M COSME TANON | ADDRESS ON FILE | | | | | | | |
| 712732 | MARIA M COSS MARTINEZ | JARDS DE SAN LORENZO | L10 CALLE 8 EXT JARD DE SAN LORENZO | | | SAN LORENZO | PR | 00754 | |
| 847368 | MARIA M COTTO AMARO | BDA MARIN | 82-B CALLE 3 | | | GUAYAMA | PR | 00784-6206 | |
| 712733 | MARIA M COTTO SANTANA | HC 04 BOX 15780 | | | | HUMACAO | PR | 00791-9716 | |
| 299259 | MARIA M CRESCIONI BENITEZ | ADDRESS ON FILE | | | | | | | |
| 712734 | MARIA M CRESPO GONZALEZ | COND UNION NORTE | 664 APTO 1201 | | | SAN JUAN | PR | 00907 | |
| 712735 | MARIA M CRESPO MORALES | ADDRESS ON FILE | | | | | | | |
| 712736 | MARIA M CRUZ | ADDRESS ON FILE | | | | | | | |
| 299260 | MARIA M CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 712737 | MARIA M CRUZ BAYON | URB. VILLA OLIMPICA PASEO 4 #599 | | | | SAN JUAN | PR | 00924 | |
| 299261 | MARIA M CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 299262 | MARIA M CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 299263 | MARIA M CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| 299264 | MARIA M CRUZ FONTAN | ADDRESS ON FILE | | | | | | | |
| 299265 | MARIA M CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299266 | MARIA M CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 299267 | MARIA M CRUZ LUGO | ADDRESS ON FILE | | | | | | | |
| 847369 | MARIA M CRUZ MENDEZ | BDA ISRAEL | 96 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| 712738 | MARIA M CRUZ MENDEZ | SAN JOSE | 330 CALLE ALMADEN | | | SAN JUAN | PR | 00923 | |
| 712739 | MARIA M CRUZ PEREZ | HC 3 BOX 22802 | | | | LAJAS | PR | 00667 | |
| 299268 | MARIA M CRUZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 847370 | MARIA M CRUZ RAMOS | HC-80 BOX 8319 | | | | DORADO | PR | 00646 | |
| 712740 | MARIA M CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299269 | MARIA M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299270 | MARIA M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712741 | MARIA M CRUZ SANTIAGO | BO VEGA REDONDA | BOX 60 | | | COMERIO | PR | 00782 | |
| 712742 | MARIA M CRUZ TORRES | COND TORRES DEL PARQUE | AAPT 801 SUR | | | BAYAMON | PR | 00965 | |
| 299271 | MARIA M CUADRADO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 712743 | MARIA M CUEVAS BURGOS | URB VENUS GARDENS | 1690 CALLE CHIHUAHUA | | SAN JUAN | PR | 00926 | |
| 299272 | MARIA M DAVILA REXACH | ADDRESS ON FILE | | | | | | |
| 712745 | MARIA M DE CASTRO SOSA | ADDRESS ON FILE | | | | | | |
| 712746 | MARIA M DE JESUS | PO BOX 711 | | | CAYEY | PR | 00736 | |
| 299273 | MARIA M DE JESUS ALVARADO | ADDRESS ON FILE | | | | | | |
| 299274 | MARIA M DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 299275 | MARIA M DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | |
| 712747 | MARIA M DE JESUS NIEVES | ADDRESS ON FILE | | | | | | |
| 847372 | MARIA M DE JESUS RAMOS | BARRIO MEDIANIA BAJA | HC 01 BOX 2214 | | LOIZA | PR | 00722-9703 | |
| 712748 | MARIA M DE JESUS RIVERA | URB ALTURAS DE FLAMBOYAN | GG 29 CALLE 19 | | BAYAMON | PR | 00909 | |
| 712749 | MARIA M DE LA TORRE TORRES | ADDRESS ON FILE | | | | | | |
| 299276 | MARIA M DE THOMAS /ANTONIO J R DE THOMAS | ADDRESS ON FILE | | | | | | |
| 712750 | MARIA M DECLET | COND VILLAS DE ISLA VERDE | APT B 211 AVE LAGUNA | | CAROLINA | PR | 00979 | |
| 712751 | MARIA M DEL RIO RAMOS / EDDIE MORALES | URB LOS ANGELES | 71 CALLE D | | CAROLINA | PR | 00979 | |
| 712752 | MARIA M DELGADO MORALES | HC 61 BOX 4159 | | | TRUJILLO ALTO | PR | 00976 | |
| 712753 | MARIA M DELGADO RODRIGUEZ | HC 01 BOX 8322 | | | AGUAS BUENAS | PR | 00703 9722 | |
| 299277 | MARIA M DELIZ TERRON | ADDRESS ON FILE | | | | | | |
| 712754 | MARIA M DIANA PADILLA | PO BOX 496 | | | OROCOVIS | PR | 00720 | |
| 712755 | MARIA M DIAZ | URB VILLA CAROLINA | B 196 H 38 CALLE 529 | | CAROLINA | PR | 00985 | |
| 299278 | MARIA M DIAZ BONILLA | ADDRESS ON FILE | | | | | | |
| 299279 | MARIA M DIAZ CORDOVA | ADDRESS ON FILE | | | | | | |
| 712756 | MARIA M DIAZ DAVILA | URB VISTAS DE LUQUILLO | 8 CALLE V I | | LUQUILLO | PR | 00773 | |
| 712757 | MARIA M DIAZ DEL VALLE | URB VILLA DEL REY | F 24 CALLE 28 | | CAGUAS | PR | 00725 | |
| 712758 | MARIA M DIAZ GIRONA | URB MIRAFLORES | 27-26 CALLE 17 | | BAYAMON | PR | 00957-3869 | |
| 712759 | MARIA M DIAZ RAMOS | ADDRESS ON FILE | | | | | | |
| 299280 | MARIA M DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 712760 | MARIA M DIAZ ROSADO | ADDRESS ON FILE | | | | | | |
| 712761 | MARIA M DIAZ ROSADO | ADDRESS ON FILE | | | | | | |
| 712762 | MARIA M DIAZ VAZQUEZ | COND PLAZA DEL PARQUE | APT 269 | | TRUJILLO ALTO | PR | 00976 | |
| 712763 | MARIA M DIAZ VEGA | ADDRESS ON FILE | | | | | | |
| 712764 | MARIA M DIAZ VILA | PO BOX 211 | | | SAN JUAN | PR | 00928 | |
| 299281 | MARIA M DOMINGUEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 299282 | MARIA M DONCEL VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 712765 | MARIA M DURAN ALFARO | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 712766 | MARIA M ESPADA GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 712767 | MARIA M ESPINAL ACOSTA | VILLA ESPERANZA | CALLE PROGRESO CALLEJON LOPEZ | | | CAROLINA | PR | 00986 | |
| 712768 | MARIA M FABIAN MALDONADO | PO BOX 796 | | | | SAINT JUST | PR | 00978 | |
| 712769 | MARIA M FABRICIO FERNANDEZ | RR 4 BOX 3096 | | | | BAYAMON | PR | 00956 | |
| 712770 | MARIA M FALCON MATOS | URB MUÑOZ RIVERA | 9 CALLE ZETRO | | | GUAYNABO | PR | 00969 | |
| 712771 | MARIA M FALCON MATOS | URB MUNOZ RIVERA 9 CALLE ZAFIRO | | | | GUAYNABO | PR | 00969 | |
| 299283 | MARIA M FALERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 847373 | MARIA M FALU VILLEGAS | 23 SECT MINAO | | | | SAN JUAN | PR | 00926-8336 | |
| 712772 | MARIA M FARIA MORALES | HC 01 BOX 5445 | | | | BAJADERO | PR | 00616 | |
| 299284 | MARIA M FARINA | ADDRESS ON FILE | | | | | | | |
| 712773 | MARIA M FEBRES SANCHEZ | PARQUE ECUESTRE | N 42 CALLE MONTE NEGRO | | | CAROLINA | PR | 00987 | |
| 299285 | MARIA M FEBUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 712774 | MARIA M FELICIANO | HC 1 BOX 5336 | | | | BARCELONETA | PR | 00617 | |
| 299286 | MARIA M FELICIANO MARTES | ADDRESS ON FILE | | | | | | | |
| 712775 | MARIA M FERNANDEZ COLLAZO | BO GALEATO PARC 98 | | | | TOA ALTA | PR | 00953 | |
| 299287 | MARIA M FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 712776 | MARIA M FERNANDEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 299288 | MARIA M FERREIRA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 299289 | MARIA M FIGUEROA / ANGEL J MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712777 | MARIA M FIGUEROA COTTO | ADDRESS ON FILE | | | | | | | |
| 712778 | MARIA M FIGUEROA COTTO | ADDRESS ON FILE | | | | | | | |
| 299290 | MARIA M FIGUEROA GONZµLEZ | ADDRESS ON FILE | | | | | | | |
| 712779 | MARIA M FIGUEROA ROMAN | SECT JOBOS CAMPING | 706 CALLE OLAS | | | ISABELA | PR | 00662 | |
| 712780 | MARIA M FIGUEROA ROSARIO | P O BOX 691 | | | | COMERIO | PR | 00782 | |
| 712782 | MARIA M FLORES | P O BOX 1442 | | | | VEGA BAJA | PR | 00693 | |
| 712783 | MARIA M FORT MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712784 | MARIA M FRANCO SOTO | ADDRESS ON FILE | | | | | | | |
| 712785 | MARIA M FUENTES PUJOLS | COLINAS DE MONTE CARLO | 37TH CALLE C 7 | | | SAN JUAN | PR | 00924 | |
| 299291 | MARIA M FUENTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299292 | MARIA M FUENTES/ ALEXANDER GUZMAN | ADDRESS ON FILE | | | | | | | |
| 299293 | MARIA M GARCIA / MAYRA M SANTANA | ADDRESS ON FILE | | | | | | | |
| 299294 | MARIA M GARCIA CARDENAS | ADDRESS ON FILE | | | | | | | |
| 712786 | MARIA M GARCIA DE ACEVEDO | HC BOX 15324 | | | | CABO ROJO | PR | 00623 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1109 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 299295 | MARIA M GARCIA PARRILLA | ADDRESS ON FILE | | | | | | | |
| 712787 | MARIA M GARCIA REYES | JOSE MARTINEZ (TUTOR) | 613 ROYAL PALM DR | | | KISSIMME | FL | 34743 | |
| 299296 | MARIA M GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 712788 | MARIA M GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 299297 | MARIA M GOMEZ BERROCALES | ADDRESS ON FILE | | | | | | | |
| 712789 | MARIA M GOMEZ LAZU | URB LAS LEANDRAS | 4-10 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 712790 | MARIA M GOMEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 712791 | MARIA M GOMEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 712792 | MARIA M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299299 | MARIA M GONZALEZ / ANTHONY VELEZ/ | ADDRESS ON FILE | | | | | | | |
| 839230 | MARIA M GONZALEZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 712793 | MARIA M GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 299300 | MARIA M GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 712794 | MARIA M GONZALEZ BRACERO | CENTRO PEDRIATICO DE MAYAGUEZ | 410 AVE HOSTOS | | | MAYAGUEZ | PR | 00680 1522 | |
| 712795 | MARIA M GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 712796 | MARIA M GONZALEZ FIGUEROA | C 15 CAMPO REY | | | | AIBONITO | PR | 00705 | |
| 712798 | MARIA M GONZALEZ GONZALEZ | 20 CALLE BARBOSA Y BERNAR | | | | LAS MARIAS | PR | 00670 | |
| 712797 | MARIA M GONZALEZ GONZALEZ | BO BALLAJA | P O BOX 1578 | | | ARECIBO | PR | 00613 | |
| 712799 | MARIA M GONZALEZ LANDESTOY | URB BORINQUEN TOWERS | COND SKY TOWER 2 APT 12 B | | | SAN JUAN | PR | 00926 | |
| 712800 | MARIA M GONZALEZ LOPEZ | RES JUAN CORDERO DAVILA | EDIF 22 APT 286 | | | SAN JUAN | PR | 00917 | |
| 299302 | MARIA M GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712801 | MARIA M GONZALEZ MENDEZ | 8 COMUNIDAD RAMOS | | | | MOCA | PR | 00676 | |
| 712802 | MARIA M GONZALEZ MENDEZ | COMUNIDAD RAMOS | CASA 8 | | | MOCA | PR | 00676 | |
| 299303 | MARIA M GONZALEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 299304 | MARIA M GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 299305 | MARIA M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299306 | MARIA M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299307 | MARIA M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 712803 | MARIA M GONZALEZ RODRIGUEZ | CARR 685 KM 2 HM 1 | BO TIERRAS NUEVAS | | | MANATI | PR | 00674 | |
| 712804 | MARIA M GONZALEZ RODRIGUEZ | PO BOX 3308 | | | | MANATI | PR | 00674 | |
| 712805 | MARIA M GONZALEZ RODRIGUEZ | URB VIRGINIA VALLEY | 704 VALLE DEL ESTE | | | JUNCOS | PR | 00777 | |
| 299308 | MARIA M GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 299309 | MARIA M GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 299310 | MARIA M GUERRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712806 | MARIA M GUERRERO SUAREZ | COND SEGOVIA APT 1811 | | | | SAN JUAN | PR | 00917 | |
| 712807 | MARIA M GUZMAN CRUZ | HC 02 BOX 6520 | | | | GUAYNABO | PR | 00971 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 847374 | MARIA M GUZMAN RODRIGUEZ | HC 3 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 | |
| 712808 | MARIA M GUZMAN SIERRA | HC 01 BOX 7085 | | | | AGUAS BUENAS | PR | 00770-9715 | |
| 712809 | MARIA M HEREDIA CRUZ | ADDRESS ON FILE | | | | | | | |
| 299311 | MARIA M HERNADNEZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| 712811 | MARIA M HERNANDEZ CEDE O | VILLA CAROLINA | 70-41 CALLE 58 | | | CAROLINA | PR | 00985 | |
| 299312 | MARIA M HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 712812 | MARIA M HERNANDEZ CUEVAS | BO OBRERO | 955 CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| 299313 | MARIA M HERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 712813 | MARIA M HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 712814 | MARIA M HERNANDEZ SERRANO | HC 2 BOX 7631 | | | | CAMUY | PR | 00627 | |
| 712815 | MARIA M HERNANDEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 712816 | MARIA M HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 712817 | MARIA M HERNANDEZ VARGAS | VILLA COOPERATIVA | G 42 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 712819 | MARIA M HORTA BENNET | ADDRESS ON FILE | | | | | | | |
| 712818 | MARIA M HORTA BENNET | ADDRESS ON FILE | | | | | | | |
| 712820 | MARIA M IRIZARRY HERNANDEZ | URB COUNTRY CLUB | 903 CALLE ROSENDO VITERBO | | | SAN JUAN | PR | 00924 | |
| 299314 | MARIA M IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712821 | MARIA M IRIZARRY ZAYAS | URB LA PROVIDENCIA | 2157 CALLE FRANCO | | | PONCE | PR | 00728 | |
| 299315 | MARIA M IZQUIERDO BAYONA | ADDRESS ON FILE | | | | | | | |
| 299316 | MARIA M IZQUIERDO TORRES | ADDRESS ON FILE | | | | | | | |
| 712822 | MARIA M JIMENEZ | HC 1 BOX 6980 | | | | MOCA | PR | 00676 | |
| 712823 | MARIA M JIMENEZ SIERRA | 132 CALLE AGUILA SUITE 1 | | | | MAYAGUEZ | PR | 00680 | |
| 712824 | MARIA M JORDAN MIR | PASEO LOS ROBLES | 1620 CALLE YAMIL GALIB | | | MAYAGUEZ | PR | 00680 | |
| 847375 | MARIA M JORDAN MIR | URB PASEO LOS ROBLES | 1620 CALLE YAMIL GALIB | | | MAYAGUEZ | PR | 00680 | |
| 299317 | MARIA M JORGE LABOY | ADDRESS ON FILE | | | | | | | |
| 712825 | MARIA M LACOT SALGADO | URB HILL SIDE | BE 10 CALLE 3 | | | SAN JUAN | PR | 00924 | |
| 712826 | MARIA M LAGRANDIEL AYALA | COM MATA DE PLATANO | SOLAR H 36 | | | LUQUILLO | PR | 00773 | |
| 712827 | MARIA M LAGUNA DIAZ | URB VILLA NEVAREZ | 1046 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 712828 | MARIA M LAPORTE RIVERA | P O BOX 875 | | | | COAMO | PR | 00769 | |
| 299318 | MARIA M LEBRON CORREA | PO BOX 362503 | | | | SAN JUAN | PR | 00936 | |
| 712829 | MARIA M LEBRON CORREA | RR 1 BOX 14151 | | | | MANATI | PR | 00674 | |
| 299319 | MARIA M LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299320 | MARIA M LEDEE COLLAZO | ADDRESS ON FILE | | | | | | | |
| 299321 | MARIA M LEON DELGADO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 712830 | MARIA M LOIZ MORALES | HC 01 BOX 16427 | | | | HUMACAO | PR | 00791-9728 |
| 712831 | MARIA M LOPEZ | ADDRESS ON FILE | | | | | | |
| 299322 | MARIA M LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 712832 | MARIA M LOPEZ BERNARD | ADDRESS ON FILE | | | | | | |
| 712833 | MARIA M LOPEZ CRUZ | HC 01 BOX 6600 | | | | LAS PIEDRAS | PR | 00771-9710 |
| 299323 | MARIA M LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 712835 | MARIA M LOPEZ ORTIZ | URB JARD DE COUNTRY CLUB | CL 13 CALLE 147 | | | CAROLINA | PR | 00983 |
| 299324 | MARIA M LOPEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 712836 | MARIA M LOPEZ REDONDO | URB LOS DOMINICOS | C 52 CALLE STO DOMINGO DE GUZMAN | | | BAYAMON | PR | 00957 |
| 299325 | MARIA M LOPEZ REYES | ADDRESS ON FILE | | | | | | |
| 299326 | MARIA M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 712837 | MARIA M LOPEZ RUIZ | URB CAPARRA HEIGHTS | 1482 CALLE ELIDA | | | SAN JUAN | PR | 00922 |
| 299327 | MARIA M LOPEZ TOSADO | ADDRESS ON FILE | | | | | | |
| 299328 | MARIA M LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 299329 | MARIA M LOZADA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 712838 | MARIA M LOZADA VIRELLA | ADDRESS ON FILE | | | | | | |
| 299330 | MARIA M LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 712839 | MARIA M LUGO TORO | ADDRESS ON FILE | | | | | | |
| 299331 | MARIA M LUNA FELIX | ADDRESS ON FILE | | | | | | |
| 712840 | MARIA M MADERA JUSINO | ADDRESS ON FILE | | | | | | |
| 712841 | MARIA M MADERA LOPEZ | RES ALTURAS DE ADJUNTA | EDF A APT 40 | | | ADJUNTAS | PR | 00601-2404 |
| 712842 | MARIA M MAISONET CORREA | ADDRESS ON FILE | | | | | | |
| 299332 | MARIA M MALAVE | ADDRESS ON FILE | | | | | | |
| 712843 | MARIA M MALAVE BAEZ | PARALELO 38 | 6 CALLE E | | | SAN SEBASTIAN | PR | 00685 |
| 712844 | MARIA M MALAVE INFANTE | HC 1 BOX 17265 | | | | HUMACAO | PR | 00791 |
| 709683 | MARIA M MALAVE IRIZARRY | PO BOX 1514 | | | | CANOVANAS | PR | 00729 1514 |
| 299333 | MARIA M MALAVE LEON | ADDRESS ON FILE | | | | | | |
| 299334 | Maria M Maldonado | ADDRESS ON FILE | | | | | | |
| 712845 | MARIA M MALDONADO | ADDRESS ON FILE | | | | | | |
| 712846 | MARIA M MALDONADO CLAUDIO | TOA ALTA HEIGHTS | A 5 CALLE 15 | | | TOA ALTA | PR | 00953 |
| 712847 | MARIA M MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 712848 | MARIA M MALDONADO LABOY | EXT VILLAS DE LOIZA | LL 9 CALLE 41 | | | CANOVANAS | PR | 00745 |
| 712849 | MARIA M MALDONADO TIRADO | BDA TAMARINDO | CALLE 4-205 | | | PONCE | PR | 00730 |
| 712850 | MARIA M MANFREDY RODRIGUEZ | VILLA DEL CARMEN | 3286 CALLE TOSCANIA | | | PONCE | PR | 00716-2258 |
| 712851 | MARIA M MANTILLA ARROCHO | D 21 JARD M MANTILLA | | | | AGUADILLA | PR | 00603 |
| 299335 | MARIA M MARRERO CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 712852 | MARIA M MARRERO MORA | P O BOX 360878 | | | | SAN JUAN | PR | 00936 | |
| 299336 | MARIA M MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| 712853 | MARIA M MARRERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 712854 | MARIA M MARRERO PAGAN | ADDRESS ON FILE | | | | | | | |
| 712855 | MARIA M MARRERO PEREZ | P O BOX 141 | | | | MOROVIS | PR | 00687 | |
| 712856 | MARIA M MARRERO SANCHEZ | P O BOX 4051 | | | | CIALES | PR | 00638 | |
| 299337 | MARIA M MARRERO VALE | ADDRESS ON FILE | | | | | | | |
| 712857 | MARIA M MARTE DE JESUS | STA JUANITA | D 1 C 2 CALLE ESCOSIA | | | BAYAMON | PR | 00956 | |
| 712858 | MARIA M MARTIN VARGAS | PASEO DE SANTA BARBARA | 4 CALLE CRISTAL | | | GURABO | PR | 00778 | |
| 712859 | MARIA M MARTINEZ | BO LAS VEGAS | 26308 CALLE GREGORIO RIOS | | | CAYEY | PR | 00736-9526 | |
| 709686 | MARIA M MARTINEZ | P O BOX 2390`` | | | | SAN JUAN | PR | 00919 | |
| 712860 | MARIA M MARTINEZ | P O BOX 3285 | | | | CIDRA | PR | 00739 | |
| 712861 | MARIA M MARTINEZ CRUZ | URB LA GUADALUPE | 1693 CALLE JARDIN PONCIANA | | | PONCE | PR | 00730 | |
| 299338 | MARIA M MARTINEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| 299339 | MARIA M MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 712862 | MARIA M MARTINEZ RODRIGUEZ | PO BOX 282 | | | | BAJADERO | PR | 00616 | |
| 299340 | MARIA M MARTINEZ SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| 712863 | MARIA M MATEO VEGA | VILLA BLANCA | 34 CALLE TOPACCIO | | | CAGUAS | PR | 00725 | |
| 299341 | MARIA M MATOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 712864 | MARIA M MATOS GONZALEZ | HC 01 BOX 3991 | | | | VILLALBA | PR | 00766 | |
| 712865 | MARIA M MATTA ESTIEN | HC 02 BOX 12804 | | | | VIEQUEZ | PR | 00765 | |
| 712866 | MARIA M MAZIARZ MORALES | ADDRESS ON FILE | | | | | | | |
| 299342 | MARIA M MAZIARZ MORALES | ADDRESS ON FILE | | | | | | | |
| 299343 | MARIA M MEDERO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 712867 | MARIA M MEDINA | HC 02 BOX 20671 | | | | AGUADILLA | PR | 00603 | |
| 299344 | MARIA M MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 712868 | MARIA M MEDINA PAGAN | ADDRESS ON FILE | | | | | | | |
| 712651 | MARIA M MEJIAS MELENDEZ | BO RABANAL SECTOR MELENDEZ | BOX 356 | | | CIDRA | PR | 00739 | |
| 712869 | MARIA M MEJIAS RODRIGUEZ | HC 2 BOX 12564 | | | | AGUAS BUENAS | PR | 00703 | |
| 299345 | MARIA M MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 299346 | MARIA M MELENDEZ GARCIA | LEVITTOWN STATION | PO BOX 50518 | | | TOA BAJA | PR | 00950 | |
| 712870 | MARIA M MELENDEZ GARCIA | PO BOX 50518 LEVITTOWN STA | | | | TOA BAJA | PR | 00950 | |
| 712871 | MARIA M MELENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 299347 | MARIA M MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 299348 | MARIA M MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 712872 | MARIA M MELENDEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 712873 | MARIA M MELETICHE TORRES | ADDRESS ON FILE | | | | | | |
| 299349 | MARIA M MENDEZ APONTE | ADDRESS ON FILE | | | | | | |
| 299350 | MARIA M MENDEZ CACERES | ADDRESS ON FILE | | | | | | |
| 299351 | MARIA M MENDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 712874 | MARIA M MENDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 712875 | MARIA M MENDEZ RETAMAR | ADDRESS ON FILE | | | | | | |
| 712876 | MARIA M MENDEZ ROMAN | URB ROOSEVELT | 303 CALLE RAMON RAMOS | | | SAN JUAN | PR | 00918 |
| 299352 | MARIA M MENDEZ SALSEDO | ADDRESS ON FILE | | | | | | |
| 299354 | MARIA M MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 299355 | MARIA M MENDOZA TRUJILLO | ADDRESS ON FILE | | | | | | |
| 299356 | MARIA M MERCADO CORDOVA | ADDRESS ON FILE | | | | | | |
| 712877 | MARIA M MERCADO COTTS | HC 01 BOX 3995 | | | | LARES | PR | 00669 |
| 712878 | MARIA M MERCADO DE FLORES | URB VIA DE REXVILLE DD 21 | | | | BAYAMON | PR | 00957 |
| 299357 | MARIA M MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 299358 | MARIA M MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 299359 | MARIA M MERCED BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 712879 | MARIA M MILLAN CEBALLOS | BO CIENEGA ALTA | PO BOX 465 | | | RIO GRANDE | PR | 00745 |
| 712880 | MARIA M MIRANDA MELENDEZ | HC 7646625 | | | | PATILLAS | PR | 00723 |
| 299360 | MARIA M MIRANDA PEREZ | ADDRESS ON FILE | | | | | | |
| 712881 | MARIA M MONTALVO | 15 PASEO DEL VALLE | | | | LAJAS | PR | 00667 |
| 712882 | MARIA M MONTALVO CRUZ | ADDRESS ON FILE | | | | | | |
| 712883 | MARIA M MONTALVO DE LA ROSA | ADDRESS ON FILE | | | | | | |
| 299361 | MARIA M MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | |
| 712884 | MARIA M MONTALVO OCASIO | 325 AVE ALGARROBO 4 A | | | | MAYAGUEZ | PR | 00680 |
| 299362 | MARIA M MORALES LUGO | ADDRESS ON FILE | | | | | | |
| 712885 | MARIA M MORALES LUGO | ADDRESS ON FILE | | | | | | |
| 712886 | MARIA M MORALES ORTIZ | URB JAIME L DREW | 29 CALLE E | | | PONCE | PR | 00731 |
| 847377 | MARIA M MORALES RAMIREZ | PO BOX 420 | | | | CABO ROJO | PR | 00623-0420 |
| 712887 | MARIA M MORALES RODRIGUEZ | COND SAN MARTIN | CALLE R 920 30 | | | GUAYAMA | PR | 00784 |
| 299363 | MARIA M MORALES ROLON | ADDRESS ON FILE | | | | | | |
| 299364 | MARIA M MORALES RUIZ | ADDRESS ON FILE | | | | | | |
| 712888 | MARIA M MORALES VARGAS | URB SULTANA | 727 CALLE PORTUGAL | | | MAYAGUEZ | PR | 00680-1601 |
| 299365 | MARIA M MORAZZANI JOVE | ADDRESS ON FILE | | | | | | |
| 299366 | MARIA M MORENTA GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 712889 | MARIA M MULLENHIFF COLON | COND MIRAMAR EMBASY APT 1002 | 902 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 712890 | MARIA M MULLER OYOLA | HC 06 BOX 70253 | | | | CAGUAS | PR | 00725 | |
| 712891 | MARIA M MULLER VAZQUEZ | P O BOX 145 | | | | CIDRA | PR | 00739-0145 | |
| 299368 | MARIA M MUNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| 299369 | MARIA M MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712892 | MARIA M MURIEL BENITEZ | ADDRESS ON FILE | | | | | | | |
| 712893 | MARIA M NARANJO PENA | BO CANTERA 1423 | CALLE VICTORIA | | | SAN JUAN | PR | 00915 | |
| 712894 | MARIA M NAVARRO GONZALEZ | URB ZENO GANDIA | 39 CALLE E | | | ARECIBO | PR | 00612 | |
| 299370 | MARIA M NAVARRO GONZALEZ | URB ZENO GANDIA 39 CALLE ASUNCION | | | | ARECIBO | PR | 00612-0000 | |
| 299371 | MARIA M NEGRON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 712895 | MARIA M NEGRON FLORES | ADDRESS ON FILE | | | | | | | |
| 712896 | MARIA M NEGRON ROSARIO | PO BOX 410 | | | | FLORIDA | PR | 00650 | |
| 712897 | MARIA M NEGRON SERRANO | P O BOX 661 | | | | HATILLO | PR | 00659 | |
| 299372 | MARIA M NEGRONI SANTANA | ADDRESS ON FILE | | | | | | | |
| 712898 | MARIA M NIEVES | PO BOX 161 | | | | TOA ALTA | PR | 00954 | |
| 712899 | MARIA M NIEVES CRUZ | COM VILLA JUVENTUD | PARC 235 | | | TOA ALTA | PR | 00953 | |
| 299373 | MARIA M NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712900 | MARIA M NIEVES NIEVES | P O BOX 962 | | | | TOA ALTA | PR | 00954 | |
| 712901 | MARIA M NIEVES PAGAN | ADDRESS ON FILE | | | | | | | |
| 299374 | MARIA M NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| 299375 | MARIA M NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 299376 | MARIA M NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299377 | MARIA M OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| 712902 | MARIA M OLIVERAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712903 | MARIA M OLIVO CORUJO | ADDRESS ON FILE | | | | | | | |
| 712904 | MARIA M ORTEGA AMEZQUITA | 2 CALLE JUAN HERRANS | | | | TOA BAJA | PR | 00949 | |
| 712905 | MARIA M ORTEGA AMEZQUITA | 3 CALLE BASILIO MILLAN | | | | TOA BAJA | PR | 00949 | |
| 712906 | MARIA M ORTEGA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 712907 | MARIA M ORTEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299378 | MARIA M ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 712908 | MARIA M ORTIZ DE JESUS | HC 71 BOX 6944 | | | | CAYEY | PR | 00736 | |
| 299379 | MARIA M ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 712909 | MARIA M ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| 712911 | MARIA M ORTIZ MEDINA | HC 3 BOX 11921 | | | | JUANA DIAZ | PR | 00795 | |
| 712912 | MARIA M ORTIZ MELENDEZ | PO BOX 1376 | | | | OROCOVIS | PR | 00720-1376 | |
| 712913 | MARIA M ORTIZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 299380 | MARIA M ORTIZ MORALES | BO QUEBRADA VUELTOS | HC 00867 BZN 15367 | | | FAJARDO | PR | 00738 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 847378 | MARIA M ORTIZ MORALES | HC 10 BOX 7836 | | | | SABANA GRANDE | PR | 00637 | |
| 712914 | MARIA M ORTIZ MORALES | URB MONTE BRISAS | DD 2 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 712916 | MARIA M ORTIZ ORTIZ | HC 02 BOX 5440 | | | | COAMO | PR | 00769 | |
| 712915 | MARIA M ORTIZ ORTIZ | URB REXVILLE | AG 15 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 712918 | MARIA M ORTIZ PEREZ | BO BARROS | P O BOX 1417 | | | OROCOVIS | PR | 00720 | |
| 712917 | MARIA M ORTIZ PEREZ | PO BOX 1417 | | | | OROCOVIS | PR | 00720-9405 | |
| 712919 | MARIA M ORTIZ RIVERA | BO MAVILLA BOX 231 | | | | COROZAL | PR | 00783 | |
| 847379 | MARIA M ORTIZ RIVERA | BORINQUEN TOWERS I | APARTAMENTO 406 | | | SAN JUAN | PR | 00920-2713 | |
| 299381 | MARIA M ORTIZ RIVERA | URB. BOQUERON COUNTRY CLUB | VILLA 30 | | | BOQUERON | PR | 00622 | |
| 709684 | MARIA M ORTIZ SANTANA | COND FRACUSCO PAZ GRANELA | 148 CALLE MAYAGUEZ APT 407 | | | SAN JUAN | PR | 00917 | |
| 299382 | MARIA M ORTIZ VELEZ | HC 03 BOX 14579 | | | | AGUAS BUENAS | PR | 00703 | |
| 847380 | MARIA M ORTIZ VELEZ | HC 38 BOX 6019 | | | | GUANICA | PR | 00653-8801 | |
| 712920 | MARIA M ORTIZ/JUAN CARLOS COTTO | BO HORMIGAS SECT LOS HERMANOS | CARR 785 KM 4 5 | | | CAGUAS | PR | 00725 | |
| 299383 | MARIA M ORTOLAZA DELGADO | ADDRESS ON FILE | | | | | | | |
| 299384 | MARIA M OTERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 712921 | MARIA M OTERO MONTALVAN | ADDRESS ON FILE | | | | | | | |
| 712922 | MARIA M OTERO RODRIGUEZ | 81 CALLE LOS HEROES INT | | | | ARECIBO | PR | 00612 | |
| 709685 | MARIA M PABELLON | PO BOX 1969 | | | | JUNCOS | PR | 00777-1969 | |
| 712923 | MARIA M PACHECO CARTAGENA | D 72 URB MONSERRATE | | | | SALINAS | PR | 00751 | |
| 712924 | MARIA M PACHECO CRUZ | 58 CALLE SOLEDAD | | | | RIO GRANDE | PR | 00745 | |
| 299386 | MARIA M PACHECO MORENO | ADDRESS ON FILE | | | | | | | |
| 299387 | MARIA M PADILLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 712926 | MARIA M PAGAN | C/O MILDRED RODRIGUEZ MARTINEZ | PO BOX 21408 | | | SAN JUAN | PR | 00928-1408 | |
| 712927 | MARIA M PAGAN | URB FAIRVIEW | 736 CALLE JUAN CASADO | | | SAN JUAN | PR | 00926 | |
| 299389 | MARIA M PAGAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 299390 | MARIA M PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712928 | MARIA M PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 712929 | MARIA M PAGAN OLIVERO | COND JARDINES DE CAPARRA | APT 511 | | | BAYAMON | PR | 00956 | |
| 712930 | MARIA M PAGAN RODRIGUEZ | P O BOX 560815 | | | | GUAYANILLA | PR | 00656 | |
| 299391 | MARIA M PAGAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 712931 | MARIA M PARDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 712932 | MARIA M PARES MARTINEZ | REPARTO UNIVERSITARIO | 365 CALLE EMORY | | | SAN JUAN | PR | 00926-1820 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 712933 | MARIA M PARRILLA SOTOMAYOR | PUERTO NUEVO | 1005 CALLE ALGERIA | | | SAN JUAN | PR | 00920 | |
| 712934 | MARIA M PEREZ | 21 CALLE TROCHE APT 403 | | | | CAGUAS | PR | 00725 | |
| 299392 | MARIA M PEREZ | LOIZA STATION | PO BOX 6082 | | | SAN JUAN | PR | 00914 | |
| 712935 | MARIA M PEREZ | P O BOX 371910 | | | | CAYEY | PR | 00736 | |
| 712936 | MARIA M PEREZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 299393 | MARIA M PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 847381 | MARIA M PEREZ DE CHAAR | OCEAN PARK | 9 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911 | |
| 712937 | MARIA M PEREZ DE MORALES | ADDRESS ON FILE | | | | | | | |
| 299394 | MARIA M PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 712938 | MARIA M PEREZ MEDINA | HC 43 BOX 10182 | | | | CAYEY | PR | 00737 | |
| 712939 | MARIA M PEREZ MOJICA | HC 2 BOX 7023 | | | | FLORIDA | PR | 00650-9106 | |
| 712940 | MARIA M PEREZ MOJICA | HC 2 BOX 7032 | | | | FLORIDA | PR | 00650 | |
| 712942 | MARIA M PEREZ PEREZ | BDA SAN ISIDRO | 112 PEDRO RODRIGUEZ A | | | SABANA GRANDE | PR | 00637 | |
| 712941 | MARIA M PEREZ PEREZ | PO BOX 21045 | | | | SAN JUAN | PR | 00928-1045 | |
| 847382 | MARIA M PEREZ RIOS | HC 55 BOX 22184 | | | | CEIBA | PR | 00735-9745 | |
| 299395 | MARIA M PIETRI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299396 | MARIA M PIETRI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712943 | MARIA M PINTO RODRIGUEZ | URB VISTAMAR 2 1202 | CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 712944 | MARIA M PIZARRO FUENTES | PARC SUAREZ | 202 CALLE 6 | | | LOIZA | PR | 00772 | |
| 712945 | MARIA M PLANADEBALL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 712946 | MARIA M PORTO LOPEZ | C 61 BO PLAYITA BOX 837 | | | | SALINAS | PR | 00751 | |
| 299397 | MARIA M PRATS GUEMEREZ | ADDRESS ON FILE | | | | | | | |
| 299398 | MARIA M QUINONES / GEORGE V RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299399 | MARIA M QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 712947 | MARIA M RAMIREZ FERNANDEZ | HIGUILLAS SAN ANTONIO | 508 EXT SUR | | | DORADO | PR | 00646 | |
| 299401 | MARIA M RAMIREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 712949 | MARIA M RAMIREZ TORRES | VILLA OLIMPICA | EDIF 400 APT 4 A | CALLE CONFIANZA LAS VIRTUDES | | SAN JUAN | PR | 00924 | |
| 712950 | MARIA M RAMOS | COND COLINAS DE CUPEY | APT 2 E | | | SAN JUAN | PR | 00926 | |
| 299402 | MARIA M RAMOS BITHONRN | ADDRESS ON FILE | | | | | | | |
| 299403 | MARIA M RAMOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712951 | MARIA M RAMOS GARCIA | PANORAMA ESTATES | C 26 CALLE 1 | | | BAYAMON | PR | 00911 | |
| 299404 | MARIA M RAMOS MOJICA | ADDRESS ON FILE | | | | | | | |
| 299405 | MARIA M RAMOS RIVERA | HC 05 BOX 29771 | | | | CAMUY | PR | 00627 | |
| 712952 | MARIA M RAMOS RIVERA | PO BOX 520 | | | | CAROLINA | PR | 00985 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 712953 | MARIA M RAMOS RODRIGUEZ | DDS 137 | | | | ARECIBO | PR | 00614 | |
| 299406 | MARIA M RAMOS ROMERO | ADDRESS ON FILE | | | | | | | |
| 712954 | MARIA M RAMOS VELEZ | FAIR VIEW | 714 CALLE GONZALO GLGS URB FAIRVIEW | | | SAN JUAN | PR | 00926 | |
| 299407 | MARIA M RAMOS Y/O JOSE RAMOS | ADDRESS ON FILE | | | | | | | |
| 299408 | MARIA M REINA MENA | ADDRESS ON FILE | | | | | | | |
| 299409 | MARIA M RESTO MORALES | ADDRESS ON FILE | | | | | | | |
| 712955 | MARIA M REYES COLON | HC 01 BOX 6578 | | | | COMERIO | PR | 00782-9702 | |
| 712956 | MARIA M REYES FIGUEROA | PMB 607 BOX 7105 | | | | PONCE | PR | 00732 | |
| 712957 | MARIA M REYES FIGUEROA | PUNTA DIAMANTE | TT4 CALLE SILLY | | | PONCE | PR | 00732 | |
| 299410 | MARIA M REYES GUEVANA | ADDRESS ON FILE | | | | | | | |
| 712958 | MARIA M REYES PAGAN | URB ROUND HILL | 235 CALLE HORTENCIA | | | TRUJILLO ALTO | PR | 00976-2735 | |
| 712959 | MARIA M REYES TORRES | HC 3 BOX 8477 | | | | BARRANQUITAS | PR | 00794 | |
| 712960 | MARIA M RIJOS | ADDRESS ON FILE | | | | | | | |
| 712961 | MARIA M RIOS DE ADORNO | ADDRESS ON FILE | | | | | | | |
| 299411 | MARIA M RIOS MATOS | ADDRESS ON FILE | | | | | | | |
| 299412 | MARIA M RIOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 712962 | MARIA M RIVAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 299413 | MARIA M RIVAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 712963 | MARIA M RIVERA | COM MOSQUITO | SOLAR 253 A | | | SALINAS | PR | 00704 | |
| 712964 | MARIA M RIVERA / JORGE M M FIGUEROA | BO LLANOS COSTA | CARR 303 KM 9.2 | | | CABO ROJO | PR | 00623 | |
| 712965 | MARIA M RIVERA BARRETO | BOX 954 | | | | TOA ALTA | PR | 00954 | |
| 299414 | MARIA M RIVERA BORDOY | ADDRESS ON FILE | | | | | | | |
| 712966 | MARIA M RIVERA CARRION | RES LUIS LLORENS TORRES | EDF 79 APT 1508 | | | SANTURCE | PR | 00915 | |
| 712967 | MARIA M RIVERA CINTRON | URB EL VERDE | 48 CALLE SATURNO | | | CAGUAS | PR | 00725 | |
| 712968 | MARIA M RIVERA COLON | BO OLIMPO | 700 CALLE H | | | GUAYAMA | PR | 00784 | |
| 299415 | MARIA M RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 712969 | MARIA M RIVERA FIGUEROA | PUERTO NUEVO | 305 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| 712970 | MARIA M RIVERA FRANCO | ADDRESS ON FILE | | | | | | | |
| 712972 | MARIA M RIVERA HERNANDEZ | ADM SISTEMA DEL RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 712971 | MARIA M RIVERA HERNANDEZ | SECTOR MAGOTE | CALLE C 3 | | | CAYEY | PR | 00736 | |
| 299416 | MARIA M RIVERA LAPORTE | PO BOX 263 | | | | GUAYAMA | PR | 00785 | |
| 712973 | MARIA M RIVERA LAPORTE | PO BOX 459 | | | | GUAYAMA | PR | 00785 | |
| 712974 | MARIA M RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 712975 | MARIA M RIVERA MALDONADO | BOX 140818 | | | | ARECIBO | PR | 00614 | |
| 712976 | MARIA M RIVERA MARTINEZ | BARAHONA | 245 GUILLERMO ALICEA | | | MOROVIS | PR | 00687 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1118 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 712977 | MARIA M RIVERA MATOS | URB VILLA OLIMPICA | 497 PASEO 7 | | | SAN JUAN | PR | 00924 | |
| 299417 | MARIA M RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 712978 | MARIA M RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| 712979 | MARIA M RIVERA NEVAREZ | HC 80 BOX 8329 | | | | DORADO | PR | 00646 | |
| 712980 | MARIA M RIVERA OCASIO | HC 01 BOX 6705 | | | | CANOVANAS | PR | 00729 | |
| 712981 | MARIA M RIVERA ORTIZ | P M B 262 | P O BOX 1981 | | | LOIZA | PR | 00772 | |
| 299419 | MARIA M RIVERA ORTIZ | URB LAS DELICIAS | 1620 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3904 | |
| 712982 | MARIA M RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 712984 | MARIA M RIVERA RIVERA | 222 CALLE REYES | | | | CAYEY | PR | 00736 | |
| 712983 | MARIA M RIVERA RIVERA | H 59 ESTANCIAS DEL SOL | 92 CALLE RESCATE | | | RIO GRANDE | PR | 00745 | |
| 712650 | MARIA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712985 | MARIA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 712986 | MARIA M RIVERA ROJAS | RES GAUTIER BENITEZ | EDIF 16 APT 145 | | | CAGUAS | PR | 00725 | |
| 712987 | MARIA M RIVERA ROSADO | URB II 11 CALLE 24 | | | | BAYAMON | PR | 00957 | |
| 712988 | MARIA M RIVERA SALIVIA | HILL BROTHERS SUR | 362 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 712989 | MARIA M RIVERA SANTOS | HC 43 BOX 11710 | | | | CAYEY | PR | 00736 | |
| 712991 | MARIA M RIVERA VAZQUEZ | 1 SAN JUAN PARK APT K 9 | | | | SAN JUAN | PR | 00909 | |
| 299420 | MARIA M RIVERA VAZQUEZ | URB FAIRVIEW | 1938 CALLE DIEGO PENALOZA | | | SAN JUAN | PR | 00926 | |
| 712990 | MARIA M RIVERA VAZQUEZ | URB VALLE ALTO | 1114 CORDILLERA | | | PONCE | PR | 00730 | |
| 299421 | MARIA M RIVERA Y RAFAEL LUQUIS | ADDRESS ON FILE | | | | | | | |
| 712992 | MARIA M ROA RODRIGUEZ | JARDINES COUNTRY CLUB | E 18 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 712993 | MARIA M ROBLES RODRIGUEZ | 7 URB JARDS DE PARQ ESCORIAL | 59 BOULEVARD MEDIA LUNA | APT 1803 | | CAROLINA | PR | 00987-4935 | |
| 299422 | MARIA M ROBLES Y NICOLE M KILDARE | ADDRESS ON FILE | | | | | | | |
| 712994 | MARIA M ROCCA CASTRO | 2745 PASEO ADONIS | | | | LEVITTOWN | PR | 00949 | |
| 712995 | MARIA M ROCCA CASTRO | LEVITTOWN | 2745 PASEO ADONIS | | | TOA BAJA | PR | 00949 | |
| 712997 | MARIA M RODRIGUEZ | PARC GANDARAS | 15 CALLE 1 ALTOS | | | CIDRA | PR | 00739 | |
| 712998 | MARIA M RODRIGUEZ | PO BOX 305122 | | | | SAINT THOMAS | VI | 00802 | |
| 712996 | MARIA M RODRIGUEZ | REPTO METROPOLITANO | 906 CALLE 1 SE | | | SAN JUAN | PR | 00921 | |
| 712999 | MARIA M RODRIGUEZ | URB DOS PINOS | 404 CALLE HERMES | | | SAN JUAN | PR | 00925 | |
| 299423 | MARIA M RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 713000 | MARIA M RODRIGUEZ CABAN | PMB 094 P O BOX 70171 | | | | SAN JUAN | PR | 00936-8171 | |
| 713001 | MARIA M RODRIGUEZ CALDERON | RR 9 BOX 1506 | | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 713003 | MARIA M RODRIGUEZ CARBONELL | ADDRESS ON FILE | | | | | |
| 713004 | MARIA M RODRIGUEZ CARRERO | 526 CALLE MANO SICO | | | MAYAGUEZ | PR | 00680 |
| 713005 | MARIA M RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | |
| 299424 | MARIA M RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | |
| 713007 | MARIA M RODRIGUEZ CRUZ | HC 01 BOX 6480 | | | CIALES | PR | 00638 |
| 713006 | MARIA M RODRIGUEZ CRUZ | HC 3 BOX 11380 | | | JUANA DIAZ | PR | 00795-9505 |
| 713008 | MARIA M RODRIGUEZ CRUZ | PARK VIEW TERRACE | EDIF 6 APT 603 | | CANOVANAS | PR | 00729 |
| 713009 | MARIA M RODRIGUEZ CRUZ | PO BOX 4040 SUITE 318 | | | JUNCOS | PR | 00777 |
| 713010 | MARIA M RODRIGUEZ DE JESUS | BDA VIETNAM | 57 CALLE B | | GUAYNABO | PR | 00970 |
| 713011 | MARIA M RODRIGUEZ DESARDEN | HC 01 BOX 10751 | | | SAN GERMAN | PR | 00683 |
| 713012 | MARIA M RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | |
| 713013 | MARIA M RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | |
| 299425 | MARIA M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 299426 | MARIA M RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 299427 | MARIA M RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 713014 | MARIA M RODRIGUEZ MORALES | HC 01 BOX 4487 | | | COROZAL | PR | 00783 |
| 713015 | MARIA M RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | |
| 299428 | MARIA M RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | |
| 713016 | MARIA M RODRIGUEZ RIOS | 18 CALLE JOSE DE DIEGO | | | GUAYNABO | PR | 00969 |
| 299429 | MARIA M RODRIGUEZ RIVERA | EXT SANTA TERESITA | 3411 SANTA ANASTACIA | | PONCE | PR | 00730 |
| 713017 | MARIA M RODRIGUEZ RIVERA | P O BOX 21365 | | | SAN JUAN | PR | 00928 |
| 713018 | MARIA M RODRIGUEZ ROBLES | HC 02 BOX 6114 | | | LUQUILLO | PR | 00773 |
| 299430 | MARIA M RODRIGUEZ RODRIGUEZ | 6058 CARR 113 N | | | QUEBRADILLAS | PR | 00678 |
| 713019 | MARIA M RODRIGUEZ RODRIGUEZ | P O BOX 1921 | | | MANATI | PR | 00674-1921 |
| 713020 | MARIA M RODRIGUEZ RODRIGUEZ | URB MONTE CLARO | MQ 37 PLAZA 38 | | BAYAMON | PR | 00961 |
| 713021 | MARIA M RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 713022 | MARIA M RODRIGUEZ TORRES | VILLA DE PARANA | S9 3 CALLE 5A | | SAN JUAN | PR | 00926 |
| 299431 | MARIA M RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | |
| 299432 | MARIA M RODRIGUEZ VAZQUEZ / | ADDRESS ON FILE | | | | | |
| 712652 | MARIA M ROJAS ALVAREZ | RR 2 BOX 6414 | | | MANATI | PR | 00674 |
| 713023 | MARIA M ROMAN | H C 1 BOX 10203 | | | COAMO | PR | 00769-9701 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 299433 | MARIA M ROMAN | URB PASEO REAL 156 C/ CONSULADO | | | COAMO | PR | 00769 | |
| 299434 | MARIA M ROMAN BASORA | ADDRESS ON FILE | | | | | | |
| 847383 | MARIA M ROMAN CORDOVA | VILLA CAROLINA | 219-10 CALLE 501 | | CAROLINA | PR | 00985 | |
| 713024 | MARIA M ROMAN MONELL | ADDRESS ON FILE | | | | | | |
| 299435 | MARIA M ROMERO NICASIO | ADDRESS ON FILE | | | | | | |
| 713025 | MARIA M ROSA JULIA | BRISAS DE CAYEY | EDIF 9 APT 102 | | CAYEY | PR | 00737 | |
| 299436 | MARIA M ROSA RIVERA | ADDRESS ON FILE | | | | | | |
| 713026 | MARIA M ROSADO MATOS | RR 36 BOX 1220 | | | SAN JUAN | PR | 00926 | |
| 713027 | MARIA M ROSADO SANTIAGO | PO BOX 40690 | | | SAN JUAN | PR | 00940 | |
| 713028 | MARIA M ROSADO TORRES | RR 2 BOX 7912 | | | CIDRA | PR | 00739 | |
| 713029 | MARIA M ROSARIO CORTEZ | 35-621 ST APT 3D ASTORIA | | | NEW YORK | NY | 11106 | |
| 299437 | MARIA M ROSARIO DIAZ | ADDRESS ON FILE | | | | | | |
| 713030 | MARIA M RUBERT MORALES | ADDRESS ON FILE | | | | | | |
| 713031 | MARIA M RUIZ CAMACHO | COND PASEO ABRIL | APTO 402 | | TOA BAJA | PR | 00949 | |
| 709641 | MARIA M RUIZ GOMEZ | RES SULTANA | 109 CALLE TOLOSA | | MAYAGUEZ | PR | 00680 | |
| 713032 | MARIA M RUIZ MONGE | 723 CALLE 65 INFANTERIA | | | TRUJILLO ALTO | PR | 00976 | |
| 713033 | MARIA M RUIZ SERRANO | HC 6 BOX 11912 | | | SAN SEBASTIAN | PR | 00685 | |
| 713034 | MARIA M RUIZ VEGA | ADDRESS ON FILE | | | | | | |
| 299438 | MARIA M SAEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 713035 | MARIA M SAIS ROCAFORT | P O BOX 8258 | | | SAN JUAN | PR | 00910 | |
| 713036 | MARIA M SAIS ROCAFORT | URB SAN GERARDO | 339 CALLE TEJAS | | SAN JUAN | PR | 00926 | |
| 299439 | MARIA M SALAS ROJAS | ADDRESS ON FILE | | | | | | |
| 299440 | MARIA M SALINAS VALENTIN | ADDRESS ON FILE | | | | | | |
| 713037 | MARIA M SAN MARTIN FERNANDEZ | P O BOX 969 | | | CIDRA | PR | 00739 | |
| 299441 | MARIA M SAN MIGUEL KING | ADDRESS ON FILE | | | | | | |
| 713038 | MARIA M SANABRIA MORALES | SIERRA LINDA | H 39 CALLE GARCIA | | GUAYNABO | PR | 00969 | |
| 713039 | MARIA M SANCHEZ | SOLAR 1 COM GUAYPAO | | | GUANICA | PR | 00653 | |
| 713040 | MARIA M SANCHEZ BONILLA | EDIF SAN JUAN HEALTH CENTRE | 2 CARR 177 APT 314 | | GUAYNABO | PR | 00966-3181 | |
| 713041 | MARIA M SANCHEZ BONILLA | EDIFICIO SAN JUAN HEALTH CENTRE | 150 DE DIEGO SUITE 705 | | SAN JUAN | PR | 00907 | |
| 713042 | MARIA M SANCHEZ LUGO | URB JARDINES DE GUATEMALA | E 20 CALLE 5 | | SAN SEBASTIAN | PR | 00685 | |
| 713043 | MARIA M SANCHEZ MELENDEZ | HC 43 BOX 9568 | | | CAYEY | PR | 00736 | |
| 713044 | MARIA M SANCHEZ NATAL | SANTA JUANAITA | DD 46 CALLE 37 | | BAYAMON | PR | 00000 | |
| 299442 | MARIA M SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 299443 | MARIA M SANCHEZ TEXIDOR | ADDRESS ON FILE | | | | | | |
| 299444 | MARIA M SANCHEZ TEXIDOR | ADDRESS ON FILE | | | | | | |
| 713045 | MARIA M SANTA MILANO | ADDRESS ON FILE | | | | | | |
| 299445 | MARIA M SANTANA CRUZ | ADDRESS ON FILE | | | | | | |
| 299446 | MARIA M SANTIAGO ANDINO | ADDRESS ON FILE | | | | | | |
| 299447 | MARIA M SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | |
| 713046 | MARIA M SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 713048 | MARIA M SANTIAGO DIAZ | HC 43 BOX 9586 | | | | CAYEY | PR | 00736 |
| 713047 | MARIA M SANTIAGO DIAZ | PO BOX 8393 | | | | CAGUAS | PR | 00726 |
| 713049 | MARIA M SANTIAGO FONTANEZ | HC 03 BOX 13210 | | | | UTUADO | PR | 00641 |
| 713050 | MARIA M SANTIAGO LOPEZ | RR 01 BOX 2493 | | | | CIDRA | PR | 00739 |
| 713051 | MARIA M SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 299448 | MARIA M SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 713053 | MARIA M SANTIAGO RIVERA | 2 SECC SANTA JUANITA | PP8 CALLE 34 | | | BAYAMON | PR | 00956 |
| 713052 | MARIA M SANTIAGO RIVERA | BO QDA CRUZ | CARR 824 KM 6 02 | | | TOA ALTA | PR | 00719 |
| 847384 | MARIA M SANTIAGO ROSA | HC 01 BOX 17449 | | | | HUMACAO | PR | 00791-9052 |
| 299449 | MARIA M SANTIAGO ROSA | URB VISTA VERDE | BZN 655 CALLE 18 | | | AGUADILLA | PR | 00603 |
| 299450 | MARIA M SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 713054 | MARIA M SANTIAGO VEGA | PO BOX 71 | | | | SAN GERMAN | PR | 00683 |
| 713055 | MARIA M SANTOS DIAZ | HC 01 BOX 6232 | | | | CIALES | PR | 00638 |
| 299451 | MARIA M SANTOS MALDONADO | ADDRESS ON FILE | | | | | | |
| 299452 | MARIA M SANTOS PEREZ | ADDRESS ON FILE | | | | | | |
| 713057 | MARIA M SANTOS RODRIGUEZ | PO BOX 3139 | | | | CIDRA | PR | 00739 |
| 713056 | MARIA M SANTOS RODRIGUEZ | PO BOX 372294 | | | | CAYEY | PR | 00737 |
| 299453 | MARIA M SASTRE VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 713058 | MARIA M SCHROEDER RIVERA | P O BOX 1394 | | | | JUNCOS | PR | 00777 |
| 713059 | MARIA M SEGARRA FALCON | URB LAS AMERICAS 963 A | CALLE SANTO DOMINGO | | | SAN JUAN | PR | 00921 |
| 299455 | MARIA M SEGARRA GUZMAN | ADDRESS ON FILE | | | | | | |
| 713060 | MARIA M SEGARRA HERNANDEZ | URB VILLA BLANCA 40 | CALLE RUBI | | | CAGUAS | PR | 00725 |
| 713061 | MARIA M SEMIDEY DE JESUS | HC 1 BOX 6528 | | | | SALINAS | PR | 00751 |
| 299456 | MARIA M SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 713062 | MARIA M SERRANO AYALA | P O BOX 1000 | SUITE 39 | | | CAYEY | PR | 00737 |
| 709687 | MARIA M SERRANO AYALA | P O BOX 10000 SUITE | | | | CAYEY | PR | 00737 |
| 299457 | MARIA M SERRANO DIAZ | ADDRESS ON FILE | | | | | | |
| 299458 | MARIA M SERRANO TORRES | ADDRESS ON FILE | | | | | | |
| 847386 | MARIA M SERRANO VELEZ | PO BOX 2127 | | | | VEGA ALTA | PR | 00692 |
| 713064 | MARIA M SILVAGNOLI CASTRO | REPARTO VALENCIA | CALLE AMAPOLA F 65 | | | BAYAMON | PR | 00959 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1122 of 2240

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 713065 | MARIA M SOTO ACEVEDO | 543 G ABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| 713066 | MARIA M SOTO MARQUEZ | VILLAS DE CANEY | A 28 AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| 713067 | MARIA M SOTO QUILES | 60 BO PUEBLO SECO | | | | TRUJILLO ALTO | PR | 00976 | |
| 713068 | MARIA M SOTO RIVERA | PO BOX 2933 | | | | ARECIBO | PR | 00612 | |
| 713069 | MARIA M SOTO RODRIGUEZ | BO JUNQUITO | 143 CALLE JAZMIN BOX 4706 | | | HUMACAO | PR | 00777 | |
| 299459 | MARIA M SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 713070 | MARIA M SUAREZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 299461 | MARIA M SUAREZ JEREZ | ADDRESS ON FILE | | | | | | | |
| 713071 | MARIA M SULIVERAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 299462 | MARIA M TOMEI PEREZ | ADDRESS ON FILE | | | | | | | |
| 713072 | MARIA M TORO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 299463 | MARIA M TORO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 299464 | MARIA M TORO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 713073 | MARIA M TORRES | ADDRESS ON FILE | | | | | | | |
| 713075 | MARIA M TORRES ARVELO | BOX 83 | | | | LAS MARIAS | PR | 00670 | |
| 713074 | MARIA M TORRES ARVELO | PO BOX 83 | | | | LAS MARIAS | PR | 00670 | |
| 299465 | MARIA M TORRES AVILES | ADDRESS ON FILE | | | | | | | |
| 299466 | MARIA M TORRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 299467 | MARIA M TORRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| 713076 | MARIA M TORRES BURGOS | HC-01 BOX 4147 | | | | VILLALBA | PR | 00766-9710 | |
| 299468 | MARIA M TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 713077 | MARIA M TORRES DAVILA | BO FRANQUEZ HC 2 | BOX 5519 | | | MOROVIS | PR | 00687 | |
| 299469 | MARIA M TORRES DAVILA | HC 3 BOX 34000 BO FRANQUEZ | | | | MOROVIS | PR | 00687 | |
| 299470 | MARIA M TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 847387 | MARIA M TORRES FORTIS | PO BOX 1214 | | | | GUAYAMA | PR | 00785-1214 | |
| 299471 | MARIA M TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 712653 | MARIA M TORRES PAGAN | PO BOX 2579 | | | | SAN SEBASTIAN | PR | 00685 | |
| 713078 | MARIA M TORRES RIVERA | 44 CALLE BALDORIOTY ESTE | | | | GUAYAMA | PR | 00784 | |
| 713079 | MARIA M TORRES RIVERA | RES YUQUILLU | APT 50 EDIF F | | | LUQUILLO | PR | 00773 | |
| 713080 | MARIA M TORRES ROSARIO | URB RIO CANAS | 1732 CALLE CRISTAL | | | PONCE | PR | 00728-1737 | |
| 713081 | MARIA M TORRES TIRADO | HC 1 BOX 10503 | | | | SAN GERMAN | PR | 00653 | |
| 299472 | MARIA M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 299473 | MARIA M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 847388 | MARIA M TORRES VAZQUEZ | PO BOX 628 | | | | BARRANQUITAS | PR | 00794-0628 | |
| 713083 | MARIA M TORRES VELEZ | HOGAR CRISTO REY | APT 509 | | | CAGUAS | PR | 00625 | |
| 713084 | MARIA M TOSADO ALONSO | URB VILLA CAROLINA | 137-2 CALLE 403 | | | CAROLINA | PR | 00985-4065 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 299474 | MARIA M TOUCET CASTRO | ADDRESS ON FILE | | | | | | |
| 713085 | MARIA M URBISTONDO CACERES | ADDRESS ON FILE | | | | | | |
| 713086 | MARIA M VALENTIN VALDES | ADDRESS ON FILE | | | | | | |
| 712654 | MARIA M VARGAS FERNANDEZ | HC 7 BOX 2986 | | | | PONCE | PR | 00731 |
| 713087 | MARIA M VARGAS RIQUELMI | SABANA GARDENS | 8-34 CALLE 10 | | | CAROLINA | PR | 00983 |
| 299475 | MARIA M VAZQUEZ | 12 CHARLES STREET | | | | HOLYOKE | MA | 01040 |
| 713088 | MARIA M VAZQUEZ | BOX 158 | | | | CIDRA | PR | 00739 |
| 847389 | MARIA M VAZQUEZ BONILLA | 47 URB CAMINO DE LA PRINCESA | | | | GUAYAMA | PR | 00784 |
| 713089 | MARIA M VAZQUEZ CASTRO | URB SANTIAGO IGLESIAS | 1768 CALLE ALONSO TORRES | | | SAN JUAN | PR | 00921 |
| 713090 | MARIA M VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 299476 | MARIA M VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 299477 | MARIA M VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 713091 | MARIA M VAZQUEZ LOPEZ | PO BOX 276 | | | | COROZAL | PR | 00783 |
| 713092 | MARIA M VAZQUEZ MONTEROSA | HC 04 BOX 12601 | | | | HUMACAO | PR | 00792 |
| 709688 | MARIA M VAZQUEZ SILVESTRY | URB BORINQUEN EE 34 | CALLE JOSE CAMPECHE | | | CABO ROJO | PR | 00623 |
| 713093 | MARIA M VAZQUEZ TRINIDAD | URB VILLAS DE CARRAIZO | RR 7 BOX 315 | | | SAN JUAN | PR | 00926 |
| 299478 | MARIA M VEGA | ADDRESS ON FILE | | | | | | |
| 713094 | MARIA M VEGA PAGAN | P O BOX 779 | | | | VEGA BAJA | PR | 00694 |
| 713095 | MARIA M VEGA PAZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 713096 | MARIA M VEGA RIVERA | PO BOX 97 | | | | MOROVIS | PR | 00687 |
| 713097 | MARIA M VELAZQUEZ CARABALLO | W 23 R 7URB GLENVIEW GARDENS | | | | PONCE | PR | 00730-1653 |
| 299479 | MARIA M VELAZQUEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | |
| 299480 | MARIA M VELEZ MARTELL | ADDRESS ON FILE | | | | | | |
| 713098 | MARIA M VELEZ MARTINEZ | REPTO MACIAS | 233 CALLE VENDRIX | | | MAYAGUEZ | PR | 00680 |
| 299481 | MARIA M VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 713099 | MARIA M VELEZ SANTIAGO | PO BOX 1017 | | | | ADJUNTAS | PR | 00601-1017 |
| 713100 | MARIA M VENDRELL JUARBE | P O BOX 278 | | | | ISABELA | PR | 00662 |
| 713101 | MARIA M VERA SAAVEDRA | PO BOX 148 | | | | QUEBRADILLAS | PR | 00678 |
| 713102 | MARIA M VICETE RIVERA | URB PARQUE ECUESTRE | 807 YCARO | | | CAROLINA | PR | 00987 |
| 299482 | MARIA M VILLAFANE MONTANEZ | ADDRESS ON FILE | | | | | | |
| 713103 | MARIA M VILLALONGO SANTANA | PO BOX 233 | | | | RIO GRANDE | PR | 00745-0233 |
| 713104 | MARIA M VILLANUEVA MOLINA | HC 03 BOX 5768 | | | | HUMACAO | PR | 00791 |
| 299483 | MARIA M VILLEGAS DIAZ | ADDRESS ON FILE | | | | | | |
| 709689 | MARIA M VIZCARRONDO | URB COUNTRY CLUB | 866 CALLE GROENLANDIA | | | SAN JUAN | PR | 00924 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1124 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 713105 | MARIA M Y ROBERTO MASCARO | URB FLORAL PARK | 66 MATIENZO CINTRON | | | SAN JUAN | PR | 00917 | |
| 299484 | MARIA M ZAMBRANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 299485 | MARIA M ZAPATA CRUZ | ADDRESS ON FILE | | | | | | | |
| 299486 | MARIA M ZAPATA VEGA | ADDRESS ON FILE | | | | | | | |
| 713106 | MARIA M ZENO RIVERA | COND LA PLAYA | EDIF E APT 101 | | | ARECIBO | PR | 00612 | |
| 299487 | MARIA M ZENON PARA KARLA J ZENON | ADDRESS ON FILE | | | | | | | |
| 299488 | MARIA M. ACEVEDO REYES | ADDRESS ON FILE | | | | | | | |
| 299489 | MARIA M. ALICEA | ADDRESS ON FILE | | | | | | | |
| 299490 | MARIA M. APONTE APONTE | ADDRESS ON FILE | | | | | | | |
| 713107 | MARIA M. ARROYO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713108 | MARIA M. ARROYO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 299491 | MARIA M. BERIO SIERRA | ADDRESS ON FILE | | | | | | | |
| 713109 | MARIA M. BURGOS | CASTELLANA GARDENS II-14 CALLE-33 | | | | CAROLINA | PR | 00983 | |
| 299492 | MARIA M. CABALLERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 713110 | MARIA M. CAMPO URRUTIA | ADDRESS ON FILE | | | | | | | |
| 299493 | MARIA M. CANCEL CANCEL | ADDRESS ON FILE | | | | | | | |
| 299494 | MARIA M. CARABALLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 299495 | MARIA M. CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 713111 | MARIA M. CARVAJAL RIVERA | URB SANTA JUANITA | FF11 CALLE 33 | | | BAYAMON | PR | 00956 | |
| 713112 | MARIA M. CASTILLO ORTIZ | SUITE 241 P.O. BOX 10000 | | | | CAYEY | PR | 00737 | |
| 713113 | MARIA M. CASTRO BAEZ | ADDRESS ON FILE | | | | | | | |
| 713114 | MARIA M. CCRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 299496 | MARIA M. CENTENO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 713115 | MARIA M. CHAPERO QUINONES | URB SAN IGNACIO | 23 CALLE SAN MELCHOR | | | SAN JUAN | PR | 00927 | |
| 299497 | MARIA M. CHARBONIER LAUREANO | ADDRESS ON FILE | | | | | | | |
| 299498 | MARIA M. COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| 713116 | MARIA M. COSTOSO | ADDRESS ON FILE | | | | | | | |
| 299499 | MARIA M. DALMAU SANTOS | ADDRESS ON FILE | | | | | | | |
| 713117 | MARIA M. DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 713118 | MARIA M. DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 299500 | MARIA M. DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 299501 | MARIA M. DIAZ SOTO | ADDRESS ON FILE | | | | | | | |
| 299502 | MARIA M. DIAZ TOLEDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1125 of 2240

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 713119 | MARIA M. DOMENECH BULERIN | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 |
| 299503 | MARIA M. DONES SANDOVAL | ADDRESS ON FILE | | | | | | |
| 299504 | MARIA M. FEBRES RIOS | ADDRESS ON FILE | | | | | | |
| 299505 | MARIA M. FEBRES RIOS | ADDRESS ON FILE | | | | | | |
| 299506 | MARIA M. FIGUEROA CENTENO | ADDRESS ON FILE | | | | | | |
| 299507 | MARIA M. FIGUEROA CENTENO | ADDRESS ON FILE | | | | | | |
| 299508 | MARIA M. FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | |
| 299509 | MARIA M. FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 1495292 | Maria M. Gomez- por Carlos O. Perez Gomez | ADDRESS ON FILE | | | | | | |
| 1495550 | Maria M. Gomez- por Josian M. Otero Gomez | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 |
| 299510 | MARIA M. GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 1702625 | Maria M. Gonzalez Juarbe | ADDRESS ON FILE | | | | | | |
| 1702625 | Maria M. Gonzalez Juarbe | ADDRESS ON FILE | | | | | | |
| 713121 | MARIA M. GONZALEZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 713122 | MARIA M. GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 299511 | MARIA M. LABOY RUIZ | ADDRESS ON FILE | | | | | | |
| 299512 | MARIA M. MALDONADO GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 299513 | MARIA M. MALDONADO ROCHE Y OTROS | LCDA. KAREN MORALES PÉREZ (DEMANDADO Y DEMANDANTE CONTRA TERCERO) | 623 Ponce DE LEÓN AVENUE | | | HATO REY | PR | 00917 |
| 299514 | MARIA M. MALDONADO ROCHE Y OTROS | LCDO. JUAN SOTO BALBÁS | PMB 270 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 |
| 299515 | MARIA M. MALDONADO ROCHE Y OTROS | LCDO. ROSENDO MIRANDA (DEMANDANTE) | PO BOX 192096 | | | SAN JUAN | PR | 00919-2096 |
| 299516 | MARIA M. MARCANO GARCIA | ADDRESS ON FILE | | | | | | |
| 713123 | MARIA M. MARTINEZ JUSTINIANO | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 |
| 299517 | MARIA M. MATTA ESTIEN | ADDRESS ON FILE | | | | | | |
| 713124 | MARIA M. MELENDEZ CONCEPCION | RES LUIS LLORENS TORRES | EDIF 137 APTO 2541 | | | SAN JUAN | PR | 00915 |
| 299518 | MARIA M. MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 299519 | MARIA M. MIRANDA TRUJILLO | ADDRESS ON FILE | | | | | | |
| 1955559 | Maria M. Montalvo Irizarry | ADDRESS ON FILE | | | | | | |
| 713126 | MARIA M. MORENO MARRERO | ADDRESS ON FILE | | | | | | |
| 713127 | MARIA M. MORENO MARRERO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 299521 | MARIA M. MORENO MARRERO | ADDRESS ON FILE | | | | | | | |
| 2151850 | MARIA M. MORRIS DAPENA | PO BOX 361928 | | | | SAN JUAN | PR | 00936 | |
| 713128 | MARIA M. MOYA DIAZ | ADDRESS ON FILE | | | | | | | |
| 299522 | MARIA M. NEGRON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 299523 | MARIA M. NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 713129 | MARIA M. NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 299524 | MARIA M. NOA ROJAS | ADDRESS ON FILE | | | | | | | |
| 299525 | MARIA M. OQUENDO AYALA | ADDRESS ON FILE | | | | | | | |
| 713130 | MARIA M. ORTEGA VAZQUEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 299526 | MARIA M. ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 1256662 | MARIA M. ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 713131 | MARIA M. ORTIZ RAMOS | BO. ARENA SECTOR SANTA CLARA | RR2 BUZON 5382 | | | CIDRA | PR | 00739 | |
| 299527 | MARIA M. ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| 299528 | MARIA M. OTERO OTERO | ADDRESS ON FILE | | | | | | | |
| 299529 | MARIA M. PADRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 713132 | MARIA M. PARES TORRES | ADDRESS ON FILE | | | | | | | |
| 299530 | MARIA M. RAMOS LAFONTAINE | LCDO. JOSE C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 299531 | MARIA M. RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 299532 | MARIA M. RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 299534 | MARIA M. RIVERA COSME | ADDRESS ON FILE | | | | | | | |
| 713133 | MARIA M. RIVERA RODRIGUEZ | PO BOX 969 | | | | AIBONITO | PR | 00705 | |
| 713134 | MARIA M. RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 299535 | MARIA M. ROBLES RAMOS | ADDRESS ON FILE | | | | | | | |
| 299536 | MARIA M. RODRIGUEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| 299537 | MARIA M. RODRIGUEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| 713135 | MARIA M. RODZ VEGA | CARR 842 KM 5.6 CAMINO LOS GARCIA | | | | SAN JUAN | PR | 00926 | |
| 713136 | MARIA M. ROSARIO RIVERA | FLAMBOYAN GARDEN | 17 CALLE 11 BDA ISRAEL | | | SAN JUAN | PR | 00917 | |
| 299538 | MARIA M. RUIZ MONGE | ADDRESS ON FILE | | | | | | | |
| 299539 | MARIA M. SANCHEZ BONILLA | LCDO. LUIS J. SÁNCHEZ MERCADO | PO Box 6551 | | | MAYAGUEZ | PR | 00681-6551 | |
| 713137 | MARIA M. SANCHEZ RIVERA | PO BOX 107 | | | | LA PLATA | PR | 00786 | |
| 713138 | MARIA M. SANTIAGO | PO BOX 548 | | | | MANATI | PR | 00674 | |
| 713140 | MARIA M. SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 299540 | MARIA M. SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 299541 | MARIA M. SILVESTRINI RUIZ | ADDRESS ON FILE | | | | | | | |
| 299542 | MARIA M. SOTO GALINDEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1127 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 299543 | MARIA M. SUAREZ JEREZ | ADDRESS ON FILE | | | | | | |
| 713141 | MARIA M. TORO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 713142 | MARIA M. TRUJILLO CASTRO | ADDRESS ON FILE | | | | | | |
| 299544 | MARIA M. VEGA COTTY | ADDRESS ON FILE | | | | | | |
| 713143 | MARIA M. VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 713144 | MARIA MACHADO MEDINA | ADDRESS ON FILE | | | | | | |
| 713145 | MARIA MACHUCA PRADO | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 |
| 713146 | MARIA MAGDALENA CINTRON TORRES | RR 1 BOX 10448 | | | | TOA ALTA | PR | 00953 |
| 847390 | MARIA MAGDALENA JORDAN MIR | URB PASEO LOS ROBLES | 1620 CALLE YAMIL GALIB | | | MAYAGUEZ | PR | 00680-7903 |
| 713147 | MARIA MAGDALENA LINERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 299546 | MARIA MAGRINA CATINCHI | ADDRESS ON FILE | | | | | | |
| 713148 | MARIA MAISONET MATTA | ADDRESS ON FILE | | | | | | |
| 713149 | MARIA MALAVE CARTAGENA | ADDRESS ON FILE | | | | | | |
| 299547 | MARIA MALAVE FIGUEROA | ADDRESS ON FILE | | | | | | |
| 713150 | MARIA MALAVE GOMEZ | ALTURAS DE MAYAGUEZ | A 3 CALLE YAUREL | | | MAYAGUEZ | PR | 00680 |
| 713151 | MARIA MALDONADO | BO OLIMPIA | 3A-67 | | | ADJUNTAS | PR | 00601-0215 |
| 713154 | MARIA MALDONADO | BO VIVI ABAJO HC 1 | | | | UTUADO | PR | 00641 |
| 713155 | MARIA MALDONADO | LA PLATA | K 30 CALLE 7 | | | CAYEY | PR | 00736 |
| 713153 | MARIA MALDONADO | P O BOX 8151 | | | | CAGUAS | PR | 00726-8151 |
| 713152 | MARIA MALDONADO | PO BOX 215 | | | | ADJUNTAS | PR | 00601 |
| 713156 | MARIA MALDONADO DE PAGAN | ADDRESS ON FILE | | | | | | |
| 713158 | MARIA MALDONADO KUILAN | ADDRESS ON FILE | | | | | | |
| 713159 | MARIA MALDONADO MALDONADO | HC 2 BOX 7254 | | | | UTUADO | PR | 00641 |
| 713160 | MARIA MALDONADO MERCED | ADDRESS ON FILE | | | | | | |
| 299548 | MARIA MALDONADO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 713161 | MARIA MALDONADO RAMIREZ | ALT DE ISABELA | EDF 9 APT 49 | | | ISABELA | PR | 00662 |
| 299549 | MARIA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 713162 | MARIA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 299550 | MARIA MALDONADO ROCHE | ADDRESS ON FILE | | | | | | |
| 713163 | MARIA MALDONADO SANCHEZ | 73 CALLE BETANCES | | | | CIALES | PR | 00638 |
| 299551 | MARIA MAÑANA FERRO MD, ANA | ADDRESS ON FILE | | | | | | |
| 299552 | MARIA MANGUAL CALO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 299553 | MARIA MANGUAL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 713164 | MARIA MANUELA CAMACHO PAILLA | SOLAR 59 PPOLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 299554 | MARIA MARCANO | ADDRESS ON FILE | | | | | | | |
| 299555 | MARIA MARGARITA CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| 713165 | MARIA MARGARITA CENTENO RAMOS | ADDRESS ON FILE | | | | | | | |
| 713166 | MARIA MARGARITA RIVERA | ADDRESS ON FILE | | | | | | | |
| 713167 | MARIA MARGARITA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299556 | MARIA MARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| 713168 | MARIA MARIN ROSARIO | PO BOX 3002 SUITE 346 | | | | RIO GRANDE | PR | 00745 | |
| 713169 | MARIA MARQUEZ GONZALEZ | HC 1 BOX 10378 | | | | LAJAS | PR | 00667 | |
| 713171 | MARIA MARRERO FIGUEROA | URB DELGADO | D 15 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 713170 | MARIA MARRERO FIGUEROA | VILLA PLATA | D O4 CALLE 4 | | | DORADO | PR | 00646 | |
| 713172 | MARIA MARRERO GARCIA | EXT VILLAS DE LOIZA | QQ 27 CALLE 32 | | | CANOVANAS | PR | 00729 | |
| 713173 | MARIA MARRERO ORTIZ | PO BOX 522 | | | | BORINQUEN | PR | 00679 | |
| 713174 | MARIA MARRERO REYES | HC 03 BOX 20458 | | | | ARECIBO | PR | 00612 | |
| 299557 | MARIA MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 299558 | MARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 299559 | MARIA MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 713177 | MARIA MARTINEZ BARRIENTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 709690 | MARIA MARTINEZ BERMUDEZ | BO CORAZON 362 | CALLE CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 713178 | MARIA MARTINEZ COLLAZO | PO BOX 136 | | | | AIBONITO | PR | 00705 | |
| 713179 | MARIA MARTINEZ CORDERO | BDA JARDIN | CALLE ESCORPIO BOX 28 | | | VEGA BAJA | PR | 00619 | |
| 299560 | MARIA MARTINEZ CUBANO | ADDRESS ON FILE | | | | | | | |
| 299561 | MARIA MARTINEZ DE CLAVEL | ADDRESS ON FILE | | | | | | | |
| 299562 | MARIA MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 299563 | MARIA MARTINEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 713180 | MARIA MARTINEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 713176 | MARIA MARTINEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 713175 | MARIA MARTINEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 713181 | MARIA MARTINEZ MASSO | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 299565 | MARIA MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 299566 | MARIA MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 299567 | MARIA MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 299568 | MARIA MARTINEZ PADUA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 299569 | MARIA MARTINEZ PADUA | ADDRESS ON FILE | | | | | | |
| 713182 | MARIA MARTINEZ PANTOJAS | BDA SANDIA | 7 CALLE PLUTON | | | VEGA BAJA | PR | 00693 |
| 299570 | MARIA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 299571 | MARIA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 713184 | MARIA MARTINEZ VANDEIDYS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 713185 | MARIA MARTINO LOZADA | PMB 115 RR5 BOX 4999 | | | | BAYAMON | PR | 00956 |
| 299572 | MARIA MAS MONTALVO | ADDRESS ON FILE | | | | | | |
| 713186 | MARIA MASSA DIEPPA | PO BOX 3078 | | | | CAROLINA | PR | 00984-3078 |
| 713187 | MARIA MASSOL SANTANA | VILLA DEL CARMEN | 2540 TENERIFE | | | PONCE | PR | 00719 |
| 299573 | MARIA MASTACHE RODRíGUEZ | ADDRESS ON FILE | | | | | | |
| 299574 | MARIA MATIAS MANGUAL | ADDRESS ON FILE | | | | | | |
| 299575 | MARIA MATIAS MENDEZ | ADDRESS ON FILE | | | | | | |
| 713188 | MARIA MATOS CARDONA | FLAMBOYAN GARDENS | 43 C | | | MAYAGUEZ | PR | 00680 |
| 299577 | MARIA MATOS MORALES | ADDRESS ON FILE | | | | | | |
| 713189 | MARIA MATOS RONDAN | SAN ISIDRO | PARC 109 LAS DELICIAS | | | CANOVANAS | PR | 00729 |
| 713191 | MARIA MAURY SOTO | HC 06 BOX 661 | | | | SAN SEBASTIAN | PR | 00685 |
| 713190 | MARIA MAURY SOTO | P O BOX 71325 | SUITE 86 | | | SAN JUAN | PR | 00936-8425 |
| 713192 | MARIA MAYSONET CARRION | 42 PROGRESO CALLE 1 PDA 20 | | | | SAN JUAN | PR | 00909 |
| 299578 | MARIA MAYSONET GARCIA | ADDRESS ON FILE | | | | | | |
| 713193 | MARIA MAYSONET MOJICA | EXT REXVILLE | J2-12 CALLE 13 A | | | BAYAMON | PR | 00957 |
| 713194 | MARIA MEDINA ENRIQUEZ | RES SAN ANTONIO | EDF E APT 681 | | | SAN JUAN | PR | 00901 |
| 299579 | MARIA MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 713195 | MARIA MEDINA MALDONADO | HC 33 BOX 5323 | LOS PUERTOS | | | DORADO | PR | 00646 |
| 713196 | MARIA MEDINA MALDONADO | URB SANTA CRUZ | 28 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 |
| 713197 | MARIA MEDINA MENDEZ | BO ESPINO | HC 0 BOX 39456 | | | LARES | PR | 00669 |
| 713198 | MARIA MEDINA MORALES | ALT DE SAN LORENZO | H 62 CALLE 5 | | | SAN LORENZO | PR | 00754 |
| 709691 | MARIA MEDINA ORTIZ | URB TOA ALTA HEIGHTS | I 6 CALLE 2 | | | TOA ALTA | PR | 00953 |
| 713199 | MARIA MEDINA PEREZ | COND LAS GLADIOLAS | EDIF 301 APT 804 | | | SAN JUAN | PR | 00930 |
| 2175546 | MARIA MEDINA ROSAS | ADDRESS ON FILE | | | | | | |
| 713200 | MARIA MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 713201 | MARIA MELECIO GARCIA | BO MAGUAYO | SECTOR MAYSONETT II PARC 23 | | | DORADO | PR | 00646 |
| 713202 | MARIA MELENDES MEDINA | TOA ALTA HAIGHTS | 421 CALLE 21A | | | TOA ALTA | PR | 00953 |
| 713203 | MARIA MELENDEZ | HC 1 BOX 24545 | VILLA COLOMBO | | | VEGA BAJA | PR | 00693 |
| 299580 | MARIA MELENDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 299581 | MARIA MELENDEZ COLON | ADDRESS ON FILE | | | | | | |
| 299582 | MARIA MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 299583 | MARIA MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 299584 | MARIA MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | |
| 299585 | MARIA MELENDEZ PEREZ | ADDRESS ON FILE | | | | | |
| 2175549 | MARIA MELENDEZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 299586 | MARIA MELENDEZ RAMOS | ADDRESS ON FILE | | | | | |
| 713204 | MARIA MELENDEZ RIVERA | BDA SARDIN | 38 CALLE PLUTON | | VEGA BAJA | PR | 00693 |
| 713205 | MARIA MELENDEZ RIVERA | PO BOX 21365 | | | SAN JUAN | PR | 00928 |
| 299587 | MARIA MELENDEZ RIVERA | URB. PASEO COSTA DEL SUR | 123 CALLE 2 | | AGUIRRE | PR | 00704 |
| 713206 | MARIA MELENDEZ RODRIGUEZ | VILLA CAROLINA | 137-7 CALLE 403 | | CAROLINA | PR | 00630 |
| 299588 | MARIA MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 299589 | MARIA MENDEZ MERCADO | ADDRESS ON FILE | | | | | |
| 299590 | MARIA MENDEZ RIVERA | ADDRESS ON FILE | | | | | |
| 713207 | MARIA MENDEZ SELPA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 713209 | MARIA MENDEZ ZORRILLA | URB SIERRA ZORRILLA | H 44 CALLE 4 | | BAYAMON | PR | 00959 |
| 713208 | MARIA MENDEZ ZORRILLA | URB VISTA ALEGRE | 11 CALLE CUARTEL | | BAYAMON | PR | 00956 |
| 299591 | MARIA MENDOZA CALLE | ADDRESS ON FILE | | | | | |
| 713210 | MARIA MENDOZA RUIZ | ADDRESS ON FILE | | | | | |
| 713212 | MARIA MERCADO | ADDRESS ON FILE | | | | | |
| 299593 | MARIA MERCADO ACETY | ADDRESS ON FILE | | | | | |
| 299594 | MARIA MERCADO ARZOLA | ADDRESS ON FILE | | | | | |
| 713213 | MARIA MERCADO COTTS | ADDRESS ON FILE | | | | | |
| 713214 | MARIA MERCADO MACHUCA | 854 N SACRAMENTO AVE | | | CHICAGO | IL | 60622 |
| 299595 | MARIA MERCADO MATOS | ADDRESS ON FILE | | | | | |
| 299596 | MARIA MERCADO PARGA | ADDRESS ON FILE | | | | | |
| 299597 | MARIA MERCADO TORRES | HC 2 BOX 3150 | | | SABANA HOYOS | PR | 00688 |
| 713215 | MARIA MERCADO TORRES | PMB 178 PO BOX 11850 | | | SAN-JUAN | PR | 00922-1850 |
| 713216 | MARIA MERCED RIVERA | APARTADO 184 | | | AGUAS BUENAS | PR | 00703 |
| 299598 | MARIA MERCEDES ANESES VELEZ | ADDRESS ON FILE | | | | | |
| 713218 | MARIA MERCEDES CAMACHO | CALLE BALDORIOTY 71 | | | PONCE | PR | 00731 |
| 713219 | MARIA MERCEDES FIGUEROA MORGADE | ADDRESS ON FILE | | | | | |
| 713217 | MARIA MERCEDES GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 299599 | MARIA MERCEDES LUCIANO LUCAS | ADDRESS ON FILE | | | | | |
| 713220 | MARIA MERCEDES MARTIN ALONSO | SIERRA BAYAMON | 9 BLQ.81 CALLE 68 | | BAYAMON | PR | 00798-6632 |
| 713221 | MARIA MERCEDES MELENDEZ | PO BOX 371 | | | COMERIO | PR | 00782 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 713222 | MARIA MERCEDES ORTIZ RIVERA | BORINQUEN TOWER I | 1484 AVE ROOSEVELT APT 406 | | | SAN JUAN | PR | 00920-2719 | |
| 713223 | MARIA MERCEDES ORTIZ RIVERA | COND BORINQUEN TOWER 1 APT 406 | | | | SAN JUAN | PR | 00920-2719 | |
| 299600 | MARIA MERCEDES RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |
| 713224 | MARIA MERCEDES SANTIAGO GARCIA | LA MERCED | 392 CALLE SORRENTO MEDINA APT 1316 | | | SAN JUAN | PR | 00928 | |
| 299601 | MARIA MERCEDES TIRADO | ADDRESS ON FILE | | | | | | | |
| 713225 | MARIA MERCEDES TORO RODRIGUEZ | EDIFICIO GARCIA I | 1 A CALLE VIRTUD | | | PONCE | PR | 00730 | |
| 713226 | MARIA MERCEDES VALLE GONZALEZ | PUERTO NUEVO | 4 AVE SOL | | | VEGA BAJA | PR | 00693 | |
| 713227 | MARIA MERCEDES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713228 | MARIA MERCEDES VILLANUEVA FIGUEROA | URB SANTA RITA | 25 CALLE SANTANDER | | | SAN JUAN | PR | 00925 | |
| 299602 | MARIA MIGUELINA GARCIA POLANCO | ADDRESS ON FILE | | | | | | | |
| 299603 | MARIA MILAGROS CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 713229 | MARIA MILAGROS CRUZ | COM LOS LLANOS | SOLAR 77 | | | COAMO | PR | 00769 | |
| 299604 | MARIA MILAGROS FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 847392 | MARIA MILAGROS GOTAY OSORIO | COOP JARDINES DE SAN IGNACIO | APT 1106 A | | | SAN JUAN | PR | 00927 | |
| 299605 | MARIA MILAGROS HORMAZABAL RUIBAL | ADDRESS ON FILE | | | | | | | |
| 1753081 | MARIA MILAGROS MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 1753234 | MARIA MILAGROS MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 1753081 | MARIA MILAGROS MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 299606 | MARIA MILAGROS PADRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299607 | MARIA MILAGROS PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 713230 | MARIA MILAGROS RIVERA CARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 847393 | MARIA MILAGROS RIVERA RIVERA | URB SANTIAGO IGLESIAS | 1396 CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 |
| 2164117 | MARIA MILAGROS ROCA CASTRO | 2745 PASEO ADONIS | | | | LEVITTOWN | PR | 00949 |
| 2137993 | MARIA MILAGROS ROCA CASTRO | MARIA M ROCCA CASTRO | 2745 PASEO ADONIS | | | LEVITTOWN | PR | 00949 |
| 709692 | MARIA MILAGROS ROQUE MELENDEZ | ADDRESS ON FILE | | | | | | |
| 713231 | MARIA MILAGROS SANCHEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 713232 | MARIA MILAGROS SOTO RAMOS | P O BOX 966 | | | | HATILLO | PR | 00659 |
| 713233 | MARIA MINERVA REYES GONZALEZ | 612 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00915 |
| 713234 | MARIA MIRANDA ACEVEDO | PO BOX 931 | | | | CABO ROJO | PR | 00623 |
| 299608 | MARIA MIRANDA MARIN | ADDRESS ON FILE | | | | | | |
| 713235 | MARIA MIRANDA NADAL | MAYAGUEZ HOUSING | EDIF 2 APT 36 | | | MAYAGUEZ | PR | 00680 |
| 713236 | MARIA MIRANDA NATER | URB JARDINES DE RIO GRANDE | BJ 671 CALLE 51 | | | RIO GRANDE | PR | 00745 |
| 713237 | MARIA MIRANDA REYES | BDA TRASTALLERES | 928 CALLE SOLA | | | SAN JUAN | PR | 00907 |
| 713238 | MARIA MIRANDA RIVERA | HC 01 BOX 5557 | | | | OROCOVIS | PR | 00720 |
| 713239 | MARIA MIRANDA ROLDAN | PO BOX 504 | | | | JUNCOS | PR | 00777 |
| 713240 | MARIA MIRANDA TORRES | HC 01 BOX 4797 | | | | SABANA HOYOS | PR | 00688 |
| 299609 | MARIA MOJICA ROJAS | ADDRESS ON FILE | | | | | | |
| 713241 | MARIA MOLINA ESTRONZA | HC 1 BOX 3926 | | | | ADJUNTAS | PR | 00601 |
| 299610 | MARIA MOLINA ESTRONZA | HC-4 BOX 9606 | | | | UTUADO | PR | 00641 |
| 713242 | MARIA MOLINA TEXIDOR | P O BOX 70250 SUITE 188 | | | | SAN JUAN | PR | 00936 |
| 299611 | MARIA MOLINA TORRES | ADDRESS ON FILE | | | | | | |
| 713243 | MARIA MOLINA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 713244 | MARIA MONROIG ORTIZ | PO BOX 882 | | | | ISABELA | PR | 00662 |
| 299612 | MARIA MONSANTO | ADDRESS ON FILE | | | | | | |
| 299613 | MARIA MONSERRATE NEVAREZ | ADDRESS ON FILE | | | | | | |
| 299614 | MARIA MONSERRATE PEREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 713245 | MARIA MONSERRATE RODRIGUEZ | SABANA LLANA | 1004 CALLE LEALTAD | | | SAN JUAN | PR | 00923 |
| 713246 | MARIA MONTALBAN NEVAREZ | BO NUEVA VILLA POLILLA | 48 CALLE MALAVE | | | CAYEY | PR | 00736 |
| 713247 | MARIA MONTALBAN VEGA | BO RABANAL PARC LA MILAGROSA | RR 1 BOX 3514 | | | CIDRA | PR | 00739 |
| 713248 | MARIA MONTALVO ALMODOVAR & LCDO ANGEL | PADRO MARINA | PARC TIBURON | BZN 143 CALLE 21 | | BARCELONETA | PR | 00617 |
| 713249 | MARIA MONTALVO FORT | P.O. BOX 1781 | | | | CAGUAS | PR | 00726 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 713250 | MARIA MONTALVO GONZALEZ | RES DAVILA FREYTES | EDIF 10 APT 33 | | BARCELONETA | PR | 00617 | |
| 299615 | MARIA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 299616 | MARIA MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 299617 | MARIA MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 713251 | MARIA MONTES DEL TORO | ADDRESS ON FILE | | | | | | |
| 713252 | MARIA MONTES MARIN | HC 2 BOX 8026 | | | CIALES | PR | 00638 | |
| 713254 | MARIA MONTOYA VELAZQUEZ | VILLA FONTANA | JN-13 VIA FABIANA | | CAROLINA | PR | 00983 | |
| 713255 | MARIA MORALES | HC 04 BOX 47287 | | | MAYAGUEZ | PR | 00680 | |
| 770725 | MARÍA MORALES ÁLVAREZ | MARÍA MORALES ÁLVAREZ (DERECHO PROPIO) | CIUDAD UNIVERSITARIA, | D-6 CALLE B-ESTE | TRUJILLO ALTO | PR | 00976 | |
| 713256 | MARIA MORALES ANDRADES | P O BOX 457 | | | LAS PIEDRAS | PR | 00771 | |
| 299618 | MARIA MORALES BIDOT | ADDRESS ON FILE | | | | | | |
| 713257 | MARIA MORALES CASTRO | ADDRESS ON FILE | | | | | | |
| 713258 | MARIA MORALES COLLAZO | RR 3 BOX 9713 | | | TOA ALTA | PR | 00953 | |
| 299619 | MARIA MORALES COLON | ADDRESS ON FILE | | | | | | |
| 299620 | MARIA MORALES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 713259 | MARIA MORALES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 713260 | MARIA MORALES GERENA | RES JARD DE SELLES | EDIF 1 APT 13 | | SAN JUAN | PR | 00924 | |
| 299621 | MARIA MORALES GOMEZ | ADDRESS ON FILE | | | | | | |
| 713261 | MARIA MORALES GUADALUPE | HC 1 BOX 7692 E | | | LUQUILLO | PR | 00773-9608 | |
| 713262 | MARIA MORALES MARRERO | ADDRESS ON FILE | | | | | | |
| 713263 | MARIA MORALES MARTINEZ | HC BOX 4161 | CAMINO NUEVO | | YABUCOA | PR | 00767-9603 | |
| 299622 | MARIA MORALES MONTOLLO | ADDRESS ON FILE | | | | | | |
| 299623 | MARIA MORALES MONTOYO | ADDRESS ON FILE | | | | | | |
| 713264 | MARIA MORALES QUINTERO | PO BOX 2082 | | | VEGA ALTA | PR | 00962 | |
| 299624 | MARIA MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 713265 | MARIA MORALES RODRIGUEZ | URB COLINAS SAN AGUSTIN | 100 SAN CRISTOBAL | | LAS PIEDRAS | PR | 00771 | |
| 713266 | MARIA MORALES RODRIGUEZ | URB LA MARINA H 13 | CALLE D | | CAROLINA | PR | 00979 | |
| 847394 | MARIA MORALES ROLON | HC 1 BOX 6639 | | | AIBONITO | PR | 00705-9766 | |
| 713267 | MARIA MORALES SANTIAGO | RES LAS MARGARITAS | 1 EDIF 6 APT 69 | | SAN JUAN | PR | 00915 | |
| 299625 | MARIA MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 299626 | MARIA MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 713268 | MARIA MORALES VIVES | LOMAS VERDES | 2X 31 CALLE JAZMIN | | BAYAMON | PR | 00956 | |
| 299627 | MARIA MORCELO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 299628 | MARIA MORFE MERCADO | ADDRESS ON FILE | | | | | | |
| 713269 | MARIA MOYA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 713270 | MARIA MOYA ORTIZ | BO LLANADAS | BUZON 4-198 | | ISABELA | PR | 00662 | |
| 713271 | MARIA MOYENO CORTES | PO BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 299629 | MARIA MULERO MULERO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 713272 | MARIA MULLER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299630 | MARIA MUNEZ DE TORO | ADDRESS ON FILE | | | | | | | |
| 299631 | MARIA MUNIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 299632 | MARIA MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299633 | MARIA MUNIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 299634 | MARIA MUNOZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 299635 | MARIA MUSA VEGA | ADDRESS ON FILE | | | | | | | |
| 299636 | MARIA N ALVARADO ROIG | ADDRESS ON FILE | | | | | | | |
| 299637 | MARIA N BAJO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713273 | MARIA N BLANCO SANCHEZ | URB LOMAS DE TRUJILLO | J 17 CALLE 8 | | | TRUJILLO ALTO | PR | 00975 | |
| 299638 | MARIA N CARDOZA SEDA | ADDRESS ON FILE | | | | | | | |
| 709693 | MARIA N CARRASQUILLO RODRIGUEZ | HC 7 BOX 33675 | | | | CAGUAS | PR | 00727-9350 | |
| 713274 | MARIA N DEL C OLIVER DE LA CRUZ | PARQUE SAN IGNACIO | D21 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 709694 | MARIA N DIAZ ORTIZ | HC 2 BOX 11808 | | | | HUMACAO | PR | 00791 | |
| 847395 | MARIA N GONZALEZ CRUZ | PO BOX 8972 | | | | PONCE | PR | 00732-8972 | |
| 299639 | MARIA N GUTIERREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 713275 | MARIA N JIMENEZ HERNAIZ | RR 5 BOX 8919 | | | | BAYAMON | PR | 00956 | |
| 713276 | MARIA N LAGUER UGARTE | ADDRESS ON FILE | | | | | | | |
| 299640 | MARIA N LEBRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 847396 | MARIA N LOPEZ PIZARRO | HC 4 BOX 8633 | | | | CANOVANAS | PR | 00729-9778 | |
| 299641 | MARIA N LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 1753107 | María N Martínez Soto | ADDRESS ON FILE | | | | | | | |
| 1753107 | María N Martínez Soto | ADDRESS ON FILE | | | | | | | |
| 713277 | MARIA N MILAN BABILONIA | SOLAR 88 GUANAJIBO CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 299642 | MARIA N MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 299643 | MARIA N MORALES SANTANA | ADDRESS ON FILE | | | | | | | |
| 299644 | MARIA N OCASIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 713278 | MARIA N OLAN JUSTINIANO | HC 2 BOX 23383 | | | | MAYAGUEZ | PR | 00680 | |
| 299645 | MARIA N PEGUERO SOLANO | ADDRESS ON FILE | | | | | | | |
| 709695 | MARIA N PEREZ TORO | URB LA CONCEPCION | 108 E CALLE ROSARIO | | | CABO ROJO | PR | 00623 | |
| 713279 | MARIA N REYES CONCEPCION | H-C 71 BOX 6731 | | | | CAYEY | PR | 00736 | |
| 713280 | MARIA N RIVERA PEREZ | CORAL BEACH 1207 | TORRE 2 | | | CAROLINA | PR | 00979 | |
| 713281 | MARIA N RODRIGUEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 299646 | MARIA N RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 713282 | MARIA N ROMERO BARRERO | BO COQUI | 146 PARCELAS VIEJAS | | | AGUIRRE | PR | 00704 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 713283 | MARIA N RONDA LUGO | PO BOX 310 | | | | HORMIGUEROS | PR | 00660 | |
| 713284 | MARIA N SANCHEZ RIVERA | RES VILLA UNIVERSITARIA | EDIF 3 APT 24 | | | BARRANQUITAS | PR | 00794 | |
| 713285 | MARIA N SANTANA | ADDRESS ON FILE | | | | | | | |
| 713286 | MARIA N SANTIAGO TORRES | PO BOX 292 | | | | GURABO | PR | 00778 | |
| 713287 | MARIA N TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 299647 | MARIA N TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713288 | MARIA N VALENTIN MERCADO | HC 3 BOX 17519 | | | | QUEBRADILLA | PR | 00678 | |
| 709696 | MARIA N VELEZ CONCEPCION | PO BOX 993 | | | | ISABELA | PR | 00062 | |
| 713289 | MARIA N VERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 713290 | MARIA N VICENTE CARATINI | PO BOX 1702 | | | | CIDRA | PR | 00739 | |
| 299648 | MARIA N VICENTE LEON | ADDRESS ON FILE | | | | | | | |
| 299649 | MARIA N ZENO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 713291 | MARIA N. CUADRADO MELENDEZ | HC 1 BOX 4674 | | | | GURABO | PR | 00778 | |
| 299650 | MARIA N. LOZADA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 713292 | MARIA N. MARIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2120248 | Maria N. Rodriguez Lisboa, Manuel J. Girau Perez | ADDRESS ON FILE | | | | | | | |
| 713293 | MARIA NADAL RABASSA | ADDRESS ON FILE | | | | | | | |
| 713294 | MARIA NANCY SANTIAGO | RES FCO M CINTRON | EDIF 1 APTO 8 | | | SALINAS | PR | 00751 | |
| 299651 | MARIA NARVAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713295 | MARIA NATAL VAZQUEZ | URB BAIROA | AC WL CALLE 13 | | | CAGUAS | PR | 00725 | |
| 713296 | MARIA NATIVIDAD RIVERA MENDEZ | 111 COM LOS PINOS | | | | UTUADO | PR | 00641 | |
| 713297 | MARIA NAVARRO FIGUEROA | PO BOX 7766 | | | | CAGUAS | PR | 00725 | |
| 713298 | MARIA NAVARRO OCASIO | CARR 842 K.M 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| 713299 | MARIA NAVARRO SERRANO | PMB 52 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 713300 | MARIA NAVARRO Y/O FRANCISCO GOMEZ | URB MU¨OZ RIVERA | 29 CALLE BRISAIDA | | | GUAYNABO | PR | 00969 | |
| 299652 | MARIA NAVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 713301 | MARIA NAZARIO BARRERA | URB BELMONTE | 72 CALLE ZARAGOZA | | | MAYAGUEZ | PR | 00680 | |
| 713302 | MARIA NAZARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| 2176479 | MARIA NEGRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 299653 | MARIA NEGRON LABOY | ADDRESS ON FILE | | | | | | | |
| 713303 | MARIA NEGRON OTERO | RES LAS MARGARITAS | PROY 2-15 EDIF 17 APT 417 | | | SAN JUAN | PR | 00915 | |
| 713304 | MARIA NEGRON PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 713305 | MARIA NEGRON RIOS | PO BOX 763 | | | | OROCOVIS | PR | 00720 | |
| 713306 | MARIA NEGRON RIVERA | ESTANCIAS DE SABANA HOYOS | H 7 CALLE TORTOLA | | | ARECIBO | PR | 00688 | |
| 713307 | MARIA NELA RAMOS GARCIA | PO BOX 367278 | | | | SAN JUAN | PR | 00936-7278 | |
| 713308 | MARIA NELLY VEGA AGOSTO | PO BOX 5548 | | | | CAGUAS | PR | 00726 | |
| 713309 | MARIA NEVAREZ DE GRACIA | EXT ALAMEDA | D 54 CALLE C | | | SAN JUAN | PR | 00926 | |
| 713311 | MARIA NIEVES | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 713310 | MARIA NIEVES | VILLA JULIA | EDIF 1 APT E | | | QUEBRADILLAS | PR | 00678 | |
| 713312 | MARIA NIEVES / NIEVES CATERING | BO BUENA VISTA | RR 11 BOX 9800 | | | BAYAMON | PR | 00956 | |
| 713313 | MARIA NIEVES ALBINO | DANUVIO AZUL | 53 CALLE VIEJA | | | AGUADILLA | PR | 00603 | |
| 713314 | MARIA NIEVES COLON | MSC 239 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 299654 | MARIA NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 709697 | MARIA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 713315 | MARIA NIEVES ROMERO | PO BOX 51788 | | | | LEVITTOWN | PR | 00950 | |
| 713316 | MARIA NIEVES VARGAS | ADDRESS ON FILE | | | | | | | |
| 847397 | MARIA NITZA CRUZ CRUZ | HC 63 BOX 3783 | | | | PATILLAS | PR | 00723 | |
| 713317 | MARIA NOEL RAMOS | PO BOX 370075 | | | | CAYEY | PR | 00737 | |
| 713318 | MARIA NOELIA MORALES MARTINEZ | VILLA CAROLINA | CALLE 526 BLOQUE 199 A NO 34 | | | CAROLINA | PR | 00985 | |
| 299655 | MARIA NOEMI SIERRA APONTE | ADDRESS ON FILE | | | | | | | |
| 299656 | MARIA NOLASCO ROSADO | ADDRESS ON FILE | | | | | | | |
| 299657 | MARIA NUNEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 299658 | MARIA NUNEZ FORTIS | ADDRESS ON FILE | | | | | | | |
| 713319 | MARIA O BELTRAN ACEVEDO | BO CALLEJONES | SECTOR LAS TORRES KM 22 1 | | | LARES | PR | 00669 | |
| 299659 | MARIA O CASTANER COLON | ADDRESS ON FILE | | | | | | | |
| 713320 | MARIA O CRUZ MELENDEZ | URB VILLA MARINA | D 34 CALLE 5 | | | GURABO | PR | 00778 | |
| 299660 | MARIA O DAVILA CARRION | ADDRESS ON FILE | | | | | | | |
| 299661 | MARIA O GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 299662 | MARIA O HERNANDEZ CAULA | ADDRESS ON FILE | | | | | | | |
| 713321 | MARIA O MARTINEZ | HC 03 BOX 33235 | | | | MAYAGUEZ | PR | 00680 | |
| 713322 | MARIA O MARTINEZ | PMB 128 | PO BOX 1781 | | | LOIZA | PR | 00772 | |
| 713323 | MARIA O PEREZ RIVERA | HC 02 BOX 6956 | | | | BAJADERO | PR | 00616 | |
| 713324 | MARIA O PRESTON MALDONADO | PO BOX 605-703 SUITE 404 | | | | AGUADILLA | PR | 00605 | |
| 299663 | MARIA O RIOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 713325 | MARIA O RIVERA REVERON | ADDRESS ON FILE | | | | | | | |
| 713326 | MARIA O. MARTINEZ PEGUERO | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 299664 | MARIA O. TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 713327 | MARIA OCASIO | HC 04 48759 | | | | CAGUAS | PR | 00725 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 713328 | MARIA OCASIO ROMAN | BO ARENALES BAJO | SECTOR LA PLATA | BUZON 466 | | ISABELA | PR | 00662 | |
| 713329 | MARIA OCASIO SANABRIA | HC 03 BOX 15630 | | | | LAJAS | PR | 00667 | |
| 713330 | MARIA OLABARRIETA | B404 COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 713331 | MARIA OLAVARRIA QUILES | 146 MAUJER STAPT 4 B | | | | BROOKLYN | NY | 11206 | |
| 713332 | MARIA OLIVER MARTINEZ | C 3 URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |
| 299665 | MARIA OLIVER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713333 | MARIA OLIVERAS JIMENEZ | URB SANTA ROSA | CALLE 8 BLQ 12-10 | | | BAYAMON | PR | 00956 | |
| 713334 | MARIA OLIVERAS RODRIGUEZ | VILLA PALMERAS | D Y 13 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 299666 | MARIA OLIVERAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 713335 | MARIA OLIVERAS VAZQUEZ | RES C 18 | | | | CIALES | PR | 00638 | |
| 713336 | MARIA OLIVIERI ABAD | ADDRESS ON FILE | | | | | | | |
| 713337 | MARIA OLMO MIRANDA | PO BOX 225 | | | | LAS PIEDRAS | PR | 00771 | |
| 299667 | MARIA OPPENHEIMER GARAY | ADDRESS ON FILE | | | | | | | |
| 713338 | MARIA OQUENDO ROMERO | COND EL VALLE | 409 CALLE DEL VALLE APT 304 | | | SAN JUAN | PR | 00915 | |
| 713339 | MARIA ORNES RUIZ | ADDRESS ON FILE | | | | | | | |
| 713340 | MARIA ORTEGA RIVERA | URB LAS COLINAS | M 10 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 713341 | MARIA ORTIZ CABAN | URB LUQUILLO MAR | CC 61 CALLE B | | | LUQUILLO | PR | 00773-2624 | |
| 713342 | MARIA ORTIZ CLASS | ADDRESS ON FILE | | | | | | | |
| 713343 | MARIA ORTIZ COLLAZO | PO BOX 7170 | | | | CAROLINA | PR | 00985 | |
| 299668 | MARIA ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 713344 | MARIA ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 713345 | MARIA ORTIZ DIAZ | CL78 BOX 7225 | | | | CEIBA | PR | 00735 | |
| 713346 | MARIA ORTIZ FELICIANO | PO BOX 1307 | | | | VEGA ALTA | PR | 00692 | |
| 713347 | MARIA ORTIZ GONZALEZ | HC 02 BOX 8366 | | | | JUANA DIAZ | PR | 00795 | |
| 713348 | MARIA ORTIZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 299670 | MARIA ORTIZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 713349 | MARIA ORTIZ LAVIENA | ADDRESS ON FILE | | | | | | | |
| 713350 | MARIA ORTIZ LAVIENA | ADDRESS ON FILE | | | | | | | |
| 299671 | MARIA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 299672 | MARIA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 299673 | MARIA ORTIZ LOZANO | ADDRESS ON FILE | | | | | | | |
| 299674 | MARIA ORTIZ MADERA | ADDRESS ON FILE | | | | | | | |
| 713351 | MARIA ORTIZ MALDONADO/SIRIALIX ANDINO | VILLA ESPERANZA CAMPANILLA | D 12 CALLE MIOSOTI | | | TOA BAJA | PR | 00951 | |
| 2174643 | MARIA ORTIZ MINAMBRES | ADDRESS ON FILE | | | | | | | |
| 299676 | MARIA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 299675 | MARIA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 299677 | MARIA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 299678 | MARIA ORTIZ MURIEL | ADDRESS ON FILE | | | | | |
| 713352 | MARIA ORTIZ OLIVO | RES FRANKLIN D ROOSEVELT | EDIF 19 APT 422 | | MAYAGUEZ | PR | 00680 |
| 299679 | MARIA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 299680 | MARIA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 713353 | MARIA ORTIZ PEREZ | ADDRESS ON FILE | | | | | |
| 299681 | MARIA ORTIZ PEREZ | ADDRESS ON FILE | | | | | |
| 713354 | MARIA ORTIZ ROLON /EQ NATACION CAROLINA | VALLE ARRIBA HEIGHTS | AC 12 CALLE TULIPAN | | CAROLINA | PR | 00984 |
| 713355 | MARIA ORTIZ SANTIAGO | URB COLINA VERDES | R 24 CALLE 1 | | SAN SEBASTIAN | PR | 00685 |
| 713356 | MARIA ORTIZ SANTOS | BRISAS DE MARAVILLA | I 18 CALLE VISTA ALEGRA | | MERCEDITA | PR | 00715 |
| 713358 | MARIA ORTIZ TORRES | RES JUAN JIMENEZ GARCIA | EDIF 22 APT 198 | | CAGUAS | PR | 00725 |
| 709698 | MARIA ORTIZ TORRES | VILLA CAROLINA | 92 13 CALLE 89 | | CAROLINA | PR | 00985 |
| 713359 | MARIA ORTIZ VALENZUELA | NUM 325 EDIF 9 | CALLE CECILIA SAN JOSE | | SAN JUAN | PR | 00926 |
| 713360 | MARIA ORTIZ VAZQUEZ | HC 1 BOX 5211 | | | CIALES | PR | 00638 |
| 299682 | MARIA ORTIZ VELEZ | ADDRESS ON FILE | | | | | |
| 1420429 | MARIA ORTIZ, ELSA | ARIEL FELIX CINTRON | PO BOX 42007 | | SAN JUAN | PR | 00940-2007 |
| 1459284 | Maria Ortiz, Elsa | LCDO. Denis H. Nunez Rios | PO Box 1142 | | Aibonito | PR | 00705 |
| 299683 | MARIA ORTIZ/VICENTE VICARIO BARRIOS | ADDRESS ON FILE | | | | | |
| 713361 | MARIA OSORIO | 4111 SW 25 ST LOT 92 | | | FORT LAUDERLE | FL | 33317 6938 |
| 299684 | MARIA OSORIO MOLINA | ADDRESS ON FILE | | | | | |
| 713362 | MARIA OSORIO OSORIO | HC 1 BOX 6933 | | | LOIZA | PR | 00772 |
| 299685 | MARIA OSTOLAZA GONZALEZ | ADDRESS ON FILE | | | | | |
| 713363 | MARIA OTERO | HC 2 BOX 43304 | | | VEGA BAJA | PR | 00693 |
| 713364 | MARIA OTERO CAEZ | BO OBRERO | 2279 CALLE BARBOSA | | SAN JUAN | PR | 00915 |
| 713365 | MARIA OTERO FIGUEROA | CAPARRA TERRACE | 1132 CALLE 16 SE | | SAN JUAN | PR | 00921 |
| 299686 | MARIA OTERO MALDONADO | PO BOX 1446 | | | HATILLO | PR | 00659-1446 |
| 713366 | MARIA OTERO MALDONADO | RES VISTA HERMOSA | EDIF 36 APT 474 | | SAN JUAN | PR | 00921 |
| 299687 | MARIA OTERO VEGA | ADDRESS ON FILE | | | | | |
| 713367 | MARIA OYOLA GARCIA | URB FULLANA # 10 CALLE ALMENDRO | | | CAYEY | PR | 00737 |
| 713368 | MARIA OYOLA GAVILAN | RR 6 BOX 9217 | | | SAN JUAN | PR | 00926 |
| 713369 | MARIA OYOLA GUERRERO | TOA ALTA HGTS | AS 27 CALLE 35 | | TOA ALTA | PR | 00953 |
| 713370 | MARIA P ACOSTA VEGA | PO BOX 5160 | | | CAGUAS | PR | 00726 |
| 713371 | MARIA P ADORNO CRUZ | 14 CALLE AMADOR ESTE | | | CAMUY | PR | 00627 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 299688 | MARIA P CASTRO CARRASCAL | ADDRESS ON FILE | | | | | | |
| 713372 | MARIA P CEPERO GONZALEZ | URB MARGINAL | D17 CALLE 5 | | | ARECIBO | PR | 00612 |
| 713373 | MARIA P DE JESUS ALMEDINA | ADDRESS ON FILE | | | | | | |
| 713374 | MARIA P DEBIEN ACOSTA | ADDRESS ON FILE | | | | | | |
| 299689 | MARIA P FALERO GOTAY | ADDRESS ON FILE | | | | | | |
| 299690 | MARIA P FRATICELLI RIVERA | ADDRESS ON FILE | | | | | | |
| 713375 | MARIA P GONZALEZ | ADDRESS ON FILE | | | | | | |
| 713376 | MARIA P GONZALEZ RUIZ | URB BELLA VISTA | R 118 CALLE 20 | | | BAYAMON | PR | 00957 6102 |
| 713378 | MARIA P MALDONADO MELENDEZ | HC 1 BOX 5402 | | | | CIALES | PR | 00617 |
| 299691 | MARIA P MARICHAL LUGO | ADDRESS ON FILE | | | | | | |
| 299692 | MARIA P MARICHAL LUGO | ADDRESS ON FILE | | | | | | |
| 299693 | MARIA P MONTANEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 713379 | MARIA P MUNOZ ROVIRA | COUNTRY ESTATES | C-3 CALLE 4 | | | BAYAMON | PR | 00956 |
| 713380 | MARIA P PEREZ RIVERA | PO BOX 618 | | | | BAYAMON | PR | 00960 |
| 299694 | MARIA P PHYSIATRIC SERVICES PCS | 2 CALLE MANUEL GARCIA | | | | LAS PIEDRAS | PR | 00771 |
| 713381 | MARIA P PIMENTEL MARTINEZ | PO BOX 952 | | | | GUANICA | PR | 00653 |
| 299695 | MARIA P POLANCO MORA | ADDRESS ON FILE | | | | | | |
| 713382 | MARIA P RAMIREZ | PO BOX 91 | | | | HIORMIGUEROS | PR | 00660 |
| 713383 | MARIA P RAMOS LOPEZ | HC 2 BOX 28584 | | | | CAGUAS | PR | 00727 |
| 713384 | MARIA P RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 713385 | MARIA P RIVERA RODRIGUEZ | POBLADO ROSARIO | 112 ROSARIO | | | MAYAGUEZ | PR | 00636 |
| 713386 | MARIA P RODRIGUEZ CANCEL | URB SAN JOSE | 388 CALLE VERGEL | | | SAN JUAN | PR | 00923 |
| 299697 | MARIA P RODRIGUEZ VALERIO | ADDRESS ON FILE | | | | | | |
| 713387 | MARIA P ROSARIO TIRADO | ADDRESS ON FILE | | | | | | |
| 713388 | MARIA P SANTIAGO PEREZ | HC 01 BOX 3690 | | | | SANTA ISABEL | PR | 00757 |
| 713389 | MARIA P SEBASTIAN NICHOLS | 10 PDA C/ AMERICA | | | | SAN JUAN | PR | 00909 |
| 713390 | MARIA P SERBIA IRIZARRY | CONDADO | 1113 CALLE VIEQUES | | | SAN JUAN | PR | 00907 |
| 299698 | MARIA P SERRANO LARA | ADDRESS ON FILE | | | | | | |
| 299699 | MARIA P TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 299700 | MARIA P VARELA OCASIO | ADDRESS ON FILE | | | | | | |
| 299701 | MARIA P ZELAYA FEIJOO | ADDRESS ON FILE | | | | | | |
| 713391 | MARIA P. ANDINO LOPEZ | RES LUIS LLORENS TORRES | EDIF 134 APTO 2482 | | | SAN JUAN | PR | 00915 |
| 299702 | MARIA P. ORTIZ MALAVE | ADDRESS ON FILE | | | | | | |
| 299703 | MARIA P. SANTOS TORRES | ADDRESS ON FILE | | | | | | |
| 299704 | MARIA P. VARELA OCASIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1140 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 713392 | MARIA PABON | RES VISTA HERMOSA | EDIF 40 APT 514 | | | SAN JUAN | PR | 00928 | |
| 713393 | MARIA PABON ALVAREZ | HC 6 BOX 12832 | | | | SAN SEBASTIAN | PR | 00685 | |
| 299705 | MARIA PABON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299706 | MARIA PABON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 299707 | MARIA PABON RAMOS | ADDRESS ON FILE | | | | | | | |
| 713394 | MARIA PACHECO PACHECO | HC 2 BOX 25902 | | | | GUAYANILLA | PR | 00656 | |
| 713395 | MARIA PACHECO PEREZ | ADDRESS ON FILE | | | | | | | |
| 713396 | MARIA PACHECO ROSARIO | po box 21365 | | | | SAN JUAN | PR | 0092613365 | |
| 299708 | MARIA PADILLA CORREA | ADDRESS ON FILE | | | | | | | |
| 713397 | MARIA PADILLA PADILLA | URB CIUDAD UNIVERSITARIA | M 10 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 713398 | MARIA PADILLA RIVERA | URB SANTA JUANITA NG 7 CALLE GEMA | | | | BAYAMON | PR | 00956 | |
| 299709 | MARIA PADRO CRUZ | ADDRESS ON FILE | | | | | | | |
| 299710 | MARIA PADRO VEGA | ADDRESS ON FILE | | | | | | | |
| 713399 | MARIA PAGAN CALDERON | URB LAS CUMBRES | 216 CALLE LAURELL | | | MOROVIS | PR | 00687 | |
| 713400 | MARIA PAGAN COLLAZO | HC 1 BOX 5400 | | | | BARRANQUITAS | PR | 00794 | |
| 713401 | MARIA PAGAN CONCEPCION | RES LUIS LLORENS TORRES | EDF 1 APT 21 | | | SAN JUAN | PR | 00913 | |
| 713402 | MARIA PAGAN COSME | HC BOX 7762 | | | | CIALES | PR | 00638 | |
| 299711 | MARIA PAGAN DAVILA | ADDRESS ON FILE | | | | | | | |
| 713404 | MARIA PAGAN RIVERA | RES LLORENS TORRES | EDIF 38 APTO 784 | | | SAN JUAN | PR | 00913 | |
| 713405 | MARIA PAGAN RIVERA | REXVILLE | A CF 13 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 713403 | MARIA PAGAN RIVERA | URB.VISTA VERDE 28 CALLE CHILE | | | | VEGA BAJA | PR | 00693 | |
| 713406 | MARIA PAGAN SEGARRA | ADDRESS ON FILE | | | | | | | |
| 299712 | MARIA PALOMA VIDA Y/O VIVIAN P GARCIA | ADDRESS ON FILE | | | | | | | |
| 713407 | MARIA PANTOJAS NIEVES | ADDRESS ON FILE | | | | | | | |
| 299713 | MARIA PANTOJAS PANTOJAS | ADDRESS ON FILE | | | | | | | |
| 713408 | MARIA PARES RAMIREZ | URB SANTA ROSA | 34-17 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 299714 | MARIA PARIS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 299715 | MARIA PARRILLA PENA | ADDRESS ON FILE | | | | | | | |
| 713409 | MARIA PATRICIA LACEN VIDAL | COOP VILLA KENNEDY | EDIF 36 APT 553 | | | SAN JUAN | PR | 00907 | |
| 713410 | MARIA PAULA BOATMAN | 1477 ASHFORD NUM 306 | | | | SAN JUAN | PR | 00907 | |
| 299716 | MARIA PAVON REYES | ADDRESS ON FILE | | | | | | | |
| 713411 | MARIA PEDRAZA ALGARIN | 370 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 713412 | MARIA PEDROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 713413 | MARIA PELLICER CINTRON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 299717 | MARIA PELLOT GONZALEZ | ADDRESS ON FILE | | | | | |
| 299718 | MARIA PENA ALCANTARA | ADDRESS ON FILE | | | | | |
| 299719 | MARIA PENALOZA GRAJALES | ADDRESS ON FILE | | | | | |
| 713414 | MARIA PEREDA RODRIGUEZ | PARC ELIZABETH PUERTO REAL | 337 CALLE AZUCENA | | CABO ROJO | PR | 00623 |
| 713415 | MARIA PEREIRA BRUNO | JARDINES DE SAN IGNACIO | 1508 A | | SAN JUAN | PR | 00927 |
| 299720 | MARIA PEREIRA CALDERON | ADDRESS ON FILE | | | | | |
| 713416 | MARIA PERELLO OSPINO | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 713417 | MARIA PEREZ AGOSTO | URB MADELINE | P4 CALLE ESMERALDA | | TOA ALTA | PR | 00953 |
| 299721 | MARIA PEREZ CARRION | ADDRESS ON FILE | | | | | |
| 299722 | MARIA PEREZ CINTRON | 1000 CARR.831 APTO.932 COND. LA FLORESTA | | | BAYAMON | PR | 00956 |
| 713418 | MARIA PEREZ CINTRON | ROYAL TOWN | J 3 CALLE 26 | | BAYAMON | PR | 00956 |
| 713419 | MARIA PEREZ COLON | RR 9 | P O BOX 1000 | | SAN JUAN | PR | 00928 |
| 713420 | MARIA PEREZ CORREA | BO MEDIANIA ALTA | CARR 187 KM 7.1 | | LOIZA | PR | 00772 |
| 713421 | MARIA PEREZ CRUZ | BDA BORINQUEN 22 INT. | | | SAN JUAN | PR | 00921 |
| 713422 | MARIA PEREZ GOMEZ | VALLE HERMOSO | SU 49 CALLE BUCARE | | MAYAGUEZ | PR | 00680 |
| 713423 | MARIA PEREZ GONZALEZ | 41 CALLE MOLINA | | | PONCE | PR | 00731 |
| 299723 | MARIA PEREZ GONZALEZ | HC-1 | BOX 7201 BARRIO CRUZ | | MOCA | PR | 00676 |
| 713424 | MARIA PEREZ JIMENEZ | BO SANDIN | | | VEGA BAJA | PR | 00694 |
| 713425 | MARIA PEREZ LOPEZ | HC 01 BOX 3873 | | | ADJUNTAS | PR | 00601 |
| 713426 | MARIA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 713428 | MARIA PEREZ OTERO | URB SAGRADO CORAZON | 1702 SANTA BRIGIDA | | SAN JUAN | PR | 00926 |
| 713429 | MARIA PEREZ PEREZ | PO BOX 1839 | | | JUNCOS | PR | 00777 |
| 299724 | MARIA PEREZ QUINONES | ADDRESS ON FILE | | | | | |
| 713430 | MARIA PEREZ QUINTANA | ADDRESS ON FILE | | | | | |
| 299725 | MARIA PEREZ RIVERA | ADDRESS ON FILE | | | | | |
| 299726 | MARIA PEREZ RODRIGUEZ | BO CAMARONES SECTOR NARDO RODRIGUEZ | CARR 169 KM 2 5 SUITE 2 | | GUAYNABO | PR | 00970 |
| 713432 | MARIA PEREZ RODRIGUEZ | BO PRRA | BOX 1235 | | VIEQUES | PR | 00765 |
| 713431 | MARIA PEREZ RODRIGUEZ | PO BOX 715 | | | BARCELONETA | PR | 00617 |
| 713433 | MARIA PEREZ RODRIGUEZ | RES ALT DE CUPEY BAJOS | EDIF 16 APT 175 | | SAN JUAN | PR | 00926 |
| 713434 | MARIA PEREZ ROLON | HC 01 BOX 8490 | | | CANOVANAS | PR | 00729-9726 |
| 713435 | MARIA PEREZ ROSARIO | HC 01 BOX 6561 | | | CIALES | PR | 00638 |
| 299727 | MARIA PEREZ SERRANO | ADDRESS ON FILE | | | | | |
| 299728 | MARIA PEREZ VARGAS | ADDRESS ON FILE | | | | | |
| 713436 | MARIA PEREZ VELEZ | ADDRESS ON FILE | | | | | |
| 299729 | MARIA PICHARDO MARTINEZ | ADDRESS ON FILE | | | | | |
| 713437 | MARIA PICOT MARQUEZ | RES ISIDRO CORA | EDIF 23 APT 20 | | ARROYO | PR | 00714 |
| 299730 | MARIA PINA QUINONEZ | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 299731 | MARIA PINEIRO FERNANDEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 299732 | MARIA PINET DE JESUS | ADDRESS ON FILE | | | | | | |
| 713438 | MARIA PINTO KUILAN | P O BOX 506 | | | TOA BAJA | PR | 00951 | |
| 713439 | MARIA PINTO MARTINEZ | HC 03 BOX 11808 | | | YABUCOA | PR | 00767 | |
| 847398 | MARIA PINTO QUIÑONES | LA PONDEROSA | 426 CALLE LIRIO | | RIO GRANDE | PR | 00745-2204 | |
| 713440 | MARIA PIZARRO | HC 01 BOX 7019 | | | LOIZA | PR | 00772 | |
| 299733 | MARIA PIZARRO CORREA | ADDRESS ON FILE | | | | | | |
| 713441 | MARIA PIZARRO RODRIGUEZ | VILLA CAROLINA | PARC 426 CALLE 19 | | CAROLINA | PR | 00985 | |
| 299734 | MARIA PIZARRO SERRANO | ADDRESS ON FILE | | | | | | |
| 713442 | MARIA PIZARRO TORRES | ADDRESS ON FILE | | | | | | |
| 713443 | MARIA PONCE | URB LOMAS VERDES | 2D 25 AVE NOGAL | | BAYAMON | PR | 00956 | |
| 713444 | MARIA PORTO LOPEZ | BOX 837 | | | SALINAS | PR | 00751 | |
| 713445 | MARIA POZZI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 713446 | MARIA PULIDO REY | P O BOX 2121 | | | SALINAS | PR | 00751 | |
| 847399 | MARIA Q RIVERA RIVERA | 1 ROBERTO CLEMENTE HSING APT 16070 | | | CAROLINA | PR | 00987-7315 | |
| 299735 | MARIA QUEZADA POLANCO | ADDRESS ON FILE | | | | | | |
| 299736 | MARIA QUIXONES MORALES | ADDRESS ON FILE | | | | | | |
| 299737 | MARIA QUILES INGLES | ADDRESS ON FILE | | | | | | |
| 713447 | MARIA QUILES PABON | HC 1 BOX 2945 BA COABEY | | | JAYUYA | PR | 00664-9704 | |
| 299738 | MARIA QUINONES | ADDRESS ON FILE | | | | | | |
| 299739 | MARIA QUINONES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 299740 | MARIA QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 299741 | MARIA QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 299742 | MARIA QUINONES TORRES | ADDRESS ON FILE | | | | | | |
| 713448 | MARIA QUINONEZ RAMOS | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 713449 | MARIA QUINONEZ TIRADO | PARQ ECUESTRE | O21 CALLE PISA FLORES | | CAROLINA | PR | 00987 | |
| 299743 | MARIA QUINONEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 299744 | MARIA QUINTERO PADILLA | ADDRESS ON FILE | | | | | | |
| 713451 | MARIA R AGOSTO CINTRON | RR 2 BOX 77 | | | SAN JUAN | PR | 00926 | |
| 713452 | MARIA R ALVARADO BARRETO | 6 PARCELAS NIAGARA | | | COAMO | PR | 00769 | |
| 713453 | MARIA R AVELLANEDA GUERRERO | EL CEREZAL | 1681 ORINOCO | | SAN JUAN | PR | 00926 | |
| 713454 | MARIA R BEVILACQUA BOLLADA | COND LOS ALMENDROS | I APT 701 | | SAN JUAN | PR | 00924 | |
| 713455 | MARIA R BURGOS GONZALEZ | HC 01 BOX 17067 | | | HUMACAO | PR | 00791-9735 | |
| 299745 | MARÍA R CARMONA GONZÁLEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | |
| 713450 | MARIA R CARMONA SANCHEZ | PO BOX 780 | | | TRUJILLO ALTO | PR | 00977 | |
| 299746 | MARIA R CLEMENTE CALDERON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 713456 | MARIA R CORREA HERRERA | URB SULTANA | BB 17 CALLE ALAMEDA | | MAYAGUEZ | PR | 00680 | |
| 713457 | MARIA R CORTES DE JESUS | HC 6 BOX 7089 | | | CAGUAS | PR | 00725 | |
| 713458 | MARIA R CRESPO LUGO | PO BOX 1808 | | | LARES | PR | 00669 | |
| 299747 | MARIA R CRUZ QUIRINDONGO | ADDRESS ON FILE | | | | | | |
| 713459 | MARIA R DE JESUS PIZARRO | ADM SERV GENERALES | P O BOX 7428 | | SAN JUAN | PR | 00916-7428 | |
| 713460 | MARIA R DOELTER BAEZ | URB JARD DE ARROYO | V 4 CALLE P | | ARROYO | PR | 00714 | |
| 713461 | MARIA R FLORES RIVERA | HC 4 BOX 4095 | | | HUMACAO | PR | 00791 | |
| 713462 | MARIA R GARCIA BURWOOD | PO BOX 16270 | | | SAN JUAN | PR | 00908-6270 | |
| 713463 | MARIA R GONZALEZ GIBERT | URB EL CEREZAL | 1641 CALLE NIEPER | | SAN JUAN | PR | 00926 | |
| 713464 | MARIA R LAMBOY RIVERA | ADDRESS ON FILE | | | | | | |
| 299748 | MARIA R LOPEZ CONTRERAS | ADDRESS ON FILE | | | | | | |
| 713465 | MARIA R LOZADA DAVILA | BAIROA PARK | H 14 CALLE DE LA LUZ | | CAGUAS | PR | 00725 | |
| 713466 | MARIA R MALDONADO ROSARIO | HC 1 BOX 5405 | | | BAJADERO | PR | 00616 | |
| 847400 | MARIA R MEDINA MORALES | PO BOX 953 | | | SAN GERMAN | PR | 00683-0953 | |
| 713467 | MARIA R MELENDEZ FIGUEROA | RR 1 BOX 12555 | | | OROCOVIS | PR | 00720 | |
| 713468 | MARIA R MENDEZ VARGAS | URB VILLA SERENA | H 19 CALLE AMAPOLA | | ARECIBO | PR | 00612 | |
| 299750 | MARIA R MERCADO GOMEZ | ADDRESS ON FILE | | | | | | |
| 713469 | MARIA R MORALES ORTEGA | ADDRESS ON FILE | | | | | | |
| 713470 | MARIA R MORALES ORTEGA | ADDRESS ON FILE | | | | | | |
| 713471 | MARIA R ORTIZ HILL | ADDRESS ON FILE | | | | | | |
| 713472 | MARIA R PADIN RIOS | P O BOX 543 | | | CAMUY | PR | 00627-0543 | |
| 713473 | MARIA R PEREZ GARCIA | PO BOX 8552 | | | PONCE | PR | 00732 | |
| 713474 | MARIA R PIMENTEL RAMOS | EXT MANUEL A PEREZ | EDIF J 12 APT 109 | | SAN JUAN | PR | 00924 | |
| 713475 | MARIA R PIZARRO GALLARDO | ADDRESS ON FILE | | | | | | |
| 299752 | MARIA R PUJOL THOMPSON | ADDRESS ON FILE | | | | | | |
| 713476 | MARIA R RAMIREZ MALAVE | VILLA KENNEDY | EDIF 11 APT 183 | | SAN JUAN | PR | 00915 | |
| 713477 | MARIA R RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 713478 | MARIA R ROBLES VALENTIN | PO BOX 319 | | | GURABO | PR | 00778 | |
| 713479 | MARIA R RODRIGUEZ CHAPARRO | MSC 784 | PO BOX 5000 | | AGUADA | PR | 00602 | |
| 299753 | MARIA R RODRIGUEZ PARA NAYELIS I SANTOS | ADDRESS ON FILE | | | | | | |
| 713480 | MARIA R RODRIGUEZ SOLIVAN | HC 1 BOX 6074 | | | AIBONITO | PR | 00705 | |
| 299754 | MARIA R ROSA BRUNO | ADDRESS ON FILE | | | | | | |
| 847401 | MARIA R SANTIAGO DIAZ | 14 SECTOR LAJITAS | | | BARRANQUITAS | PR | 00794 | |
| 713481 | MARIA R SANTIAGO DIAZ | HC 02 BOX 6564 | | | BARRANQUITAS | PR | 00794 | |
| 299755 | MARIA R SUAREZ MD CSP | PO BOX 218 | | | YAUCO | PR | 00698 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 713482 | MARIA R TIRADO GONZALEZ | URB ESTANCIAS DEL RIO | 536 CALLE PORTUQUEZ | | | HORMIQUEROS | PR | 00660 | |
| 713483 | MARIA R TORRES RIVERA | 131 CALLE PITIRE | | | | MOROVIS | PR | 00687 | |
| 713484 | MARIA R TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 713485 | MARIA R VARGAS | COND LAGUNA GARDENS | APT 9 I | | | CAROLINA | PR | 00979 | |
| 299756 | MARIA R VIERA MEDERO | ADDRESS ON FILE | | | | | | | |
| 713486 | MARIA R WARD CID | URB EL VIGIA | 46 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926 | |
| 713487 | MARIA R ZAMBRANA COLON | ADDRESS ON FILE | | | | | | | |
| 299757 | MARIA R. ANTUNEZ | ADDRESS ON FILE | | | | | | | |
| 713488 | MARIA R. CASTRO ROSA | COND EL FALANSTERIO | H-3 PTA TIERRA | | | SAN JUAN | PR | 00912 | |
| 713489 | MARIA R. DE VANTERPOOL | ADDRESS ON FILE | | | | | | | |
| 713490 | MARIA R. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 299758 | MARIA R. HENRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 299759 | MARIA R. OTERO SURIA | ADDRESS ON FILE | | | | | | | |
| 1256663 | MARIA R. PACHECO GODOY | ADDRESS ON FILE | | | | | | | |
| 299760 | MARIA R. PEREZ LUCENA | ADDRESS ON FILE | | | | | | | |
| 2151754 | MARIA R. PIZA | 8 SAN EDMUNDO | | | | SAN JUAN | PR | 00927 | |
| 2180123 | Maria R. Rodriguez Estate | Enrique G. Figueroa Llinas | 129 De Diego Avenue | | | San Juan | PR | 00911-1927 | |
| 2180123 | Maria R. Rodriguez Estate | Roberto C. Rodriguez Poventud | 129 De Diego Ave | | | San Juan | PR | 00911-1927 | |
| 299761 | MARIA RAIMUNDI RIVERA | ADDRESS ON FILE | | | | | | | |
| 713491 | MARIA RAMIREZ | JARDINES DEL CARIBE | I 23 CALLE LOS ROBLES | | | MAYAGUEZ | PR | 00680 | |
| 713492 | MARIA RAMIREZ CRUZ | BOX 1655 | | | | SANTA ISABEL | PR | 00757 | |
| 299762 | MARIA RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 299763 | MARIA RAMIREZ LAMOSO | ADDRESS ON FILE | | | | | | | |
| 299764 | MARIA RAMIREZ MEJIA | ADDRESS ON FILE | | | | | | | |
| 847402 | MARIA RAMIREZ SOTO | PO BOX 4956 | SUITE 1234 | | | CAGUAS | PR | 00726-4596 | |
| 713493 | MARIA RAMON MIRANDA | RES LAS AMAPOLAS | EDIF C 7 APT 100 | | | SAN JUAN | PR | 00970 | |
| 713494 | MARIA RAMOS ALGARIN | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 713495 | MARIA RAMOS ALVAREZ | HC 1 BOX 8106 | | | | MAUNABO | PR | 00707 | |
| 299765 | MARIA RAMOS AROCHO | ADDRESS ON FILE | | | | | | | |
| 713496 | MARIA RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| 299766 | MARIA RAMOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| 2175779 | MARIA RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 299767 | MARIA RAMOS CUEVAS | ADDRESS ON FILE | | | | | | | |
| 299768 | MARIA RAMOS GARBOT | ADDRESS ON FILE | | | | | | | |
| 299769 | MARIA RAMOS GARBOT | ADDRESS ON FILE | | | | | | | |
| 299770 | MARIA RAMOS LORENZANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 713497 | MARIA RAMOS MARTINEZ | HC 1 BOX 9125 | | | | CABO ROJO | PR | 00623-9714 | |
| 299771 | MARIA RAMOS MARTINEZ | PO BOX 1647 | | | | BOQUERON | PR | 00622 | |
| 713498 | MARIA RAMOS MATOS | ADDRESS ON FILE | | | | | | | |
| 713500 | MARIA RAMOS RIVERA | HACIENDA EL ZORZAL | CARR 167 C 21 | | | BAYAMON | PR | 00956 | |
| 713499 | MARIA RAMOS RIVERA | RES LUIS LLORENS TORRES | EDF 110 VAPT 2062 | | | SAN JUAN | PR | 00913 | |
| 299772 | MARIA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713501 | MARIA RAMOS SANTIAGO | SAN JOSE | P 118 CALLE 13 | | | TOA BAJA | PR | 00954 | |
| 713502 | MARIA RAMOS SOTO | 708 CALLE ALMENDRO | | | | AVEGA BAJA | PR | 00693 | |
| 299773 | MARIA RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 713503 | MARIA RAMOS VELEZ | REPARTO SAN MIGUEL | 6 CALLE LIANA | | | MAYAGUEZ | PR | 00680 | |
| 713504 | MARIA RAMOS ZAPATA | 8 CALLE 4 CLAUSELLS | | | | PONCE | PR | 00731 | |
| 713505 | MARIA RAQUEL COCKRAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713506 | MARIA RAVELO GARCIA | ADDRESS ON FILE | | | | | | | |
| 713507 | MARIA REBECCA AMADOR LOPEZ | 80 AVE MONTE MAR | | | | AGUADILLA | PR | 00603 | |
| 299774 | MARIA REGALADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713508 | MARIA REINA DIAZ | PARQ SAN FRANCISCO | 120 CALLE MARGINAL APT 46 | | | BAYAMON | PR | 00959 | |
| 299775 | MARIA RENTAS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 299776 | MARIA RENTAS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 299777 | MARIA RESTO SIERRA | ADDRESS ON FILE | | | | | | | |
| 713509 | MARIA REYES BONILLA | PO BOX 186 | | | | TRUJILLO ALTO | PR | 00977 | |
| 713510 | MARIA REYES CARRION | RES LUIS LLORENS TORRES | EDIF 136 APT O 2509 | | | SAN JUAN | PR | 00915 | |
| 713511 | MARIA REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 299778 | MARIA REYES DE PIMENTEL | 244 GRAND AVE 2ND FLOOR | | | | JERSEY CITY | NJ | 07305 | |
| 713512 | MARIA REYES DE PIMENTEL | VILLA PALMERAS | 225 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 713513 | MARIA REYES ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 713514 | MARIA REYES GONZALEZ | BAD SAN CRISTOBAL | 57 CALLE JESUS M COLLAZO | | | CAYEY | PR | 00736 | |
| 713515 | MARIA REYES LEBRON | VILLA CONTESSA | H2 CALLE YORK | | | BAYAMON | PR | 00956 | |
| 713516 | MARIA REYES MEDINA SOTO | P O BOX 50063 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| 299779 | MARIA REYES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 713517 | MARIA REYES MIRANDA | HC 2 BOX 8440 | | | | CIALES | PR | 00638-9749 | |
| 713518 | MARIA REYES OTERO | VILLA EVANGELIN | S 225 CALLE 12 | | | MANATI | PR | 00674 | |
| 713519 | MARIA REYES RIVERA | HC 1 BOX 8592 | | | | AGUAS BUENAS | PR | 00703 | |
| 299780 | MARIA REYES SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 299781 | MARIA REYES VEGA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 299782 | MARIA REYES, ANGELA | ADDRESS ON FILE | | | | | | |
| 713520 | MARIA REYNOSO AYALA | URB ALAMAN | H 8 CALLE J | | | LUQUILLO | PR | 00773 |
| 299783 | MARIA RIEFKOLHL RIVERA | ADDRESS ON FILE | | | | | | |
| 713521 | MARIA RIJOS GUZMAN | PO BOX 28 | | | | PALMER | PR | 00721 |
| 299784 | MARIA RIJOS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 299785 | MARIA RIOS | ADDRESS ON FILE | | | | | | |
| 299786 | MARIA RIOS CARTAGENA | ADDRESS ON FILE | | | | | | |
| 2176204 | MARIA RIOS MACHUCA | ADDRESS ON FILE | | | | | | |
| 299787 | MARIA RIOS MARQUEZ | ADDRESS ON FILE | | | | | | |
| 713522 | MARIA RIOS ORTIZ | PARQUE LAS HACIENDAS | F 4 CALLE ABACOA | | | CAGUAS | PR | 00727 |
| 709642 | MARIA RIOS PAEZ | PO BOX 1376 | | | | LUQUILLO | PR | 00773 |
| 713523 | MARIA RIOS SANTOS | ADDRESS ON FILE | | | | | | |
| 299788 | MARIA RIOS TORRES | ADDRESS ON FILE | | | | | | |
| 299789 | MARIA RIOS/MARIBEL RIVERA | ADDRESS ON FILE | | | | | | |
| 299790 | MARIA RIQUELMI MUNIZ | ADDRESS ON FILE | | | | | | |
| 299791 | MARIA RIVAS MALDONADO | ADDRESS ON FILE | | | | | | |
| 713524 | MARIA RIVAS SEPULVEDA | URB VILLA HUMACAO | MSC 130 CORREO | | | HUMACAO | PR | 00791 |
| 713525 | MARIA RIVAS SEPULVEDA | URB VILLA UNIVERSITARIA | PMB 130 CORREO VILLA | | | HUMACAO | PR | 00791 |
| 299792 | MARIA RIVERA | BO QUEBRADA LARGA BOX 4158 | CARR 402 KM 205 INT | | | ANASCO | PR | 00610 |
| 713526 | MARIA RIVERA | PO BOX 1751 | | | | CANOVANAS | PR | 00729 |
| 713527 | MARIA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 299793 | MARIA RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 713528 | MARIA RIVERA ARROYO | BO. OBRERO | 417 CALLE TAVAREZ | | | SAN JUAN | PR | 00915 |
| 713529 | MARIA RIVERA BERRIOS | URB LEVITTOWN LAKE | AA39 CALLE MARGARITA | | | TOA BAJA | PR | 00949 |
| 713530 | MARIA RIVERA CAMACHO | CARR 10 KM 21 9 | | | | PONCE | PR | 00731 |
| 299794 | MARIA RIVERA CANCEL | ADDRESS ON FILE | | | | | | |
| 299795 | MARIA RIVERA CARO | ADDRESS ON FILE | | | | | | |
| 713531 | MARIA RIVERA CATERING SERVICES | CIUDAD REAL | 442 CALLE ALBA | | | VEGA BAJA | PR | 00693 |
| 713532 | MARIA RIVERA COLON | P O BOX 785 | | | | ROSARIO | PR | 00636 |
| 713533 | MARIA RIVERA CORTES | VERDUM | 13 RAFAEL HERNANDEZ | | | HORMIGUEROS | PR | 00660 |
| 713534 | MARIA RIVERA CORTES | URB VALLE ALTO | 2104 CALLE COLINA | | | PONCE | PR | 00730-4125 |
| 713535 | MARIA RIVERA COTTO | VILLA EVANGELINA | R 8 CALLE 4 | | | MANATI | PR | 00674 |
| 713536 | MARIA RIVERA DAVILA | URB GOLDEN GATE II | H 4 CALLE N | | | CAGUAS | PR | 00725 |
| 299796 | MARIA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | |
| 713537 | MARIA RIVERA DELGADO | HC 2 BOX 4229 | | | | LAS PIEDRAS | PR | 00771 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 299797 | MARIA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 713538 | MARIA RIVERA ESCRIBANO | URB VILLA DEL CARMEN | AA 7 CALLE 1 | | | GURABO | PR | 00778 | |
| 299798 | MARIA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 299799 | MARIA RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 713540 | MARIA RIVERA GONZALEZ | CARR 1 R 738 KM 4 HM 3 | | | | CAYEY | PR | 00736 | |
| 299800 | MARIA RIVERA GONZALEZ | PMP 340 P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 713539 | MARIA RIVERA GONZALEZ | URB BAIROA | CH 1 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 299801 | MARIA RIVERA GONZALEZ | URB RIO CRISTAL | 628 CALLE FRANK SOUFRONT | | | MAYAGUEZ | PR | 00681 | |
| 299802 | MARÍA RIVERA GONZÁLEZ | MIGUEL SIMONET SIERRA | MARAMAR PLAZA | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 299803 | MARIA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713541 | MARIA RIVERA LEON | RES LUIS LLOREN TORRES | EDIF 16 APT 336 | | | SAN JUAN | PR | 00913 | |
| 713542 | MARIA RIVERA LOUBRIEL | 8183 RES DEL PALMAR | | | | VEGA ALTA | PR | 00692-9771 | |
| 713543 | MARIA RIVERA LOUBRIEL | BO CERRO GORDO | 8183 RES DEL PALMAR | | | VEGA ALTA | PR | 00692 | |
| 713544 | MARIA RIVERA LOUBRIEL | RES DEL PALMAR | 8183 BO CERRO GORDO | | | VEGA ALTA | PR | 00692 | |
| 713545 | MARIA RIVERA MALPICA | BO DOMINGO RUIZ | CARR 2 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 713546 | MARIA RIVERA MARQUEZ | P O BOX 7000 | | | | SAN SEBASTIAN | PR | 00685 | |
| 713547 | MARIA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 713548 | MARIA RIVERA MARTINEZ | URB CUIDAD REAL | 442 CALLE ALVA | | | VEGA BAJA | PR | 00693 | |
| 713549 | MARIA RIVERA MATOS | 12 CALLE GUMERSINDO | | | | COMERIO | PR | 00782 | |
| 299804 | MARIA RIVERA MATOS | URB SIERRA LINDA | S10 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 299805 | MARIA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 713550 | MARIA RIVERA MOLINA | PO BOX 1640 | | | | MOROVIS | PR | 00687 | |
| 299806 | MARIA RIVERA MOLINA | PO BOX 890 | | | | JAYUYA | PR | 00664-0890 | |
| 713551 | MARIA RIVERA MORALES | HC 7 BOX 3402 | | | | PONCE | PR | 00731 | |
| 299807 | MARIA RIVERA MORALES | PO BOX 160 | | | | COROZAL | PR | 00783 | |
| 299808 | MARIA RIVERA MORALES | VILLAS BASE RAMEY | 106 CALLE LIGHTHOUSE | | | AGUADILLA | PR | 00603 | |
| 299810 | MARIA RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 299811 | MARIA RIVERA ORTIZ | COLINAS DE SAN JUAN EDIF H APT 288 | | | | SAN JUAN | PR | 00924 | |
| 713553 | MARIA RIVERA ORTIZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 713552 | MARIA RIVERA ORTIZ | URB VILLA CAROLINA | 108-45 CALLE 82 | | | CAROLINA | PR | 00985-4160 | |
| 713555 | MARIA RIVERA ORTIZ | URB VILLA PRADES | 801 ARMEN SANABRIA | | | SAN JUAN | PR | 00925 | |
| 299812 | MARIA RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 713556 | MARIA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 713557 | MARIA RIVERA RAMOS | MONTE PARK | EDIF E APTO 65 | | | SAN JUAN | PR | 00924 | |
| 713558 | MARIA RIVERA REYES | PO BOX 1261 | | | | COAMO | PR | 00769 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 713560 | MARIA RIVERA RIVERA | 19 CALLE BARCELO | | | CIDRA | PR | 00739 | |
| 1753005 | Maria Rivera Rivera | Bo. Caricaboa | HC 01 Box 2181 | | Jayuya | PR | 00664 | |
| 299813 | MARIA RIVERA RIVERA | BOX 349 | | | ANASCO | PR | 00610 | |
| 1753005 | Maria Rivera Rivera | Carr. 143 Bo. Coabey | | | Jayuya | PR | 00664 | |
| 713559 | MARIA RIVERA RIVERA | HC 2 BOX 40040 | | | VEGA BAJA | PR | 00693 | |
| 299814 | MARIA RIVERA RIVERA | URB CAMINO DEL MAR | 8027 PLAZA BAHIA | | TOA BAJA | PR | 00949 | |
| 713561 | MARIA RIVERA ROBLEDO | RES VILLAMAR | EDIF B APT 47 | | AGUADILLA | PR | 00603 | |
| 713562 | MARIA RIVERA RODRIGUEZ | VIEJO SAN JUAN | 151 CALLE CRUZ | | SAN JUAN | PR | 00901 | |
| 299815 | MARIA RIVERA ROSAS | ADDRESS ON FILE | | | | | | |
| 713563 | MARIA RIVERA ROURE | PO BOX 1036 | | | CIALES | PR | 00638-1036 | |
| 713564 | MARIA RIVERA SALGADO | 937 CALLLE JUAN BORIA | | | DORADO | PR | 00646 | |
| 299816 | MARIA RIVERA SALGADO | 943 CALLE JUAN BORIA | | | DORADO | PR | 00646-5046 | |
| 713565 | MARIA RIVERA SANCHEZ | PO BOX 21635 | | | SAN JUAN | PR | 00928 | |
| 299817 | MARIA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 299818 | MARIA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 713566 | MARIA RIVERA SEPULVEDA | URB.LEVITTOWN 1649 PASEO DORADO | | | TOA BAJA | PR | 00949 | |
| 713567 | MARIA RIVERA SERRANO | URB REPTO METROPOLITANO | 1050 CALLE 13 SE | | SAN JUAN | PR | 00921 | |
| 299819 | MARIA RIVERA SOBRADO | ADDRESS ON FILE | | | | | | |
| 299820 | MARIA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 713568 | MARIA RIVERA VDA. DE ROBLES | ADDRESS ON FILE | | | | | | |
| 299821 | Maria Rivera Vega | ADDRESS ON FILE | | | | | | |
| 713569 | MARIA RIVERO FERNANDEZ | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 847403 | MARIA ROBLEDO DBA DISEÑO Y COMUNICACION GRAFIKA | PMB 222 | PO BOX 4971 | | CAGUAS | PR | 00726-4971 | |
| 299822 | MARIA ROBLES / FELIPE ORTIZ | ADDRESS ON FILE | | | | | | |
| 713570 | MARIA ROBLES RIOS | ADDRESS ON FILE | | | | | | |
| 713571 | MARIA ROBLES RODRIGUEZ | PO BOX 642 | | | CIALES | PR | 00638 | |
| 713572 | MARIA ROBLES SANTIAGO | PO BOX 295 | | | SABANA SECA | PR | 00952 | |
| 299823 | MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 299824 | MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 713573 | MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 713574 | MARIA RODRIGUEZ /CARMEN SUAREZ | 11707 CYPRESS PARK ST | | | TAMPA | FL | 33624 | |
| 713575 | MARIA RODRIGUEZ ACEVEDO | HC 1 BOX 7536 | | | ARECIBO | PR | 00612 | |
| 713576 | MARIA RODRIGUEZ AGUILAR | PARCELAS LOARTE | BUZON 69 | | BARCELONETA | PR | 00617 | |
| 713577 | MARIA RODRIGUEZ ALGARIN | IRB SAN AGUSTIN | 419 C/ SOLDADO LIBRAN | | SAN JUAN | PR | 00923 | |
| 299825 | MARIA RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 299826 | MARIA RODRIGUEZ ANDUJAR | ADDRESS ON FILE | | | | | |
| 713578 | MARIA RODRIGUEZ AYALA | ADM SERV GEN | PO BOX 7428 | | SAN JUAN | PR | 00916-7428 | |
| 299827 | MARIA RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | |
| 713579 | MARIA RODRIGUEZ BURGOS | URB COSTA AZUL | HH 25 CALLE 14 | | GUAYAMA | PR | 00784 | |
| 713580 | MARIA RODRIGUEZ BURGOS | URB SUMMIT HILLS | 631 GREENWOODD ST | | SAN JUAN | PR | 00920 | |
| 713581 | MARIA RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | |
| 299828 | MARIA RODRIGUEZ CAMPBELLS | ADDRESS ON FILE | | | | | |
| 713582 | MARIA RODRIGUEZ CARRION | HC 02 BOX 7827 | | | CAMUY | PR | 00627 | |
| 713583 | MARIA RODRIGUEZ CARRION | RES SAN PATRICIO | EDIF 1 APT 4 BOX 39 | | LOIZA | PR | 00772 | |
| 713584 | MARIA RODRIGUEZ CINTRON | BO LOS GUANOS | HC BOX 3882 | | FLORIDA | PR | 00560 | |
| 713585 | MARIA RODRIGUEZ COLON | 1 E CALLE PEDRO ARZUAGA | | | CAROLINA | PR | 00985 | |
| 299829 | MARIA RODRIGUEZ COLON | PO BOX 9939 | | | CIDRA | PR | 00739 | |
| 299830 | MARIA RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | |
| 713586 | MARIA RODRIGUEZ CORTES | URB VILLA CAROLINA | 28 19 CALLE 6 | | CAROLINA | PR | 00985 | |
| 713587 | MARIA RODRIGUEZ CRESPO | URB VISTA HERMOSA | B 53 CALLE 1 | | HUMACAO | PR | 00792 | |
| 847404 | MARIA RODRIGUEZ DBA LA CASITA DULCE DE MARIA | HC 4 BOX 43527 | | | LARES | PR | 00669-9431 | |
| 299831 | MARIA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 713588 | MARIA RODRIGUEZ DIAZ & JUAN R COBIAN | P O BOX 1092 | | | PATILLAS | PR | 00902-0567 | |
| 713589 | MARIA RODRIGUEZ EZPADA | HC 1 BOX 4850 | | | SALINAS | PR | 00751 | |
| 299832 | MARIA RODRIGUEZ FRANCESCHI | ADDRESS ON FILE | | | | | |
| 299833 | MARIA RODRIGUEZ FRES | ADDRESS ON FILE | | | | | |
| 713590 | MARIA RODRIGUEZ GALARZA | VILLAS DE RIO VERDE | XX 35 CALLE 26 | | CAGUAS | PR | 00725 | |
| 299834 | MARIA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 2151755 | MARIA RODRIGUEZ HERNANDEZ | COND CARIBE 20 WASHINGTON APT 9B | | | SAN JUAN | PR | 00907 | |
| 713591 | MARIA RODRIGUEZ HERNANDEZ | PO BOX 889 | | | SAN JUAN | PR | 00902 | |
| 299835 | MARIA RODRIGUEZ HERNANDEZ | PO BOX 9020889 | | | SAN JUAN | PR | 00902 | |
| 299836 | MARIA RODRIGUEZ HERNANDEZ | URB VILLA MARISOL | 902 CALLE ALELI | | SABANA SECA | PR | 00952 | |
| 299837 | MARIA RODRIGUEZ HIDALGO | ADDRESS ON FILE | | | | | |
| 299838 | MARIA RODRIGUEZ HIDALGO | ADDRESS ON FILE | | | | | |
| 713592 | MARIA RODRIGUEZ ISAAC | ADDRESS ON FILE | | | | | |
| 713593 | MARIA RODRIGUEZ LANGE | DULCES LABIOS | 207 CALLE BENIGNO CONTRERAS | | MAYAGUEZ | PR | 00682 | |
| 847405 | MARIA RODRIGUEZ MARTINEZ | LAS VEGAS | F-33 CALLE 3 | | CATAÑO | PR | 00962 | |
| 713594 | MARIA RODRIGUEZ MATIENZO | BRISAS DEL MAR | L 7 CALLE 8 | | LUQUILLO | PR | 00773 | |
| 299840 | MARIA RODRIGUEZ MATTEI | ADDRESS ON FILE | | | | | |
| 713597 | MARIA RODRIGUEZ MORALES | HC 61 BOX 4027 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 713596 | MARIA RODRIGUEZ MORALES | HOGAR SAN ANTONIO | APT 102 B | | | GUAYAMA | PR | 00784 | |
| 299841 | MARIA RODRIGUEZ MORALES | URB METROPOLIS | 2 S 9 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 299842 | MARIA RODRIGUEZ MORALES | URB PUNTO ORO CRIPTON # 6512 | | | | PONCE | PR | 00728 | |
| 713598 | MARIA RODRIGUEZ ORTIZ | URB. SAN AUGUSTO G-5 CALLE A | | | | GUAYANILLA | PR | 00656-1613 | |
| 713599 | MARIA RODRIGUEZ PABON | HC 1 BOX 2696 | | | | MOROVIS | PR | 00687 | |
| 299843 | MARIA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 299844 | MARIA RODRIGUEZ RAMIREZ | BO RIO HONDO | 688 CALLE MAXIMINO BARBOSA | | | MAYAGUEZ | PR | 00680-7122 | |
| 713600 | MARIA RODRIGUEZ RAMIREZ | URB LAS AMERICAS | 56 CALLE BRAZIL | | | AGUADILLA | PR | 00603 | |
| 299845 | MARIA RODRIGUEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 847406 | MARIA RODRIGUEZ REYES | URB JARD DE MONACO 3 | 107 CALLE CONDAMINE | | | MANATI | PR | 00674-6627 | |
| 299846 | MARIA RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 713602 | MARIA RODRIGUEZ RIVERA | HC 01 BOX 8678 | | | | AGUAS BUENAS | PR | 00703 | |
| 713601 | MARIA RODRIGUEZ RIVERA | PO BOX 511 | | | | CAMUY | PR | 00627 | |
| 713603 | MARIA RODRIGUEZ RIVERA | RESIDENCIAL LOS MIRTOS | EDIF 14 APT 218 | | | CAROLINA | PR | 00987 | |
| 713604 | MARIA RODRIGUEZ RIVERA | VILLA SAN ANTON | CALLE JESUS ALLENDE P-13 | | | CAROLINA | PR | 00987 | |
| 847407 | MARIA RODRIGUEZ RODRIGUEZ | HC 2 BOX 33267 | | | | CAGUAS | PR | 00725-9414 | |
| 299847 | MARIA RODRIGUEZ RODRIGUEZ | HC 4 BOX 5615 | | | | GUAYNABO | PR | 00971 | |
| 713606 | MARIA RODRIGUEZ RODRIGUEZ | P O BOX 5503 | | | | MAYAGUEZ | PR | 00681 | |
| 713605 | MARIA RODRIGUEZ RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 713607 | MARIA RODRIGUEZ ROJAS | RR 02 BZN 8004 | | | | MANATI | PR | 00674 | |
| 299848 | MARIA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 713608 | MARIA RODRIGUEZ ROSADO | QDA CRUZ SECTOR CUCO | C/ 825 H 8EO | | | TOA ALTA | PR | 00953 | |
| 713609 | MARIA RODRIGUEZ ROSADO | RR 0.5 BUZN 8214 | | | | TOA ALTA | PR | 00953 | |
| 299849 | MARIA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 713610 | MARIA RODRIGUEZ SOTO | P O BOX 1714 | | | | HATILLO | PR | 00659 | |
| 713611 | MARIA RODRIGUEZ TIRADO | BDA SAN CRIDTOBAL | 284 CALLE CASPAR CASTILLO | | | CAYEY | PR | 00736 | |
| 713612 | MARIA RODRIGUEZ VALENTIN | HC 05 BOX 54906 | | | | HATILLO | PR | 00659 | |
| 299850 | MARIA RODRIGUEZ VALENTIN | HC 3 BOX 8831 | | | | LARES | PR | 00669 | |
| 299851 | MARIA RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 299852 | MARIA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 299853 | MARIA RODRIGUEZ VICENTY | ADDRESS ON FILE | | | | | | | |
| 299854 | MARIA RODRIGUEZ Y ELVIN LARACUENTE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2168439 | Maria Rodriguez, Gloria | ADDRESS ON FILE | | | | | | |
| 299855 | MARIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 299856 | MARIA RODRIGUEZ,ANGEL CANALES & | ADDRESS ON FILE | | | | | | |
| 299857 | MARIA RODRIGUEZ/ERICSON VELEZ | ADDRESS ON FILE | | | | | | |
| 713613 | MARIA RODRIGUEZ=MILAGROS VELAZQUEZ-TUTOR | ADDRESS ON FILE | | | | | | |
| 713614 | MARIA RODRUQUEZ MOJICA | 510 CALLE CUBA | | | | SAN JUAN | PR | 00917 |
| 713615 | MARIA RODZ LLANOS | 1929 AVE PUERTO RICO | | | | SAN JUAN | PR | 00915 |
| 713616 | MARIA ROIG CASILLAS | PO BOX 8970 | | | | CAGUAS | PR | 00726 |
| 299858 | MARIA ROIG REPOLLET | ADDRESS ON FILE | | | | | | |
| 299859 | MARIA ROJAS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 713617 | MARIA ROJAS JIMENEZ | ADDRESS ON FILE | | | | | | |
| 713618 | MARIA ROLDAN CORDERO | BOX 489 | AVE ESTACION | | | ISABELA | PR | 00662 |
| 299860 | MARIA ROLDAN CORDERO | BUZON 489 AVE ESTACION | | | | ISABELA | PR | 00662-0000 |
| 713619 | MARIA ROLDAN GONZALEZ | 432 CALLE SOLTERO LEON | | | | CAYEY | PR | 00736 |
| 713620 | MARIA ROLDAN PEREZ | ADDRESS ON FILE | | | | | | |
| 713621 | MARIA ROLDAN PEREZ | ADDRESS ON FILE | | | | | | |
| 713622 | MARIA ROLDAN TORRES | HC 08 BOX 49601 | | | | CAGUAS | PR | 00725 |
| 299861 | MARIA ROLON | ADDRESS ON FILE | | | | | | |
| 299862 | MARIA ROLON FARIA | ADDRESS ON FILE | | | | | | |
| 713623 | MARIA ROLON VAZQUEZ | P. O. BOX 634 | | | | CIDRA | PR | 00739 |
| 713624 | MARIA ROMAN | 42 CALLE BARBOSA | | | | ISABELA | PR | 00662 |
| 713625 | MARIA ROMAN | P O BOX 2306 | | | | BAYAMON | PR | 00960 |
| 713626 | MARIA ROMAN BURGOS | PO BOX 323 | | | | ISABELA | PR | 00662 |
| 299863 | MARIA ROMAN FIGUEROA | ADDRESS ON FILE | | | | | | |
| 713627 | MARIA ROMAN GARCIA | ADDRESS ON FILE | | | | | | |
| 713628 | MARIA ROMAN MIRANDA | RES LAS AMAPOLAS | EDIF C 7 APT 100 | | | SAN JUAN | PR | 00926 |
| 713629 | MARIA ROMAN PADILLA | EXT III MONTE BRISAS | 3 H 3 CALLE 104 | | | FAJARDO | PR | 00738 |
| 713630 | MARIA ROMAN PIZARRO | SANTA ELENA | J 18 CALLE 6 | | | BAYAMON | PR | 00957 |
| 713631 | MARIA ROMAN SERRANO | HC 2 BOX 91402 | | | | ARECIBO | PR | 00612 |
| 299864 | MARIA ROMAN TORRES | HC 1 BOX 10896 | | | | ARECIBO | PR | 00612 |
| 847408 | MARIA ROMAN TORRES | PO BOX 1587 | | | | ARECIBO | PR | 00613-1587 |
| 299865 | MARIA ROMAN, ESAU | ADDRESS ON FILE | | | | | | |
| 713632 | MARIA ROMERO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 299866 | MARIA ROMERO DELGADO | ADDRESS ON FILE | | | | | | |
| 713633 | MARIA ROMERO MANGUAL | 712 VICTOR FIGUEROA | APT B 3 | | | SAN JUAN | PR | 00912 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1152 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 299867 | MARIA ROMERO MANGUAL | EDIF 712 APT B3 BARCELONA | CALLE VICTOR FIGUEROA | | | SAN JUAN | PR | 00912 |
| 299868 | MARIA ROMERO MEDINA | ADDRESS ON FILE | | | | | | |
| 713634 | MARIA ROMERO NIEVES | ADDRESS ON FILE | | | | | | |
| 299869 | MARIA ROQUE MALDONADO | ADDRESS ON FILE | | | | | | |
| 713635 | MARIA ROQUE RODRIGUEZ | VALLE HERMOSO | SJ 18 CALLE ALMENDRO | | | HORMIGUEROS | PR | 00660 |
| 713636 | MARIA ROQUE SANTANA | ADDRESS ON FILE | | | | | | |
| 299870 | MARIA ROSA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 299871 | MARIA ROSA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 713637 | MARIA ROSA CERVONI | ALT DE TORRIMAR | 8 CALLE 10 | | | GUAYNABO | PR | 00969 |
| 299872 | MARIA ROSA DAVILA ORTIZ | ADDRESS ON FILE | | | | | | |
| 713638 | MARIA ROSA IRIZARRY RIVERA | PO BOX 366963 | | | | SAN JUAN | PR | 00936-6963 |
| 713639 | MARIA ROSA ITURREGUI | COND SAN RAFAEL | 561 CALLE ENSENADA APT 4 C | | | SAN JUAN | PR | 00907 |
| 847409 | MARIA ROSA ROSADO SANTOS | PO BOX 1752 | | | | UTUADO | PR | 00641 |
| 713640 | MARIA ROSA SILVA | VILLA CAROLINA | 27 CALLE 104 BLOQUE 103 | | | CAROLINA | PR | 00985 |
| 299874 | MARIA ROSA VEGA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 299875 | MARIA ROSA VILLEGAS | ADDRESS ON FILE | | | | | | |
| 713642 | MARIA ROSADO | COND BELEN APT 1104 | | | | GUAYNABO | PR | 00968 |
| 713641 | MARIA ROSADO | HC 1 BOX 4237 | | | | NAGUABO | PR | 00718 |
| 299876 | MARIA ROSADO BARBOSA | ADDRESS ON FILE | | | | | | |
| 713644 | MARIA ROSADO FERRER | ADDRESS ON FILE | | | | | | |
| 713645 | MARIA ROSADO FERRER | ADDRESS ON FILE | | | | | | |
| 847410 | MARIA ROSADO GARCIA | RES SABALOS VIEJO | 205 CALLE INMACULADA APT 44 | | | MAYAGÜEZ | PR | 00682-1611 |
| 299877 | MARIA ROSADO MARCANO | ADDRESS ON FILE | | | | | | |
| 299878 | MARIA ROSADO MEDINA | URB PASEO LAS BRISAS | 50 CALLE CAPRI | | | SAN JUAN | PR | 00926 |
| 713646 | MARIA ROSADO MEDINA | URB VERSALLES | C 3 CALLE MARGINAL | | | BAYAMON | PR | 00959 |
| 713647 | MARIA ROSADO PANTOJA | PO BOX 102 | | | | VEGA BAJA | PR | 00693 |
| 713643 | MARIA ROSADO RAMOS | COMUNIDAD SONUCO C/ YAGRUMO 524 | | | | ISABELA | PR | 00662 |
| 713649 | MARIA ROSARIO | 2640 SOUTH UNIVERSITY DRIVE NO 104 | | | | DAVIE | FL | 33328 |
| 713648 | MARIA ROSARIO | RES NEMESIO CANALES | EDIF 3 APT 52 | | | SAN JUAN | PR | 00918 |
| 713650 | MARIA ROSARIO ALVAREZ | 26 CALLE GLORIETA | | | | MANATI | PR | 00674 |
| 2175594 | MARIA ROSARIO CUEVAS | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 2175789 | MARIA ROSARIO GALARCE | ADDRESS ON FILE | | | | | | |
| 713651 | MARIA ROSARIO GRULLON | F 19 EUGENIO MARIA DE HOSTOS | | | | TOA BAJA | PR | 00949 |
| 299879 | MARIA ROSARIO MORALES | ADDRESS ON FILE | | | | | | |
| 713653 | MARIA ROSARIO PEREZ | P O BOX 35 | RES ALEGRIA NORTE | | | BAYAMON | PR | 00957 |
| 713652 | MARIA ROSARIO PEREZ | URB. SANTA CLARA | CALLE D 76 | | | PONCE | PR | 00716-2542 |
| 713654 | MARIA ROSARIO PIZARRO | HC 02 BOX 19101 | | | | VEGA BAJA | PR | 00693 |
| 713655 | MARIA ROSARIO RESTO | COOP VIVIENDA JARD D SAN IGNACIO | APTO 1205 B RIO PIEDRAS | | | SAN JUAN | PR | 00927 |
| 713656 | MARIA ROSARIO RIVERA | LOS CAOBOS | 1265 CALLE BAMBU | | | PONCE | PR | 00731 |
| 299880 | MARIA ROSARIO RIVERA | URB SAN JOSE | 625 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1909 |
| 299881 | MARIA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 299882 | MARIA ROSARIO SANCHEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 299883 | MARIA ROSARIO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 299884 | MARIA ROSARIO VILLAFANE | ADDRESS ON FILE | | | | | | |
| 713657 | MARIA ROSAS GANDULLA | ADDRESS ON FILE | | | | | | |
| 713658 | MARIA ROSS ROBLES | PO BOX 1109 | | | | CIALES | PR | 00629 |
| 713659 | MARIA ROSSY CAMARERO | URB ALTAMESA | 1373 CALLE FELIX | | | SAN JUAN | PR | 00921 |
| 713661 | MARIA RUIZ | HC 4 BOX 46406 | | | | HATILLO | PR | 00659 |
| 713660 | MARIA RUIZ | HC 4 BOX 46922 | | | | AGUADILLA | PR | 00603 |
| 713662 | MARIA RUIZ ALVARADO / VICTOR ALVARADO | URB JARD DEL CARIBE | X 24 CALLE 26 | | | PONCE | PR | 00731 |
| 713663 | MARIA RUIZ BADEA | EDIF C E M 1409 AVE PONCE DE LEON | | | | SANTURCE | PR | 00908 |
| 713665 | MARIA RUIZ CRUZ | BO CARMELITA | SECT HOGARES SEGURO CARR 139 | INT 5511 | | PONCE | PR | 00733 |
| 713664 | MARIA RUIZ CRUZ | HC 3 BOX 6435 | | | | HUMACAO | PR | 00792 |
| 713666 | MARIA RUIZ DE BARRIOS | ADDRESS ON FILE | | | | | | |
| 713667 | MARIA RUIZ DE RIVERA | ADDRESS ON FILE | | | | | | |
| 713668 | MARIA RUIZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 299885 | MARIA RUIZ MORELL | ADDRESS ON FILE | | | | | | |
| 299886 | MARIA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 713669 | MARIA RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 713671 | MARIA RUIZ TORRES Y/O CRUZ PEDRAZA RUIZ | VILLA NUEVA | D 6 CALLE 17 | | | CAGUAS | PR | 00725 |
| 713672 | MARIA RUIZ Y MIGUELINA RUIZ | PO BOX 16848 | | | | SAN JUAN | PR | 00908 |
| 847411 | MARIA RULLAN COLON | URB LOIZA VALLEY | 669 CALLE ADONIS | | | CANOVANAS | PR | 00729 |
| 713673 | MARIA RULLAN PEREZ | PO BOX 27 | | | | MARICAO | PR | 00606-0784 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 713674 | MARIA RUPERT | BO VISTA ALEGRE | CALLE AMARALLO | | SAN JUAN | PR | 00909 | |
| 299887 | MARIA S ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 847412 | MARIA S ALDRICH TORRES | H1 VIZCARRONDO FINAL | | | CAGUAS | PR | 00725 | |
| 299888 | MARIA S ALVELO RAMOS | ADDRESS ON FILE | | | | | | |
| 713677 | MARIA S AYALA SANCHEZ | PO BOX 2571 | | | GUAYNABO | PR | 00970-2571 | |
| 713678 | MARIA S BEJARANO HERNANDEZ | PO BOX 1898 | | | GUAYNABO | PR | 00970 | |
| 713679 | MARIA S BERGODERY CORA | PO BOX 249 | | | PATILLAS | PR | 00723 | |
| 713680 | MARIA S BETANCOURT/MARIA D L A BETANCOUR | 5027 CHALET COURT 512 | | | TAMPA | FL | 33617 | |
| 709699 | MARIA S BORGES MASSAS | URB COUNTRY STATES | A 16 B CALLE 1 | | BAYAMON | PR | 00956 | |
| 299889 | MARIA S BORGES MUNOZ | ADDRESS ON FILE | | | | | | |
| 713681 | MARIA S BURGOS DE JESUS | D 23 RIO GRANDE HILLS | | | RIO GRANDE | PR | 00745 | |
| 299890 | MARIA S CABRERA MORALES | ADDRESS ON FILE | | | | | | |
| 713675 | MARIA S CALIXTO VEGA | HC 04 BOX 48616 | | | CAGUAS | PR | 00725 | |
| 713682 | MARIA S CARRASQUILLO ORTIZ | PO BOX 7165 | | | CAGUAS | PR | 00725 | |
| 299891 | MARIA S CASADO CRUZ | ADDRESS ON FILE | | | | | | |
| 299892 | MARIA S CASIANO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 299893 | MARIA S CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 713683 | MARIA S CINTRON LOPEZ | P O BOX 1486 | | | ARROYO | PR | 00714 | |
| 713684 | MARIA S CLAUDIO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 299894 | MARIA S CLAUDIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 847413 | MARIA S COLON AVILES | HC 71 BOX 4409 | | | CAYEY | PR | 00736 | |
| 299895 | MARIA S COLON MULERO | ADDRESS ON FILE | | | | | | |
| 299896 | MARIA S CORA GARCIA | ADDRESS ON FILE | | | | | | |
| 713685 | MARIA S COTTO RIVERA | HC 4 BOX 48362 | | | CAGUAS | PR | 00725-9633 | |
| 299897 | MARIA S CUEVAS RAMOS | ADDRESS ON FILE | | | | | | |
| 713686 | MARIA S DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 713687 | MARIA S DE JESUS MATEO | HC 1 BOX 6611 | | | SALINAS | PR | 00751 | |
| 299898 | MARIA S DE LEON GUILLEN | ADDRESS ON FILE | | | | | | |
| 713688 | MARIA S DEL RIO | HATO ARRIBA STATION | APARTADO 3158 | | SAN SEBASTIAN | PR | 00685 | |
| 713689 | MARIA S DIAZ FONSECA | A 301 BOSQUE DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 299899 | MARIA S DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 713690 | MARIA S DIAZ VICENTE | BARRIADA CARRASQUILLO | 261 CALLE JUAN SOTO | | CAYEY | PR | 00736 | |
| 713691 | MARIA S DIEZ DE ANDINO RODRIGUEZ | PO BOX 360515 | | | SAN JUAN | PR | 00936-0515 | |
| 299900 | MARIA S DOMINGUEZ PASCUAL | ADDRESS ON FILE | | | | | | |
| 299901 | MARIA S DUARTE NERIS | ADDRESS ON FILE | | | | | | |