Exhibit F
Master Mailing List 2
Served via first class mail

| 713692 | MARIA S FALCON DIAZ | HC 2 BOX 13842 | | | AGUAS BUENAS | PR | 00703 | |
| 713693 | MARIA S FIGUEROA | 191 AVE CESAR GONZALEZ | APT 1401 | | SAN JUAN | PR | 00918 | |
| 713694 | MARIA S FIGUEROA LUGO | PO BOX 194835 | | | SAN JUAN | PR | 00919-4835 | |
| 713695 | MARIA S FIGUEROA RIVERA | COND THE FALLS | 2 CARR 177 BOX 515 APTO L 8 | | GUAYNABO | PR | 00966 | |
| 299902 | MARIA S FLORES MONTANEZ | ADDRESS ON FILE | | | | | | |
| 299903 | MARIA S FLORES TORRES | ADDRESS ON FILE | | | | | | |
| 713696 | MARIA S FONTANEZ COLON | PO BOX 39 | | | BARRANQUITAS | PR | 00794 | |
| 299904 | MARIA S FONTANEZ Y RUBEN DAVILA | ADDRESS ON FILE | | | | | | |
| 713698 | MARIA S GARCIA | 1462 CALLE HUMACAO PDA 20 | | | SAN JUAN | PR | 00909 | |
| 713697 | MARIA S GARCIA | C/O ALBERTO REYES | PO BOX 8000 | | SAN JUAN | PR | 00910-0800 | |
| 299905 | MARIA S GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 847414 | MARIA S GIL DELGADO | EXT ROOSEVELT | 574 RAFAEL LOMAR GUERRA | | SAN JUAN | PR | 00918 | |
| 299906 | MARIA S GIL DELGADO | URB LA MERCED | 514 CALLE RAFAEL LAMAR | | SAN JUAN | PR | 00918 | |
| 713700 | MARIA S GOMEZ FIGUEROA | URB VILLA BORINQUEN | 12 CALLE CEMI | | CAGUAS | PR | 00725 | |
| 299907 | MARIA S GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 713701 | MARIA S GONZALEZ ROSA | HC 1 BOX 26841 | | | CAGUAS | PR | 00725 | |
| 299908 | MARIA S GONZALEZ Y MARIA E GONZALEZ | ADDRESS ON FILE | | | | | | |
| 713702 | MARIA S HADDOCK VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 713703 | MARIA S HERNANDEZ | CALLE RIO CAONILLA | | | VEGA BAJA | PR | 00963 | |
| 713704 | MARIA S HERNANDEZ ORTIZ | BO BAYAMON | SECTOR PUENTE FINCA LA JULIA | | CIDRA | PR | 00739 | |
| 299909 | MARIA S HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 713705 | MARIA S HERRERO HERNANDEZ | PO BOX 11649 | | | SAN JUAN | PR | 00922-1649 | |
| 299910 | MARIA S HIDALGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 299911 | MARIA S ITURBE CALDERON | ADDRESS ON FILE | | | | | | |
| 713707 | MARIA S JIMENEZ MELENDEZ | P O BOX 361508 | | | SAN JUAN | PR | 00936-1508 | |
| 713706 | MARIA S JIMENEZ MELENDEZ | PO BOX 906285 | | | SAN JUAN | PR | 00906-6285 | |
| 299912 | MARIA S JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 713708 | MARIA S KORTRIGH SOLER | PO BOX 360156 | | | SAN JUAN | PR | 00936-0156 | |
| 713709 | MARIA S LAUREANO MARTINEZ | JARDINES DE BORINQUEN | U 14 CALLE PETUNIA | | CAROLINA | PR | 00985-4244 | |
| 299913 | MARIA S LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 299914 | MARIA S LUGO QUINONES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 713710 | MARIA S LUQUE MARTINEZ | HC 02 BOX 15137 | | | | AGUAS BUENAS | PR | 00703 |
| 299915 | MARIA S MALDONADO FUENTES | ADDRESS ON FILE | | | | | | |
| 713711 | MARIA S MALDONADO RMAN | PO BOX 930-0090 | | | | SAN JUAN | PR | 00915 |
| 713712 | MARIA S MARCANO GOMEZ | HC 3 BOX 36237 | | | | CAGUAS | PR | 00725-9703 |
| 299916 | MARIA S MARIN RAMOS | ADDRESS ON FILE | | | | | | |
| 299917 | MARIA S MARIN RAMOS | ADDRESS ON FILE | | | | | | |
| 713713 | MARIA S MARQUEZ CANALS | 523 BOURET | | | | SAN JUAN | PR | 00912-3916 |
| 713714 | MARIA S MARQUEZ/EQUIPO RED SOX SUMMIT | LAS LOMAS | SO 1715 CALLE 2 | | | SAN JUAN | PR | 00918 |
| 299918 | MARIA S MARRERO NAVARRO | ADDRESS ON FILE | | | | | | |
| 713715 | MARIA S MARTINEZ CRUZ | URB VERDE MAR | 808 CALLE 31 | | | HUMACAO | PR | 00741 |
| 713716 | MARIA S MAYMI HERNANDEZ | P O BOX 433 | | | | CAGUAS | PR | 00726 |
| 713676 | MARIA S MELENDEZ | URB SAN ANTONIO M-25 CALLE 4 | | | | CAGUAS | PR | 00725 |
| 713717 | MARIA S MELENDEZ DIAZ | LEVITTOWN | EL NARANJAL G 17 CALLE 5 | | | TOA BAJA | PR | 00949 |
| 713718 | MARIA S MERCADO APONTE | ADDRESS ON FILE | | | | | | |
| 299919 | MARIA S MERCADO ROLDOS | ADDRESS ON FILE | | | | | | |
| 299920 | MARIA S MIRANDA APONTE | ADDRESS ON FILE | | | | | | |
| 713719 | MARIA S MIRANDA CARDONA | ADDRESS ON FILE | | | | | | |
| 713720 | MARIA S MIRANDA QUILES | PO BOX 905 | | | | BAYAMON | PR | 00960 |
| 299921 | MARIA S MOJICA ROSADO | ADDRESS ON FILE | | | | | | |
| 713721 | MARIA S MOJICA VARGAS | RES STA CATALINA | EDIF 2 APT 14 | | | CAROLINA | PR | 00985 |
| 299922 | MARIA S MOLINA CABRERA | ADDRESS ON FILE | | | | | | |
| 713722 | MARIA S MONCLOVA | ADDRESS ON FILE | | | | | | |
| 713723 | MARIA S MONCLOVA | ADDRESS ON FILE | | | | | | |
| 847415 | MARIA S MONTES MORALES | URB LEVITTOWN LAKES | EA2 CALLE JOSE LIMON DE ARCE | | | TOA BAJA | PR | 00949-2730 |
| 713724 | MARIA S MORALES ARROYO | ADDRESS ON FILE | | | | | | |
| 713725 | MARIA S MORALES ARROYO | ADDRESS ON FILE | | | | | | |
| 299923 | MARIA S MORALES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 713726 | MARIA S MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 713727 | MARIA S MORALES OTERO | 3 COND BORINQUEN TOWER APT 305 | | | | SAN JUAN | PR | 00920 |
| 713728 | MARIA S MORALES VALDEZ | P O BOX 2894 | | | | GUAYAMA | PR | 00785 |
| 713729 | MARIA S MORENO ACOSTA | ADDRESS ON FILE | | | | | | |
| 713730 | MARIA S MUNOZ BERRIOS | URB LAS AMERICAS | 791 CALLE GUATEMALA | | | SAN JUAN | PR | 00921 |
| 713731 | MARIA S NEGRON ORTIZ | HC 01 BOX 4017 | | | | MOROVIS | PR | 00687 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 299924 | MARIA S NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| 713732 | MARIA S OCASIO FLORES | HC 3 BOX 37830 | | | | CAGUAS | PR | 00725 | |
| 299925 | MARIA S OCASIO LLOPIZ | ADDRESS ON FILE | | | | | | | |
| 299926 | MARIA S ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 713735 | MARIA S ORTIZ RODRIGUEZ | BO LOS POLLOS | PO BOX 1234 | | | PATILLAS | PR | 00723 | |
| 713734 | MARIA S ORTIZ RODRIGUEZ | URB JARD DE GUAMANI | I 3 CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 713736 | MARIA S ORTIZ TORRES | LAS GRANJAS | 11 CALLE BENIGNO NATER | | | VEGA BAJA | PR | 00693 | |
| 713738 | MARIA S OSORIO CAEZ | ADDRESS ON FILE | | | | | | | |
| 713737 | MARIA S OSORIO CAEZ | ADDRESS ON FILE | | | | | | | |
| 713739 | MARIA S OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 713740 | MARIA S OYOLA CRUZ | HC 1 BOX 1070C | | | | ARECIBO | PR | 00613 | |
| 713741 | MARIA S PADIAL CORA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 299927 | MARIA S PENALBERT TORRES | ADDRESS ON FILE | | | | | | | |
| 299928 | MARIA S PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713742 | MARIA S PLARD NARVAEZ | COOP JARD DE SAN FCO I | APT 911 | | | SAN JUAN | PR | 00927 | |
| 713743 | MARIA S RAMIREZ BECERRA | P O BOX 194395 | | | | SAN JUAN | PR | 00918 | |
| 299929 | MARIA S RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 847416 | MARIA S RAMOS NEGRON | PO BOX 268 | | | | ARROYO | PR | 00714 | |
| 713744 | MARIA S RESTO CASTRO | HC 01 BOX 8033 | | | | GURABO | PR | 00778 | |
| 713745 | MARIA S RESTO SOLIS | TERRAZAS DE CAYEY | G 4 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 299930 | MARIA S REYES APONTE | ADDRESS ON FILE | | | | | | | |
| 847417 | MARIA S REYES CENTENO | VISTA DE LUQUILLO | D-24 CALLE V-1 | | | LUQUILLO | PR | 00773 | |
| 299931 | MARIA S RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 299932 | MARIA S RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 713746 | MARIA S RIVERA ACEVEDO | JARD DE GURABO | 166 CALLE 8 | | | GURABO | PR | 00778 | |
| 713747 | MARIA S RIVERA ACEVEDO | VILLA CALMA | 379 CALLE PALMA | | | TOA BAJA | PR | 00951 | |
| 299933 | MARIA S RIVERA CASTINEIRA | ADDRESS ON FILE | | | | | | | |
| 713748 | MARIA S RIVERA OLIVENCIA | URB PURA BRISA | 893 CALLE YAGRUMO | | | MAYAGUEZ | PR | 00680 | |
| 713749 | MARIA S RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 713750 | MARIA S RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299934 | MARIA S RIVERO RUIZ | ADDRESS ON FILE | | | | | | | |
| 713751 | MARIA S RODRIGUEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| 299935 | MARIA S RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 713753 | MARIA S RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713754 | MARIA S RODRIGUEZ RAMOS | URB APONTE | A34 CALLE 7 | | | CAYEY | PR | 00736 | |
| 713755 | MARIA S RODRIGUEZ SANCHEZ | 30 CALLE ELEUTERIO RAMOS | | | | CAYEY | PR | 00736 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 299936 | MARIA S RODRIGUEZ V DEPTO DE JUSTICIA | MARIA S. RODRIGUEZ HERNANDEZ | PO BOX 9020889 | | | SAN JUAN | PR | 00902-889 | |
| 299937 | MARIA S RODRIGUEZ VICENS | ADDRESS ON FILE | | | | | | | |
| 713756 | MARIA S ROMAN RODRIGUEZ | PO BOX 663 | | | | CAGUAS | PR | 00726 | |
| 713757 | MARIA S ROSA RIVERA | 157 CALLE VILLAMIL | APT 2C | | | SAN JUAN | PR | 00907 | |
| 713758 | MARIA S ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 299938 | MARIA S ROSARIO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 299939 | MARIA S ROSARIO FLORES | URB OASIS GARDENS | D 5 CALLE ESPANA | | | GUAYNABO | PR | 00969 | |
| 847418 | MARIA S ROSARIO FLORES | URB OASIS GARDENS | D-5 CALLE ESPAÑA | | | GUAYNABO | PR | 00969 | |
| 713759 | MARIA S ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713760 | MARIA S ROSSO BONILLA | ALTAMIRA | 510 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| 299940 | MARIA S RUIZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 713761 | MARIA S RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713762 | MARIA S SANCHEZ LOZANO | 21208 RANCHO VEGAS I | | | | CAYEY | PR | 00736-9403 | |
| 299941 | MARIA S SANCHEZ PELLICIER | ADDRESS ON FILE | | | | | | | |
| 299942 | MARIA S SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 713763 | MARIA S SANTIAGO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 713764 | MARIA S SANTOS CARBALLO | EXT VILLA RICA | T 2 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 299943 | MARIA S SANTOS CARBALLO | URB REPARTO VALENCIA | AG-16 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 713765 | MARIA S SERRANO | URB IDAMARIS GARDENS | E 11 AVE RICKY SEDA | | | CAGUAS | PR | 00725-5714 | |
| 713766 | MARIA S SERRANO OSORIO | ADDRESS ON FILE | | | | | | | |
| 713767 | MARIA S TORRES FIGUEROA | BOX 5100 27 | | | | SAN GERMAN | PR | 00683 | |
| 713768 | MARIA S TORRES OQUENDO | BO LA MESA | HC 2 BOX 60823 | | | CAGUAS | PR | 00725-9212 | |
| 299944 | MARIA S VAZQUEZ REYEZ | ADDRESS ON FILE | | | | | | | |
| 713769 | MARIA S VEGA | P O BOX 1039 | | | | SAINT JUST | PR | 00978 | |
| 709700 | MARIA S VEGA MARQUEZ | BOX 1039 | | | | SAINT JUST | PR | 00978 | |
| 713770 | MARIA S VILLASECA | APARTADO 962 | 28080 | | | MADRID | | | Spain |
| 299945 | MARIA S VIZCARRONDO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 299946 | MARIA S ZAMORA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 299947 | MARIA S. AYALA HANCE | ADDRESS ON FILE | | | | | | | |
| 713771 | MARIA S. BORGES GARCIA | ADDRESS ON FILE | | | | | | | |
| 299948 | MARIA S. CARRION COTTO | ADDRESS ON FILE | | | | | | | |
| 299949 | MARIA S. CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 299950 | MARIA S. FALCON OYOLA | ADDRESS ON FILE | | | | | | | |
| 713772 | MARIA S. FELIX RODRIGUEZ | 121 CALLE COLOMBIA BUNKER | | | | CAGUAS | PR | 00725 | |
| 299951 | MARIA S. FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 299952 | MARIA S. FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 713773 | MARIA S. IRIZARRY VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 299953 | MARIA S. NEGRON ORTIZ | ADDRESS ON FILE | | | | | | |
| 713774 | MARIA S. ORTIZ SANTOS | ADDRESS ON FILE | | | | | | |
| 713775 | MARIA S. ORTIZ SANTOS | ADDRESS ON FILE | | | | | | |
| 713776 | MARIA S. PICA FALCON | ADDRESS ON FILE | | | | | | |
| 713777 | MARIA S. PICA FALCON | ADDRESS ON FILE | | | | | | |
| 299954 | MARIA S. PICA FALCON | ADDRESS ON FILE | | | | | | |
| 713778 | MARIA S. PICA FALCON | ADDRESS ON FILE | | | | | | |
| 299955 | MARIA S. PINEIRO SOLER | ADDRESS ON FILE | | | | | | |
| 299956 | MARIA S. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 299957 | MARIA S. RIVERA RIVAS | ADDRESS ON FILE | | | | | | |
| 299958 | MARIA S. TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 299959 | MARIA S. VAZQUEZ ALMENA | ADDRESS ON FILE | | | | | | |
| 299960 | MARIA S. VEGUILLA COLON | ADDRESS ON FILE | | | | | | |
| 299961 | MARIA S.MOJICA ORTIZ | ADDRESS ON FILE | | | | | | |
| 713779 | MARIA SAAVEDRA GONZALEZ | VICTOR ROJAS II | 142 CALLE 1 | | | ARECIBO | PR | 00612 |
| 713780 | MARIA SAEZ ACEVEDO | 11 CALLE PERU | | | | AGUADILLA | PR | 00603 |
| 713781 | MARIA SALAZAR LARA | ADDRESS ON FILE | | | | | | |
| 713782 | MARIA SALGADO GARCIA | URB JARD DE DORADO | A 7 CALLE 2 | | | DORADO | PR | 00646 |
| 713783 | MARIA SALGADO HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 713784 | MARIA SALGADO MERCADO | VILLA ANDALUCIA | I 42 MOTRIL | | | SAN JUAN | PR | 00926 |
| 847419 | MARIA SALGADO MERCADO | VILLA ANDALUCIA | I-42 CALLE MOTRIL | | | SAN JUAN | PR | 00926 |
| 299962 | MARIA SALINAS BURGOS | ADDRESS ON FILE | | | | | | |
| 713785 | MARIA SALOME MERCADO | APARTADO 1728 | | | | MANATI | PR | 00674 |
| 713786 | MARIA SALOME ORTIZ APONTE | ADDRESS ON FILE | | | | | | |
| 299963 | MARIA SAMPER DE FIRPI | ADDRESS ON FILE | | | | | | |
| 713787 | MARIA SANABRIA | ADDRESS ON FILE | | | | | | |
| 299964 | MARIA SANABRIA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 709643 | MARIA SANATI MUÑOZ | PO BOX 250228 RAMEY | | | | AGUADILLA | PR | 00604 |
| 713788 | MARIA SANCHEZ ARZUAGA | ADDRESS ON FILE | | | | | | |
| 713789 | MARIA SANCHEZ BRAS | W4 13 CALDERON DE LA BARCA | | | | SAN JUAN | PR | 00926 |
| 713790 | MARIA SANCHEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 713791 | MARIA SANCHEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 299965 | MARIA SANCHEZ RIVERA DBA MFE COCINA GA | HC-4 BOX 14007 | | | | HUMACAO | PR | 00791-0000 |
| 713792 | MARIA SANCHEZ RODRIGUEZ | BO SABANA HOYOS | P O BOX 1202 | | | ARECIBO | PR | 00668 |
| 299966 | MARIA SANCHEZ RODRIGUEZ | CALLE ARZUAGA # 5 | BOX 502 | | | SAN JUAN | PR | 00925 |
| 713793 | MARIA SANCHEZ TORRES | BO BAYAMON | BOX 6013 | | | CIDRA | PR | 00739 |
| 713794 | MARIA SANDOVAL ARELLANO | 112 CALLE ARZUAGA | | | | SAN JUAN | PR | 00926 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 713795 | MARIA SANTANA | PMB P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 299967 | MARIA SANTANA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 713796 | MARIA SANTANA CARRASQUILLO | CAIMITO ALTO SECTOR DR COLORADO | CARR 842 KM 6 HM 3 | | | SAN JUAN | PR | 00927 | |
| 713797 | MARIA SANTANA DE CUEVAS | PO BOX 220 | | | | BAYAMON | PR | 00960-0220 | |
| 847420 | MARIA SANTANA DUBERRY | PLAYA PUERTO REAL | PO BOX 159 | | | PUERTO REAL | PR | 00740-0159 | |
| 299968 | MARIA SANTANA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 713798 | MARIA SANTANA NADAL | 126 VICTOR ROJAS II | | | | ARECIBO | PR | 00612 | |
| 713799 | MARIA SANTANA RIVERA | HC 03 BOX 10440 | | | | COMERIO | PR | 00782 | |
| 713800 | MARIA SANTANA SANTIAGO | P O BOX 1435 | | | | YABUCOA | PR | 00767 | |
| 713802 | MARIA SANTIAGO | 200 CALLE 1 APT 16 | | | | SAN ANTONIO | PR | 07800-1328 | |
| 713803 | MARIA SANTIAGO | RES JARDINES DE CUPEY | EDIF 11 APT 133 | | | SAN JUAN | PR | 00988 | |
| 713801 | MARIA SANTIAGO | URB SANTA JUANA IV | X4 CALLE 10A | | | CAGUAS | PR | 00725 | |
| 299969 | MARIA SANTIAGO | URB VISTA DEL SOL | 46 CALLE E-1 | | | COAMO | PR | 00769 | |
| 299970 | MARIA SANTIAGO | URB. PORTA COELI CALLE S E 12 | | | | SAN GERMAN | PR | 00683 | |
| 713804 | MARIA SANTIAGO ACEVEDO | URB TERESITA | AD 10 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 713805 | MARIA SANTIAGO BARRETO | PO BOX 775 | | | | CAMUY | PR | 00627 | |
| 713807 | MARIA SANTIAGO CARRION | LIRIOS ROSADOS | | | | JUNCOS | PR | 00777 | |
| 713806 | MARIA SANTIAGO CARRION | PO BOX 191179 | | | | SAN JUAN | PR | 00919-1179 | |
| 713808 | MARIA SANTIAGO COTTO | BO MONTELLANO | BZN 7552 | | | CIDRA | PR | 00739 | |
| 713809 | MARIA SANTIAGO CRUZ | HC 645 BOX 4351 | | | | TRUJILLO ALTO | PR | 00976 | |
| 713810 | MARIA SANTIAGO CUBERO | JARDINES DE COUNTRY CLUB | AH 12 CALLE 37 | | | CAROLINA | PR | 00983 | |
| 713811 | MARIA SANTIAGO DE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 713812 | MARIA SANTIAGO ESPADA | P O BOX 1683 | | | | COAMO | PR | 00769 | |
| 299971 | MARIA SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 713813 | MARIA SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| 713814 | MARIA SANTIAGO FONSECA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 713815 | MARIA SANTIAGO GONZALEZ | BOX 971 | | | | FLORIDA | PR | 00650 | |
| 713816 | MARIA SANTIAGO GUZMAN | P O BOX 3000SUITE 128 | | | | ANGELES | PR | 00611 | |
| 299972 | MARIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 713817 | MARIA SANTIAGO HUERTAS | VILLA CARIDAD | B 16 CALLE COLON | | | CAROLINA | PR | 00985 | |
| 299973 | MARIA SANTIAGO MARCANO | ADDRESS ON FILE | | | | | | | |
| 713818 | MARIA SANTIAGO MORALES | HC 01 BOX 5191 | | | | CIALES | PR | 00638 | |
| 713819 | MARIA SANTIAGO NEGRON | 55 CALLE JOSE DE DIEGO N | | | | CAROLINA | PR | 00985 | |
| 713820 | MARIA SANTIAGO ORTIZ | BOX 1220 | | | | CIDRA | PR | 00739 | |
| 299974 | MARIA SANTIAGO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 713821 | MARIA SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 713822 | MARIA SANTIAGO REYES | VISTA ALEGRE | EDIF 7 APT 59 | | | AGUAS BUENAS | PR | 00703 | |
|--------|----------------------|--------------|---------------|--|--|--------------|----|-------|--|
| 713823 | MARIA SANTIAGO RIVERA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 299975 | MARIA SANTIAGO RIVERA | HC 5 BOX 13656 | | | | JUANA DIAZ | PR | 00795 | |
| 299976 | MARIA SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 299977 | MARIA SANTIAGO SANTIAGO | 3403 CALLE LOS MEROS | | | | PONCE | PR | 00716 | |
| 713824 | MARIA SANTIAGO SANTIAGO | I 25 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 713825 | MARIA SANTIAGO SANTIAGO | RESIDENCIAL LOS MIRTOS | EDIF 14 APT 217 | | | CAROLINA | PR | 00987 | |
| 299978 | MARIA SANTIAGO SANTIAGO | RR 11 BOX 3746 | | | | BAYAMON | PR | 00956 | |
| 299979 | MARIA SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 713826 | MARIA SANTIAGO SEDA | URB SAN RAFAEL | G-19 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 713827 | MARIA SANTIAGO SOSA | EXT LA MILAGROSA | M 12 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 299980 | MARIA SANTIAGO VALLE | ADDRESS ON FILE | | | | | | | |
| 299981 | MARIA SANTIAGO/GLADYS SANTIAGO/VILMA | ADDRESS ON FILE | | | | | | | |
| 299982 | MARIA SANTIANES ARBESU | ADDRESS ON FILE | | | | | | | |
| 713828 | MARIA SANTOS | HC 43 BOX 11035 | MATON ABAJO | | | CAYEY | PR | 00736 | |
| 299983 | MARIA SANTOS COSME | ADDRESS ON FILE | | | | | | | |
| 299984 | MARIA SANTOS CRUZ | J QUINONEZ | K 3 CALLE JOSE DE DIEGO | | | CAROLINA | PR | 00985 | |
| 713829 | MARIA SANTOS CRUZ | RES EL MIRADOR | EDIF 17 P 2 C 3 | | | SAN JUAN | PR | 00915 | |
| 713830 | MARIA SANTOS FERNANDEZ | BO QUEBRADA CRUZ | 159 CALLE SIN SALIDA | | | TOA ALTA | PR | 00953 | |
| 299985 | MARIA SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 713831 | MARIA SARRIEGA ALBUIXECH | URB VILLAS DE PARKVILLE | I PO BOX 47 | | | GUAYNABO | PR | 00970 | |
| 299986 | MARIA SARRIERA APONTE | ADDRESS ON FILE | | | | | | | |
| 713832 | MARIA SCHWARTZ DELGADO | COND VILLAS DEL MAR EAST | 4745 AVE ISLA VERDE APT 11 J | | | CAROLINA | PR | 00979 | |
| 713833 | MARIA SCHWARZ GILABERT | PO BOX 5234 | | | | MAYAGUEZ | PR | 00681-5234 | |
| 299987 | MARIA SEDA | ADDRESS ON FILE | | | | | | | |
| 299988 | MARIA SELLES GARCIA | ADDRESS ON FILE | | | | | | | |
| 713834 | MARIA SEPULVEDA SANTIAGO | HC 30 BOX 31571 | | | | SAN LORENZO | PR | 00754 | |
| 713835 | MARIA SERRANO | EXT SANCHEZ | 3 CALLE B | | | VEGA ALTA | PR | 00692 | |
| 713836 | MARIA SERRANO ANDUJAR | HC 04 BOX 22075 | | | | JUANA DIAZ | PR | 00795 | |
| 299989 | MARIA SERRANO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 299990 | MARIA SERRANO CRESPO | ADDRESS ON FILE | | | | | | | |
| 299991 | MARIA SERRANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 299992 | MARIA SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713837 | MARIA SERRANO MARTINEZ | PO BOX 1851 | | | | MANATI | PR | 00674 | |
| 299993 | MARIA SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 299994 | MARIA SERRANO VEGA | ADDRESS ON FILE | | | | | | | |
| 713838 | MARIA SERRANO VELEZ | 2 URB ESTANCIAS DE ARROYO | | | | FLORIDA | PR | 00650 | |
| 713839 | MARIA SEVILLANO | PO BOX 146 | | | | GURABO | PR | 00778 | |
| 713840 | MARIA SHERWOOD DROZ | DOS PINOS | 412 MINERVA | | | SAN JUAN | PR | 00923 | |
| 713841 | MARIA SIERRA | 5 INT CALLE AGUSTIN J DIAZ | | | | AGUAS BUENAS | PR | 00703 | |
| 713842 | MARIA SIERRA ALAMO | COND LISSETTE | APT 605 | | | CAROLINA | PR | 00987 | |
| 713843 | MARIA SIERRA LOPEZ | P O BOX 371591 | | | | CAYEY | PR | 00737 | |
| 299995 | MARIA SIFONTES SMITH | ADDRESS ON FILE | | | | | | | |
| 713844 | MARIA SILVA CEBALLO | JARDINES DE COUNTRY CLUB | AL 16 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 713845 | MARIA SILVA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 713846 | MARIA SILVIA VARGAS | PO BOX 59 | | | | CAROLINA | PR | 00986 0059 | |
| 713847 | MARIA SOCORRO CRUZ LOPEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 299996 | MARIA SOCORRO DIAZ | ADDRESS ON FILE | | | | | | | |
| 299997 | MARIA SOCORRO FONSECA SOLA | ADDRESS ON FILE | | | | | | | |
| 713848 | MARIA SOCORRO LOPEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 299998 | MARIA SOCORRO MOJICA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 299999 | MARIA SOCORRO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 713849 | MARIA SOCORRO NERIS FLORES | STA CLARA | CALLE PALMA REAL | | | GUAYNABO | PR | 00969 | |
| 300000 | MARIA SOCORRO RAMOS MADERA | ADDRESS ON FILE | | | | | | | |
| 847421 | MARIA SOCORRO RODRIGUEZ RAMOS | URB MIRADOR ENCHEVARRIA | E23 CALLE ACACIA | | | CAYEY | PR | 00736-4507 | |
| 713850 | MARIA SOCORRO RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 713851 | MARIA SOCORRO RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 300001 | MARIA SOCORRO VARGAS | ADDRESS ON FILE | | | | | | | |
| 300002 | MARIA SOLANGE RIVERA LOPEZ | 1055 M ST URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 713852 | MARIA SOLANGE RIVERA LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 713853 | MARIA SOLEDA RUCABADO DE PEREZ | ADDRESS ON FILE | | | | | | | |
| 300003 | MARIA SOLEDAD MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 713854 | MARIA SOLEDAD MATOS FREIRA | COND GREEN VILLAGE APT 803 B | | | | SAN JUAN | PR | 00923 | |
| 713855 | MARIA SOLIS RIVERA | 200 CARR 842 APT 56 | | | | SAN JUAN | PR | 00926-9666 | |
| 713856 | MARIA SOLIS RIVERA | COND SIERRA ALTA | BOX 56 | | | SAN JUAN | PR | 00926 | |
| 300004 | MARIA SOLTRAN GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 713857 | MARIA SONERA SONERA DE JESUS | ADDRESS ON FILE | | | | | | |
| 713858 | MARIA SOSA CONCEPCION | MANSIONES DE BAHIA VISTAMAR | A 6 CALLE ATUN | | | CAROLINA | PR | 00985 |
| 300005 | MARIA SOSTRE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 713859 | MARIA SOSTRES MORALES | PO BOX 248 | | | | YABUCOA | PR | 00767 |
| 713860 | MARIA SOTO ACEVEDO (TUTORA)DE CRUZ SOTO | ADDRESS ON FILE | | | | | | |
| 713861 | MARIA SOTO ALICEA | ADDRESS ON FILE | | | | | | |
| 300006 | MARIA SOTO DOMENECH | ADDRESS ON FILE | | | | | | |
| 713862 | MARIA SOTO GONZALEZ | URB PASEO REALES | 745 AVE EMPERADOR | | | ARECIBO | PR | 00612 |
| 300007 | MARIA SOTO MARENGO | ADDRESS ON FILE | | | | | | |
| 300008 | MARIA SOTO MORALES | ADDRESS ON FILE | | | | | | |
| 300009 | MARIA SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 713863 | MARIA SOTO VDA ECHEVARRIA | URB. LAS VERADAS | B18 CALLE VEREDA REAL | | | BAYAMON | PR | 00961 |
| 1547678 | Maria Soto, Rosa | ADDRESS ON FILE | | | | | | |
| 847422 | MARIA STAFFA DE BENITEZ | JARDINES DE COUNTRY CLUB | AE6 CALLE 35 | | | CAROLINA | PR | 00983 |
| 713864 | MARIA SUAREZ DEL VALLE | HC 2 BOX 15178 | | | | CAROLINA | PR | 00985 |
| 713865 | MARIA SUAREZ ORTIZ | HC 03 BOX 6048 | | | | HUMACAO | PR | 00791 |
| 713866 | MARIA SUS VALENTIN | RES MANUEL H ROSAS | EDIF 8 APT 70 | | | MAYAGUEZ | PR | 00681 |
| 709701 | MARIA SUSTACHE TIRADO | ADDRESS ON FILE | | | | | | |
| 709704 | MARIA T AGOSTO LOPEZ | URB RIO GRANDEESTATES | R 54 AVE B | | | RIO GRANDE | PR | 00745 |
| 300010 | MARIA T AGOSTO MERCADO | ADDRESS ON FILE | | | | | | |
| 300011 | MARIA T ALATRISTE AVILES | ADDRESS ON FILE | | | | | | |
| 713868 | MARIA T ALBORS PERALTA | ADDRESS ON FILE | | | | | | |
| 713869 | MARIA T ALEJANDRO CORCHADO | URB ALT DE RIO GRANDE | 1043 CALLE 19 U | | | RIO GRANDE | PR | 00745 |
| 300012 | MARIA T ALMEIDA MUNOZ | ADDRESS ON FILE | | | | | | |
| 713870 | MARIA T ALVARADO LOPEZ | URB FREIRE | 45 AVE SAFIRO | | | CIDRA | PR | 00739 |
| 300013 | MARIA T ALVERIO MERCADO | ADDRESS ON FILE | | | | | | |
| 713871 | MARIA T AMOROS MUJICA | PO BOX 9023361 | | | | SAN JUAN | PR | 00902 |
| 300014 | MARIA T ANDINO REYES | ADDRESS ON FILE | | | | | | |
| 713872 | MARIA T APONTE | URB EL RECREO | 21 CALLE C | | | HUMACAO | PR | 00792 |
| 713873 | MARIA T APONTE ROJAS | URB LOS ROBLES | D 14 CALLE 3 | | | GURABO | PR | 00778-2907 |
| 713874 | MARIA T ARACHE RUIZ | COND PARQUE CENTRO | I 7 PISO 3 EDIF GUAYACAN | | | SAN JUAN | PR | 00918 |
| 713875 | MARIA T ARCAY LLERAS | RIO GRANDE STATE | Q 10 CALLE 19 | | | RIO GRANDE | PR | 00745 |
| 300015 | MARIA T ARCE TORRES | ADDRESS ON FILE | | | | | | |
| 713876 | MARIA T ARGUELLO VERTIZ | 204 CALLE DEL CRISTO | | | | SAN JUAN | PR | 00901-1533 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 300016 | MARIA T AYALA CRUZ | ADDRESS ON FILE | | | | | | |
| 300017 | MARIA T AYALA SANJURJO | ADDRESS ON FILE | | | | | | |
| 300018 | MARIA T BAERGA VALLE | ADDRESS ON FILE | | | | | | |
| 713877 | MARIA T BAEZ MARCANO | RR 2 BOX 10228 | | | | TOA ALTA | PR | 00953 |
| 300019 | MARIA T BARAGANO AMADEO | ADDRESS ON FILE | | | | | | |
| 713878 | MARIA T BARBOSA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 713879 | MARIA T BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 300020 | MARIA T BORGES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 713880 | MARIA T BORGES SANTIAGO | EXT COQUI | 375 CALLE PITIRRE | | | SALINAS | PR | 00751 |
| 300021 | MARIA T CABALLERO GARCIA | ADDRESS ON FILE | | | | | | |
| 713881 | MARIA T CALDERON SANTIAGO | VILLA RICA | W 6 CALLE 15 | | | BAYAMON | PR | 00759 |
| 300022 | MARIA T CAMACHO DE JESUS | ADDRESS ON FILE | | | | | | |
| 713882 | MARIA T CANCIO RAMIREZ | URB JACARANDA | B 12 CALLE F | | | PONCE | PR | 00730 |
| 300023 | MARIA T CARCANO ROMAN | ADDRESS ON FILE | | | | | | |
| 300024 | MARIA T CARRION RUIZ | ADDRESS ON FILE | | | | | | |
| 300025 | MARIA T CARRO LAHONGRAIS | ADDRESS ON FILE | | | | | | |
| 713883 | MARIA T CASTILLO BENITEZ | 7678 CALLE NORTE B48 | | | | SABANA SECA | PR | 00952 |
| 713884 | MARIA T CASTILLO TORRES | ADDRESS ON FILE | | | | | | |
| 300026 | MARIA T CEDENO VILLAVICENCIO | ADDRESS ON FILE | | | | | | |
| 300027 | MARIA T CENTENO NIEVES | ADDRESS ON FILE | | | | | | |
| 713885 | MARIA T CENTENO NIEVES | ADDRESS ON FILE | | | | | | |
| 713886 | MARIA T CHARDON | ADDRESS ON FILE | | | | | | |
| 713887 | MARIA T CINTRON RIVERA | ALTURAS DEL TOA | 37 CALLE 1 | | | TOA ALTA | PR | 00953 |
| 713888 | MARIA T CIURIO RIVERA | ADDRESS ON FILE | | | | | | |
| 713889 | MARIA T COLON ALVAREZ | URB ENTRE RIOS | 210 CALLE VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 |
| 300028 | MARIA T COLON TORRES | ADDRESS ON FILE | | | | | | |
| 713891 | MARIA T CORDERO JAIMAN | HC 1 BOX 13714 | | | | JUANA DIAZ | PR | 00795 |
| 713890 | MARIA T CORDERO JAIMAN | HC 1 BOX 6225 | | | | SANTA ISABEL | PR | 00757 |
| 300029 | MARIA T CORDERO JAIMAN | HC 1 BOX 6225 | PLAYITA CORTADA | | | SANTA ISABEL | PR | 00757 |
| 300030 | MARIA T COSME FERRER | ADDRESS ON FILE | | | | | | |
| 300031 | MARIA T COSTE ABREU | ADDRESS ON FILE | | | | | | |
| 300032 | MARIA T COTTE TORRES | ADDRESS ON FILE | | | | | | |
| 713892 | MARIA T CRESPO TARAJANO | URB JUAN PONCE DE LEON | 313 CALLE 20 | | | GUAYNABO | PR | 00969-4451 |
| 300033 | MARIA T CRUZ AQUINO | ADDRESS ON FILE | | | | | | |
| 713893 | MARIA T CRUZ FUENTES | BO FARALLON | 28006 CARR 742 | | | CAYEY | PR | 00736-9469 |
| 300034 | MARIA T CRUZ MARRERO | ADDRESS ON FILE | | | | | | |
| 713894 | MARIA T CRUZ SILVA | EMBALSE SAN JOSE | 385 CALLE GEREZ | | | SAN JUAN | PR | 00923 |
| 713895 | MARIA T CURET SALIM | EXT VILLA CAPARRA | G 9 CALLE GENOVA | | | GUAYNABO | PR | 00966 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 713896 | MARIA T DE JESUS / TRANS DE JESUS | P O BOX 3181 | | | | GUAYNABO | PR | 00970 | |
| 713897 | MARIA T DE JESUS GONZALEZ | RES LUIS LLORES TORRES | EDF 71 VAPT 1342 | | | SAN JUAN | PR | 00913 | |
| 300035 | MARIA T DE OLIVER ESTATE | URB LAS AMERICAS | 804 CLALE MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| 713898 | MARIA T DEL RIO MENDEZ | URB EL JARDIN DE GUAYNABO | CALLE 1 A BLOQUE B 19 | | | GUAYNABO | PR | 00969 | |
| 713900 | MARIA T DIAZ ENCARNACION | URB VILLAS DE LOIZA | BB 22 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 713901 | MARIA T DIAZ LUGO | URB BONNEVILLE | A 4-12 CALLE 46 | | | CAGUAS | PR | 00725-9707 | |
| 713902 | MARIA T DIAZ MARINEZ | URB EL VERDE 8 | CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 713903 | MARIA T DIAZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 713904 | MARIA T DOMINGUEZ | COM BAIROA SOLAR 275 | | | | CAGUAS | PR | 00725 | |
| 713905 | MARIA T DURAN GOMEZ | COND PARQUE SAN RAMON | APTO 102 | | | GUAYNABO | PR | 00969 | |
| 300036 | MARIA T EGIPCIACO COLON | ADDRESS ON FILE | | | | | | | |
| 713906 | MARIA T ENCARNACION RIVERA | RES FELIPE SANCHEZ OSORIO | EDIF 17 APT 98 | | | CAROLINA | PR | 00987 | |
| 300037 | MARIA T ESCAMILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300038 | MARIA T ESTADES MUNIZ | ADDRESS ON FILE | | | | | | | |
| 713907 | MARIA T ESTRELLA SOTO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 300039 | MARIA T FEBRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 713908 | MARIA T FEBRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 713909 | MARIA T FEBRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 300040 | MARIA T FIGUEROA CATALAN | ADDRESS ON FILE | | | | | | | |
| 713910 | MARIA T FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 713911 | MARIA T FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| 713912 | MARIA T FIGUEROA VELAZQUEZ | HC 763 BOX 3593 | | | | PATILLAS | PR | 00723 | |
| 713913 | MARIA T FRET MERCADO | ADDRESS ON FILE | | | | | | | |
| 300041 | MARIA T FULLANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 300042 | MARIA T GARCES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 300043 | MARIA T GARCIA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 300044 | MARIA T GARCIA CABEZA | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 847423 | MARIA T GASCOT SAEZ | URB EL PLANTIO | A119 CALLE ALMENDRO | | | TOA BAJA | PR | 00949-4485 | |
| 300045 | MARIA T GOMEZ | ADDRESS ON FILE | | | | | | | |
| 713914 | MARIA T GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300046 | MARIA T GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 713915 | MARIA T GONZALEZ LANZOT | VILLA ANDALUCIA | C 7 CALLE LLANES | | | SAN JUAN | PR | 00926-2504 | |
| 300047 | MARIA T GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 713916 | MARIA T GONZALEZ MARIN | URB EL NARANJAL | E8 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 713917 | MARIA T GONZALEZ TORRES | BO. JUAN DOMINGO | 43 CALLE SAN MIGUEL | | | GUAYNABO | PR | 00966 | |
| 300048 | MARIA T GONZALEZ TORRES | BRDA. SAN MIGUEL | CALLE ESPERANZA #1 | | | GUAYNABO | PR | 00966 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 713918 | MARIA T GONZALEZ TORRES | SANTIAGO IGLESIAS | 1407 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 300049 | MARIA T GOTAY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 713919 | MARIA T GRACIA REYES | URB BONNEVILLE GARDENS | L21 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 713920 | MARIA T GRACIA REYES | URB BONNEVILLE GDNS | L21 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 713921 | MARIA T GUADALUPE DELGADO | ADDRESS ON FILE | | | | | | |
| 713922 | MARIA T GUZMAN ARROYO | MIRADOR BAIROA | 2T 35 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 300050 | MARIA T GUZMAN GARCIA | ADDRESS ON FILE | | | | | | |
| 300051 | MARIA T HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 713923 | MARIA T HERNANDEZ BURGOS | HC 02 BOX 8357 | | | | OROCOVIS | PR | 00720 | |
| 713924 | MARIA T HERNANDEZ CACERES | TOMAS DE CASTRO | 1 RAMAL HC 03 BOX 36555 | | | CAGUAS | PR | 00725-9705 | |
| 713925 | MARIA T HERNANDEZ FUENTES | BO ZANJAS SECTOR PUEBLO NUEVO | CARR 486 KM 1 2 | | | CAMUY | PR | 00627 | |
| 300052 | MARIA T HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 300053 | MARIA T HUERTAS OJEDA | ADDRESS ON FILE | | | | | | |
| 713926 | MARIA T JIMENEZ OCASIO | 5 ALMER RIDGE RD | | | | MADISON | AL | 35758 | |
| 713927 | MARIA T JORGE LEON | ADDRESS ON FILE | | | | | | |
| 713928 | MARIA T JORGE SANTOS | 1352 ITURRIAGA | | | | SAN JUAN | PR | 00907 | |
| 847424 | MARIA T JUSINO PEREZ | PRADERA | AL6 CALLE 8 | | | LEVITTOWN | PR | 00949-4082 | |
| 300054 | MARIA T LABRADOR RIVERA | ADDRESS ON FILE | | | | | | |
| 300055 | MARIA T LIZARDI SANTIAGO | ADDRESS ON FILE | | | | | | |
| 713930 | MARIA T LLERAS | ADDRESS ON FILE | | | | | | |
| 713931 | MARIA T LOPEZ | 15 MECHANIC STREET | | | | NORTH EASTON | MA | 12356 | |
| 300056 | MARIA T LOPEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 713932 | MARIA T LOPEZ ROMAN | PO BOX 3495 | | | | GUAYNABO | PR | 00970 | |
| 713933 | MARIA T LORENZANA CRUZ | ADDRESS ON FILE | | | | | | |
| 713934 | MARIA T LOZADA GARCIA | RE3PARTO LAS MARIELAS | BO QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| 713935 | MARIA T LOZADA GARCIA | RR 06 BOX 6636 | | | | TOA ALTA | PR | 00953 | |
| 713936 | MARIA T MALDONADO HERNANDEZ | ALT DE FLAMBOYAN | B 13 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 713937 | MARIA T MAMANI | FOREST VIEW | E 167 CALLE DALCAR | | | BAYAMON | PR | 00956 | |
| 713938 | MARIA T MARGARIDA JULIA | URB SAN FRANCISCO | 40 CALLE GERANIO | | | SAN JUAN | PR | 00928 | |
| 300058 | MARIA T MARQUES BULTRON | ADDRESS ON FILE | | | | | | |
| 713939 | MARIA T MARRERO RODRIGUEZ | 126 SALIDA COAMO | | | | OROCOVIS | PR | 00720 | |
| 713940 | MARIA T MARTINEZ CINTRON | HC 73 BOX 5929 | | | | NARANJITO | PR | 00719 | |
| 713941 | MARIA T MARTINEZ DIEZ | ADDRESS ON FILE | | | | | | |
| 300059 | MARIA T MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 300060 | MARIA T MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 300062 | MARIA T MARTINEZ GEORGE | ADDRESS ON FILE | | | | | | |
| 300063 | MARIA T MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 300064 | MARIA T MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 713942 | MARIA T MARTINEZ SANTOS | PO BOX 302 | | | | VEGA BAJA | PR | 00694 |
| 713943 | MARIA T MATOS RIVERA | HC 01 BOX 13067 | | | | CAROLINA | PR | 00987-9630 |
| 713944 | MARIA T MATOS RODRIGUEZ | 5704 COND PLAZA ANTILLANA | | | | SAN JUAN | PR | 00918 |
| 300065 | MARIA T MEDINA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 300066 | MARIA T MEDINA ROSARIO | ADDRESS ON FILE | | | | | | |
| 713945 | MARIA T MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 709703 | MARIA T MENENDEZ ANTUNEZ | COND FLAMBOYAN | 864 APT 724 | | | SAN JUAN | PR | 00907 |
| 300067 | MARIA T MERCADO VALENTIN | ADDRESS ON FILE | | | | | | |
| 713946 | MARIA T MIRANDA ALEMAN | P O BOX 1329 | | | | LUQUILLO | PR | 00773 |
| 713947 | MARIA T MIRANDA HERNANDEZ | JARDINES DE PALMAREJO | X2 CALLE 20 | | | CANOVANAS | PR | 00729 |
| 300068 | MARIA T MIRANDA OLIVENCIA | ADDRESS ON FILE | | | | | | |
| 300069 | MARIA T MOJICA TORRES | ADDRESS ON FILE | | | | | | |
| 300070 | MARIA T MOJICA TORRES | ADDRESS ON FILE | | | | | | |
| 713948 | MARIA T MONTALVO REYES | ADDRESS ON FILE | | | | | | |
| 713949 | MARIA T MORALES MORALES | VALLES DE YABUCOA | 317 CAOBA | | | YABUCOA | PR | 00767 |
| 300072 | MARIA T MORALES PEREZ | ADDRESS ON FILE | | | | | | |
| 300073 | MARIA T MORALES PEREZ | ADDRESS ON FILE | | | | | | |
| 713950 | MARIA T MORALES TORRES | URB SABANA DEL PALMAR | 413 CALLE GUAYACAN | | | COMERIO | PR | 00782 |
| 300074 | MARIA T MUJICA LUGO / LUIS A AMOROS | ADDRESS ON FILE | | | | | | |
| 300075 | MARIA T NEGRON CEDENO | ADDRESS ON FILE | | | | | | |
| 300076 | MARIA T NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 300077 | MARIA T NIEVES FRANCO | ADDRESS ON FILE | | | | | | |
| 300078 | MARIA T NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 713952 | MARIA T NIEVES SUAREZ | ADDRESS ON FILE | | | | | | |
| 300080 | MARIA T OCASIO Y ERMELINDA ROMAN | ADDRESS ON FILE | | | | | | |
| 713953 | MARIA T ORTIZ COSTACAMPS | URB EXT ELIZABETH | 5090 CALLE EXODO | | | CABO ROJO | PR | 00623 |
| 713954 | MARIA T ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 713955 | MARIA T ORTIZ RIOS | ADDRESS ON FILE | | | | | | |
| 300081 | MARIA T ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 847425 | MARIA T ORTIZ VILLAHERMOSA | URB LAS AMERICAS | 972 CALLE QUITO | | | SAN JUAN | PR | 00921-2338 |
| 713956 | MARIA T OTERO CALDERON | ADDRESS ON FILE | | | | | | |
| 300082 | MARIA T PACHECO GONZALEZ | COND COMODORO | APT 1002 | | | CAROLINA | PR | 00979 |
| 713957 | MARIA T PACHECO GONZALEZ | PO BOX 7875 | | | | CAGUAS | PR | 00726 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 713958 | MARIA T PACHECO RIVERA | LA ANTIGUA ENCANTADA | LH 103 VIA PARIS | | | TRUJILLO ALTO | PR | 00976 | |
| 713959 | MARIA T PAGAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 713960 | MARIA T PASTRANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 713961 | MARIA T PEDRAZA OLIQUE | ADDRESS ON FILE | | | | | | | |
| 300083 | MARIA T PEREZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 300084 | MARIA T PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 300085 | MARIA T PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 713962 | MARIA T PIAZZA VAZQUEZ | COND CADIZ APT 10-C | 253 CALLE CHILE | | | SAN JUAN | PR | 00917 | |
| 300086 | MARIA T PINTADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 713963 | MARIA T PORTALATIN | P O BOX 620 | | | | VEGA BAJA | PR | 00694 | |
| 300087 | MARIA T QUINONES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 300088 | MARIA T QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 713964 | MARIA T QUINTANA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 300089 | MARIA T QUIROZ NARANJO | ADDRESS ON FILE | | | | | | | |
| 300090 | MARIA T RAMIREZ JURADO | ADDRESS ON FILE | | | | | | | |
| 713965 | MARIA T RAMOS CRUZ | HC 02 BOX 11102 | | | | JUNCOS | PR | 00777 | |
| 847426 | MARIA T RAMOS CRUZ | PO BOX 1656 | | | | SAN LORENZO | PR | 00754-1656 | |
| 713967 | MARIA T RAMOS RODRIGUEZ | LOS ANGELES | WQ 6 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 300091 | MARIA T REYES ALMANZAR | ADDRESS ON FILE | | | | | | | |
| 713968 | MARIA T REYES DELIZ | HC 01 BOX 11162 | | | | ARECIBO | PR | 00612 | |
| 713969 | MARIA T RIOS CORREA | ADDRESS ON FILE | | | | | | | |
| 300092 | MARIA T RIOS CORREA | ADDRESS ON FILE | | | | | | | |
| 300093 | MARIA T RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 300094 | MARIA T RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 713971 | MARIA T RIVERA CARRILLO | ADDRESS ON FILE | | | | | | | |
| 713972 | MARIA T RIVERA CRUZ | URB VILLA FONTANA | VIA 63 5 D 2 | | | CAROLINA | PR | 00983 | |
| 713973 | MARIA T RIVERA FIGUEROA | JARD DE MONACO III | 273 CALLE MONTE CARLOS | | | MANATI | PR | 00674 | |
| 713974 | MARIA T RIVERA FRANCO | ADDRESS ON FILE | | | | | | | |
| 300095 | MARIA T RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 300096 | MARIA T RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 713975 | MARIA T RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 713976 | MARIA T RIVERA MAYSONET | PO BOX 1094 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 300097 | MARIA T RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 300098 | MARIA T RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 300099 | MARIA T RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 713978 | MARIA T RODRIGUEZ | HC 5 BOX 55352 | | | | CAGUAS | PR | 00725 | |
| 713979 | MARIA T RODRIGUEZ | URB COLINAS DE FAIR VIEW | 4K 35 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 713977 | MARIA T RODRIGUEZ | VILLA PALMERA | 2271 CALLE BARBOSA | | | SAN JUAN | PR | 00915 | |
|---|---|---|---|---|---|---|---|---|---|
| 713980 | MARIA T RODRIGUEZ BERRIOS | URB ARBOLEDA | H17 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 300100 | MARIA T RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 713981 | MARIA T RODRIGUEZ GONZALEZ | COND HATO REY PLAZA APT 6A | | | | SAN JUAN | PR | 00918 | |
| 713982 | MARIA T RODRIGUEZ HAWAYEK | COND GALAXY APT 1501 | 3205 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 713983 | MARIA T RODRIGUEZ MALDONADO | BO CONTORNO SECTOR CIELITO | CARR 165 KM 10 6 | | | TOA ALTA | PR | 00953 | |
| 709702 | MARIA T RODRIGUEZ MEDINA | PO BOX 21416 | | | | SAN JUAN | PR | 00931-1416 | |
| 713984 | MARIA T RODRIGUEZ MELENDEZ | BO JUAN DOMINGO | 6 SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| 300101 | MARIA T RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300079 | MARIA T RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 713985 | MARIA T ROHENA CRUZ | PO BOX 645 | | | | JUNCOS | PR | 00777 | |
| 300102 | MARIA T ROLDAN TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 713986 | MARIA T ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 713987 | MARIA T ROMERO RIVERA | RR 1 BOX 2549 | | | | CIDRA | PR | 00739 | |
| 713988 | MARIA T ROSA JIMENEZ | BO FLORENCIO | BZN 5310 | | | FAJARDO | PR | 00738 | |
| 300103 | MARIA T ROSADO LUCRE | ADDRESS ON FILE | | | | | | | |
| 713989 | MARIA T ROSADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 713990 | MARIA T ROSARIO CRUZ | 904 N WOLCOTT | | | | CHICAGO | IL | 60622 | |
| 300104 | MARIA T ROSAS VEGA | ADDRESS ON FILE | | | | | | | |
| 713991 | MARIA T ROSS / AMPLIANDO SONRISAS | VILLA CAROLINA | 113-26 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 713992 | MARIA T RUIZ MENDEZ | PMB 243 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 300105 | MARIA T RUIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 713993 | MARIA T SALGADO LAUREANO | HC 33 BOX 4422 | | | | DORADO | PR | 00646 | |
| 713994 | MARIA T SALGADO SIERRA | HC 01 BOX 5346 | | | | CIALES | PR | 00638 | |
| 713995 | MARIA T SANCHEZ ARRIAGA | HC 03 BOX 15875 | | | | COROZAL | PR | 00783 | |
| 713996 | MARIA T SANCHEZ HIRALDO | BOX 12158 | | | | CAROLINA | PR | 00985 | |
| 300106 | MARIA T SANCHEZ PEGUERO | ADDRESS ON FILE | | | | | | | |
| 300107 | MARIA T SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 300108 | MARIA T SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 300109 | MARIA T SANJURJO LANZA | ADDRESS ON FILE | | | | | | | |
| 300110 | MARIA T SANTANA ROMAN | ADDRESS ON FILE | | | | | | | |
| 300111 | MARIA T SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 300112 | MARIA T SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| 713997 | MARIA T SANTIAGO LAO | JARD DEL CARIBE | 0033 CALLE 49 | | | PONCE | PR | 00731 | |
| 300113 | MARIA T SANTIAGO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 300114 | MARIA T SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 713998 | MARIA T SANTIAGO TORRES | URB VILLA FONTANA NR 21 | VIA 18 | | | CAROLINA | PR | 00983 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 713999 | MARIA T SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 714000 | MARIA T SANTOS OTERO | PO BOX 222 | | | | MOROVIS | PR | 00787 |
| 714001 | MARIA T SERRANO RIVERA | GUARAGUAO ABAJO | SECTOR REYES FUENTES | | | BAYAMON | PR | 00956 |
| 300115 | MARIA T SOTO PEREZ | ADDRESS ON FILE | | | | | | |
| 2136817 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | ADDRESS ON FILE | | | | | | |
| 847427 | MARIA T SZENDREY RAMOS | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 |
| 300116 | MARIA T TERRAZA SOLER | ADDRESS ON FILE | | | | | | |
| 714003 | MARIA T TORRES COBLES | ADDRESS ON FILE | | | | | | |
| 714002 | MARIA T TORRES COBLES | ADDRESS ON FILE | | | | | | |
| 300117 | MARIA T TORRES COLLAZO | ADDRESS ON FILE | | | | | | |
| 714004 | MARIA T TORRES COLON | CENTRO PLAZA STE 206 | 650 LLOVERAS | | | SAN JUAN | PR | 00926 |
| 714006 | MARIA T TORRES LOPEZ | HC 5 BOX 55012 | | | | AGUADILLA | PR | 00603 |
| 714007 | MARIA T TORRES ROMAN | BO HATO ARRIBA | 164 NAVAS CALLE B | | | ARECIBO | PR | 00612 |
| 714008 | MARIA T TORRES TORRES /DBA LA KOCINITA | PO BOX 297 | | | | NARANJITO | PR | 00719 |
| 714009 | MARIA T TRINCHET MEDINA | ADDRESS ON FILE | | | | | | |
| 847428 | MARIA T URDAZ COSTA | PO BOX 141264 | | | | ARECIBO | PR | 00614-1264 |
| 714010 | MARIA T VALENTIN LUGO | RR 1 BOX 3980 | | | | MARICAO | PR | 00606 |
| 300118 | MARIA T VALENTIN NAZARIO | ADDRESS ON FILE | | | | | | |
| 300119 | MARIA T VAZQUEZ DE COLON | ADDRESS ON FILE | | | | | | |
| 714011 | MARIA T VAZQUEZ HERNANDEZ | URB VERDE MAR | CALLE 39-919 | | | PUNTA SANTIAGO | PR | 00741 |
| 714012 | MARIA T VAZQUEZ TORRES | URB BALDORIOTY | 2615 CALLE GUARDIAN | | | PONCE | PR | 00728-2963 |
| 300120 | MARIA T VEGA BARRIOS | ADDRESS ON FILE | | | | | | |
| 300121 | MARIA T VEGA BRUGUERAS | ADDRESS ON FILE | | | | | | |
| 714014 | MARIA T VEGA VEGA | P O BOX 896 | | | | BARRANQUITAS | PR | 00794 |
| 714015 | MARIA T VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 714016 | MARIA T VELAZQUEZ SANTIAGO | PO BOX 1311 | | | | LAS PIEDRAS | PR | 00771 |
| 714017 | MARIA T VELEZ LAUREANO | HC 3 BOX 39106 | | | | CAGUAS | PR | 00725-9726 |
| 714018 | MARIA T VELEZ WANPL | URB VILLA FONTANA | UR 1 VIA 17 | | | CAROLINA | PR | 00983 |
| 714019 | MARIA T VIDAL USERA | PO BOX 16203 | | | | SAN JUAN | PR | 00908-6203 |
| 714020 | MARIA T VILLEGAS PIZARRO | HC 1 BOX 6069 | | | | LOIZA | PR | 00772 |
| 300122 | MARÍA T. BARBOSA SÁNCHEZ | YARLENE JIMENEZ ROSARIO | PMB 133 | AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 |
| 300123 | MARIA T. BETANCOURT SOSA | ADDRESS ON FILE | | | | | | |
| 300124 | MARIA T. BETANCOURT SOSA | ADDRESS ON FILE | | | | | | |
| 714021 | MARIA T. BONILLA ROJAS | HC 3 BOX 19302 | | | | ARECIBO | PR | 00612 9400 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 714022 | MARIA T. CENTENO LOPEZ | ADDRESS ON FILE | | | | | | |
| 714023 | MARIA T. CENTENO LOPEZ | ADDRESS ON FILE | | | | | | |
| 300125 | MARIA T. COLLADO SIERRA | ADDRESS ON FILE | | | | | | |
| 300126 | MARIA T. CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 714024 | MARIA T. FERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 714025 | MARIA T. GARNICA LOPEZ | URB EL CEREZAL | 1665 CALLE LENA | | | SAN JUAN | PR | 00926 |
| 300127 | MARIA T. GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 714026 | MARIA T. GONZALEZ-VALLADARES | ADDRESS ON FILE | | | | | | |
| 714027 | MARIA T. HERNANDEZ ARCE | QUINTAS DE CANOVANAS URB | 939 CALLE TURQUESA | | | CANOVANAS | PR | 00729 |
| 714028 | MARIA T. HIRALDO MEDERO | ADDRESS ON FILE | | | | | | |
| 714029 | MARIA T. HIRALDO MEDERO | ADDRESS ON FILE | | | | | | |
| 300128 | MARIA T. JORGE SANTOS | ADDRESS ON FILE | | | | | | |
| 300129 | MARIA T. LOPEZ COLOM | ADDRESS ON FILE | | | | | | |
| 300130 | MARIA T. MARTI CORREA | ADDRESS ON FILE | | | | | | |
| 300131 | MARIA T. MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 714030 | MARIA T. MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 714031 | MARIA T. MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 300132 | MARIA T. NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 714032 | MARIA T. NIEVES RODRIGUEZ | URB. REPARTO VALENCIA | W-6 CALLE 3 | | | BAYAMON | PR | 00959 |
| 300133 | MARIA T. ORTIZ PENA | ADDRESS ON FILE | | | | | | |
| 714033 | MARIA T. PAGAN PAGAN | ADDRESS ON FILE | | | | | | |
| 714034 | MARIA T. PALOU BALSA | B1 CALLE GAVIOTA | TIERRA ALTA I | | | GUAYNABO | PR | 00969 |
| 300134 | MARIA T. RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 300136 | MARIA T. RIVERA PAGAN | ADDRESS ON FILE | | | | | | |
| 714035 | MARIA T. RIVERA SANCHEZ | 1003 CALLE WILLIAM TORRES | | | | SAN JUAN | PR | 00925 |
| 714036 | MARIA T. ROHENA | 56 CALLE NARCISO FONT E | | | | CAROLINA | PR | 00985 |
| 714037 | MARIA T. ROSARIO PANTOJAS | ADDRESS ON FILE | | | | | | |
| 714038 | MARIA T. ROVIRA CALIMANO | COND TORRIMAR PLAZA | APT 4E CALLE 10 FINAL | | | GUAYNABO | PR | 00967 |
| 300137 | MARIA T. RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 714039 | MARIA T. SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 300138 | MARIA T. SANTIAGO MORALES | ADDRESS ON FILE | | | | | | |
| 300139 | MARIA T. TIRADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 300140 | MARIA T. UBARRI BARAGANO | ADDRESS ON FILE | | | | | | |
| 714040 | MARIA TAPIA NAVARRO | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 714041 | MARIA TAVERAS SANTIAGO | HC 72 BOX 3498 | | | | NARANJITO | PR | 00719 |
| 300141 | MARIA TERESA ACEVEDO MERCADO | ADDRESS ON FILE | | | | | | |
| 714043 | MARIA TERESA AYUSO | 52 CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 714042 | MARIA TERESA AYUSO | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 300142 | MARIA TERESA BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 714044 | MARIA TERESA BONAFONTE CIMIACO | ADDRESS ON FILE | | | | | | |
| 714045 | MARIA TERESA CABRERA | HC 1 BOX 19224 | | | VEGA BAJA | PR | 00693 | |
| 714046 | MARIA TERESA CORTIJO CORTES | ADDRESS ON FILE | | | | | | |
| 714047 | MARIA TERESA CRUZ ROJAS | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 714048 | MARIA TERESA FLORES CONCEPCION | HC 01 BOX 4051 | | | QUEBRADILLAS | PR | 00678 | |
| 300143 | MARIA TERESA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 714049 | MARIA TERESA HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 714050 | MARIA TERESA MANDRY | ADDRESS ON FILE | | | | | | |
| 714051 | MARIA TERESA MARTI CORREA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 714053 | MARIA TERESA ORTIZ ARRIGOITIA | LOMAS VERDES | R 25 CLAVELILLO | | BAYAMON | PR | 00956 | |
| 714054 | MARIA TERESA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 300144 | MARIA TERESA PALOU BALSA | ADDRESS ON FILE | | | | | | |
| 714055 | MARIA TERESA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 714056 | MARIA TERESA PIZARRO BURGOS | ADDRESS ON FILE | | | | | | |
| 714057 | MARIA TERESA QUINONEZ RECIO | CAPARRA | Q21 CALLE 31 JARD DE CAPARRA | | BAYAMON | PR | 00959 | |
| 714058 | MARIA TERESA QUINTANA ROMAN | ADDRESS ON FILE | | | | | | |
| 300145 | MARIA TERESA RAMOS | ADDRESS ON FILE | | | | | | |
| 714059 | MARIA TERESA RIVERA CARRILLO | ADDRESS ON FILE | | | | | | |
| 714060 | MARIA TERESA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 714062 | MARIA TERESA RODRIGUEZ ROSADO | HC 3 BOX 12649 | | | CAROLINA | PR | 00987 | |
| 714061 | MARIA TERESA RODRIGUEZ ROSADO | P O BOX 20000 SUITE 367 | | | CANOVANAS | PR | 00729 | |
| 2151756 | MARIA TERESA SAN MIGUEL | P.O. BOX 11679 | | | SAN JUAN | PR | 00922-1679 | |
| 714063 | MARIA TERESA SANCHEZ LOPEZ | PO BOX 8333 | | | AGUADILLA | PR | 00603 | |
| 300146 | MARIA TERESA TORRES ZAPATA | ADDRESS ON FILE | | | | | | |
| 714064 | MARIA TERESA VAZQUEZ MARRERO | P O BOX 421 | | | COMERIO | PR | 00782 | |
| 2151670 | MARIA TERESITA MARTIN | H-22 YAERUMU, CAPARRA HILLS | | | GUAYNABO | PR | 00968 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 714065 | MARIA TOLEDO YIMENT | HC 1 BOX 3961 | | | | LARES | PR | 00669 | |
| 847429 | MARIA TOLENTINO MORALES | HC 11 BOX 12819 | | | | HUMACAO | PR | 00791-9646 | |
| 714067 | MARIA TORRES | BOX 9023167 OLD SAN JUAN STATION | | | | SAN JUAN | PR | 00902-3167 | |
| 714068 | MARIA TORRES | CARR 145 K 0 7 CALLE A MOROBIS | | | | CIALES | PR | 00638 | |
| 714066 | MARIA TORRES | HC 2 BOX 7880 | | | | CAMUY | PR | 00627-9120 | |
| 714069 | MARIA TORRES | PO BOX 646 | | | | CIALES | PR | 00638 | |
| 714070 | MARIA TORRES | REPTO. VALENCIA | AE-26 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 714071 | MARIA TORRES ALAMO | ADDRESS ON FILE | | | | | | | |
| 714072 | MARIA TORRES AULET Y JESUS CHEVERE-TUTOR | ADDRESS ON FILE | | | | | | | |
| 714073 | MARIA TORRES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 300147 | MARIA TORRES CALDERON | ADDRESS ON FILE | | | | | | | |
| 714074 | MARIA TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 714075 | MARIA TORRES FARIA | PARCELAS AMADEO | 22 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 714076 | MARIA TORRES GOMEZ | URB MADIRD LOPEZ | 25 CALLE NORMAZABAL | | | JUNCOS | PR | 00777 | |
| 714077 | MARIA TORRES HERNANDEZ | HC 1 BOX 5536 | | | | CAMUY | PR | 00627 | |
| 300148 | MARIA TORRES JUAREZ | ADDRESS ON FILE | | | | | | | |
| 714078 | MARIA TORRES LEON | HC 3 BOX 11494 | | | | CAMUY | PR | 00627 | |
| 300149 | MARIA TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 714079 | MARIA TORRES NEGRON | HC 1 BOX 5142 | | | | JAYUYA | PR | 00664 | |
| 300150 | MARIA TORRES NEGRON | HC-04 | BOX 45340 | | | SAN SEBASTIAN | PR | 00685 | |
| 847430 | MARIA TORRES NIEVES | HC 1 BOX 15728 | | | | COAMO | PR | 00769-9754 | |
| 714080 | MARIA TORRES NU EZ | 361 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 714081 | MARIA TORRES OCASIO | PROY 214 LAS MARGARITAS | EDIF 27 APT 257 | | | SAN JUAN | PR | 00915 | |
| 714082 | MARIA TORRES ORTIZ | PARQUE VILLA CAPARRA F-4 C/SUANIA | | | | GUAYNABO | PR | 00960 | |
| 300151 | MARIA TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 300152 | MARIA TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| 714083 | MARIA TORRES PANETO | ADDRESS ON FILE | | | | | | | |
| 714084 | MARIA TORRES PASTRANA | URB SAN GARDENS | B 6 CALLE SAN ALVARO | | | SAN JUAN | PR | 00926-5306 | |
| 714085 | MARIA TORRES RIVERA | URB SAN ANTONIO | 2561 CALLE DAMASCO | | | PONCE | PR | 00728-1804 | |
| 300153 | MARIA TORRES RODRIGUEZ | HC 05 BOX 53552 | | | | CAGUAS | PR | 00725 | |
| 714086 | MARIA TORRES RODRIGUEZ | HC 1 BOX 4414 | | | | VILLALBA | PR | 00766 | |
| 714087 | MARIA TORRES SEGARRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 714089 | MARIA TORRES TORRES | 158 CALLE ANDRES QUESES RIVERA | | | | CAROLINA | PR | 00985 |
| 714088 | MARIA TORRES TORRES | LOIZA VALLEY | 769 CALLE CAROLA | | | CANOVANAS | PR | 00729 |
| 714090 | MARIA TORRES VAZQUEZ | URB COLINAS DE VILLA ROSA | E 12 | | | SABANA GRANDE | PR | 00637 |
| 300154 | MARIA TORRES VERA | ADDRESS ON FILE | | | | | | |
| 714091 | MARIA TOSADO OSUNA | ADDRESS ON FILE | | | | | | |
| 714092 | MARIA TRENTO BIASSONI | PO BOX 192928 | | | | SAN JUAN | PR | 00919 |
| 714093 | MARIA TRINIDAD ARROYO | BOX 482 | | | | COROZAL | PR | 00783 |
| 714094 | MARIA TRINIDAD RUIZ | EXT VILLA RICA | H 8 CALLE 8 | | | BAYAMON | PR | 00959 |
| 714095 | MARIA TRINIDAD TRINIDAD | HC 1 BOX 4008 | | | | CIALES | PR | 00638 |
| 300155 | MARIA UBARRI BARAGANO | ADDRESS ON FILE | | | | | | |
| 714096 | MARIA UBILES MALDONADO | SOLAR 262 COM BAJANDAS | | | | HUMACAO | PR | 00791 |
| 714097 | MARIA URDAZ | HC 6 BOX 13408 | | | | HATILLO | PR | 00659 |
| 300156 | MARIA URSINA MOJICA PETERSON | ADDRESS ON FILE | | | | | | |
| 300157 | MARIA V ACEVEDO CHAMORRO | ADDRESS ON FILE | | | | | | |
| 714100 | MARIA V ACEVEDO COLON | URB JARDINES DE CERRO GORDO | 13 CALLE 4C | | | SAN LORENZO | PR | 00754 |
| 300158 | MARIA V ADORNO DAVILA | ADDRESS ON FILE | | | | | | |
| 714101 | MARIA V ADORNO RIVERA | 8 CALLE AGUSTIN D DIAZ | | | | AGUAS BUENAS | PR | 00703 |
| 714098 | MARIA V ALAJANDRO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 714103 | MARIA V ALBIZU BARBOSA | ADDRESS ON FILE | | | | | | |
| 714102 | MARIA V ALBIZU BARBOSA | ADDRESS ON FILE | | | | | | |
| 714104 | MARIA V ANDINO MARRERO | VALLE ARRIBA HTS | AS-4 CALLE 46A | | | CAROLINA | PR | 00983 |
| 709705 | MARIA V APONTE RAMOS | URB VILLAS DE CASTRO | TT 13 CALLE 19 | | | CAGUAS | PR | 00725 |
| 714106 | MARIA V AYALA ACOSTA | BO BORINAS SECTOR CIENAGA | HC 03 BOX 13589 | | | YAUCO | PR | 00698 |
| 714107 | MARIA V BAEZ CASTRO | P O BOX 9688 | | | | CIDRA | PR | 00739 |
| 300159 | MARIA V BANKS CRUZ | ADDRESS ON FILE | | | | | | |
| 714108 | MARIA V BERRIOS COLON | P O BOX 340 | | | | OROCOVIS | PR | 00720 |
| 714109 | MARIA V BERRIOS ROSA | HC 1 BOX 4046 | | | | ARROYO | PR | 00714 |
| 300160 | MARIA V BONILLA VICENTE | ADDRESS ON FILE | | | | | | |
| 714110 | MARIA V BORRERO VARGAS | P O BOX 852 | | | | CABO ROJO | PR | 00623 |
| 300161 | MARIA V BUITRAGO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 714111 | MARIA V CABEZA BUENAVENTURA | BUENAVENTURA | 82 CALLE ROSA BOX 301 | | | CAROLINA | PR | 00987 |
| 714112 | MARIA V CANDELARIA SUAREZ | P O BOX 1020 | | | | BAJADERO | PR | 00616-1020 |
| 714113 | MARIA V CARABALLO | BO CLAUSELL | 91 CALLE FOGOS | | | PONCE | PR | 00731 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 300162 | MARIA V CARDONA | ADDRESS ON FILE | | | | | | |
| 300163 | MARIA V CARDONA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 847431 | MARIA V CARPENA AVILES | BARRIO LLANOS | PO BOX 224 | | | AIBONITO | PR | 00705 |
| 714114 | MARIA V CARRASQUILLO DAVILA | PO BOX 271 | | | | CAGUAS | PR | 00725 |
| 714115 | MARIA V CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | |
| 300164 | MARIA V CASTELLVI ARMAS | ADDRESS ON FILE | | | | | | |
| 300165 | MARIA V CASTRO VALENTIN | ADDRESS ON FILE | | | | | | |
| 300166 | MARIA V CHEVERE RIVERA | ADDRESS ON FILE | | | | | | |
| 300167 | MARIA V CHIRIVELLAS | ADDRESS ON FILE | | | | | | |
| 714116 | MARIA V COLLAZO GONZALEZ | URB JARDINES 11 | E 12 CALLE JAZMIN | | | CAYEY | PR | 00736 |
| 714117 | MARIA V COLON ROQUE | JARDINES DE CAYEY 1 | B 16 CALLE 2 | | | CAYEY | PR | 00736 |
| 300168 | MARIA V COLON SANTOS | ADDRESS ON FILE | | | | | | |
| 714118 | MARIA V CONDE GONZALEZ | 105 CALLE SANTIAGO IGLESIAS | | | | SAN LORENZO | PR | 00754 |
| 714119 | MARIA V CRUZ RIOS | ADDRESS ON FILE | | | | | | |
| 300169 | MARIA V CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 300170 | MARIA V CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 714120 | MARIA V CUESTA ROBLEDO | PO BOX 366007 | | | | SAN JUAN | PR | 00936 |
| 300171 | MARIA V DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | | |
| 1753051 | Maria v De Jesús lebron | ADDRESS ON FILE | | | | | | |
| 1753051 | Maria v De Jesús lebron | ADDRESS ON FILE | | | | | | |
| 300172 | MARIA V DE JESUS RAMOS | ADDRESS ON FILE | | | | | | |
| 300173 | MARIA V DEL VALLE BATISTA | ADDRESS ON FILE | | | | | | |
| 714121 | MARIA V DELGADO COREANO | ADDRESS ON FILE | | | | | | |
| 714122 | MARIA V DELGADO GARCIA | URB VILLA SAN ANTON | P 26 FLORENTINO ROMAN | | | CAROLINA | PR | 00987 |
| 300174 | MARIA V DELGADO VEGA | ADDRESS ON FILE | | | | | | |
| 714123 | MARIA V DIAZ DEL VALLE | PO BOX 3134 | | | | CAROLINA | PR | 00984 |
| 714124 | MARIA V DIAZ LOPEZ | BOX 267 | | | | ARROYO | PR | 00714 |
| 300175 | MARIA V DIAZ RONDON | ADDRESS ON FILE | | | | | | |
| 300176 | MARIA V DIAZ ROSADO | ADDRESS ON FILE | | | | | | |
| 300177 | MARIA V DIAZ SANABRIA | ADDRESS ON FILE | | | | | | |
| 714125 | MARIA V EMERSON CARDENALES | PO BOX 10000 SUITE 157 | | | | CAYEY | PR | 00736 |
| 300178 | MARIA V ESCRIBANO SOLER | ADDRESS ON FILE | | | | | | |
| 714126 | MARIA V FELICIANO LOPEZ | COM TERRANOVA | 142 CALLE 8 | | | QUEBRADILLAS | PR | 00678 |
| 714127 | MARIA V FERNANDEZ | URB PARK VILLE | T 16 CALLE MCKINLEY | | | GUAYNABO | PR | 00657 |
| 714128 | MARIA V FIGUEROA | ADDRESS ON FILE | | | | | | |
| 714129 | MARIA V FIGUEROA | ADDRESS ON FILE | | | | | | |
| 714130 | MARIA V FIGUEROA RODRIGUEZ | H C-04 BOX 7487 | | | | JUANA DIAZ | PR | 00795-9602 |
| 714131 | MARIA V FIGUEROA ROSARIO | P O BOX 73 | | | | CIALES | PR | 00638 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 714132 | MARIA V FLORES PAZ | COUNTRY CLUB | 891 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 714133 | MARIA V FUENTES DE JESUS | ADDRESS ON FILE | | | | | | |
| 714134 | MARIA V GARCIA LOPEZ | P 232 COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 300180 | MARIA V GARCIA PALLAS | ADDRESS ON FILE | | | | | | |
| 714135 | MARIA V GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 714136 | MARIA V GONZALEZ ALBELO | PO BOX 386 | | | | CIALES | PR | 00638 | |
| 847432 | MARIA V GONZALEZ FERNANDEZ | HC 43 BOX 11517 | | | | CAYEY | PR | 00736-9215 | |
| 714137 | MARIA V GONZALEZ INIGO | ADDRESS ON FILE | | | | | | |
| 300182 | MARIA V GONZALEZ INIGO | ADDRESS ON FILE | | | | | | |
| 300183 | MARIA V GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 300184 | MARIA V GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 300185 | MARIA V GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 300186 | MARIA V GRANT TEJADA | ADDRESS ON FILE | | | | | | |
| 300187 | MARIA V GUTIERREZ SIERRA | ADDRESS ON FILE | | | | | | |
| 300188 | MARIA V GUTIERREZ SIERRA | ADDRESS ON FILE | | | | | | |
| 300189 | MARIA V GUZMAN | ADDRESS ON FILE | | | | | | |
| 714138 | MARIA V GUZMAN COTTO | REPTO VALENCIA | AH 25 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 714139 | MARIA V HEREDIA ALICEA | HC 2 BOX 15409 | | | | ARECIBO | PR | 8174708 | |
| 714140 | MARIA V INFANTE RIVERA | 3ra ext COUNTRY CLUB | JF 15 CALLE 231 | | | CAROLINA | PR | 00982 | |
| 300190 | MARIA V IRIZARRY CENTENO | ADDRESS ON FILE | | | | | | |
| 300191 | MARIA V IRIZARRY DIAZ | ADDRESS ON FILE | | | | | | |
| 300192 | MARIA V JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 714141 | MARIA V JIMENEZ MARTEUZ | 542 URB MONTERREY BORIQUEN | | | | MAYAGUEZ | PR | 00680 | |
| 714142 | MARIA V LAUREANO HERNANDEZ | PARC AMADEO | CALLE E BOX 62 | | | VEGA BAJA | PR | 00693 | |
| 300193 | MARIA V LEBRON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 847433 | MARIA V LEON CARTAGENA | PO BOX 10007 | STE 137 | | | GUAYAMA | PR | 00785-4007 | |
| 300194 | MARIA V LOIDI FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 847434 | MARIA V LOPEZ MENENDEZ | 300 BLVD DE LA MONTAÑA APT 661 | | | | SAN JUAN | PR | 00926 | |
| 714143 | MARIA V LOPEZ TORRES | EXT VILLA RICA | B 27 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 300195 | MARIA V MALDONADO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 300197 | MARIA V MALDONADO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 300196 | MARIA V MALDONADO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 714144 | MARIA V MALDONADO GARCIA | PO BOX 1427 | | | | JUANA DIAZ | PR | 00795 | |
| 714145 | MARIA V MALDONADO RAMOS | BO CIALITOS CENTRO | HC 02 BOX 8675 | | | CIALES | PR | 00638 | |
| 714146 | MARIA V MALDONADO RIVERA | URB LAS DELICIAS | 1240 CALLE FRANCISCO VASALLO | | | PONCE | PR | 00731 | |
| 714147 | MARIA V MALDONADO ROLON | HC 2 BOX 5722 | | | | MOROVIS | PR | 00687 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 714148 | MARIA V MARIN ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 714149 | MARIA V MARQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 714150 | MARIA V MARRERO PADIN | 13 CS LUDER BRAU | | | | CAMUY | PR | 00627 |
| 714151 | MARIA V MARTINEZ | ADDRESS ON FILE | | | | | | |
| 714152 | MARIA V MARTINEZ FIGUEROA | URB SAN ANTONIO | 2134 CALLE DRAMA | | | PONCE | PR | 00728 1701 |
| 300198 | MARIA V MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 714153 | MARIA V MARTINEZ SANTOS | PARCELAS FALU | 517A CALLE 13 | | | SAN JUAN | PR | 00924 |
| 847435 | MARIA V MARTINEZ TORRES | URB VICTOR ROJAS 2 | 141 CALLE 2 | | | ARECIBO | PR | 00612-3038 |
| 714154 | MARIA V MEDINA MALDONADO | URB VILLAS DEL SOL | 95 CALLE SATURNO | | | ARECIBO | PR | 00612 |
| 300199 | MARIA V MELENDEZ COTTO | ADDRESS ON FILE | | | | | | |
| 714155 | MARIA V MELENDEZ TRAVERSO | LA ALBORADA | A 15 TRAVIATA | | | SAN JUAN | PR | 00926 |
| 300200 | MARIA V MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 300201 | MARIA V MERCADO RONDON | ADDRESS ON FILE | | | | | | |
| 714156 | MARIA V MERCED PASTRANA | PMB 260 PO BOX 10000 | | | | CANOVANAS | PR | 00729 |
| 714157 | MARIA V MILAN SOTO | P O BOX 15 | | | | ISABELA | PR | 00662 |
| 714158 | MARIA V MIRANDA ROSADO | URB CIBUCO | E 41 CALLE 6 | | | COROZAL | PR | 00783 |
| 714159 | MARIA V MOLEDO PEREZ | AVE WINSTON CHURCHILL | 138 MSC 542 | | | SAN JUAN | PR | 00926 |
| 847436 | MARIA V MONTAÑEZ MARQUEZ | HC 63 BOX 3168 | | | | PATILLAS | PR | 00723-9629 |
| 300202 | MARIA V MORALES ALVAREZ | ADDRESS ON FILE | | | | | | |
| 300203 | MARIA V MORALES MENDEZ | ADDRESS ON FILE | | | | | | |
| 300204 | MARIA V MORALES MENDEZ | ADDRESS ON FILE | | | | | | |
| 300205 | MARIA V MORALES MUNIZ | ADDRESS ON FILE | | | | | | |
| 300206 | MARIA V MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 714160 | MARIA V NATAL LOPEZ | COND VILLAS DEL SOL | 1 CALLE PRINCIPAL APT 26 | | | TRUJILLO ALTO | PR | 00976 |
| 714161 | MARIA V NAZARIO | PO BOX 1540 | | | | VILLALBA | PR | 00766 |
| 714162 | MARIA V NOGUERA HERNANDEZ | E 32 URB LAS ANTILLAS | | | | SALINAS | PR | 00751 |
| 300207 | MARIA V OQUENDO | ADDRESS ON FILE | | | | | | |
| 300208 | MARIA V ORTEGA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 300209 | MARIA V ORTIZ | ADDRESS ON FILE | | | | | | |
| 300210 | MARIA V ORTIZ COTTO / JOSE A CAPO ORTIZ | ADDRESS ON FILE | | | | | | |
| 714163 | MARIA V ORTIZ LLERAS | ADDRESS ON FILE | | | | | | |
| 300211 | MARIA V OTERO MAISONET | ADDRESS ON FILE | | | | | | |
| 714164 | MARIA V OTERO MARTINEZ | URB REXVILLE | 54 11 CALLE 54 | | | BAYAMON | PR | 00957 |
| 714165 | MARIA V OTERO OTERO | URB COUNTRY CLUB | O Q 5 CALLE 520 | | | CAROLINA | PR | 00982 |
| 714166 | MARIA V OTERO RODRIGUEZ | EXT SANTA ELENA | A 2 14 CALLE A | | | BAYAMON | PR | 00957 |
| 714167 | MARIA V PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 714168 | MARIA V PADILLA WATLEY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 714169 | MARIA V PADRO PEREZ | HC 80 BOX 9345 | | | DORADO | PR | 00646 | |
|---|---|---|---|---|---|---|---|---|
| 714170 | MARIA V PAGAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 714171 | MARIA V PAGAN ORTIZ | PO BOX 708 | | | MARICAO | PR | 00606 | |
| 300212 | MARIA V PAGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 714172 | MARIA V PALER SULSONA | REPARTO MONTELLANO | 7 CALLE B D | | CAYEY | PR | 00736 | |
| 300213 | MARIA V PEREZ C/O LIZETTE M MALDONADO | ADDRESS ON FILE | | | | | | |
| 714173 | MARIA V PEREZ DIAZ | LOMA ALTA | C 17 CALLE 3 | | CAROLINA | PR | 00987 | |
| 714174 | MARIA V PEREZ ROMAN | HC 05 BOX 60819 | | | CAGUAS | PR | 00725 9248 | |
| 714175 | MARIA V PICON MERCADO | ADDRESS ON FILE | | | | | | |
| 300214 | MARIA V PICON MERCADO | ADDRESS ON FILE | | | | | | |
| 714176 | MARIA V QUILES MENDOZA | CASA AIBONITO APT 611 | | | AIBONITO | PR | 00705 | |
| 300215 | MARIA V QUINONES FONTAN | ADDRESS ON FILE | | | | | | |
| 300216 | MARIA V QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 714177 | MARIA V RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 714178 | MARIA V RAMOS DE FERNANDEZ | SAN JUAN PARK I | APT A 4 | | SAN JUAN | PR | 00921 | |
| 714179 | MARIA V RAMOS PEREZ | URB JARDINES DE CAYEY | 1C 24 CALLE 11 | | CAYEY | PR | 00726 | |
| 714180 | MARIA V RAMOS RAMOS | P O BOX 2021 PMB 127 | | | LAS PIEDRAS | PR | 00771 | |
| 300217 | MARIA V RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 714181 | MARIA V REYES COLON | ADDRESS ON FILE | | | | | | |
| 300218 | MARIA V REYES ROLON | ADDRESS ON FILE | | | | | | |
| 300219 | MARIA V RIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 300220 | MARIA V RIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 714182 | MARIA V RIVERA CABRERA | URB ROLLING HILLS | J 271 CALLE HONDURAS | | CAROLINA | PR | 00987 0000 | |
| 300221 | MARIA V RIVERA CINTRON | ADDRESS ON FILE | | | | | | |
| 714183 | MARIA V RIVERA COLON | P O BOX 9615 | | | CAGUAS | PR | 00726 | |
| 714184 | MARIA V RIVERA GONZALEZ | URB BAIROA | C/6 CH 1 | | CAGUAS | PR | 00725 | |
| 714185 | MARIA V RIVERA MARQUEZ | RR 01 BOX 2778 | | | CIDRA | PR | 00739 | |
| 300222 | MARIA V RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 714186 | MARIA V RIVERA VAZQUEZ | 7128 CALLE FLORES BOX 109 | | | SABANA SECA | PR | 00952-4369 | |
| 714187 | MARIA V ROBLES COLON | BO MOROVIS SUR | BOX 2283 | | MOROVIS | PR | 00687 | |
| 300223 | MARIA V RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 714188 | MARIA V RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | |
| 300224 | MARIA V RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 300225 | MARIA V RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 714189 | MARIA V RODRIGUEZ LABOY | RES BAIROA | CALLE 3A | | CAGUAS | PR | 00725 | |
| 714099 | MARIA V RODRIGUEZ MELENDEZ | HC-45 BOX 13672 | BO. CULEBRAS | | CAYEY | PR | 00736-9722 | |
| 714190 | MARIA V RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 714191 | MARIA V RODRIGUEZ RIOS | URB LA CUMBRE | 310 CALLE RIO GRANDE | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 714192 | MARIA V RODRIGUEZ RIOS | URB LA CUMBRE | 310 C/ RIO GRANDE | | SAN JUAN | PR | 00926 | |
| 300226 | MARIA V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 300227 | MARIA V ROJAS RIVERA V DE | ADDRESS ON FILE | | | | | | |
| 714193 | MARIA V ROLON DE MEJIAS | 23000 CARRETERA 743 | | | CAYEY | PR | 00736 | |
| 300228 | MARIA V ROSA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 714194 | MARIA V ROSARIO | ADDRESS ON FILE | | | | | | |
| 300229 | MARIA V ROSARIO CRESPO / EQ CLASE A | BO SANADORA | HC 3 BOX 14532 | | AGUAS BUENAS | PR | 00703 | |
| 714195 | MARIA V ROSARIO CRESPO / EQ CLASE A | HC 3 BOX 14532 | | | AGUAS BUENAS | PR | 00703-9611 | |
| 300230 | MARIA V ROSAS RIVERA | ADDRESS ON FILE | | | | | | |
| 300231 | MARIA V ROSAS RIVERA | ADDRESS ON FILE | | | | | | |
| 714196 | MARIA V RUIZ LOPEZ | HC 57 BOX 8798 | | | AGUADA | PR | 00602-9202 | |
| 847437 | MARIA V RUIZ RAMIREZ | PO BOX 211 | | | GARROCHALES | PR | 00652-0211 | |
| 714197 | MARIA V SAINZ | REPTO FLAMINGO | N 27 C/ CAPITAN CORREA | | BAYAMON | PR | 00960 | |
| 300232 | MARIA V SANCHEZ | ADDRESS ON FILE | | | | | | |
| 714198 | MARIA V SANCHEZ GONZALEZ | JARDINES DE CAPARRA | I-14 CALLE 11 | | BAYAMON | PR | 00959 | |
| 300234 | MARIA V SANCHEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 300235 | MARIA V SANCHEZ TORRES | ADDRESS ON FILE | | | | | | |
| 714200 | MARIA V SANTIAGO SANTIAGO | MARIA I FONSECA (TUTORA) | CHATEAU DE VILLE BLB 3-4 | 2727 WEST OAK RIDGE | ORLANDO | FL | 32809 | |
| 714199 | MARIA V SANTIAGO SANTIAGO | URB VILLA CALIZ | 12 CALLE RIQUEZA | | CAGUAS | PR | 00726 | |
| 714201 | MARIA V SANTOS RAMOS | G 17 URB SANTA MARTA | | | SAN GERMAN | PR | 00683 | |
| 714202 | MARIA V SANTOS RAMOS | PO BOX 231 | | | SAN GERMAN | PR | 00683 | |
| 714203 | MARIA V SEGARRA RIVERA | URB BELLAS LOMAS | 712 CALLE FLAMBOYAN | | MAYAGUEZ | PR | 00680 | |
| 714204 | MARIA V SOLIVAN VEGA | BDA POLVORIN | 5 CALLE 11 | | CAYEY | PR | 00736 | |
| 300236 | MARIA V SOTO MEDINA | ADDRESS ON FILE | | | | | | |
| 714205 | MARIA V SULIVENES SANTIAGO | BDA BLONDET | 60 CALLE B | | GUAYAMA | PR | 00784 | |
| 300237 | MARIA V SULIVERES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 714206 | MARIA V SURILLO VELLON | ADDRESS ON FILE | | | | | | |
| 300238 | MARIA V TIRADO MUNIZ | ADDRESS ON FILE | | | | | | |
| 300239 | MARIA V TORO AYALA | ADDRESS ON FILE | | | | | | |
| 714207 | MARIA V TORRES | VILLA DEL REY | A4A CALLE 23 | | CAGUAS | PR | 00725 | |
| 847438 | MARIA V TORRES BORRERO | PO BOX 187 | | | NAGUABO | PR | 00718-0187 | |
| 714208 | MARIA V TORRES CARTAGENA | BOX 370-104 | | | CAYEY | PR | 00737 | |
| 714209 | MARIA V TORRES COSME | URB RIBERAS DEL RIO | A 18 CALLE 9 | | BAYAMON | PR | 00959-8827 | |
| 300240 | MARIA V TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 714210 | MARIA V TORRES SANCHEZ | URB VILLA CRIOLLO | D 14 CALLE CORAZON | | CAGUAS | PR | 00726 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 714211 | MARIA V VALENTIN LOPEZ | BO PILETAS ARCE | HC 1 BOX 3174 | | | LARES | PR | 00669 |
| 714212 | MARIA V VALENTIN VAZQUEZ | VALLE HERMOSO ABAJO | SF8 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 |
| 300241 | MARIA V VARGAS FANTAUZZI | ADDRESS ON FILE | | | | | | |
| 300242 | MARIA V VARGAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 714213 | MARIA V VAZQUEZ ALMODOVAR | URB SANTA ELENA | B 11 A | | | SABANA GRANDE | PR | 00637 |
| 300243 | MARIA V VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 714214 | MARIA V VAZQUEZ HERNANDEZ | PO BOX 3575 | | | | JUNCOS | PR | 00777 |
| 714215 | MARIA V VEGA MARTINEZ | HC 44 BOX 13101 | | | | CAYEY | PR | 00736 |
| 300244 | MARIA V VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 300245 | MARIA V VILLAMIL | ADDRESS ON FILE | | | | | | |
| 300246 | MARIA V VILLEGAS VILLEGAS | ADDRESS ON FILE | | | | | | |
| 714216 | MARIA V ZEDA VIRUET | URB SUMMIT HILLS | 579 CALLE COLLINS | | | SAN JUAN | PR | 00920 |
| 300247 | MARIA V. ARROYO CARABALLO | ADDRESS ON FILE | | | | | | |
| 714217 | MARIA V. BERMUDEZ PEREA | PO BOX 344 | | | | VIEQUES | PR | 00765 |
| 709706 | MARIA V. BONILLA ESCALANTE | REPARTO METROPOLITANO A CALLE 2 | | | | CAYEY | PR | 00736 |
| 300248 | MARIA V. CARTAGENA MANSO | ADDRESS ON FILE | | | | | | |
| 300249 | MARIA V. CASTILLO LUGO | ADDRESS ON FILE | | | | | | |
| 714218 | MARIA V. CORTES LOPEZ | APARTADO 9269 | COTTO STATION | | | ARECIBO | PR | 00613 |
| 300250 | MARIA V. DANET GARCIA | ADDRESS ON FILE | | | | | | |
| 714219 | MARIA V. DIAZ RODRIGUEZ | RIO HONDO III | CB13 CALLE EUCALPTS URB RIO HONDO 3 | | | BAYAMON | PR | 00961 |
| 714220 | MARIA V. FELICIER ESCALERA | URB EDUARDO J SALDANA | F31 CALLE CAOBA | | | CAROLINA | PR | 00983 |
| 300251 | MARIA V. GARCIA FARULLA | ADDRESS ON FILE | | | | | | |
| 300252 | MARIA V. LEVY MERINO | ADDRESS ON FILE | | | | | | |
| 300254 | MARIA V. NEGRON AMADOR | ADDRESS ON FILE | | | | | | |
| 714221 | MARIA V. OCASIO GARCIA | URB. FLAMINGO TERRACE B-16 C/ISABEL | | | | BAYAMON | PR | 00957 |
| 300255 | MARIA V. ORTEGA | ADDRESS ON FILE | | | | | | |
| 300256 | MARIA V. PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 300257 | MARIA V. RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 300258 | MARIA V. RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 300259 | MARIA V. ROLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 714222 | MARIA V. SANTANA SANTANA | 1230 CALLE MANSO | | | | SAN JUAN | PR | 00926 |
| 300260 | MARIA V. SERRANO PIZA | ADDRESS ON FILE | | | | | | |
| 714223 | MARIA V. VARGAS HERNANDEZ | PO BOX 546 | | | | RIO GRANDE | PR | 00745 |
| 714224 | MARIA V. VEGA VARGAS | URB VISTA VERDE | H30 CALLE RENO | | | BAYAMON | PR | 00956 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 714225 | MARIA VALENTIN ACOSTA | RES SAN ANTONIO | APT569 PTA TIERRA | | SAN JUAN | PR | 00912 | |
| 300261 | MARIA VALENTIN BERRIOS | ADDRESS ON FILE | | | | | | |
| 300262 | MARIA VALENTIN LYON | ADDRESS ON FILE | | | | | | |
| 714226 | MARIA VALENTIN ROQUE | HC 763 BOX 3637 | | | PATILLAS | PR | 00723 | |
| 714227 | MARIA VALENTINA FRAIZ GRIJALBA SALAZAR | R DOUTOR ALFREDO | DI VENRIERI 75 | | BRAZIL | SP | 05540 | |
| 714228 | MARIA VALERA ASENCIO | COLL Y TASTE 13 | BO AMELIA | | GUAYNABO | PR | 00965 | |
| 714229 | MARIA VALERA DE GUANCE | 2263 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| 714230 | MARIA VALLANILLA SOTO | BOX 4706 | | | SALINAS | PR | 00751 | |
| 714231 | MARIA VALLE HERNANDEZ | PO BOX 222 | | | QUEBRADILLA | PR | 00678 | |
| 714233 | MARIA VALLE MALDONADO | HC 1 BOX 24031 | | | VEGA BAJA | PR | 00693 | |
| 714232 | MARIA VALLE MALDONADO | P O BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 714234 | MARIA VALLES VEGA | CSM MAYAGUEZ | | | Hato Rey | PR | 00936 | |
| 300263 | MARIA VARGAS CAPRILES | ADDRESS ON FILE | | | | | | |
| 714236 | MARIA VARGAS MORALES | HC 1 BOX 16022 | | | AGUADILLA | PR | 00603 | |
| 714237 | MARIA VARGAS NIEVES | ADDRESS ON FILE | | | | | | |
| 714238 | MARIA VARGAS OLIVENCIA | PO BOX 620 | | | HORMIGUEROS | PR | 00660 | |
| 300264 | MARIA VARGAS PEREZ | ADDRESS ON FILE | | | | | | |
| 300265 | MARIA VARGAS SILVA | ADDRESS ON FILE | | | | | | |
| 714239 | MARIA VAYAS LLERA | ALTOS DE SIERRA | 87 23 CALLE 70 | | BAYAMON | PR | 00961 | |
| 714240 | MARIA VAZQUEZ | 3609 MONGOMERY STREET | | | NORFOLK | VA | 23513 | |
| 714241 | MARIA VAZQUEZ CABRERA | 402 BO HATILLO CARR | RR 1 BOX 1513 | | A¥ASCO | PR | 00610 | |
| 714242 | MARIA VAZQUEZ COLON | RES CARIOCA | EDIF 10 APT 59 | | GUAYAMA | PR | 00784 | |
| 714243 | MARIA VAZQUEZ DEL VALLE | HC 80 BOX 9376 | | | DORADO | PR | 00646 | |
| 714245 | MARIA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 300266 | MARIA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 714244 | MARIA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 714246 | MARIA VAZQUEZ FIGUEROA | URB EL CONQUISTADOR | F 43 AVE DIEGO VELAZQUEZ | | TRUJILLO ALTO | PR | 00976 | |
| 300267 | MARIA VAZQUEZ GONZALEZ | MINILLAS STA | PO BOX 40627 | | SAN JUAN | PR | 00940-0627 | |
| 714247 | MARIA VAZQUEZ GONZALEZ | URB FLOR DEL VALLE | 615 CALLE AMAPOLA | | MAYAGUEZ | PR | 00680 | |
| 714248 | MARIA VAZQUEZ HERNANDEZ | URB ENCANTADA | 6209 COND AVENTURA | | TRUJILLO ALTO | PR | 00976 | |
| 714249 | MARIA VAZQUEZ MANOSA | COLLEGE PARK | 267 GRENOBLE | | SAN JUAN | PR | 00921 | |
| 714250 | MARIA VAZQUEZ MASSA | URB JARONES DEL CARIBE | 104 CALLE 3 | | PONCE | PR | 00731 | |
| 714251 | MARIA VAZQUEZ PEREZ | PO BOX 1521 | | | UTUADO | PR | 00641 | |
| 714252 | MARIA VAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 300268 | MARIA VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 300269 | MARIA VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 714253 | MARIA VAZQUEZ SUBIT | P O BOX 1107 | | | | BAYAMON | PR | 00960 | |
| 714254 | MARIA VEGA | PUEBLECITO NUEVO | 270 CALLE 1 | | | PONCE | PR | 00731 | |
| 714255 | MARIA VEGA ACEVEDO | COND PARQUE CENTRO | ED ALELI APT C 23 | | | SAN JUAN | PR | 00918 | |
| 300270 | MARIA VEGA CARRERA | ADDRESS ON FILE | | | | | | | |
| 714256 | MARIA VEGA MARRERO | P O BOX 21365 | | | | SAN JUAN | PR | 00926 1365 | |
| 847439 | MARIA VEGA ORTIZ | PO BOX 7067 | | | | CAROLINA | PR | 00986 | |
| 714257 | MARIA VEGA PAGAN | BO CIELITO CENTRO | KM 3 HM 65 | | | CIALES | PR | 00638 | |
| 714258 | MARIA VEGA PAGAN | BO CIELITO CENTRO | KM 8 HM 1 | | | CIALES | PR | 00638 | |
| 714259 | MARIA VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 300271 | MARIA VEGA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 714261 | MARIA VELAZQUEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 714260 | MARIA VELAZQUEZ | SANTA ROSA | 40- 13 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 300273 | MARÍA VELAZQUEZ CRESPO | LCDO. PEDRO JUAN GONZALEZ BONILLA | AVE. RIO HONDO #90 PMB 429 | | | BAYAMON | PR | 00961 | |
| 300274 | MARIA VELAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 714262 | MARIA VELAZQUEZ PIZARRO | HC 1 BOX 2457 | | | | LOIZA | PR | 00772 | |
| 714263 | MARIA VELAZQUEZ POLA | URB LOS COLOBOS CALLE | ACEROLA 925 | | | PONCE | PR | 00716-2617 | |
| 300275 | MARIA VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 714264 | MARIA VELEZ | PO BOX 5157 | | | | LOIZA | PR | 00772 | |
| 300276 | MARIA VELEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 714265 | MARIA VELEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 709707 | MARIA VELEZ FERNANDEZ | URB LA ESMERALDA B 20 | 59 CALLE ORQUIDEA | | | CAGUAS | PR | 00727-7803 | |
| 300277 | MARIA VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714266 | MARIA VELEZ MILLAN | CUIDAD DE ORO | 225 CALLE BIENESTAR APT 3B | | | ISABELA | PR | 00662 | |
| 714267 | MARIA VELEZ MONTIJO | HC 7 BOX 32573 | | | | HATILLO | PR | 00659 | |
| 300278 | MARIA VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 714268 | MARIA VELEZ ROSA | SECTOR VILLA ESPERANZA | C ROSA C-26 BO CAMPANILLAS | | | TOA BAJA | PR | 00949 | |
| 300279 | MARIA VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 714269 | MARIA VELEZ SANCHEZ | URB VILLA CAROLINA | 22 42 CALLE 39 | | | CAROLINA | PR | 00985 | |
| 714270 | MARIA VELEZ SANTALIZ | BO BALBOA | 279 CALLE ARTURO GIGANTE | | | MAYAGUEZ | PR | 00680 | |
| 714271 | MARIA VELEZ VELAZQUEZ | PARQUE LAS MERCEDES | EDIF MAPT 2 A | | | CAGUAS | PR | 00725 9407 | |
| 714272 | MARIA VELEZ VELEZ | AIBONITO SECTOR FLORES | | | | HATILLO | PR | 00659 | |
| 300280 | MARIA VELEZ VICENS | ADDRESS ON FILE | | | | | | | |
| 714273 | MARIA VELILLA GONZALEZ | 58 PDA 20 C/ PROGRESO | | | | SAN JUAN | PR | 00909 | |
| 300281 | MARIA VENTURA, RAUL | ADDRESS ON FILE | | | | | | | |
| 714274 | MARIA VERONICA PEREZ TORRES | P O BOX 4211 | | | | AGUADILLA | PR | 00605 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 300282 | MARIA VERONICA VAZQUEZ ALTECHE | ADDRESS ON FILE | | | | | |
| 300283 | MARIA VICTORIA CARDOZA CARDOZA | ADDRESS ON FILE | | | | | |
| 1753033 | Maria Victoria de Jesús lebron | ADDRESS ON FILE | | | | | |
| 1753033 | Maria Victoria de Jesús lebron | ADDRESS ON FILE | | | | | |
| 714275 | MARIA VICTORIA DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | |
| 300284 | MARIA VICTORIA ECHEVARRIA ORTIZ | ADDRESS ON FILE | | | | | |
| 714276 | MARIA VICTORIA PEREZ RODRIGUEZ | SABANA SECA BOX 1436 | | | TOA BAJA | PR | 00952 |
| 300285 | MARIA VICTORIA RODRIGUEZ MORGE | ADDRESS ON FILE | | | | | |
| 300286 | MARIA VICTORIA SALDANA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 300287 | MARIA VICTORIA SEVILLA SANCHEZ | ADDRESS ON FILE | | | | | |
| 714277 | MARIA VIERA RODRIGUEZ | 1750 EAST 172 ST APT 3 G | | | BRONX | NY | 10472 |
| 300288 | MARIA VILA CORTES | ADDRESS ON FILE | | | | | |
| 714278 | MARIA VILA DE MALDONADO | ADDRESS ON FILE | | | | | |
| 714279 | MARIA VILELLA | HC 02 BOX 5499 | | | LARES | PR | 00669 |
| 714280 | MARIA VILLANUEVA ORTEGA | URB.SIERRA BAYAMON CALLE 25 25C-27 | | | BAYAMON | PR | 00961 |
| 714281 | MARIA VILLANUEVA VALENTIN | PO BOX 5388 | | | SAN SEBASTIAN | PR | 00685 |
| 300289 | MARIA VILLARINY MARRERO | ADDRESS ON FILE | | | | | |
| 300290 | MARIA VILLEGAS | ADDRESS ON FILE | | | | | |
| 300291 | MARIA VILLEGAS VILLEGAS | ADDRESS ON FILE | | | | | |
| 300292 | MARIA VILLODOS VEGA | ADDRESS ON FILE | | | | | |
| 714282 | MARIA VIRELLA NIEVES | HC 2 BOX 7527 | | | CIALES | PR | 00638 |
| 714283 | MARIA VIRGEN CASTRO | BO LAS CAROLINAS | 289 CALLE SIN SALIDA | | CAGUAS | PR | 00725 |
| 714284 | MARIA VIRGEN GONZALEZ COLON | PASEO DE LAS BRUMAS | 3 CALLE SOL | | CAYEY | PR | 00736 |
| 714285 | MARIA VIRGEN OQUENDO | PO BOX 21365 | | | SAN JUAN | PR | 00928 |
| 714286 | MARIA VIRGEN ORTIZ VEGA | SECTOR MOGOTE | 8 CALLE C | | CAYEY | PR | 00736 |
| 714287 | MARIA VIRGEN OTERO | EDIF 45 APT 544 R/MONTE HATILLO | | | SAN JUAN | PR | 00926 |
| 714288 | MARIA VIRGEN PEREZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 714289 | MARIA VIRGEN PEREZ | ADDRESS ON FILE | | | | | | |
| 300293 | MARIA VIRGEN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 300294 | MARIA VIRGINIA CARDONA MENDEZ | ADDRESS ON FILE | | | | | | |
| 300295 | MARIA VIRGINIA LEBRON MORALES | ADDRESS ON FILE | | | | | | |
| 714290 | MARIA VIRGINIA MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 1751388 | Maria Virginia Rodriquez & Edmari Pastrana | ADDRESS ON FILE | | | | | | |
| 714291 | MARIA VIRUET | ADDRESS ON FILE | | | | | | |
| 1830485 | MARIA VIVES VILLODAS , LYDIA | ADDRESS ON FILE | | | | | | |
| 714292 | MARIA VIZCARRONDO | URB LAGOS DE PLATA | H 12 CALLE 6 | | | TOA BAJA | PR | 00949 |
| 714293 | MARIA W GALLOZA SERRANO | ADDRESS ON FILE | | | | | | |
| 300296 | MARIA W HEREDIA BONILLA | ADDRESS ON FILE | | | | | | |
| 714294 | MARIA W LEON CARTAGENA | SECTOR MOGOTE | 26 CALLE EVARISTO HERNANDEZ | | | CAYEY | PR | 00736 |
| 714295 | MARIA W RASCH REYES | BDA FUERTE CALLE FUERTE | BOX B 42 | | | VIEQUES | PR | 00765 |
| 714296 | MARIA W SERRANO LABOY | ADDRESS ON FILE | | | | | | |
| 714298 | MARIA W SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 714297 | MARIA W SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 300297 | MARIA WALESKA MIRANDES COSTAS | ADDRESS ON FILE | | | | | | |
| 714299 | MARIA WILLIAM CRUZ | RES LUIS LLORENS TORRES | EDIF 42 APT 844 | | | SAN JUAN | PR | 00915 |
| 714300 | MARIA WILLIAM/HOWARD WILLIAMS | 130 47 222ST | | | | LAURELTON | NY | 11413 |
| 714301 | MARIA XIMENA SIMUNOVIC | MAYAGUEZ CENTRO MEDICO | 410 AVE HOSTOS | | | MAYAGUEZ | PR | 00680 |
| 714302 | MARIA XIMENA SIMUNOVIC | PBM 249 PO BOX 8700 | | | | MAYAGUEZ | PR | 00681 |
| 714303 | MARIA Y ALEQUIN BARRETO | ADDRESS ON FILE | | | | | | |
| 714304 | MARIA Y ALVARADO ALVARADO | URB SANTA RITA | 1055 CALLE LOPEZ LOPEZ | | | SAN JUAN | PR | 00925 |
| 714305 | MARIA Y BATLLE QUIDGLEY | URB ALTO APOLO | 2123 CALLE MILETO | | | GUAYNABO | PR | 00969 |
| 714306 | MARIA Y BETANCOURT ESCALERA | PO BOX 3953 | | | | CAROLINA | PR | 00984 |
| 714307 | MARIA Y CANABAL TORRES | 2050 CARR 8177 ATP 203 | | | | GUAYNABO | PR | 00969 |
| 714308 | MARIA Y CRUZ FEBLES | URB COSTA BRAVA | B G 146 | | | ISABELA | PR | 00662 |
| 300298 | MARIA Y DEL VALLE FREYTES | ADDRESS ON FILE | | | | | | |
| 714309 | MARIA Y DIAZ SANTOS | URB ESTANCIA P E MAYORAL | B-14 CALLE GUAJANA | | | VILLALBA | PR | 00766 |
| 300299 | MARIA Y GALINDER GALAN | ADDRESS ON FILE | | | | | | |
| 714310 | MARIA Y GARCIA REYES | HC 02 BOX 8051 | | | | YABUCOA | PR | 00767 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 714311 | MARIA Y GONZALEZ ORTIZ | BO CAONILLAS | CARR 726 KM 2.1 | | | AIBONITO | PR | 00705 | |
| 714312 | MARIA Y GONZALEZ PAGAN | HC 10 BOX 7919 | | | | SABANA GRANDE | PR | 00637 | |
| 300300 | MARIA Y GUERRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 714313 | MARIA Y HERNANDEZ MUNIZ | HC 6 BOX 65382A | BO PIEDRA GORDA | | | CAMUY | PR | 00627 | |
| 714314 | MARIA Y MALAVE MONTALVO | PO BOX 1440 | | | | COAMO | PR | 00769 | |
| 714315 | MARIA Y MATIAS RIVERA | URB VISTA AZUL | E14 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 714316 | MARIA Y MATIAS RIVERA | VISTA AZUL | E 14 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 847440 | MARIA Y MORALES MONTALVO | PO BOX 7002 | | | | MAYAGUEZ | PR | 00681-7002 | |
| 300302 | MARIA Y MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 714317 | MARIA Y ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 714318 | MARIA Y RIJOS RIOS | ADDRESS ON FILE | | | | | | | |
| 300303 | MARIA Y RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| 714319 | MARIA Y ROBLES REYES | ADDRESS ON FILE | | | | | | | |
| 714320 | MARIA Y RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714321 | MARIA Y RODRIGUEZ RIOS | BO SANTANA | H 23 CALLE RIVERA | | | ARECIBO | PR | 00612 | |
| 300304 | MARIA Y ROHENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300305 | MARIA Y SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 300306 | MARIA Y TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714322 | MARIA Y ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300307 | MARIA Y. CENTENO ALCALA | ADDRESS ON FILE | | | | | | | |
| 714323 | MARIA Y. ORTIZ FLORES | URB. VALLE ARRIBA HEIGHT V-4 CALLE | ORTEGON | | | CAROLINA | PR | 00983 | |
| 714324 | MARIA Y. SEGARRA DE DON | COND. PLAZA ATLANTICO APT.1502 | | | | CAROLINA | PR | 00979 | |
| 300308 | MARIA YADIRA COLON MATEO | ADDRESS ON FILE | | | | | | | |
| 714325 | MARIA YOLANDA COLON ROSADO | HC 01 BOX 3797 | BO CAONILLAS | | | AIBONITO | PR | 00705 | |
| 300309 | MARIA YOLANDA CRUZ ALVEREZ | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 714326 | MARIA YOLANDA OCASIO ROSA | HC 1 BOX 3448 | | | | ARROYO | PR | 00714 | |
| 714327 | MARIA YOLANDA VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 714328 | MARIA Z BURGOS CORCINO | ADDRESS ON FILE | | | | | | | |
| 714329 | MARIA Z CARDONA HERRERA | JARDINES DEL VALENCIANO | C 07 JASMIN | | | JUNCOS | PR | 00777 | |
| 714330 | MARIA Z CARRASCO VAZQUEZ | PO BOX 672 | | | | SAN LORENZO | PR | 00754 | |
| 714331 | MARIA Z GANDARILLA RUIZ | ADDRESS ON FILE | | | | | | | |
| 714332 | MARIA Z GUZMAN SANTIAGO | PO BOX 2020 | | | | ARECIBO | PR | 00612 | |
| 300310 | MARIA Z MORALES AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 714333 | MARIA Z NOLASCO WARDEN | URB COUNTRY CLUB | G J 36 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 714334 | MARIA Z PORTELA GAUTIER | COND SKY TOWER | APT O - D | | | SAN JUAN | PR | 00926 | |
| 714335 | MARIA Z RODRIGUEZ VAZQUEZ | REPARTO OASIS | F 5 CALLE 8 | | | GUANICA | PR | 00653 | |
| 714336 | MARIA Z SANTIAGO ROSARIO | HC 03 BOX 38958 | | | | CAGUAS | PR | 00725-9724 | |
| 714337 | MARIA Z TORRES BELTRAN | LOMAS VERDES 1RA SECC | J 25 AZUCENA | | | BAYAMON | PR | 00956 | |
| 300311 | MARIA Z VENTURA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 714338 | MARIA Z. DE JESUS | HC-1 BOX 10798 | | | | SAN GERMAN | PR | 00683-9731 | |
| 300312 | MARIA Z. GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 300313 | MARIA Z. TORRES BELTRAN | ADDRESS ON FILE | | | | | | | |
| 714339 | MARIA ZAMBRANA FERNANDEZ | VILLA CAROLINA | 174 8 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 714340 | MARIA ZAMBRANA FERNANDEZ | VILLA CAROLINA | 8 BLOQ 174 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 714341 | MARIA ZAMBRANA SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 714342 | MARIA ZAMBRANA VEGA | ADDRESS ON FILE | | | | | | | |
| 714343 | MARIA ZAPATA VILLA | PMB 611 | HC 1 BOX 29030 | | | CAGUAS | PR | 00925 | |
| 300314 | MARIA ZAYAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714344 | MARIA ZENO | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 714345 | MARIA ZEQUEIRA BECKERLEG | P O BOX 194205 | | | | SAN JUAN | PR | 00919 | |
| 300315 | MARIA ZORAIDA BURGOS CORCINO | ADDRESS ON FILE | | | | | | | |
| 714346 | MARIA ZORAIDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300316 | MARIA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 300317 | MARIAA K MUNOZ VILLADA | ADDRESS ON FILE | | | | | | | |
| 300318 | MARIACAROLINA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 714347 | MARIACHI LOS CAMPEROS DE P R | PMB 223 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 847441 | MARIACHI NUEVO GARIBALDI | MANSION DEL SOL | MS85 | | | TOA BAJA | PR | 00952 | |
| 300319 | MARIAD DE C. ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300320 | MARIAH GALARZA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 300321 | MARIAH GALLARDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 300322 | MARIAINES HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 2152215 | MARIA-INES SUAREZ PEREZ-GUERRA | 18 CALLE GAUIDI | | | | PONCE | PR | 00730 | |
| 2151757 | MARIA-INES SUAREZ PEREZ-GUERRA TIC | 18 CALLE GAUDI | | | | PONCE | PR | 00730-1747 | |
| 714348 | MARIALENA REYES MEDINA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 714349 | MARIALICIA RIVERA IGLESIAS | URB DORADO DEL MAR | C26 CALLE LIRIO DEL MAR | | | DORADO | PR | 00646 | |
| 300323 | MARIALINA MEDINA MONTE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 714350 | MARIALIS FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 300324 | MARIALLY GONZALEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 714351 | MARIALMA GAUTIER BENITEZ | URB VILLAS DE LOIZA | TT-8 CALLE 28A | | | CAROLINA | PR | 00729 | |
| 714352 | MARIALMA RODRIGUEZ BURGOS | URB LOIZA VALLEY | F 246 CALLE HORTENCIA | | | CANOVANAS | PR | 00729 | |
| 300325 | MARIALY PEREZ | ADDRESS ON FILE | | | | | | | |
| 1476006 | Marialys Rodriguez, Carmen | ADDRESS ON FILE | | | | | | | |
| 300326 | MARIAM AYALA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 300327 | MARIAM BAEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 300328 | MARIAM CAMACHO LUGO | ADDRESS ON FILE | | | | | | | |
| 300329 | MARIAM CASTILLO OLAN | ADDRESS ON FILE | | | | | | | |
| 300330 | MARIAM CORTES | ADDRESS ON FILE | | | | | | | |
| 714353 | MARIAM CRUZ CAMACHO | HC 03 BOX 26980 | | | | LAJAS | PR | 00667 | |
| 300331 | MARIAM DE JESUS VELAQUEZ | ADDRESS ON FILE | | | | | | | |
| 300332 | MARIAM DE JESUS VELAQUEZ | ADDRESS ON FILE | | | | | | | |
| 714354 | MARIAM DE LA CRUZ CRUZ | 1804 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 847442 | MARIAM E FONTANEZ FONTANEZ | 47 HACIENDA DEL LAGO | | | | SAN JUAN | PR | 00926-9216 | |
| 714355 | MARIAM E GARAY GARCIA | ADDRESS ON FILE | | | | | | | |
| 714356 | MARIAM E GARAY GARCIA | ADDRESS ON FILE | | | | | | | |
| 714357 | MARIAM GARIGA | 6114 COLBY STREET | | | | OAKLAND | CA | 94618 | |
| 714358 | MARIAM J SANTIAGO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 300333 | MARIAM LREYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 714359 | MARIAM M ALVAREZ | HC 2 BOX 14713 | | | | ARECIBO | PR | 00612 | |
| 714361 | MARIAM MEDINA MONROIG | ADDRESS ON FILE | | | | | | | |
| 300334 | MARIAM MEDINA MONROIG | ADDRESS ON FILE | | | | | | | |
| 714360 | MARIAM MEDINA MONROIG | ADDRESS ON FILE | | | | | | | |
| 714362 | MARIAM MELENDEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 300335 | MARIAM MORALES CATALA | ADDRESS ON FILE | | | | | | | |
| 300336 | MARIAM NIEVES CABAN | ADDRESS ON FILE | | | | | | | |
| 300337 | MARIAM OLIVO ROMERO | ADDRESS ON FILE | | | | | | | |
| 714363 | MARIAM ORTIZ RAMOS | URB LOS FLAMBOYANES | 390 CALLE CEIBA | | | GURABO | PR | 00778 | |
| 714364 | MARIAM PEREZ RIERA | 202 A 213 CALLE SAN JUSTO | | | | SAN JUAN | PR | 00901 | |
| 714365 | MARIAM REYES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 300338 | MARIAM RIVERA LIVERA | IVÁN M. CASTRO ORTIZ; SHEILA TORRES-DELGADO; DAVID RODRÍGUEZ-BURNS | ALB PLAZA | SUITE 400 | 16 LAS CUMBRES AVE. (ROAD 199) | GUAYNABO | PR | 00969 | |
| 714366 | MARIAM RIVERA LOPEZ | P O BOX 1907 | | | | LAS PIEDRAS | PR | 00771 | |
| 847443 | MARIAM RIVERA RODRIGUEZ | HC 3 BOX 7793 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 714367 | MARIAM ROBLES MERCADO | URB FLORAL PARK | APT 1 - 111 CALLE BETANCES | | SAN JUAN | PR | 00918 | |
| 714368 | MARIAM ROMERO REXACH | ADDRESS ON FILE | | | | | | |
| 714369 | MARIAM S FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 300339 | MARIAM VARGAS LUGO | ADDRESS ON FILE | | | | | | |
| 714370 | MARIAM VARGAS LUGO | ADDRESS ON FILE | | | | | | |
| 300340 | MARIAM Y QUILES QUINTANA | ADDRESS ON FILE | | | | | | |
| 714372 | MARIAMLLY GERENE IRRIZARRY | URB VILLA SERAL | B 30 | | LARES | PR | 00669 | |
| 300342 | MARIAMLYD PAGAN DIAZ | ADDRESS ON FILE | | | | | | |
| 300343 | MARIAN ACOSTO RIVERA | ADDRESS ON FILE | | | | | | |
| 300344 | MARIAN ARROYO AGOSTO | ADDRESS ON FILE | | | | | | |
| 300345 | MARIAN BATISTA GARCIA | ADDRESS ON FILE | | | | | | |
| 714373 | MARIAN C CLEMENTE CALDERON | ADDRESS ON FILE | | | | | | |
| 300346 | MARIAN DE LEON RIVERA | ADDRESS ON FILE | | | | | | |
| 714374 | MARIAN DESARDEN VIALIZ | BO MANI | 251 CALLE CLAUDIO CARRERO | | MAYAGUEZ | PR | 00682 | |
| 714375 | MARIAN DIAZ CHAPARRO | URB SOL Y MAR 462 | PASEO DEL MAR | | ISABELA | PR | 00662 | |
| 300347 | MARIAN DONCELL SOTO | ADDRESS ON FILE | | | | | | |
| 714376 | MARIAN E GILLETTE ORTIZ | COND LAGUNA GARDENS I | 1 AVE LAGUNA APT 7 D | | CAROLINA | PR | 00979 | |
| 300348 | MARIAN E VELEZ MORALES | ADDRESS ON FILE | | | | | | |
| 714377 | MARIAN J DELGADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 714378 | MARIAN L GARCIA LUGO | COND LOS OLMOS | 5 1 APT 5 | | SAN JUAN | PR | 00927 | |
| 300349 | MARIAN LABAT | ADDRESS ON FILE | | | | | | |
| 714379 | MARIAN LINDENMANN RIVERA | PO BOX 29873 | | | SAN JUAN | PR | 00929 | |
| 714380 | MARIAN LOPEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 300350 | MARIAN LOUBRIEL CARRIO | ADDRESS ON FILE | | | | | | |
| 300351 | MARIAN M BURGOS ROSARIO | ADDRESS ON FILE | | | | | | |
| 714381 | MARIAN M TOLEDO CANDELARIA | COLLEGE PARK | 302 CALLE SALEMO | | SAN JUAN | PR | 00921 | |
| 714382 | MARIAN N ACIN CARRASQUILLO | 259 CALLE DEL CRISTO APT 1 A | | | SAN JUAN | PR | 00901 | |
| 300352 | MARIAN NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 714383 | MARIAN NEGRON RENTAS | 1020 MAGELLAN AVE | | | ATLANTIC CITY | NJ | 00401-2500 | |
| 300353 | MARIAN PABON | ADDRESS ON FILE | | | | | | |
| 714384 | MARIAN PEREZ MORALES | PO BOX 527 | | | DORADO | PR | 00646 | |
| 300354 | MARIAN RIVERA QUILES | ADDRESS ON FILE | | | | | | |
| 300355 | MARIAN RIVERA SANTOS | ADDRESS ON FILE | | | | | | |
| 714385 | MARIAN ROBLES NEGRON | LOS SAUCES | 422 FLAMBOYAN | | HUMACAO | PR | 00791 | |
| 714386 | MARIAN RODRIGUEZ FONSECA | COND VALENCIA PLAZA | 307 CALLE ALMERIA APT 608 | | SAN JUAN | PR | 00923 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 714387 | MARIANA ACEVEDO ROSADO | HC 02 BOX 10845 | | | | LAS MARIAS | PR | 00670 |
| 300356 | MARIANA APONTE SERRA | ADDRESS ON FILE | | | | | | |
| 300357 | MARIANA ARIAS MORALES | ADDRESS ON FILE | | | | | | |
| 714388 | MARIANA ARROYO | HC 3 BOX 9572 | | | | YABUCOA | PR | 00767 |
| 714389 | MARIANA ASENCIO SANTIAGO | BOX 4072 SALUD STATION | | | | MAYAGUEZ | PR | 00681 |
| 300358 | MARIANA AYALA ARROYO | ADDRESS ON FILE | | | | | | |
| 714390 | MARIANA BAEZ WALKER | BUENA VISTA | PARC 10 CALLE LAUREL | | | CAROLINA | PR | 00983 |
| 714391 | MARIANA BRIZUELA BERNAL | ADDRESS ON FILE | | | | | | |
| 300359 | MARIANA C SANTIAGO CRESPO | ADDRESS ON FILE | | | | | | |
| 300360 | MARIANA CAMARENO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 714392 | MARIANA CARRILLO GARCIA | P O BOX 802 | | | | CANOVANAS | PR | 00729 |
| 300361 | MARIANA D MARTINEZ MATTEI | ADDRESS ON FILE | | | | | | |
| 714393 | MARIANA DE JESUS CRUZ | HC 1 BOX 6548 | | | | AIBONITO | PR | 00705 |
| 714394 | MARIANA DE JESUS IRIZARRY | 119 COMUNIDAD JUDEA | | | | MARICAO | PR | 00606 |
| 300362 | MARIANA DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 300363 | MARIANA EDITORES | ADDRESS ON FILE | | | | | | |
| 300364 | MARIANA EDITORES, INC. | PO BOX 371592 | | | | CAYEY | PR | 00737 |
| 714395 | MARIANA ELIAS YAMIL RAFUL | COND SANTURCE TOWER | FUERTE 360 APT 701 | | | SANTURCE | PR | 00912 |
| 300365 | MARIANA ESTHER GUZMAN | ADDRESS ON FILE | | | | | | |
| 300366 | MARIANA ESTRADA FONTANEZ | ADDRESS ON FILE | | | | | | |
| 300367 | MARIANA G. IRIARTE MASTRONARDO | ADDRESS ON FILE | | | | | | |
| 300368 | MARIANA G. IRIARTE MASTRONARDO | ADDRESS ON FILE | | | | | | |
| 714396 | MARIANA GARCIA CEPEDA | 594 CALLE LA ROSA | HATO REY | | | SAN JUAN | PR | 00917 |
| 300369 | MARIANA GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 300370 | MARIANA GONZALEZ BRAVO | ADDRESS ON FILE | | | | | | |
| 300371 | MARIANA GONZALEZ GUERRIDO | ADDRESS ON FILE | | | | | | |
| 847444 | MARIANA HERNANDEZ GUTIERRES | KK 11 CALLE ORQUIDIA | ALTURAS DE BORIQUEN GARDEN | | | SAN JUAN | PR | 00926 |
| 300372 | MARIANA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 714397 | MARIANA HIDALGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 300373 | MARIANA I RODRIGUEZ GALLIANO | ADDRESS ON FILE | | | | | | |
| 300374 | MARIANA I. RODRIGUEZ GALLIANO | ADDRESS ON FILE | | | | | | |
| 300375 | MARIANA ISABEL RIOS OCASIO | ADDRESS ON FILE | | | | | | |
| 300376 | MARIANA L. SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 300377 | MARIANA L. VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| 714398 | MARIANA LABOY ZABALA | URB VILLA NEVAREZ | 347 CALLE 16 | | | SAN JUAN | PR | 00927 | |
| 300378 | MARIANA LORENZO PEREZ | ADDRESS ON FILE | | | | | | | |
| 300379 | MARIANA LOZADA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 300380 | MARIANA M EMMANUELLI COLON | ADDRESS ON FILE | | | | | | | |
| 300381 | MARIANA M. CABRERA BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| 714399 | MARIANA M. CONTRERAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 300382 | MARIANA M. CONTRERAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| 300383 | MARIANA MARTELL OTERO | ADDRESS ON FILE | | | | | | | |
| 300384 | MARIANA MARTI SOTO | ADDRESS ON FILE | | | | | | | |
| 714400 | MARIANA MATOS COLON | URB FRANCISCO OLLER | G 10 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 714401 | MARIANA MONTALVO / PROY EVEN START | BO SANTANA | S U FEDERICO DEGETAU | | | ARECIBO | PR | 00612 | |
| 714402 | MARIANA MONTALVO / PROY EVEN START | P O BOX 589 | | | | SABANA HOYOS | PR | 00688 | |
| 714403 | MARIANA MOYENO PEREZ | ADDRESS ON FILE | | | | | | | |
| 847445 | MARIANA MUÑIZ LARA | URB MONTEFLORES | 2057 AVE I | | | SAN JUAN | PR | 00915-3542 | |
| 714404 | MARIANA MURATTI GUZMAN | PO BOX 366613 | | | | SAN JUAN | PR | 00936 | |
| 300385 | MARIANA N GONZALEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 300386 | MARIANA NARANJO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 714405 | MARIANA NEGRON SANTIAGO | HC 73 BOX 5700 | | | | NARANJITO | PR | 00719 | |
| 300387 | MARIANA NEGRON SANTIAGO | HC 74 BOX 5698 | SECTOR BO GUADIANA | | | NARANJITO | PR | 00719 | |
| 714406 | MARIANA NEGRON VARGAS | 2305 CALLE LAUREL | APTO 401 | | | SAN JUAN | PR | 00913 | |
| 714407 | MARIANA NIEVES SANTIAGO | 365 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 300388 | MARIANA NOGALES MOLINELLI | ADDRESS ON FILE | | | | | | | |
| 714408 | MARIANA ORELLANA TORO | 25 207 RES STGO IGLESIAS | | | | PONCE | PR | 00730-6525 | |
| 847446 | MARIANA ORTIZ BLANES | LA ARBOLEDA | C4 CALLE PALMA SOLA | | | GUAYNABO | PR | 00966 | |
| 847447 | MARIANA ORTIZ COLON | 609 CALLE CUEVILLAS APT PH-B | | | | MIRAMAR | PR | 00907 | |
| 714409 | MARIANA PABON ROSADO | HC 02 BOX 44739 | | | | VEGA BAJA | PR | 00693 | |
| 300389 | MARIANA PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 300390 | MARIANA PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 300391 | MARIANA PLAZA ARROYO | ADDRESS ON FILE | | | | | | | |
| 714410 | MARIANA POLANCO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 714411 | MARIANA QUILES MENDEZ | ADDRESS ON FILE | | | | | | |
| 300392 | MARIANA QUINONES BARRERA | ADDRESS ON FILE | | | | | | |
| 714412 | MARIANA REYES SANTIAGO | 1826 ANTHONY AVE | | | | BRONX | NY | 10453 |
| 714413 | MARIANA REYES SANTIAGO | HC 2 BOX 6449 | | | | JAYUYA | PR | 00664 |
| 714414 | MARIANA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 714415 | MARIANA RIVERA MANDRY | HC 1 BOX 6527 | | | | SANTA ISABEL | PR | 00757 |
| 300393 | MARIANA ROCA IGUINA | ADDRESS ON FILE | | | | | | |
| 300394 | MARIANA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 300395 | MARIANA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 714416 | MARIANA RODRIGUEZ QUESADA | PO BOX 141207 | | | | ARECIBO | PR | 00614 |
| 714417 | MARIANA RODRIGUEZ TORRES | BOX 442 | | | | LAS PIEDRAS | PR | 00771 |
| 714418 | MARIANA RODRIGUEZ VAZQUEZ | 315 AVE FONT MARTELLO | | | | HUMACAO | PR | 00791 |
| 714419 | MARIANA ROSADO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 714420 | MARIANA ROSARIO REINES | COSTA AZUL ESTATE | A 18 CALLE 4 | | | GUAYAMA | PR | 00784 |
| 300396 | MARIANA S PEREZ CORDERO | ADDRESS ON FILE | | | | | | |
| 714421 | MARIANA SANCHEZ FLORES | LA GUADALUPE | 3079 SAN JUDAS | | | PONCE | PR | 00730 |
| 714422 | MARIANA SANTANA MARTINEZ | 280 URB CRISTAL | | | | AGUADILLA | PR | 00603 |
| 300397 | MARIANA SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 714423 | MARIANA SOLIS | PO BOX 3749 | | | | LOIZA | PR | 00772 |
| 300398 | MARIANA T FRAU NICOLE | ADDRESS ON FILE | | | | | | |
| 300399 | MARIANA TERESA TAVAREZ SANTIESTEBAN | ADDRESS ON FILE | | | | | | |
| 714424 | MARIANA TORRES ALVAREZ | ADDRESS ON FILE | | | | | | |
| 300400 | MARIANA VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 714425 | MARIANA VEGA | HC 1 BOX 8666 | | | | CANOVANAS | PR | 00729 |
| 300401 | MARIANA VEGA VEGA | ADDRESS ON FILE | | | | | | |
| 714426 | MARIANA VERA | PO BOX 858 | | | | SAN SEBASTIAN | PR | 00685 |
| 714427 | MARIANA VERTICALS AND SUPPLY | HC 1 BOX 17162 | | | | HUMACAO | PR | 00791 |
| 714428 | MARIANA Y NAZARIO PADUA | BOX 8423 | | | | PONCE | PR | 00732 |
| 300402 | MARIANAPAOLA PENNET JORDAN | ADDRESS ON FILE | | | | | | |
| 847448 | MARIANAS VERTICALS SUPPLY Y/O MIGUEL VARGAS | HC 1 BOX 17162 | | | | HUMACAO | PR | 00791-9033 |
| 300403 | MARIANDRELIZ ABREU ROSADO | ADDRESS ON FILE | | | | | | |
| 714429 | MARIANE J ORENGO IRIZARRY | HC 03 BOX 14618 | | | | GUAYANILLA | PR | 00656 |
| 300404 | MARIANE M AYALA CANDELARIO | ADDRESS ON FILE | | | | | | |
| 714430 | MARIANE NEGRON SASTRE | BELLA VISTA | Y 5 CALLE 25 | | | BAYAMON | PR | 00957 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 714431 | MARIANE RUIZ VALENTIN | HC 59 BOX 5492 | | | | AGUADA | PR | 00602 |
| 300405 | MARIANE TORRES RUIZ | ADDRESS ON FILE | | | | | | |
| 300406 | MARIANEL CASANOVA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 714432 | MARIANEL MARRERO CRUZ | PROY HUCARES I | APT D 4 | | | NAGUABO | PR | 00712 |
| 300407 | MARIANEL PENALOZA TORRES | ADDRESS ON FILE | | | | | | |
| 714433 | MARIANELA ALVAREZ LOPEZ | P O BOX 560966 | | | | GUAYANILLA | PR | 00656 0960 |
| 300408 | MARIANELA ALVAREZ LOPEZ | URB MANSIONES DE MONTE REY | 634 CALLE ASTURAS | | | YAUCO | PR | 00698 |
| 300409 | MARIANELA ANDINO VELEZ | ADDRESS ON FILE | | | | | | |
| 300410 | MARIANELA BURGOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 300411 | MARIANELA BURGOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 300412 | MARIANELA BURGOS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 300413 | MARIANELA BURGOS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 300414 | MARIANELA CARABALLO BRANA | ADDRESS ON FILE | | | | | | |
| 714434 | MARIANELA COLON MELENDEZ | ADDRESS ON FILE | | | | | | |
| 847449 | MARIANELA CONCEPCION LOPEZ | JARD DE ARECIBO | M18 CALLE I | | | ARECIBO | PR | 00612-2834 |
| 714435 | MARIANELA CORA LAO | PO BOX 1048 | | | | ARROYO | PR | 00714 |
| 714436 | MARIANELA CRUZ ALICEA | URB HYDE PARK | LOS CAOBOS CALLE 201 | | | SAN JUAN | PR | 00927 |
| 714437 | MARIANELA CRUZ PARRILLA | BO BRAVOS DE BOSTON | PO BOX 1320 | | | VIEQUES | PR | 00765-1320 |
| 714438 | MARIANELA DE JESUS CRUZ | URB SANTA JUANITA | LL 28 CALLE 28 | | | BAYAMON | PR | 00956 |
| 300415 | MARIANELA DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 300416 | MARIANELA FELICIANO TORRES | ADDRESS ON FILE | | | | | | |
| 300417 | MARIANELA FIGUEROA MONTALVO | ADDRESS ON FILE | | | | | | |
| 300418 | MARIANELA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 714439 | MARIANELA LOPEZ TORRES | URB VILLA VERDE | C 15 CALLE 2 | | | BAYAMON | PR | 00957 |
| 714440 | MARIANELA MAYOL SOTO | CUPEY ALTO BOX 34 | | | | SAN JUAN | PR | 00926 |
| 300419 | MARIANELA MENDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 300420 | MARIANELA MORALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 714441 | MARIANELA ORTIZ CORTES | URB PARQUE DEL ARCOIRIS | 227 CALLE 2 APT 361 | | | TRUJILLO ALTO | PR | 00976 |
| 300421 | MARIANELA ORTIZ MARRERO | ADDRESS ON FILE | | | | | | |
| 300422 | MARIANELA PAGAN MARTES | ADDRESS ON FILE | | | | | | |
| 714442 | MARIANELA PITRE LOPEZ | HC 06 CALLE PINO BOX 188 | | | | SAN SEBASTIAN | PR | 00685 |
| 714443 | MARIANELA QUILES ESTRADA | PO BOX 645 | | | | OROCOVIS | PR | 00720-0645 |
| 300423 | MARIANELA RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 714444 | MARIANELA RAMOS ORTA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 300424 | MARIANELA RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
|--------|--------------------------|------------------|---|---|---|---|---|---|---|
| 300425 | MARIANELA RIOS MOLINA | ADDRESS ON FILE | | | | | | | |
| 714445 | MARIANELA RIVERA FALU | PMB 1980 SUITE 237 | | | | LOIZA | PR | 00772 | |
| 714446 | MARIANELA RIVERA IRIZARRY | URB PUNTO ORO | 4212 CALLE EL CHARLES | | | PONCE | PR | 00728-2053 | |
| 714447 | MARIANELA RIVERA MEDINA | PO BOX 501 | | | | UTUADO | PR | 00641 | |
| 1752847 | Marianela Rivera Oyola | ADDRESS ON FILE | | | | | | | |
| 1752847 | Marianela Rivera Oyola | ADDRESS ON FILE | | | | | | | |
| 300426 | MARIANELA RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| 300427 | MARIANELA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 714448 | MARIANELA RODRIGUEZ DIAZ | EXT LA MILAGROSA | P 7 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 300428 | MARIANELA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 300429 | MARIANELA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 847450 | MARIANELA RODRIGUEZ REYNALDO | PO BOX 1432 | | | | CEIBA | PR | 00735 | |
| 714449 | MARIANELA SANTIAGO SANTOS | PO BOX 1073 | | | | YAUCO | PR | 00698-1073 | |
| 300430 | MARIANELA SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 300431 | MARIANELA SOLES ROGRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847451 | MARIANELA SOTO COTTO | PO BOX 6834 | | | | BAYAMON | PR | 00960-5834 | |
| 714450 | MARIANELA TORRES RODRIGUEZ | APARTADO 194385 | | | | HATO REY | PR | 00919 4385 | |
| 300432 | MARIANELA VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 714451 | MARIANELA VELAZQUEZ MARTINEZ | HC 9 BOX 4646 | | | | SABANA GRANDE | PR | 00637-9621 | |
| 300433 | MARIANELA VELEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 300434 | MARIANELA YESPICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300435 | MARIANELIS NUNEZ GUERRERO | ADDRESS ON FILE | | | | | | | |
| 714452 | MARIANELLY MALAVE LABOY | 36 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 847452 | MARIANET PIÑEIRO BAEZ | URB RINCON ESPAÑOL | B 21-A CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 300436 | MARIANETTE COLLAZO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 300437 | MARIANETTE GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 714453 | MARIANGE SOTO JIMENEZ | LA MANSION | NC 1 C/ ABADES | | | LEVITTOWN | PR | 00949 | |
| 300438 | MARIANGEL AGOSTO TORRES | ADDRESS ON FILE | | | | | | | |
| 847453 | MARIANGEL CARDONA RIOS | PO BOX 381 | | | | ARECIBO | PR | 00613-0381 | |
| 847454 | MARIANGEL DIAZ BERGNES | PO BOX 270243 | | | | SAN JUAN | PR | 00927-0243 | |
| 714454 | MARIANGEL DIAZ BERGNES | PO BOX 583 | | | | SAN JUAN | PR | 00936 | |
| 300439 | MARIANGEL GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 300440 | MARIANGEL MARTI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 714455 | MARIANGELA LINERA NIEVES | COLINAS DE MONTECARLO | 18 A CALLE 15 A | | SAN JUAN | PR | 00924 | |
| 714456 | MARIANGELA RAMOS DEL VALLE | PO BOX 151 | | | CANOVANAS | PR | 00729 | |
| 300441 | MARIANGELA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 300442 | MARIANGELI AYALA | ADDRESS ON FILE | | | | | | |
| 714457 | MARIANGELI GELY COTTO | ADDRESS ON FILE | | | | | | |
| 300443 | MARIANGELI RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 300444 | MARIANGELIE RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 847455 | MARIANGELIE RODRIGUEZ RIOS | 12 AVE ARBOLOTE APT 161 | | | GUAYNABO | PR | 00969-5372 | |
| 714458 | MARIANGELIE RODRIGUEZ RIOS | URB LAS VIRTUDES | 751 CALLE BUEN AMOR | | SAN JUAN | PR | 00924 | |
| 300445 | MARIANGELIE ROSA ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 300446 | MARIANGELIS BURGOS MILANES | ADDRESS ON FILE | | | | | | |
| 714459 | MARIANGELIS HERNANDEZ MENDEZ | PUERTO NUEVO | 705 AVE DE DIEGO | | SAN JUAN | PR | 00920 | |
| 714460 | MARIANGELIS LOPEZ CABRERA | ALTURAS DE VEGA BAJA | H 24 CALLE G | | VEGA BAJA | PR | 00693 | |
| 300447 | MARIANGELIX ARIZMENDI RIVERA | ADDRESS ON FILE | | | | | | |
| 300448 | MARIANGELIZ CRUZ LUGO | ADDRESS ON FILE | | | | | | |
| 300449 | MARIANGELLY NIEVES SANTOS | ADDRESS ON FILE | | | | | | |
| 714461 | MARIANGELLY NIEVES SANTOS | ADDRESS ON FILE | | | | | | |
| 714462 | MARIANGELLYN SAEZ RIVERA | HC 7 BOX 3484 | | | PONCE | PR | 00731 | |
| 300450 | MARIANGELY ALEMAN GAETAN | ADDRESS ON FILE | | | | | | |
| 300451 | MARIANGELY ALVARADO HUERTAS | ADDRESS ON FILE | | | | | | |
| 300452 | MARIANGELY CUEVAS NEGRON | ADDRESS ON FILE | | | | | | |
| 300453 | MARIANGELY DEL MORAL FIGUEROA | ADDRESS ON FILE | | | | | | |
| 300454 | MARIANGELY DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 300455 | MARIANGELY FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 300456 | MARIANGELY FUENTES RIVERA | ADDRESS ON FILE | | | | | | |
| 300457 | MARIANGELY GOMEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 300458 | MARIANGELY GOMEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 714463 | MARIANGELY HERNANDEZ MORALES | BO MANI | 227 CALLE CLAUDIO CARRERO | | MAYAGUEZ | PR | 00680 | |
| 300459 | MARIANGELY IRIZARRY MONTALVO | ADDRESS ON FILE | | | | | | |
| 300460 | MARIANGELY LEON TORRES | ADDRESS ON FILE | | | | | | |
| 714464 | MARIANGELY LUGO RIVAS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 714465 | MARIANGELY MERCADO MARTINEZ | BOX 19326 | | | | ARECIBO | PR | 00612-9400 |
| 300461 | MARIANGELY ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 300462 | MARIANGELY ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 300463 | MARIANGELY PINERO PEREZ | ADDRESS ON FILE | | | | | | |
| 300464 | MARIANGELY QUINONES ANDINO | ADDRESS ON FILE | | | | | | |
| 300465 | MARIANGELY RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | |
| 847456 | MARIANGELY ROSADO ROMAN | URB MARIOLGA | U39 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725-6450 |
| 714466 | MARIANGELY SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 714467 | MARIANGIE APONTE TORRES | PO BOX 652 | | | | OROCOVIS | PR | 00720 |
| 300466 | MARIANGIE COLON ROMAN | ADDRESS ON FILE | | | | | | |
| 300467 | MARIANGIE D GARAY TRICOCHE | ADDRESS ON FILE | | | | | | |
| 300468 | MARIANGIE GARAY TRICOCHE | ADDRESS ON FILE | | | | | | |
| 771170 | MARIANGIE LUGO MONTALVO | ADDRESS ON FILE | | | | | | |
| 1591506 | Mariangie Lugo por si y en representacion de mi hijo Ignacio Cabrera Lugo | ADDRESS ON FILE | | | | | | |
| 300470 | MARIANGIE Y RODRIGO CABALLERO | ADDRESS ON FILE | | | | | | |
| 300471 | Mariani Berrios, Aixa A. | ADDRESS ON FILE | | | | | | |
| 300472 | MARIANI CABALLER, DESIREE | ADDRESS ON FILE | | | | | | |
| 300473 | MARIANI CORDERO, ELVIN | ADDRESS ON FILE | | | | | | |
| 300474 | MARIANI DE JESUS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 300475 | MARIANI DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 300476 | MARIANI DIAZ, TAHARYS I | ADDRESS ON FILE | | | | | | |
| 300477 | MARIANI FERNANDEZ, LEIDA M | ADDRESS ON FILE | | | | | | |
| 300478 | MARIANI FIGUEROA, JONNATHAN | ADDRESS ON FILE | | | | | | |
| 714468 | MARIANI FRANCO LAW | PO BOX 9022864 | | | | SAN JUAN | PR | 00902-2864 |
| 300479 | MARIANI FRANCO LAW PSC | ADDRESS ON FILE | | | | | | |
| 300480 | MARIANI FRANCO, RAUL S. | ADDRESS ON FILE | | | | | | |
| 300481 | Mariani Garcia, Angel I. | ADDRESS ON FILE | | | | | | |
| 300482 | MARIANI GARCIA, JULIO | ADDRESS ON FILE | | | | | | |
| 300483 | MARIANI GONZALEZ, GRISSEL | ADDRESS ON FILE | | | | | | |
| 300484 | MARIANI GREEN, BARRY L | ADDRESS ON FILE | | | | | | |
| 2017802 | Mariani Guevara, Esmeralda | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 300485 | MARIANI GUEVARA, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 2071627 | Mariani Guevara, Violeta | ADDRESS ON FILE | | | | | | |
| 300486 | MARIANI GUEVARA, VIOLETA | ADDRESS ON FILE | | | | | | |
| 300487 | MARIANI GUZMAN, FELIX M. | ADDRESS ON FILE | | | | | | |
| 300488 | MARIANI HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 300489 | MARIANI HERRERA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 800589 | MARIANI HERRERA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 300490 | MARIANI LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 300491 | MARIANI LOPEZ, RICARDO A | ADDRESS ON FILE | | | | | | |
| 300492 | MARIANI LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 300493 | MARIANI LOPEZDEVICTOR, IVAN M | ADDRESS ON FILE | | | | | | |
| 300494 | MARIANI MAESTRE, RICARDO | ADDRESS ON FILE | | | | | | |
| 300495 | MARIANI MARTINEZ, BEAMINA | ADDRESS ON FILE | | | | | | |
| 1859377 | Mariani Martinez, Beamina | ADDRESS ON FILE | | | | | | |
| 300496 | MARIANI MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | |
| 714469 | MARIANI MOJICA REYES | BO HATO NUEVO | CARR 834 KM 2 9 | | | GUAYNABO | PR | 00970 |
| 300497 | MARIANI MOLINI, PEDRO | ADDRESS ON FILE | | | | | | |
| 300498 | MARIANI MUTT, JOSE | ADDRESS ON FILE | | | | | | |
| 300500 | MARIANI MUTT, JOSE L. | ADDRESS ON FILE | | | | | | |
| 800590 | MARIANI MUTT, MARIA E | ADDRESS ON FILE | | | | | | |
| 300501 | MARIANI ORTEGA, EPIFANIO | ADDRESS ON FILE | | | | | | |
| 300502 | MARIANI ORTIZ, JOAN | ADDRESS ON FILE | | | | | | |
| 300503 | MARIANI PACHECO MADERA | ADDRESS ON FILE | | | | | | |
| 300504 | MARIANI PENA, VANESSA | ADDRESS ON FILE | | | | | | |
| 300505 | MARIANI QUINONES, DOMINGO | ADDRESS ON FILE | | | | | | |
| 300506 | MARIANI QUINONES, OLGA | ADDRESS ON FILE | | | | | | |
| 300507 | MARIANI RAMOS, RAMONITA | ADDRESS ON FILE | | | | | | |
| 300508 | MARIANI REYES MD, AIXA | ADDRESS ON FILE | | | | | | |
| 300509 | MARIANI RIOS, GEORGIE | ADDRESS ON FILE | | | | | | |
| 1731565 | Mariani Rivera, Josefina | ADDRESS ON FILE | | | | | | |
| 1882570 | MARIANI RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 1913996 | Mariani Rivera, Josefina | ADDRESS ON FILE | | | | | | |
| 800591 | MARIANI RIVERA, MYRTA | ADDRESS ON FILE | | | | | | |
| 800592 | MARIANI RIVERA, MYRTA | ADDRESS ON FILE | | | | | | |
| 300510 | MARIANI RIVERA, MYRTA W | ADDRESS ON FILE | | | | | | |
| 300511 | MARIANI SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 300512 | MARIANI VAZQUEZ, AIDA M | ADDRESS ON FILE | | | | | | |
| 1601389 | MARIANI VAZQUEZ, AIDA MARTA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 300513 | MARIANI VAZQUEZ, CARLA M | ADDRESS ON FILE | | | | | |
| 300514 | MARIANI VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | |
| 300515 | Mariani Vazquez, Juan C. | ADDRESS ON FILE | | | | | |
| 300516 | MARIANI VELEZ, ADA H | ADDRESS ON FILE | | | | | |
| 1763205 | Mariani Velez, Ada H. | ADDRESS ON FILE | | | | | |
| 2135119 | Mariani Velez, Almida | ADDRESS ON FILE | | | | | |
| 300519 | MARIANI, FELIX | ADDRESS ON FILE | | | | | |
| 300520 | MARIANI, HECTOR | ADDRESS ON FILE | | | | | |
| 300521 | MARIANID RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 839231 | MARIANIT LOPEZ COTTO | ADDRESS ON FILE | | | | | |
| 714471 | MARIANITA ACOSTA VELEZ | ESTANCIAS DEL RIO | 328 CALLE CANAS | | HORMIGUEROS | PR | 00660 |
| 714470 | MARIANITA ACOSTA VELEZ | URB ESTANCIAS DEL RIO | 328 CALLE CANAS | | HORMIGUEROS | PR | 00660 |
| 714472 | MARIANITA AYUSO RIVERA | HC 2 BOX 14398 | | | CAROLINA | PR | 00987 |
| 714474 | MARIANITA BERRIOS LOZADA | ADDRESS ON FILE | | | | | |
| 714473 | MARIANITA BERRIOS LOZADA | ADDRESS ON FILE | | | | | |
| 300522 | MARIANITA BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 714476 | MARIANITA FERNANDEZ RIVERA | BOX 1075 | | | TRUJILLO ALTO | PR | 00976 |
| 714475 | MARIANITA FERNANDEZ RIVERA | P O BOX 7428 | | | SAN JUAN | PR | 00916 |
| 714477 | MARIANITA FLORES | URB JARDINES | 101 CALLE AZUCENA | | NARANJITO | PR | 00719-9639 |
| 714479 | MARIANITA MONTALVO NIEVES | APT15 LOS ALMENDROS | 168 CALLE SAN JORGE | | SAN JUAN | PR | 00911 |
| 300523 | MARIANITA PALOU MORALES | ADDRESS ON FILE | | | | | |
| 714480 | MARIANITA RAMOS DIAZ | PO BOX 321 | | | LARES | PR | 00670 |
| 714481 | MARIANITA RODRIGUEZ | PO BOX 1437 | | | AGUADA | PR | 00602 |
| 714483 | MARIANITA TORRES GONZALEZ | ADDRESS ON FILE | | | | | |
| 714484 | MARIANITA VEGA MONTALVO | 40 EL CERRO C/ PASARELL | | | YAUCO | PR | 00698 |
| 714485 | MARIANITO ROLON RIVERA | COND PARK COUT | G 5 CALLE 1 | | SAN JUAN | PR | 00926 |
| 300524 | MARIANJELY SANTIAGO SEDA | ADDRESS ON FILE | | | | | |
| 300525 | MARIANN ALBARRAN DE JESUS | ADDRESS ON FILE | | | | | |
| 714486 | MARIANN I CORTES DIAZ | RES LOS LAURELES | EDIF 10 APT 185 | | SAN JUAN | PR | 00926 |
| 300526 | MARIANN MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 300527 | MARIANN SANCHEZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 300528 | MARIANNA CARBO LUGO | ADDRESS ON FILE | | | | | |
| 300529 | MARIANNE A CAMPOS ESCALONA | ADDRESS ON FILE | | | | | |
| 714487 | MARIANNE CARLO PAGAN | ADDRESS ON FILE | | | | | |
| 300530 | MARIANNE CARTAGENA COLON | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 300531 | MARIANNE CARTAGENA COLON | ADDRESS ON FILE | | | | | | |
| 300532 | MARIANNE CASTILLO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 300533 | MARIANNE CORTINA ALDEBOL | ADDRESS ON FILE | | | | | | |
| 300535 | MARIANNE CRUZ CARRION | ADDRESS ON FILE | | | | | | |
| 300536 | MARIANNE CRUZ CARRION | ADDRESS ON FILE | | | | | | |
| 300537 | MARIANNE ESQUILIN ALAMO | ADDRESS ON FILE | | | | | | |
| 714488 | MARIANNE GARCIA | PO BOX 3190 | | | | MAYAGUEZ | PR | 00681-3190 |
| 300499 | MARIANNE GARCIA MUSSES | ADDRESS ON FILE | | | | | | |
| 300538 | MARIANNE GONZALEZ PENA | ADDRESS ON FILE | | | | | | |
| 714489 | MARIANNE GONZALEZ RIVERA | URB CUPEY GARDENS | I 4 CALLE 9 | | | SAN JUAN | PR | 00926 |
| 714490 | MARIANNE M GUADALUPE BONES | PO BOX 115 | | | | ARROYO | PR | 00714 |
| 300539 | MARIANNE M. MENDEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 300540 | MARIANNE MENDEZ GUERRA | ADDRESS ON FILE | | | | | | |
| 300541 | MARIANNE MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 300542 | MARIANNE NEVAREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 714491 | MARIANNE PEREZ MATOS | BO CAMARONES | ESQ AMAPOLA CALLE APAMA | | | GUAYNABO | PR | 00969 |
| 300543 | MARIANNE PEREZ MATOS | P O BOX 40846 | | | | SAN JUAN | PR | 00940-0846 |
| 300544 | MARIANNE SALVA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 300545 | MARIANNE SIERRA ROSARIO | ADDRESS ON FILE | | | | | | |
| 300546 | MARIANNE TORRES TORRES | EDUARDO VERA RAMÍREZ | 1606 Ave. Ponce De LEÓN SUITE 501 | EDIF. BOGORICIN | | SAN JUAN | PR | 00909 |
| 300547 | MARIANNE TORRES TORRES | RAFAEL HUMBERTO MARCHAND | 623 AVE PONCE DE LEÓN | BANCO COOP. OFICINA 502 B | | HATO REY | PR | 00918 |
| 1519362 | Marianne Torres Torres, Juan Lourido Dume y la Sociedad de Gananciales Compuesto por ambos | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 |
| 847457 | MARIANNE VEGA TORRES | HC 1 BOX 4487 | | | | YABUCOA | PR | 00767-9643 |
| 300548 | MARIANNE VENDRELL ROMAN | ADDRESS ON FILE | | | | | | |
| 714492 | MARIANNE Y RODRIGUEZ PANELL | 507 CALLE JOSE G DIAZ | | | | TRUJILLO ALTO | PR | 00976 |
| 714493 | MARIANNE YACE VAZQUEZ | COND INTERSUITES APTO 3 H | | | | CAROLINA | PR | 00979 |
| 300549 | MARIANNI LANAUSSE, NYDIA M | ADDRESS ON FILE | | | | | | |
| 300550 | MARIANO A CABRERA AGUILAR | ADDRESS ON FILE | | | | | | |
| 300551 | MARIANO A GARCIA LABARCA | ADDRESS ON FILE | | | | | | |
| 714498 | MARIANO A ROMAGUERA MARTINEZ | PO BOX 1340 | | | | MAYAGUEZ | PR | 00681-1340 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 714495 | MARIANO ABREU SANTANA | P O BOX 919 | | | | YABUCOA | PR | 00767-0919 | |
| 300552 | MARIANO ALICEA SOTO | ADDRESS ON FILE | | | | | | | |
| 300553 | MARIANO ARGUELLES RAMOS | ADDRESS ON FILE | | | | | | | |
| 300554 | MARIANO ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| 714499 | MARIANO AUTO PARTS | HC-01 BOX 6509 | | | | COROZAL | PR | 00783 | |
| 714500 | MARIANO AYALA CARRION | 28 CUESTA MARIN | | | | MANATI | PR | 00674 | |
| 714501 | MARIANO BENITEZ LEBRON | PO BOX 1140 | | | | SAN LORENZO | PR | 00754-1140 | |
| 714502 | MARIANO BORGES ORTIZ | 945 CALLE VERDEJO | | | | SAN JUAN | PR | 00907 | |
| 300555 | MARIANO BRETON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 300556 | MARIANO CABALLERO MAYSONET | ADDRESS ON FILE | | | | | | | |
| 300557 | MARIANO CABALLERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 714503 | MARIANO CALDERON CORREA | PO BOX 1688 | | | | RIO GRANDE | PR | 00745 | |
| 300558 | MARIANO CAMACHO ROJAS | ADDRESS ON FILE | | | | | | | |
| 714496 | MARIANO CANALES DELGADO | PO BOX 9020585 | | | | SAN JUAN | PR | 00902 | |
| 714504 | MARIANO CANCEL MELENDEZ | URB VILLA EVANGELINA | S 2004 CALLE 1 | | | MANATI | PR | 00674 | |
| 714497 | MARIANO CASTRO LOPEZ | HC 01 BUZON 13954 | | | | RIO GRANDE | PR | 00745 | |
| 847458 | MARIANO CINTRON CEDEÑO | COND FONTANA TOWERS APT 1007 | | | | CAROLINA | PR | 00985 | |
| 714505 | MARIANO CORONAS CASTRO | 54 CALLE EUGENIO SANCHEZ LOPEZ | BOX 148 | | | SAN LORENZO | PR | 00754 | |
| 714506 | MARIANO CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714507 | MARIANO COTTO COTTO | HC 73-5274 | | | | NARANJITO | PR | 00719 | |
| 714508 | MARIANO CRUZ SANTIAGO | B30 URB MASSO | | | | SAN LORENZO | PR | 00754 | |
| 847459 | MARIANO DAUMONT CRESPO | URB BELLA VISTA E8 | | | | PONCE | PR | 00716 | |
| 300559 | MARIANO DAUMONT CRESPO | URB VILLA DEL SAGRADO CORAZON | A 21 CALLE 1 | | | PONCE | PR | 00716 | |
| 714509 | MARIANO DIAZ MARRERO | URB FLAMINGO TERRACE | F 2 CALLE MARGARITA | | | BAYAMON | PR | 00957 | |
| 300560 | MARIANO DUENAS SALDON | ADDRESS ON FILE | | | | | | | |
| 300561 | MARIANO E ARROYO PEREZ | ADDRESS ON FILE | | | | | | | |
| 300562 | MARIANO E PINEDA CASTELLVI | ADDRESS ON FILE | | | | | | | |
| 2151671 | MARIANO E. GONZALEZ DIEZ | P.O. BOX 9945 | | | | ARECIBO | PR | 00613-9945 | |
| 714510 | MARIANO FEBUS COLLAZO | HC 02 BOX 948 | | | | GUAYNABO | PR | 00971 | |
| 300563 | MARIANO FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714511 | MARIANO FLORES RODRIGUEZ | HC30 BOX 32511 | | | | SAN LORENZO | PR | 00754 | |
| 714512 | MARIANO FONSECA MARCANO | RR 03 BOX 10179 | | | | TOA ALTA | PR | 00952 | |
| 714513 | MARIANO FONSECA NIEVES | TOA ALTA HEIGHTS | I 55 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 714514 | MARIANO FONSECA NIEVES | URB MIRAFLORES | 32 13 CALLE 17 | | | BAYAMON | PR | 00957 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 714515 | MARIANO FUSTER | P O BOX 99 | | | | LARES | PR | 00669 | |
| 714516 | MARIANO GARCIA MALDONADO | P O BOX 931 | | | | VILLALBA | PR | 00766 | |
| 714517 | MARIANO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300564 | MARIANO GOMEZ TOMASINI | ADDRESS ON FILE | | | | | | | |
| 714518 | MARIANO GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 300565 | MARIANO GONZALEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 714519 | MARIANO GONZALEZ DIEZ | PO BOX 9922 | | | | ARECIBO | PR | 00613 | |
| 714520 | MARIANO GONZALEZ FLORES | HC-40 BOX 41623 | | | | SAN LORENZO | PR | 00754 | |
| 300566 | MARIANO GONZALEZ FLORES | PO BOX 743 | | | | SAN LORENZO | PR | 00754 | |
| 714521 | MARIANO GONZALEZ GARCIA | P O BOX 5409 | | | | SAN SEBASTIAN | PR | 0068 5409 | |
| 714522 | MARIANO GONZALEZ GONZALEZ | HC 1 BOX 7095 | | | | LAS PIEDRAS | PR | 00771 | |
| 714523 | MARIANO GONZALEZ RIVERA | RR 02 BOX 7693 | | | | CIDRA | PR | 00739 | |
| 300568 | MARIANO GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 714524 | MARIANO GUZMAN PADILLA | P O BOX 1509 | | | | COROZAL | PR | 00783 | |
| 300569 | MARIANO HERNANDEZ GOVEO | ADDRESS ON FILE | | | | | | | |
| 714525 | MARIANO HERNANDEZ MENDEZ | COM SAN LORENZO SOLAR 86 | | | | MOCA | PR | 00626 | |
| 714526 | MARIANO HUERTAS OCASIO | ADDRESS ON FILE | | | | | | | |
| 300570 | MARIANO J RIOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 300571 | MARIANO J. NADAL DBA | P.O. BOX 10441 | CAPARRA HTS. TATION | | | SAN JUAN | PR | 00920-0000 | |
| 714527 | MARIANO KLINGEL- LOY | 65 CENTER AVE | | | | MORRISTOWN | NJ | 07960 | |
| 714494 | MARIANO LIRIANO SANCHEZ | P 0 BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 300572 | MARIANO LOPEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 300573 | MARIANO LOPEZ, DARLENIS A | ADDRESS ON FILE | | | | | | | |
| 714528 | MARIANO LOZANO CAEZ | URB BONNEVILLE HTS | 13 CALLE COMERIO | | | CAGUAS | PR | 00725 | |
| 714529 | MARIANO MAESO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714530 | MARIANO MAGGIOLO MENDOZA | REPARTO LAS CARMELITAS | HC 04 BOX 42741 | | | MAYAGUEZ | PR | 00680 | |
| 770726 | MARIANO MALDONADO PAGAN | DEMANDANTE PRO SE | INSTITUCION CORRECCIONAL | MAXIMA SEGURIDAD 1000 | BOX 10009 | GUAYAMA | PR | 00785 | |
| 770729 | MARIANO MALDONADO PAGAN | PRO SE | BOX 10005 292 1B | | | GUAYAMA | PR | 00785 | |
| 770728 | MARIANO MALDONADO PAGAN | PRO SE | BOX 10005 296 1B | | | GUAYAMA | PR | 00785 | |
| 770727 | MARIANO MALDONADO PAGAN | PRO SE | BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 714531 | MARIANO MARTINEZ DIAZ | PO BOX 1192 | BDA MARIN | | | ARROYO | PR | 00714 | |
| 300575 | MARIANO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300576 | MARIANO MEJIA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 300577 | MARIANO MEJIA, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 300578 | MARIANO MERCEDES, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 300579 | MARIANO MIRANDA NUNEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 300580 | MARIANO MIRANDA SERRANO | ADDRESS ON FILE | | | | | | |
| 714532 | MARIANO MONTERO VELEZ | PO BOX 1033 | | | | ARECIBO | PR | 00613 |
| 300581 | MARIANO NARVAEZ CORREA | ADDRESS ON FILE | | | | | | |
| 300582 | MARIANO NAVARRO LOPEZ | ADDRESS ON FILE | | | | | | |
| 300583 | MARIANO NERIS FLORES | ADDRESS ON FILE | | | | | | |
| 714533 | MARIANO NIEVES | PO BOX 995 | | | | DORADO | PR | 00646 |
| 2181796 | Mariano Nieves, Jesus | ADDRESS ON FILE | | | | | | |
| 300584 | MARIANO NUNEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 714534 | MARIANO ORTIZ | ADDRESS ON FILE | | | | | | |
| 300585 | MARIANO ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 714535 | MARIANO ORTIZ MARRERO | SANS SOUCI | K 10 CALLE 1 | | | BAYAMON | PR | 00957 |
| 714536 | MARIANO ORTIZ RODRIGUEZ | 17 AVE QUILINCHINI | | | | SABANA GRANDE | PR | 00683 |
| 714537 | MARIANO ORTIZ RODRIGUEZ | PO BOX 6 | | | | SAN GERMAN | PR | 00683 |
| 714538 | MARIANO ORTIZ RODRIGUEZ | PO BOX 872 | | | | SAN GERMAN | PR | 00683 |
| 2034542 | Mariano Ortiz Torrres /Minerva Velez Diaz | ADDRESS ON FILE | | | | | | |
| 300586 | Mariano Ortiz, Luis | ADDRESS ON FILE | | | | | | |
| 714539 | MARIANO OSORIO ORTIZ | 3 PLAZA MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 |
| 300587 | MARIANO PASTRANA CORTES | ADDRESS ON FILE | | | | | | |
| 714540 | MARIANO PEREZ COLON | 4TA SECCION LEVITTOWN | AR 24 CALLE LYDIA ESTE | | | TOA BAJA | PR | 00949 |
| 714541 | MARIANO PEREZ SANTIAGO | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 |
| 714542 | MARIANO PEREZ SANTIAGO | URB LEVITOWN | ER 39 CALLE MANUEL CORCHADO | | | TOA BAJA | PR | 00949 |
| 300588 | MARIANO PEREZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 847460 | MARIANO PEREZ ZAMBRANA | URB BRISAS DE LOIZA | 89 CALLE SAGITARIO | | | CANOVANAS | PR | 00729-2108 |
| 300589 | MARIANO PORTUONDO SOCIAS | ADDRESS ON FILE | | | | | | |
| 714543 | MARIANO PURCELL SANTONI | PO BOX 193910 | | | | SAN JUAN | PR | 00919-3910 |
| 300590 | MARIANO R AMADOR LOZADA | ADDRESS ON FILE | | | | | | |
| 300591 | MARIANO R CONESA DAVILA | ADDRESS ON FILE | | | | | | |
| 300592 | MARIANO RAFAEL RODRIGUEZ QUIROS | ADDRESS ON FILE | | | | | | |
| 714544 | MARIANO RAMOS CANCEL | PO BOX 728 | | | | HORMIGUERO | PR | 00660 |
| 300593 | MARIANO RAMOS FLORES | ADDRESS ON FILE | | | | | | |
| 300594 | MARIANO RAMOS GALARZA | ADDRESS ON FILE | | | | | | |
| 714545 | MARIANO RAMOS GONZALEZ | PO BOX 675 | | | | SAN ANTONIO | PR | 00690 |
| 714546 | MARIANO RAMOS NIEVES | HC 01 BOX 3953 | | | | LARES | PR | 00669 |
| 300595 | MARIANO RAMOS VALLE | ADDRESS ON FILE | | | | | | |
| 714547 | MARIANO RIVERA CARABALLO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1202 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 714548 | MARIANO RIVERA CORCINO | BO ESPERANZA | 126 CALLE ACACIA | | VIEQUES | PR | 00765 | |
| 714549 | MARIANO RIVERA DIAZ | HC 2 BOX 6975 | | | BARRANQUITAS | PR | 00794 | |
| 300596 | MARIANO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 714550 | MARIANO RIVERA RIVAS | URB PASEO DEL RIO | 500 BLVD DEL RIO APTDO 4802 | | HUMACAO | PR | 00791-3961 | |
| 714551 | MARIANO RIVERA RIVERA | URB VILLA CLEMENTINA | B 17 CALLE RUFINO RODRIGUEZ | | GUAYNABO | PR | 00985 | |
| 714552 | MARIANO RODRIGUEZ AUSUA | P O BOX 41 | | | RIO BLANCO | PR | 00744 | |
| 300597 | Mariano Rodriguez Delgado | P O BOX 607087 | | | BAYAMON | PR | 00960-7087 | |
| 714553 | MARIANO RODRIGUEZ DELGADO | URB MIRAFLORES | 1 11 CALLE 3 | | BAYAMON | PR | 00957 | |
| 714554 | MARIANO RODRIGUEZ PEDROZA | 31 AMADEO | AVE SANDIN | | VEGA BAJA | PR | 00693 | |
| 714555 | MARIANO ROLON MOJICA | ADDRESS ON FILE | | | | | | |
| 714556 | MARIANO ROSADO FELICIANO | HC 4 BOX 46931 | | | MAYAGUEZ | PR | 00680-0000 | |
| 714557 | MARIANO ROSARIO MORALES | HC 01 BOX 38000 CARR 100 KM 4 | | | CABO ROJO | PR | 00623-9729 | |
| 714559 | MARIANO ROSARIO SEPULVEDA | ALBORADA | C 4 CALLE 2 | | SABANA GRANDE | PR | 00637 | |
| 714558 | MARIANO ROSARIO SEPULVEDA | HC 1 BOX 8020 | | | HORMIGUEROS | PR | 00660-9723 | |
| 300598 | MARIANO ROSARIO SEPULVEDA | HC-02 BOX 8020 | | | HORMIGUERO | PR | 00660-9724 | |
| 714560 | MARIANO RUIZ LUCENA | ADDRESS ON FILE | | | | | | |
| 714561 | MARIANO RUIZ TRUCK& PARTS INC | PO BOX 7 | | | LAS PIEDRAS | PR | 00771 | |
| 714562 | MARIANO SALAS GRACIAS | P O BOX 361559 | | | SAN JUAN | PR | 00936 | |
| 300599 | MARIANO SALGADO AGUEDA | ADDRESS ON FILE | | | | | | |
| 714563 | MARIANO SANCHEZ COLON | SAN SALVADOR | E 9 FERNANDEZ VARGAS | | MANATI | PR | 00674 | |
| 714564 | MARIANO SANCHEZ SANTIAGO | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 714565 | MARIANO SANTIAGO MEJIAS | ADDRESS ON FILE | | | | | | |
| 300600 | MARIANO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 714566 | MARIANO SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | |
| 300601 | MARIANO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 300602 | MARIANO SANTINI RIVERA | ADDRESS ON FILE | | | | | | |
| 300603 | MARIANO SANTINI RIVERA | ADDRESS ON FILE | | | | | | |
| 714567 | MARIANO SOTO SANTIAGO | P O BOX 770 | | | HUMACAO | PR | 00741 | |
| 2174678 | MARIANO TORRES | ADDRESS ON FILE | | | | | | |
| 714569 | MARIANO TORRES BAEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 714568 | MARIANO TORRES BAEZ | ADDRESS ON FILE | | | | | | |
|---------|---------------------|-----------------|---|---|---|---|---|---|
| 714570 | MARIANO TORRES HERNANDEZ | URB SAN THOMAS | EF 6 | | | PONCE | PR | 00731 | |
| 714571 | MARIANO TORRES MALDONADO | PO BOX 677 | | | | VILLALBA | PR | 00766 | |
| 714572 | MARIANO TORRES MERCADO | HC 01 BOX 5085 | | | | JAYUYA | PR | 00664-9710 | |
| 714573 | MARIANO TORRES RAMIREZ | HC 03 BOX 9184 | | | | LARES | PR | 00669 | |
| 300605 | MARIANO TORRES REYES | ADDRESS ON FILE | | | | | | |
| 300606 | MARIANO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 300607 | MARIANO V ORTIZ VARGAS | ADDRESS ON FILE | | | | | | |
| 300608 | MARIANO V SANABRIA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 714575 | MARIANO VARGAS DIAZ | ADDRESS ON FILE | | | | | | |
| 714576 | MARIANO VAZQUEZ GARCIA | COND VILLAS PLAYAS 2 | APT FF 1 | | | DORADO | PR | 00646 | |
| 714577 | MARIANO VEGA MORALES | URB NOVOA | VISTA HERMOSA CALLE 10 | | | AGUADA | PR | 00602 | |
| 714578 | MARIANO VEGA SANTIAGO & CARMEN PADILLA | HC 7 BOX 2705 | | | | PONCE | PR | 00731 | |
| 714579 | MARIANO VELAZQUEZ VARGAS | 114 NUEVO LONDRES | | | | MAYAGUEZ | PR | 00680 | |
| 714580 | MARIANO VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 714581 | MARIANO VELEZ HERNANDEZ | 8 VALSOVIA | | | | YABUCOA | PR | 00767 | |
| 300609 | MARIANO VELEZ HERNANDEZ | VARSOVIA #8 | | | | YABUCOA | PR | 00767-0000 | |
| 714582 | MARIANO VIDAL | PO BOX 331041 | | | | PONCE | PR | 00733-1041 | |
| 847461 | MARIANO VIDAL SAENZ | 23 CALLE MAYOR | | | | PONCE | PR | 00730-3732 | |
| 300610 | MARIANO, VASQUEZ | ADDRESS ON FILE | | | | | | |
| 714583 | MARIANSOL TORRES | ATENAS | B 65 CALLE BRUNO VIDAL | | | MANATI | PR | 00674 | |
| 300611 | MARIANYELY ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 300612 | MARIARELI CINTRON PONTON | ADDRESS ON FILE | | | | | | |
| 300613 | MARIBEL ACEVEDO QUILES | ADDRESS ON FILE | | | | | | |
| 714589 | MARIBEL ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | |
| 300614 | MARIBEL ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | |
| 714590 | MARIBEL ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | |
| 714591 | MARIBEL ACEVEDO TORRES | VILLAS DE LOIZA | AD 21 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 300615 | MARIBEL ACOSTA FELICIANO | ADDRESS ON FILE | | | | | | |
| 714592 | MARIBEL ADORNO FLORES | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 714593 | MARIBEL ADORNO FLORES | URB BRISAS DE LOIZA | 117 CALLE LEO | | | CANOVANAS | PR | 00729 | |
| 300616 | MARIBEL ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 300618 | MARIBEL AGUAYO VELLON | ADDRESS ON FILE | | | | | | |
| 714594 | MARIBEL AGUILU REYES | VILLA TURABO | C 23 CALLE FLAMBOYAN | | | CAGUAS | PR | 00726 | |
| 300619 | MARIBEL ALBERTORIO CINTRON | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 847462 | MARIBEL ALICEA APONTE | URB SAVANNAH REAL | 93 PASEO ANDALUZ | | | SAN LORENZO | PR | 00754-3049 | |
| 300621 | MARIBEL ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 714595 | MARIBEL ALICEA PUIG | ADDRESS ON FILE | | | | | | | |
| 300622 | MARIBEL ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 714596 | MARIBEL ALMONTE GUZMAN | JARDINES DE COUNTRY CLUB | AL 13 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 714597 | MARIBEL ALSINA | HC 44 BOX 12742 | | | | CAYEY | PR | 00736 | |
| 300623 | MARIBEL ALVARADO | ADDRESS ON FILE | | | | | | | |
| 714598 | MARIBEL ALVARADO RIVERA | URB EXPERIMENTAL | 17 CALLE B | | | SAN JUAN | PR | 00926 | |
| 714599 | MARIBEL ALVAREZ CABRERA | VENUS GARDENS | AD 16 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 300624 | MARIBEL ALVAREZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 714600 | MARIBEL ALVAREZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| 714601 | MARIBEL AMADEO | BALWIN PARK CALLE SOUTH VIEW | #24 | | | GUAYNABO | PR | 00969 | |
| 300625 | MARIBEL ANDINO MORALES | ADDRESS ON FILE | | | | | | | |
| 714602 | MARIBEL ANDUJAR LOPEZ | BO FOGONEZ | CALLE 140 KM5 3 | | | FLORIDA | PR | 00650-9301 | |
| 714603 | MARIBEL ANDUJAR LOPEZ | HC 2 BOX 6007 | | | | FLORIDA | PR | 00650 | |
| 714604 | MARIBEL APONTE DUENO | PO BOX 51785 | | | | TOA BAJA | PR | 00950 | |
| 714605 | MARIBEL AQUINO CALDERON | BDA ISRAEL 157 | CALLE PACHECO | | | SAN JUAN | PR | 00917 | |
| 714606 | MARIBEL AQUINO MIRANDA | SIERRA LINDA | BB 6 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 300626 | MARIBEL ASTACIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300627 | MARIBEL ATANACIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 2115859 | Maribel Aviles Alvarez for Mabel Santiago Aviles | HC03-Buzon 9856 Bo Pueblo | | | | Lares | PR | 00669 | |
| 714607 | MARIBEL AVILES RODRIGUEZ | HC 1 BOX 2445 | | | | BARRANQUITAS | PR | 00794 | |
| 847463 | MARIBEL AVILES RODRIGUEZ | HC 4 BOX 2445 | | | | BARRANQUITAS | PR | 00794-9629 | |
| 714608 | MARIBEL BAEZ DE JESUS | HC 01 BOX 6794-L | | | | AGUAS BUENAS | PR | 00703 | |
| 300628 | MARIBEL BAEZ JORGE | ADDRESS ON FILE | | | | | | | |
| 300629 | MARIBEL BAEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 714609 | MARIBEL BAEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 714610 | MARIBEL BALAGUER COLON | ADDRESS ON FILE | | | | | | | |
| 714611 | MARIBEL BALAY RUIZ | HC 7 BOX 3369 | | | | PONCE | PR | 00731 | |
| 714613 | MARIBEL BARBOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 714614 | MARIBEL BARBOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 839232 | MARIBEL BARBOSA VEGA | 55 CALLE LAS FLORES | LLANOS DEL SUR | | | COTTO LAUREL | PR | 00780-2803 | |
| 714615 | MARIBEL BARBOSA VEGA | URB LLANOS DEL SUR 55 | CALLE LAS FLORES | | | COTTO LAUREL | PR | 00780-2803 | |
| 300630 | MARIBEL BARRIDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1205 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 300631 | MARIBEL BATISTA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 300632 | MARIBEL BAUZO CRUZ | ADDRESS ON FILE | | | | | | |
| 300633 | MARIBEL BELAVAL | ADDRESS ON FILE | | | | | | |
| 300634 | MARIBEL BELAVAL DE CESTERO | ALTS DE TORRIMAR | 3 CALLE 10 | | | GUAYNABO | PR | 00969 |
| 847465 | MARIBEL BELAVAL DE CESTERO | ALTURAS DE TORRIMAR | 3 CALLE 10 | | | GUAYNABO | PR | 00969 |
| 300635 | MARIBEL BELTRAN RICHARDSON | ADDRESS ON FILE | | | | | | |
| 300636 | MARIBEL BELTRAN RIVERA | ADDRESS ON FILE | | | | | | |
| 714616 | MARIBEL BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 714617 | MARIBEL BERRIOS ORTIZ | QUINTA A | DV 7 CALLE LAGO ICACO | | | TOA BAJA | PR | 00949 |
| 714618 | MARIBEL BERRIOS PEREZ | ADDRESS ON FILE | | | | | | |
| 714619 | MARIBEL BETANCOURT RODRIGUEZ | URB SIERRA BAYAMON | 81 16 CALLE 68 | | | BAYAMON | PR | 00959 |
| 714620 | MARIBEL BIAMON | 1246 BIRD ROAD | | | | CARAL GASLES | FL | 33146 |
| 714621 | MARIBEL BONES NAZARIO | LAS LOMAS | 777 CALLE 23 SO | | | SAN JUAN | PR | 00921 |
| 300637 | MARIBEL BONET LEBRON | ADDRESS ON FILE | | | | | | |
| 714622 | MARIBEL BONILLA DIAZ | VILLA PINARES | CALLE PASEO CONDADO | | | VEGA BAJA | PR | 00693 |
| 300638 | MARIBEL BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 714623 | MARIBEL BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 714624 | MARIBEL BONILLA VIANA | URB QUINTAS DE CAMPECHE | 506 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 |
| 714625 | MARIBEL BORRERO MEDINA | HC 44 BOX 13730 | | | | CAYEY | PR | 00736 |
| 300639 | MARIBEL BRILLON NIEVES | ADDRESS ON FILE | | | | | | |
| 714626 | MARIBEL BURGOS BURGUS | P O BOX 1210 | | | | RIO GRANDE | PR | 00745 |
| 714627 | MARIBEL BURGOS MERCADO | ADDRESS ON FILE | | | | | | |
| 714628 | MARIBEL CABAN TORO | RES MAR Y SOL | EDIF 11 APTO 65 | | | MAYAGUEZ | PR | 00681 |
| 714629 | MARIBEL CABRERA | VILLA CAROLINA | 24 BLQ 136 CALLE 405 | | | CAROLINA | PR | 00985 |
| 714630 | MARIBEL CACHOLA BURGOS | PO BOX 1533 | | | | LUQUILLO | PR | 00773 |
| 300640 | MARIBEL CAMARENO CUSTODIO | ADDRESS ON FILE | | | | | | |
| 714631 | MARIBEL CANALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 714632 | MARIBEL CANCEL | URB CORCHADO | 74 CALLE VIOLETA | | | ISABELA | PR | 00662 |
| 300641 | MARIBEL CANDELARIA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 714633 | MARIBEL CAPPAS VARGAS | T 10 CALLE 16 | EXT SANTA ELENA | | | GUAYANILLA | PR | 00656 |
| 714634 | MARIBEL CARABALLO CACERES | BO GUAYABOTAS | CARR 182 K9 0 | | | YABUCOA | PR | 00767-9704 |
| 300642 | MARIBEL CARABALLO QUINONES | ADDRESS ON FILE | | | | | | |
| 714635 | MARIBEL CARABALLO RAMOS | PO BOX 1917 | | | | GUAYNABO | PR | 00970 |
| 300643 | MARIBEL CARDENAS | ADDRESS ON FILE | | | | | | |
| 300644 | MARIBEL CARDONA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 300645 | MARIBEL CARDONA CANDANEDO | LCDA. HILDA ESTHER COLON RIVERA | POBox 219 | | | BARRANQUITAS | PR | 00794 | |
| 714636 | MARIBEL CARDONA TOMASSINI | PO BOX 1795 | | | | AGUADILLA | PR | 00605 | |
| 714637 | MARIBEL CARMONA MORALES | 270 BO PE¨A POBRE | | | | NAGUABO | PR | 00718 | |
| 714638 | MARIBEL CARO CRUZ | URB MONTE REY | 114 CALLE ANDRES APT A1 | | | SAN JUAN | PR | 00926 | |
| 714639 | MARIBEL CARRASQUILLO CARRION | URB TOA ALTA HTS | G4 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 714640 | MARIBEL CARRASQUILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| 714641 | MARIBEL CARRASQUILLO PEREZ | U19 CALLE O | | | | FAJARDO | PR | 00738 | |
| 714642 | MARIBEL CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 300646 | MARIBEL CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 714643 | MARIBEL CARTAGENA ROMAN | PARC RODRIGUEZ OLMO | 9 CALLE B | | | ARECIBO | PR | 00612 | |
| 300647 | MARIBEL CASIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 714644 | MARIBEL CASILLAS HERNANDEZ | HC 01 BOX 11946 | | | | CAROLINA | PR | 00987 | |
| 300648 | MARIBEL CASTELLANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 300649 | MARIBEL CASTILLO SOSTRE | VILLAS DE MONTE CARLO | CALLE B APTO 401 | | | SAN JUAN | PR | 00924-0000 | |
| 714645 | MARIBEL CASTILLO SOSTRE | VILLAS DE MONTE CARLO I | CALLE B APTO 401 | | | SAN JUAN | PR | 00924 | |
| 714646 | MARIBEL CASTRO COLON | PO BOX 125 | | | | CANOVANAS | PR | 00729 | |
| 300650 | MARIBEL CASTRO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 300651 | MARIBEL CASTRO OTERO | PO BOX 1504 | | | | DORADO | PR | 00646-1504 | |
| 714647 | MARIBEL CASTRO OTERO | THE CLUSTERS 530 WHITE | SANDS LN | | | DORADO | PR | 00646-2071 | |
| 300652 | MARIBEL CEDENO NIEVES | ADDRESS ON FILE | | | | | | | |
| 714648 | MARIBEL CEPEDA CRUZ | HC 1 BOX 5939 | | | | JUNCOS | PR | 00777-9707 | |
| 714649 | MARIBEL CHACON MAYSONET | P O BOX 5308 | | | | VEGA BAJA | PR | 00692 | |
| 714650 | MARIBEL CHAVES CHAVES | URB ESTANCIAS VIA SAN DOMINGO | PLAZA 22 C/47 | | | BAYAMON | PR | 00961 | |
| 714651 | MARIBEL CHEVERE DOMENECH | ADDRESS ON FILE | | | | | | | |
| 714652 | MARIBEL CINTRON LANDRON | ADDRESS ON FILE | | | | | | | |
| 714653 | MARIBEL CLASS | HC 01 BOX 23455 | | | | VEGA BAJA | PR | 00693 | |
| 714654 | MARIBEL CLAUDIO ALAMO | HC 02 BOX 29415 | | | | CAGUAS | PR | 00725 | |
| 300653 | MARIBEL CLAUDIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 714655 | MARIBEL COLLAZO CARABALLO | HC-2 BOX-6175 | | | | UTUADO | PR | 00641 | |
| 300654 | MARIBEL COLLAZO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 847466 | MARIBEL COLLAZO SUAREZ | 640 CALLE CEFERINO BARBOSA | | | | DORADO | PR | 00646 | |
| 714657 | MARIBEL COLON COLON | HC 4 BOX 6883 | | | | COMERIO | PR | 00782 | |
| 714658 | MARIBEL COLON CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 714659 | MARIBEL COLON CRUZ | URB SANTA ROSA | 731 CALLE AMERICA | | | ISABELA | PR | 00662 | |
| 300655 | MARIBEL COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 714660 | MARIBEL COLON GARCIA | BOX 883 BO DAGUAO | | | | NAGUABO | PR | 00718-2949 |
| 300656 | MARIBEL COLON GARCIA | HC 65 BOX 4157 | | | | PATILLAS | PR | 00723 |
| 847467 | MARIBEL COLON MARTINEZ | PO BOX 943 | | | | AIBONITO | PR | 00705-0943 |
| 714661 | MARIBEL COLON MERCADO | BO MAGUEYES | BOX 66 CALLE 2 | | | BARCELONETA | PR | 00617 |
| 300657 | MARIBEL COLON MORALES | ADDRESS ON FILE | | | | | | |
| 300658 | MARIBEL COLON PENALBERT | ADDRESS ON FILE | | | | | | |
| 714662 | MARIBEL COLON PEREZ | ADDRESS ON FILE | | | | | | |
| 300659 | MARIBEL COLÓN PÉREZ | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 300661 | MARIBEL COLÓN PÉREZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 714663 | MARIBEL COLON RIVERA | PARCELAS SAN ISIDRO | 287 CALLE 16 | | | CANOVANAS | PR | 00729 |
| 714664 | MARIBEL COLON RODRIGUEZ | HC 02 BOX 12414 | | | | ARECIBO | PR | 00612 |
| 714665 | MARIBEL COLON RODRIGUEZ | PO BOX 1683 | | | | MANATI | PR | 00674 |
| 714667 | MARIBEL COLON TORRES | BO CLAUSELL | 5 CALLE 53 | | | PONCE | PR | 00731 |
| 714668 | MARIBEL CONCEPCION ORTIZ | ADDRESS ON FILE | | | | | | |
| 714669 | MARIBEL CONDE PEREZ | HC 1 BOX 5297 | | | | JUNCOS | PR | 00777 |
| 300662 | MARIBEL CONTRERAS CHICLANA | ADDRESS ON FILE | | | | | | |
| 300663 | MARIBEL CORDERO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 714670 | MARIBEL CORDOVA | PO BOX 598 | | | | TOA ALTA | PR | 00954 |
| 300665 | MARIBEL COTTO NUNEZ | ADDRESS ON FILE | | | | | | |
| 714671 | MARIBEL COTTO ZAYAS | P O BOX 703 | | | | TOA BAJA | PR | 00951 |
| 714672 | MARIBEL CRESPO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 714674 | MARIBEL CRUZ | COND TORRE MOLINOS APT 601 | | | | GUAYNABO | PR | 00969 |
| 714673 | MARIBEL CRUZ | P O BOX 1283 | | | | SAN LORENZO | PR | 00754 |
| 714675 | MARIBEL CRUZ | URB VILLA FONTANA | VIA 28 4H V2 | | | CAROLINA | PR | 00983 |
| 300667 | MARIBEL CRUZ ALLENDE | ADDRESS ON FILE | | | | | | |
| 300668 | MARIBEL CRUZ BATISTA | ADDRESS ON FILE | | | | | | |
| 714676 | MARIBEL CRUZ CALDERAS | P O BOX 33 | | | | CIALES | PR | 00638 |
| 714677 | MARIBEL CRUZ CARABALLO | HC 2 BOX 12910 | | | | SAN GERMAN | PR | 00683 |
| 847468 | MARIBEL CRUZ FERNANDEZ | URB MUÑOZ RIVERA | 1157 CALLE K | | | GUAYNABO | PR | 00969-3563 |
| 300671 | MARIBEL CRUZ FIGUEROA | GENOVEVA VALENTÍN SOTOLUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 300669 | MARIBEL CRUZ FIGUEROA | PMB 495 | PO BOX 7105 | | | PONCE | PR | 00732 |
| 300670 | MARIBEL CRUZ FIGUEROA | PO BOX 477 | | | | NARANJITO | PR | 00719 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 300672 | MARIBEL CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 714678 | MARIBEL CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 300674 | MARIBEL CRUZ MERCADO | ADDRESS ON FILE | | | | | | |
| 714679 | MARIBEL CRUZ MONROIG | P O BOX 1141 | | | ISABELA | PR | 00662 | |
| 714681 | MARIBEL CRUZ VARGAS | JARD DE COUNTRY CLUB | AF 9 CALLE 37 | | CAROLINA | PR | 00983 | |
| 714682 | MARIBEL CUEVAS RIVERA | ADDRESS ON FILE | | | | | | |
| 714683 | MARIBEL CUEVAS RIVERA | ADDRESS ON FILE | | | | | | |
| 714684 | MARIBEL D MAYOL RAMIREZ | URB VILLA DEL CARMEN | J 11 CALLE 3 | | PONCE | PR | 00731 | |
| 300675 | MARIBEL DALMAU | ADDRESS ON FILE | | | | | | |
| 714685 | MARIBEL DAVILA HERNANDEZ | PO BOX 857 | | | MOROVIS | PR | 00687 | |
| 714686 | MARIBEL DAVILA RODRIGUEZ | PQUE DE TORRIMAR | C 25 CALLE 9 | | BAYAMON | PR | 00959 | |
| 300676 | MARIBEL DAVILA RODRIGUEZ | QUINTAS DEL NORTE | A 6 CALLE 2 | | BAYAMON | PR | 00957 | |
| 300678 | MARIBEL DAVILA RODRIGUEZ | URB. QUINTAS DEL NORTE | CALLE 2 A-6 | | BAYAMON | PR | 00957 | |
| 300679 | MARIBEL DE JESUS CARDONA | ADDRESS ON FILE | | | | | | |
| 714687 | MARIBEL DE JESUS MALDONADO | BO HATO VIEJO | | | ARECIBO | PR | 00612 | |
| 300680 | MARIBEL DE JESUS PIETRI | ADDRESS ON FILE | | | | | | |
| 714688 | MARIBEL DE JESUS ROSA | BOX 89 PALMER | | | PALMER | PR | 00721 | |
| 714689 | MARIBEL DE LEON GONZALEZ | RR 2 BOX 574 | | | SAN JUAN | PR | 00926 | |
| 300681 | MARIBEL DE LEON ORTIZ | ADDRESS ON FILE | | | | | | |
| 300660 | MARIBEL DE LEON PACHECO | ADDRESS ON FILE | | | | | | |
| 714690 | MARIBEL DE LEON REYES | COM DEL PALMAR SOLAR 47 A | | | MANATI | PR | 00854 | |
| 714691 | MARIBEL DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 714692 | MARIBEL DEL C RAMIREZ SEIJO | ADDRESS ON FILE | | | | | | |
| 714693 | MARIBEL DEL TORO MARTINEZ | PO BOX 367234 | | | SAN JUAN | PR | 00936 | |
| 714694 | MARIBEL DELGADO | HC 01 BOX 3336 | | | YABUCOA | PR | 00767-9602 | |
| 714695 | MARIBEL DELGADO BRUNO | ADDRESS ON FILE | | | | | | |
| 300683 | MARIBEL DELGADO MORALES | ADDRESS ON FILE | | | | | | |
| 714696 | MARIBEL DELGADO RAMOS | ADDRESS ON FILE | | | | | | |
| 300684 | MARIBEL DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 714697 | MARIBEL DELGADO RODRÖGUEZ | HC 67 BOX 15908 | | | BAYAMàN | PR | 00956 | |
| 300685 | MARIBEL DELGADO SERRARO | ADDRESS ON FILE | | | | | | |
| 300686 | MARIBEL DELGADO SUGRANES | ADDRESS ON FILE | | | | | | |
| 714698 | MARIBEL DIAZ AROCHO | BRISAS DE CAMUY | 7 BLOQUE B | | CAMUY | PR | 00627 | |
| 714699 | MARIBEL DIAZ BAEZ | BO BAYAMON | RR 02 PO BOX 5928 | | CIDRA | PR | 00739 | |
| 714700 | MARIBEL DIAZ BAEZ | URB BRISAS DEL CAMPO 22 | | | CIDRA | PR | 00739 | |
| 714701 | MARIBEL DIAZ DIAZ | 343 EXT VILLAS DE CAMUY | | | CAMUY | PR | 00627 2941 | |
| 714702 | MARIBEL DIAZ FLORES | P O BOX 367 | | | LAS PIEDRAS | PR | 00771 | |
| 714703 | MARIBEL DIAZ MATOS | ADDRESS ON FILE | | | | | | |
| 714704 | MARIBEL DIAZ MENDEZ | BOX 481 | | | CIDRA | PR | 00739 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 714705 | MARIBEL DIAZ OCASIO | RR 8 BOX 9514 | | | | BAYAMON | PR | 00956 | |
| 847469 | MARIBEL DIAZ RAMOS | URB FAJARDO GARDENS | 483 CALLE HIGUERILLO | | | FAJARDO | PR | 00738-3088 | |
| 300687 | MARIBEL DIAZ RIVERA | CALLE LIBANO DS -33 | SANTA JUANITA | | | BAYAMON | PR | 00956-5326 | |
| 714706 | MARIBEL DIAZ RIVERA | SANTA JUANITA | DS 33 CALLE LIBANO | | | BAYAMON | PR | 00956-5326 | |
| 714707 | MARIBEL DIAZ RIVERA | STA JUANITA | DS 33 LIBANO | | | BAYAMON | PR | 00956 | |
| 847470 | MARIBEL DIAZ RODRIGUEZ | D39 ALTURAS DE AGUADA | | | | AGUADA | PR | 00602 | |
| 714708 | MARIBEL DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 714709 | MARIBEL DOMINGUEZ ARBELO | ADDRESS ON FILE | | | | | | | |
| 714710 | MARIBEL ECHEVARRIA SANCHEZ | HC 764 BOX 6186 | | | | PATILLAS | PR | 00723 | |
| 300689 | MARIBEL ESCOBAR MENDEZ | ADDRESS ON FILE | | | | | | | |
| 714711 | MARIBEL ESTRADA ROSARIO | P O BOX 561612 | | | | GUAYANILLA | PR | 00656 | |
| 847471 | MARIBEL FARGAS RODRIGUEZ | VALLE ARRIBA HEIGHTS | PO BOX 1613 | | | CAROLINA | PR | 00984-1613 | |
| 714712 | MARIBEL FELICIANO ALAGO | PARC TERRANOVA | 177 CALLE 10 | | | QUEBRADILLAS | PR | 00678 | |
| 300690 | MARIBEL FELICIANO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 847472 | MARIBEL FELICIANO JIMENEZ | PO BOX 4321 | | | | AGUADILLA | PR | 00605-4321 | |
| 300691 | MARIBEL FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714713 | MARIBEL FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |
| 300692 | MARIBEL FERMAINT TORRES | ADDRESS ON FILE | | | | | | | |
| 714714 | MARIBEL FERNANDEZ DELGADO | HC 03 BOX 41034 | | | | CAGUAS | PR | 00725 | |
| 714715 | MARIBEL FERNANDEZ RODRIGUEZ | HC 01 BOX 9213 | | | | GUYANILLA | PR | 00656 | |
| 300693 | MARIBEL FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 714716 | MARIBEL FERNANDINI | REPARTO FULGEGRAN BO YAYALES | | | | ADJUNTAS | PR | 00601 | |
| 714717 | MARIBEL FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| 714718 | MARIBEL FIGUEROA PASTRANA | RR 10 BOX 10386 | | | | SAN JUAN | PR | 00926 | |
| 714719 | MARIBEL FIGUEROA RIVERA | URB JARD I | J 9 CALLE 15 | | | CAYEY | PR | 00736 | |
| 300694 | MARIBEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300696 | MARIBEL FLORES CHARNECO | ADDRESS ON FILE | | | | | | | |
| 714720 | MARIBEL FLORES RUIZ | ADDRESS ON FILE | | | | | | | |
| 300697 | MARIBEL FLOWERS | ADDRESS ON FILE | | | | | | | |
| 847473 | MARIBEL FLOWER'S AND GIFT SHOP | PO BOX 1258 | | | | TRUJILLO ALTO | PR | 00977-1258 | |
| 714721 | MARIBEL GALLARDO OLIVARES | URB PUERTO NUEVO | 510 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 714722 | MARIBEL GARCES MATOS | HC 01 BOX 2552 | | | | LOIZA | PR | 00772 | |
| 714723 | MARIBEL GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| 300698 | MARIBEL GARCIA CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 300699 | MARIBEL GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 300700 | MARIBEL GARCIA COLON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 847474 | MARIBEL GARCIA COTTO | PO BOX 436 | | | AGUAS BUENAS | PR | 00703-0436 | |
| 714725 | MARIBEL GARCIA LUGO | QUINTAS DE CUPEY GARDENS | APT D 103 | | SAN JUAN | PR | 00926 | |
| 714726 | MARIBEL GARCIA MAISONET | HC01 BOX 9124 | | | CANOVANAS | PR | 00729 | |
| 714727 | MARIBEL GARCIA NOYOLA | EXT FOREST HILLS | R 643 CALLE URUGUAY | | BAYAMON | PR | 00959 | |
| 714728 | MARIBEL GARCIA OROPEZA | ADDRESS ON FILE | | | | | | |
| 300701 | MARIBEL GARCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 300702 | MARIBEL GARCIA REYES | ADDRESS ON FILE | | | | | | |
| 300703 | MARIBEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 300704 | MARIBEL GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 300705 | MARIBEL GARCIA RUIZ | ADDRESS ON FILE | | | | | | |
| 300707 | MARIBEL GARRASTAZU | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 714729 | MARIBEL GIERBOLINI RIVERA | ALTURAS DEL REY | M 19 CALLE INGLATERRA | | CAGUAS | PR | 00725 | |
| 714730 | MARIBEL GINORIO RIVERA | URB VILLA DEL CARMEN | 206 CALLE SEGOVIA | | PONCE | PR | 00716-2101 | |
| 714731 | MARIBEL GOMEZ INFANTES | PO BOX 40 | | | SAN LORENZO | PR | 00754 | |
| 714732 | MARIBEL GOMEZ MERCED | URB LA CUMBRE | 497 CALLE E POL | | SAN JUAN | PR | 00926 | |
| 714733 | MARIBEL GONZALEZ | C/O DIV DE CONCILIACION ( 99-851 ) | | | SAN JUAN | PR | 00902 | |
| 714734 | MARIBEL GONZALEZ | HC 02 BOX 11341 | | | SAN GERMAN | PR | 00683 | |
| | | | | | | | | |
| 714736 | MARIBEL GONZALEZ | PARCELA 307 COM CEIBA NORTE | | | JUNCOS | PR | 00777 | |
| 300708 | MARIBEL GONZALEZ | URB PALMA DEL SOL | 10 CALLE I | | LARES | PR | 00669 | |
| 714735 | MARIBEL GONZALEZ | URB VISTA BELLA | A 14 CALLE 3 | | VILLALBA | PR | 00766 | |
| 714737 | MARIBEL GONZALEZ ALAMO | HC 3 BOX 60100 | | | ARECIBO | PR | 00612 | |
| 714738 | MARIBEL GONZALEZ AVILES | URB REXVILLE AM-4 CALLE 64 | | | BAYAMON | PR | 00957 | |
| 300709 | MARIBEL GONZALEZ CABRERA | ADDRESS ON FILE | | | | | | |
| 300710 | MARIBEL GONZALEZ COTTO | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 300711 | MARIBEL GONZALEZ DE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 1456921 | Maribel Gonzalez Fontanez Y Otros | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 1456921 | Maribel Gonzalez Fontanez Y Otros | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 1456921 | Maribel Gonzalez Fontanez Y Otros | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 1456921 | Maribel Gonzalez Fontanez Y Otros | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1457438 | MARIBEL GONZALEZ FONTANEZ Y OTROS | ADDRESS ON FILE | | | | | | |
| 714739 | MARIBEL GONZALEZ FRANCO | VISTAS DEL TURABO | APT C 16 | | | CAGUAS | PR | 00725 |
| 714740 | MARIBEL GONZALEZ FRANCO | VISTAS DEL TURBO | APT C 16 | | | CAGUAS | PR | 00725 |
| 714741 | MARIBEL GONZALEZ GONZALEZ | HC 2 BOX 7368 | | | | UTUADO | PR | 00641 |
| 300712 | MARIBEL GONZALEZ LASALLE | ADDRESS ON FILE | | | | | | |
| 300713 | MARIBEL GONZALEZ LISBOA | ADDRESS ON FILE | | | | | | |
| 300714 | MARIBEL GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 300715 | MARIBEL GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 714742 | MARIBEL GONZALEZ NIEVES | JARDINES DE COUNTRY CLUB | D 11 CALLE 9 | | | CAROLINA | PR | 00983 |
| 714743 | MARIBEL GONZALEZ ORTIZ | COOP B 141 | 4638 CALLE IGLESIA | | | SABANA SECA | PR | 00952 |
| 300716 | MARIBEL GONZALEZ QUILES | ADDRESS ON FILE | | | | | | |
| 300717 | MARIBEL GONZALEZ QUILES | ADDRESS ON FILE | | | | | | |
| 300718 | MARIBEL GONZALEZ REYES | ADDRESS ON FILE | | | | | | |
| 300719 | MARIBEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 300720 | MARIBEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 300721 | MARIBEL GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 300722 | MARIBEL GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 300723 | MARIBEL GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 714744 | MARIBEL GONZALEZ TOLENTINO | ADDRESS ON FILE | | | | | | |
| 714745 | MARIBEL GONZALEZ VELEZ | A 56 VILLA SERAL | | | | LARES | PR | 00669 |
| 714746 | MARIBEL GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 714747 | MARIBEL GORBEA DIAZ | PO BOX 29783 | | | | SAN JUAN | PR | 00929-0783 |
| 847475 | MARIBEL GRAJALES LORENZO | PO BOX 353 | | | | MOCA | PR | 00676 |
| 300724 | MARIBEL GUADALUPE MARQUEZ | ADDRESS ON FILE | | | | | | |
| 300725 | MARIBEL GUAL CARINO | ADDRESS ON FILE | | | | | | |
| 714748 | MARIBEL GUZMAN | RR 10 BOX 5318 | | | | SAN JUAN | PR | 00926 |
| 300727 | MARIBEL GUZMAN RAMOS | ADDRESS ON FILE | | | | | | |
| 714749 | MARIBEL HADDOCK BERRIOS | ADDRESS ON FILE | | | | | | |
| 714750 | MARIBEL HADDOCK HERNANDEZ | BO GALATEO | PARC 112 | | | TOA ALTA | PR | 00953 |
| 300729 | MARIBEL HERNANDEZ BIANCHI | ADDRESS ON FILE | | | | | | |
| 714751 | MARIBEL HERNANDEZ ESTREMERA | ADDRESS ON FILE | | | | | | |
| 714752 | MARIBEL HERNANDEZ GUEVARA | ADDRESS ON FILE | | | | | | |
| 300730 | MARIBEL HERNANDEZ IGLESIAS | ADDRESS ON FILE | | | | | | |
| 714753 | MARIBEL HERNANDEZ LOPEZ | 305 CLLE JESUS TISOL APT 3 | | | | SAN JUAN | PR | 00909 |
| 300731 | MARIBEL HERNANDEZ MAISONET | ADDRESS ON FILE | | | | | | |
| 300732 | MARIBEL HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 300733 | MARIBEL HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 300734 | MARIBEL HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | |
| 714755 | MARIBEL HERNANDEZ VARELA | HC 02 BOX 22770 | BO PALMAR | | | AGUADILLA | PR | 00603 |
| 300736 | MARIBEL IBARRONDO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 300737 | MARIBEL IBARRONDO MALAVE | ADDRESS ON FILE | | | | | | |
| 300738 | MARIBEL IRIZARRY BADEA | ADDRESS ON FILE | | | | | | |
| 300739 | MARIBEL IRIZARRY LUGO | ADDRESS ON FILE | | | | | | |
| 847476 | MARIBEL JAIME ESPINOSA | BO CANDELERO ARRIBA | HC 2 BOX 11547 | | | HUMACAO | PR | 00791 |
| 300740 | MARIBEL JIMENEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 714756 | MARIBEL JIMENEZ MENDEZ | COND PASEO RIO HONDO | 1000 BOULEVARD APT 206 | | | TOA BAJA | PR | 00946 |
| 714757 | MARIBEL JIMENEZ MONTANER | PO BOX 2426 | | | | SAN GERMAN | PR | 00683 |
| 847477 | MARIBEL JIMENEZ MORALES | URB VILLA VICTORIA | C-2 CALLE 1 | | | CAGUAS | PR | 00725 |
| 714758 | MARIBEL JIMENEZ MORALES | VILLA VICTORIA | C 2 CALLE 1 | | | CAGUAS | PR | 00725 |
| 1457381 | MARIBEL JIMENEZ ROHENA POR SI Y EN REPRESENTACION DE YAAJ | ADDRESS ON FILE | | | | | | |
| 847478 | MARIBEL KUILAN GUZMAN | URB MONTECASINO HEIGHTS | 199 CALLE RIO GUAMANI | | | TOA ALTA | PR | 00953 |
| 714759 | MARIBEL LABOY PADILLA | HC 764 BOX 6481 | | | | PATILLAS | PR | 00723 |
| 300741 | MARIBEL LABOY VALENTIN | ADDRESS ON FILE | | | | | | |
| 714760 | MARIBEL LANZAR VELAZQUEZ | REPARTO METROPOLITANO | 870 CALLE 47 SE | | | SAN JUAN | PR | 00921 |
| 300742 | MARIBEL LARO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 300743 | MARIBEL LASSALLE LOPEZ | ADDRESS ON FILE | | | | | | |
| 714584 | MARIBEL LAZANEY RODRIGUEZ | URB VILLA ALEGRIA | 226 CALLE CORAL | | | AGUADILLA | PR | 00603 |
| 300744 | MARIBEL LEANDRY MUNOZ | ADDRESS ON FILE | | | | | | |
| 714761 | MARIBEL LEBRON SOTO | P O BOX 192561 | | | | SAN JUAN | PR | 00919-2561 |
| 300745 | MARIBEL LEBRON VALENTIN | ADDRESS ON FILE | | | | | | |
| 300746 | MARIBEL LEBRON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 1748685 | Maribel Leon Lopez | ADDRESS ON FILE | | | | | | |
| 300748 | MARIBEL LICIAGA | ADDRESS ON FILE | | | | | | |
| 300749 | MARIBEL LICIAGA CABAN | ADDRESS ON FILE | | | | | | |
| 714762 | MARIBEL LIZ RUIZ RIVERA | HC 3 BOX 94121 | | | | MOCA | PR | 00676 |
| 300750 | MARIBEL LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 300751 | MARIBEL LOPEZ FUENTES | HC 4 BOX 16245 | | | | MOCA | PR | 00676 |
| 714763 | MARIBEL LOPEZ FUENTES | URB ALAMAR | B 3 CALLE B | | | LUQUILLO | PR | 00773 |
| 714764 | MARIBEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 300752 | MARIBEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 300753 | MARIBEL LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 714765 | MARIBEL LOPEZ OLAVARRIA | SEC LOS GOVEOS | CARR 167 RAMAL 830 K 1 H 5 | | | BAYAMON | PR | 00961 |
| 714766 | MARIBEL LOPEZ PEREZ | P O BOX 4619 | | | | AGUADILLA | PR | 00605 |
| 714767 | MARIBEL LOPEZ PINTADO | ADDRESS ON FILE | | | | | | |
| 714768 | MARIBEL LOPEZ RIVERA | BO JAGUAL | BOX 5468 | | | PATILLAS | PR | 00723 |
| 300754 | MARIBEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 300755 | MARIBEL LOPEZ ROSA | ADDRESS ON FILE | | | | | | |
| 714769 | MARIBEL LOPEZ ROSADO | 570 CALLE CREUZ OPERLAND | | | | SAN JUAN | PR | 00923 |
| 300756 | MARIBEL LUGO CRUZ | ADDRESS ON FILE | | | | | | |
| 714771 | MARIBEL LUGO RIVERA | ADDRESS ON FILE | | | | | | |
| 300757 | MARIBEL LUGO RIVERA | ADDRESS ON FILE | | | | | | |
| 714772 | MARIBEL LUGO RIVERA / VICTOR J BONILLA | URB LA MONSERRATE | C 20 CALLE 5 | | | HORMIGUEROS | PR | 00660 |
| 714773 | MARIBEL LUGO TELLES | ADDRESS ON FILE | | | | | | |
| 714774 | MARIBEL M VELAZQUEZ VELEZ | URB LOS CAOBOS | 1841 CALLE GUAMA | | | PONCE | PR | 00716 |
| 300758 | MARIBEL MALAVE RIVERA | ADDRESS ON FILE | | | | | | |
| 714775 | MARIBEL MALDONADO | 1060 CALLE CRUZ ROJA | | | | ARECIBO | PR | 00612 |
| 714776 | MARIBEL MALDONADO BARRETO | PO BOX 178 | | | | ARECIBO | PR | 00613 |
| 714777 | MARIBEL MALDONADO JUNCOS | URB ANAIDA | C 23 CALLE 4 | | | PONCE | PR | 00716 |
| 300759 | MARIBEL MALDONADO MARRERO | ADDRESS ON FILE | | | | | | |
| 714778 | MARIBEL MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 714779 | MARIBEL MALDONADO OTERE | URB VALLE TOLIMA | H 1 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00725 |
| 714780 | MARIBEL MALDONADO RODRIGUEZ | PO BOX 5080 SUITE 249 | | | | AGUADILLA | PR | 00605 |
| 714781 | MARIBEL MARBARAK MEDINA | ADDRESS ON FILE | | | | | | |
| 714782 | MARIBEL MARBARAK MEDINA | ADDRESS ON FILE | | | | | | |
| 300760 | MARIBEL MARBARAK MEDINA | ADDRESS ON FILE | | | | | | |
| 300761 | MARIBEL MARCANO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 714783 | MARIBEL MARCANO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 714784 | MARIBEL MARQUEZ MENDEZ | HC 2 BOX 11867 | | | | MOCA | PR | 00676 |
| 300762 | MARIBEL MARRERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 300763 | MARIBEL MARTELL GUEITS | ADDRESS ON FILE | | | | | | |
| 300764 | MARIBEL MARTIN SOEGAARD | ADDRESS ON FILE | | | | | | |
| 714786 | MARIBEL MARTINEZ | 106 CALLE SALVADOR BRAU | | | | CAYEY | PR | 00736 |
| 714787 | MARIBEL MARTINEZ GONZALEZ | PO BOX 5461 | | | | CAGUAS | PR | 00726 |
| 300765 | MARIBEL MARTINEZ LOZADA | BOX 1350 | | | | LAS PIEDRAS | PR | 00771 |
| 714788 | MARIBEL MARTINEZ LOZADA | HC 1 BOX 7165 | | | | LAS PIEDRAS | PR | 00771-0000 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 300766 | MARIBEL MARTINEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 714789 | MARIBEL MARTINEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 300767 | MARIBEL MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300768 | MARIBEL MARTINEZ PENA | ADDRESS ON FILE | | | | | | | |
| 714790 | MARIBEL MARTINEZ PONCE | ADDRESS ON FILE | | | | | | | |
| 714791 | MARIBEL MARTINEZ RIVERA | BO LAS PINAS | HC 03 BOX 7751 | | | JUNCOS | PR | 00777 | |
| 300769 | MARIBEL MARTINEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 300770 | MARIBEL MAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 714792 | MARIBEL MATOS ARROYO | PO BOX 1772 | | | | YABUCOA | PR | 00767 | |
| 714793 | MARIBEL MATOS COTTO | URB CANA | HA 4 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 714794 | MARIBEL MATOS MACHIN | PO BOX 1121 | | | | CAROLINA | PR | 00986 | |
| 300771 | MARIBEL MATOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 300772 | MARIBEL MEDINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 300774 | MARIBEL MEDINA JUSINO | ADDRESS ON FILE | | | | | | | |
| 714795 | MARIBEL MEDINA JUSINO | ADDRESS ON FILE | | | | | | | |
| 300775 | MARIBEL MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 300776 | MARIBEL MELENDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 300777 | MARIBEL MELENDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 714796 | MARIBEL MELENDEZ AYALA | HC 03 BOX 9254 | | | | COMERIO | PR | 00782 | |
| 714797 | MARIBEL MELENDEZ DE LEON | A 18 URB PEM COURT | | | | SAN JUAN | PR | 00926 | |
| 300778 | MARIBEL MELENDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 714798 | MARIBEL MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 714799 | MARIBEL MELENDEZ VELEZ | HC 01 BOX 11442 | | | | LAJAS | PR | 00667 | |
| 300779 | MARIBEL MÉNDEZ CRUZ | LCDO. FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 714800 | MARIBEL MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300780 | MARIBEL MERCADO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 714801 | MARIBEL MERCADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 300781 | MARIBEL MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| 300782 | MARIBEL MIRANDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 714802 | MARIBEL MIRANDA TORRES | PO BOX 74 | | | | BARRANQUITAS | PR | 00794 | |
| 300783 | MARIBEL MOJICA FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 300784 | MARIBEL MOLINA BRUNO | ADDRESS ON FILE | | | | | | | |
| 300785 | MARIBEL MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 714803 | MARIBEL MONTALVO RIOS | BO JUAN DOMINGO | 2 INT CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 300786 | MARIBEL MONTALVO ROSADO | ADDRESS ON FILE | | | | | | | |
| 300787 | MARIBEL MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 300788 | MARIBEL MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 714804 | MARIBEL MONTOYO MORALES | ADDRESS ON FILE | | | | | | |
| 300789 | MARIBEL MORALES | ADDRESS ON FILE | | | | | | |
| 847481 | MARIBEL MORALES ALBINO Y LUIS A BORRERO QUIÑONEZ | PO BOX 578 | | | | PEÑUELAS | PR | 00624 |
| 714805 | MARIBEL MORALES COLLAZO | ADDRESS ON FILE | | | | | | |
| 300790 | MARIBEL MORALES COLON | ADDRESS ON FILE | | | | | | |
| 300791 | MARIBEL MORALES COLON | ADDRESS ON FILE | | | | | | |
| 300792 | MARIBEL MORALES NAZARIO | ADDRESS ON FILE | | | | | | |
| 300793 | MARIBEL MORALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 300794 | MARIBEL MORALES PIZARRO | ADDRESS ON FILE | | | | | | |
| 300795 | MARIBEL MORALES VEGA | ADDRESS ON FILE | | | | | | |
| 300796 | MARIBEL MORENO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 847482 | MARIBEL MOYA CRUZ | HC 4 BOX 41003 | | | | HATILLO | PR | 00659-8325 |
| 300797 | MARIBEL MUNIZ ROSADO | ADDRESS ON FILE | | | | | | |
| 714807 | MARIBEL NARVAEZ REYMUNDI | 1106 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00936-8344 |
| 300798 | MARIBEL NAVARRO MERCADO | ADDRESS ON FILE | | | | | | |
| 714808 | MARIBEL NAZARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 714809 | MARIBEL NEGRON BERRIOS | PMB 217 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794-1999 |
| 714810 | MARIBEL NEGRON GIOGI | COND RIVERSIDE PLAZA APT 46 | | | | BAYAMON | PR | 00959 |
| 300799 | MARIBEL NEGRON MEDINA | ADDRESS ON FILE | | | | | | |
| 300800 | MARIBEL NEGRON RAMOS | ADDRESS ON FILE | | | | | | |
| 714811 | MARIBEL NEGRON VEGA | BO CUBUY | CARR 186 KM 7 4 | | | CANOVANAS | PR | 00729 |
| 714812 | MARIBEL NEGRON VEGA | BO LOMAS CALES | | | | CANOVANAS | PR | 00729 |
| 300801 | MARIBEL NIEVES DE JESUS | 5TA SECCION VILLA CAROLINA | 198-17 CALLE 528 | | | CAROLINA | PR | 00985 |
| 714813 | MARIBEL NIEVES DE JESUS | PMB 20 P O BOX 6007 | | | | CAROLINA | PR | 00984 |
| 300802 | MARIBEL NIEVES MENDEZ | ADDRESS ON FILE | | | | | | |
| 714814 | MARIBEL NIEVES PEREZ VILLAMIL | URB FLORAL PARK | 102 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00917 |
| 300803 | MARIBEL NIEVES REYES | ADDRESS ON FILE | | | | | | |
| 300804 | MARIBEL NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 714815 | MARIBEL NIEVES VARGAS | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928-1414 |
| 714816 | MARIBEL NORIEGA FRANQUIZ | ADDRESS ON FILE | | | | | | |
| 300805 | MARIBEL NORIEGA FRANQUIZ | ADDRESS ON FILE | | | | | | |
| 300806 | MARIBEL NUNEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 300807 | MARIBEL NUNEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 300808 | MARIBEL NUNEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 300809 | MARIBEL OCASIO CUEBAS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 714817 | MARIBEL OCASIO OCASIO | BO ARENALES BAJOS | BZN 5 130F | | | ISABELA | PR | 00662 |
| 714818 | MARIBEL OLIVER QUINONES | EL MIRADOR | M 5 CALLE 7 | | | SAN JUAN | PR | 00926 |
| 714819 | MARIBEL OLIVER QUINONES | PO BOX 21414 | | | | SAN JUAN | PR | 00928 |
| 714820 | MARIBEL OLMEDA SANTIAGO | LOS LIRIOS | EDIF D APT 52 | | | SAN JUAN | PR | 00926 |
| 714821 | MARIBEL OLMO SALAZAR | HC 03 BOX 21973 | | | | ARECIBO | PR | 00613 |
| 714822 | MARIBEL OQUENDO SANTIAGO | VENUS GARDENS | 1680 CALLE HIDALGO | | | SAN JUAN | PR | 00926 |
| 714823 | MARIBEL ORTEGA | RES LAS DALIAS | EDIF 20 APT 145 | | | SAN JUAN | PR | 00924 |
| 714825 | MARIBEL ORTIZ | URB JOSE PALOU CASTRO | APT J 1 | | | JUNCOS | PR | 00777 |
| 714824 | MARIBEL ORTIZ | VALLE SAN LUIS | 167 VIA DEL ROCIO VALLE DE SAN LUIS | | | CAGUAS | PR | 00725 |
| 300810 | MARIBEL ORTIZ ALAMO | ADDRESS ON FILE | | | | | | |
| 300811 | MARIBEL ORTÍZ APONTE | ADDRESS ON FILE | | | | | | |
| 300812 | MARIBEL ORTIZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 300813 | MARIBEL ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 300814 | MARIBEL ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 714826 | MARIBEL ORTIZ MONGE | ADDRESS ON FILE | | | | | | |
| 714827 | MARIBEL ORTIZ MORALEZ | HC 01 BOX 5421 | SABANA HOYOS | | | ARECIBO | PR | 00688 |
| 714828 | MARIBEL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 714829 | MARIBEL ORTIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 300815 | MARIBEL ORTIZ PARILLA | ADDRESS ON FILE | | | | | | |
| 714830 | MARIBEL ORTIZ RODRIGUEZ | P O BOX 141406 | | | | ARECIBO | PR | 00614 |
| 714831 | MARIBEL ORTIZ ROQUE | RR 11 BOX 264 | | | | BAYAMON | PR | 00956 |
| 714832 | MARIBEL ORTIZ VELEZ | BO LA QUINTA | 10 CALLE CAYETANO | | | MAYAGUEZ | PR | 00680 |
| 300816 | MARIBEL OSORIO CEPEDA | LCDO. RICARDO GOYTIA DÍAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936 |
| 714833 | MARIBEL OSORIO SANTANA | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 |
| 847483 | MARIBEL OTERO JIMENEZ | RR 2 BOX 7669 | | | | GUAYAMA | PR | 00784-9801 |
| 714834 | MARIBEL OYOLA CENTENO | BOX 6189 | BO BAYAMON | | | CIDRA | PR | 00739 |
| 300818 | MARIBEL OYOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 300819 | MARIBEL OYOLA SERRANO | ADDRESS ON FILE | | | | | | |
| 714835 | MARIBEL PADILLAS CRUZ | COND PISOS DE CAPARRA APTA 10-A | | | | GUAYNABO | PR | 00966 |
| 714836 | MARIBEL PAGAN MELENDEZ | HC 2 79926 | | | | CIALES | PR | 00328 |
| 714837 | MARIBEL PAGAN MONTES | BOX 853 | | | | SAN GERMAN | PR | 00683 |
| 847484 | MARIBEL PAGAN VILLANUEVA | SANTA ANA | D-8 CALLE 2 | | | VEGA ALTA | PR | 00692 |
| 714838 | MARIBEL PASTRANA DELGADO | RR 6 BOX 9523 | | | | SAN JUAN | PR | 00926 |
| 300820 | MARIBEL PENA FELICIANO | ADDRESS ON FILE | | | | | | |
| 300822 | MARIBEL PEREZ BURGOS | ADDRESS ON FILE | | | | | | |
| 300821 | MARIBEL PEREZ BURGOS | ADDRESS ON FILE | | | | | | |
| 300823 | MARIBEL PEREZ BURGOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 300824 | MARIBEL PEREZ CORTEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 714839 | MARIBEL PEREZ GONZALEZ | HC 06 BOX 13593 | | | | HATILLO | PR | 00659 |
| 847485 | MARIBEL PEREZ GONZALEZ | PO BOX 1588 | | | | HORMIGUEROS | PR | 00660-5588 |
| 714840 | MARIBEL PEREZ JIMENEZ | 4TA EXT COUNTRY CLUB | OF 20 C/505 | | | CAROLINA | PR | 00983 |
| 300825 | MARIBEL PEREZ LUGO | ADDRESS ON FILE | | | | | | |
| 714841 | MARIBEL PEREZ MONROIG | PO BOX 1285 | | | | GUAYNABO | PR | 00970-1285 |
| 300827 | MARIBEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 714843 | MARIBEL PEREZ PADUA | BO BOQUERON | 179 CALLE GLADIOLA | | | LAS PIEDRAS | PR | 00771 |
| 714842 | MARIBEL PEREZ PADUA | P O BOX 113 | | | | RIO BLANCO | PR | 00744-0113 |
| 714844 | MARIBEL PEREZ PRATTS | PO BOX 1267 | | | | JUNCOS | PR | 00777 |
| 300828 | MARIBEL PEREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 300829 | MARIBEL PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 300830 | MARIBEL PEREZ SOTO | HC 2 BOX 99002 | | | | ARECIBO | PR | 00612 |
| 714845 | MARIBEL PEREZ SOTO | HC 6 BOX 15572 | | | | ARECIBO | PR | 00612 |
| 714846 | MARIBEL PEREZ SOTO | VILLA CAROLINA | 44-2 CALLE 37 | | | CAROLINA | PR | 00985 |
| 714847 | MARIBEL PEREZ VALLE | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 714848 | MARIBEL PEREZ VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 300832 | MARIBEL PINERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 714849 | MARIBEL POMALES BARRIOS | P O BOX 2256 | | | | SAN GERMAN | PR | 00683 |
| 714850 | MARIBEL QUILES DELGADO | ADDRESS ON FILE | | | | | | |
| 714852 | MARIBEL QUILES QUILES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 714851 | MARIBEL QUILES QUILES | PUERTA DE TIERRA | RES SAN ANTONIO A 581 | | | SAN JUAN | PR | 00901 |
| 300835 | MARIBEL QUINONES CASANOVA | ADDRESS ON FILE | | | | | | |
| 300836 | MARIBEL QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 300837 | MARIBEL QUINONES NATAL | ADDRESS ON FILE | | | | | | |
| 300838 | MARIBEL QUINONES TORRES | ADDRESS ON FILE | | | | | | |
| 714853 | MARIBEL RABASSA CORREA | ADDRESS ON FILE | | | | | | |
| 300839 | MARIBEL RAICES ARCE | ADDRESS ON FILE | | | | | | |
| 714855 | MARIBEL RAMIREZ | URB FLAMINGO HILLS | 210 CALLE 8 | | | BAYAMON | PR | 00957 |
| 714856 | MARIBEL RAMIREZ RIOS | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 714857 | MARIBEL RAMOS CHAPARRO | PO BOX 135252 | | | | RINCON | PR | 00677 |
| 714858 | MARIBEL RAMOS CORDERO | MSC 244 BOX 5004 | | | | YAUCO | PR | 00698 |
| 714859 | MARIBEL RAMOS CRUZ | PO BOX 595 | | | | SABANA SECA | PR | 00952 |
| 714860 | MARIBEL RAMOS FELIX | P.O. BOX 5183 | | | | CAROLINA | PR | 00984 |
| 714861 | MARIBEL RAMOS GONZALEZ | URB SANTA MARIA | G 9 CALLE HACIENDA CAMACHO | | | GUAYANILLA | PR | 00656 |
| 714862 | MARIBEL RAMOS RONDA | P O BOX 759 | | | | LAJAS | PR | 00667 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 300840 | MARIBEL RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 714863 | MARIBEL RAMOS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 714864 | MARIBEL REYES COSS | BO SAINT JUST | PARCELA 223 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-2915 | |
| 300841 | MARIBEL REYES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 300842 | MARIBEL REYES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 714865 | MARIBEL REYES MALAVE | EXT EL COQUI BO AGUIRRE | 78 CALLE FAISAN K 1 | | | SALINA | PR | 00704 | |
| 714866 | MARIBEL REYES MENDEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 714867 | MARIBEL REYES QUILES | PARCELAS PEREZ | 116 CALLE BOGOTA | | | ARECIBO | PR | 00612 | |
| 300843 | MARIBEL REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 714868 | MARIBEL REYES RIOS | BO VEGA REDONDA | HC 1 BOX 4429 | | | COMERIO | PR | 00782 | |
| 714869 | MARIBEL REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714870 | MARIBEL REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300844 | MARIBEL REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714871 | MARIBEL REYES SISCO | P O BOX 8086 | | | | ARECIBO | PR | 00613 | |
| 714872 | MARIBEL REYES TORRES | URB REXVILLE | CE 14 CALLE 23A | | | BAYAMON | PR | 00957 | |
| 714873 | MARIBEL REYES ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 300845 | MARIBEL RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 714874 | MARIBEL RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| 300846 | MARIBEL RIOS ARROYO | ADDRESS ON FILE | | | | | | | |
| 847486 | MARIBEL RIOS CRUZ | PARC IMBERY | CALLE 3 BOX 29-D | | | BARCELONETA | PR | 00617 | |
| 714875 | MARIBEL RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 714876 | MARIBEL RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 300848 | MARIBEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 714877 | MARIBEL RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 847487 | MARIBEL RIVERA ALBINO | PO BOX 1696 | | | | COROZAL | PR | 00783-1696 | |
| 714878 | MARIBEL RIVERA ANES | URB LAS GAVIOTAS | C 18 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| 714879 | MARIBEL RIVERA BAEZ | TERRAZAS DEMAJAGUA | AA 11 CALLE AREYTO | | | FAJARDO | PR | 00738 | |
| 714880 | MARIBEL RIVERA BOSCH | URB SAN JOSE | 631 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1909 | |
| 847488 | MARIBEL RIVERA BURGADO | URB ARBOLEDA | 123 CALLE ALMENDRA | | | HUMACAO | PR | 00791-7019 | |
| 300849 | MARIBEL RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| 714881 | MARIBEL RIVERA CURET | HC 02 BOX 25356 | | | | MAYAGUEZ | PR | 00681 | |
| 300850 | MARIBEL RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 300851 | MARIBEL RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 300852 | MARIBEL RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 300853 | MARIBEL RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| 300854 | MARIBEL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 300855 | MARIBEL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 300856 | MARIBEL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 300857 | MARIBEL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 300858 | MARIBEL RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 714882 | MARIBEL RIVERA MOCTEZUMA | ADDRESS ON FILE | | | | | | | |
| 300859 | MARIBEL RIVERA MONZON | ADDRESS ON FILE | | | | | | | |
| 714884 | MARIBEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 714885 | MARIBEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 300860 | MARIBEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 714883 | MARIBEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 714886 | MARIBEL RIVERA PEREZ | HC 1 BOX 10124 | | | | RIO GRANDE | PR | 00745 | |
| 714887 | MARIBEL RIVERA REYES | URB EL CEREZAL | 1692 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 714888 | MARIBEL RIVERA RIVERA | BDA SAN LUIS | 65 CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| 1810377 | MARIBEL RIVERA RIVERA | Bo. San Lorenzo | | | | Morovis | PR | 00692 | |
| 1810377 | MARIBEL RIVERA RIVERA | Hc-02Box 6143 | Bo. San Lorenzo | | | Morovis | PR | 00687 | |
| 714889 | MARIBEL RIVERA RIVERA | PMB 257 AVE ALEJANDRINO 3071 | | | | GUAYNABO | PR | 00969-7035 | |
| 300861 | MARIBEL RIVERA RIVERA | URB VELOMAS 225 C/CENTRAL CONSTANCIA | | | | VEGA ALTA | PR | 00692 | |
| 714890 | MARIBEL RIVERA RODRIGUEZ | ESTANCIAS DE TOTUGUERO | 400 CALLE TULENE | | | VEGA BAJA | PR | 00693 | |
| 714891 | MARIBEL RIVERA RODRIGUEZ | PO BOX 287 | | | | CANOVANAS | PR | 00729 | |
| 714892 | MARIBEL RIVERA ROSADO | PO BOX 88 | | | | CABO ROJO | PR | 00623 | |
| 714893 | MARIBEL RIVERA ROSARIO | PO BOX 1365 | | | | JUNCOS | PR | 00777-1365 | |
| 300862 | MARIBEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 714894 | MARIBEL RIVERA SABALIER | HC 03 BOX 19120 | | | | RIO GRANDE | PR | 00745 | |
| 714895 | MARIBEL RIVERA SANTANA | URB MONTE CLARO | M Q 20 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 714896 | MARIBEL RIVERA SANTIAGO | B 3 SAN MARTIN | | | | CAYEY | PR | 00736 | |
| 714897 | MARIBEL RIVERA SANTIAGO | PO BOX 1106 | | | | VILLALBA | PR | 00766 | |
| 847489 | MARIBEL RIVERA SANTIAGO | PO BOX 1672 | | | | GUAYAMA | PR | 00785-1672 | |
| 300863 | MARIBEL RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 300864 | MARIBEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 714898 | MARIBEL RIVERA VAZQUEZ | A 95-2001 CALLE PROGRESO | | | | CAROLINA | PR | 00985-4364 | |
| 300865 | MARIBEL RIVERA VAZQUEZ | HC 3 BOX 7904 | | | | BARRANQUITAS | PR | 00794 | |
| 714899 | MARIBEL RIVERA VAZQUEZ | P O BOX 7637 | | | | CAROLINA | PR | 00986 | |
| 300866 | MARIBEL RIVERA VAZQUEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936 | |
| 714900 | MARIBEL ROBLES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 714901 | MARIBEL ROBLES COLON | ADDRESS ON FILE | | | | | | | |
| 300867 | MARIBEL ROBLES NATAL | ADDRESS ON FILE | | | | | | | |
| 300868 | MARIBEL ROBLES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 714905 | MARIBEL RODRIGUEZ BERRIOS | BO SABANA HOYOS | | | | ARECIBO | PR | 00688 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 714906 | MARIBEL RODRIGUEZ COLON | COMUNIDAD COLLORES SECTOR CUARAGUAO | HC 03 BOX 12128 | | | JUANA DIAZ | PR | 00795-9507 |
| 300869 | MARIBEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 714907 | MARIBEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 714909 | MARIBEL RODRIGUEZ GARCIA | BOX 8796 | | | | PONCE | PR | 00732 |
| 714585 | MARIBEL RODRIGUEZ GARCIA | JARD DEL CARIBE | 5311 CALLE SAGITADA | | | PONCE | PR | 00728 |
| 714586 | MARIBEL RODRIGUEZ GARCIA | P O BOX 8796 | | | | PONCE | PR | 00732 |
| 714910 | MARIBEL RODRIGUEZ GONZALEZ | URB MIRAFLORES | 39-13 CALLE 45 | | | BAYAMON | PR | 00957 |
| 714912 | MARIBEL RODRIGUEZ HERNANDEZ | P O BOX 329 | | | | VEGA ALTA | PR | 00692 |
| 714911 | MARIBEL RODRIGUEZ HERNANDEZ | SENADO DE P.R. | PO BOX 50071 | | | SAN JUAN | PR | 00902007 |
| 714913 | MARIBEL RODRIGUEZ LUGO | R LABIOSA 54 EL SECO | | | | MAYAGUEZ | PR | 00680 |
| 300871 | MARIBEL RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 714914 | MARIBEL RODRIGUEZ MARTINEZ | EMERGENCIAS MEDICAS | PO BOX 2161 | | | SAN JUAN | PR | 00922-2161 |
| 714915 | MARIBEL RODRIGUEZ MARTINEZ | PASEO LAS VISTAS | B 31 CALLE 1 | | | SAN JUAN | PR | 00926 |
| 714916 | MARIBEL RODRIGUEZ MENDEZ | URB CORCHADO | 77 BEGONIA ST | | | ISABELA | PR | 00662 |
| 714904 | MARIBEL RODRIGUEZ MERCADO | RR 01 BOX 12133 | | | | TOA ALTA | PR | 00953 |
| 300873 | MARIBEL RODRIGUEZ MERCADO | URB JOSE DELGADO | CALLE 1 G 27 | | | CAGUAS | PR | 00725 |
| 300872 | MARIBEL RODRIGUEZ MERCADO | URB JOSE DELGADO | H 9 CALLE 5 | | | CAGUAS | PR | 00725 |
| 714917 | MARIBEL RODRIGUEZ MERCADO | URB. DELGADO | H-9 CALLE 5 | | | CAGUAS | PR | 00725 |
| 714919 | MARIBEL RODRIGUEZ MORALES | CERRO GORDO | RR 4 BOX 3083 | | | BAYAMON | PR | 00956 |
| 300875 | MARIBEL RODRIGUEZ MORALES | EXT ALTURAS DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 |
| 714918 | MARIBEL RODRIGUEZ MORALES | URB LOS PINOS | 125 CALLE AZUCENAS | | | YAUCO | PR | 00698 |
| 300876 | MARIBEL RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 300877 | MARIBEL RODRÍGUEZ NOGUERAS | LCDA. IVETTE FANTAUZZI VALENTIN | PO BOX 518 | | | ARECIBO | PR | 00613-0518 |
| 300878 | MARIBEL RODRÍGUEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 847490 | MARIBEL RODRIGUEZ ORTIZ | RR 3 BOX 6593 | | | | CIDRA | PR | 00739 |
| 714920 | MARIBEL RODRIGUEZ PAGAN | PRIMAVERA EL CONDOMINIO | 2340 CARR 2 APT 139 | | | BAYAMON | PR | 00961 |
| 714921 | MARIBEL RODRIGUEZ PAGAN | PRIMAVERA EL CONDOMINIO APT 2422 | | | | BAYAMON | PR | 00961 |
| 300879 | MARIBEL RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 714922 | MARIBEL RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 300880 | MARIBEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 300881 | MARIBEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 714923 | MARIBEL RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 300882 | MARIBEL RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 300883 | MARIBEL RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1221 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 714924 | MARIBEL RODRIGUEZ VELEZ | BO LLANADAS | 3006 CALLE VERONA | | | ISABELA | PR | 00662 | |
| 300884 | MARIBEL RODRIGUEZ Y ALBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300885 | MARIBEL ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 714925 | MARIBEL ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 300886 | MARIBEL ROMAN SANTIAGO | COND VEREDAS DE VENUS | 3103 PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 300887 | MARIBEL ROMAN SANTIAGO | COND. VEREDAS DE VENUS APT 3103 CALLE PIEDRAS NEGRAS | | | | SAN JUAN | PR | 00926-0000 | |
| 847491 | MARIBEL ROMAN SANTIAGO | VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS APT 3103 | | | SAN JUAN | PR | 00926-4732 | |
| 300888 | MARIBEL ROMERO Y PEDRO J. AGOSTO | ADDRESS ON FILE | | | | | | | |
| 300889 | MARIBEL ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300890 | MARIBEL ROSA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 714927 | MARIBEL ROSADO CANDELARIO | BO MAMEY 1 | CARR 835 KM 1 81 | | | GUAYNABO | PR | 00965 | |
| 714928 | MARIBEL ROSADO CORREA | HC 1 BOX 4412 | | | | LAS MARIAS | PR | 00670 | |
| 300891 | MARIBEL ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 300892 | MARIBEL ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300893 | MARIBEL ROSADO VALENTIN | HC 55 BOX 9166 | | | | CEIBA | PR | 00735 | |
| 714929 | MARIBEL ROSADO VALENTIN | URB JERUSALEM | B 5 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 714930 | MARIBEL ROSARIO | HC 3 BOX 32601 | | | | AGUADA | PR | 00602 | |
| 300894 | MARIBEL ROSARIO | HC-01 BOX 6630 | | | | CIALES | PR | 00638-9652 | |
| 714931 | MARIBEL ROSARIO DE MILLAN | MONTE CARLO | 1327 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 714932 | MARIBEL ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 714933 | MARIBEL ROSARIO PEREZ | HC 01 BOX 6630 | | | | CIALES | PR | 00638-9652 | |
| 300895 | MARIBEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 714934 | MARIBEL ROSARIO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 300896 | MARIBEL RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 714935 | MARIBEL RUIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 300898 | MARIBEL SALDARRIAGA ALAMO | ADDRESS ON FILE | | | | | | | |
| 300899 | MARIBEL SALOME COSME | ADDRESS ON FILE | | | | | | | |
| 300900 | MARIBEL SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 714936 | MARIBEL SANCHEZ FLORES | COND PAISAJES DE ESCORIAL | APT 1504 | | | CAROLINA | PR | 00987 | |
| 300901 | MARIBEL SANCHEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 300902 | MARIBEL SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 300903 | MARIBEL SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 300904 | MARIBEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 300905 | MARIBEL SANCHEZ ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 714937 | MARIBEL SANTA RIVERA | URB CIUDAD CRISTIANA | BOX 146 | | | HUMACAO | PR | 00791 | |
| 714938 | MARIBEL SANTANA ALAMO | ADDRESS ON FILE | | | | | | | |
| 300906 | MARIBEL SANTANA OCASIO | ADDRESS ON FILE | | | | | | | |
| 714939 | MARIBEL SANTANA TORRES | P O BOX 5009 | | | | VEGA ALTA | PR | 00692 | |
| 300907 | MARIBEL SANTANA Y ERIC O VEGA | ADDRESS ON FILE | | | | | | | |
| 300908 | MARIBEL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 714940 | MARIBEL SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 300909 | MARIBEL SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 300910 | MARIBEL SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | | |
| 300911 | MARIBEL SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |
| 300912 | MARIBEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 714941 | MARIBEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 300913 | MARIBEL SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 714587 | MARIBEL SANTIAGO LOZADA | PO BOX 1900 | | | | LAS PIEDRAS | PR | 00771-1900 | |
| 300914 | MARIBEL SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 714944 | MARIBEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 300915 | MARIBEL SANTIAGO ROSA | ADDRESS ON FILE | | | | | | | |
| 714945 | MARIBEL SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 714946 | MARIBEL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 300916 | MARIBEL SANTIAGO VERA | ADDRESS ON FILE | | | | | | | |
| 300917 | MARIBEL SANTOS FRANCO | ADDRESS ON FILE | | | | | | | |
| 714947 | MARIBEL SANTOS MARTINEZ | RR 4 P O BOX 4029 | | | | CIDRA | PR | 00739 | |
| 714948 | MARIBEL SANTOS MORALES | HC 01 BOX 7910 | BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | |
| 714949 | MARIBEL SANTOS REYES | PO BOX 372834 | | | | CAYEY | PR | 00737-2834 | |
| 714950 | MARIBEL SANTOS SANCHEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 300918 | MARIBEL SCHELMETY GOITIA | ADDRESS ON FILE | | | | | | | |
| 300919 | MARIBEL SEPULVEDA VELEZ | NELSON RIVERA-CABRERA | PO BOX 195277 | | | SAN JUAN | PR | 00919-5277 | |
| 714951 | MARIBEL SERRANO | URB PERA DEL SUR | 4413 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0319 | |
| 714952 | MARIBEL SERRANO ROSA | BO ROBLES | HC 6 BOX 12757 | | | SAN SEBASTIAN | PR | 00685 | |
| 300920 | MARIBEL SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 714953 | MARIBEL SIERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 300921 | MARIBEL SOBERAL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 714954 | MARIBEL SOBERAL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 300922 | MARIBEL SOBERAL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 714955 | MARIBEL SOLA MATOS | PO BOX 7472 | | | | CAGUAS | PR | 00726 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 300923 | MARIBEL SOLER BAYON | ADDRESS ON FILE | | | | | | |
| 300924 | MARIBEL SOSA | ADDRESS ON FILE | | | | | | |
| 714956 | MARIBEL SOTO | ADDRESS ON FILE | | | | | | |
| 300925 | MARIBEL SOTO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 714957 | MARIBEL SOTO ALVARADO | HC 03 BOX 6379 | | | | HUMACAO | PR | 00791 |
| 300926 | MARIBEL SOTO ALVARADO | HC 3 BOX 6379 | | | | HUMACAO | PR | 00791 |
| 300927 | MARIBEL SOTO BAEZ | ADDRESS ON FILE | | | | | | |
| 714958 | MARIBEL SOTO CABAN | PO BOX 1687 | | | | SAN SEBASTIAN | PR | 00685 |
| 300928 | MARIBEL SOTO QUILES | ADDRESS ON FILE | | | | | | |
| 714959 | MARIBEL SUAREZ VALENTIN | URB BAIROA PARK | I 9 CALLE PARQUE LAS FLORES | | | CAGUAS | PR | 00725 |
| 300929 | MARIBEL TAVAREZ | ADDRESS ON FILE | | | | | | |
| 714960 | MARIBEL TIRADO RODRIGUEZ | HC 71 BOX 1594 | | | | NARANJITO | PR | 00719 |
| 300930 | MARIBEL TIRADO ROMAN | ADDRESS ON FILE | | | | | | |
| 714961 | MARIBEL TIRADO SANTIAGO | CALLE SOL BUZON 408 C | BO CAMPANILLA | | | TOA BAJA | PR | 00949 |
| 714963 | MARIBEL TOLLINCHI AYALA | ADDRESS ON FILE | | | | | | |
| 714964 | MARIBEL TORO RODRIGUEZ | HC 59 BOX 5744 | | | | AGUADA | PR | 00602 |
| 714965 | MARIBEL TORRES BUTLER | HC 02 BOX 8073 | | | | QUEBRADILLAS | PR | 00678 |
| 300931 | MARIBEL TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 847492 | MARIBEL TORRES DE JESUS | PMB 316 | PO BOX 1980 | | | LOIZA | PR | 00772 |
| 300932 | MARIBEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 714966 | MARIBEL TORRES MORALES | P O BOX 104 | | | | BARRANQUITAS | PR | 00794 |
| 300933 | MARIBEL TORRES MORALES | URB EL CONQUISTADOR | A 24 CALLE 1 | | | SAN JUAN | PR | 00931 |
| 714967 | MARIBEL TORRES RAICES | HC 02 BOX 7631 | | | | CAMUY | PR | 00627 |
| 714968 | MARIBEL TORRES RIVERA | P O BOX 8893 | | | | VEGA BAJA | PR | 00693 |
| 714969 | MARIBEL TORRES ROBLES | RES EL BATEY | EDIF G APT 83 | | | VEGA ALTA | PR | 00692 |
| 714970 | MARIBEL TORRES RODRIGUEZ | PO BOX 2122 | | | | TOA BAJA | PR | 00951 |
| 714588 | MARIBEL TORRES RODRIGUEZ | URB MIRAFLORES 16 | BLQ 23 CALLE 11 | | | BAYAMON | PR | 00957 |
| 714971 | MARIBEL TORRES SANCHEZ | LOMAS VERDES | 4 U 19 CALLE YAGRUMO | | | BAYAMON | PR | 00956 |
| 300934 | MARIBEL TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 714972 | MARIBEL TORRES SERRANT | COND EL MIRADOR | 2321 CALLE UNIVERSIDAD APT 8 A | | | PONCE | PR | 00717-0713 |
| 300935 | MARIBEL VALENTIN OLIVER | ADDRESS ON FILE | | | | | | |
| 300936 | MARIBEL VALLE ALERS | ADDRESS ON FILE | | | | | | |
| 300937 | MARIBEL VALLE REYES | ADDRESS ON FILE | | | | | | |
| 714973 | MARIBEL VALLE SANTIAGO | HC 05 BOX 54821 | | | | HATILLO | PR | 00659 |
| 714974 | MARIBEL VARGAS MARTY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 714975 | MARIBEL VARGAS SOSA | ADDRESS ON FILE | | | | | | |
| 300938 | MARIBEL VARONA LEBRON | ADDRESS ON FILE | | | | | | |
| 714976 | MARIBEL VAZQUEZ ALDARONDO | ADDRESS ON FILE | | | | | | |
| 300939 | MARIBEL VAZQUEZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 300940 | MARIBEL VAZQUEZ COSME | ADDRESS ON FILE | | | | | | |
| 714977 | MARIBEL VAZQUEZ RIOS | URB SANTA JUANITA | PMB 111 UU 1 C 39 | | | BAYAMON | PR | 00956 |
| 300941 | MARIBEL VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 714978 | MARIBEL VAZQUEZ VAZQUEZ / LEONARDO ORTIZ | BO HELECHAL | CARR 719 KM 1.4 | | | BARRANQUITAS | PR | 00794 |
| 300942 | MARIBEL VEAZ MORALES | ADDRESS ON FILE | | | | | | |
| 714979 | MARIBEL VEGA | URB HUCARES II | APT F 15 | | | NAGUABO | PR | 00718 |
| 300943 | MARIBEL VEGA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 847493 | MARIBEL VEGA CARRERO | PO BOX 955 | | | | AÑASCO | PR | 00610-0955 |
| 714980 | MARIBEL VEGA LOPEZ | SECTOR VARGAS | 18 CALLE ALONDRA | | | CAMUY | PR | 00627 |
| 714981 | MARIBEL VEGA MONTALVO | PP 2 ALTURAS DE SAN JOSE | | | | SABANA GRANDE | PR | 00637 |
| 714982 | MARIBEL VEGA NIEVES | PO BOX 1108 | | | | CANOVANAS | PR | 00729 |
| 714983 | MARIBEL VEGA RODRIGUEZ | BO GUAYDIA | 123 HERIBERTO TORRES | | | GUAYANILLA | PR | 00656 |
| 714984 | MARIBEL VEGA SIERRA | ADDRESS ON FILE | | | | | | |
| 714985 | MARIBEL VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 714986 | MARIBEL VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 714987 | MARIBEL VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 300944 | MARIBEL VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 300945 | MARIBEL VELAZTEGUI TIRADO | ADDRESS ON FILE | | | | | | |
| 714988 | MARIBEL VELEZ BONILLA | RESIDENCIAL JUAN FERRER | EDIF 2 APT. 21 | | | MARICAO | PR | 00606 |
| 300946 | MARIBEL VELEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 714989 | MARIBEL VELEZ SONERA | HC 01 BOX 478513 | | | | CAMUY | PR | 00627-9609 |
| 714990 | MARIBEL VELEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 714991 | MARIBEL VELEZ VERGARA | PO BOX 1821 | | | | MANATI | PR | 00674 1821 |
| 300947 | MARIBEL VERDEJO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 714992 | MARIBEL VIALIZ LASALLE | VICTOR ROJAS | N 270 CALLE A | | | ARECIBO | PR | 00612 |
| 714993 | MARIBEL VICENTE SANTIAGO | URB APONTE | C6 CALLE 2 | | | CAYEY | PR | 00736 |
| 714994 | MARIBEL VIDAL VALDES | PMB 369 | 200 AVE RAFAEL CORDERO | SUITE 140 | | CAGUAS | PR | 00725-3757 |
| 300948 | MARIBEL VIDAL VALDES | PMB 369 SUITE 140 | 200 RAFAEL CORDERO | | | CAGUAS | PR | 00725 |
| 300949 | MARIBEL VIERA CARABALLO | ADDRESS ON FILE | | | | | | |
| 300950 | MARIBEL VIGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 300951 | MARIBEL VILAVICENCIO COLON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 714995 | MARIBEL VILLANUEVA PEREZ | HC 04 BOX 15539 | | | | SAN SEBASTIAN | PR | 00685 | |
| 300952 | MARIBEL VILLANUEVA PEREZ | HC-04 BOX 40393 | | | | SAN SEBASTIAN | PR | 00685 | |
| 300953 | MARIBEL ZAMBRANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 847494 | MARIBEL ZAMBRANA ORTIZ | HC 1 BOX 18137 | | | | COAMO | PR | 00769-9771 | |
| 714996 | MARIBEL ZAYAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 300954 | MARIBEL ZENO NEGRON | ADDRESS ON FILE | | | | | | | |
| 300955 | MARIBEL, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 300956 | MARIBEL, RIVERA | ADDRESS ON FILE | | | | | | | |
| 714997 | MARIBEL.CINTRON RESTO | ADDRESS ON FILE | | | | | | | |
| 300957 | MARIBELIS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 300958 | MARIBELIS GOMEZ ABREU | ADDRESS ON FILE | | | | | | | |
| 714998 | MARIBELISA MENENDEZ TORRES | URB REINA DE LOS ANGELES | CALLE 2 A9 | | | GURABO | PR | 00778 | |
| 300960 | MARIBELIZ DIAZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 714999 | MARIBELL FLORES COMA | HC 2 BOX 9871 | | | | HORMIGUEROS | PR | 00660 | |
| 300961 | MARIBELL INFANTE GUERRERO | ADDRESS ON FILE | | | | | | | |
| 300962 | MARIBELL MARTELL PEREZ | ADDRESS ON FILE | | | | | | | |
| 847495 | MARIBELL VAZQUEZ DONIS | PO BOX 92 | | | | GUAYAMA | PR | 00785-0092 | |
| 834274 | Maribella Bergollo - Lopez, John M. Mendez - Nieves, Jesus A. Rivera - Berrgollo y Lismari A. Rivera - Bergollo | ADDRESS ON FILE | | | | | | | |
| 834274 | Maribella Bergollo - Lopez, John M. Mendez - Nieves, Jesus A. Rivera - Berrgollo y Lismari A. Rivera - Bergollo | ADDRESS ON FILE | | | | | | | |
| 1939724 | Maribella Bergollo-Lopez, John M. Mendez-Nieves, Jesus A. Rivera-Bergollo y Lismari A. Rivera-Bergollo | ADDRESS ON FILE | | | | | | | |
| 715000 | MARIBELLA BERLINGERI SANTIAGO | HC 43 BOX 10749 | | | | CAYEY | PR | 00736 | |
| 300964 | MARIBELLA COLON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 715001 | MARIBELLA CRUZ NIEVES | 32 CALLE SAN FRANCISCO | | | | DORADO | PR | 00646 | |
| 300965 | MARIBELLA GARCIA VERGARA | ADDRESS ON FILE | | | | | | | |
| 300966 | MARIBELLA GONZALEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| 300967 | MARIBELLA GONZALEZ VIRUET | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 715002 | MARIBELLA RAMOS CARRION | BO FLORIDA | HC 1 BOX 8841 | | VIEQUES | PR | 00765-9210 | |
| 715003 | MARIBELLA RODRIGUEZ ORTIZ | BOX 321 | | | PALMER | PR | 00721 | |
| 715004 | MARIBELLE ALBARAN LUGO | HC 8 BOX 1177 | | | PONCE | PR | 00731 | |
| 715005 | MARIBELLE AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 715006 | MARIBELLE BERMUDEZ LUGO | ADDRESS ON FILE | | | | | | |
| 847496 | MARIBELLE CRESPO CRESPO | HC 4 BOX 8774 | | | UTUADO | PR | 00641-8774 | |
| 715007 | MARIBELLE IRIZARRY RIOS | P O BOX 85 | | | UTUADO | PR | 00641 | |
| 715008 | MARIBELLE MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 715009 | MARIBELLE MERCADO MONTALVO | ADDRESS ON FILE | | | | | | |
| 715010 | MARIBELLE NEGRON MENDEZ | BO MAMEYES | CARR 140 KM 39 0 | | UTUADO | PR | 00641 | |
| 715011 | MARIBELLE NEGRON MENDEZ | HC 02 BOX 9216 | | | FLORIDA | PR | 00650 | |
| 847497 | MARIBELLE ORTEGA PEREZ | HC 5 BOX 48355 | | | LAS PIEDRAS | PR | 00771-9637 | |
| 300970 | MARIBELLE ZEDA QUINONES | ADDRESS ON FILE | | | | | | |
| 715013 | MARIBELY MARTINEZ MORALES | OCEAN PARK 3 | CALLE SANTA ANA APT 15 | | SAN JUAN | PR | 00911 | |
| 300971 | MARIBELYS RIVERA MATOS | ADDRESS ON FILE | | | | | | |
| 715014 | MARIBEN HERNANDEZ LLADO | URB PARQUE ESCORIAL | COND JARD DEL PARQUE APT 3302 | | CAROLINA | PR | 00987 | |
| 715015 | MARIBER AVILES TIRADO | 112 CALLE 17 | | | SABANA GRANDE | PR | 00637-2613 | |
| 300972 | MARIBET LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 715016 | MARIBET SANCHEZ GONZALEZ | PO BOX 100 | | | ANGELES | PR | 00611 | |
| 300973 | MARIBETH BONILLA ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 300974 | MARIBETH COLON BRITO | ADDRESS ON FILE | | | | | | |
| 715017 | MARIBETH GONZALEZ RODRIGUEZ | RES MONTE HATILLO | EDIF 5 APTO 73 | | SAN JUAN | PR | 00926 | |
| 715018 | MARIBETH REYES CARRASQUILLO | HC 1 BOX 7796 | | | CANOVANAS | PR | 00729-9719 | |
| 300975 | MARIBILIZ IRIZARRY TORRES | ADDRESS ON FILE | | | | | | |
| 715019 | MARIBLANCA QUINTERO TORRES | URB UNIVERSITARIA GARDENS 912 | CALLE GEORGETOWN | | SAN JUAN | PR | 00927-4808 | |
| 715020 | MARIBLANCA REYES LOPEZ | URB PUNTO ORO | 4213 CALLE EL GALLARDO | | PONCE | PR | 00728 | |
| 715022 | MARIBLANCA RODRIGUEZ CONDE | CONDOMINIO LOS ROBLES | APT. 103 A | | SAN JUAN | PR | 00921 | |
| 715021 | MARIBLANCA RODRIGUEZ CONDE | PO BOX 8337 | | | SAN JUAN | PR | 00910 | |
| 715023 | MARIBY DAVILA MELENDEZ | HC 2 BOX 8599 | | | BAJADERO | PR | 00616-9743 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 300976 | MARICARMEN ALVARADO ALVIRA | ADDRESS ON FILE | | | | | | |
| 300977 | MARICARMEN BERNACETT VEGA | ADDRESS ON FILE | | | | | | |
| 715025 | MARICARMEN BIRRIEL ESTRADA | CHALET DE CUPEY | APT L 223 | | | SAN JUAN | PR | 00926 |
| 715026 | MARICARMEN BONILLA ALICEA | ADDRESS ON FILE | | | | | | |
| 300978 | MARICARMEN BONILLA ALVERIO | ADDRESS ON FILE | | | | | | |
| 715027 | MARICARMEN CARABALLO PABON | URB PUERTO NUEVO | 1118 CALLE 2 NE | | | SAN JUAN | PR | 00920 |
| 715028 | MARI-CARMEN CARBALLO BETANCOURT | URB RIO GRANDE ESTATES | U 16 CALLE 22 | | | RIO GRANDE | PR | 00745 |
| 300979 | MARICARMEN COLLET ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 715029 | MARICARMEN COLON ROMERO | ADDRESS ON FILE | | | | | | |
| 847499 | MARICARMEN CRUZ SANTIAGO | HC 5 BOX 12960 | | | | JUANA DIAZ | PR | 00795-9511 |
| 715030 | MARICARMEN CRUZ VIRUET | P O BOX 2212 | | | | UTUADO | PR | 00641 |
| 715031 | MARICARMEN DE LA CRUZ JIMENEZ | COND SAN GERARDO 2 | CALLE NEVADA | | | SAN JUAN | PR | 00926 |
| 715032 | MARICARMEN DIAZ | 304 VISTAMAR PRINCESS | | | | CAROLINA | PR | 00983 |
| 300980 | MARICARMEN DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 300981 | MARICARMEN DOMINGUEZ DECHETH | ADDRESS ON FILE | | | | | | |
| 715033 | MARICARMEN FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 715034 | MARICARMEN FIGUEROA CAPELES | ADDRESS ON FILE | | | | | | |
| 300982 | MARICARMEN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 300983 | MARICARMEN GONZALEZ MONTERO | ADDRESS ON FILE | | | | | | |
| 300984 | MARICARMEN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 715035 | MARICARMEN GUADALUPE | URB LA PROVIDENCIA | I L 24 CALLE 8 | | | TOA ALTA | PR | 00953 |
| 300985 | MARICARMEN LOPEZ MALDONADO | CALLE 1 A-40 | PARQUE DE SAN IGNACIO | | | SAN JUAN | PR | 00921 |
| 715036 | MARICARMEN LOPEZ MALDONADO | PARQUES DE SAN IGNACIO | A 40 CALLE 2 | | | SAN JUAN | PR | 00921 |
| 715037 | MARICARMEN LOZADA TORRES | HC 2 BOX 43533 | | | | VEGA BAJA | PR | 00693 9618 |
| 715038 | MARICARMEN MARQUEZ | TORRE CITY BANK PISO 19 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 847500 | MARICARMEN MARTINEZ MORALES | PARCELAS RODRIGUEZ OLMO | 19 CALLE A | | | ARECIBO | PR | 00612 | |
| 300986 | MARICARMEN MEDINA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 715039 | MARICARMEN MEDINA MATOS | COND SIERRA DEL SOL | APT H 118 | | | SAN JUAN | PR | 00926 | |
| 715040 | MARICARMEN MEJIAS GONZALEZ | HC 03 BOX 14022 | | | | JUANA DIAZ | PR | 00795 | |
| 300987 | MARICARMEN MONTANEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 300988 | MARICARMEN NAZARIO MALAVE | ADDRESS ON FILE | | | | | | |
| 300989 | MARICARMEN OLAN CRUZ | ADDRESS ON FILE | | | | | | |
| 300990 | MARICARMEN OLAN WIRELESS TECH | PO BOX 1757 | | | | YAUCO | PR | 00698 | |
| 715042 | MARICARMEN ORTIZ RAMOS | JARDINES DEL CARIBE | V V 10 CALLE 48 | | | PONCE | PR | 00728 | |
| 300991 | MARICARMEN PACHECO | ADDRESS ON FILE | | | | | | |
| 715043 | MARICARMEN PACHECO TORRES | PARC NUEVA VIDA | O14 CALLE F 6 | | | PONCE | PR | 00728 | |
| 300992 | MARICARMEN QUILES MONTANEZ | ADDRESS ON FILE | | | | | | |
| 300993 | MARICARMEN QUINONES CORDERO | ADDRESS ON FILE | | | | | | |
| 300994 | MARICARMEN RAMIREZ SOLA | ADDRESS ON FILE | | | | | | |
| 847501 | MARICARMEN RAMOS DE SZENDREY | URB COLLEGE PARK | 1892 CALLE MODERNA | | | SAN JUAN | PR | 00921-4818 | |
| 300995 | MARICARMEN RAMOS PEREIRA | ADDRESS ON FILE | | | | | | |
| 715044 | MARICARMEN RIVERA FONTANEZ | HC 04 BOX 44717 | | | | HATILLO | PR | 00659 | |
| 715045 | MARICARMEN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 715046 | MARICARMEN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 300996 | MARICARMEN RIVERA LUNA | ADDRESS ON FILE | | | | | | |
| 300998 | MARICARMEN RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 300999 | MARICARMEN RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 301000 | MARICARMEN RODRIGUEZ BAREA | ADDRESS ON FILE | | | | | | |
| 715047 | MARICARMEN RODRIGUEZ REYES | 16 SEGUNDO RUIZ BELVIS | | | | SANTA ISABEL | PR | 00757 | |
| 301001 | MARICARMEN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 301002 | MARICARMEN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 301003 | MARICARMEN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 301004 | MARICARMEN SANTIAGO SANTINI | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 715048 | MARICARMEN SANTOS MIRANDA | JARD DE ARECIBO | E30 CALLE D | | | ARECIBO | PR | 00612 |
| 301005 | MARICARMEN SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | |
| 715049 | MARICARMEN SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | |
| 715050 | MARICARMEN SIVESTRY ALVAREZ | PO BOX 799 | | | | ENSENADA | PR | 00647 |
| 715024 | MARICARMEN TORO DAVILA | 64 AVE CONDADO 801 | | | | SAN JUAN | PR | 00907 |
| 715051 | MARICARMEN,RAMOS DE SZENDREY | PMB 492 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 |
| 715052 | MARICE RIVERA PAGAN | URB PUERTO NUEVO | 1251 CALLE DELICIA | | | SAN JUAN | PR | 00920 |
| 301007 | MARICEL AVILES RAMIREZ | URB STA ELENA | C 7 CALLE 8 | | | YABUCOA | PR | 00767 |
| 301008 | MARICEL AVILES RAMIREZ | URB. SANTA ELENA CALLE 8-C | | | | YABUCOA | PR | 00767 |
| 301009 | MARICEL BAHAMUNDI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 301010 | MARICEL COTTO RIOS | ADDRESS ON FILE | | | | | | |
| 301011 | MARICEL E ACEVEDO LUGO | ADDRESS ON FILE | | | | | | |
| 301012 | MARICEL E. ECHEVARRY FEBO | ADDRESS ON FILE | | | | | | |
| 301014 | MARICEL JIMENEZ | ADDRESS ON FILE | | | | | | |
| 301015 | MARICEL MERCADO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 715054 | MARICEL MORALES APONTE | URB EL VERDE | MERCURIO NO 85 | | | CAGUAS | PR | 00725 |
| 301016 | MARICEL N LOPEZ COLON | ADDRESS ON FILE | | | | | | |
| 301017 | MARICEL N LOPEZ COLON | ADDRESS ON FILE | | | | | | |
| 301018 | MARICEL OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 715055 | MARICEL ORTIZ ALVAREZ | URB PALACIOS DEL RIO I | BOX 478 | | | TOA ALTA | PR | 00953 |
| 715056 | MARICEL ORTIZ ORTIZ | URB DEL CARMEN | CALLE 1 | | | JUANA DIAZ | PR | 00795 |
| 715057 | MARICEL PABON RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 301019 | MARICEL PAGAN MONTALVO | ADDRESS ON FILE | | | | | | |
| 301020 | MARICEL RAMOS ALAMO | ADDRESS ON FILE | | | | | | |
| 715058 | MARICEL RIOS GONZALEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 1752928 | Maricel Rivera Del Valle | ADDRESS ON FILE | | | | | | |
| 301021 | MARICEL ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 847502 | MARICEL SANTIAGO | URB LOS CAOBOS | 1003 CALLE ACEROLA | | | PONCE | PR | 00716 |
| 715059 | MARICEL SANTIAGO CASTRO / RIMAS CATERING | URB LOS CAOBOS | 1003 CALLE ACEROLA | | | PONCE | PR | 00731 |
| 715060 | MARICEL TEJEDA OYOLA | COND EL LAUREL | 15 J 8 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 |
| 301022 | MARICEL VEGA RUIZ | ADDRESS ON FILE | | | | | | |
| 715061 | MARICELA B RODRIGUEZ MELENDEZ | HC 44 BOX 12573 | | | | CAYEY | PR | 00736 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 715062 | MARICELA BAEZ SANTANA | HC 33 BOX 5182 | | | | DORADO | PR | 00646 |
| 301024 | MARICELA BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 301025 | MARICELA CALCANO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 847503 | MARICELA CONCEPCION PABON | PMB 424 | PO BOX 30000 | | | CANOVANAS | PR | 00729-0013 |
| 715063 | MARICELA CRUZ ORTUBE | BOX 1136 | | | | ISABELA | PR | 00662 |
| 301026 | MARICELA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 847504 | MARICELA HERNANDEZ MARTINEZ | PO BOX 555 | | | | LAS PIEDRAS | PR | 00771-0555 |
| 715064 | MARICELA LUNA MIRANDA | HC 1 BOX 20511 | | | | CABO ROJO | PR | 00623 |
| 301027 | MARICELA PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 715065 | MARICELA PORBEN GONZALEZ | AVE ROOSEVELT | 559 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 |
| 715066 | MARICELA RODRIGUEZ CARRASQUILLO | VALLE TOLIMA | K 13 CALLE MADELINE WILLENSENS | | | CAGUAS | PR | 00752 |
| 301028 | MARICELA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 301029 | MARICELA SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 847505 | MARICELI AGOSTO RIVERA | PO BOX 1485 | | | | AIBONITO | PR | 00646-9415 |
| 715067 | MARICELI BERNARDO RODRIGUEZ | COND LOS CLAVELES TORRE I | 100 CARR 846 APT 173 | | | TRUJILLO ALTO | PR | 00976 |
| 715068 | MARICELI CARRASQUILLO PLAZA | URB BELLAS LOMAS | 430 JUANITA | | | MAYAGUEZ | PR | 00682 |
| 301030 | MARICELI DE JESUS | ADDRESS ON FILE | | | | | | |
| 715069 | MARICELI DEL C BORGES COLON | BOX 626 | | | | MERCEDITA | PR | 00715-0626 |
| 301031 | MARICELI FIGUEROA CORREA | ADDRESS ON FILE | | | | | | |
| 715070 | MARICELI FIGUEROA SAMBOLIN | GARDEN HILLS ESTATES | 14 CALLE 4 | | | GUAYNABO | PR | 00966-2904 |
| 715071 | MARICELI GONZALEZ SANCHEZ | URB VILLA DE LOIZA | | | | CANOVANAS | PR | 00720 |
| 301032 | MARICELI LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 715072 | MARICELI PEREZ ECHEVARIA | ADDRESS ON FILE | | | | | | |
| 301033 | MARICELI RODRIGUEZ MARIN | ADDRESS ON FILE | | | | | | |
| 715073 | MARICELIE NAVARRO SANTOS | EXT VILLA DEL CARMEN | 11 L 8 | | | CIDRA | PR | 00739 |
| 301034 | MARICELIS AQUINO SERRANO | ADDRESS ON FILE | | | | | | |
| 715074 | MARICELIS AULET | HC 01 BOX 2324 | | | | FLORIDA | PR | 00650 |
| 301035 | MARICELIS AULET PADILLA | ADDRESS ON FILE | | | | | | |
| 301037 | MARICELIS M RUIZ MOLINA | ADDRESS ON FILE | | | | | | |
| 301038 | MARICELIS MALDONADO MONTALVO | ADDRESS ON FILE | | | | | | |
| 715075 | MARICELIS MARTINEZ CANDELARIO | URB REGIONAL | L 2 CALLE 11 | | | ARECIBO | PR | 00612 |
| 715076 | MARICELIS MATOS ALMODOVAR | PUERTO REAL | 586 CALLE 1 | | | CABO ROJO | PR | 00623 |
| 301039 | MARICELIS MORO ORTIZ | ADDRESS ON FILE | | | | | | |
| 715077 | MARICELIS NOGUERAS COLON | HC 3 BOX 11209 | | | | CAYEY | PR | 00736 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 301040 | MARICELIS PIMENTEL LOPEZ | ADDRESS ON FILE | | | | | | |
| 715078 | MARICELIS RAMOS PEREZ | MONTE MAR | 190 CALLE HOSTOS APT B 129 | | | SAN JUAN | PR | 00918 |
| 301041 | MARICELIS RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 301042 | MARICELIS RIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 301043 | MARICELIS RIVERA SANTOS | ADDRESS ON FILE | | | | | | |
| 715079 | MARICELIS ROLDAN BADILLO | 2610 SAN ANTONIO CARR 459 | | | | AGUADILLA | PR | 00690 |
| 715080 | MARICELIS TORRENS CORTIJO | CONDOMINIO JARDINES DE MONTE ALTO | 325 APDO 118 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 301044 | MARICELIS VELEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 847506 | MARICELL ORTIZ MUÑIZ | PASEO SOL Y MAR | 535 CALLE ESTRELLA DEL MAR | | | JUANA DIAZ | PR | 00795-9545 |
| 715081 | MARICELL TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 847507 | MARICELLE FIGUEROA MEDINA | HC 3 BOX 12517 | | | | YABUCOA | PR | 00767-9776 |
| 301045 | MARICELLI DIAZ ARISTUD | ADDRESS ON FILE | | | | | | |
| 715082 | MARICELLI FONTANEZ VAZQUEZ | HC 04 BOX 47894 | | | | CAGUAS | PR | 00725 |
| 715083 | MARICELLI PEREZ RUIZ | JARDINES DEL CARIBE | 101 SECCION I | CALLE 3 | | PONCE | PR | 00731 |
| 301048 | MARICELLI RAMOS FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 715084 | MARICELLI SANCHEZ MARTINEZ | HC 1 BOX 3636 | | | | SANTA ISABEL | PR | 00757 |
| 301049 | MARICELLI ZAPATA RUSCALLEDA | ADDRESS ON FILE | | | | | | |
| 715085 | MARICELLIE PEREZ TRISTANI | URB BAIROA GOLDEN GATE II | D7 CALL G | | | CAGUAS | PR | 00725 |
| 301050 | MARICELLIE PEREZ TRISTANI | URB. MANSIONES DE CIUDAD JARDIN | CALLE MONTEAGUDO # 384 | | | CAGUAS | PR | 00725 |
| 715086 | MARICELLIE VAZQUEZ SOLIVAN | URB LA PLANICIE | G 10 CALLE 5 | | | CAYEY | PR | 00736-4317 |
| 715087 | MARICELLY LOPEZ RODRIGUEZ | RR 2 PO BOX 355 | | | | SAN JUAN | PR | 00926 |
| 301051 | MARICELLY MALDONADO TORRES | ADDRESS ON FILE | | | | | | |
| 715088 | MARICELLY ORTIZ RODRIGUEZ | URB LOS LAURELES | 14 FULLANA | | | CAYEY | PR | 00736 |
| 301052 | MARICELLY PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | |
| 301053 | MARICELLY QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 301054 | MARICELLY QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 715089 | MARICELLY SANTIAGO ORTIZ | PO BOX 0618 | | | | CAYEY | PR | 00737 |
| 715090 | MARICELLY SEGARRA GUERRA | PARCELAS MONTE GRANDE | 90 CALLE PARQUE OESTE | | | CABO ROJO | PR | 00623 |
| 301055 | MARICELLY SERRANO LUGO | LCDA DORABEL RODRIGUEZ CINTRON | LCDA RODRIGUEZ | PO BOX 800717 | | COTO LAUREL | PR | 00780-0717 |
| 301056 | MARICELLY SERRANO LUGO | LCDA HEIDI MIRANDA BROCCO | LCDA MIRANDA | PO BOX 11457 | | SAN JUAN | PR | 00910-2557 |
| 715091 | MARICELLY TEJERO RODRIGUEZ | 1104 JARDINES IVONNE | | | | SAN GERMAN | PR | 00683 |
| 301058 | MARICELLYS AYALA BELTRAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 847508 | MARICELLYS DIAZ FIGUEROA | HC 11 BOX 11970 | | | | HUMACAO | PR | 00791-9433 | |
| 301059 | MARICELY APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 715092 | MARICELY BLAIMAYAR SANCHEZ | CON ALTOS DEL ESCORIAL | 517 BLV DE LA MEDIA LUNA APT 1702 | | | CAROLINA | PR | 00987 | |
| 301060 | MARICELY COLLAZO BORGES | ADDRESS ON FILE | | | | | | | |
| 715093 | MARICELY FERNANDEZ | JARD COND MODERNO | EDIF I APT B 39 F | | | CAGUAS | PR | 00725 | |
| 715094 | MARICELY FERNANDEZ SANTIAGO | 135 CALLE DR GONZALEZ | | | | AGUADA | PR | 00602 | |
| 715095 | MARICELY FONSECA ARROYO | URB TERRAZAS DE MAJAGUAS II | 201 CALLE DIAMANTE | | | FAJARDO | PR | 00738 | |
| 715096 | MARICELY GOTAY ESTRADA | RR 6 BOX 10911 | | | | SAN JUAN | PR | 00926 | |
| 715097 | MARICELY IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715098 | MARICELY LARACUENTE | SAN FRANCISCO COURT | EDIF 13 APT 1367 | | | CABO ROJO | PR | 00623 | |
| 715099 | MARICELY LOPEZ PIZARRO | P O BOX 3106 | SECTOR JOBOS MED ALTA | | | LOIZA | PR | 00772 | |
| 715100 | MARICELY MARTINEZ CRUZ | ALTURAS DE OLIMPO | 340 CALLE PITIRRE | | | GUAYAMA | PR | 00784 | |
| 715101 | MARICELY MORENO ROSADO | ADDRESS ON FILE | | | | | | | |
| 715102 | MARICELY MORENO ROSADO | ADDRESS ON FILE | | | | | | | |
| 301061 | MARICELY NIEVES VELEZ | ADDRESS ON FILE | | | | | | | |
| 301062 | MARICELY ORJALES MONTES | ADDRESS ON FILE | | | | | | | |
| 715103 | MARICELY ORTIZ ACEVEDO | P O BOX 274 | | | | JAYUYA | PR | 00664 | |
| 301063 | MARICELY ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301064 | MARICELY PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 301065 | MARICELY RIVERA | ADDRESS ON FILE | | | | | | | |
| 301066 | MARICELY ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 301067 | MARICELY S TORRE | ADDRESS ON FILE | | | | | | | |
| 715104 | MARICELY SANCHEZ ROSA | HC 1 BOX 9070 | | | | SAN GERMAN | PR | 00683 | |
| 301068 | MARICELY TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 301069 | MARICELYS AYALA QUINONES | ADDRESS ON FILE | | | | | | | |
| 715106 | MARICELYS BARBOSA RIVERA | BO BAYAMON | RR 02 BOX 6365 | | | CIDRA | PR | 00739 | |
| 1524205 | Maricelys Concepcion, Sierra | ADDRESS ON FILE | | | | | | | |
| 715107 | MARICELYS LOPEZ BAEZ | PO BOX 388 | | | | RIO BLANCO | PR | 00744 | |
| 301070 | MARICELYS LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 301071 | MARICELYS NIEVES MACHADO | ADDRESS ON FILE | | | | | | | |
| 301072 | MARICELYS RODRIGUEZ QUIROS | ADDRESS ON FILE | | | | | | | |
| 715108 | MARICELYS SANTANA IRIZARRY | P O BOX 363 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 301073 | MARICELYS ZAMBARANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 715109 | MARICHAL & HERNANDEZ LLP | 33 BOLIVIA ST. SUITE 301 | | | | HATO REY | PR | 00917 |
| 301074 | MARICHAL APONTE, MAGDA I | ADDRESS ON FILE | | | | | | |
| 301075 | MARICHAL BORGES, RENE | ADDRESS ON FILE | | | | | | |
| 301076 | Marichal Curbelo, Homar D | ADDRESS ON FILE | | | | | | |
| 301077 | MARICHAL HERNANDEZ PSC | ADDRESS ON FILE | | | | | | |
| 301078 | MARICHAL HERNANDEZ PSC | ADDRESS ON FILE | | | | | | |
| 301079 | MARICHAL LOPEZ, NODIS | ADDRESS ON FILE | | | | | | |
| 301080 | MARICHAL LOPEZ, NODIS | ADDRESS ON FILE | | | | | | |
| 301081 | MARICHAL LOPEZ, RAFAELA | ADDRESS ON FILE | | | | | | |
| 1535901 | Marichal Rivera, Ines M | ADDRESS ON FILE | | | | | | |
| 301082 | MARICHAL VILLAFUERTE, GISELA | ADDRESS ON FILE | | | | | | |
| 715110 | MARICHAL Y HERNANDEZ L L P | 301 CALLE BOLIVAR | | | | SAN JUAN | PR | 00912 |
| 301083 | MARICHAL Y HERNANDEZ L L P | 33 CALLE BOLIVIA PISO 3 | OFICINA 301 | | | HATO REY | PR | 00917 |
| 715111 | MARICHAL Y HERNANDEZ L L P | PO BOX 190095 | | | | SAN JUAN | PR | 00919 |
| 301084 | MARICHAL Y HERNANDEZ L L P | TRIPLE S PLAZA 1510 | AVE ROOSEVELT SUITE B-1 | | | GUAYNABO | PR | 00968 |
| 301085 | MARICHU VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 715112 | MARICIELO GASCOT MORENO | URB BRASILIA | D 5 CALLE 2 | | | VEGA BAJA | PR | 00693 |
| 301086 | MARICONCHI RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 847509 | MARICRUZ APONTE ALICEA | URB RIO GRANDE STATE | 53 AVE B | | | RIO GRANDE | PR | 00745 |
| 715113 | MARICRUZ CARO RODRIGUEZ | ENS MIRAMAR 13 CALLE GARFIELD | | | | MAYAGUEZ | PR | 00680 |
| 715114 | MARICRUZ DIAZ RIVERA | PARC CARMEN | 35 E CALLE MARTINETE | | | VEGA ALTA | PR | 00692 |
| 301087 | MARICRUZ IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | |
| 715115 | MARICRUZ JIMENEZ PEREZ | LEVITTOWN | 3564 PASEO CONDE | | | TOA BAJA | PR | 00949 |
| 301089 | MARICRUZ MEDINA TORRES | ADDRESS ON FILE | | | | | | |
| 301090 | MARICRUZ MEDINA TORRES | ADDRESS ON FILE | | | | | | |
| 301091 | MARICRUZ MUNIZ CARRASCO | ADDRESS ON FILE | | | | | | |
| 715116 | MARICRUZ RIVERA CLEMENTE | HC 01 BOX 7631 | | | | LOIZA | PR | 00772 |
| 715117 | MARIDALI DE LEON TORRES | 133 CALLE YAGUEZ | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 |
| 301092 | MARIDALIA RIVERA CASTELLANO | ADDRESS ON FILE | | | | | | |
| 715118 | MARIDALIA TORRES MEDINA | ADDRESS ON FILE | | | | | | |
| 301094 | MARIDALIZ RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 301095 | MARIDEL TORRES BARRETO | ADDRESS ON FILE | | | | | | |
| 301097 | MARIDELI HERNANDEZ VIVONI | ADDRESS ON FILE | | | | | | |
| 715119 | MARIDELI M LOPEZ VARGAS / MARCIAL LOPEZ | VILLA NEVAREZ | 1075 CALLE 3 | | | SAN JUAN | PR | 00927-5124 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 715120 | MARIDELIZ LOPEZ ZAMORA | LA TROCHA | 140 CALLE AUSOBO | | | VEGA BAJA | PR | 00693 | |
| 301098 | MARIDELYS APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301099 | Maridoll Cruz | ADDRESS ON FILE | | | | | | | |
| 301101 | MARIE A BIASCOECHEA CORDERO | ADDRESS ON FILE | | | | | | | |
| 301102 | MARIE A MONTANEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 301103 | MARIE A NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 715122 | MARIE A RIOS APONTE | BARRIO POLVORIN | BUZON 150 | | | MANATI | PR | 00674 | |
| 301105 | MARIE A ROSICH CAPO | ADDRESS ON FILE | | | | | | | |
| 715123 | MARIE A SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715124 | MARIE A VEGA PACHECO | COND PARQUE CENTRO | EDIF ALELI APTO C 28 | | | SAN JUAN | PR | 00918 | |
| 301106 | MARIE ALEXANDRA HERTELL | ADDRESS ON FILE | | | | | | | |
| 715125 | MARIE ALICEA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 715126 | MARIE ALICEA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 301107 | MARIE ANGELIQUE CIVIDANES | ADDRESS ON FILE | | | | | | | |
| 301108 | MARIE ANGELY AYALA FRIAS | ADDRESS ON FILE | | | | | | | |
| 715127 | MARIE AYALA ROBLES | URB LA RIVIERA | 1274 CALLE 46 SE | | | SAN JUAN | PR | 00921 | |
| 301109 | MARIE B. HIDALGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 301110 | MARIE B. SINIGAGLIA ORENGO | ADDRESS ON FILE | | | | | | | |
| 301111 | MARIE C AYALA | ADDRESS ON FILE | | | | | | | |
| 715128 | MARIE C CAJIGAS NIEVES | PO BOX 270253 | | | | SAN JUAN | PR | 00927 | |
| 715129 | MARIE C CARABALLO LUGO | COND PLAYAS DEL YUNQUE EDIF 2 | | | | RIO GRANDE | PR | 00745 | |
| 715130 | MARIE C CARABALLO LUGO | P O BOX 10122 | | | | SAN JUAN | PR | 00922 | |
| 301112 | MARIE C CRESPO DELGADO | ADDRESS ON FILE | | | | | | | |
| 847510 | MARIE C CRUZ CANDELARIA | PO BOX 2115 | | | | UTUADO | PR | 00641-2159 | |
| 301113 | MARIE C GONZALEZ MASSO | ADDRESS ON FILE | | | | | | | |
| 847511 | MARIE C GONZALEZ VELAZQUEZ | PMB 428 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 715131 | MARIE C GUISTI CORDERO | URB BORINQUEN GARDENS | QQ 1 CALLE JULIO RUEDAS | | | SAN JUAN | PR | 00926 | |
| 715132 | MARIE C JAVIER VILLEGAS | PO BOX 362802 | | | | SAN JUAN | PR | 00936-2802 | |
| 301114 | MARIE C RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715133 | MARIE C RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 301115 | MARIE C VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 715134 | MARIE C WALKER ARROYO | PO BOX 743 | | | | CAROLINA | PR | 00986 | |
| 715135 | MARIE C. RIVERA ESPARRA | PO BOX 2028 | | | | AIBONITO | PR | 00705 | |
| 715136 | MARIE CARABALLO MOLINI | EDIF GONZALEZ | E 17 CALLE TORRIMAR APT 101 | | | MAYAGUEZ | PR | 00680 | |
| 715137 | MARIE CARMEN BURGOS LUNA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 715138 | MARIE CARMEN MUNTANER | ADDRESS ON FILE | | | | | | |
| 715139 | MARIE CARMEN PEREZ RENDON | ADDRESS ON FILE | | | | | | |
| 715140 | MARIE CARMEN RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | |
| 301116 | MARIE CHRISTINE AMY | ADDRESS ON FILE | | | | | | |
| 301117 | MARIE COLON QUINONES | ADDRESS ON FILE | | | | | | |
| 715141 | MARIE CORTES RAMIREZ | P O BOX 921 | | | | LAS PIEDRAS | PR | 00771 |
| 715142 | MARIE CRESPO LOPEZ | RIO PLANTATION | BZ 11 CALLE 7 | | | BAYAMON | PR | 00961 |
| 1538722 | Marie Cuebas López, Annette | ADDRESS ON FILE | | | | | | |
| 301118 | MARIE CURET SANTIAGO | ADDRESS ON FILE | | | | | | |
| 301119 | MARIE D FORES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 301120 | MARIE D ORTIZ EMMANUELLI | ADDRESS ON FILE | | | | | | |
| 715143 | MARIE D TORRES GONZALEZ | HC 02 BOX 6497 | | | | ADJUNTAS | PR | 00601 |
| 715144 | MARIE DANIEL | ADDRESS ON FILE | | | | | | |
| 715145 | MARIE DE L GARCIA SANTIAGO | URB DOMINGO RODRIGUEZ | 19 CALLE 1 | | | CIDRA | PR | 00739 |
| 715146 | MARIE DEL C MIRANDA ALICEA | HC 01 BOX 4050 | | | | ADJUNTAS | PR | 00601 |
| 715147 | MARIE DEL C PEREZ RODRIGUEZ | HC 2 BOX 6802 | | | | ADJUNTAS | PR | 00601 |
| 715148 | MARIE DIAZ GARCIA | JARD DE BORINQUEN | W 11 CALLE ROSA | | | CAROLINA | PR | 00985 |
| 301121 | MARIE E CRUZ HURTADO | ADDRESS ON FILE | | | | | | |
| 301122 | MARIE E HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 715149 | MARIE E IZQUIERDO DBA MEIDATA | PMB 248 1353 CARR 19 | | | | GUAYNABO | PR | 00966 |
| 715150 | MARIE E MADERA MOLINA | ADDRESS ON FILE | | | | | | |
| 715151 | MARIE E MADERA MOLINA | ADDRESS ON FILE | | | | | | |
| 301123 | MARIE E MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 301124 | MARIE E MONSERRATE SOTO | ADDRESS ON FILE | | | | | | |
| 301125 | MARIE E ROJAS SOLA | ADDRESS ON FILE | | | | | | |
| 301126 | MARIE E ROSADO COLLADO | ADDRESS ON FILE | | | | | | |
| 715152 | MARIE E ROSADO COLLADO | ADDRESS ON FILE | | | | | | |
| 715153 | MARIE E SOSA RODRIGUEZ | URB TERRAZA DEL TOA | C 7 CALLE 13 | | | TOA ALTA | PR | 00953 |
| 715154 | MARIE E TIRADO SUAREZ | URB VISTA AZUL | MI-18 CALLE 17 A | | | ARECIBO | PR | 00612 |
| 301127 | MARIE E. GARCIA VEGA | ADDRESS ON FILE | | | | | | |
| 301128 | MARIE E. TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 715155 | MARIE ELAINE ALOISE | HACIENDA BORIQUEN | 907 EMAJAGUA | | | CAGUAS | PR | 00725 |
| 301129 | MARIE F ALVARAO ROIG | ADDRESS ON FILE | | | | | | |
| 301131 | MARIE FORTH MD, ANN | ADDRESS ON FILE | | | | | | |
| 301132 | MARIE FRANCES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 715156 | MARIE G PEREZ RIVERA | URB EL CORTIJO | G 33 CALLE 10 | | | BAYAMON | PR | 00957 |
| 715157 | MARIE GARCIA RODRIGUEZ | URB CUPEY GARDENS | K9 CALLE 6 | | | SAN JUAN | PR | 00925 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1236 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 301133 | MARIE GARCIA, LIZA | ADDRESS ON FILE | | | | | | |
| 301134 | MARIE GONZALEZ / MARIE CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 715158 | MARIE GUIVEN LOPEZ | VIEJO SAN JUAN | 59 CALLE EL CRISTO | APTO 2 | | SAN JUAN | PR | 00901 |
| 847512 | MARIE I GORDILLO RIVERA | COND PISOS DE CAPARRA APT 7J | VILLA DE CAPARRA | | | GUAYNABO | PR | 00966 |
| 715159 | MARIE I HEREDIA SOTO | ADDRESS ON FILE | | | | | | |
| 301135 | MARIE I MAISONET ROJAS | ADDRESS ON FILE | | | | | | |
| 847513 | MARIE I MUÑOZ LUGO | HC 1 BOX 17413 | | | | HUMACAO | PR | 00791-9720 |
| 301136 | MARIE I ROIG MENDEZ | ADDRESS ON FILE | | | | | | |
| 301137 | MARIE I. MUNTANER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 301138 | MARIE IVETTE FLORES ORTIZ | ADDRESS ON FILE | | | | | | |
| 715160 | MARIE J COLON TORRES | COND VILLAS DE BAYAMON | 500 AVE WEST MAIN SUITE 197 | | | BAYAMON | PR | 00961 |
| 715161 | MARIE J DIAZ VALCARCEL | ADDRESS ON FILE | | | | | | |
| 301139 | MARIE J FELICIANO SEGARRA | ADDRESS ON FILE | | | | | | |
| 301140 | MARIE J MANON TORRES | ADDRESS ON FILE | | | | | | |
| 301141 | MARIE J PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 301142 | MARIE J VILLAMAN | ADDRESS ON FILE | | | | | | |
| 301143 | MARIE J. NIEVES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 847514 | MARIE KARMEN TORRES RODRIGUEZ | PO BOX 424 | | | | GUAYAMA | PR | 00785 |
| 301144 | MARIE KOESNODIHARDJO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 715162 | MARIE L DIAZ DE LEON | ADDRESS ON FILE | | | | | | |
| 301145 | MARIE L DIAZ DE LEON | ADDRESS ON FILE | | | | | | |
| 715163 | MARIE L FRAGOSO RODRIGUEZ | P O BOX 390 | | | | BAJADERO | PR | 00616 |
| 715164 | MARIE L FRAGOSO RODRIGUEZ | P O BOX 390 | | | | UTUADO | PR | 00641 |
| 301146 | MARIE L LAINO CEDENO | ADDRESS ON FILE | | | | | | |
| 301147 | MARIE L NIEVES PEREZ | ADDRESS ON FILE | | | | | | |
| 301148 | MARIE L ORTIZ MONZON | ADDRESS ON FILE | | | | | | |
| 301149 | MARIE L PADILLA ARROYO | ADDRESS ON FILE | | | | | | |
| 301150 | MARIE L PAGAN VIDRO | ADDRESS ON FILE | | | | | | |
| 301151 | MARIE L. AYALA ROBLES | ADDRESS ON FILE | | | | | | |
| 301152 | MARIE L. VEGA NIEVES | ADDRESS ON FILE | | | | | | |
| 715165 | MARIE LABOY DE PADRO | COND TORRE DE LA REINA PH C | 450 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 |
| 301153 | MARIE LANDE MATHIEU | ADDRESS ON FILE | | | | | | |
| 301154 | MARIE LANTZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 715166 | MARIE LEE LOPERENA / MARIA E MONTALBAN | URB LAGOS DE PLATA | S 24 CALLE 23 | | TOA BAJA | PR | 00949 |
| 301155 | MARIE LEE ROLDAN VIVES | ADDRESS ON FILE | | | | | |
| 301156 | MARIE LINDA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 301157 | MARIE LINDA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 301158 | MARIE LISA TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 301159 | MARIE LOPEZ RIVERA | ADDRESS ON FILE | | | | | |
| 301160 | MARIE LOPEZ RIVERA | ADDRESS ON FILE | | | | | |
| 301162 | MARIE LOU DE LA LUZ QUILES | ADDRESS ON FILE | | | | | |
| 301161 | MARIE LOU DE LA LUZ QUILES | ADDRESS ON FILE | | | | | |
| 301163 | MARIE LOU DE LA LUZ QUILES | ADDRESS ON FILE | | | | | |
| 301164 | MARIE LOU FRANCESCHINI- ZAVALA | ADDRESS ON FILE | | | | | |
| 847515 | MARIE LOUISE CHALMERS | 159 CALLE TAFT | | | SAN JUAN | PR | 00911-2011 |
| 715167 | MARIE LOURDES RODRIGUEZ TORO | ADDRESS ON FILE | | | | | |
| 301165 | MARIE LYNN MEDINA | ADDRESS ON FILE | | | | | |
| 715168 | MARIE LYNN MERCADO | ALT DE VEGA BAJA | BB 28 CALLE AA | | VEGA BAJA | PR | 00693 |
| 301166 | MARIE LYNN MERCADO MARCHAND | ADDRESS ON FILE | | | | | |
| 715169 | MARIE LYNNE GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 301167 | MARIE MELANIE GRANDONE GODREAU | ADDRESS ON FILE | | | | | |
| 715170 | MARIE MICHELLE BINGEN CANALES | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 1435855 | Marie Milano, Deborah | ADDRESS ON FILE | | | | | |
| 301168 | MARIE MOYET RAMOS | ADDRESS ON FILE | | | | | |
| 715171 | MARIE N CRUZ AYALA | 84 CALLE DEL RIO CARR347 | | | SAN GERMAN | PR | 00683 |
| 715172 | MARIE O' BRIEN | P O BOX 5766 | | | LOIZA | PR | 00772 |
| 715173 | MARIE O MOLINA ORTIZ | HC 03 BOX 5987 | | | HUMACAO | PR | 00791-9508 |
| 301169 | MARIE O. MOLINA ORTIZ | ADDRESS ON FILE | | | | | |
| 715174 | MARIE OLGA FIGUEROA RIVERA | VILLA DE LA ESPERANZA ` | | | JUANA DIAZ | PR | 00795-9627 |
| 301170 | MARIE OLGA SANTOS MOLINA | ADDRESS ON FILE | | | | | |
| 301171 | MARIE ORTIZ | ADDRESS ON FILE | | | | | |
| 301172 | MARIE ORTIZ ROSARIO | ADDRESS ON FILE | | | | | |
| 301173 | MARIE ORTIZ SEDA | ADDRESS ON FILE | | | | | |
| 301174 | MARIE P. RIVERA ESPINOSA | ADDRESS ON FILE | | | | | |
| 1511253 | Marie Pacheco Morales, Adreishaneth | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 847516 | MARIE PAOLA MARTINEZ OBEN | PO BOX 2975 | | | | GUAYAMA | PR | 00785-2975 |
| 301175 | MARIE QUINONES CRUZ | ADDRESS ON FILE | | | | | | |
| 715175 | MARIE R CRUZ BURGOS | URB METROPOLIS | AVE D 2 T 9 | | | CAROLINA | PR | 00987 |
| 301176 | MARIE RIOS REYES | ADDRESS ON FILE | | | | | | |
| 1421440 | MARIE RIVERA, KEY | ADDRESS ON FILE | | | | | | |
| 301177 | MARIE RODRIGUEZ BERTRAN | ADDRESS ON FILE | | | | | | |
| 301178 | MARIE S RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 715176 | MARIE SANCHEZ / SEAN PAUL GUARDIOLA | MONTECILLO COURT | APT 4609 | | | TRUJILLO ALTO | PR | 00976 |
| 301179 | MARIE SUREDA CASELLAS | ADDRESS ON FILE | | | | | | |
| 715177 | MARIE TERE MELENDEZ TYA | PO BOX 905 | | | | VILLALBA | PR | 00766 |
| 715178 | MARIE TORRES | ADDRESS ON FILE | | | | | | |
| 301180 | MARIE V COLON CINTRON | ADDRESS ON FILE | | | | | | |
| 715179 | MARIE V RIVERA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 715180 | MARIE V RIVERA RIVERA | URB PUERTO NUEVO | 1351 CALLE DELTA | | | SAN JUAN | PR | 00920 |
| 301181 | MARIE V ROSADO SUAREZ | ADDRESS ON FILE | | | | | | |
| 1435297 | Marie V. Krokar Trust | ADDRESS ON FILE | | | | | | |
| 715181 | MARIE Y VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 301182 | MARIE Y. MORALES SANTOS | ADDRESS ON FILE | | | | | | |
| 715121 | MARIE YORDAN MALDONADO | URB RIO CA¥AS | 1728 CALLE CRISTAL | | | PONCE | PR | 00728 |
| 301183 | MARIE Z DIAZ ROMAN | ADDRESS ON FILE | | | | | | |
| 301184 | MARIE Z. ROLON | ADDRESS ON FILE | | | | | | |
| 715182 | MARIE ZAIDA RIVERA COLON | COND LOS ALMENDROS PLAZA TORRES 2 | APT 606 | | | SAN JUAN | PR | 00924 |
| 715184 | MARIEANNE PEROCIER AGUIRRE | ASSMCA | | | | HATO REY | PR | 00936-0000 |
| 715183 | MARIEANNE PEROCIER AGUIRRE | PO BOX 195326 | | | | SAN JUAN | PR | 00919-5326 |
| 301185 | MARIECEL MALDONADO | ADDRESS ON FILE | | | | | | |
| 847517 | MARIECEL MALDONADO LAFONTAINE | URB EL CONQUISTADOR | H8 HERMAN CORTES | | | TRUJILLO ALTO | PR | 09766417 |
| 715185 | MARIECHARY MALDONADO RUIZ | PO BOX 816 | | | | UTUADO | PR | 00641 |
| 301186 | MARIED SANTOS QUINONES | ADDRESS ON FILE | | | | | | |
| 301187 | MARIED VEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 715186 | MARIED Y VAZQUEZ RODRIGUEZ | M 301 VILLAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 |
| 715187 | MARIEDI JIMENEZ TRESE | 1064 CALLE LA ROSA | | | | SAN JUAN | PR | 00907 |
| 715188 | MARIEDNA CINTRON FIGUEROA | HC 1 BOX 7583 | | | | CANOVANAS | PR | 00729 |
| 301188 | MARIEELY MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 847518 | MARIE-EMILY FERNANDEZ EGIPCIACO | URB LAS LOMAS | 1594 CALLE 18 SW | | | SAN JUAN | PR | 00921-2029 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 301189 | MARIEGINA TORO PADILLA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 301191 | MARIEL A TORRES FELICIANO | ADDRESS ON FILE | | | | | |
| 715189 | MARIEL ALAMEDA MORALES | PO BOX 1087 | | | TRUJILLO ALTO | PR | 00977 |
| 301192 | MARIEL ALAMEDA MORALES | URB LAS VEREDAS | 736 VEREDAS DE LOS CEDROS | | GURABO | PR | 00778 |
| 715190 | MARIEL ALVAREZ | JARD DE COUNTRY CLUB | AK 8 CALLE 43 | | CAROLINA | PR | 00983 |
| 301193 | MARIEL APONTE ROSADO | ADDRESS ON FILE | | | | | |
| 715191 | MARIEL BELLO NARVAEZ | URB LOS ANGELES | Q 7 CALLE O | | CAROLINA | PR | 00979 |
| 715192 | MARIEL BENABE PEREZ | 18 BDA LAS FLORES | | | RIO GRANDE | PR | 00745 |
| 715193 | MARIEL BERRIOS SANTINI | 1 COND JARD METROPOLITANOS APT 14D | | | SAN JUAN | PR | 00927 |
| 715194 | MARIEL BONILLA MARTINEZ | BOX 1342 | | | AGUADA | PR | 00602 |
| 715195 | MARIEL CABAN MORALE S | ADDRESS ON FILE | | | | | |
| 715196 | MARIEL CABRERA CANCEL | VILLA DE CANEY | R3 CALLE 21 | | TRUJILLO ALTO | PR | 00976 |
| 301194 | MARIEL CAMACHO CRUZ | ADDRESS ON FILE | | | | | |
| 2041599 | Mariel Caraballo, Juan Luis | ADDRESS ON FILE | | | | | |
| 301195 | MARIEL CARDENAS PAREDES | ADDRESS ON FILE | | | | | |
| 715198 | MARIEL CESPEDES LOPEZ | VILLA FONTANA | JL 17 VIA 24 | | CAROLINA | PR | 00983 |
| 301196 | MARIEL COLLAZO OTERO | ADDRESS ON FILE | | | | | |
| 715199 | MARIEL COLLAZO OTERO | ADDRESS ON FILE | | | | | |
| 301198 | MARIEL COLON MIRO | ADDRESS ON FILE | | | | | |
| 715200 | MARIEL CONCEPCION BONILLA | ADDRESS ON FILE | | | | | |
| 301199 | MARIEL CRUZ CRUZ | ADDRESS ON FILE | | | | | |
| 715201 | MARIEL CRUZ SANCHEZ | BO CAMINO NUEVO | SECTOR EL GUANO | | YABUCOA | PR | 00767 |
| 301200 | MARIEL CRUZ SANCHEZ | BO CAMINO NUEVO | | | YABUCOA | PR | 00767 |
| 301201 | MARIEL CUEVAS RAMIREZ | ADDRESS ON FILE | | | | | |
| 301202 | MARIEL D SANCHEZ PEREZ | ADDRESS ON FILE | | | | | |
| 301203 | MARIEL D TORRES ACEVEDO/MARITZA ACEVEDO | ADDRESS ON FILE | | | | | |
| 715202 | MARIEL DEL C BARRETO ROMAN | PO BOX 4828 SAN ANTONIO | | | QUEBRADILLAS | PR | 00978 |
| 715203 | MARIEL DEL C MARTINEZ ARROYO | BRISAS DE MONTECASINO | 616 CALLE CASABE | | TOA ALTA | PR | 00953-3847 |
| 301204 | MARIEL DEL C RIVERA TORRES | ADDRESS ON FILE | | | | | |
| 715204 | MARIEL DIAZ SANTOS | BO RABANAL | CARR 173 KM 6 6 | | CIDRA | PR | 00739 |
| 301205 | MARIEL E RIOS CRUZ | ADDRESS ON FILE | | | | | |
| 301206 | MARIEL FERREIRA GARCIA | ADDRESS ON FILE | | | | | |
| 715205 | MARIEL G. RIVERA VARGAS | PO BOX 645 | | | MERCEDITA | PR | 00715-0645 |
| 301207 | MARIEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 715206 | MARIEL HERNANDEZ FERRER | 4 HERNANDEZ CALLE A | | | MOCA | PR | 00676 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 715207 | MARIEL HERNANDEZ MONAGAS | P O BOX 7003 | | | PONCE | PR | 00732 | |
| 301208 | MARIEL HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 715208 | MARIEL I RIVERA ORTIZ/DIEGA I ORTIZ | PO BOX 1057 | | | AIBONITO | PR | 00705 | |
| 715209 | MARIEL IDELFONSO CONCEPCION | HC 33 BOX 5722 | | | DORADO | PR | 00646 | |
| 715210 | MARIEL ISERN PEREZ | HC 33 BOX 3175 | | | DORADO | PR | 00646 | |
| 715211 | MARIEL J FERNANDEZ SANTANA | PO BOX 619 | | | SAN GERMAN | PR | 00683 | |
| 715212 | MARIEL J VELAZQUEZ FERRER | URB BORINQUEN | EE 8 CALLE 9 | | CABO ROJO | PR | 00623 | |
| 301210 | MARIEL JIRELYS MONTES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 715213 | MARIEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 847519 | MARIEL LOZADA SANTANA | PARC PONDEROSA | A5 CALLE 1 | | VEGA ALTA | PR | 00692 | |
| 301211 | MARIEL M VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 715214 | MARIEL MACHADO RUIZ | 743 MAR DE BENGAL | | | DORADO | PR | 00646 | |
| 715215 | MARIEL MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 715216 | MARIEL MARTINEZ ORTIZ | VILLAS DE BAYAMON | 500 WEST MAIN SUITE 227 APT 3D 5 | | BAYAMON | PR | 00961 | |
| 715217 | MARIEL MATOS ECHEVARRIA | BDA GUYDIA | 69 CALLE EPIFANIO PRESAS | | GUAYANILLA | PR | 00656 | |
| 301212 | MARIEL MENDOZA DBA PSYCHOCOLOGY & LEARNI | CALLE MARGINAL OESTE 3615 | LEVITTOWN LALGES | | TOA BAJA | PR | 00949 | |
| 301213 | MARIEL MENDOZA ROBLES | ADDRESS ON FILE | | | | | | |
| 301214 | MARIEL MONTALVO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 715218 | MARIEL NARVAEZ SANCHEZ | REPARTO METROPOLITANO | 1031 CALLE 17 SE | | SAN JUAN | PR | 00921 | |
| 847520 | MARIEL NARVAEZ SANCHEZ | URB REPARTO METROPOLITANO | 1031 CALLE 17 SE | | SAN JUAN | PR | 00921 | |
| 715219 | MARIEL NEGRON CENTENO | BOX 419 | | | CIDRA | PR | 00739 | |
| 715220 | MARIEL NEGRON FELIX | ADDRESS ON FILE | | | | | | |
| 301215 | MARIEL NEGRON FELIX | ADDRESS ON FILE | | | | | | |
| 715221 | MARIEL NIEVES CLASSEN | HC 02 BOX 12013 | | | ARECIBO | PR | 00612 | |
| 301216 | MARIEL NIGAGLIONI LORENZO | ADDRESS ON FILE | | | | | | |
| 301217 | MARIEL PEREZ | ADDRESS ON FILE | | | | | | |
| 715222 | MARIEL PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 301218 | MARIEL PÉREZ SANTIAGO | LCDA. KAREN MORALES PÉREZ Y LCDO MANUEL HERRERO GARCIA | EDIF. BCO COOP PLAZA | 623 AVE. Ponce DE LEON SUITE 205-B | SAN JUAN | PR | 00917 | |
| 301219 | MARIEL PÉREZ SANTIAGO | LCDO. ARNALDO I. FERNANDINI SÁNCHEZ | URB. SUMMIT HILLS 1647 CALLE ADAMS | | SAN JUAN | PR | 00920-4510 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 301220 | MARIEL PÉREZ SANTIAGO | LCDO. MIGUEL NEGRON MATTA | URB.SANTA ROSA 1499 CALLE ESTEBAN PADILLA SUITE 4 | | | Bayamón | PR | 00959 | |
| 301221 | MARIEL PÉREZ SANTIAGO | LCDO. NESTOR NAVAS D´ACOSTA | VIG TOWER STE. 1005 | 1225 AVE. Ponce DE LEON | | SAN JUAN | PR | 00907 | |
| 301222 | MARIEL PEREZ V DE | LCDA. TANIA SERRANO GONZALEZ | AVE. MUNOZ RIVERA COND. DARLINGTON STE. 804 | | | SAN JUAN | PR | 00925 | |
| 301223 | MARIEL PÉREZ VÉLEZ | SERRANO GONZÁLEZ, TANIA | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 301224 | MARIEL PINERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301225 | MARIEL RIOS HEREDIA | ADDRESS ON FILE | | | | | | | |
| 301226 | MARIEL RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715223 | MARIEL RIVERA MORALES | URB REPTO UNIVERSIDAD | A 75 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| 301227 | MARIEL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 715224 | MARIEL RODRIGUEZ RODRIGUEZ | URB LA LULA | G 19 CALLE 6 | | | PONCE | PR | 00730 | |
| 301228 | MARIEL ROMAN BONEW | ADDRESS ON FILE | | | | | | | |
| 715225 | MARIEL SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 301229 | MARIEL SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 715226 | MARIEL SERRANO | 402 CALLE PABELLONES | | | | TOA BAJA | PR | 00949 | |
| 301230 | MARIEL SILVA MUSALEM | ADDRESS ON FILE | | | | | | | |
| 715227 | MARIEL SOSA RAMIREZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 301231 | MARIEL SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 301232 | MARIEL SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 715228 | MARIEL TORRES FIGUEROA | RES LUIS LLOREN TORRES | EDF 101 APT 1918 | | | SAN JUAN | PR | 00913 | |
| 301234 | MARIEL TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 301235 | MARIEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715229 | MARIEL VAZQUEZ QUILES | URB LA ESPERANZA | N 30 CALLE 13 | | | VEGA ALTA | PR | 00692 | |
| 301236 | MARIEL VEGA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 301237 | MARIEL VELAZQUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 301238 | MARIEL VELAZQUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 715230 | MARIEL VILLANUEVA PEREZ | HC 1 BOX 3037 | | | | SABANA HOYOS | PR | 00688 | |
| 715231 | MARIEL WARRINGTON COLON | BALBOA TOWNHOUSES | L 99 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 301239 | MARIEL Z LUCIANO NEGRON | ADDRESS ON FILE | | | | | | | |
| 301240 | MARIELA A COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 301241 | MARIELA ADORNO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 715234 | MARIELA AGOSTO MONTES | COND SAN ANTON | 300 CARR 848 APT 201 | | | CAROLINA | PR | 00987 | |
| 715235 | MARIELA ALBARRAN CRESPO | HC 3 BOX 11210 | | | | UTUADO | PR | 00641 | |
| 301242 | MARIELA ALEJANDRO SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 715232 | MARIELA ALICEA FELIX | PMB 119 | PO BOX 6400 | | | CAYEY | PR | 00737 |
| 715236 | MARIELA ALVARADO CORDERO | ADDRESS ON FILE | | | | | | |
| 301243 | MARIELA ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 715237 | MARIELA ANCA SANTIAGO | HC 4 BOX 8575 | | | | UTUADO | PR | 00641-9522 |
| 715238 | MARIELA APONTE RODRIGUEZ | REPARTO VALENCIA | J 47 CALLE 11 | | | BAYAMON | PR | 00957 |
| 301244 | MARIELA ARROJO DE ARMAS | ADDRESS ON FILE | | | | | | |
| 301245 | MARIELA AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 715239 | MARIELA BERNAL IRIZARRY | URB VISTA AZUL | V 14 CALLE 25 | | | ARECIBO | PR | 00612 |
| 847521 | MARIELA BERRIOS LUGO | P O BOX 1512 | | | | AIBONITO | PR | 00705 |
| 847522 | MARIELA BORGES MARTINEZ | PO BOX 5457 | | | | SAN SEBASTIAN | PR | 00685 |
| 715240 | MARIELA C FIGUEROA / ALONDRA M VEGA | URB LEVITTOWN | C VIRGILIO DAVILA | | | TOA BAJA | PR | 00949 |
| 301246 | MARIELA CABAN TORRES | ADDRESS ON FILE | | | | | | |
| 715241 | MARIELA CANCEL CANDELARIO | ADDRESS ON FILE | | | | | | |
| 715242 | MARIELA CANDELARIO MAYSONET | LEVITTOWN | N 31 CALLE LUISA | | | TOA BAJA | PR | 00949 |
| 301247 | MARIELA CAPACETE | ADDRESS ON FILE | | | | | | |
| 715243 | MARIELA CARABALLO REYES | 46 CALLE HOSTOS | | | | GUAYAMA | PR | 00784 |
| 301248 | MARIELA CASTILLO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 301249 | MARIELA CASTILLO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 301250 | MARIELA CEPERO PAGAN | ADDRESS ON FILE | | | | | | |
| 301251 | MARIELA CHEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 715244 | MARIELA COLLAZO LEON | ADDRESS ON FILE | | | | | | |
| 715245 | MARIELA COLLAZO LEON | ADDRESS ON FILE | | | | | | |
| 301252 | MARIELA COLON ARCAY | ADDRESS ON FILE | | | | | | |
| 301253 | MARIELA COLON BURGOS | ADDRESS ON FILE | | | | | | |
| 715246 | MARIELA COLON DIAZ | P O BOX 266 | | | | UTUADO | PR | 00641 |
| 715247 | MARIELA COLON DIAZ | PO BOX 1410 | | | | SABANA SECA | PR | 00952 |
| 301254 | MARIELA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 301255 | MARIELA CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 715248 | MARIELA CRUZ MALDONADO | HC 1 BOX 4476 | | | | VILLALBA | PR | 00766 |
| 301256 | MARIELA D PANTOJA PANTOJA | ADDRESS ON FILE | | | | | | |
| 301257 | MARIELA D. PRENSA MONTERO | ADDRESS ON FILE | | | | | | |
| 715249 | MARIELA DE FELIX DAVILA | URB MILAVILLA | 59 CALLE JAGUAS | | | SAN JUAN | PR | 00924 |
| 715250 | MARIELA DECLET TORRES | PO BOX 1508 | | | | OROCOVIS | PR | 00720 |
| 301258 | MARIELA DEL C LOPEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 301259 | MARIELA DEL C. RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 301260 | MARIELA DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 301261 | MARIELA E PAYANO VASQUEZ | ADDRESS ON FILE | | | | | | |
| 715251 | MARIELA E VALLES DIAZ | 3071 AVE ALEJANDRINO SUITE 228 | | | | GUAYNABO | PR | 00969 |
| 715252 | MARIELA E VALLES DIAZ | VILLA CLEMENTINA | H4 CALLE MARGARITA | | | GUAYNABO | PR | 00969 |
| 715253 | MARIELA FANTAUZZY | BO BEJUCALES | 7 LAS MARGARITAS | | | ISABELA | PR | 00662 |
| 301262 | MARIELA FELICIANO BADILLO | ADDRESS ON FILE | | | | | | |
| 715254 | MARIELA FERNANDEZ VEGA | ADDRESS ON FILE | | | | | | |
| 301263 | MARIELA FIGUEROA GUINDIN | ADDRESS ON FILE | | | | | | |
| 301264 | MARIELA FIGUEROA RODRÍGUEZ | ADDRESS ON FILE | | | | | | |
| 301265 | MARIELA GARCIA DAVILA | ADDRESS ON FILE | | | | | | |
| 715255 | MARIELA GARCIA RAMOS | HC 01 BOX 6535 | | | | AIBONITO | PR | 00705 |
| 301266 | MARIELA GAUTHIER FIGUEROA | ADDRESS ON FILE | | | | | | |
| 301267 | MARIELA GIL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 301268 | MARIELA GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 301269 | MARIELA GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 715256 | MARIELA GONZALEZ TORRES | URB CONDADO MODERNO | G 4 CALLE 45 | | | CAGUAS | PR | 00725 |
| 715257 | MARIELA GOYCO BLECHMAN | ADDRESS ON FILE | | | | | | |
| 715258 | MARIELA GUADALUPE ITHIER | URB VISTA ALEGRE | 2054 CALLE FORTUNA | | | PONCE | PR | 00717 |
| 301271 | MARIELA GUERRA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 715259 | MARIELA HUERTAS RAMOS | ALTURAS DE VILLA DEL REY | F 53 CALLE 34 A | | | CAGUAS | PR | 00725 |
| 715260 | MARIELA I HUERTAS RIVERA | URB LAS PALMAS DE CERRO GORDO | 135 CALLE REAL | | | VEGA ALTA | PR | 00692 |
| 301272 | MARIELA I REYES OTERO | ADDRESS ON FILE | | | | | | |
| 301273 | MARIELA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1736002 | Mariela Izurieta, Claudia | ADDRESS ON FILE | | | | | | |
| 715261 | MARIELA JIMENEZ LOPEZ | 137 CALLE MAYAGUEZ | APTO 205 | | | SAN JUAN | PR | 00917 |
| 301274 | MARIELA JORGE ORTIZ | ADDRESS ON FILE | | | | | | |
| 715263 | MARIELA LARACUENTE TORRES | PO BOX 272 | | | | MOROVIS | PR | 00687 |
| 715264 | MARIELA LEON REYES | PO BOX 400 | | | | VILLALBA | PR | 00766 |
| 301275 | MARIELA LEON VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 715265 | MARIELA LEVIS SERRACANTE | COND CROWNE PLAZA | 1360 LUCHETTI APT 3 | | | SAN JUAN | PR | 00907 |
| 301276 | MARIELA LUGO MARIN | ADDRESS ON FILE | | | | | | |
| 715266 | MARIELA MAESTRE GUADARRAMA | PO BOX 8034 | | | | BAYAMON | PR | 00960 |
| 301277 | MARIELA MANZANARES ANGULO | ADDRESS ON FILE | | | | | | |
| 301278 | MARIELA MARQUEZ PANTOJA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 715267 | MARIELA MARTINEZ MARRERO | URB BRISAS DEL ROSARIO | 5415 CALLE ROBERTO CLEMENTE | | | VEGA BAJA | PR | 00693 | |
| 301279 | MARIELA MEDINA GERENA | ADDRESS ON FILE | | | | | | | |
| 847524 | MARIELA MIRANDA RECIO | PARQUE DE LAS FUENTES | 690 CALLE CESAR GONZALEZ APT 602 | | | SAN JUAN | PR | 00918-3903 | |
| 2175623 | MARIELA MONGE FLORES | 2 CALLE MADRID SUITE 4 F | | | | SAN JUAN | PR | 00907 | |
| 301280 | MARIELA MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 715268 | MARIELA MORALES VAZQUEZ | PO BOX 372965 | | | | CAYEY | PR | 00737 | |
| 301281 | MARIELA MUNOZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 301282 | MARIELA N IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715269 | MARIELA NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301283 | MARIELA NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301284 | MARIELA NUNEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 847525 | MARIELA O VIZCARRONDO ROSADO | URB COVADONGA | 2B-11 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 301285 | MARIELA ORTIZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 715270 | MARIELA ORTIZ COSME | VILLA DEL ENCANTO | C 4 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 715271 | MARIELA ORTIZ CRUZ | HC 2 BOX 8820 | | | | CIALES | PR | 00638 | |
| 301286 | MARIELA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 301287 | MARIELA PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715272 | MARIELA PANTOJA PANTOJA | URB SAN VICENTE | 127 C/ 6 | | | VEGA BAJA | PR | 00693 | |
| 301288 | MARIELA PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 715273 | MARIELA PEREZ MARRERO | P O BOX 1191 | | | | CIALES | PR | 00638 | |
| 301289 | MARIELA PINERO OFARRIL | ADDRESS ON FILE | | | | | | | |
| 715274 | MARIELA PIZARRO PIZARRO | HC 01 BOX 7607 | | | | LOIZA | PR | 00772 9743 | |
| 301290 | MARIELA QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301291 | MARIELA R HERNANDEZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 715275 | MARIELA RAMOS HERNANDEZ | COND VISTAS DEL RIO | 8 CALLE 1 NAPT 47 B | | | BAYAMON | PR | 00959 | |
| 301292 | MARIELA RAMOS HERNANDEZ | VISTA DEL RIO 8 | CALLE 1 APT. 47B | | | BAYAMON | PR | 00959 | |
| 301293 | MARIELA RAQUEL HERNANDEZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| 301294 | MARIELA RIVERA GALARZA | ADDRESS ON FILE | | | | | | | |
| 715276 | MARIELA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 301295 | MARIELA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 301296 | MARIELA RIVERA PAGAN | LCDA. KAREN K. MORALES PEREZ | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEON STE. 205-B | | SAN JUAN | PR | 00917 | |
| 301297 | MARIELA RIVERA PAGAN | LCDO. ANGEL CABAN BERMUDEZ | PO BOX 192164 | | | SAN JUAN | PR | 00919-2164 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 301298 | MARIELA RIVERA PAGAN | LCDO. RENE M. BERMUDEZ VELEZ | PO BOX 361949 | | | SAN JUAN | PR | 00936-1949 | |
| 715277 | MARIELA RIVERA VEGA | BAIROA PARK | M 1 PARQUE DELICIAS | | | CAGUAS | PR | 00725 | |
| 301299 | MARIELA RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 847526 | MARIELA RODRIGUEZ BURGOS | URB PALACIOS DEL SOL | 229 CALLE CORAL | | | HUMACAO | PR | 00791-1230 | |
| 715279 | MARIELA RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715280 | MARIELA RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715278 | MARIELA RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715281 | MARIELA RODRIGUEZ PADILLA | P O BOX 1066 | | | | YAUCO | PR | 00698 | |
| 847527 | MARIELA RODRIGUEZ RIVERA | URB VILLA FLORES | I 44 CALLE GIRASOL | | | PONCE | PR | 00731 | |
| 301300 | MARIELA ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715282 | MARIELA ROMAN MORALES | HC 1 BOX 8116 | | | | AGUAS BUENAS | PR | 00703 | |
| 301301 | MARIELA ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 301302 | MARIELA ROSARIO PAULINO | ADDRESS ON FILE | | | | | | | |
| 715283 | MARIELA ROSARIO SANTANA | URB VALLES DE YABUCOA | 816 CALLE YUQUILLO | | | YABUCOA | PR | 00767 | |
| 715284 | MARIELA RUIZ ARCE | PO BOX 2525 SUITE 61 | | | | UTUADO | PR | 00641 | |
| 715285 | MARIELA SANTIAGO AVILES | HC 03 BOX 9856 | | | | LARES | PR | 00669 | |
| 715286 | MARIELA SECRETARIAL SERVICES | URB LA PROVIDENCIA | 1 P-9 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 715287 | MARIELA SERRANO / MARIA T GONZALEZ | EL NARANJAL LEVITTOWN | E 8 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 301303 | MARIELA SOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715288 | MARIELA SOTO | SECTOR CUBA BOX 1125 | | | | MAYAGUEZ | PR | 00680 | |
| 301305 | MARIELA TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| 715289 | MARIELA TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| 301306 | MARIELA TORRES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 301307 | MARIELA TORRES ESTRADA | ADDRESS ON FILE | | | | | | | |
| 715233 | MARIELA TORRES MARTINEZ | PILETAS ARCE | HC 01 BOX 3716 | | | LARES | PR | 00669 | |
| 301310 | MARIELA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715290 | MARIELA TOSADO MARZAN | PO BOX 232 | | | | TOA ALTA | PR | 00954 | |
| 301311 | MARIELA V DECLET PEREZ | ADDRESS ON FILE | | | | | | | |
| 301312 | MARIELA VALLINES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301313 | MARIELA VAZQUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 1256664 | MARIELA VAZQUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 715291 | MARIELA VEGA LOPEZ | COLINAS METROPOLITANA | K 15 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1246 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 301314 | MARIELA VELEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 301315 | MARIELA VIGO AYALA | ADDRESS ON FILE | | | | | | |
| 301316 | MARIELA VILLAFANE NEGRON | ADDRESS ON FILE | | | | | | |
| 301317 | MARIELA VILLAFANE NEGRON | ADDRESS ON FILE | | | | | | |
| 715292 | MARIELAIDA MOYA ARROYO | PO BOX 609 | | | | HATILLO | PR | 00659 |
| 301318 | MARIELAINE CAUVERTIER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 715293 | MARIELAINE VELEZ FOURNIER | PO BOX 986 | | | | YAUCO | PR | 00698 |
| 715294 | MARIELAINE VELEZ FOURNIER | URB EL CAFETAL | E 22 CALLE 5 | | | YAUCO | PR | 20698 |
| 301319 | MARIELBA AGOSTO MUJICA | ADDRESS ON FILE | | | | | | |
| 715295 | MARIELBA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 715296 | MARIELBA LOPEZ VAZQUEZ | ALT DE FLAMBOYAN | EE 21 CALLE 18 | | | BAYAMON | PR | 00961 |
| 715297 | MARIELBA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 301320 | MARIELEE RIVERA OTERO | ADDRESS ON FILE | | | | | | |
| 847528 | MARIELEM PADILLA COTTO | VILLA NUEVA | H40 CALLE 10 | | | CAGUAS | PR | 00727-6927 |
| 715298 | MARIELENA MARTINEZ MALDONADO | MARIELENA MARTINEZ MALDONADO | PO BOX 3066 | | | LAJAS | PR | 00667 |
| 301322 | MARIELENA QUINONES WALKER | ADDRESS ON FILE | | | | | | |
| 715299 | MARIELENA RAMIREZ NIDO | PRADO ALTO | J 10 CALLE 1 | | | GUAYNABO | PR | 00966 |
| 715300 | MARIELI ALMEDA CRUZ | ADDRESS ON FILE | | | | | | |
| 715301 | MARIELI ALVAREZ ULLOA | PO BOX 40099 | | | | SAN JUAN | PR | 00940-0099 |
| 301323 | MARIELI COLLAZO VEGA | ADDRESS ON FILE | | | | | | |
| 715302 | MARIELI DAVILA PEREZ | HC 02 BOX 4055 | | | | COAMO | PR | 00769 |
| 715303 | MARIELI GONZALEZ SANTIAGO | PARCELAS SUSUA | 158 CALLE CRISTALES A | | | SABANA GRANDE | PR | 00637 |
| 715304 | MARIELI LAUSELL HERNANDEZ | URB CROWN HILLS | 164 CALLE CARITE | | | SAN JUAN | PR | 00926 |
| 301325 | MARIELI M TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 301326 | MARIELI MIRANDA NIEVES | ADDRESS ON FILE | | | | | | |
| 715305 | MARIELI RIOS MARTI | URB VISTA DE CAMUY | G 14 CALLE 6 | | | CAMUY | PR | 00627 |
| 715306 | MARIELI RIOS PEREZ | PO BOX 3002 | | | | YAUCO | PR | 00968 |
| 301327 | MARIELI RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | |
| 301328 | MARIELI ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 301329 | MARIELI SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | |
| 715307 | MARIELI VARGAS GONZALEZ | 1RA SECION LEVITOWN | V 1677 PASEO DORADO | | | TOA BAJA | PR | 00949 |
| 847529 | MARIELIE VAZQUEZ SANTIAGO | PO BOX 302 | | | | BAYAMON | PR | 00960 |
| 301330 | MARIELIS ADORNO RIVERA | ADDRESS ON FILE | | | | | | |
| 301331 | MARIELIS ANDRADES TELLERIA | ADDRESS ON FILE | | | | | | |
| 301332 | MARIELIS BAEZ RIJOS | ADDRESS ON FILE | | | | | | |
| 715308 | MARIELIS BURGOS MELENDEZ | COND JARD DE CAPARRA | APT 401 | | | BAYAMON | PR | 00959 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 715309 | MARIELIS CASTRO MORALES | PO BOX 51144 | | | | LEVITTOWN | PR | 00950 |
| 715310 | MARIELIS GONZALEZ MARRERO | HC 2 BOX 20469 | | | | MAYAGUEZ | PR | 00680 |
| 715311 | MARIELIS GONZAZLEZ COLON | HC 01 BOX 3104 | | | | FLORIDA | PR | 00650 |
| 301333 | MARIELIS GUERRA ROSADO | ADDRESS ON FILE | | | | | | |
| 301334 | MARIELIS GUZMAN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 715312 | MARIELIS LEON ROSADO | LAGOS DE PLATA | C/13 O-19 | | | TOA BAJA | PR | 00949 |
| 715313 | MARIELIS LOPEZ RODRIGUEZ | BDA MARIN | 174 A CALLE 3 | | | GUAYAMA | PR | 00784 |
| 301336 | MARIELIS M CORREA AGUILA | ADDRESS ON FILE | | | | | | |
| 301337 | MARIELIS M CORREA AGUILA | ADDRESS ON FILE | | | | | | |
| 301338 | MARIELIS MORALES CEDENO | ADDRESS ON FILE | | | | | | |
| 301339 | MARIELIS ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 301340 | MARIELIS RIVERA COSME | ADDRESS ON FILE | | | | | | |
| 301341 | MARIELIS RIVERA OCASIO | ADDRESS ON FILE | | | | | | |
| 715314 | MARIELIS RIVERA ORTIZ | PARC BAYAMONCITO | CARR 156 KM 4.2 | | | AGUAS BUENAS | PR | 00703 |
| 715315 | MARIELIS RIVERA RIVERA | URB MONTECASINO HEIGTHS | 200 CALLE GUAMANI | | | TOA ALTA | PR | 00953 |
| 301342 | MARIELIS ROMAN PLAZA | ADDRESS ON FILE | | | | | | |
| 301343 | MARIELIS ROSADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 715316 | MARIELIS SANTIAGO RODRIGUEZ | P O BOX 490 | | | | VILLALBA | PR | 00766 |
| 301344 | MARIELIS SOTO BARRETO | ADDRESS ON FILE | | | | | | |
| 715317 | MARIELIS SOTO NEGRON | HC 1 BOX 2965 | | | | MOROVIS | PR | 00687 |
| 301345 | MARIELIS SUAREZ COLON | ADDRESS ON FILE | | | | | | |
| 301346 | MARIELIS TIRADO MOLINA | ADDRESS ON FILE | | | | | | |
| 715318 | MARIELIS ZAYAS GONZALEZ | URB MONACO 3 | CALLE GRACE 448 | | | MANATI | PR | 00674 |
| 301347 | MARIELISA GARCIA QUINONES | PASEO DEL PRADO | F2 CAMINO LAS MARGARITAS | | | SAN JUAN | PR | 00926 5915 |
| 715319 | MARIELISA GARCIA QUINONES | PASEO DEL PRADO | F2 CAMN LS MRGRTS URB PASEO DEL PRA | | | SAN JUAN | PR | 00926 |
| 301348 | MARIELISA LOPEZ MORALES | ADDRESS ON FILE | | | | | | |
| 301349 | MARIELISA LOPEZ MORALES | ADDRESS ON FILE | | | | | | |
| 301350 | MARIELISA ORTIZ BERRIOS | URB LAS PRADERAS | 1209 CALLE AGUAMARINA | | | BARCELONETA | PR | 00617 |
| 715320 | MARIELISA ORTIZ BERRIOS | VICTORIA HEIGHTS | GG 9 CALLE 7 | | | BAYAMON | PR | 00959 |
| 301351 | MARIELISA TORRES OCASIO | ADDRESS ON FILE | | | | | | |
| 301352 | MARIELISA TORRES OCASIO | ADDRESS ON FILE | | | | | | |
| 301353 | MARIELIZ ANDREU MORALES | ADDRESS ON FILE | | | | | | |
| 301355 | MARIELIZ ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 301356 | MARIELIZ BERIO ROUSSEL | ADDRESS ON FILE | | | | | | |
| 301357 | MARIELIZ CURBELO MOLINA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 301358 | MARIELIZ MENDEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 715321 | MARIELIZ NARVAEZ VALENTIN | ABRA DEL PIMIENTO BOX 71 | | | | BARCELONETA | PR | 00617 |
| 301359 | MARIELIZ V ALONSO CALDERON | ADDRESS ON FILE | | | | | | |
| 301360 | MARIELKA ALVAREZ QUINONES | ADDRESS ON FILE | | | | | | |
| 847530 | MARIELL FLECHA BURGOS | URB VILLA HILDA | D41 CALLE 5 | | | YABUCOA | PR | 00767 |
| 301361 | MARIELL, KEYRA | ADDRESS ON FILE | | | | | | |
| 301362 | MARIELLA PEREZ SERRANO | ADDRESS ON FILE | | | | | | |
| 715322 | MARIELLE RIVERA RODRIGUEZ | HC 2 BOX 6381 | | | | BARRANQUITAS | PR | 00794 |
| 715323 | MARIELLE RODRIGUEZ OCASIO | PO BOX 9167 | | | | BAYAMON | PR | 00960 |
| 715324 | MARIELLI MORO ORTIZ | URB ENTRERIOS | 173 CALLE PLAZA MARISOL | | | TRUJILLO ALTO | PR | 00976 |
| 715325 | MARIELLIE RIOS RODRIGUEZ | PO BOX 6007 SUITE 102 | | | | CAROLINA | PR | 00984 |
| 847531 | MARIELLIE RIOS RODRIGUEZ | VILLAS DE CANEY | E10 CALLE MAJAGUA | | | TRUJILLO ALTO | PR | 00976-3512 |
| 301363 | MARIELLY ALICE LOPEZ | ADDRESS ON FILE | | | | | | |
| 715326 | MARIELLY ALICEA LOPEZ | URB LEVITTOWN | DU 17 CALLE LAGO GUAYABAL | 5TA SECCION | | TOA BAJA | PR | 00949 |
| 301364 | MARIELLY COLON | ADDRESS ON FILE | | | | | | |
| 715327 | MARIELLY CORDERO MILLAN | ADDRESS ON FILE | | | | | | |
| 301365 | MARIELLY CORDERO MILLAN | ADDRESS ON FILE | | | | | | |
| 715328 | MARIELLY COTTO TORRES | URB JARDINES II | E 6 CALLE YAZMIN | | | CAYEY | PR | 00736 |
| 301366 | MARIELLY CRUZ NEGRON | ADDRESS ON FILE | | | | | | |
| 715329 | MARIELLY CUEVAS TORRES | JARD DEL CARIBE | YY 15 CALLE 55 | | | PONCE | PR | 00731 |
| 301367 | MARIELLY E VELAZQUEZ TORT | ADDRESS ON FILE | | | | | | |
| 301368 | MARIELLY ESCALANTES SILVESTRE | ADDRESS ON FILE | | | | | | |
| 301369 | MARIELLY GONZALEZ CHARDON | ADDRESS ON FILE | | | | | | |
| 715330 | MARIELLY GONZALEZ CRIADO | PO BOX 221 | | | | VILLALBA | PR | 00766 |
| 715331 | MARIELLY MERCADO TORRES | PO BOX 888 | | | | MOROVIS | PR | 00687 |
| 715332 | MARIELLY RODRIGUEZ MARTINEZ | HC 2 BOX 9936 | | | | AIBONITO | PR | 00705 |
| 301370 | MARIELLY SIERRA MERCADO | ADDRESS ON FILE | | | | | | |
| 301371 | MARIELLY SIERRA MERCADO | ADDRESS ON FILE | | | | | | |
| 301372 | MARIELLY SOTO LOPEZ | ADDRESS ON FILE | | | | | | |
| 715333 | MARIELMI HERNANDEZ | PERLA DEL SUR | CALLE LAS CARROZAS | | | PONCE | PR | 00717-0410 |
| 715334 | MARIELMIRA GUADALUPE FELICIANO | FRENCH PLAZA | 81 CALLE MAYAGUEZ APT 421 | | | SAN JUAN | PR | 00906 |
| 301373 | MARIELSIE AVILA NEGRON | ADDRESS ON FILE | | | | | | |
| 301374 | MARIELSIE NAVEDO ROSADO | ADDRESS ON FILE | | | | | | |
| 715335 | MARIELY ALEMAN SALGADO | 4TA EXT COUNTRY CLUB | MY 3 CALLE 436 | | | CAROLINA | PR | 00982 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 301375 | MARIELY APONTE FEBUS | ADDRESS ON FILE | | | | | | | |
| 715336 | MARIELY CARTAGENA VEGA | HC 44 BOX 12903 | | | | CAYEY | PR | 00736 | |
| 715337 | MARIELY CID FUENTES | URB SANS SAUCI | J 7 CALLE 15 | | | BAYAMON | PR | 00956 | |
| 301376 | MARIELY COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715338 | MARIELY CORREA AQUINO | PO BOX 141356 | | | | ARECIBO | PR | 00614 | |
| 301377 | MARIELY COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301378 | MARIELY CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715339 | MARIELY ECHEVARRIA RIVERA | URB LOS CAOBOS | 3041 CALLE CARAMBOLA | | | PONCE | PR | 00731 | |
| 715340 | MARIELY FELICIANO RIVERA | HC 83 BOX 6553 | BO SABANA HOYOS | | | VEGA ALTA | PR | 00692 | |
| 847532 | MARIELY FELIX RIVERA | PO BOX 438 | | | | JUANA DIAZ | PR | 00795-0438 | |
| 301379 | MARIELY FERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 715341 | MARIELY GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 847533 | MARIELY LOPEZ COLON | HC 1 BOX 5788 | | | | AIBONITO | PR | 00705-9784 | |
| 301380 | MARIELY M APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715342 | MARIELY MALDONADO MARENGO | HC 1 BOX 4055 | | | | UTUADO | PR | 00641-9605 | |
| 715343 | MARIELY MARTINEZ BURGOS | HC 02 BOX 7608 | | | | OROCOVIS | PR | 00720 | |
| 715344 | MARIELY MAS COLON | URB LA VISTA | K 7 CALLE VIA ALTURAS | | | SAN JUAN | PR | 00924 | |
| 715345 | MARIELY MORALES CINTRON | PO BOX 192079 | | | | SAN JUAN | PR | 00919-2079 | |
| 301381 | MARIELY MUNIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 301382 | MARIELY NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 715346 | MARIELY OLIVERO GUADALUPE | JARD DE CAROLINA | I 36 CALLE I | | | CAROLINA | PR | 00987 | |
| 301383 | MARIELY ORTIZ BLANCO | ADDRESS ON FILE | | | | | | | |
| 301384 | MARIELY ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 715347 | MARIELY ORTIZ CRUZ | URB BUENAVENTURA | 1246 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 1262 | |
| 715348 | MARIELY ORTIZ CRUZ | URB JARDINES DE CAPARRA | A 2 CALLE MARGINAL SUR | | | BAYAMON | PR | 00959-7602 | |
| 715349 | MARIELY ORTIZ MELENDEZ | URB VILLA MADRID | CALLE 5 K 2 | | | COAMO | PR | 00769 | |
| 715350 | MARIELY PAGAN COLLAZO | HC 1 BOX 3450 | | | | VILLALBA | PR | 00766 | |
| 301386 | MARIELY QUILES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 301387 | MARIELY QUILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301388 | MARIELY RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 301389 | MARIELY RAMOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| 715351 | MARIELY RIVERA HERNANDEZ | 2 COND SKY TOWER | APT J 7 | | | SAN JUAN | PR | 00901 | |
| 715352 | MARIELY RIVERA HERNANDEZ | 2 COND SKY TOWER | | | | SAN JUAN | PR | 00901 | |
| 715353 | MARIELY RIVERA HERNANDEZ | URB. EXT. LA ALAMEDA CALLE A #35B | | | | SAN JUAN | PR | 00926 | |
| 301390 | MARIELY RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 715354 | MARIELY RIVERA PIZARRO | HC 61 BOX 4331 | | | | TRUJILLO ALTO | PR | 00976 | |
| 847534 | MARIELY RIVERA REYES | URB SANTA MONICA | E16 CALLE 4 | | | BAYAMON | PR | 00957-1835 | |
| 715355 | MARIELY RIVERA RODRIGUEZ | EXT SAN ANTONIO | M 6 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 301391 | MARIELY RIVERA RODRIGUEZ | EXTENSION SAN ANTONIO C/ 14 M-6 | | | | HUMACAO | PR | 00791 | |
| 301392 | MARIELY RIVERA RODRIGUEZ | URB LEVITTOWN | HU16 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| 301393 | MARIELY RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 301394 | MARIELY RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 715356 | MARIELY RODRIGUEZ PADRO | ADDRESS ON FILE | | | | | | | |
| 715358 | MARIELY RODRIGUEZ ROMERO | COM LAS 80 SOLAR 393 | | | | SALINAS | PR | 00824 | |
| 715357 | MARIELY RODRIGUEZ ROMERO | HC 1 BOX 3354 | | | | SALINAS | PR | 00751-9702 | |
| 847535 | MARIELY ROSA RIVERA | HC 43 BOX 11941 | | | | CAYEY | PR | 00736 | |
| 301395 | MARIELY ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715359 | MARIELY SERRANO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 715360 | MARIELY SOLER VAZQUEZ | URB VILLA NEVAREZ | 1037 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 301396 | MARIELY TORRES FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| 301397 | MARIELY TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 715361 | MARIELY TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 301398 | MARIELY V LOTTI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715362 | MARIELY VAZQUEZ SANTOS | HC 03 BOX 8093 | | | | BARRANQUITAS | PR | 00794 | |
| 715363 | MARIELY VEGA FELICIANO | SECTOR CANDELARIA | SECTOR HOYOS | | | ARECIBO | PR | 00688 | |
| 301399 | MARIELY VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 715364 | MARIELY VICENTE RIVERA | EXT VILLAS DEL PILAR | C 9 CALLE 2 | | | CEIBA | PR | 00735 | |
| 715365 | MARIELYN FEBRES ROMERO | HC 3 BOX 12566 | | | | CAROLINA | PR | 00987 | |
| 301400 | MARIELYS ALICEA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715366 | MARIELYS ALVELO RODRIGUEZ | PARCELAS TORRECILLAS | 95 JUAN E RIVERA | | | MOROVIS | PR | 00687 | |
| 301401 | MARIELYS AUSUA MORALES | ADDRESS ON FILE | | | | | | | |
| 715367 | MARIELYS BRACERO COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 301402 | MARIELYS CANCEL FELICIANO | ADDRESS ON FILE | | | | | | | |
| 715368 | MARIELYS CHEVERE ORTEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 715369 | MARIELYS D GIRONE LOZADA | PO BOX 8944 | | | | BAYAMON | PR | 00960 | |
| 301403 | MARIELYS DE JESUS OSORIO | ADDRESS ON FILE | | | | | | | |
| 715370 | MARIELYS MENDEZ GARCIA | CPMD ALAMEDA TOWERS | TORRE 3 APT 1108 | | | SAN JUAN | PR | 00921 | |
| 301404 | MARIELYS OLMEDA QUINONES | ADDRESS ON FILE | | | | | | | |
| 715371 | MARIELYS ORTIZ COTTO | BO INGENIO | 215 CALLE PRINCIPAL PACELA | | | TOA BAJA | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 301405 | MARIELYS OTERO MALDONADO | ADDRESS ON FILE | | | | | | |
| 301406 | MARIELYS PABON VALDEZ | ADDRESS ON FILE | | | | | | |
| 715372 | MARIELYS REYES RODRIGUEZ | P O BOX 359 | | | | VILLALBA | PR | 00766 |
| 301407 | MARIELYS RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 715373 | MARIELYS TORRES DIAZ | HC 01 BOX 7075 | | | | AGUAS BUENAS | PR | 00703 |
| 301408 | MARIEM L RIVERA KERCADO | ADDRESS ON FILE | | | | | | |
| 301409 | MARIEM RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 301410 | MARIEM RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 301411 | MARIEM RODRIGUEZ FERRER | ADDRESS ON FILE | | | | | | |
| 847536 | MARIEMER ALICEA TORRES | HC 1 BOX 1653 | | | | BOQUERON | PR | 00622-9619 |
| 301412 | MARIEMILY GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 715375 | MARIEMMA LOPEZ ROSARIO | ARBOLADA | B 5 CALLE LAUREL SABINO | | | CAGUAS | PR | 00727 |
| 301413 | MARIEMMA MEJIAS CEPERO | ADDRESS ON FILE | | | | | | |
| 301414 | MARIEN A TORRES MAISONET | ADDRESS ON FILE | | | | | | |
| 715377 | MARIEN AYALA GUEVARA | URB VILLA CAROLINA | 68-25 CALLE 55 | | | CAROLINA | PR | 00985 |
| 715378 | MARIEN CASANOVA GARCIA | ADDRESS ON FILE | | | | | | |
| 301415 | MARIEN EUNICE DELGADO MARTI | ADDRESS ON FILE | | | | | | |
| 715376 | MARIEN FELICIANO LANDRAU | PO BOX 9021696 | | | | SAN JUAN | PR | 00902 |
| 301416 | MARIEN J DEL VALLE PARES | ADDRESS ON FILE | | | | | | |
| 715379 | MARIEN RODRIGUEZ MORI | URB LAS ALONDRAS | B 59 CALLE 7 | | | VILLALBA | PR | 00766 |
| 301417 | MARIEN TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 715380 | MARIENELA VARGAS NIEVES | URB CANA | ZZ 10 CALLE 20 | | | BAYAMON | PR | 00957 |
| 301418 | MARIENGELY COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 301419 | MARIENID ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | |
| 301420 | MARIENID ACEVEDO REYES | ADDRESS ON FILE | | | | | | |
| 301421 | MARIENID MEDINA MIRANDA | ADDRESS ON FILE | | | | | | |
| 301423 | MARIENID PAGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 301424 | MARIENID PAGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 301425 | MARIENID PAGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 301426 | Marienid Roche Colón | ADDRESS ON FILE | | | | | | |
| 301427 | MARIENID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 715381 | MARIENITH MORALES MORALES | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 |
| 301428 | MARIENITH MORALES MORALES | VILLA ESPANA | EL COQUI A 19 CALLE DE LA VERA | | | BAYAMON | PR | 00961 |
| 2043118 | Marieo Lopez, Carmen M. | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 301429 | MARIERA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 715382 | MARIES RESTAURANT | 2 CALLE PRINCIPAL | | | | PUNTA SANTIAGO | PR | 00741 | |
| 715383 | MARIESLYN FERNANDEZ RODRIGUEZ | P O BOX 1149 | | | | SAN LORENZO | PR | 00735 | |
| 715384 | MARIETA JUSTINIANO OTERO | PO BOX 1354 | | | | MAYAGUEZ | PR | 00681-1354 | |
| 301430 | MARIETINA RUBERTE ALICEA | ADDRESS ON FILE | | | | | | | |
| 301431 | MARIETINA RUBERTE ALICEA | ADDRESS ON FILE | | | | | | | |
| 301433 | MARIETTE E TOLEDO SANTANA | ADDRESS ON FILE | | | | | | | |
| 301434 | MARIETTE ZAMBRANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301435 | MARIETTI IGLESIAS, HECTOR E | ADDRESS ON FILE | | | | | | | |
| 301436 | MARIEVA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715385 | MARIEVELISSE SOTO SALGADO | ADDRESS ON FILE | | | | | | | |
| 715386 | MARIEVETTE REYES FELIU | VALLE ARRIBA HEIGHT | DC16 CALLE 213 | | | CAROLINA | PR | 00984 | |
| 301437 | Mariezcurrena Fret, Evan | ADDRESS ON FILE | | | | | | | |
| 715387 | MARIEZEL ALEJANDRO ESCRIBANO | VALLE ARRIBA HEIGHTS | CJ 10 CALLE 138 | | | CAROLINA | PR | 00938 | |
| 715388 | MARIFE GRACIANI | VILLA CAROLINA | 208-18 CALLE 510 | | | CAROLINA | PR | 00985 | |
| 715389 | MARIFE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 301438 | MARIFE ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 715391 | MARIFELI VALCOURT GONZALEZ | JARD DE CAGUAS | B62 CALLE C | | | CAGUAS | PR | 00725 | |
| 715392 | MARIFELIX SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715393 | MARIFELY CONDE LUGO | ADDRESS ON FILE | | | | | | | |
| 847537 | MARIFLOR LOPEZ RUIZ | HC 1 BOX 3228 | | | | SABANA HOYOS | PR | 00688 | |
| 301439 | MARIGHELLA QUINTANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 301440 | MARIGLORIA PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301441 | MARIGLORIA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 301442 | MARIGLORIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715394 | MARIGLORY COTTO RODRIGUEZ | URB APONTE A 22 | CALLE 7 | | | CAYEY | PR | 00736 | |
| 301443 | MARIGLORY ROSA VALDES | ADDRESS ON FILE | | | | | | | |
| 301444 | MARIH G ANDREW BERNABE | ADDRESS ON FILE | | | | | | | |
| 715395 | MARIIA DE LOS ANGELES HERNANDEZ | PO BOX 1834 | | | | GUAYNABO | PR | 00970 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 301445 | MARIJESMAR GONZALEZ VALLE | ADDRESS ON FILE | | | | | | |
| 301446 | MARIJINIA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 715396 | MARIJORIE MORENO SANTIAGO | HC 03 BOX 32961 | | | | HATILLO | PR | 00659 |
| 301447 | MARIJUANAIRA RIVERA VARELA | ADDRESS ON FILE | | | | | | |
| 715398 | MARIJULIA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 301448 | MARIJULIA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 301449 | MARIJULIA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 715397 | MARIJULIA RIVERA LAMPON | BLQ 2C-32 CALLE 51 A | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 |
| 301450 | MARIJULIA SANTIAGO CORTES | ADDRESS ON FILE | | | | | | |
| 301451 | MARIJULIA SEMIDEI PACHECO | ADDRESS ON FILE | | | | | | |
| 301452 | MARIJULIE MARTINEZ LOZANO | ADDRESS ON FILE | | | | | | |
| 301453 | MARILANE TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 715399 | MARILDA BRIGNONI ECHEVARRIA | HC 2 BOX 38014 | | | | ARECIBO | PR | 00612 |
| 301454 | MARILDA MORALES VELEZ | ADDRESS ON FILE | | | | | | |
| 301455 | MARILDA SANTANA SANTOS | ADDRESS ON FILE | | | | | | |
| 301456 | MARILEANA MUNOZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 301457 | MARILEEN NIEVES TORRES | ADDRESS ON FILE | | | | | | |
| 301458 | MARILEIDA GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 715400 | MARILEIDA TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 715401 | MARILEIDA TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 715402 | MARILEN MACHIN PAGAN | HC 40 BOX 43347 | | | | SAN LORENZO | PR | 00754 |
| 715403 | MARILENA LIBORIO URBINA | SANTA HELENA | H 28 CALLE 6 | | | BAYAMON | PR | 00957 |
| 715404 | MARILESY SANTIAGO JIMENEZ | PO BOX 6364 | | | | SAN JUAN | PR | 00914 |
| 301459 | MARILEYDA MORALES | ADDRESS ON FILE | | | | | | |
| 301460 | MARILEYNE TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 715405 | MARILI RODRIGUEZ GARCIA | P O BOX 5311 CUC STATION | | | | CAYEY | PR | 00737 |
| 715406 | MARILIA ACEVEDO TORRES | COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ | APTO 2001 | | SAN JUAN | PR | 00918 |
| 715407 | MARILIA APONTE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 715408 | MARILIA BADILLO FELICIANO | URB MEDINA | Y 10 CALLE 1 | | | ISABELA | PR | 00662 |
| 715409 | MARILIA BATISTA ANJUJAR | LA OLIMPIA | A 60 | | | ADJUNTAS | PR | 00601 |
| 715410 | MARILIA BRACERO ACOSTA | ADDRESS ON FILE | | | | | | |
| 715411 | MARILIA D CRUZ CABAN | COLINAS VERDES | E 17 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 |
| 715412 | MARILIA DEL MAR VALE DIAZ | ADDRESS ON FILE | | | | | | |
| 301461 | MARILIA DEL MAR VALE DIAZ | ADDRESS ON FILE | | | | | | |
| 301462 | MARILIA GARCIA DE QUEVEDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 715413 | MARILIA GAUTIER RIOS | HC 1 BOX 20711 | | | | CAGUAS | PR | 00725 | |
| 301463 | MARILIA I DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 715414 | MARILIA MARTINEZ CARDONA | URB LEVITTOWN | AU 33 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 715415 | MARILIA MELENDEZ CARRASQUILLO | VILLAS DE LOIZA | II13 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 715416 | MARILIA MERINO | PO BOX 254 | | | | ARECIBO | PR | 00613 | |
| 715417 | MARILIA ROSARIO DE JESUS | URB LEVITTOWN | AP 17 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 715418 | MARILIA T VALDES ALVAREZ | COND JARDINES DE VALENCIA | APTO 506 | | | SAN JUAN | PR | 00923 | |
| 715419 | MARILIA TORRES SANCHEZ | VILLAS DE RIO GRANDE | V 24 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 715420 | MARILIA VEGA TORRES | COND BOSQUE REAL | 840 CARR 877 APT 311 | | | SAN JUAN | PR | 00926 | |
| 301464 | MARILIA VELEZ LAMOURT | ADDRESS ON FILE | | | | | | |
| 301465 | MARILIA Y VALENTIN OCASIO | ADDRESS ON FILE | | | | | | |
| 301466 | MARILIAN CANALS RIVERA | ADDRESS ON FILE | | | | | | |
| 301467 | MARILIANA REMIGIO | ADDRESS ON FILE | | | | | | |
| 301468 | MARILIANA REYES MATOS | ADDRESS ON FILE | | | | | | |
| 301469 | MARILIANA REYES MATOS | ADDRESS ON FILE | | | | | | |
| 301470 | MARILIANA RODRIGUEZ ASTACIO | ADDRESS ON FILE | | | | | | |
| 715421 | MARILILY RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 715422 | MARILIN ACEVEDO | BO SABANA HOYOS | 610 SECTOR RIACHUELO | | | ARECIBO | PR | 00688 | |
| 715423 | MARILIN ALEJANDRO CASTRO | RR 36 BOX 6193 | | | | SAN JUAN | PR | 00926 | |
| 715424 | MARILIN DIAZ CABAN | PO BOX 1237 | SAINT JUST | | | CAROLINA | PR | 00978 | |
| 715425 | MARILIN DIAZ MERCADO | JARDINES DE GURABO | 233 CALLE 7 | | | GURABO | PR | 00778 | |
| 301471 | MARILIN FELICIANO | ADDRESS ON FILE | | | | | | |
| 301472 | MARILIN FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | |
| 715426 | MARILIN HERNANDEZ RIVARA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 715427 | MARILIN MALDONADO ROSARIO | RES.LUIS LLORENS TORRES EDIF-22 | | | | APT.474 SAN JUAN | PR | 00913 | |
| 715428 | MARILIN MARTINEZ CARDONA | ESTANCIAS MARILYN | CARR 643 BUZ 16 | | | MANATI | PR | 00674-9699 | |
| 715429 | MARILIN MARTINEZ CARMONA | ESTANCIAS MARILYN | CARR 643 BOX 16 | | | MANATI | PR | 00674-9699 | |
| 301473 | MARILIN RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 715430 | MARILIN RIVERA VARGAS | ADDRESS ON FILE | | | | | | |
| 301474 | MARILIN RODRIGUEZ FARIAS | ADDRESS ON FILE | | | | | | |
| 301475 | MARILIN VEGA ORTIZ | ADDRESS ON FILE | | | | | | |
| 715431 | MARILINA ALVARADO VIERA | URB METROPOLIS | H 1 44 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 301476 | MARILINA ALVARADO VIERA | URB METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 715432 | MARILINA DAVILA DE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 301477 | MARILINA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 715433 | MARILINA RODRIGUEZ | SABANA HOYOS APT 133 | | | | ARECIBO | PR | 00688 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 301478 | MARILINDA ARCE DE ROSA | ADDRESS ON FILE | | | | | | |
| 715434 | MARILINDA LEBRON | JARD DE COUNTRY CLUB | M 25 CALLE 23 | | | CAROLINA | PR | 00983 |
| 715435 | MARILINDA RUIZ ACOSTA | CUIDAD REAL | 437 CALLE ALBA | | | VEGA ALTA | PR | 00693 |
| 301479 | MARILINDA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | |
| 301480 | MARILINDA SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | |
| 301481 | MARILINE RIVERA ROMERO | ADDRESS ON FILE | | | | | | |
| 715436 | MARILINE SOTO COSME | ADDRESS ON FILE | | | | | | |
| 715437 | MARILIS AREIZAGA MONTALVO | ADDRESS ON FILE | | | | | | |
| 301482 | MARILIS BARRIOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 301483 | MARILIS BURGOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 715438 | MARILIS CUADRADO GONZALEZ | RR 8 BOX 9582 | | | | BAYAMON | PR | 00956 |
| 715439 | MARILIS CUADRADO GONZALEZ | RR 8 BOX 9582 STA OLAYA | | | | BAYAMON | PR | 00956 |
| 301484 | MARILIS GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | |
| 715440 | MARILIS GONZALEZ RAMOS | PO BOX 533 | | | | MOCA | PR | 00676 |
| 301485 | MARILIS LLAVONA APONTE | ADDRESS ON FILE | | | | | | |
| 301486 | MARILIS LLAVONA APONTE | ADDRESS ON FILE | | | | | | |
| 301487 | MARILIS RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 301488 | MARILIS VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 301489 | MARILISSA COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 715441 | MARILIVIA JIMENEZ GARCIA | 880 CALLE JARDIN | | | | HATILLO | PR | 00659 |
| 715442 | MARILIX VILLANUEVA PEREZ | HC 2 BOX 20767 | | | | AGUADILLA | PR | 00603 |
| 715443 | MARILIZ APONTE RIVERA | CUC STATION | PO BOX 5312 | | | CAYEY | PR | 00737 |
| 715444 | MARILIZ GARCIA PABON | HC 01 BOX 3238 | | | | VILLALBA | PR | 00766 |
| 715445 | MARILIZ GUADALUPE ORTIZ | EXT LOS ANGELES WL-1 CALLE CAMELIA | | | | CAROLINA | PR | 00979 |
| 301490 | MARILIZ MOLINA RIVERA | ADDRESS ON FILE | | | | | | |
| 301491 | MARILIZ OLMO MIRANDA | ADDRESS ON FILE | | | | | | |
| 715446 | MARILIZ RODRIGUEZ MARTINEZ | PO BOX 790 | | | | COTO LAUREL | PR | 00780-0790 |
| 301492 | MARILIZ SANTANA DIAZ | ADDRESS ON FILE | | | | | | |
| 301493 | MARILIZ SANTIAGO OYOLA | ADDRESS ON FILE | | | | | | |
| 715447 | MARILIZ SUAREZ COLON | PO BOX 248 | | | | SALINAS | PR | 00751 |
| 301494 | MARILIZIE CLAUSELL RIVERA | ADDRESS ON FILE | | | | | | |
| 847538 | MARILLIAN PEREZ RIVERA | HC 2 BOX 5822 | | | | LARES | PR | 00669-9709 |
| 301495 | MARILLIAN TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 301497 | MARILLIAN TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 301496 | MARILLIAN TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 715448 | MARILLY SILVA RODRIGUEZ | HC 01 BOX 3675 | | | | HORMIGUEROS | PR | 00660 |
| 715449 | MARILLYS MARINEZ GARCIA | PO BOX 1709 | | | | YAUCO | PR | 00698 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 715450 | MARILNILDA RIVERA | ADDRESS ON FILE | | | | | | |
| 715451 | MARILOLES | A6 VILLA VERDE | | | | GUAYNABO | PR | 00966 |
| 301498 | MARILOLI CARTAGENA ZAYAS | ADDRESS ON FILE | | | | | | |
| 715452 | MARILOURDES ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | |
| 715453 | MARILOURDES BONET ARROYO | ADDRESS ON FILE | | | | | | |
| 715454 | MARILOURDES MIRANDA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 715456 | MARILU ALFARO ALFARO | 3870 AVE MILITAR | | | | ISABELA | PR | 00662 |
| 1256665 | MARILU ANGULO RIVERA | ADDRESS ON FILE | | | | | | |
| 715457 | MARILU APONTE | 5668 CALLE PROGESO | | | | VEGA BAJA | PR | 00693 |
| 301499 | MARILU APONTE PAGAN | ADDRESS ON FILE | | | | | | |
| 301500 | MARILU ARROYO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 847539 | MARILU ARZUAGA CASTILLO | HC 3 BOX 8201 | | | | CANOVANAS | PR | 00729-9915 |
| 715458 | MARILU BERDECIA ROSARIO | HC 1 BOX 5845 | | | | BARRANQUITAS | PR | 00794 |
| 301501 | MARILU CAPOTE RIVERA | ADDRESS ON FILE | | | | | | |
| 301502 | MARILU CARMONA VERA | ADDRESS ON FILE | | | | | | |
| 301503 | MARILU CARRION HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 301504 | MARILU CENTENO MORALES | ADDRESS ON FILE | | | | | | |
| 301506 | MARILU CHAEZ ABREU | ADDRESS ON FILE | | | | | | |
| 301505 | MARILU CHAEZ ABREU | ADDRESS ON FILE | | | | | | |
| 301507 | MARILU CINTRON CASADO | ADDRESS ON FILE | | | | | | |
| 715459 | MARILU CRUZ GONZALEZ | BO RABANAL BZN 2844 | | | | CIDRA | PR | 00739 |
| 301508 | MARILU DE JESUS PARRILLA | ADDRESS ON FILE | | | | | | |
| 301509 | MARILU DIAZ CASANAS | ADDRESS ON FILE | | | | | | |
| 301510 | MARILU DIAZ CASANAS | ADDRESS ON FILE | | | | | | |
| 715460 | MARILU DIAZ MARTINEZ | BO LA LUNA | 195 CALLE 3 | | | GUANICA | PR | 00653 |
| 715455 | MARILU ESCALERA QUINONES | URB. TURABO GARDENS T-9 CALLE 28 | | | | CAGUAS | PR | 00725 |
| 847540 | MARILU FELICIANO LETRIZ | HC 4 BOX 41648 | | | | AGUADILLA | PR | 00603 |
| 715461 | MARILU FONTANEZ CLAUDIO | EXT LAGO DEL PLATA | J 96 CALLE 11 LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 715462 | MARILU GONZALEZ DIAZ | VILLA LINARES | F5 CALLE 3 | | | VEGA ALTA | PR | 00692 |
| 715463 | MARILU GONZALEZ GARCIA | URB TERRAZA DE GUAYNABO | E 7 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 |
| 301511 | MARILU GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 301512 | MARILU GONZALEZ O NEILL | ADDRESS ON FILE | | | | | | |
| 301513 | MARILU HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 715464 | MARILU MALAVE VELEZ | RR 2 BOX 7142 | | | | CIDRA | PR | 00739 |
| 715465 | MARILU MATOS CARABALLO | HC 1 BOX 6165 | | | | YAUCO | PR | 00698 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 715466 | MARILU MENDEZ | URB FLORAL PARK | 5 CALLE GARDEL | | | SAN JUAN | PR | 00917 | |
| 715467 | MARILU MERCADO RODRIGUEZ | PARCELA TIBURON | BZN 8 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 301514 | MARILU NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 301515 | MARILU ORTIZ /PARA /JAIME J RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 301516 | MARILU PORTILLA rodriguez | ADDRESS ON FILE | | | | | | | |
| 301517 | MARILU PURCELL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 715469 | MARILU RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 715468 | MARILU RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| 301518 | MARILU RIVERA,OMAR ARMIJO, ELMER ARMIJO | ADDRESS ON FILE | | | | | | | |
| 847541 | MARILU RODRIGUEZ CORREA | URB BRISAS DE EMAJAGUAS | 31 CALLE FLAMBOYAN | | | MAUNABO | PR | 00707 | |
| 2175026 | MARILU RODRIGUEZ KUILAN | ADDRESS ON FILE | | | | | | | |
| 715470 | MARILU ROMERO LOPEZ | JARD CONDADO MODERNO | B 28 E | | | CAGUAS | PR | 00726 | |
| 301519 | MARILU ROSARIO OTERO Y/O FRANK L CEDENO | ADDRESS ON FILE | | | | | | | |
| 715471 | MARILU SAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715472 | MARILU SANTANA ASENCIO | URB JRDN DEL CARIBE | C 14 CALLE FLAMBOYANES | | | MAYAGUEZ | PR | 00708 | |
| 301520 | MARILU SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 301521 | MARILU TOSADO MORERLL | ADDRESS ON FILE | | | | | | | |
| 715473 | MARILU TRINIDAD MENENDEZ | 231 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00725 | |
| 301522 | MARILU VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 301523 | MARILU VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715474 | MARILU VELEZ LOPEZ | SAINT JUST | 17 CALLE LAS CRUCES | | | TRUJILLO ALTO | PR | 00976 | |
| 301524 | MARILU WILLIAMS GARCIA | ADDRESS ON FILE | | | | | | | |
| 301525 | MARILUCY GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 715475 | MARILUISE VALENCIA RODRIGUEZ | VISTA DEL ATLANTICO | E 15 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 301526 | MARILUZ ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 301527 | MARILUZ ALVERIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301528 | MARILUZ ALVERIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 847542 | MARILUZ APONTE SERRANO | 19 CALLE PADRE FELICIANO | | | | SAN SEBASTIAN | PR | 00685-2253 | |
| 301529 | MARILUZ BENITEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 301530 | MARILUZ BEZARES SALINAS | ADDRESS ON FILE | | | | | | | |
| 301531 | MARILUZ BEZARES SALINAS | ADDRESS ON FILE | | | | | | | |
| 301532 | MARILUZ BEZARES SALINAS | ADDRESS ON FILE | | | | | | | |
| 715478 | MARILUZ BURGOS CRUZ | HC 4 BOX 4170 | | | | HUMACAO | PR | 00791 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 715479 | MARILUZ CABALLERO PEREZ | EDIF 1 APTO 3, RES. EL PRADO | | | | SAN JUAN | PR | 00926 |
| 301533 | MARILUZ CABALLERO PEREZ | RES. EL PRADO EDF. 37 APT. 182 | | | | SAN JUAN | PR | 00924 |
| 301534 | MARILUZ CABRERA NIEVES | ADDRESS ON FILE | | | | | | |
| 715480 | MARILUZ CARDONA LEBRON | HC 01 BOX 4024 | | | | MAUNABO | PR | 00707 |
| 301535 | MARILUZ CARRION HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 715481 | MARILUZ CINTRON DIAZ | PO BOX 163 | | | | TOA ALTA | PR | 00953 |
| 715482 | MARILUZ COLON LEON | BO SAN TOMAS | 311 CALLE NARCISO COLLAZO | | | CAYEY | PR | 00736 |
| 301536 | MARILUZ COLON MERCED | ADDRESS ON FILE | | | | | | |
| 715483 | MARILUZ COSME ALEJANDRO | URB BELLA VISTA | H 4 CALLE 7 | | | BAYAMON | PR | 00957 |
| 715485 | MARILUZ CRUZ MORALES | COND GREEN VILLAGE | 472 DE DIEGO APTO 103 B | | | SAN JUAN | PR | 00923 |
| 715484 | MARILUZ CRUZ MORALES | P O BOX 248 | | | | YABUCOA | PR | 00767 |
| 847543 | MARILUZ CRUZ MORALES | PO BOX 820 | | | | MAUNABO | PR | 00707-0820 |
| 301537 | MARILUZ CRUZ SANTANA | ADDRESS ON FILE | | | | | | |
| 715486 | MARILUZ DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 715487 | MARILUZ DE LEON VELAZQUEZ | HC 20 BOX 28963 | | | | SAN LORENZO | PR | 00754-9628 |
| 847544 | MARILUZ DIAZ RODRIGUEZ | PARC NAVAS | 65 CALLE A | | | ARECIBO | PR | 00612-9443 |
| 301538 | MARILUZ E PENA | ADDRESS ON FILE | | | | | | |
| 715488 | MARILUZ FUENTES SANCHEZ | HC 03 BOX 14780 | | | | COROZAL | PR | 00783 |
| 301539 | MARILUZ GIOVANETTI LOPEZ | BO INDIERA BAJA | CARR 426 KM 0 1 | | | MARICAO | PR | 00606-9711 |
| 715489 | MARILUZ GIOVANETTI LOPEZ | RR 1 BOX 5815 | | | | MARICAO | PR | 00606-9711 |
| 715490 | MARILUZ GONZALEZ ALAMEDA | URB MANUEL CORFCHADO | 2 CALLE ORQUIDEA | | | ISABELA | PR | 00662 |
| 301541 | MARILUZ GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 301542 | MARILUZ GONZALEZ PLAZA | ADDRESS ON FILE | | | | | | |
| 715491 | MARILUZ GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 301543 | MARILUZ GONZALEZ RODRIGUEZ | B 14 URB RIVERSIDE | | | | PENUELAS | PR | 00624 |
| 715492 | MARILUZ GONZALEZ RODRIGUEZ | HC 2 BOX 14002 | | | | GURABO | PR | 00778-9617 |
| 847545 | MARILUZ LAZCANO AVILES | PO BOX 66 | | | | SAN JUAN | PR | 00926 |
| 301544 | MARILUZ LOZADA ADORNO | ADDRESS ON FILE | | | | | | |
| 715493 | MARILUZ LUCIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 301545 | MARILUZ MALDONADO COLON | ADDRESS ON FILE | | | | | | |
| 715494 | MARILUZ MARTINEZ GARCIA | LEVITTOWN | Q 15 CALLE LUZ | | | TOA BAJA | PR | 00949 |
| 715495 | MARILUZ MARTINEZ GUZMAN | PO BOX 1085 | | | | COAMO | PR | 00769 |
| 301546 | MARILUZ MELENDEZ DIEPPA | ADDRESS ON FILE | | | | | | |
| 301547 | MARILUZ MELENDEZ DIEPPA | ADDRESS ON FILE | | | | | | |
| 715496 | MARILUZ MELENDEZ MORALES | BO PALMAREJO SECT EL PONITO | APTO 1658 | | | COROZAL | PR | 00783 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 715497 | MARILUZ MELENDEZ MORALES | PO BOX 1658 | | | | COROZAL | PR | 00783 | |
| 301548 | MARILUZ MUNOZ COLON | ADDRESS ON FILE | | | | | | | |
| 301549 | MARILUZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 301551 | MARILUZ NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| 301552 | MARILUZ NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 715498 | MARILUZ ORTIZ RIVERA | SANTA JUANITA | BD 25 INDIA | | | BAYAMON | PR | 00956 | |
| 715499 | MARILUZ ORTIZ SAAVEDRA | 7 SILVER STREET | | | | SPRINGFIELD | MA | 01107 | |
| 301553 | MARILUZ PADILLA GUERRERO | ADDRESS ON FILE | | | | | | | |
| 301554 | MARILUZ PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715500 | MARILUZ PERALES REYES | PO BOX 41 | | | | CULEBRA | PR | 00775 | |
| 715501 | MARILUZ PEREZ VELAZQUEZ | HC 15 BOX 16218 | | | | HUMACAO | PR | 00791 | |
| 715502 | MARILUZ REYES RIVERA | VAN SCOY | J 38 P CALLE MARGINAL | | | BAYAMON | PR | 00957 | |
| 301555 | MARILUZ RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| 847547 | MARILUZ RIVERA BAJANDAS | HC 02 BOX 7343 | | | | YABUCOA | PR | 00767 | |
| 301556 | MARILUZ RIVERA HERNANDEZ | MARILUZ RIVERA HERNANDEZ | HACIENDA LA MONSERRATE | CALLE PITIRRE D-6 | | MANATI | PR | 00674 | |
| 715503 | MARILUZ RIVERA HERNANDEZ | PO BOX 8 | | | | MANATI | PR | 00674 | |
| 847548 | MARILUZ RIVERA MALDONADO | BO SANTA JUANITA | 9 SECT LOS ROSAS | | | BAYAMON | PR | 00956-5264 | |
| 715504 | MARILUZ RIVERA ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 715505 | MARILUZ RODRIGUEZ REYES | A 20 JARDIN BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 301557 | MARILUZ RODRIGUEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 715476 | MARILUZ ROLDAN CORDERO | 54 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 715506 | MARILUZ ROSADO MARTINEZ | HC 15 BOX 16055 | | | | HUMACAO | PR | 00791 | |
| 715507 | MARILUZ ROSARIO MARIN | CALLE MANUELA A PADILLA 5 | | | | TOA BAJA | PR | 00949 | |
| 715477 | MARILUZ RUIZ LOPEZ | 415 PARC MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 301558 | MARILUZ SANTANA BARRETO | ADDRESS ON FILE | | | | | | | |
| 301559 | MARILUZ SEEGOBIN Y RAVINDRANAUTH | ADDRESS ON FILE | | | | | | | |
| 715508 | MARILUZ SIERRA CASTRO | COND SAINT JUST APT 7 | 666 CALLE UNION | | | SAN JUAN | PR | 00907 | |
| 301560 | MARILUZ SILVA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 301561 | MARILUZ SOTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 301562 | MARILUZ TORRES FRANCO | ADDRESS ON FILE | | | | | | | |
| 715509 | MARILUZ TORRES RIOS | HC 3 BOX 9367 | | | | LARES | PR | 00669 | |
| 715510 | MARILY AGOSTO ZAMBRANA | PO BOX 1503 | | | | ARECIBO | PR | 00613 | |
| 715511 | MARILY DE JESUS LUGO | BRISAS DEL MAR | E 11 CALLE ESTRELLA | | | GUAYAMA | PR | 00784 | |
| 301563 | MARILY FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| 715512 | MARILY GONZALEZ SAMALOT | ALT DE SANS SUOCI | B 5 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 715513 | MARILY MATIAS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 715514 | MARILY NIEVES ARROYO | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 715515 | MARILY ROMAN PEREZ | ADDRESS ON FILE | | | | | | | | |
| 715516 | MARILY ZAYAS TORRES | ADDRESS ON FILE | | | | | | | | |
| 301564 | MARILYA RIVERA RIVERA | LOTERIA AUTO PRIVADO | SUZUKI XL7 | | | HATO REY 03/01/10 | PR | 00918 | | |
| 715517 | MARILYA RIVERA RIVERA | PO BOX 192468 | | | | SAN JUAN | PR | 00919-2468 | | |
| 301566 | MARILYA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | | |
| 301567 | MARILYN A CORA MARRERO | ADDRESS ON FILE | | | | | | | | |
| 715520 | MARILYN A MEDINA LOPEZ | HC 1 BOX 5121 | | | | MOCA | PR | 00676 | | |
| 715521 | MARILYN A RIVERA RODRIGUEZ | P O BOX 2152 | | | | VEGA ALTA | PR | 00692 | | |
| 715522 | MARILYN ABREU LOZADA | ADDRESS ON FILE | | | | | | | | |
| 301568 | MARILYN ABREU LOZADA | ADDRESS ON FILE | | | | | | | | |
| 301569 | MARILYN ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | | |
| 715523 | MARILYN ACOSTA ACOSTA | FINQUITA DE BETANCES | 64 CALLE EL MARIANO | | | CABO ROJO | PR | 00623 | | |
| 715524 | MARILYN ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | | |
| 301570 | MARILYN ADORNO ADORNO | ADDRESS ON FILE | | | | | | | | |
| 847549 | MARILYN AGOSTO RIVERA | PO BOX 9684 | | | | CAROLINA | PR | 00988 | | |
| 847550 | MARILYN AGOSTO ROSARIO | URB EMBALSE SAN JOSE | 465 CALLE HUESCA | | | SAN JUAN | PR | 00923-1727 | | |
| 715525 | MARILYN ALAMO DEL VALLE | ADDRESS ON FILE | | | | | | | | |
| 715526 | MARILYN ALMODOVAR CRUZ | P O BOX 260 | | | | CABO ROJO | PR | 00623 | | |
| 301571 | MARILYN ALMODOVAR PONCE | ADDRESS ON FILE | | | | | | | | |
| 715527 | MARILYN ALVARADO GONZALEZ | SICOSOCIAL CAYEY | | | | BAYAMON | PR | 009360000 | | |
| 301572 | MARILYN AMPUDIA ALEJANDRO | ADDRESS ON FILE | | | | | | | | |
| 715528 | MARILYN APONTE APONTE | HC 01 BOX 2268 | | | | BARRANQUITAS | PR | 00794 | | |
| 715529 | MARILYN APONTE GONZALEZ | HC BOX 14996 | | | | AGUAS BUENAS | PR | 00793 | | |
| 715530 | MARILYN ARCE BARRETO | PO BOX 307 | | | | SAN SEBASTIAN | PR | 00685 | | |
| 301573 | MARILYN ARCE RIVERA | ADDRESS ON FILE | | | | | | | | |
| 715531 | MARILYN ARCHILLA SANTIAGO | PO BOX 627 | | | | NARANJITO | PR | 00719 | | |
| 715532 | MARILYN ARIAS | URB QUINTAS DE CUPEY | B12 CALLE 16 | | | SAN JUAN | PR | 00926 | | |
| 301574 | MARILYN AROCHO TRUJILLO | ADDRESS ON FILE | | | | | | | | |
| 301575 | MARILYN ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | | |
| 715533 | MARILYN ARROYO GONZALEZ | URB VISTA DEL SOL | H 6 CALLE 1 | | | GUAYAMA | PR | 00784 | | |
| 715534 | MARILYN AVILES CORREA | BO HATO VIEJO | SECTOR CANTA GALLO BOX 1423 | | | ARECIBO | PR | 00612 | | |
| 847552 | MARILYN AYALA RIVERA | CIUDAD JARDIN | 336 WEST ROSE | | | CAROLINA | PR | 00987 | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2111711 | Marilyn Baez Esquilin / Elias Gomez Candelario | ADDRESS ON FILE | | | | | | | |
| 715536 | MARILYN BARREIRO ROLDAN | HC 02 BOX 13223 | | | | GURABO | PR | 00778-9615 | |
| 715537 | MARILYN BARRETO ADORNO | P O BOX 933 | | | | VEGA BAJA | PR | 00694 | |
| 301576 | MARILYN BARRETO TORRES | ADDRESS ON FILE | | | | | | | |
| 301577 | MARILYN BAYON PEREZ | ADDRESS ON FILE | | | | | | | |
| 715538 | MARILYN BEAUCHAMP VALENTIN | P O BOX 730 | | | | QUEBRADILLAS | PR | 00678 | |
| 301578 | MARILYN BELBER CARRION | ADDRESS ON FILE | | | | | | | |
| 715539 | MARILYN BENITEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 301579 | MARILYN BENITEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 715540 | MARILYN BERMUDEZ MATOS | PO BOX 9022166 | | | | SAN JUAN | PR | 00921-2166 | |
| 715541 | MARILYN BERMUDEZ OTERO | PO BOX 1521 | | | | VEGA BAJA | PR | 00694-1521 | |
| 715542 | MARILYN BERNECER RUIZ | HC-4 BOX-49961 | | | | CAGUAS | PR | 00725-9648 | |
| 1420430 | MARILYN BESOSA NOCEDA, ET AL. | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | |
| 715543 | MARILYN BETAJNCOURT CRUZ | APARTADO 689 | | | | HATILLO | PR | 00659 | |
| 301581 | MARILYN BOLORIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 715545 | MARILYN BONES BLAS | AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| 715546 | MARILYN BONILLA F /H/N/C EXCLUSIVE | HC 59 BOX 5972 | | | | AGUADA | PR | 00602 | |
| 715547 | MARILYN BORGES RODRIGUEZ | P O BOX 1262 | | | | COAMO | PR | 00769 | |
| 301582 | MARILYN BORIA PABELLON | ADDRESS ON FILE | | | | | | | |
| 715548 | MARILYN BOSCANA | PO BOX 193240 | | | | SAN JUAN | PR | 00919-3240 | |
| 301583 | MARILYN BRACERO TORRES | ADDRESS ON FILE | | | | | | | |
| 715549 | MARILYN BURGOS ALLENDE | HC 01 BOX 13905 | | | | RIO GRANDE | PR | 00745 | |
| 715550 | MARILYN C FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715551 | MARILYN CABALLER ZAVALA | URB VOLLAS DEL REY 5TA SECC | LC 10 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 301584 | MARILYN CALDAS/PABLO CALDAS | ADDRESS ON FILE | | | | | | | |
| 715552 | MARILYN CALDERON CRUZ | URB APRIL GARDENS | N 7 CALLE 18 | | | LAS PIEDRAS | PR | 00771 | |
| 301585 | MARILYN CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 301586 | MARILYN CALO FLORES | ADDRESS ON FILE | | | | | | | |
| 715553 | MARILYN CAMACHO BONILLA | PO BOX 256 | | | | RINCON | PR | 00677 | |
| 301587 | MARILYN CANCEL DIARZA | LCDO. DARIO RIVERA CARRASQUILLO- ABOGADO DE MAPFRE, DEPARTAMENTO DE LA VIVIENDA Y EL ELA | 100 CARR. 165 | STE. 404 | | GUAYNABO | PR | 00968 | |
| 301589 | MARILYN CANDELARIA PEREA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1262 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 301590 | MARILYN CANDELARIO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 301591 | MARILYN CARDONA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 715554 | MARILYN CARRASQUILLO | RES JOSE GAUTIER BENITEZ | EDIF 18 APT 167 | | CAGUAS | PR | 00725 | |
| 301592 | MARILYN CARRION VIERA | ADDRESS ON FILE | | | | | | |
| 301593 | MARILYN CARTAGENA | ADDRESS ON FILE | | | | | | |
| 715555 | MARILYN CASANOVA FUENTES | HC 1 BOX 4957 | | | LOIZA | PR | 00772 | |
| 301595 | MARILYN CASTILLO SALDANA | ADDRESS ON FILE | | | | | | |
| 301596 | MARILYN CASTRO DE JESUS | ADDRESS ON FILE | | | | | | |
| 301597 | MARILYN CASTRO MARRERO | ADDRESS ON FILE | | | | | | |
| 715556 | MARILYN CASTRO RODRIGUEZ | HC 1 BOX 4197 | | | YABUCOA | PR | 00767-9603 | |
| 2152216 | MARILYN CHINEA | 117 CALLE REINA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 715557 | MARILYN CINTRON RODRIGUEZ | HC BOX 7871 | | | BARRANQUITAS | PR | 00794 | |
| 715558 | MARILYN CINTRON SERRANO | ADDRESS ON FILE | | | | | | |
| 301598 | MARILYN COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 715559 | MARILYN COLON BURGOS | VILLA DEL RIO | PARC 242A | | TOA ALTA | PR | 00953 | |
| 301599 | MARILYN COLON C OLON | ADDRESS ON FILE | | | | | | |
| 715560 | MARILYN COLON COLON | ALTURAS DE VILLALBA | 275 CALLE MODESTO MELENDEZ | | VILLALBA | PR | 00766 | |
| 301600 | MARILYN COLON MUNOZ | ADDRESS ON FILE | | | | | | |
| 715561 | MARILYN COLON NEGRON | ADDRESS ON FILE | | | | | | |
| 301601 | MARILYN COLON RAMOS | LCDO. PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 | OFICINA 106 | SAN JUAN | PR | 00918 | |
| 715562 | MARILYN COLON RAMOS | PO BOX 142011 | | | ARECIBO | PR | 00614 | |
| 715563 | MARILYN COLON VELAZQUEZ | HC 03 BOX 5903 | | | HUMACAO | PR | 00791 | |
| 715564 | MARILYN CORDOVA MORALES | URB BAHIA | 97 CALLE SUR | | CATANO | PR | 00962 | |
| 715565 | MARILYN COSMES MAYSONET | HC 1 BOX 3717 | | | FLORIDA | PR | 00650 | |
| 715567 | MARILYN COSTA DIAZ | 3013 CAMINO ALEJANDRINO APT 1902 | | | GUAYNABO | PR | 00969 | |
| 715566 | MARILYN COSTA DIAZ | ASSMCA | | | HATO REY | PR | 009360000 | |
| 715568 | MARILYN COTTO ORTIZ | HC 3 BOX 38630 | | | CAGUAS | PR | 38630 | |
| 715569 | MARILYN CRESPO | HC 1 BOX 5112 | | | RINCON | PR | 00677 | |
| 301603 | MARILYN CRESPO Y ROSA GUILLET LOPEZ | ADDRESS ON FILE | | | | | | |
| 715570 | MARILYN CRUZ CRISTOBAL | 6TA SECC LEVITOWN | F R 23 CALLE LUIS PALES MATOS | | TOA BAJA | PR | 00949 | |
| 301604 | MARILYN CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 715571 | MARILYN CRUZ NIEVES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 715572 | MARILYN CRUZ RODRIGUEZ | SECTOR CAMBALACHE BO LIMON | CARR 105 RAMAL 339 KM 12 | | | MAYAGUEZ | PR | 00680 |
| 715573 | MARILYN CRUZ SERRANO | ADDRESS ON FILE | | | | | | |
| 847554 | MARILYN CRUZ VARGAS | PO BOX 194738 | | | | SAN JUAN | PR | 00919-4738 |
| 301605 | MARILYN CUEVAS CUEVAS | ADDRESS ON FILE | | | | | | |
| 301606 | MARILYN D ALICEA LOPEZ | ADDRESS ON FILE | | | | | | |
| 301607 | MARILYN D PIMENTEL ROMAN | ADDRESS ON FILE | | | | | | |
| 301608 | MARILYN D. ALICEA LOPEZ | ADDRESS ON FILE | | | | | | |
| 847555 | MARILYN DAVILA TORRES | URB COUNTRY CLUB | GE13 CALLE 418 | | | CAROLINA | PR | 00982-1930 |
| 715574 | MARILYN DE JESUS CRUZ | ADDRESS ON FILE | | | | | | |
| 715575 | MARILYN DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 847556 | MARILYN DE JESUS SERRANO | BARRIO MONTEBELLO | HC 02 BOX 16105 | | | RIO GRANDE | PR | 00745 |
| 715577 | MARILYN DE L ACEVEDO ALVARADO | URB VEVE CALZADA | S 9 CALLE A P2 | | | FAJARDO | PR | 00738 |
| 301609 | MARILYN DE LEON QUINTAN | ADDRESS ON FILE | | | | | | |
| 301610 | MARILYN DE LOURDES BRUNO NARVAEZ | ADDRESS ON FILE | | | | | | |
| 301611 | MARILYN DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 301612 | MARILYN DELGADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 715578 | MARILYN DIAZ COLON | HC 3 BOX 9511 | | | | YABUCOA | PR | 00767-9701 |
| 715579 | MARILYN DIAZ FELICIANO | URB. VILLA DE BUENA VISTA | B-4 CALLE ARES | | | BAYAMON | PR | 00957 |
| 301613 | MARILYN DIAZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 715580 | MARILYN DIAZ MEDINA | ADDRESS ON FILE | | | | | | |
| 715581 | MARILYN DIAZ RIVERA | URB LOMAS VERDES | 4R 46 CALLE HUCAR | | | BAYAMON | PR | 00956 |
| 301614 | MARILYN E MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 715582 | MARILYN E RODRIGUEZ | PO BOX 374 | | | | GUAYAMA | PR | 00785 |
| 715583 | MARILYN E RODRIGUEZ SANCHEZ | BO SANTANA | BOX 72 | | | ARECIBO | PR | 00612 |
| 301615 | MARILYN E TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 301616 | MARILYN ECHEVARRIA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 715584 | MARILYN ECHEVARRIA GARCIA | HC 1 BOX 6025 | | | | SANTA ISABEL | PR | 00757 |
| 301617 | MARILYN ESPADA RIOS | ADDRESS ON FILE | | | | | | |
| 715585 | MARILYN ESPINOSA RODRIGUEZ | HC 4 BOX 11958 | | | | HUMACAO | PR | 00791 |
| 715586 | MARILYN ESTADES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 715587 | MARILYN ESTRADA LANZA | P O BOX 9022965 | | | | SAN JUAN | PR | 00902 |
| 301618 | MARILYN EXCLUSA RIVERA | LCDO. LEONARDO DELGADO NAVARRO | 8 CALLE ARECIBO | OFICINA 1-B | | SAN JUAN | PR | 00917 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 301619 | MARILYN EXCLUSA RIVERA | LCDO. PETER MILLER | LCDO. PETER MILLER 154 RAFAEL CORDERO | PLAZA DE ARMAS | | OLD SAN JUAN | PR | 00901 | |
|--------|------------------------|--------------------|----------------------------------------|----------------|--|--------------|----|-------|--|
| 301620 | MARILYN F MEDINA ALICEA | ADDRESS ON FILE | | | | | | | |
| 301621 | MARILYN FALCON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 715588 | MARILYN FELICIANO GONZALEZ | JARD DE MONTE HATILLO | EDIF 1 APT 2 | | | SAN JUAN | PR | 00924 | |
| 301622 | MARILYN FERNANDEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 301623 | MARILYN FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 715589 | MARILYN FIGUEROA AGUALIP | HC 1 BOX 5694 | | | | CANOVANAS | PR | 00729 | |
| 715590 | MARILYN FIGUEROA COLON | HC 03 BOX 6211 | | | | HUMACAO | PR | 00791 | |
| 301624 | MARILYN FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 847557 | MARILYN FLORES AQUINO | 1 COND LAGOS DEL NORTE APT 512 | | | | TOA BAJA | PR | 00949-1603 | |
| 715591 | MARILYN FLORES FLORES | PO BOX 67 | | | | FAJARDO | PR | 00773 | |
| 301625 | MARILYN FRANCO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715593 | MARILYN FRESSE MEDINA | HC 5 BOX 92650 | | | | ARECIBO | PR | 00612 | |
| 715518 | MARILYN G RODRIGUEZ RODRIGUEZ | HC 02 BOX 19503 | | | | LAJAS | PR | 00667-9603 | |
| 715594 | MARILYN GALARZA PEREZ | CARR 140 | 33 CALLE RAMON TORRES | | | FLORIDA | PR | 00650 | |
| 301626 | MARILYN GARCIA / EQUIPO BASEBALL | CARMEN VEGA | 43 A CALLE RUINA | | | VEGA ALTA | PR | 00692 | |
| 715595 | MARILYN GARCIA /H/N/C LORETO | URB BELMONTE | 314 CALLE ZAMORA | | | MAYAGUEZ | PR | 00680 | |
| 301627 | MARILYN GARCIA BLASINI | ADDRESS ON FILE | | | | | | | |
| 715596 | MARILYN GARCIA BURGOS | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 301628 | MARILYN GARCIA BURGOS | PO BOX 52 | | | | JUANA DIAZ | PR | 00795 | |
| 301629 | MARILYN GARCIA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 301630 | MARILYN GARCIA CUADRADO | ADDRESS ON FILE | | | | | | | |
| 301631 | MARILYN GARCIA LEON | ADDRESS ON FILE | | | | | | | |
| 715597 | MARILYN GARCIA SANTIAGO | HC 7 BOX 3392 | | | | PONCE | PR | 00731-9607 | |
| 715598 | MARILYN GARCIA SOLER | R/SAN ANTONIO EDIF D APT670P/TIERRA | | | | SAN JUAN | PR | 00901 | |
| 715599 | MARILYN GARCIA SOTO | HC 4 BOX C | | | | HATILLO | PR | 00659 | |
| 715601 | MARILYN GONZALEZ | BOX 820 | | | | AGUADA | PR | 00602 | |
| 847558 | MARILYN GONZALEZ APONTE | PO BOX 800026 | | | | COTO LAUREL | PR | 00780-0026 | |
| 715602 | MARILYN GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 715603 | MARILYN GONZALEZ CRUZ | EL MIRADOR APART | EDIF A APT 4012 | | | CAGUAS | PR | 00725 | |
| 715604 | MARILYN GONZALEZ DE JESUS | 605 CALLE PRINCIPAL | | | | AGUIRRE | PR | 00704 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 715605 | MARILYN GONZALEZ ECHEVARRIA | 325 CALLE LOS VAZQUEZ | BO CAMASEYES | | AGUADILLA | PR | 00603 | |
| 715606 | MARILYN GONZALEZ MARTINEZ | PO BOX 1438 | | | CAGUAS | PR | 00726-1438 | |
| 301632 | MARILYN GONZALEZ MERCED | ADDRESS ON FILE | | | | | | |
| 715607 | MARILYN GONZALEZ PEREZ | VILLA KENNEDY | EDIF 25 APT 383 | | SAN JUAN | PR | 00915 | |
| 301633 | MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 715608 | MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 301634 | MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 301635 | MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 715609 | MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 715610 | MARILYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 715611 | MARILYN GONZALEZ SALAMANCA | ADDRESS ON FILE | | | | | | |
| 301636 | MARILYN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 301637 | MARILYN GUERRA MATOS | ADDRESS ON FILE | | | | | | |
| 715613 | MARILYN GUZMAN DIAZ | PO BOX 13987 | | | SAN JUAN | PR | 00908 | |
| 715614 | MARILYN GUZMAN MORALES | HC 23 BOX 6232 | | | JUNCOS | PR | 00777-9777 | |
| 301638 | MARILYN GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 301639 | MARILYN GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | |
| 715615 | MARILYN HERNANDEZ | T 1 ANTIGUA VIA | | | SAN JUAN | PR | 00926 | |
| 301640 | MARILYN HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 301641 | MARILYN HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 847559 | MARILYN HICKS MORALES | 16 CALLE JARDINES | | | HORMIGUEROS | PR | 00660-1734 | |
| 301642 | MARILYN HUERTAS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 715616 | MARILYN I ALONSO CORREA | URB SAGRADO CORAZON | 2 CALLE SANTA LUCIA | | GUANICA | PR | 00653 | |
| 715617 | MARILYN I CASIANO SUAREZ | ADDRESS ON FILE | | | | | | |
| 715618 | MARILYN I MENDEZ RIVERA | URB STA MARIA | F 38 CALLE 8 | | CEIBA | PR | 00735 | |
| 301643 | MARILYN I ROSARIO BAEZ | ADDRESS ON FILE | | | | | | |
| 301644 | MARILYN I SANTAELLA PEREZ | ADDRESS ON FILE | | | | | | |
| 301645 | MARILYN I TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 715619 | MARILYN I. FERRER MONTALVO | PO BOX 711 | | | CABO ROJO | PR | 00623-0711 | |
| 301646 | MARILYN ILDEFONSO RIVERA | ADDRESS ON FILE | | | | | | |
| 301647 | MARILYN IRENE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 301648 | MARILYN IRIZARRY SILVA | ADDRESS ON FILE | | | | | | |
| 301649 | MARILYN J ALBINO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 301650 | MARILYN J ALBINO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 301651 | MARILYN J GOYCO DE VERA | ADDRESS ON FILE | | | | | | |
| 715620 | MARILYN J PEREZ TORRES | URB JARDINES DE FAGOT | E 8 CALLE 3 | | PONCE | PR | 00731 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 301652 | MARILYN J PEREZ TORRES | URB VALLE DE ANDALUCIA | C 13 CALLE HUELVA | | | PONCE | PR | 00728 | |
| 715621 | MARILYN J. ALBINO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 715622 | MARILYN JUAN MONTALVO | ADDRESS ON FILE | | | | | | | |
| 301655 | MARILYN KLINE | ADDRESS ON FILE | | | | | | | |
| 301656 | MARILYN KUILAN BAEZ | ADDRESS ON FILE | | | | | | | |
| 715623 | MARILYN L NAZARIO COLON | PERLA DEL SUR | 2816 CALLE CARNAVAL | | | PONCE | PR | 00717 | |
| 301657 | MARILYN L RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 301658 | MARILYN LAMOURT SANTOS | ADDRESS ON FILE | | | | | | | |
| 715624 | MARILYN LANAUZZE TORRES | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 301659 | MARILYN LARACUENTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 715625 | MARILYN LEBRON CRESPO | URB PARQUE LAS HACIENDA | I 34 CALLE AYMANIO | | | CAGUAS | PR | 00725 | |
| 715626 | MARILYN LEBRON RUIZ | PO BOX 520 | | | | CAGUAS | PR | 00726 | |
| 715519 | MARILYN LOPEZ AQUINO | URB VISTA VERDE | 543 CALLE 6 | | | AGUADILLA | PR | 00603 | |
| 715627 | MARILYN LOPEZ BURGOS | CONTRY CLUB | 872 CALLE BERMUDA | | | SAN JUAN | PR | 00924 | |
| 715628 | MARILYN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715629 | MARILYN LOPEZ LUCENA | COMUNIDAD BRISAS RIO HONDO | 36 CALLE 1 | | | MAYAGUEZ | PR | 00680 | |
| 715630 | MARILYN LOPEZ MARTINEZ | URB DELGADO | B 3 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 715631 | MARILYN LOPEZ RAMOS | HC 01 BOX 3713 | | | | LARES | PR | 00669 | |
| 715632 | MARILYN LOZADA GARCIA | HC 764 BOX 6381 | | | | PATILLAS | PR | 00723 | |
| 301660 | MARILYN LUCRET TORRES | ADDRESS ON FILE | | | | | | | |
| 715633 | MARILYN LUGO ACEVEDO | HC 1 BOX 16369 | | | | AGUADILLA | PR | 00603 | |
| 715634 | MARILYN LUGO GRANIELA | MONTE GRANDE | 127 CALLE MARGARITA | | | CABO ROJO | PR | 00623 | |
| 301661 | MARILYN M ADAMES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301662 | MARILYN M MORALES FONT | ADDRESS ON FILE | | | | | | | |
| 301663 | MARILYN M ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 715635 | MARILYN MALARET RIVERA | PO BOX 932 | | | | BAJADERO | PR | 00616 | |
| 301664 | MARILYN MALAVE MILIAN | ADDRESS ON FILE | | | | | | | |
| 715636 | MARILYN MALDONADO AROCHO | HC 03 BOX 21661 | | | | ARECIBO | PR | 00612 | |
| 301665 | MARILYN MALDONADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 847560 | MARILYN MALDONADO RODDRIGUEZ | URB MARIOLGA | B9 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 715637 | MARILYN MALDONADO TORRES | RES RAMOS ANTONINI | EDIF 83 APT 849 | | | SAN JUAN | PR | 00924 | |
| 301666 | MARILYN MANZANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715638 | MARILYN MARIN ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 715639 | MARILYN MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 715640 | MARILYN MARSKOT | 3 NORTH SUMMIT STREET | | | | CRESCENT CITY | FL | 32112 | |
| 301667 | MARILYN MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 715641 | MARILYN MARTINEZ MARQUEZ | URB BELLA VISTA | Z 24 CALLE 29 | | | BAYAMON | PR | 00957 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 301668 | MARILYN MARTINEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 301669 | MARILYN MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 715642 | MARILYN MARTINEZ VELAZQUEZ | P O BOX 929 | | | | SAN LORENZO | PR | 00754 |
| 847561 | MARILYN MARTIR GAYA | COND REEF TOWER | 3919 AVE ISLA VERDE APT 3C | | | CAROLINA | PR | 00907 |
| 301670 | MARILYN MATOS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 301671 | MARILYN MATOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 715643 | MARILYN MEDINA LORENZO | PO BOX 837 | | | | MOCA | PR | 00676 |
| 301672 | MARILYN MEDINA MARTINEZ | HC 02 BOX 10935 | | | | LAS MARIAS | PR | 00670 |
| 715644 | MARILYN MEDINA MARTINEZ | VICTOR GUTIERREZ | 337 CALLE 1 | | | PONCE | PR | 00731 |
| 715645 | MARILYN MEDINA PEREZ | RR 1 BOX 44750 | | | | SAN SEBASTIAN | PR | 00685 |
| 715646 | MARILYN MELENDEZ PADIN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 715647 | MARILYN MELENDEZ SANTIAGO | DULCES LABIOS | 59 RAMON BAYON | | | MAYAGUEZ | PR | 00680 |
| 301673 | MARILYN MERCADO CRUZ | ADDRESS ON FILE | | | | | | |
| 301674 | MARILYN MERCADO ROMAN | ADDRESS ON FILE | | | | | | |
| 301675 | MARILYN MERCADO ROMAN | ADDRESS ON FILE | | | | | | |
| 301676 | MARILYN MERCED GOMEZ | ADDRESS ON FILE | | | | | | |
| 301677 | MARILYN MONTANEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 301678 | MARILYN MONTES NEGRON | ADDRESS ON FILE | | | | | | |
| 301679 | MARILYN MORALES FONTANEZ | ADDRESS ON FILE | | | | | | |
| 715648 | MARILYN MORALES PORTALATIN | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 |
| 847563 | MARILYN MORENO SANCHEZ | PO BOX 255 | | | | AGUIRRE | PR | 00704-0255 |
| 715650 | MARILYN MORENO TOLENTINO | BO MABI | SECTOR LOS MORENO | | | HUMACAO | PR | 0079+19703 |
| 715651 | MARILYN MOYET RODRIGUEZ | PO BOX 1013 | | | | SAN LORENZO | PR | 00754 |
| 847564 | MARILYN MOYETT DEL VALLE | HC 7 BOX 34125 | | | | CAGUAS | PR | 00727-9419 |
| 301680 | MARILYN MUNIZ NAZARIO | ADDRESS ON FILE | | | | | | |
| 301681 | MARILYN MUNOZ NIEVES | ADDRESS ON FILE | | | | | | |
| 301682 | MARILYN N BARBOSA AYALA | ADDRESS ON FILE | | | | | | |
| 301683 | MARILYN N GONZALEZ | ADDRESS ON FILE | | | | | | |
| 301684 | MARILYN NAVARRO SERRANO | ADDRESS ON FILE | | | | | | |
| 301685 | MARILYN NAVEDO ROSADO | ADDRESS ON FILE | | | | | | |
| 301686 | MARILYN NAVEIRA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 715652 | MARILYN NEGRON / NADIOSKA / MARILYN Y | LUIS SANTANA NEGRON | P O BOX 1466 | | | TOA BAJA | PR | 00951-1466 |
| 715653 | MARILYN NEGRON ALVAREZ | HC 2 BOX 6947 | | | | FLORIDA | PR | 00664 |
| 715654 | MARILYN NERIS OQUENDO | PMB APT 283 | | | | SAN LORENZO | PR | 00754 |
| 715655 | MARILYN NIEVES | VILLA SAN AGUSTIN | J 15 CALLE 6 | | | BAYAMON | PR | 00959 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 715656 | MARILYN NIEVES MEDINA | HC 03 BOX 16196 | | | | QUEBRADILLA | PR | 00678 | |
| 301687 | MARILYN NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| 715657 | MARILYN NIEVES QUILES | HC 04 BOX 14650 | | | | SAN SEBASTIAN | PR | 00685 | |
| 715658 | MARILYN NIEVES TORRES | HC 01 BOX 4970 | | | | JAYUYA | PR | 00664 9710 | |
| 301688 | MARILYN NOCEDA GONZALEZ | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | |
| 301689 | MARILYN NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 301690 | MARILYN OBERGH GAVIDIA | ADDRESS ON FILE | | | | | | | |
| 301691 | MARILYN OCASIO CEDENO | ADDRESS ON FILE | | | | | | | |
| 715659 | MARILYN ORTEGA RIVERA | REPTO FLAMINGO | N 5 CALLE DEL TURABO | | | BAYAMON | PR | 00959 | |
| 301692 | MARILYN ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301693 | MARILYN ORTIZ LOPEZ | HC 1 BOX 10362 | | | | PENUELAS | PR | 00624 | |
| 301694 | MARILYN ORTIZ LOPEZ | J 15 E7B URB GLENVIEW GARDENS | | | | PONCE | PR | 00731 | |
| 715660 | MARILYN ORTIZ LOPEZ | URB EST LAS TRINITARIAS | 756 MIGUEL V FERNANDEZ | | | AGUIRRE | PR | 00704 | |
| 301695 | MARILYN ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715661 | MARILYN ORTIZ TORRES | 1 EDIF ANGELI II APT 801 | | | | CATANO | PR | 00962 | |
| 715696 | MARILYN ORTIZ TORRES | HC 2 BOX 10141 | | | | YAUCO | PR | 00698 | |
| 301697 | MARILYN ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 715662 | MARILYN OSORIO GUERRA | LAS CAROLINAS | HC 06 APARTADO 71158 | | | CAGUAS | PR | 00725-9507 | |
| 301698 | MARILYN OSORIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 301699 | MARILYN OSORIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 301700 | MARILYN PABON NIEVES | ADDRESS ON FILE | | | | | | | |
| 715663 | MARILYN PACHECO CASTILLOVEITIA | URB LOS CAOBOS | 1543 CALLE GROCELLA | | | PONCE | PR | 00716 | |
| 715664 | MARILYN PADILLA FLORES | P O BOX 924 | | | | SAN LORENZO | PR | 00754 | |
| 715665 | MARILYN PAGAN COLON | BOX 283 | | | | SABANA HOYOS | PR | 00688 | |
| 715666 | MARILYN PAGAN REYES | COND LOS ROBLES | APT 308 B | | | SAN JUAN | PR | 00927 | |
| 715667 | MARILYN PAGAN RUEMMELE | ADDRESS ON FILE | | | | | | | |
| 715668 | MARILYN PARILLA | EXT VILLA DEL PILAR | C 1 CALLE 2 | | | CEIBA | PR | 00735 | |
| 715669 | MARILYN PASCUAL FONTANEZ | URB STA ELVIRA | T 6 CALLE STA MARGARITA | | | CAGUAS | PR | 00725 | |
| 715670 | MARILYN PASTRANA MURIEL | DOS PINOS TOWN HOUSES | D2 CALLE TIMOTHEE | | | SAN JUAN | PR | 00923 | |
| 301701 | MARILYN PEREZ CURBELO | ADDRESS ON FILE | | | | | | | |
| 301702 | MARILYN PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 301703 | MARILYN PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 715671 | MARILYN PEREZ PEREZ | PO BOX 13425 | | | SAN JUAN | PR | 00908 | |
|--------|---------------------|--------------|--|--|----------|----|-------|--|
| 301704 | MARILYN PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 715672 | MARILYN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 301705 | MARILYN PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 301706 | MARILYN PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 301707 | MARILYN PINEIRO | ADDRESS ON FILE | | | | | | |
| 715673 | MARILYN POLL MILLAN | EL QUEMADO BO MARINI | CARR 353 KM 0.7 PARCELA 113A | | MAYAGUEZ | PR | 00680 | |
| 301708 | MARILYN POLL MILLAN | HC 4 BOX 47299 | | | MAYAGUEZ | PR | 00680 | |
| 301709 | MARILYN PONCE RAMOS | ADDRESS ON FILE | | | | | | |
| 715674 | MARILYN R BORGER ESTATE | 18 CARLSON RD NEWMILFORD | | | NEW MILFORD | CT | 06776 | |
| 301712 | MARILYN R CUERVO | ADDRESS ON FILE | | | | | | |
| 715675 | MARILYN R SILVA COLON | COND BELL VIEW | 412 CALLE TAPIA APT 903 | | SAN JUAN | PR | 00915 | |
| 715676 | MARILYN RAMIREZ CASTILLO | HC 1 BOX 9392 | | | SAN GERMAN | PR | 00683 | |
| 301713 | MARILYN RAMIREZ SANTOS | ADDRESS ON FILE | | | | | | |
| 715677 | MARILYN RAMOS | ALTURAS DE SAN FELIPE | B 20 | | ARECIBO | PR | 00612 | |
| 715679 | MARILYN RAMOS | RR-3 BOX 10945 | | | TOA ALTA | PR | 00953 | |
| 301714 | MARILYN RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 301715 | MARILYN RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 301716 | MARILYN RAMOS SERRANO | ADDRESS ON FILE | | | | | | |
| 301717 | MARILYN RESTO SALDANA | ADDRESS ON FILE | | | | | | |
| 715680 | MARILYN REYES COLLAZO | ADDRESS ON FILE | | | | | | |
| 301718 | MARILYN REYES COVAS | ADDRESS ON FILE | | | | | | |
| 301719 | MARILYN REYES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 715681 | MARILYN REYES MASINI | JARD DEL CARIBE | 4968 CALLE PELTADA | | PONCE | PR | 00728 | |
| 301720 | MARILYN REYES QUINONES | ADDRESS ON FILE | | | | | | |
| 301721 | MARILYN REYES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 771171 | MARILYN RIOS CANALES | ADDRESS ON FILE | | | | | | |
| 847565 | MARILYN RIOS CLAUDIO | COND LAS CARMELITAS | SAN JORGE 364 APT 9B | | SAN JUAN | PR | 00912 | |
| 715683 | MARILYN RIOS TIRADO | ADDRESS ON FILE | | | | | | |
| 715684 | MARILYN RIVAS FELIX | PO BOX 1139 | | | PATILLAS | PR | 00723 | |
| 715685 | MARILYN RIVERA APONTE | HC 01 BOX 5606 | | | OROCOVIS | PR | 00720 | |
| 715686 | MARILYN RIVERA CRESPO | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 301722 | MARILYN RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 715687 | MARILYN RIVERA GARCIA | PO BOX 108 | | | JUNCOS | PR | 00777 | |
| 715688 | MARILYN RIVERA IRIZARRY | P O BOX 1699 | | | SAN GERMAN | PR | 00683 | |
| 715689 | MARILYN RIVERA MELENDEZ | URB RIVERAS DEL RIO | B26 CALLE11 | | BAYAMON | PR | 00959 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 301723 | MARILYN RIVERA OLIVIERI /EDGARDO MORALES | ADDRESS ON FILE | | | | | |
| 715690 | MARILYN RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 301725 | MARILYN RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 301724 | MARILYN RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 301726 | MARILYN RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 715691 | MARILYN RIVERA RUIZ | ADDRESS ON FILE | | | | | |
| 715692 | MARILYN RIVERA TORRES | HC 2 BOX 8615 | | | JUANA DIAZ | PR | 00795 |
| 715693 | MARILYN RIVERA VAZQUEZ | PO BOX 182 | | | SABANA HOYOS | PR | 00688 |
| 715694 | MARILYN RIVERA VILLALOBOS | VISTA MAR | 874 CALLE SANTANDER | | CAROLINA | PR | 00924 |
| 715695 | MARILYN RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | |
| 301727 | MARILYN ROBLES DELGAGO | ADDRESS ON FILE | | | | | |
| 301728 | MARILYN ROBLES DELGAGO | ADDRESS ON FILE | | | | | |
| 301729 | MARILYN RODAS MULERO | ADDRESS ON FILE | | | | | |
| 301730 | MARILYN RODAS MULERO | ADDRESS ON FILE | | | | | |
| 715697 | MARILYN RODRIGUEZ ALVARADO | COND CAMELOT | 140 APT 1103 | | SAN JUAN | PR | 00926 |
| 301731 | MARILYN RODRIGUEZ DBA DISTRIB. CENTRAL | PO BOX 8998 | | | CAGUAS | PR | 00726 |
| 301732 | MARILYN RODRIGUEZ DBA DISTRIBUIDORA CENT | HC 71 BOX 6902 | | | CAYEY | PR | 00736 |
| 301733 | MARILYN RODRIGUEZ DBA DISTRIBUIDORA CENT | PO BOX 8998 | | | CAGUAS | PR | 00726 |
| 715698 | MARILYN RODRIGUEZ DE GONZALEZ | ADDRESS ON FILE | | | | | |
| 301734 | Marilyn Rodríguez De Jesús | ADDRESS ON FILE | | | | | |
| 715699 | MARILYN RODRIGUEZ FERREA | PO BOX 1059 | | | SABANA HOYOS | PR | 00688 |
| 715700 | MARILYN RODRIGUEZ GANDIA | ADDRESS ON FILE | | | | | |
| 301735 | MARILYN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 301736 | MARILYN RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 715701 | MARILYN RODRIGUEZ MARQUEZ | P O BOX 547 | | | RIO GRANDE | PR | 00745 |
| 301737 | MARILYN RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 715702 | MARILYN RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 715703 | MARILYN RODRIGUEZ MOJICA | ALTURAS DE BUCARABONES | 36-37 CALLE PRINCIPAL | | TOA ALTA | PR | 00953 |
| 301738 | MARILYN RODRIGUEZ MULERO | ADDRESS ON FILE | | | | | |
| 847065 | MARILYN RODRIGUEZ NIEVES | HC 645 BOX 6387 | | | TRUJILLO ALTO | PR | 00976-9746 |
| 715704 | MARILYN RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | |
| 301739 | MARILYN RODRIGUEZ OQUENDO | BOX 103 LA PLATA | | | AIBONITO | PR | 00786 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 715705 | MARILYN RODRIGUEZ OQUENDO | HC 1 BOX 1906 | | | | MOROVIS | PR | 00687 |
| 301740 | MARILYN RODRIGUEZ OQUENDO | LA PLATA BOX 103 | | | | AIBONITO | PR | 00786 |
| 847568 | MARILYN RODRIGUEZ ORTIZ | HC 3 BOX 7167 | | | | JUNCOS | PR | 00777-9725 |
| 301741 | MARILYN RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 847569 | MARILYN RODRIGUEZ RIVERA | HC 01 BOX 4308 | | | | LARES | PR | 00669 |
| 715706 | MARILYN RODRIGUEZ RODRIGUEZ | HC 1 BOX 17071 | | | | HUMACAO | PR | 00791-9735 |
| 847570 | MARILYN RODRIGUEZ RODRIGUEZ | VILLAS SAN CRISTOBAL II | 316 CALLE NEEM | | | LAS PIEDRAS | PR | 00771-9225 |
| 715708 | MARILYN RODRIGUEZ SANTIAGO | P O BOX 2092 | | | | ISABELA | PR | 00662 |
| 715707 | MARILYN RODRIGUEZ SANTIAGO | PO BOX 374 | | | | GUAYAMA | PR | 00785 |
| 301743 | MARILYN RODRIGUEZ SANTOS DBA DISTRIBUIDORA CENTRAL | PO BOX 8998 | | | | CAGUAS | PR | 00726 |
| 831474 | Marilyn Rodríguez Santos DBA Distribuidora Central | HC 71 Box 6902 | | | | Cayey | PR | 00736 |
| 847571 | MARILYN RODRIGUEZ VEGA | PO BOX 72 | | | | YABUCOA | PR | 00767-0072 |
| 301744 | MARILYN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 301745 | MARILYN RODZ SANTOS DBA DISTRIBUIDO CENT | PO BOX 8998 | | | | CAGUAS | PR | 00726 |
| 715709 | MARILYN ROLON KUILAN | HC 80 BOX 8826 | | | | DORADO | PR | 00646 |
| 715710 | MARILYN ROMERO MIRANDA | HC 3 BOX 10208 | | | | LARES | PR | 00669 |
| 715711 | MARILYN ROMERO ROHENA | BO SAN ANTON | 32 CALLE MONICO RIVERA FINAL | | | CAROLINA | PR | 00987 |
| 301746 | MARILYN ROMERO ROHENA | RR 1 BOX 4788 | | | | CAROLINA | PR | 00987 |
| 715712 | MARILYN ROSADO BEAUCHAMP | 138 AVE ANTONIO RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 |
| 715713 | MARILYN ROSADO COLLAZO | VILLA PLATA | E 10 CALLE 5 | | | DORADO | PR | 00646 |
| 715714 | MARILYN ROSADO COLON | PO BOX 64 | | | | GARROCHALES | PR | 00652 |
| 847572 | MARILYN ROSADO GONZALEZ | URB ROYAL GDNS | F 3 CALLE JOSEFINA | | | BAYAMON | PR | 00957-2530 |
| 847573 | MARILYN ROSADO TRICOCHE | VISTA DEL MAR | 2555 CALLE NACAR | | | PONCE | PR | 00716-0812 |
| 715715 | MARILYN ROSARIO | 35 RIVIERA DR | | | | AGOWA | MA | 01001 |
| 715716 | MARILYN ROSARIO GARCIA | P O BOX 1976 | | | | VEGA BAJA | PR | 00694 |
| 301747 | MARILYN ROSARIO GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 715717 | MARILYN RUIZ ECHEVARRIA | HC-58 P.O. BOX 14758 | | | | AGUADA | PR | 00602 |
| 715718 | MARILYN RUIZ PACHECO | RR 1 BOX 6267 | | | | MARICAO | PR | 00606 |
| 715719 | MARILYN RUIZ PAGAN | PARC 36 CALLE LOS PINOS | | | | CAROLINA | PR | 00985 |
| 715720 | MARILYN RUIZ SANCHEZ | PO BOX 334 | | | | AGUADA | PR | 00602 |
| 715721 | MARILYN S STERLING SIERRA | JARD DE MONTE HATILLO | EDIF 52 APT 642 | | | SAN JUAN | PR | 00924 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 715722 | MARILYN SABATER CRUZ | CORREO GENERAL | | | | LOIZA | PR | 00772 |
| 715723 | MARILYN SALGADO MALDONADO | 944 CALLE JUAN BORIA | | | | DORADO | PR | 00646 |
| 301748 | MARILYN SANCHEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 301749 | MARILYN SANCHEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 715725 | MARILYN SANCHEZ LOPEZ | 62 URB LAS MERCEDES | | | | SALINAS | PR | 00751 |
| 301752 | MARILYN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 715726 | MARILYN SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 715728 | MARILYN SANTA GOMEZ | MIRADOR BAIROA | CALLE 17 SN | | | CAGUAS | PR | 00725 |
| 301753 | MARILYN SANTANA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 301754 | MARILYN SANTANA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 301755 | MARILYN SANTANA MAYSONET | ADDRESS ON FILE | | | | | | |
| 715729 | MARILYN SANTANA NAZARIO | HC 10 BOX 6990 | | | | SABANA GRANDE | PR | 00637 |
| 301756 | MARILYN SANTANA ROSADO | ADDRESS ON FILE | | | | | | |
| 715731 | MARILYN SANTIAGO | HC 867 BOX 15754 | | | | FAJARDO | PR | 00738 |
| 715730 | MARILYN SANTIAGO | VILLA CAROLINA | 66-50 CALLE 54 | | | CAROLINA | PR | 00985 |
| 301757 | MARILYN SANTIAGO BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 301758 | MARILYN SANTIAGO COLON | ADDRESS ON FILE | | | | | | |
| 715732 | MARILYN SANTIAGO ORTIZ | URB SANTA ELENA FF-1 CALLE 1A | | | | BAYAMON | PR | 00957 |
| 715733 | MARILYN SANTIAGO PELLICIA | ADDRESS ON FILE | | | | | | |
| 301759 | MARILYN SANTIAGO VALENTIN | ADDRESS ON FILE | | | | | | |
| 715734 | MARILYN SEGUI RODRIGUEZ | HC 59 BOX 5120 | | | | AGUADA | PR | 00602 |
| 715735 | MARILYN SEPULVEDA HERNANDEZ | HC 02 BOX 6630 | | | | ADJUNTAS | PR | 00601 |
| 715736 | MARILYN SEPULVEDA HERNANDEZ | URB VISTA HERMOSA | C6 C/3 | | | HUMACAO | PR | 00791 |
| 301760 | MARILYN SIERRA DIAZ | ADDRESS ON FILE | | | | | | |
| 301761 | MARILYN SILVA VARGAS | ADDRESS ON FILE | | | | | | |
| 715737 | MARILYN SOTO | COND SANTA JUANA | APT 803 PISO 8 | | | CAGUAS | PR | 00725 |
| 301762 | MARILYN SOTO CABAN | ADDRESS ON FILE | | | | | | |
| 715738 | MARILYN SOTO COLON | 2 CALLE DOMINGO SEPULVEDA | | | | JUANA DIAZ | PR | 00795 |
| 715739 | MARILYN SOTO MATOS | ADDRESS ON FILE | | | | | | |
| 301763 | MARILYN TALAVERA IBARRONDO | HC 03 BOX 37616 | | | | SAN SEBASTIAN | PR | 00685 |
| 301764 | MARILYN TALAVERA IBARRONDO | LCDO. OMAR A. AÑESES BOCANEGRA | PO BOX 841 | | | AGUADILLA | PR | 00605 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 847574 | MARILYN TIRADO TORRES | HC 1 BOX 17590 | | | | HUMACAO | PR | 00791-9742 | |
| 847575 | MARILYN TIRADO VAZQUEZ | HC 2 BOX 11723 | | | | HUMACAO | PR | 00791-9350 | |
| 715740 | MARILYN TORO | HC 01 BOX 4626 | | | | SABANA HOYOS-ARECIBO | PR | 00688 | |
| 301765 | MARILYN TORRES ALAMO | ADDRESS ON FILE | | | | | | | |
| 301766 | MARILYN TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 715741 | MARILYN TORRES CASTRODAD | SIERA BERDECIA | 35 CALLE ESTEVES | | | GUAYNABO | PR | 00969 | |
| 301767 | MARILYN TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 301768 | MARILYN TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 301769 | MARILYN TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 301770 | MARILYN TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 301771 | MARILYN TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 715743 | MARILYN TORRES MOYA | ADDRESS ON FILE | | | | | | | |
| 301772 | MARILYN TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 301773 | MARILYN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 301774 | MARILYN TORRES TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 715744 | MARILYN TRISTANI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715746 | MARILYN VALENTIN GONZALEZ | HC 8 BOX 50065 | | | | CAGUAS | PR | 00725 | |
| 301775 | MARILYN VALLE PENA | ADDRESS ON FILE | | | | | | | |
| 301776 | MARILYN VALLEJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 715747 | MARILYN VARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 301777 | MARILYN VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| 715748 | MARILYN VAZQUEZ | 1945 ALSTER LANE | | | | DELTONA | FL | 32738 | |
| 715749 | MARILYN VAZQUEZ ESQUILIN | PO BOX 1306 | | | | GUAYNABO | PR | 00970-1360 | |
| 715750 | MARILYN VAZQUEZ PIAZZA | P O BOX 207 | | | | HORMIGUEROS | PR | 00660 | |
| 715751 | MARILYN VAZQUEZ ROCHE | VILLAS DE CASTRO | EE 6 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 715752 | MARILYN VEGA CARDONA | 21N CALLE TETUAN | | | | GUAYAMA | PR | 00784 | |
| 847576 | MARILYN VEGA COLON | CUC STATION | PO BOX 5275 | | | CAYEY | PR | 00737 | |
| 301778 | MARILYN VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 715753 | MARILYN VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715754 | MARILYN VEGA MIRANDA | PO BOX 1306 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 715755 | MARILYN VEGA RIOS | HC 58 BOX 13227 | | | | AGUADA | PR | 00602 | |
| 301779 | MARILYN VEGA ROLON | ADDRESS ON FILE | | | | | | | |
| 715756 | MARILYN VEGUILLA REYES | VILLA HUMACAO | F 7 CALLE 12 | | | HUMACAO | PR | 00791 | |
| 301780 | MARILYN VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 715757 | MARILYN VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 301781 | MARILYN VELEZ | ADDRESS ON FILE | | | | | | |
| 715759 | MARILYN VELEZ BELTRAN | HC 5 BOX 5470 | | | | YABUCOA | PR | 00767 |
| 847577 | MARILYN VELEZ COLON | URB LEVITTOWN | ED25 CALLE JOSE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949-2764 |
| 301782 | MARILYN VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 715760 | MARILYN VELEZ LOPEZ | 2 CALLE PALMER ALTOS | | | | TOA ALTA | PR | 00953 |
| 715761 | MARILYN VELEZ RIVERA | HC 1 3357 | | | | LARES | PR | 00669 |
| 301783 | MARILYN VELEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 715762 | MARILYN VENTURA RIVERA | VILLA SULTANITA | 711 CALLE 13 | | | MAYAGUEZ | PR | 00680-7028 |
| 715763 | MARILYN VERDEJO PARRILLA | C 173 CALLE TULIPAN | LOIZA VALLEY | | | CANOVANAS | PR | 00924 |
| 715764 | MARILYN VIDOT FERRER | ADDRESS ON FILE | | | | | | |
| 301784 | MARILYN VIDOT FERRER | ADDRESS ON FILE | | | | | | |
| 301785 | MARILYN VILA MOJICA | ADDRESS ON FILE | | | | | | |
| 301786 | MARILYN VILLEGAS MENDEZ | ADDRESS ON FILE | | | | | | |
| 301787 | MARILYN VIRELLA COTTO | ADDRESS ON FILE | | | | | | |
| 715765 | MARILYN VIRELLA RIVERA | ADDRESS ON FILE | | | | | | |
| 715766 | MARILYNA RODRIGUEZ RAMIREZ | VISTA DE MONTE CASINO | 500 AVE NORTE APT 3503 | | | TOA ALTA | PR | 00953 |
| 715767 | MARILYNNE NEGRON GOMEZ | CONDOMINIO PART TOWER | APT. PH-B25 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917 |
| 715768 | MARILYS OLIVERAS TORRES | PO BOX 6247 | | | | PONCE | PR | 00731 |
| 715769 | MARILYS SANTIAGO DIAZ | BO ARENA CARR 198 KM 21.5 | | | | LAS PIEDRAS | PR | 00771 |
| 715770 | MARILYS SANTOS RODRIGUEZ | URB SANTA RITA 1 | 123 CALLE 2 | | | JUANA DIAZ | PR | 00795 |
| 301788 | MARIMAR BENITEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 301789 | MARIMAR CABAN BURGOS | ADDRESS ON FILE | | | | | | |
| 301790 | MARIMAR CUEBAS CARABALLO | ADDRESS ON FILE | | | | | | |
| 715771 | MARIMAR DE LA CRUZ RODRIGUEZ | PLAZA ANTILLANA | 2701 CESAR GONZALEZ ST 151 | | | SAN JUAN | PR | 00918 |
| 715772 | MARIMAR DIAZ RIVERA | URB VENUS GARDENS | AB 6 CALLE TORRERON | | | SAN JUAN | PR | 00926 |
| 715773 | MARIMAR MANGUAL HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 301791 | MARIMAR NIEVES ROSARIO | ADDRESS ON FILE | | | | | | |
| 301792 | Marimar Pérez Riera | ADDRESS ON FILE | | | | | | |
| 301793 | MARIMAR VAZQUEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 301794 | MARIMAR WISCOVITCH SILVA | ADDRESS ON FILE | | | | | | |
| 715774 | MARIMAR WISCOVITCH SILVA | ADDRESS ON FILE | | | | | | |
| 301795 | MARIMEL ALMODOVAR FABREGAS | ADDRESS ON FILE | | | | | | |
| 301796 | MARIMELBA LEBRON LEBRON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 301797 | MARIMER DEL CARMEN SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301798 | MARIMER DEL CARMEN SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 301799 | MARIMER H ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 715775 | MARIMER LOPEZ BERRIOS | P O BOX 9756 | | | | CAROLINA | PR | 00988 | |
| 715776 | MARIMER LOPEZ PEREZ | COND FONTANA TOWER | PH 1409 | | | CAROLINA | PR | 00982 | |
| 301800 | MARIMER LOPEZ PEREZ | URB REPARTO VALENCIA | N 2 CALLE B | | | BAYAMON | PR | 00959 | |
| 301801 | MARIMER MUNOZ BERASTAIN | ADDRESS ON FILE | | | | | | | |
| 301802 | MARIMER ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 301803 | MARIMER ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 715777 | MARIMER RIVERA MAYSONET | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 715779 | MARIMER SANTIAGO RIVAS | P O BOX 708 | | | | TOA ALTA | PR | 00954 | |
| 715778 | MARIMER SANTIAGO RIVAS | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 715780 | MARIMER TORRES PARES | SABANA GARDENS | 1-22 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 301804 | MARIMERCE BOTHWELL | ADDRESS ON FILE | | | | | | | |
| 301805 | MARIMIL CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 715781 | MARIMIR MARTINEZ MORALES | URB VILAVILLE | 172 CALLE PAGUIL | | | SAN JUAN | PR | 00926 | |
| 301806 | MARIN ADORNO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 800593 | MARIN ADORNO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 301807 | MARIN AGOSTO, CORALYS | ADDRESS ON FILE | | | | | | | |
| 301808 | Marin Alcover, Juan M | ADDRESS ON FILE | | | | | | | |
| 301810 | MARIN ALGARIN , ERNESTO | ADDRESS ON FILE | | | | | | | |
| 800594 | MARIN ALGARIN, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 301812 | Marin Alvarez, Blanca E. | ADDRESS ON FILE | | | | | | | |
| 301813 | MARIN ALVAREZ, NYRMA | ADDRESS ON FILE | | | | | | | |
| 301814 | MARIN APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 301815 | MARIN APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 301816 | MARIN APONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 301817 | MARIN APONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 301818 | Marin Arce, Jose I | ADDRESS ON FILE | | | | | | | |
| 301819 | MARIN ARCE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 301820 | MARIN ASENCIO, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| 847578 | MARIN AUTO ALARMS & SOUND DBA TOLEDO SOUND CENTER | 83 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 715782 | MARIN AUTO SERVICE | P O BOX 1308 | | | | RIO GRANDE | PR | 00745 | |
| 301821 | Marin Ayala, Daniel | ADDRESS ON FILE | | | | | | | |
| 301823 | MARIN AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 301822 | MARIN AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 301824 | Marin Ayala, Mildred | ADDRESS ON FILE | | | | | | | |
| 301825 | MARIN AYALA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 301826 | MARIN BAERGA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 301827 | MARIN BENITEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 301828 | Marin Bermudez, Mercedes Yaniss | ADDRESS ON FILE | | | | | | | |
| 301829 | MARIN BERRIOS, ANA O | ADDRESS ON FILE | | | | | | | |
| 301831 | MARIN BERRIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 301832 | MARIN BERRIOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 301833 | MARIN BERRIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 301834 | MARIN BLONDET, WILMA I | ADDRESS ON FILE | | | | | | | |
| 301835 | MARIN BONANO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 301836 | MARIN BORGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 301837 | MARIN BORGOS, SHARISEL | ADDRESS ON FILE | | | | | | | |
| 301838 | MARIN BORRERO, VENTURA | ADDRESS ON FILE | | | | | | | |
| 301839 | Marin Boulogne, Angel M | ADDRESS ON FILE | | | | | | | |
| 301840 | MARIN BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 800595 | MARIN BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1605245 | Marin Burgos, Ivonne | ADDRESS ON FILE | | | | | | | |
| 301841 | MARIN CARLE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 301842 | MARIN CARMONA, SHARY A | ADDRESS ON FILE | | | | | | | |
| 800597 | MARIN CARRASCO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 301843 | MARIN CARRASCO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 301844 | MARIN CARRASQUILLO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 2202050 | Marín Casanova, Julio L. | ADDRESS ON FILE | | | | | | | |
| 301845 | MARIN CASASNOVAS, OLGA | ADDRESS ON FILE | | | | | | | |
| 301846 | MARIN CASTRO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 301847 | MARIN CASTRO, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 301849 | MARIN CATALA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 301850 | MARIN CHARNECO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 301851 | MARIN CINTRON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 301853 | MARIN COLON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 301854 | MARIN COLON, MICHAEL N | ADDRESS ON FILE | | | | | | | |
| 301855 | MARIN COLON, MIRNA | ADDRESS ON FILE | | | | | | | |
| 301856 | MARIN COLON, NAOMI | ADDRESS ON FILE | | | | | | | |
| 2118051 | Marin Colon, Nilsa | ADDRESS ON FILE | | | | | | | |
| 301857 | Marin Concepcion, Daniel | ADDRESS ON FILE | | | | | | | |
| 301858 | MARIN CONCEPCION, VICTOR | ADDRESS ON FILE | | | | | | | |
| 800598 | MARIN CORRES, YASHIRA L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 800599 | MARIN CORTES, YOMARIS | ADDRESS ON FILE | | | | | | |
| 800600 | MARIN COTTO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 301859 | MARIN COTTO, NOEMI | ADDRESS ON FILE | | | | | | |
| 301860 | MARIN CREATIVE GROUP CORP | URB UNIVERSITY GDNS | 311 CALLE HOWARD | | | SAN JUAN | PR | 00927 |
| 301861 | MARIN CRESPO, ANA M | ADDRESS ON FILE | | | | | | |
| 301862 | MARIN CRESPO, IRMA L | ADDRESS ON FILE | | | | | | |
| 301863 | Marin Crespo, Reinaldo | ADDRESS ON FILE | | | | | | |
| 301864 | MARIN CRESPO, ROSA M | ADDRESS ON FILE | | | | | | |
| 301865 | MARIN CRUZ, AURA | ADDRESS ON FILE | | | | | | |
| 301866 | MARIN CRUZ, CARMELO A. | ADDRESS ON FILE | | | | | | |
| 301867 | MARIN CRUZ, DAVID | ADDRESS ON FILE | | | | | | |
| 301868 | MARIN CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1784746 | Marin Cruz, Myrel | ADDRESS ON FILE | | | | | | |
| 853477 | MARIN CRUZ, MYREL DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 301869 | MARIN CRUZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 301870 | MARIN CRUZ, SARA | ADDRESS ON FILE | | | | | | |
| 301871 | MARIN CUEVAS, JOSE | ADDRESS ON FILE | | | | | | |
| 301872 | MARIN DALECCIO, EUGENIO | ADDRESS ON FILE | | | | | | |
| 301873 | MARIN DALECIO, RODOLFO | ADDRESS ON FILE | | | | | | |
| 800601 | MARIN DAVILA, LUIS | ADDRESS ON FILE | | | | | | |
| 301874 | MARIN DAVILA, LUIS M | ADDRESS ON FILE | | | | | | |
| 301875 | MARIN DE LEON, EMMA | ADDRESS ON FILE | | | | | | |
| 301876 | MARIN DE LEON, LUIS A | ADDRESS ON FILE | | | | | | |
| 301877 | MARIN DEL RIO, LOURDES Y | ADDRESS ON FILE | | | | | | |
| 301878 | MARIN DELECIO, MARTA | ADDRESS ON FILE | | | | | | |
| 301879 | MARIN DELGADO, GLORIA | ADDRESS ON FILE | | | | | | |
| 301880 | MARIN DESA, CARLOS | ADDRESS ON FILE | | | | | | |
| 301881 | MARIN DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 301882 | MARIN DIAZ, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 301883 | MARIN DIAZ, IRIS N. | ADDRESS ON FILE | | | | | | |
| 301884 | MARIN DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 301885 | MARIN DIAZ, MARIBELISA | ADDRESS ON FILE | | | | | | |
| 800602 | MARIN DIAZ, MARIBELISA | ADDRESS ON FILE | | | | | | |
| 301886 | MARIN DIAZ, NINOSHSKA | ADDRESS ON FILE | | | | | | |
| 301887 | MARIN DOMINGUEZ, ENIDZA | ADDRESS ON FILE | | | | | | |
| 1566113 | Marin Encarnacion, Grace H. | (Derecho Propio) | PO Box 7164 | | | San Juan | PR | 00916 |
| 1420431 | MARIN ENCARNACION, GRACE H. | GRACE H. MARIN ENCARNACION | PO BOX 7164 | | | SAN JUAN | PR | 00916 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 301889 | MARIN ESPIET, INGRID C | ADDRESS ON FILE | | | | | | |
| 301890 | MARIN FAVALE, EDGAR | ADDRESS ON FILE | | | | | | |
| 301891 | MARIN FAVALE, EDGARD | ADDRESS ON FILE | | | | | | |
| 301892 | MARIN FERNANDEZ, NATISHA | ADDRESS ON FILE | | | | | | |
| 1755621 | Marin Fernandez, Natisha | ADDRESS ON FILE | | | | | | |
| 800603 | MARIN FERNANDEZ, NATISHA F | ADDRESS ON FILE | | | | | | |
| 301893 | MARIN FERNANDEZ, ZAIDA D | ADDRESS ON FILE | | | | | | |
| 301894 | MARIN FONTAIN, PEDRO | ADDRESS ON FILE | | | | | | |
| 301895 | Marin Fontanez, Ricardo | ADDRESS ON FILE | | | | | | |
| 301896 | MARIN FUENTES, ODETTE | ADDRESS ON FILE | | | | | | |
| 301897 | MARIN FUNERAL HOME | 500 CALLE FRANCIA | ESQUINA SAN ANTONIO | | | SAN JUAN | PR | 00917 |
| 715783 | MARIN FUNERAL HOME | 500 CALLE FRANCIA Y SAN ANTONIO | | | | SAN JUAN | PR | 00917 |
| 301898 | MARIN GARCIA, GERALD | ADDRESS ON FILE | | | | | | |
| 301899 | MARIN GOMEZ, CARMEN B | ADDRESS ON FILE | | | | | | |
| 301900 | MARIN GOMEZ, CELIA E. | ADDRESS ON FILE | | | | | | |
| 800604 | MARIN GOMEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 301901 | MARIN GOMEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1992358 | MARIN GOMEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 301902 | MARIN GONZALEZ, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 301904 | MARIN GONZALEZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 301905 | Marin Gonzalez, Dennis L | ADDRESS ON FILE | | | | | | |
| 301906 | MARIN GONZALEZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 1864736 | Marin Gonzalez, Elba I | ADDRESS ON FILE | | | | | | |
| 1900095 | Marin Gonzalez, Elba I. | ADDRESS ON FILE | | | | | | |
| 1900095 | Marin Gonzalez, Elba I. | ADDRESS ON FILE | | | | | | |
| 301907 | MARIN GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 301908 | MARIN GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 301909 | MARIN GONZALEZ, JULIO A | ADDRESS ON FILE | | | | | | |
| 301910 | MARIN GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 301911 | MARIN GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 301912 | MARIN GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 301913 | MARIN GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 853478 | MARIN GONZALEZ, NELVIN | ADDRESS ON FILE | | | | | | |
| 301914 | MARIN GONZALEZ, NELVIN | ADDRESS ON FILE | | | | | | |
| 1814960 | Marin Gonzalez, Norberto | ADDRESS ON FILE | | | | | | |
| 800605 | MARIN GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 1814732 | Marin Gonzalez, Norberto | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1836191 | MARIN GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 301915 | MARIN GONZALEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 800606 | MARIN GONZALEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| 1917628 | Marin Gonzalez, Wanda Enid | ADDRESS ON FILE | | | | | | | |
| 1656245 | MARIN GONZALEZ, WANDA ENID | ADDRESS ON FILE | | | | | | | |
| 301917 | MARIN GUADARRAMA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1365663 | MARIN GUARDERRAMA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 301830 | MARIN GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 301919 | MARIN GUZMAN, YELITZA | ADDRESS ON FILE | | | | | | | |
| 301920 | Marin Hernandez, Abigail | ADDRESS ON FILE | | | | | | | |
| 301921 | MARIN HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 301922 | MARIN HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 301923 | MARIN HERNANDEZ, GLORIANY | ADDRESS ON FILE | | | | | | | |
| 301924 | MARIN HERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 301925 | MARIN HERNANDEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 301926 | MARIN HERNANDEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 301927 | MARIN HUERTAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 301928 | MARIN JAY, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 800607 | MARIN JIMENEZ, YANARIS | ADDRESS ON FILE | | | | | | | |
| 2237259 | Marin Jurado, Ana Hilda | ADDRESS ON FILE | | | | | | | |
| 301929 | MARIN JURADO, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 301930 | MARIN JURADO, SONIA Y | ADDRESS ON FILE | | | | | | | |
| 301931 | MARIN KUILAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 301932 | MARIN KUILAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 715784 | MARIN L. KAISER INC. | PO BOX 171 | | | | COCKEYSVILLE | MD | 21030 | |
| 301933 | MARIN LABOY, AIXA | ADDRESS ON FILE | | | | | | | |
| 800608 | MARIN LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 800609 | MARIN LABOY, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 301934 | MARIN LAND SCAPING, INC | HC 1 BOX 5658 | | | | JUNCOS | PR | 00777-9705 | |
| 301935 | MARIN LETRIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 301936 | MARIN LLANES, NERY | ADDRESS ON FILE | | | | | | | |
| 301848 | MARIN LOPEZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 301937 | MARIN LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 301938 | MARIN LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 301939 | MARIN LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 301940 | MARIN LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 301941 | MARIN LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 301942 | MARIN LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 301943 | MARIN LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 301944 | MARIN LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 301945 | MARIN LUGO, MARIA S | ADDRESS ON FILE | | | | | | |
| 1885933 | Marin Lugo, Maria Socorro | ADDRESS ON FILE | | | | | | |
| 301946 | MARIN LUGO, WANDA I | ADDRESS ON FILE | | | | | | |
| 301947 | Marin Luyando, Daniel | ADDRESS ON FILE | | | | | | |
| 301948 | MARIN MALDONADO MD, DANIEL | ADDRESS ON FILE | | | | | | |
| 1897840 | Marin Maldonado, Ana R. | ADDRESS ON FILE | | | | | | |
| 301949 | MARIN MALDONADO, ELINES | ADDRESS ON FILE | | | | | | |
| 301950 | MARIN MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 301951 | MARIN MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 301952 | Marin Maldonado, Santiago | ADDRESS ON FILE | | | | | | |
| 301953 | MARIN MANTIEL, HERNANDO | ADDRESS ON FILE | | | | | | |
| 301954 | MARIN MARIN, CARMEN | ADDRESS ON FILE | | | | | | |
| 301955 | MARIN MARIN, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 301957 | MARIN MARIN, JOSE M | ADDRESS ON FILE | | | | | | |
| 301958 | MARIN MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 301959 | MARIN MARQUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 301960 | MARIN MARQUEZ, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 301961 | MARIN MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 301963 | MARIN MARRERO, MYRVIALEE | ADDRESS ON FILE | | | | | | |
| 301962 | MARIN MARRERO, MYRVIALEE | ADDRESS ON FILE | | | | | | |
| 301964 | MARIN MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 301965 | MARIN MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 301966 | Marin Martinez, Jose | ADDRESS ON FILE | | | | | | |
| 301967 | Marin Martinez, Jose A | ADDRESS ON FILE | | | | | | |
| 301968 | MARIN MARTINEZ, KETLIN | ADDRESS ON FILE | | | | | | |
| 301969 | MARIN MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 301970 | MARIN MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 301971 | MARIN MD , EDGAR L | ADDRESS ON FILE | | | | | | |
| 301972 | MARIN MEDINA, DIANA | ADDRESS ON FILE | | | | | | |
| 301973 | MARIN MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1648782 | Marin Mendez, Lizette | ADDRESS ON FILE | | | | | | |
| 301974 | MARIN MENDEZ, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 301975 | MARIN MENDOZA, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 301976 | MARIN MINAYA, GISELA | ADDRESS ON FILE | | | | | | |
| 301977 | MARIN MIRANDA RUBEN | ADDRESS ON FILE | | | | | | |
| 301978 | MARIN MIRANDA, DORCAS | ADDRESS ON FILE | | | | | | |
| 301979 | MARIN MIRANDA, RUBEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 301980 | Marin Molina, Angel M | ADDRESS ON FILE | | | | | | |
| 301981 | MARIN MOLINA, ARSENIO | ADDRESS ON FILE | | | | | | |
| 301982 | MARIN MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2056178 | Marin Molina, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1986984 | MARIN MOLINA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 301983 | MARIN MOLINA, IVIETTE | ADDRESS ON FILE | | | | | | |
| 301984 | MARIN MORALES, AMANDA | ADDRESS ON FILE | | | | | | |
| 301985 | MARIN MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 301986 | MARIN MORALES, WANDA I | ADDRESS ON FILE | | | | | | |
| 301987 | MARIN MURPHY, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 301989 | MARIN MURPHY, WILFREDO | ADDRESS ON FILE | | | | | | |
| 301990 | MARIN MURPHY, WILFREDO | ADDRESS ON FILE | | | | | | |
| 301991 | MARIN OIL RECYCLING | PO BOX 6001 SUITE 036 | | | | SALINAS | PR | 00751 |
| 800611 | MARIN OLIVO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 301992 | MARIN OQUENDO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 301993 | MARIN OQUENDO, ENEIDA | ADDRESS ON FILE | | | | | | |
| 2080935 | Marin Oquendo, Eneida | ADDRESS ON FILE | | | | | | |
| 2109570 | Marin Oquendo, Eneida | ADDRESS ON FILE | | | | | | |
| 301994 | MARIN OQUENDO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 301995 | MARIN OQUENDO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 301996 | MARIN ORTEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 2147719 | Marin Ortiz Toro, Joseline | ADDRESS ON FILE | | | | | | |
| 301997 | MARIN ORTIZ, ZORIVETTE | ADDRESS ON FILE | | | | | | |
| 301998 | MARIN OTERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 301999 | MARIN PACHECO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 302000 | MARIN PADILLA, NICOLE | ADDRESS ON FILE | | | | | | |
| 302001 | MARIN PADILLA, YINAVEL | ADDRESS ON FILE | | | | | | |
| 302002 | MARIN PAGAN, NESTOR J | ADDRESS ON FILE | | | | | | |
| 302003 | MARIN PEREZ, JESUS | ADDRESS ON FILE | | | | | | |
| 800612 | MARIN PEREZ, ROSA M | CARRETERA DEL LAGO | APARTADO 899 | | | ADJUNTAS | PR | 00601 |
| 2066589 | Marin Perez, Rosa M | HC Box 5283 | | | | Adjuntas | PR | 00601 |
| 2066589 | Marin Perez, Rosa M | P.O. Box 899 | | | | Adjuntas | PR | 00601 |
| 2049942 | Marin Perez, Rosa M. | ADDRESS ON FILE | | | | | | |
| 2032413 | Marin Perez, Rosa M. | ADDRESS ON FILE | | | | | | |
| 1949123 | Marin Perez, Rosa M. | ADDRESS ON FILE | | | | | | |
| 2049942 | Marin Perez, Rosa M. | ADDRESS ON FILE | | | | | | |
| 2032413 | Marin Perez, Rosa M. | ADDRESS ON FILE | | | | | | |
| 302005 | MARIN PIAZZA, ERIC | ADDRESS ON FILE | | | | | | |
| 302006 | MARIN PIAZZA, MAGDA L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302007 | MARIN PIZARRO, LUZ | ADDRESS ON FILE | | | | | | |
| 1734080 | Marin Quiles, Maria | ADDRESS ON FILE | | | | | | |
| 2132519 | MARIN QUILES, MARIA | ADDRESS ON FILE | | | | | | |
| 1734080 | Marin Quiles, Maria | ADDRESS ON FILE | | | | | | |
| 302008 | MARIN QUILES, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 302009 | MARIN QUILES, MARIA_DE LAS M | ADDRESS ON FILE | | | | | | |
| 302010 | MARIN QUINTANA, JOSE R | ADDRESS ON FILE | | | | | | |
| 800613 | MARIN QUINTERO, TOMAS | ADDRESS ON FILE | | | | | | |
| 302011 | MARIN QUINTERO, TOMAS A | ADDRESS ON FILE | | | | | | |
| 1658759 | MARIN QUINTERO, TOMAS A. | ADDRESS ON FILE | | | | | | |
| 302012 | MARIN RAMIREZ, ROSAURELIS | ADDRESS ON FILE | | | | | | |
| 800614 | MARIN RAMOS, DAMARIS Z | ADDRESS ON FILE | | | | | | |
| 302014 | MARIN RAMOS, DAMARIS Z | ADDRESS ON FILE | | | | | | |
| 302015 | MARIN RAMOS, EDNA | ADDRESS ON FILE | | | | | | |
| 302016 | MARIN RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 302017 | MARIN RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 1562091 | MARIN RAMOS, JOSE. M | ADDRESS ON FILE | | | | | | |
| 302018 | MARIN RAMOS, MARIA | ADDRESS ON FILE | | | | | | |
| 302019 | Marin Ramos, Maria Del C | ADDRESS ON FILE | | | | | | |
| 302020 | MARIN RAMOS, RADAMES | ADDRESS ON FILE | | | | | | |
| 302021 | MARIN RESTO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 302022 | MARIN RESTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 302023 | MARIN RESTO, RUTH | ADDRESS ON FILE | | | | | | |
| 302024 | MARIN REYES, EFREN | ADDRESS ON FILE | | | | | | |
| 302025 | MARIN REYES, EFREN | ADDRESS ON FILE | | | | | | |
| 1490537 | Marin Reyes, Efren | ADDRESS ON FILE | | | | | | |
| 302026 | Marin Reyes, Jason J. | ADDRESS ON FILE | | | | | | |
| 302027 | MARIN REYES, JORGE | ADDRESS ON FILE | | | | | | |
| 800615 | MARIN REYES, LUCIA | ADDRESS ON FILE | | | | | | |
| 302028 | MARIN REYES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 800616 | MARIN REYES, YARELIS | ADDRESS ON FILE | | | | | | |
| 1987425 | Marin Rios, Lizette | ADDRESS ON FILE | | | | | | |
| 269008 | MARIN RIOS, LIZETTE | ADDRESS ON FILE | | | | | | |
| 302029 | Marin Rios, Lizette | ADDRESS ON FILE | | | | | | |
| 302030 | MARIN RIOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 302031 | MARIN RIVERA MD, FERDINAND | ADDRESS ON FILE | | | | | | |
| 12924 | MARIN RIVERA, ALEXANDRA | 23 Calle Aleli J-174 | | | | Humacao | PR | 00791 | |
| 1420432 | MARIN RIVERA, ALEXANDRA | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12924 | MARIN RIVERA, ALEXANDRA | LCDO. JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 302032 | MARIN RIVERA, ALEXANDRA | URB. ARBOLEDA | CALLE ALELI J-174 | | | HUMACAO | PR | 00791 |
| 302033 | MARIN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 302034 | MARIN RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 1513965 | Marin Rivera, Bienvenido | ADDRESS ON FILE | | | | | | |
| 302035 | Marin Rivera, Bienvenido | ADDRESS ON FILE | | | | | | |
| 302036 | MARIN RIVERA, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 302037 | MARIN RIVERA, BRENDA S | ADDRESS ON FILE | | | | | | |
| 302038 | MARIN RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 302039 | MARIN RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 302040 | MARIN RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 302041 | MARIN RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | |
| 302042 | MARIN RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 302043 | MARIN RIVERA, JULIO | ADDRESS ON FILE | | | | | | |
| 2032576 | Marin Rivera, Lizette | ADDRESS ON FILE | | | | | | |
| 302044 | MARIN RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | |
| 302045 | MARIN RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | |
| 302046 | MARIN RIVERA, MARCEL | ADDRESS ON FILE | | | | | | |
| 302047 | MARIN RIVERA, MIGUEL O. | ADDRESS ON FILE | | | | | | |
| 302049 | MARIN RIVERA, MYRIANI | ADDRESS ON FILE | | | | | | |
| 302050 | MARIN RIVERA, NINO | ADDRESS ON FILE | | | | | | |
| 302051 | MARIN RIVERA, OLGA | ADDRESS ON FILE | | | | | | |
| 302052 | MARIN RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 302053 | MARIN RIVERA, WALTER | ADDRESS ON FILE | | | | | | |
| 847579 | MARIN RODRIGUEZ DENISE | URB LEVITTOWN 7MA SECC | JJ1 CALLE JUAN LINES RAMOS | | | TOA BAJA | PR | 00949 |
| 302056 | MARIN RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1454286 | Marin Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | |
| 1454286 | Marin Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | |
| 302057 | MARIN RODRIGUEZ, BESHAI | ADDRESS ON FILE | | | | | | |
| 853479 | MARIN RODRIGUEZ, BESHAI | ADDRESS ON FILE | | | | | | |
| 302058 | MARIN RODRIGUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 302059 | MARIN RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 302060 | Marin Rodriguez, Eileen E | ADDRESS ON FILE | | | | | | |
| 302061 | MARIN RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 302062 | MARIN RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1845758 | Marin Rodriguez, Harold | ADDRESS ON FILE | | | | | | |
| 302063 | MARIN RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003840 | Marin Rodriguez, Janira | ADDRESS ON FILE | | | | | | |
| 302064 | MARIN RODRIGUEZ, JANIRA | ADDRESS ON FILE | | | | | | |
| 302065 | MARIN RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 1672411 | MARIN RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 1672411 | MARIN RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 302066 | MARIN RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 800618 | MARIN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 302068 | MARIN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 302067 | MARIN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 302069 | MARIN RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 800619 | MARIN RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 302071 | MARIN RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 302072 | MARIN RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 302073 | Marin Rodriguez, Olga L | ADDRESS ON FILE | | | | | | |
| 302074 | Marin Rodriguez, Rafael | ADDRESS ON FILE | | | | | | |
| 302075 | MARIN RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 302076 | MARIN ROLON, MIRELLIS | ADDRESS ON FILE | | | | | | |
| 302077 | MARIN ROMAN BADILLO | ADDRESS ON FILE | | | | | | |
| 302078 | MARIN ROMAN MD, RADAMES C | ADDRESS ON FILE | | | | | | |
| 302079 | MARIN ROMAN, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 1534348 | MARIN ROMAN, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 1420433 | MARIN ROMAN, ERICK | ARMANDO PIETRI TORRES | 1225 AVENIDA MUÑOZ RIVERA | | | PONCE | PR | 00717 |
| 302080 | MARIN ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 302081 | MARIN ROMERO, JOSE | ADDRESS ON FILE | | | | | | |
| 302082 | MARIN ROMERO, JOSE | ADDRESS ON FILE | | | | | | |
| 302084 | MARIN ROMERO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 302085 | MARIN ROSADO, DAVID | ADDRESS ON FILE | | | | | | |
| 302086 | MARIN ROSARIO, BENITO | ADDRESS ON FILE | | | | | | |
| 302087 | MARIN RUIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 302088 | MARIN SALAS, CARLA | ADDRESS ON FILE | | | | | | |
| 302089 | MARIN SALAS, VALERY | ADDRESS ON FILE | | | | | | |
| 800620 | MARIN SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 1794958 | Marin Santaella, Esther | ADDRESS ON FILE | | | | | | |
| 302090 | MARIN SANTAELLA, ESTHER M | ADDRESS ON FILE | | | | | | |
| 302091 | Marin Santana, Grechen M | ADDRESS ON FILE | | | | | | |
| 302092 | Marin Santana, Ismael | ADDRESS ON FILE | | | | | | |
| 800621 | MARIN SANTANA, LILIBEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302093 | MARIN SANTANA, LILIBEL | ADDRESS ON FILE | | | | | | |
| 302094 | MARIN SANTANA, LISIBELL | ADDRESS ON FILE | | | | | | |
| 800622 | MARIN SANTANA, LISIBELL | ADDRESS ON FILE | | | | | | |
| 302095 | MARIN SANTIAGO, BOLIVAR | ADDRESS ON FILE | | | | | | |
| 302096 | MARIN SANTIAGO, CESAR E. | ADDRESS ON FILE | | | | | | |
| 302097 | MARIN SANTIAGO, GEORGINA R | ADDRESS ON FILE | | | | | | |
| 302098 | MARIN SANTIAGO, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 302099 | MARIN SANTIAGO, GLORYZETTE V | ADDRESS ON FILE | | | | | | |
| 302100 | MARIN SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | |
| 1782334 | Marin Santiago, Jessica L. | ADDRESS ON FILE | | | | | | |
| 302101 | MARIN SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | |
| 302102 | MARIN SANTIAGO, JUAN G. | ADDRESS ON FILE | | | | | | |
| 302103 | MARIN SANTIAGO, JULIE | ADDRESS ON FILE | | | | | | |
| 302104 | MARIN SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | |
| 800623 | MARIN SANTIAGO, YOLANDA | COND GREEN VILLEGE | | | | SAN JUAN | PR | 00923 |
| 1420435 | MARIN SANTIAGO, YOLANDA | MARIN SANTIAGO, YOLANDA | CALLE DE DIEGO #472 CONDADO GREEN VILLAGE 205A | | | SAN JUAN | PR | 00923 |
| 1420434 | MARIN SANTIAGO, YOLANDA | YOLANDA MARIN SANTIAGO DER. PROPIO | APARTADO 205A CALLE DE DIEGO 472 | | | SAN JUAN | PR | 00923 |
| 302106 | MARIN SANTOS, AMADOR | ADDRESS ON FILE | | | | | | |
| 302107 | MARIN SANTOS, DAISY M | ADDRESS ON FILE | | | | | | |
| 302108 | MARIN SANTOS, DAVID | ADDRESS ON FILE | | | | | | |
| 302109 | MARIN SANTOS, IVELISA | ADDRESS ON FILE | | | | | | |
| 302110 | MARIN SANTOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 302111 | MARIN SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 302112 | MARIN SANTOS, MARIA | ADDRESS ON FILE | | | | | | |
| 302113 | MARIN SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 302114 | MARIN SIERRA, MARINA | ADDRESS ON FILE | | | | | | |
| 302115 | MARIN SIERRA, OMAR | ADDRESS ON FILE | | | | | | |
| 302116 | MARIN SILEN, MANUEL | ADDRESS ON FILE | | | | | | |
| 302117 | MARIN SILVA, CARLOS | ADDRESS ON FILE | | | | | | |
| 2068677 | Marin Silva, Carlos R. | ADDRESS ON FILE | | | | | | |
| 302118 | MARIN SOLER, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 302119 | MARIN SOLIS, CARLOS | ADDRESS ON FILE | | | | | | |
| 301956 | MARIN SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 302120 | MARIN TORRES, KAREN | ADDRESS ON FILE | | | | | | |
| 800624 | MARIN TORRES, LORRAINE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302121 | Marin Torres, Luis | ADDRESS ON FILE | | | | | | |
| 302122 | MARIN TORRES, MILDRED | ADDRESS ON FILE | | | | | | |
| 302124 | MARIN TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1863269 | Marin Trillo, Rosa A | ADDRESS ON FILE | | | | | | |
| 302125 | MARIN TRILLO, ROSA A | ADDRESS ON FILE | | | | | | |
| 1863269 | Marin Trillo, Rosa A | ADDRESS ON FILE | | | | | | |
| 800625 | MARIN TRINIDAD, JORGE A | ADDRESS ON FILE | | | | | | |
| 302126 | MARIN TRINIDAD, JORGE A | ADDRESS ON FILE | | | | | | |
| 302127 | MARIN TRINIDAD, JUAN L | ADDRESS ON FILE | | | | | | |
| 302128 | MARIN TRINIDAD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 302129 | MARIN VARGAS, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 302130 | MARIN VARGAS, MARION | ADDRESS ON FILE | | | | | | |
| 302131 | MARIN VARGAS, MARTA | ADDRESS ON FILE | | | | | | |
| 800626 | MARIN VAZQUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 302132 | MARIN VAZQUEZ, EDGARD | ADDRESS ON FILE | | | | | | |
| 302133 | MARIN VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 302134 | MARIN VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 302135 | MARIN VEGA, LAURA I | ADDRESS ON FILE | | | | | | |
| 800627 | MARIN VEGA, LAURA I | ADDRESS ON FILE | | | | | | |
| 302136 | MARIN VEGA, NAUMY | ADDRESS ON FILE | | | | | | |
| 302138 | MARIN VELEZ, BARBARA E | ADDRESS ON FILE | | | | | | |
| 302139 | MARIN VELEZ, EDNA A | ADDRESS ON FILE | | | | | | |
| 302140 | MARIN VIERA MD, RADAMES | ADDRESS ON FILE | | | | | | |
| 302141 | MARIN VIERA MD, RADAMES A | ADDRESS ON FILE | | | | | | |
| 302142 | MARIN WILLIAMS, IRMA M | ADDRESS ON FILE | | | | | | |
| 302143 | MARIN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 302144 | MARIN, CARLOS V | ADDRESS ON FILE | | | | | | |
| 302145 | MARIN, JENNIFER | ADDRESS ON FILE | | | | | | |
| 302146 | MARIN, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1950536 | Marin, Marilyn Rosa | ADDRESS ON FILE | | | | | | |
| 302147 | MARIN, RUBEN | ADDRESS ON FILE | | | | | | |
| 302148 | MARIN, VICTOR | ADDRESS ON FILE | | | | | | |
| 302149 | MARIN,MARCELINO | ADDRESS ON FILE | | | | | | |
| 715785 | MARINA ALONSO | 1158 CALLE 20 NE | | | | SAN JUAN | PR | 00920 |
| 302150 | MARINA ALVAREZ TORRES | ADDRESS ON FILE | | | | | | |
| 715787 | MARINA ALVELO DE MALDONADO | PO BOX 42003 | | | | SAN JUAN | PR | 00940 |
| 715786 | MARINA ALVELO DE MALDONADO | URB VILLA TURABO | C-11 CALLE CEDRO | | | CAGUAS | PR | 00726 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 715788 | MARINA AQUINO LOPEZ | ADDRESS ON FILE | | | | | | |
| 715789 | MARINA AQUINO LOPEZ | ADDRESS ON FILE | | | | | | |
| 715790 | MARINA ARMSTRONG MATOS | COND ARBOLEDA APT 2506 | | | GUAYNABO | PR | 00969 | |
| 715791 | MARINA BAKERY | 252 CALLE MENDEZ VIGO APT 3764 | | | MAYAGUEZ | PR | 00681 | |
| 847580 | MARINA BAKERY | PO BOX 3764 | | | MAYAGUEZ | PR | 00681 | |
| 302152 | MARINA BERIGUETE RAMIREZ | ADDRESS ON FILE | | | | | | |
| 715792 | MARINA BERNAL | GARDEN HILLS | A 1 MONTEBELLO | | GUAYNABO | PR | 00966 | |
| 715793 | MARINA CARABALLO TORRES | HC 37 BOX 3591 | | | GUANICA | PR | 00653 | |
| 715794 | MARINA CARREIRA MAS | URB TORRIMAR | 49 CALLE VALENCIA | | GUAYNABO | PR | 00966-3010 | |
| 715795 | MARINA CARTAGENA DE GARCIA | EMBALSE SAN JOSE | 441 CALLE JARANDILLA | | SAN JUAN | PR | 00924 | |
| 715796 | MARINA CASTRO CLEMENTE | RES FELIPE S OSORIO | EDIF 23 APT 163 | | CAROLINA | PR | 00985 | |
| 715797 | MARINA CHIMELIS ROSADO | HC 1 BOX 6944 | | | CIALES | PR | 00638 | |
| 715798 | MARINA COLLAZO RODRIGUEZ | RR 4 BOX 26289 | | | TOA ALTA | PR | 00953 | |
| 302153 | MARINA CORTES, MIRIAM M | ADDRESS ON FILE | | | | | | |
| 715799 | MARINA COSTA AZUL | PO BOX 207 | | | LAJAS | PR | 00667 | |
| 715800 | MARINA COSTA DEL SUR | URB STA ELENA | 1 CALLE 15 | | GUAYANILLA | PR | 00656 | |
| 715801 | MARINA CRUZ RIVERA | PO BOX 1855 | | | AIBONITO | PR | 00705 | |
| 302154 | MARINA CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 715802 | MARINA DAIRY INC | P O BOX 1338 | | | HATILLO | PR | 00659 | |
| 715803 | MARINA DE PALMA SHIPYARD | PO BOX 170 | | | HUMACAO | PR | 00792 | |
| 715804 | MARINA DE SALINAS INC | PO BOX 364386 | | | SAN JUAN | PR | 00936 | |
| 715805 | MARINA DIAZ ALAMO | ADDRESS ON FILE | | | | | | |
| 302155 | MARINA DURAN, FLORENCIO | ADDRESS ON FILE | | | | | | |
| 302156 | MARINA DURAN, FLORENCIO | ADDRESS ON FILE | | | | | | |
| 302157 | MARINA DURAN, MARIA C | ADDRESS ON FILE | | | | | | |
| 853480 | MARINA DURÁN, MARÍA C. | ADDRESS ON FILE | | | | | | |
| 715807 | MARINA ELECTRIC INC | PO BOX 363387 | | | SAN JUAN | PR | 00936-3387 | |
| 302158 | MARINA ESCLAVON SEGUINOT | ADDRESS ON FILE | | | | | | |
| 715808 | MARINA ESPINOSA MCCLOSKEY | 68 CALLE WASHINGTON | | | SAN JUAN | PR | 00907 | |
| 715809 | MARINA ESTRELLA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 715810 | MARINA FIGUEROA CAMARGO | HC 01 BOX 7724 | | | GUAYANILLA | PR | 00656 | |
| 302159 | MARINA FILMS INC | PO BOX 6813 | | | SAN JUAN | PR | 00914-6813 | |
| 715811 | MARINA FLORES US CUSTOMES BROK | RR 3 BOX 4550 | | | SAN JUAN | PR | 00926 | |
| 302160 | MARINA G VELEZ SILVA | ADDRESS ON FILE | | | | | | |
| 715813 | MARINA GARAY CONTRERAS | ADDRESS ON FILE | | | | | | |
| 715812 | MARINA GARAY CONTRERAS | ADDRESS ON FILE | | | | | | |
| 302161 | MARINA GOMEZ SOTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302162 | Marina González Ortíz | ADDRESS ON FILE | | | | | | |
| 715814 | MARINA HAYDEE LOJANO CABALLERO | URB REPARTO SEVILLA | 873 CALLE TURINA | | | SAN JUAN | PR | 00924 |
| 715815 | MARINA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 715816 | MARINA I COLON RIOS | AVE AS PALMAS | 1061 PDA 15 | | | SN JUAN | PR | 00907 |
| 302163 | MARINA I NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 302164 | MARINA I TORRES CARRAU | ADDRESS ON FILE | | | | | | |
| 715817 | MARINA LAS GAVIOTAS CORP | PO BOX 70005 | SUITE 313 | | | FAJARDO | PR | 00738-7005 |
| 1357780 | MARINA LLANTIN LUGO | HC 3 BOX 12115 | HC 3 BOX 10008 | | | SAN GERMAN | PR | 00683 |
| 1357780 | MARINA LLANTIN LUGO | HC02 Box 12115 | | | | San Germon | PR | 00683 |
| 715818 | MARINA MALDONADO ROJAS | PO BOX 9761 | | | | CAROLINA | PR | 00988 |
| 1420436 | MARINA MALPICA, ELENA | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 302165 | MARINA MALPICA, ELENA M. | ADDRESS ON FILE | | | | | | |
| 302166 | MARINA MALPICA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 302167 | MARINA MALPICA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 302168 | MARINA MALPICA, SARA | ADDRESS ON FILE | | | | | | |
| 302169 | MARINA MALPICA, SARA E | ADDRESS ON FILE | | | | | | |
| 302170 | MARINA MARQUEZ CURBELO | ADDRESS ON FILE | | | | | | |
| 302171 | MARINA MELENDEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 302172 | MARINA MUNOZ ROSADO | ADDRESS ON FILE | | | | | | |
| 715819 | MARINA OLIVO ROSARIO | P.O.BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 715820 | MARINA ORTIZ ROLON | ADDRESS ON FILE | | | | | | |
| 715821 | MARINA PAGAN VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 1495109 | Marina PDR Hospitality, LLC | c/o Jeremy Griffiths | Chief Financial Officer | 1511 Ave Ponce de Leon | Ciudadela Suite C | San Juan | PR | 00909 |
| 1495109 | Marina PDR Hospitality, LLC | Moore & Van Allen PLLC | c/o Zachary H. Smith | 100 North Tryon St., Suite 4700 | | Charlotte | NC | 28202 |
| 302173 | MARINA PLANAS | ADDRESS ON FILE | | | | | | |
| 715822 | MARINA PUERTO CHICO INC | PO BOX 488 | | | | PUERTO REAL | PR | 00740 |
| 715823 | MARINA PUERTO CHICO S E | P O BOX488 | | | | PUERTO REAL | PR | 00740 |
| 302174 | MARINA QUILICHINI, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 302175 | MARINA QUINONES QUILES | ADDRESS ON FILE | | | | | | |
| 302176 | MARINA QUIROS SOLA | URB TORRIMAR | 1- 6 ALHAMBRA ST | | | GUAYNABO | PR | 00966-3121 |
| 715824 | MARINA R REYES RODRIGUEZ | URB REXVILLE | 54-16 CALLE 60A | | | BAYAMON | PR | 00957 |
| 715825 | MARINA RAMOS RESTO | HC 1 BOX 25115 | | | | VEGA BAJA | PR | 00693 |
| 302177 | MARINA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 302178 | MARINA RIVERA, NICOMEDES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1678347 | Marina Rivera, Nicomedes Ramon | ADDRESS ON FILE | | | | | | |
| 1465754 | MARINA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 715826 | MARINA RODRIGUEZ SANTIAGO | BOX 351 | | | NARANJITO | PR | 00719 | |
| 715827 | MARINA ROSA CABAN | URB MEDINA | J 3 CALLE 12 | | ISABELA | PR | 00662 | |
| 715828 | MARINA RUIZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 302179 | MARINA SACARELLO, OLGA | ADDRESS ON FILE | | | | | | |
| 715829 | MARINA SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 715830 | MARINA SANZ | AVE CONDADO | COND PLAZA DEL CONDADO 64 OFIC 6 | | SAN JUAN | PR | 00907 | |
| 302180 | MARINA SANZ | POBOX 21414 | | | SAN JUAN | PR | 00928-0000 | |
| 302181 | MARINA SOLER CATINCHI | ADDRESS ON FILE | | | | | | |
| 715831 | MARINA SOLIS RIVERA | PO BOX 10000 SUITE 385 | | | CANOVANAS | PR | 00729 | |
| 715833 | MARINA SOTO CARABALLO | 1286 ARONIMINIK DR | | | MOUNT DORA | FL | 32757-8723 | |
| 715832 | MARINA SOTO CARABALLO | PO BOX 11116 | | | ARECIBO | PR | 00613 | |
| 715834 | MARINA STEEL SERV INC. | PO BOX 1211 | | | BAYAMON | PR | 00960 | |
| 847581 | MARINA SURIA AGUIAR | URB SANTA CLARA | L18 CALLE JAGUAS | | SAN JUAN | PR | 00969-6832 | |
| 302182 | MARINA TERESA SANTIESTEBAN | ADDRESS ON FILE | | | | | | |
| 302183 | MARINA TORRES, NICOMEDES R. | ADDRESS ON FILE | | | | | | |
| 715835 | MARINA VEGA RIOS | URB SANTA JUANITA SECC 10 | DN 4 CALLE HUNGRIA | | BAYAMON | PR | 00956 | |
| 302184 | MARINA VEGA, CESAR A | ADDRESS ON FILE | | | | | | |
| 1968274 | Marina Vega, Maria E | ADDRESS ON FILE | | | | | | |
| 2005081 | MARINA VEGA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 800628 | MARINANGELI ORTIZ, AMMY | ADDRESS ON FILE | | | | | | |
| 302185 | MARINANGELI ORTIZ, SHIARA | ADDRESS ON FILE | | | | | | |
| 800629 | MARINANGELI ORTIZ, SHIARA | ADDRESS ON FILE | | | | | | |
| 715836 | MARINAUTIC INC. | PO BOX 581 | | SANTA ISABEL | SANTA ISABEL | PR | 00757 | |
| 302186 | MARINDAVILA, JOSE L | ADDRESS ON FILE | | | | | | |
| 302187 | MARINE AWARENES RESEARCH AND EDUCATION | ATLANTIC VIEW | URANO 114 | | CAROLINA | PR | 00979 | |
| 715837 | MARINE CARGO & SALVAGE CO INC | PO BOX 1432 | | | CAIBA | PR | 00735 | |
| 302188 | MARINE CARGO PR LLC | P O BOX 1432 | | | CEIBA | PR | 00735 | |
| 715838 | MARINE CENTER OF THE CARIBBEAN | MARGINAL AVE KENNEDY KM 3 3 | | | SAN JUAN | PR | 00920 | |
| 715839 | MARINE COLON VELEZ | HC 1 BOX 11600 | | | SAN SEBASTIAN | PR | 00685 | |
| 715840 | MARINE DIVING SCHOOL | P O BOX 1352 | | | CIDRA | PR | 00739 | |
| 715841 | MARINE DREAM | 50 PASEO COVADONGA | | | SAN JUAN | PR | 00901 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 715842 | MARINE EDUCATION SERVICE & TRAINING INC | LP AVE 201 | | | | CEIBA | PR | 00735 | |
| 302189 | MARINE ENTERPRISES INC | 3086 AVE ISLA VERDE 1 | | | | CAROLINA | PR | 00979 | |
| 302190 | MARINE EXPORT GROUP INC | PO BOX 364983 | | | | SAN JUAN | PR | 00936-4983 | |
| 302191 | MARINE EXPORT GROUP INC. | PO. BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 302192 | MARINE EXPRESS INC | P O BOX 6448 | | | | MAYAGUEZ | PR | 00681-6448 | |
| 302193 | MARINE GALARZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 302194 | MARINE PILOTAGE SERVICES LLC | VALLE VERDE 1 | AP5 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961-3208 | |
| 715843 | MARINE POWER SYSTEMS | PO BOX 9066536 | | | | SAN JUAN | PR | 00906 | |
| 715844 | MARINE SALVAGE 7 SERVICES | PO BOX 415 | | | | CEIBA | PR | 00735 | |
| 715845 | MARINE SONIC TECHNOLOGY LTD | P O BOX 730 | | | | WRITE MARSH | VA | 23183 | |
| 715846 | MARINE SPILL CORP | 425 STREET 693 PMB 396 | | | | DORADO | PR | 00646-4802 | |
| 302195 | MARINE TERMINAL SERVICES, INC. | PO BOX 9022748 | | | | SAN JUAN | PR | 00902-2748 | |
| 302196 | MARINE TERMINAL SERVICES, INC. | PO BOX 9066633 | | | | SAN JUAN | PR | 00906-6633 | |
| 302137 | MARINE TERMINAL SERVICES, INC. | PO BOX 9508 | | | | BAYAMON | PR | 00960-9508 | |
| 302083 | MARINE TRANSPORTATION | PO BOX 1262 | | | | FAJARDO | PR | 00738-1262 | |
| 715847 | MARINE WORLD DISTRIBUTORS INC | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 302197 | MARINED RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| 715848 | MARINELA GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 2137388 | MARINELDA GOMEZ LUYANDO | MERINELDA GOMEZ LUYANDO | PO BOX 488 | | | GUANICA | PR | 00653 | |
| 2164118 | MARINELDA GOMEZ LUYANDO | PO BOX 488 | | | | GUANICA | PR | 00653 | |
| 715849 | MARINELDA RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 715850 | MARINELDA RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 302200 | MARINELDA TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 302198 | MARINELDA TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 302199 | MARINELDA TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 715851 | MARINELI COLON | ADDRESS ON FILE | | | | | | | |
| 302201 | MARINELL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302202 | MARINELL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715852 | MARINELLIE VARGAS | P O BOX 810069 | | | | CAROLINA | PR | 00981-0069 | |
| 302203 | MARINELLY ALLENDE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847582 | MARINELLY MATOS COLON | PO BOX 674 | | | | AIBONITO | PR | 00705-0674 | |
| 715853 | MARINELLY NARVAEZ SANTIAGO | URB SYLVIA | B 9 CALLE 8 | | | COROZAL | PR | 00783 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 715854 | MARINELLY RODRIGUEZ MARRERO | P O BOX 574 | | | | COAMO | PR | 00769 |
| 302204 | MARINELLY VALENTIN SIVICO | ADDRESS ON FILE | | | | | | |
| 715855 | MARINELLYS RIVERA LUNA | HC 01 BOX 3353 | | | | BARRANQUITAS | PR | 00794 |
| 302205 | MARINELVA AGOSTO DE SANCHEZ | ADDRESS ON FILE | | | | | | |
| 715856 | MARINELY CRUZ AMY | CARR 833 26 | D 207 LA VILLA GARDENS | | | GUAYNABO | PR | 00971 |
| 302206 | MARINER JONES, JOHN M ROB | ADDRESS ON FILE | | | | | | |
| 715857 | MARINERS BASEBALL CLUB CORP | PLAZA CAROLINA | PO BOX 9858 | | | CAROLINA | PR | 00988 |
| 715858 | MARINERS BASEBALL CLUB CORP | PO BOX 9858 PLAZA CAROLINA | | | | CAROLINA | PR | 00988 |
| 715859 | MARINES ACEVEDO TORRES | ADDRESS ON FILE | | | | | | |
| 302207 | MARINES BARROSO DE LEON | ADDRESS ON FILE | | | | | | |
| 715860 | MARINES BENGOA | ADDRESS ON FILE | | | | | | |
| 302208 | MARINES BORRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 302209 | MARINES COLLADO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 302210 | MARINES COLON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 715862 | MARINES GARCIA BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 715861 | MARINES GARCIA BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 715863 | MARINES LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 715864 | MARINES LOZADA ROLDAN | BL 3 DR VILLALOBOS | LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 302211 | MARINES LOZADA ROLDAN | DR. VILLALOBOS BL-3 LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 715865 | MARINES MILLAN PABON | PO BOX 792 | | | | SAN GERMAN | PR | 00683 |
| 715866 | MARINES N MADERA BARBOSA | URB CIUDAD REAL 406 CALLE ALVA | | | | VEGA BAJA | PR | 00693 |
| 715867 | MARINES ORTIZ COTTO | HC 02 BOX 33635 | | | | CAGUAS | PR | 00725 |
| 302212 | MARINES RIVERA SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 715868 | MARINES TORRES RODRIGUEZ | PO BOX 785 | | | | RIO GRANDE | PR | 00745 |
| 302213 | MARINET BERRIOS MATOS | ADDRESS ON FILE | | | | | | |
| 715869 | MARINET LOPEZ ROMAN | HC 4 BOX 17560 | | | | CAMUY | PR | 00627 |
| 715870 | MARINETTE MCDOUGALL GOTAY | COVADONGA | 3 FI CALLE 19 | | | TOA BAJA | PR | 00749 |
| 715871 | MARINETTE VINAS MATOS | LAS DELICIAS | 23 CALLE CORAL | | | VEGA BAJA | PR | 00693 |
| 302214 | MARINEZ AQUINO, ZELIDETH | ADDRESS ON FILE | | | | | | |
| 302215 | MARINEZ AQUINO, ZELIDETH | ADDRESS ON FILE | | | | | | |
| 302216 | MARINEZ BELTRE, SANTA | ADDRESS ON FILE | | | | | | |
| 302217 | MARINEZ GARCIA AYALA | ADDRESS ON FILE | | | | | | |
| 1690279 | Marinez Zayas, Norma I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302219 | MARINI BIAGGI, IAN | ADDRESS ON FILE | | | | | | |
| 302220 | MARINI CARRIO, KARLA | ADDRESS ON FILE | | | | | | |
| 302221 | MARINI DELGADO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 2097624 | Marini Dominica, Miguel Antonio | ADDRESS ON FILE | | | | | | |
| 302222 | MARINI DOMINICCI, HECTOR | ADDRESS ON FILE | | | | | | |
| 302223 | MARINI DOMINICCI, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1863229 | MARINI DOMINICCI, MIGUEL ANTONIO | ADDRESS ON FILE | | | | | | |
| 1775135 | Marini Garcia, Iniabelle | ADDRESS ON FILE | | | | | | |
| 302224 | MARINI GARCIA, INIABELLE | ADDRESS ON FILE | | | | | | |
| 1258668 | MARINI LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 302225 | MARINI LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 302226 | MARINI MARTINEZ, YIA | ADDRESS ON FILE | | | | | | |
| 302227 | MARINI PEREZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 302228 | MARINI ROMAN MD, ORLANDO | ADDRESS ON FILE | | | | | | |
| 302229 | MARINI ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 302230 | MARINI VAZQUEZ, LARRY W. | ADDRESS ON FILE | | | | | | |
| 715872 | MARINIEVES MOLL | PO BOX 4148 PUERTO REAL | | | | FAJARDO | PR | 00740 |
| 302231 | MARINILDA CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 715873 | MARINILDA GONZALEZ SOTO | P O BOX 2933 | | | | ARECIBO | PR | 00613 |
| 715874 | MARINILDA MARRERO MARTI | ADDRESS ON FILE | | | | | | |
| 302232 | MARINILDA RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 302233 | MARINILDA RIVERA VARGAS | ADDRESS ON FILE | | | | | | |
| 715876 | MARINNETTE MATOS VELEZ | URB VENUS GARDEN | 763 CALLE PISCIS | | | SAN JUAN | PR | 00926 |
| 302234 | MARINO A AMEZQUITA RIVAS | ADDRESS ON FILE | | | | | | |
| 302235 | MARINO AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 302236 | MARINO ALEMANY, MARIA | ADDRESS ON FILE | | | | | | |
| 302237 | MARINO BELTRAN, ELIN | ADDRESS ON FILE | | | | | | |
| 302238 | MARINO BLASINI MENDEZ | ADDRESS ON FILE | | | | | | |
| 302239 | MARINO BRITO DISLA | ADDRESS ON FILE | | | | | | |
| 715877 | MARINO CEDANO MEJIA | URB CASTELLANA GARDENS | AA 16 CALLE CASTELLA | | | CAROLINA | PR | 00985 |
| 302241 | MARINO COLON, ALBERTO | ADDRESS ON FILE | | | | | | |
| 302240 | MARINO COLON, ALBERTO | ADDRESS ON FILE | | | | | | |
| 302242 | MARINO COLON, RAMON | ADDRESS ON FILE | | | | | | |
| 302243 | MARINO E GUSTELLA RUIZ | ADDRESS ON FILE | | | | | | |
| 302244 | MARINO J MARTINEZ MESSEGUER | ADDRESS ON FILE | | | | | | |
| 302245 | MARINO LORA YNOA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 302246 | MARINO MALDONADO ACOSTA | ADDRESS ON FILE | | | | | | |
| 715878 | MARINO PEREZ | PMB SUITE H02 | PO BOX 2104 | | | SAN JUAN | PR | 00922-2104 | |
| 302247 | MARINO R ALVES GONCALVES | ADDRESS ON FILE | | | | | | |
| 770730 | MARINO SANCHEZ ALCANTARA | MPC MARINO SÁNCHEZ ALCÁNTARA | INSTITUCIÓN MÁXIMA SEGURIDAD SECCIÓN | D-5 CELDA 4018 | 3793 Ponce BY PASS | Ponce | PR | 00728-1504 | |
| 302248 | MARINO SUAREZ, WILCELYS | ADDRESS ON FILE | | | | | | |
| 302249 | Marino Torres, Wilnelia M | ADDRESS ON FILE | | | | | | |
| 302250 | MARINOLIZ MUNIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 302251 | MARIO A AGRAIT | ADDRESS ON FILE | | | | | | |
| 302252 | MARIO A ALVARADO LAINES | ADDRESS ON FILE | | | | | | |
| 715882 | MARIO A ASTOR ACOSTA | PO BOX 1080 | SAINT JUST SATATION | | | SAN JUAN | PR | 00978 | |
| 715884 | MARIO A CARRILLO COTO | ADDRESS ON FILE | | | | | | |
| 715883 | MARIO A CARRILLO COTO | ADDRESS ON FILE | | | | | | |
| 715885 | MARIO A CLAVELL ARIAS | PO BOX 98 | | | | MERCEDITA | PR | 00715 | |
| 715886 | MARIO A COLON MORALES | PO BOX 841 | | | | NARANJITO | PR | 00719 | |
| 302253 | MARIO A CRESPO CARDONA | ADDRESS ON FILE | | | | | | |
| 715887 | MARIO A DIADONE ALERS | URB LEVITTOWN 4 TA SECC | Y 29 BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| 302254 | MARIO A ESPADA MALDONADO | ADDRESS ON FILE | | | | | | |
| 715888 | MARIO A EUSEBIO PEGUERO | URB LA CUMBRE | 497 AVE EMILIANO POL | SUITE 409 | | SAN JUAN | PR | 00926-5602 | |
| 715889 | MARIO A FRANCO CASIANO | COLINAS DE FAIRVIEW | BLQ 4 S 19 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 302255 | MARIO A GARCIA GOMEZ | ADDRESS ON FILE | | | | | | |
| 715890 | MARIO A GONZALEZ RODRIGUEZ | URB VILLA CAROLINA | 54 24 CALLE 50 | | | CAROLINA | PR | 00985 | |
| 715891 | MARIO A GOYTIA TORRES | ADDRESS ON FILE | | | | | | |
| 715892 | MARIO A HERNANDEZ MORENO | BOX 713 | | | | GUAYNABO | PR | 00970 | |
| 302256 | MARIO A JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 302257 | MARIO A MALAVE RIVERA | ADDRESS ON FILE | | | | | | |
| 302258 | MARIO A MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 715893 | MARIO A MASSO MALDONADO | URB VISTAS DE LUQUILLO | D 2 CALLE VI | | | LUQUILLO | PR | 00773-2706 | |
| 302259 | MARIO A MEDINA LOPEZ | ADDRESS ON FILE | | | | | | |
| 715894 | MARIO A MEDINA VAZQUEZ YASELIZ MEDINA | CARR19 KM28.5 | BO HOYAMALA | | | SAN SEBASTIAN | PR | 00685 | |
| 302260 | MARIO A MENDOZA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 715895 | MARIO A MERCADO GALARZA | ADDRESS ON FILE | | | | | | |
| 715896 | MARIO A MONTERO CAMPOS | AVE PONCE DE LEON ESQ CALLE BELAVAL | EDIF 1510 OFIC P 1 | | | SAN JUAN | PR | 00909 | |
| 715897 | MARIO A MORALES | P O BOX 333 | | | | NARANJITO | PR | 00719 | |
| 302261 | MARIO A ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 715898 | MARIO A PRIETO BATISTA | URB BALDRICH | 508 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 302262 | MARIO A RAMIREZ MATOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302263 | MARIO A RAMIREZ RUBIERA | ADDRESS ON FILE | | | | | | |
| 715899 | MARIO A RIVERA GONZALEZ | URB ESTANCIA DE YAUCO P 5 | CALLE AMATISTA | | | YAUCO | PR | 00698 |
| 715900 | MARIO A RODRIGUEZ HERNANDEZ | URB RIO GRANDE STATES | B 37 CALLE 4 | | | RIO GRANDE | PR | 00745 |
| 302264 | MARIO A RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | |
| 715901 | MARIO A RODRIGUEZ TORRES | PO BOX 1014 | | | | BAYAMON | PR | 00960-1014 |
| 715902 | MARIO A SANTIAGO FLORES | URB CASA MIA | 4923 CALLE ZUMBADOR | | | PONCE | PR | 00728-3414 |
| 302265 | MARIO A SUAREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 302266 | MARIO A VAZQUEZ CRUET | ADDRESS ON FILE | | | | | | |
| 715903 | MARIO A VELEZ | ADDRESS ON FILE | | | | | | |
| 715904 | MARIO A. CORSINO & ASSOCIATES | PO BOX 2563 | | BAYAMON | | BAYAMON | PR | 00960 |
| 715905 | MARIO A. DECHETH CARTAGENA | ADDRESS ON FILE | | | | | | |
| 715906 | MARIO A. MARRERO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 302267 | MARIO A. MENDOZA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 302268 | MARIO A. PRIETO BATISTA | PMB 420 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 |
| 715907 | MARIO A. SANTURIO GONZALEZ | PO BOX 11731 | | | | SAN JUAN | PR | 00922 |
| 715908 | MARIO A. SOLER RODRIGUEZ | PO BOX 735 | | | | SALINAS | PR | 00751 |
| 715909 | MARIO ACEVEDO LEON | ADDRESS ON FILE | | | | | | |
| 302269 | MARIO ACEVEDO LEON | ADDRESS ON FILE | | | | | | |
| 302270 | MARIO ACEVEDO LEON | ADDRESS ON FILE | | | | | | |
| 715910 | MARIO ACEVEDO LEON | ADDRESS ON FILE | | | | | | |
| 715911 | MARIO ACEVEDO ROSADO | ADDRESS ON FILE | | | | | | |
| 302271 | MARIO AGOSTO ALBO | ADDRESS ON FILE | | | | | | |
| 302272 | MARIO ALEGRE BARRIOS | ADDRESS ON FILE | | | | | | |
| 715912 | MARIO ALEMAN RAMOS | ADDRESS ON FILE | | | | | | |
| 2174809 | MARIO ALVARADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 715913 | MARIO ANDUJAR DIAZ | 275 CALLE MAGDALENA DEL VALLE | | | | SAN JUAN | PR | 00912 |
| 715914 | MARIO ANDUJAR SANTIAGO | URB CANAS 249 C/ CARLOS E CHARDON | | | | PONCE | PR | 00731 |
| 847583 | MARIO AQUINO DIAZ | URB MARIOLGA | W6 AVE LUIS MUÑOZ MARIN | | | CAGUAS | PR | 00725-6463 |
| 715915 | MARIO ARCADIA MENDEZ | STA CATALINA | B 6 CALLE 1 | | | BAYAMON | PR | 00957 |
| 715916 | MARIO ARCADIA PANET | P O BOX 9494 | | | | CAGUAS | PR | 00725 |
| 302273 | MARIO ARIEL MERCADO | LCDA. BELMA VÉLEZ | BUFETE MERCADO | VÉLEZ & ASOCIADOS | PO BOX 1006 | ADJUNTAS | PR | 00601 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 302274 | MARIO ARIEL MERCADO | LCDA. MARIANA BULA LÓPEZ | LÓPEZ MULERO ESTUDIO LEGAL | 1473 AVENIDA WILSON SUITE 304 | THE TOWER AT CONDADO | SAN JUAN | PR | 00907 | |
| 302275 | MARIO ARIEL MERCADO | LCDO. MARIO ARIEL MERCADO | BUFETE MERCADO | VÉLEZ & ASOCIADOS | PO BOX 1006 | ADJUNTAS | PR | 00601 | |
| 302276 | MARIO ARROYO CEDENO | ADDRESS ON FILE | | | | | | | |
| 715917 | MARIO ARROYO DAVILA | COND ESQUIRE | 2 CALLE VELA STE 701 | | | SAN JUAN | PR | 00918 | |
| 302277 | MARIO AYMAT JUSINO | ADDRESS ON FILE | | | | | | | |
| 302278 | MARIO AYMAT JUSINO | ADDRESS ON FILE | | | | | | | |
| 2152217 | MARIO B. MUNOZ TORRES | PO BOX 330990 | | | | PONCE | PR | 00733 | |
| 715918 | MARIO BAKERY | BOX 257 | | | | MOROVIS | PR | 00687 | |
| 715919 | MARIO BARCELO | BO CAPETILLO | 1002 CALLE 4 | | | SAN JUAN | PR | 00925 | |
| 715920 | MARIO BELTRAN | COND VANDERBILT LAGOON | 54 CALLE AGUADILLA | | | SAN JUAN | PR | 00907 | |
| 302279 | MARIO BELTRAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 302280 | MARIO BERMUDEZ BISCHOFF | ADDRESS ON FILE | | | | | | | |
| 715921 | MARIO BLANCO | ADDRESS ON FILE | | | | | | | |
| 302281 | MARIO BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 715922 | MARIO BORRERO SANTIAGO | URB VISTA ALEGRE | 21 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 715923 | MARIO BRACHE CASTRO | HC 01 7813 | | | | VIEQUES | PR | 00765 | |
| 302282 | MARIO BRACHE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 715924 | MARIO BURGOS RIOS | PO BOX 41269 | | | | SAN JUAN | PR | 00940 | |
| 847584 | MARIO BUTLER GRAHAM | PO BOX 175 | | | | DORADO | PR | 00646-0175 | |
| 302283 | MARIO C ARANA GARCIA | ADDRESS ON FILE | | | | | | | |
| 302284 | MARIO C FIGUEROA VIGOS | ADDRESS ON FILE | | | | | | | |
| 302285 | MARIO C MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| 715925 | MARIO C RODRIGUEZ | URB HIGHLAND PARK | 720 CAKKE ANON | | | SAN JUAN | PR | 00924 | |
| 302286 | MARIO C RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715926 | MARIO C TRINIDAD DE JESUS | URB CAPARRA TERRACE | 1609 SO CALLE 8 | | | SAN JUAN | PR | 00921 | |
| 715927 | MARIO C. ESTRADA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 302287 | MARIO CANALES DAVILA | ADDRESS ON FILE | | | | | | | |
| 302288 | MARIO CANDANO ARTEAGA | ADDRESS ON FILE | | | | | | | |
| 715928 | MARIO CARABALLO ROSADO | URB SANTA ROSA | 27-15 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 715929 | MARIO CARBIA FELICES | PO BOX 2244 | | | | SAN JUAN | PR | 00902 | |
| 715930 | MARIO CARBONELL MILLON | URB VILLA NEVAREZ | 1047 CALLE 3 PO BOX 363091 | | | SAN JUAN | PR | 00936 | |
| 302289 | MARIO CARDONA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 302290 | MARIO CARDONA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 302291 | MARIO CARDONA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 715931 | MARIO CARRASQUILLO REYES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302292 | MARIO CASAL MAYOR | ADDRESS ON FILE | | | | | | |
| 302293 | MARIO CASILLAS CALDERON | ADDRESS ON FILE | | | | | | |
| 715932 | MARIO CASTRO SILVA | ADDRESS ON FILE | | | | | | |
| 847585 | MARIO CASTRO TORRES | HC 03 BOX 5829 | | | | HUMACAO | PR | 00791 |
| 302294 | MARIO CEPEDA RIVERA | ADDRESS ON FILE | | | | | | |
| 715933 | MARIO CHERVONY MARTINEZ | URB SANTA JUANITA WG 3 | CALLE TORRECH NORTE | 8VA SECCION | | BAYAMON | PR | 00956 |
| 831911 | MARIO COLÓN ALMODÓVAR | Urb La Riviera #1408 | | | | San Juan | PR | 00921 |
| 715934 | MARIO COLON GINEL | HC 8 BOX 320 | | | | PONCE | PR | 00731 |
| 715935 | MARIO COLON ORTIZ | BO ROSALI BLOKE 16 AP 186 | | | | PONCE | PR | 00731 |
| 302296 | MARIO COLON SAMBOLIN | ADDRESS ON FILE | | | | | | |
| 715936 | MARIO COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 715937 | MARIO CORDOVA ORTIZ | COND JARDINES DE GUAYAMA | APT 602 | | | SAN JUAN | PR | 00917 |
| 302297 | MARIO CORREA COLON | ADDRESS ON FILE | | | | | | |
| 715938 | MARIO CORTES RODRIGUEZ | URB RINCON ESPANOL | D 16 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 |
| 715939 | MARIO COTTO ACOSTA | URB EMBALSE SAN JOSE | 365 CALLE CALAF | | | SAN JUAN | PR | 00923 |
| 302298 | MARIO CRUZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 715940 | MARIO CRUZ VAZQUEZ | URB TOA ALTA HEIGTS | G 24 CALLE 7 | | | TOA ALTA | PR | 00953 |
| 715941 | MARIO CUADRADO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 715942 | MARIO CURET BURGOS | C/O CONCILIACION (99-218) | | | | SAN JUAN | PR | 00902 |
| 302299 | MARIO D CAMINERO RAMOS | ADDRESS ON FILE | | | | | | |
| 715943 | MARIO D GALINDO VICENS | PO BOX 88 | | | | MAYAGUEZ | PR | 00680 |
| 715944 | MARIO DAVILA ORTIZ | HC 1 BOX 3975 | | | | YABUCOA | PR | 00767 |
| 715945 | MARIO DAVILA RIVERA | ADDRESS ON FILE | | | | | | |
| 302300 | MARIO DE J CRUZ HERNANDEZ DBA FARMACIA | SAN ANTONIO | PO BOX 907 | | | AGUADILLA | PR | 00605 |
| 302301 | Mario De Leon Santana | ADDRESS ON FILE | | | | | | |
| 715946 | MARIO DEL C SANTIAGO ROSARIO | COND JARD DE ALTA MESA | 1 AVE SAN ALFONSO APT D 3 | | | SAN JUAN | PR | 00921 |
| 302302 | MARIO DEL POZO PEREZ | ADDRESS ON FILE | | | | | | |
| 715947 | MARIO DEL VALLE FIGUEROA | BUEN CONSEJO | 266 CALLE ALTO | | | RIO PIEDRAS | PR | 00926 |
| 715948 | MARIO DELGADO | 452 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 |
| 839448 | MARIO DELGADO MIRANDA | 320 Calle Fernandez Garcia | | | | Luquillo | PR | 00773 |
| 2164119 | MARIO DELGADO MIRANDA | 320 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 |
| 715949 | MARIO DELGADO MIRANDA | 320 CALLE FERNANDEZ GARCIA ALTOS | | | | LUQUILLO | PR | 00773 |
| 2138302 | MARIO DELGADO MIRANDA | MARIO DELGADO MIRANDA | 320 Calle Fernandez Garcia | | | Luquillo | PR | 00773 |
| 715950 | MARIO DIAZ | 414 WEST 20TH STREET 2 | | | | NEW YORK | NY | 10011 |
| 302303 | MARIO DIAZ AYUSO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 715951 | MARIO DIAZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 302305 | MARIO DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 302306 | MARIO DIMAIO CALERO | ADDRESS ON FILE | | | | | | | |
| 302307 | MARIO DISCOUNT | 62 MUNOZ RIVERA | | | | JUANA DIAZ | PR | 00795 | |
| 715952 | MARIO E ALVERIO DOMINGUEZ | PMB 747 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 302308 | MARIO E BAJANDAS TALAVERAS | ADDRESS ON FILE | | | | | | | |
| 715953 | MARIO E FABRE DE LA GUARDIA | PO BOX 8514 | | | | BAYAMON | PR | 00960 | |
| 715954 | MARIO E GONZALEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 715955 | MARIO E LOPEZ ABADIA | ADDRESS ON FILE | | | | | | | |
| 302309 | MARIO E MANRIQUE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302310 | MARIO E MELENDEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 715956 | MARIO E MILANES BERNAL | BO ARROZAR LOS MUERTOS | CARR 627 KM 2 9 | | | SABANA HOYOS | PR | 00688 | |
| 302311 | MARIO E ORTIZ VIERA | ADDRESS ON FILE | | | | | | | |
| 715957 | MARIO E PAULINO PAYANO | PMB 14 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 715958 | MARIO E PEREZ | ADDRESS ON FILE | | | | | | | |
| 302312 | MARIO E PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 302313 | MARIO E PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 302314 | MARIO E RIVERA GEIGEL | ADDRESS ON FILE | | | | | | | |
| 302315 | MARIO E RIVERA GEIGEL | ADDRESS ON FILE | | | | | | | |
| 302316 | MARIO E RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 302317 | MARIO E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715959 | MARIO E ROSA GARCIA | P O BOX 9024113 | | | | SAN JUAN | PR | 00902-4113 | |
| 715960 | MARIO E TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 302319 | MARIO E. MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 715961 | MARIO E. RIVERA MIRANDA | PO BOX 5 | OFIC. SUPTE. TOA BAJA 1 | | | TOA BAJA | PR | 00949 | |
| 715962 | MARIO F BERNAL VARGAS | COND PINE GROVE APT 35 B | | | | CAROLINA | PR | 00979-7017 | |
| 302320 | MARIO F GONZALEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| 715963 | MARIO F MARQUEZ MELECIO | P O BOX 565 | | | | TOA BAJA | PR | 00951 0565 | |
| 302321 | MARIO F. BERNAL VARGAS | ADDRESS ON FILE | | | | | | | |
| 715964 | MARIO F. MAFFIOLI BLANCO | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928 | |
| 715965 | MARIO FELICIANO AYALA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 715966 | MARIO FELICIANO FELICIANO | HC 1 BOX 7455 | | | | YAUCO | PR | 00698 | |
| 715967 | MARIO FELIX PERALES | PARQUE DE LA FUENTE C-16 | BAIROA PARK | | | CAGUAS | PR | 00725 | |
| 715879 | MARIO FIGUEROA LANDRAU | RR 10 BOX 4911 | | | | SAN JUAN | PR | 00926-9503 | |
| 302322 | MARIO FIGUEROA MOLINA | ADDRESS ON FILE | | | | | | | |
| 302323 | MARIO FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302324 | MARIO FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 847586 | MARIO FITZPATRICK | QUADRANGLE MEDICAL CENTER | 50 AVE LUIS MUÑOZ MARIN STE 305 | | | CAGUAS | PR | 00725 |
| 715968 | MARIO FONTANEZ CRUZ | VILLA DOS RIOS | 3122 CALLE PORTUGUES | | | PONCE | PR | 00730 |
| 302325 | MARIO FRANSISQUINI CANCARNACION | ADDRESS ON FILE | | | | | | |
| 302326 | MARIO FUENTE TORRES | ADDRESS ON FILE | | | | | | |
| 715969 | MARIO FUSTER RIVERA | PO BOX 1815 | | | | LARES | PR | 00669 |
| 715970 | MARIO G CORDERO UGARTE | BOX 6976 | HC-01 | | | GUAYANILLA | PR | 00656 |
| 715971 | MARIO G MONTALVO RUBIERA | URB LA VILLA DE TORRIMAR | 432 CALLE REY LUIS | | | GUAYNABO | PR | 00969 |
| 715972 | MARIO G RIVERA BUS LINE | HC 2 BOX 6265 | | | | BARRANQUITAS | PR | 00794 |
| 302327 | MARIO GABRIEL MAURA PEREZ | ADDRESS ON FILE | | | | | | |
| 302328 | MARIO GARAY GARAY | ADDRESS ON FILE | | | | | | |
| 715973 | MARIO GARAY RIVERA | AVE PERIFERAL C 16 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 |
| 302329 | MARIO GARCIA ROSADO | ADDRESS ON FILE | | | | | | |
| 715974 | MARIO GARCIA VAZQUEZ | PO BOX 1121 | | | | SABANA SECA | PR | 00952 |
| 2175742 | MARIO GIERBOLINI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 302330 | MARIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 715975 | MARIO GONZALEZ CHAMORRO | P O BOX 440 | | | | PALMER | PR | 00721-0440 |
| 302331 | MARIO GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 302332 | MARIO GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 2175751 | MARIO GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 715976 | MARIO GONZALEZ FRANCO | RR 2 BOX 6634 | | | | TOA ALTA | PR | 00953 |
| 2176063 | MARIO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 302333 | MARIO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 715977 | MARIO GONZALEZ INVESTMENT CORP | 1622 CALLE CAROLINA APT 4-2 | | | | SAN JUAN | PR | 00912-3810 |
| 715978 | MARIO GONZALEZ MARRERO | PARQUE MONTEBELLO | 1 G 2 CALLE | | | TRUJILLO ALTO | PR | 00976 |
| 715979 | MARIO GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 302334 | MARIO GONZALEZ MIRALLI | ADDRESS ON FILE | | | | | | |
| 302335 | MARIO GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 715980 | MARIO GONZALEZ SANCHEZ | JADINES DE CAYEY | B 15 CALLE ORQUIDEA | | | CAYEY | PR | 00736 |
| 715981 | MARIO GONZALEZ SUAREZ | RR 01 BOX 6257 | | | | GUAYAMA | PR | 00785 |
| 715982 | MARIO GONZALEZ TORRES | COLLEGE PARK APARTMENTS | 100 CALLE ALCALA 1101 A | | | SAN JUAN | PR | 00921 |
| 715983 | MARIO GONZALEZ VALENTIN | HC 1 BOX 12384 | | | | AGUADILLA | PR | 00603 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 302336 | MARIO GUASP GODEN | ADDRESS ON FILE | | | | | | | |
| 302337 | MARIO GUERRA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 302338 | MARIO GUERRERO OTANO | ADDRESS ON FILE | | | | | | | |
| 715984 | MARIO GUZMAN LOPEZ | HC 172 BOX 6555 | | | | CAYEY | PR | 00736 | |
| 715985 | MARIO H ROMAN ANDINO | PO BOX 1552 | | | | VIEQUES | PR | 00765 | |
| 715986 | MARIO HERNANDEZ / BLANCA I VARGAS | RR 2 BOX 500 | | | | SAN JUAN | PR | 00926-9715 | |
| 302339 | MARIO HERNANDEZ BERRIOS | 83 CALLE BALDORIOTY W | | | | GUAYAMA | PR | 00784-5139 | |
| 715987 | MARIO HERNANDEZ BERRIOS | HC 02 BOX 5069 | | | | GUAYAMA | PR | 00784 | |
| 302340 | MARIO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 715988 | MARIO HERNANDEZ TORRES | EDIF B 11 APT 155 | | | | SAN JUAN | PR | 00921 | |
| 715989 | MARIO HIDALGO DE JESUS | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 302341 | MARIO I GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 302342 | MARIO I RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 302343 | MARIO IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302344 | MARIO IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 302345 | MARIO J BALLESTER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 302346 | MARIO J CANALES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 715990 | MARIO J CARABALLO GARCIA | URB JADINES DE COUNTRY | CLUB D A 14 CALLE 167 | | | CAROLINA | PR | 00983 | |
| 302347 | MARIO J FIGUEROA CHAPEL | ADDRESS ON FILE | | | | | | | |
| 715991 | MARIO J GARCIA INCERA | PO BOX 411 | | | | MAYAGUEZ | PR | 00681 | |
| 302348 | MARIO J GAZTAMBIDE QUINONES | ADDRESS ON FILE | | | | | | | |
| 715992 | MARIO J LOPEZ | URB SAN ANTONIO | P 9 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 715880 | MARIO J ORTIZ COSTA | URB LAS VEREDAS | B3 VEREDA DEL MONTE | | | BAYAMON | PR | 00961 | |
| 302349 | MARIO J PABON CATALA | ADDRESS ON FILE | | | | | | | |
| 302350 | MARIO J PATINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302351 | MARIO J PEREZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 302352 | MARIO J PEREZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 715993 | MARIO J PORTELA MARTINEZ | PO BOX 310 | | | | CAGUAS | PR | 00726 | |
| 302353 | MARIO J REYES RIVAS | ADDRESS ON FILE | | | | | | | |
| 715994 | MARIO J ROMAN JAMES | VILLA FONTANA | 1 VOA 30 4FN | | | CAROLINA | PR | 00983 | |
| 715995 | MARIO J SANTIAGO RIVERA | HC 3 BOX 13020 | | | | PENUELAS | PR | 00624 | |
| 715996 | MARIO J VEGA ROBLES | URB SANTA ELENITA | C 227 CALLE A | | | BAYAMON | PR | 00957 | |
| 302354 | MARIO J VELA PINERO | ADDRESS ON FILE | | | | | | | |
| 302355 | MARIO J ZAYAS CANIZARES | ADDRESS ON FILE | | | | | | | |
| 715997 | MARIO J. MONTMERCADO | ADDRESS ON FILE | | | | | | | |
| 302356 | MARIO JAVIER PORRATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302357 | MARIO JIMENEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 715881 | MARIO JIMENEZ GONZALEZ | URB COUNTRY CLUB | 936 CALLE NEBLIN | | | SAN JUAN | PR | 00924 |
| 715998 | MARIO JIMENEZ KERCADO | ADDRESS ON FILE | | | | | | |
| 715999 | MARIO JIMENEZ RIVERA | 301 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 |
| 302358 | MARIO JOEL CRUZ ADORNO | ADDRESS ON FILE | | | | | | |
| 716000 | MARIO JORGE DE LEON | P O BOX 60075 | | | | BAYAMON | PR | 00960 |
| 302359 | MARIO JRIVERA OLIVO LILLY B OLIVO RIVERA | ADDRESS ON FILE | | | | | | |
| 847587 | MARIO L BOURNIGAL LOPEZ | URB RIVER VALLEY PARK | 15 CALLE JACABOA | | | CANOVANAS | PR | 00729-9602 |
| 302360 | MARIO L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 716001 | MARIO L LOPEZ RODRIGUEZ | URB BELLOMONTE | C 26 CALLE 15 | | | GUAYNABO | PR | 00969 |
| 716002 | MARIO L LOZADA SANTANA | URB SANTA MARIA | E 10 CALLE TURQUESA | | | VEGA ALTA | PR | 00692 |
| 302361 | MARIO L MARRERO LOZADA | ADDRESS ON FILE | | | | | | |
| 302362 | MARIO L MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 716003 | MARIO L MERCADO VELEZ | P O BOX 34011 | | | | FORT BUCHANAN | PR | 00934 |
| 302363 | MARIO L MORENO MALDONADO | ADDRESS ON FILE | | | | | | |
| 716004 | MARIO L NAVARRO CRUZ | ADDRESS ON FILE | | | | | | |
| 716005 | MARIO L PERALES MENENDEZ | BO CUBA LIBRE | | | | LAS PIEDRAS | PR | 00771 |
| 716006 | MARIO L QUINTERO VILELLA | BOX 1837 | | | | SAN GERMAN | PR | 00683 |
| 716007 | MARIO L RAMIREZ CRUZ | P O BOX 982 | | | | TOA BAJA | PR | 00951 |
| 716010 | MARIO L ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 716009 | MARIO L ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 716008 | MARIO L ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 302364 | MARIO L SOTO VILLAFANE | ADDRESS ON FILE | | | | | | |
| 302365 | MARIO L. CABEZUDO PEREZ | ADDRESS ON FILE | | | | | | |
| 302366 | MARIO L. LEBRON CINTRON | ADDRESS ON FILE | | | | | | |
| 716011 | MARIO L. SANTANA DE LEON | ADDRESS ON FILE | | | | | | |
| 716012 | MARIO L. SANTANA DE LEON | ADDRESS ON FILE | | | | | | |
| 716013 | MARIO L. VEGA OROZCO | ADDRESS ON FILE | | | | | | |
| 716014 | MARIO L. VEGA OROZCO | ADDRESS ON FILE | | | | | | |
| 716015 | MARIO LAURIA VERBIANI | CONDOMINIO ELBAL | #59 AVENIDA CONDADO PH-2A | | | SA JUAN | PR | 00907 |
| 302367 | MARIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 716016 | MARIO LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 716017 | MARIO LOPEZ GUZMAN | PARCELAS MARQUEZ | 59 CALLE LOS PINOS | | | MANATI | PR | 00674 |
| 716018 | MARIO LOPEZ OQUENDO | QUINTA DE DORADO | AA CALLE 3 N | | | DORADO | PR | 00646 |
| 716020 | MARIO LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 716019 | MARIO LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302368 | MARIO LOPEZ REINANTE | ADDRESS ON FILE | | | | | | |
| 302369 | MARIO LUIS MARRERO LOZADA | ADDRESS ON FILE | | | | | | |
| 302370 | MARIO LUIS SOTO CORTIJO | ADDRESS ON FILE | | | | | | |
| 716021 | MARIO LUIS SOTO CORTIJO | ADDRESS ON FILE | | | | | | |
| 716022 | MARIO M ALICANO MORALES A/C AIDA MORALES | URB CINTRON | 501 CALLE PRUNA | | | SAN JUAN | PR | 00923 |
| 302371 | MARIO M MARTINEZ PENA | ADDRESS ON FILE | | | | | | |
| 302372 | MARIO M MARTINEZ PENA | ADDRESS ON FILE | | | | | | |
| 716023 | MARIO M ORONOZ RODRIGUEZ | PO BOX 195473 | | | | SAN JUAN | PR | 00919-5473 |
| 302373 | MARIO M PIMENTEL SOTO | ADDRESS ON FILE | | | | | | |
| 716024 | MARIO M RENTAS RODRIGUEZ | P O BOX 1224 | | | | SANTA ISABEL | PR | 00751 |
| 302374 | MARIO M SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 302375 | MARIO M VEGA COTTY | ADDRESS ON FILE | | | | | | |
| 716025 | MARIO M Y VERONICA PRATTS RAMOS | TRINITARIA K25 | JARDINES DE BORINQUEN | | | CAROLINA | PR | 00985 |
| 716026 | MARIO MADERA ECHEVARRIA | PO BOX 1054 | | | | HORMIGUEROS | PR | 00660 |
| 302376 | MARIO MAISONET GONZALEZ | ADDRESS ON FILE | | | | | | |
| 302377 | MARIO MANDIA ACOSTA | ADDRESS ON FILE | | | | | | |
| 302378 | MARIO MANGUAL FERREIRA | ADDRESS ON FILE | | | | | | |
| 302379 | MARIO MARAZZI | ADDRESS ON FILE | | | | | | |
| 716027 | MARIO MARCANO COSME | 1208 CALLE BRONBO | | | | SAN JUAN | PR | 00926 |
| 302380 | MARIO MARCHESE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 302381 | MARIO MARCUCCI ARROYO | ADDRESS ON FILE | | | | | | |
| 302382 | MARIO MARCUCCI ARROYO | ADDRESS ON FILE | | | | | | |
| 716028 | MARIO MARRERO FUENTES | ADDRESS ON FILE | | | | | | |
| 302383 | MARIO MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 302384 | MARIO MASS LOPEZ | ADDRESS ON FILE | | | | | | |
| 302386 | MARIO MAYSONET QUINONES | ADDRESS ON FILE | | | | | | |
| 302387 | MARIO MEDERO REYES | ADDRESS ON FILE | | | | | | |
| 716029 | MARIO MELENDEZ | URB SANTA CRUZ | 25 CALLE ONGAY | | | BAYAMON | PR | 00961 |
| 716030 | MARIO MELENDEZ ROSA | P O BOX 60075 | | | | BAYAMON | PR | 00960 |
| 716031 | MARIO MERCADO CORTES | HC 1 BOX 22676 | | | | CAGUAS | PR | 00725 |
| 716032 | MARIO MERCADO LEYRO | P O BOX 421 | | | | CABO ROJO | PR | 00623-0421 |
| 302388 | MARIO MERCADO TORRES | ADDRESS ON FILE | | | | | | |
| 302389 | MARIO MERCED PEREZ | ADDRESS ON FILE | | | | | | |
| 716033 | MARIO MILLAN RODRIGUEZ | HC 01 BOX 6237 | | | | GUAYANILLA | PR | 00656 |
| 302390 | MARIO MILLAN VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 716034 | MARIO MIRO MUNOZ | 62 MUNOZ RIVERA | | | | JUANA DIAZ | PR | 00795 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 302391 | MARIO MOLINA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302392 | MARIO MOLINA MILLER | LCDO. MICHAEL CORONA MUÑOZ | CALLE BORINQUEN #110 SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 |
| 716035 | MARIO MOLINA OQUENDO | PO BOX 215 | | | | DORADO | PR | 00646 |
| 716036 | MARIO MONTALVO FIGUEROA | 2119 LA ALHAMBRA GRANADA | | | | PONCE | PR | 00716-3621 |
| 716037 | MARIO MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 302393 | MARIO MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 302394 | MARIO MORALES ROSARIO | PO BOX 34191 | | | | FT BUCHANAN | PR | 00934 |
| 847588 | MARIO MORALES ROSARIO | PO BOX 707 | | | | JAYUYA | PR | 00919-0917 |
| 302395 | MARIO MORALES SERRANO | ADDRESS ON FILE | | | | | | |
| 716038 | MARIO MORENO MALDONADO | ADDRESS ON FILE | | | | | | |
| 716039 | MARIO MOYA CARRILLO | URB INTERAMERICANA GARDENS | AC 33 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 |
| 302396 | MARIO MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 302397 | MARIO MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 302398 | MARIO MUNOZ GARCIA | ADDRESS ON FILE | | | | | | |
| 302399 | MARIO MUNOZ GARCIA | ADDRESS ON FILE | | | | | | |
| 302400 | MARIO MUNOZ GONZALEZ DBA TECNOCOPIER | PBM 337 P O BOX 3505 | | | | JUANA DIAZ | PR | 00795 |
| 302401 | MARIO MUNOZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 302402 | MARIO N. MORENO PEGUERO | ADDRESS ON FILE | | | | | | |
| 716040 | MARIO NEGRON GONZALEZ | PORTAL DE LOS PINOS | D 60 RR 2 CALLE 2 | | | SAN JUAN | PR | 00926 |
| 302403 | MARIO NIEVES CORREA | ADDRESS ON FILE | | | | | | |
| 716041 | MARIO NOBLES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 716042 | MARIO O DEL POZO PEREZ | URB COUNTRY CLUB | GL 20 AVE CAMPO RICO | | | CAROLINA | PR | 00983 |
| 302404 | MARIO O GARCIA INCERA | ADDRESS ON FILE | | | | | | |
| 302405 | MARIO O TIRADO ROSARIO | ADDRESS ON FILE | | | | | | |
| 302406 | MARIO O VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 302407 | Mario Ocasio Berrios C/O HOGAR LA LOMITA | ADDRESS ON FILE | | | | | | |
| 716043 | MARIO OCASIO FLORES | HC 04 BOX 49804 | | | | CAGUAS | PR | 00725-9642 |
| 302408 | MARIO OMAR BAEZ ELIZA | ADDRESS ON FILE | | | | | | |
| 716044 | MARIO OMAR TORRES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 302409 | MARIO OQUENDO PANTOJA | ADDRESS ON FILE | | | | | | |
| 716045 | MARIO ORTIZ COLON | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 |
| 716046 | MARIO ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 716047 | MARIO ORTIZ MOLINA | URB JARDINES DEL CARIBE | CALLE 532 A 38 | | | PONCE | PR | 00731 |
| 716048 | MARIO ORTIZ RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 716049 | MARIO ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 1422799 | MARIO ORTIZ, JEAN Y RODRÍGUEZ COLÓN, DAVID | FEDERICO LÓPEZ SANTIAGO | COND. EXECUTIVE SUITE 1100-A 623 | AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00917 |
| 302411 | MARIO OSCAR RIVERA BERRÍOS Y EUGENIO O. RIVERA RIVERA | JOSÉ A. MALDONADO TRINIDAD | PO BOX 770 | | | COROZAL | PR | 00783 |
| 716050 | MARIO OSORIO MOLINA | ADDRESS ON FILE | | | | | | |
| 716051 | MARIO OTERO HEYLIGER | URB LOIZA VALLEY | X921 CALLE SANGUINARIA | | | CANOVANAS | PR | 00729 |
| 302412 | MARIO P ACOSTA DUARTE | ADDRESS ON FILE | | | | | | |
| 716052 | MARIO PABON ROSARIO | URB ENCANTADA | 1 COND BOSQUE DEL RIO APT 80 | | | TRUJILLO ALTO | PR | 00976 |
| 302413 | MARIO PANTOJAS GARCIA | ADDRESS ON FILE | | | | | | |
| 716053 | MARIO PELLOT CORTES | HC 3 BOX 34329 | | | | MOCA | PR | 00676 |
| 716054 | MARIO PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 716055 | MARIO PEREZ VALDES | URB CAPARRA HEIGTHS | 632 7 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 |
| 302414 | MARIO PILLOT GONZALEZ | ADDRESS ON FILE | | | | | | |
| 302415 | MARIO QUINONES PENA | ADDRESS ON FILE | | | | | | |
| 716056 | MARIO QUINTANA MARTELL | CULEBRINAS | 12 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 |
| 302416 | MARIO QUIROS RIOS | ADDRESS ON FILE | | | | | | |
| 716057 | MARIO R COLON RIVERA | HC 02 BOX 7810 | BO BARRANCAS | | | BARRANQUITAS | PR | 00794 |
| 716058 | MARIO R DIAZ AYUSO | URB VENUS GARDEN NORTE | AC 7A CALLE TEHUACA | | | SAN JUAN | PR | 00926 |
| 716059 | MARIO R FRANCESHI RODRIGUEZ | BOX 1706 | | | | JUANA DIAZ | PR | 00795 |
| 716060 | MARIO R GONZALEZ SUAREZ | RR 01 BOX 6257 | | | | GUAYAMA | PR | 00784 |
| 302417 | MARIO R NEVAREZ ALONSO | ADDRESS ON FILE | | | | | | |
| 847589 | MARIO R ORONOZ RODRIGUEZ | LAS VILLAS | A-10 CALLE PRINCIPAL | | | GUAYNABO | PR | 00969 |
| 716061 | MARIO R PEREZ RODRIGUEZ | MARINA STA | P O BOX 3288 | | | MAAYGUEZ | PR | 00681 |
| 716062 | MARIO R PINTOR MARTINEZ | ADDRESS ON FILE | | | | | | |
| 302418 | MARIO R RENTAS MAYSONET | ADDRESS ON FILE | | | | | | |
| 302419 | MARIO R RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | |
| 302420 | MARIO R RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 302421 | MARIO R RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 302422 | MARIO R ROSADO AQUINO | ADDRESS ON FILE | | | | | | |
| 716063 | MARIO R ROSARIO GONZALEZ | PO BOX 712 | | | | ARROYO | PR | 00714 |
| 716064 | MARIO R ZULETA DAVALOS | URB REPARTO METROPOLITANO | 1018 CALLE 19 SE | | | SAN JUAN | PR | 00921 |
| 302423 | MARIO R. CASTRO RIOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302424 | MARIO RAFAEL RAMIREZ CARMOEGA | ADDRESS ON FILE | | | | | | |
| 302425 | MARIO RAMIREZ AGUIRRE | ADDRESS ON FILE | | | | | | |
| 716065 | MARIO RAMIREZ CAPELLA | PASEO MAYOR | C 35 CALLE 10 | | | SAN JUAN | PR | 00926 |
| 716066 | MARIO RAMIREZ CAPELLA | URB PASEO MAYOR | C 35 CALLE 10 | | | SAN JUAN | PR | 00926 |
| 302426 | MARIO RAMIREZ CARMOEGA | ADDRESS ON FILE | | | | | | |
| 716067 | MARIO RAMIREZ MORALES | URB ALTAMIRA | 617 CALLE CENTAURO | | | SAN JUAN | PR | 00920 |
| 716068 | MARIO RAMIREZ MORALES | URB EXT LA ALAMEDA | A 8 CALLE B | | | GUAYNABO | PR | 00926 |
| 716069 | MARIO RAMOS GONZALEZ | URB EL VIVERO | B 19 CALLE 4 | | | GURABO | PR | 00778 |
| 716070 | MARIO RAMOS LUGO | URB CIUDAD CENTRAL 2 | J 4 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 |
| 716071 | MARIO RAUL TORRES ROSA | URB VILLA UNIVERSITARIA | S 28 CALLE 26 | | | HUMACAO | PR | 00792 |
| 716072 | MARIO RESENDE FILGUERAS | URB EL CONQUISTADOR | E 3 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 |
| 716073 | MARIO REYES MULERO | ADDRESS ON FILE | | | | | | |
| 716074 | MARIO REYES SOSA | URB CARIBE | 1575 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 |
| 716075 | MARIO RIOS Y MARIA HERNANDEZ | COM CARRIZALES II | SOLAR 653 | | | HATILLO | PR | 00659 |
| 716076 | MARIO RIVAS GARCIA | ADDRESS ON FILE | | | | | | |
| 302427 | MARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 847590 | MARIO RIVERA ACEVEDO | HIGHLAND PARK | 751 CALLE ACACIA | | | SAN JUAN | PR | 00924 |
| 716077 | MARIO RIVERA CHINEA | URB GOLDEN GATE | K 205 CALLE TURQUESA | | | SAN JUAN | PR | 00922 |
| 716078 | MARIO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 716079 | MARIO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 302428 | MARIO RIVERA NIEVES | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | Bayamón | PR | 00959 |
| 716080 | MARIO RIVERA RIVERA | PO BOX 392 | | | | YABUCOA | PR | 00767 |
| 716081 | MARIO RIVERA RODRIGUEZ | PO BOX 392 | | | | YABUCOA | PR | 00767 |
| 716082 | MARIO RIVERA VEGA | P O BOX 73 | | | | VEGA BAJA | PR | 00694 |
| 302429 | MARIO ROBERTO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 302430 | MARIO ROCHA | ADDRESS ON FILE | | | | | | |
| 716083 | MARIO ROCHE VELAZQUEZ | HC 2 BOX 10202 | | | | GUAYNABO | PR | 00971 |
| 716084 | MARIO RODRIGUEZ BENITEZ | PO BOX 5745 | | | | CAGUAS | PR | 00726 |
| 716085 | MARIO RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 302431 | MARIO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 302432 | MARIO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 302433 | MARIO RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 716086 | MARIO RODRIGUEZ TORRES | PO BOX 1014 | | | | BAYAMON | PR | 00960-1014 |
| 302434 | MARIO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 716087 | MARIO RODRIGUEZ VELAZCO | P O BOX 1079 | | | | MAYAGUEZ | PR | 00681 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 716088 | MARIO ROLON MARRERO | RR 02 BOX 7626 | | | | TOA ALTA | PR | 00953 |
| 716089 | MARIO ROMAN PEREZ | BO HOYAMALA | RR 1 BZN 367 | | | SAN SEBASTIAN | PR | 00755 |
| 716090 | MARIO ROSA AMILL | URB REXVILLE | DH 11 CALLE 27 | | | BAYAMON | PR | 00957 |
| 716091 | MARIO ROSA VARGAS | ADDRESS ON FILE | | | | | | |
| 302436 | MARIO ROSADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 847591 | MARIO ROSADO SOTO | HC 1 BOX 14456 | | | | RIO GRANDE | PR | 00745 |
| 716092 | MARIO ROSADO TORRES | HC 1 BOX 6046 | | | | GUAYNABO | PR | 00971 |
| 716093 | MARIO ROSARIO REYES | HC 02 BOX 6550 | | | | FLORIDA | PR | 00650-0000 |
| 716094 | MARIO ROSARIO ROSADO | BO CAMPANILLA | 259 PRINCIPAL BOX 1 A | | | TOA BAJA | PR | 00949 |
| 716095 | MARIO RUIZ ALVAREZ | URB CAPARRA HEIGHTS 374 | CALLE ESCORIAL | | | SAN JUAN | PR | 00920 |
| 302437 | MARIO S RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 302438 | MARIO S VELOZ | ADDRESS ON FILE | | | | | | |
| 716096 | MARIO SABAT CABAN / IRMOR ONLINE | LOIZA VALLEY | A 3 CALLE ACACIA | | | CANOVANAS | PR | 00729 |
| 302439 | MARIO SALGADO GARCIA | ADDRESS ON FILE | | | | | | |
| 716097 | MARIO SANCHEZ TORRELLAS | ADDRESS ON FILE | | | | | | |
| 302440 | MARIO SANTAELLA MALDONADO | ADDRESS ON FILE | | | | | | |
| 302441 | MARIO SANTANA ORTIZ | ADDRESS ON FILE | | | | | | |
| 847592 | MARIO SANTANA VENEGAS | COUNTRY CLUB 4TA EXT. | MZ 24 CALLE 438 | | | CAROLINA | PR | 00988 |
| 716098 | MARIO SANTIAGO | PO BOX 507 | | | | AIBONITO | PR | 00705 |
| 716099 | MARIO SANTIAGO ORTIZ | RR 2 BOX 7932 | | | | TOA ALTA | PR | 00953 |
| 716100 | MARIO SANTIAGO QUINONEZ | URB JARDINES DEL CARIBE | CALLE 9 CASA 311 | | | PONCE | PR | 00731 |
| 716101 | MARIO SANTIAGO REYES | URB BONNEVILLE HEIGHTS | D6 SEC 2C CALLE 1 | | | CAGUAS | PR | 00725 |
| 716102 | MARIO SANTIAGO RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 716103 | MARIO SANTIAGO Y/O EL SABOR CATERING | P O BOX 507 | | | | AIBONITO | PR | 00705 |
| 716104 | MARIO SCHELMETTY GALARZA | BRISAS DE TORTUGUERO | 32 CALLE RIO BAIROA | | | VEGA BAJA | PR | 00693 |
| 716105 | MARIO SEDA ARROYO | PUERTO REAL | 5 CALLE 14 | | | CABO ROJO | PR | 00623 |
| 302442 | MARIO SEGUI ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 716106 | MARIO SEPULVEDA RIVAS | ADDRESS ON FILE | | | | | | |
| 716107 | MARIO SOLIS SUAREZ | ADDRESS ON FILE | | | | | | |
| 302443 | MARIO SORIANO RESSY | ADDRESS ON FILE | | | | | | |
| 302444 | MARIO SOTO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 716108 | MARIO SOTO RIVERA | URB RIVERVIEW | O 14 CALLE 13 | | | BAYAMON | PR | 00961 |
| 716109 | MARIO SURO | 2751 SW 58TH STREET | | | | OCALA | FL | 34474 |
| 716110 | MARIO T CORTES ARILL | RR 3 BOX 7283 | | | | CIDRA | PR | 00739 |
| 716111 | MARIO TALAVERA TORRES | PO BOX 481 | | | | CAROLINA | PR | 00986 |
| 716112 | MARIO TANCO SANCHEZ | RES LUIS LLORENS TORRES | EDIF 39 APTO 803 | | | SAN JUAN | PR | 00915 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 716113 | MARIO TAVALERA TORRES | PO BOX 481 | | | CAROLINA | PR | 00986 | |
| 716114 | MARIO TESTANI SERIS CAFETERIA MI CASITA | URB REPTO. UNIVERSIDAD | CALLE 10 E 34 | | SAN GERMAN | PR | 00683-3816 | |
| 302445 | MARIO TEVENAL AVILES | ADDRESS ON FILE | | | | | | |
| 1420437 | MARIO TEVENAL AVILES S LIZA ESTRADA FIGUEROA | DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | OLD SAN JUAN | PR | 00902-3518 | |
| 302447 | MARIO TEVENAL AVILES S LIZA ESTRADA FIGUEROA | DAVID FERNANDEZ ESTEVESMARIA J. MARCHAND SANCHEZJUAN A. VÉLEZ MÉNDEZ | PO BOX 9023518 | | OLD SAN JUAN | PR | 00902-3518 | |
| 716115 | MARIO TOMO AZCURE | HC 2 BOX 7945 | | | QUEBRADILLA | PR | 00678 | |
| 716116 | MARIO TORRES COLON | HC 1 BOX 3191 | | | LAJAS | PR | 00667 | |
| 302448 | MARIO TORRES MARIN | ADDRESS ON FILE | | | | | | |
| 716117 | MARIO TORRES RODRIGUEZ | URB EL TORITO | F 28 CALLE 6 | | CAYEY | PR | 00736 | |
| 716118 | MARIO TRANSMISSION | HC 4 BOX 15117 | | | MOCA | PR | 00676 | |
| 302449 | MARIO TRIPARI | ADDRESS ON FILE | | | | | | |
| 716119 | MARIO V ORTIZ VEGA | PO BOX 1727 | | | SAN GERMAN | PR | 00683 | |
| 716120 | MARIO VALENTIN TIRADO | RR 01 BOX 7001 | | | GUAYAMA | PR | 00784 | |
| 716121 | MARIO VARGAS | ADDRESS ON FILE | | | | | | |
| 716122 | MARIO VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 302450 | MARIO VARGAS MONTALVO | ADDRESS ON FILE | | | | | | |
| 716123 | MARIO VARGAS ROBLES | HACIENDAS DE BORINQUEN II | 102 CALLE GUAYACAN | | LARES | PR | 00669 | |
| 302452 | MARIO VAYAS LLERA | ADDRESS ON FILE | | | | | | |
| 302453 | MARIO VAZQUEZ / NYMAR CATERING | VILLAS LOILA | 12 CALLE Q 6 | | CANOVANAS | PR | 00729 | |
| 716124 | MARIO VAZQUEZ ASENCIO | ADDRESS ON FILE | | | | | | |
| 716125 | MARIO VAZQUEZ FELICIANO | URB VALLE DEL CARMEN | 4167 AVE CONSTANCIA | | PONCE | PR | 00716-2100 | |
| 716126 | MARIO VAZQUEZ MARTINEZ | VILLAS DE LOIZA AQ6 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 716127 | MARIO VAZQUEZ MORENO | 39 B PARCELAS SAN ANTONIO | | | DORADO | PR | 00646 | |
| 716128 | MARIO VAZQUEZ NIEVES | PO BOX 4649 | | | SAN SEBASTIAN | PR | 00685 | |
| 716129 | MARIO VAZQUEZ RODRIGUEZ | COND JDNS DE BERWIND | EDF B APT 104 | | SAN JUAN | PR | 00924 | |
| 716130 | MARIO VAZQUEZ URDANETA | ADDRESS ON FILE | | | | | | |
| 716131 | MARIO VEGA AYALA | ADDRESS ON FILE | | | | | | |
| 716132 | MARIO VELAZQUE MARITINEZ | ADDRESS ON FILE | | | | | | |
| 716133 | MARIO VELEZ DURAN | PO BOX 1044 | | | MAYAGUEZ | PR | 00681 | |
| 716134 | MARIO VELEZ MAYA | ADDRESS ON FILE | | | | | | |
| 302454 | MARIO VELOZ CAPELLAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 716135 | MARIO VELOZ Y/O HOGAR KATTY II | PARC FALU | 465 CALLE 36 | | SAN JUAN | PR | 00924 | |
| 716136 | MARIO VILLEGAS AGOSTO | URB LA CUMBRE | 497 AVE EMILIANO POL SUITE 342 | | SAN JU AN | PR | 00926 | |
| 302455 | MARIO W PALAU CRESPO | ADDRESS ON FILE | | | | | | |
| 716138 | MARIO ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 716137 | MARIO ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 716139 | MARIO ZAYAS ROSARIO | BO CAONILLAS | SECTOR LA TEA | | AIBONITO | PR | 00705 | |
| 716140 | MARIO ZEBALLOS VALDES | ADDRESS ON FILE | | | | | | |
| 302456 | MARIODINA SAMEDI SIRENA | ADDRESS ON FILE | | | | | | |
| 302457 | MARIOLA FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 302458 | MARIOLA MUNOZ RIVERA | ADDRESS ON FILE | | | | | | |
| 302459 | MARIOLA PEDRAZA NEGRON | ADDRESS ON FILE | | | | | | |
| 302460 | MARIOLA RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 716141 | MARIOLA RIVERA SANCHEZ | HC 01 BOX 5141 | BO QUEBRADILLAS | | BARRANQUITAS | PR | 00794 | |
| 716142 | MARIOLAS BAKERY | PO BOX 3295 | | | MAYAGUEZ | PR | 00681 | |
| 302461 | MARIOLGA ALVAREZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 716143 | MARIOLGA CACERES | URB SANTA JUANA | K 12 CALLE 11 | | CAGUAS | PR | 00726 | |
| 716144 | MARIOLGA SHELL INC | AVE MUNOZ MARIN | ESQ CALLE SAN CARLOS | | CAGUAS | PR | 00725 | |
| 716145 | MARIOLGA SHELL INC | AVE. MUNOZ MARIN ESQ. CALLE 6 | URB. MAGNOLIA | | CAGUAS | PR | 00725 | |
| 856361 | MARIOLITA LANDSCAPING | 801 Paseo Ramon Rivera | | | Las Marias | PR | 00670 | |
| 1424848 | MARIOLITA LANDSCAPING | JESUS J JORGE DBA MARIOLITA LANDSCAPING | PO BOX 145 | | LAS MARIAS | PR | 00670 | |
| 302462 | MARIOLY GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 302463 | MARIOLYS FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 1461431 | Marion Bolick and Denise Bolick | ADDRESS ON FILE | | | | | | |
| 302464 | MARION C SILVESTRINI ROSALY | ADDRESS ON FILE | | | | | | |
| 302465 | MARION CITRUS MENTAL HEALTH CENTERS INC | PO BOX 771929 | | | OCALA | FL | 34477-1929 | |
| 716146 | MARION DIEKE DE CROMEYER | S4-19 CALLE 3 | URB PARANA | | RIO PIEDRAS | PR | 00926 | |
| 302466 | MARION E MUNOZ PIETRI | ADDRESS ON FILE | | | | | | |
| 716147 | MARION GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 716148 | MARION GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 716149 | MARION GONZALEZ HERNANDEZ | MONSERRATE ELDERS APART | | | HORMIGUEROS | PR | 00623 | |
| 716150 | MARION J HICKMAN | URB LOMAS VERDES D 3 CALLE AMARATA | | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 716151 | MARION MERRELL DIST INC | PO BOX 2120 | | | | SAN JUAN | PR | 00922 |
| 716152 | MARION WAYNE GARDINER | ADDRESS ON FILE | | | | | | |
| 716153 | MARIO''S BAKERY | PO BOX 257 | | | | MOROVIS | PR | 00687 |
| 716154 | MARIO'S CATERING /MARIA MARTINEZ CAMACHO | 8 SECC URB SANTA JUANITA | 20 WK CALLE MARIA L GOMEZ | | | BAYAMON | PR | 00956 |
| 302467 | MARIOS ORTIZ, AMNERIS | ADDRESS ON FILE | | | | | | |
| 847593 | MARIO'S REFRIGERATION SERVICE | PO BOX 793 | | | | UTUADO | PR | 00641-0793 |
| 716155 | MARIOS RENTAL | PO BOX 1190 | | | | ADJUNTAS | PR | 00601 |
| 302446 | MARIPAZ ZALDUONDO VILLAESPESA | ADDRESS ON FILE | | | | | | |
| 716156 | MARIPURA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 716157 | MARIRMA BELLO CAMACHO | SAINT JUST | 129 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 |
| 302468 | MARIROSA ACEVEDO BURGOS | ADDRESS ON FILE | | | | | | |
| 302469 | MARIROSA COLON CRUZ | ADDRESS ON FILE | | | | | | |
| 302470 | MARIROSA ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 716158 | MARIS H MALDONADO ROJAS | D 4 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 |
| 716160 | MARISA CHEVRES CHEVRES | APT 207 CALLE IGNACIO M ACOSTA | | | | NARANJITO | PR | 00719 |
| 716161 | MARISA DIAZ MENDEZ | PO BOX 25 | | | | YAUCO | PR | 00698 |
| 302471 | MARISA FONT ROBERT | ADDRESS ON FILE | | | | | | |
| 302472 | MARISA GOMEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 716162 | MARISA GONZALEZ FLORES | HC 2 BOX 7165 | | | | LAS PIEDRAS | PR | 00771 |
| 716163 | MARISA GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 716159 | MARISA GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 302473 | MARISA I TULL BAEZ | ADDRESS ON FILE | | | | | | |
| 302474 | MARISA M JELU IRAVEDRA | ADDRESS ON FILE | | | | | | |
| 302475 | MARISA MOLINA QUINTERO | ADDRESS ON FILE | | | | | | |
| 716164 | MARISA ORTEGA MARTINEZ | P O BOX 132 | | | | NARANJITO | PR | 00719 |
| 302476 | MARISA PEREZ OLIVELLA | ADDRESS ON FILE | | | | | | |
| 716165 | MARISA PORRATA COLON | URB BONNEVILLE GDNS | K6 CALLE 6 | | | CAGUAS | PR | 00725 |
| 716166 | MARISA RAMOS ARROYO | URB VENUS GARDENS | 677 CALLE ESCORPION | | | SAN JUAN | PR | 00926 |
| 302477 | MARISA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 716167 | MARISA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 716168 | MARISA VARGAS PEREZ | ADDRESS ON FILE | | | | | | |
| 716169 | MARISA VEGA VELEZ | URB GOLDEN COURT 1 | F 2 BOX 17 | | | SAN JUAN | PR | 00918 |
| 302478 | MARISA Z. LAUSELL GONZALEZ | ADDRESS ON FILE | | | | | | |
| 302479 | MARISABEL BAIGES UMBERT | ADDRESS ON FILE | | | | | | |
| 716171 | MARISABEL GARCES MATOS | P O BOX 89 | | | | LOIZA | PR | 00772 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 302480 | MARISABEL GARCIA DOMINGEZ | ADDRESS ON FILE | | | | | | | |
| 302481 | MARISABEL MEDINA JORGE | ADDRESS ON FILE | | | | | | | |
| 716172 | MARISABEL NEGRON ARROYO | ADDRESS ON FILE | | | | | | | |
| 716173 | MARISABEL NIEVES MONTALVO | ADDRESS ON FILE | | | | | | | |
| 716174 | MARISABEL PARET DROS | PO BOX 1466 | | | | MAYAGUEZ | PR | 00681 | |
| 716175 | MARISABEL RAFFUCCI CARO | 1272 AVE JESUS T PIฃERO | | | | SAN JUAN | PR | 00921 | |
| 716176 | MARISABEL RAMIREZ RODRIGUEZ | PO BOX 1109 | | | | ADJUNTAS | PR | 00601 | |
| 302482 | MARISABEL RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 302483 | MARISABEL RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 302484 | MARISABEL RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 302485 | MARISABEL RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 716170 | MARISABEL RODRIGUEZ TOLEDO | URB BALDRICH 222 | CALLE TONS SOTO | | | SAN JUAN | PR | 00918 | |
| 716177 | MARISABEL RODRIGUEZ VIDAL | IMBERY | CALLE 14 BOX 30 | | | BARCELONETA | PR | 00617 | |
| 716178 | MARISABEL VEGA FIGUEROA | RR 1 BOX 14478 | | | | OROCOVIS | PR | 00720 | |
| 302486 | MARISABEL VILLAMIL PORRATA | ADDRESS ON FILE | | | | | | | |
| 716179 | MARISANDRA LOPEZ RODRIGUEZ | P O BOX 1128 | | | | MANATI | PR | 00674 | |
| 716180 | MARISARA CINTRON LORENZO | LA RAMBLA | 1672 CALLE NAVARRA ALTOS | | | PONCE | PR | 00731 | |
| 302487 | MARISARA FIGUEROA SILVA | ADDRESS ON FILE | | | | | | | |
| 302488 | MARISARA IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| 302489 | MARISARA IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| 716181 | MARISARA MELENDEZ TORRES | OCEAN PARK | 8 CALLE ELENA APT A 3 | | | SAN JUAN | PR | 00911 | |
| 716182 | MARISARA MELENDEZ TORRES | PO BOX 363226 | | | | SAN JUAN | PR | 00936 | |
| 716183 | MARISARA PONT MARCHESE | ADDRESS ON FILE | | | | | | | |
| 302490 | MARISARAH TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716184 | MARISARY LOZADA IRIZARRY | HC 01 BOX 8440 | | | | CABO ROJO | PR | 00623-9711 | |
| 716185 | MARISCOS DEL YUNQUE INC | PO BOX70012 PMB 40 | | | | FAJARDO | PR | 00738 | |
| 302491 | MARISEFA BAYRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 716186 | MARISEL ACEVEDO ROBERT | PO BOX 478 | | | | MOCA | PR | 00676 | |
| 716187 | MARISEL ANAYA VEGA | URB MABU | D 30 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 847594 | MARISEL BARROSO RIVERA | SIERRA LINDA | F14 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 716188 | MARISEL BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 716189 | MARISEL BOCANEGRA | URB ALTURAS DE SANS SOUCI | A 8 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 716190 | MARISEL BONANO ORTIZ | RR 01 BOX 2520 | | | | CIDRA | PR | 00739 | |
| 302492 | MARISEL BONILLA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 716191 | MARISEL CANALES DEL VALLE | PMB 137 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 716192 | MARISEL CARRASQUILLO REYES | P O BOX 1101 | | | | CIDRA | PR | 00739 | |
| 302493 | MARISEL CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302494 | MARISEL COLON AYALA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1310 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 302495 | MARISEL COLON MATOS | ADDRESS ON FILE | | | | | | | |
| 847595 | MARISEL COLON RODRIGUEZ | CAGUAS NORTE | B4 CALLE BELEN | | | CAGUAS | PR | 00725-2203 | |
| 716193 | MARISEL COLON RODRIGUEZ | PO BOX 2 | | | | BARRANQUITAS | PR | 00794 | |
| 302496 | MARISEL COLON VALLE | ADDRESS ON FILE | | | | | | | |
| 302497 | MARISEL COUVERTIER GARCIA | ADDRESS ON FILE | | | | | | | |
| 302498 | MARISEL CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 302499 | MARISEL CUSTODIO | ADDRESS ON FILE | | | | | | | |
| 302500 | MARISEL DE SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| 302501 | MARISEL DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 716194 | MARISEL DIAZ APONTE | 7MA SECC LEVITTOWN | 14-40 CALLE RAMON MORIA | | | TOA BAJA | PR | 00949 | |
| 302502 | MARISEL ESPADA NAVIA | ADDRESS ON FILE | | | | | | | |
| 302503 | MARISEL FELIX ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716195 | MARISEL FERNANDEZ | PO BOX 191490 | | | | SAN JUAN | PR | 00919-1490 | |
| 716196 | MARISEL FIGUEROA NIEVES | HC 01 BOX 11834 | | | | CAROLINA | PR | 00987 | |
| 302504 | MARISEL FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 716198 | MARISEL GONZALEZ DE MEDINA | ADDRESS ON FILE | | | | | | | |
| 847596 | MARISEL GONZALEZ MALDONADO | PO BOX 848 | | | | AIBONITO | PR | 00705-0848 | |
| 847597 | MARISEL GONZALEZ RIOS | URB MONTE CASINO HEIGHTS | 439 CALLE RIO SONADOR | | | TOA ALTA | PR | 00953-1234 | |
| 716199 | MARISEL HERNANDEZ PEREZ | HC 02 BOX 6605 | | | | FLORIDA | PR | 00650-9105 | |
| 716200 | MARISEL HILERIO RIVERA | BORINQUEN | 16 CALLE A | | | AGUADILLA | PR | 00603 | |
| 716201 | MARISEL JIMENEZ ANGLERO | JARDINES DE MAYAGUEZ | EDIF 10 APT 1001 | | | MAYAGUEZ | PR | 00681 | |
| 847598 | MARISEL LAGUER SANABRIA | BO ESPINAL | BOX 19 | | | AGUADA | PR | 00602 | |
| 716202 | MARISEL LEBRON PEREZ | URB HACIENDAS CONCORDIA | 89 CALLE GLADIOLA | | | SANTA ISABEL | PR | 00757 | |
| 716203 | MARISEL LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 716204 | MARISEL LOPEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 716205 | MARISEL MALDONADO | HC 1 BOX 5450 | | | | ADJUNTAS | PR | 00601 | |
| 302505 | MARISEL MALDONADO IRIZARRY | EXT VALLE ALTO | 2440 CALLE SABANA | | | PONCE | PR | 00730 | |
| 716206 | MARISEL MALDONADO IRIZARRY | URB LAS DELICIAS | 709 CALLE RAFAEL R ESBRI | | | PONCE | PR | 00731 | |
| 716207 | MARISEL MALDONADO TIRADO | ADDRESS ON FILE | | | | | | | |
| 716208 | MARISEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 716209 | MARISEL MARTINEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 302506 | MARISEL MARTINEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 716210 | MARISEL MATOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 302508 | MARISEL MEDINA SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 716211 | MARISEL MELENDEZ TORRES | PO BOX 586 | | | | BARRANQUITAS | PR | 00794 | |
| 302509 | MARISEL MENDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 302510 | MARISEL MONTANEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 302511 | MARISEL MONTEAGUDO RIVERA | ADDRESS ON FILE | | | | | | | |
| 716212 | MARISEL MONTES DE LEON | PO BOX 437 | | | | DORADO | PR | 00646 | |
| 716213 | MARISEL MORALES JIMENEZ | P O BOX 2778 | | | | SAN GERMAN | PR | 00683 | |
| 847599 | MARISEL MOYA SAMOT | SUITE 359 | APARTADO 80000 | | | ISABELA | PR | 00662 | |
| 716214 | MARISEL NEGRàN MEDINA | URB DEL CARMEN | D-28 CALLE 1 | | | CAMUY | PR | 00627 | |
| 302512 | MARISEL NU&EZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 716215 | MARISEL ORTIZ APONTE | URB INTERAMERICANA | AC 36 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 716216 | MARISEL PAGAN RIOS | HC 02 BOX 6181 | | | | ADJUNTAS | PR | 00601-9601 | |
| 302513 | MARISEL PEISTON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 302514 | MARISEL RIVERA MARIN | ADDRESS ON FILE | | | | | | | |
| 302515 | MARISEL RIVERA POLANCO | ADDRESS ON FILE | | | | | | | |
| 716217 | MARISEL RIVERA TORRES | JARD DEL CARIBE | EE10 CALLE 31 | | | PONCE | PR | 00731 | |
| 302516 | MARISEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716218 | MARISEL RUIZ GONZALEZ | HC 3 BOX 33445 | | | | HATILLO | PR | 00657 | |
| 302517 | MARISEL RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302518 | MARISEL SALGADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 302519 | MARISEL SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 716219 | MARISEL SILVA DAVILA | HC 40 BOX 4404 | | | | SAN LORENZO | PR | 00754-9891 | |
| 716220 | MARISEL TORRES VAZQUEZ / FABIAN RAMIREZ | BERWIND ESTATES | H 13 CALLE 3 | | | SAN JUAN | PR | 00924 | |
| 302521 | MARISEL VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 716221 | MARISEL VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 302522 | MARISEL VEGA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 302523 | MARISEL VERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 716222 | MARISEL VILCHES NEGRON | HC 44 BOX 12681 | | | | CAYEY | PR | 00736 | |
| 302524 | MARISELA ALVAREZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| 302525 | MARISELA ANGULO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 716223 | MARISELA APONTE ZAYAS | PO BOX 34 | | | | SAN LORENZO | PR | 00754 | |
| 302526 | MARISELA ARMENGOD | ADDRESS ON FILE | | | | | | | |
| 716224 | MARISELA CABALLERO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 302527 | MARISELA CARRION TIRADO | ADDRESS ON FILE | | | | | | | |
| 302528 | MARISELA CORDOVA NIEVES | ADDRESS ON FILE | | | | | | | |
| 302529 | MARISELA DESPIAU LOPEZ V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 302530 | MARISELA ECHEVARRIA MONGE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 716225 | MARISELA ESCALERA CANALES | ADDRESS ON FILE | | | | | | |
| 302531 | MARISELA ESCALERA CANALES | ADDRESS ON FILE | | | | | | |
| 302532 | MARISELA ESCALERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 302533 | MARISELA ESCALERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 302534 | MARISELA ESCALERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 847600 | MARISELA FONSECA GUILFU | HC 63 BOX 3216 | | | | PATILLAS | PR | 00723-9961 |
| 302535 | MARISELA GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 302536 | MARISELA HENRIQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 847601 | MARISELA HERNANDEZ LOPEZ | URB VEREDAS | 691 CAMINO DE LOS CEDROS | | | GURABO | PR | 00778-9068 |
| 716226 | MARISELA HERNANDEZ PEREZ | 10 MYRON STREET | | | | CLIFTON | NJ | 07014 |
| 847602 | MARISELA HERNANDEZ SOIZA | PO BOX 655 | | | | TRUJILLO ALTO | PR | 00977-0655 |
| 302537 | MARISELA JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 716227 | MARISELA JUSINO RIVERA | URB SAN JOSE | 40 JULIO N MATOS | | | MAYAGUEZ | PR | 00682 |
| 302538 | MARISELA LABORDE MALDONADO | ADDRESS ON FILE | | | | | | |
| 716228 | MARISELA LOPEZ | 5TA SECCION LEVITOWN | CR 20 CALLE DR PADILLA | | | TOA BAJA | PR | 00949 |
| 716229 | MARISELA LOPEZ CEPERO | 2DA EXT COUNTRY CLUB | 1118 CALLE CARLOS BELTRAN | | | SAN JUAN | PR | 00924 |
| 302539 | MARISELA MATOS NAZARIO | ADDRESS ON FILE | | | | | | |
| 716230 | MARISELA MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 302540 | MARISELA MEJIAS RONDON | ADDRESS ON FILE | | | | | | |
| 302541 | MARISELA MERCADO ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 302542 | MARISELA MONROIG SALTAR | ADDRESS ON FILE | | | | | | |
| 716231 | MARISELA MONSERRATE HERNANDEZ | A 35 LOS PINOS | | | | HUMACAO | PR | 00791 |
| 716232 | MARISELA MORENO RIVERA | P O BOX 6001 | SUITE 020 | | | SALINAS | PR | 00751 |
| 302543 | MARISELA MURIEL SUSTACHE, SER | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 716233 | MARISELA NOGUERAS CAMACHO | URB BELLAS LOMAS | 703 FLAMBOYAN | | | MAYAGUEZ | PR | 00680 |
| 716234 | MARISELA ORTIZ ORTIZ | URB JARDINES DE JAYUYA | 273 CALLE ROSA | | | JAYUYA | PR | 00664-1622 |
| 716235 | MARISELA PAGAN VILLANUEVA | URB SANTA ANA | D 8 CALLE 2 | | | VEGA ALTA | PR | 00692 |
| 716236 | MARISELA PAULINO PEREZ | JARD DE COUNTRY CLUB | K 11 CALLE 17 | | | CAROLINA | PR | 00983-1628 |
| 800630 | MARISELA PEREZ, PEREZ | ADDRESS ON FILE | | | | | | |
| 716238 | MARISELA REYES TORRES | HC 01 BOX 6426 | | | | GUAYNABO | PR | 00971 |
| 302544 | MARISELA REYES TORRES | URB IRLANDA HEIGHT | FC9 CALLE ALGOL | | | BAYAMON | PR | 00956 |
| 716237 | MARISELA REYES TORRES | URB REXVILLE | CE14 CALLE 23A | | | BAYAMON | PR | 00957 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 716239 | MARISELA RICOURT BREA | PO BOX 40986 | | | SAN JUAN | PR | 00940 | |
| 716240 | MARISELA RODRIGUEZ | PLAYITA CORTADA | HC 01 6317 | | STA ISABEL | PR | 00757 | |
| 847603 | MARISELA RODRIGUEZ ROSARIO | URB CERRO CEIBA | 28 CALLE ESPERANZA | | JUNCOS | PR | 00777-9831 | |
| 716241 | MARISELA ROJAS CONCEPCION | HC 52 BOX 3866 | | | GARROCHALES | PR | 00652 | |
| 847604 | MARISELA ROMERO MORENO | HC 1 BOX 9015 | | | LOIZA | PR | 00772 | |
| 716242 | MARISELA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 716243 | MARISELA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 847605 | MARISELA VAZQUEZ MARRERO | COND PARQUE DE LOYOLA | 500 AVE PIÑERO APT 803 | | SAN JUAN | PR | 00918-4057 | |
| 302545 | MARISELA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 716244 | MARISELA VIERA FIGUEROA | JARDINES DE RIO GRANDE | 44AX101 | | RIO GRANDE | PR | 00745 | |
| 716245 | MARISELI CRUZ RODRIGUEZ | PO BOX 542 | | | SANTA ISABEL | PR | 00757 | |
| 716246 | MARISELIS CARRION GOMEZ | PO BOX 363 | | | CANOVANAS | PR | 00729 | |
| 716247 | MARISELIS DIEPPA RAMOS | P O BOX 463 | | | SAN LORENZO | PR | 00754 | |
| 302547 | MARISELIS LOZADA LOPEZ | ADDRESS ON FILE | | | | | | |
| 716248 | MARISELIS RIVERA NIEVES | HC 03 BOX 4951 | | | GURABO | PR | 00778 | |
| 302548 | MARISELIS RONDON GARCIA | ADDRESS ON FILE | | | | | | |
| 302549 | MARISELL BURGOS MERCADO | ADDRESS ON FILE | | | | | | |
| 302550 | MARISELL MORA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 302551 | MARISELLA GUZMAN DELGADO | ADDRESS ON FILE | | | | | | |
| 302552 | MARISELLA GUZMAN DELGADO | ADDRESS ON FILE | | | | | | |
| 847607 | MARISELLE DE JESUS ALVAREZ | HC 1 PO BOX 2212 | | | LOIZA | PR | 00772-9800 | |
| 716249 | MARISELLE DILAN MORALES | URB LOS ANGELES | 1 CALLE LUNA | | CAROLINA | PR | 00979 | |
| 716250 | MARISELLE MORALES | EXT HNAS DAVILA | A 106 CALLE EDINCE | | BAYAMON | PR | 00959 | |
| 716251 | MARISELLE OCASIO TORRES | P O BOX 1418 | | | GUAYAMA | PR | 00785 | |
| 716252 | MARISELLE SOBRADO CANTRES | COND ALTAVISTA II | APTO 4-A | | GUAYNABO | PR | 00969 | |
| 302553 | MARISELLY ALMODOVAR ACOSTA | ADDRESS ON FILE | | | | | | |
| 716253 | MARISELY ALICEA DE JESUS | COND JARDINES DE SAN FRANCISCO | EDIF 1 APTO 613 | | SAN JUAN | PR | 00927 | |
| 716254 | MARISELY ALICEA MENDEZ | HC 3 BOX 9724 | | | LARES | PR | 00669 | |
| 302554 | MARISELY CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 302555 | MARISELY CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 716255 | MARISELY FARIA MORALES | PO BOX 1114 | | | BAJADERO | PR | 00616 | |
| 302556 | MARISELY GARCIA RIOS | ADDRESS ON FILE | | | | | | |
| 302557 | MARISELY MERCADO | ADDRESS ON FILE | | | | | | |
| 302558 | MARISELY PARIS RIVERA | ADDRESS ON FILE | | | | | | |
| 302559 | MARISELY RIVERA CAMACHO | BO CANABONCITO | SECTOR HORMIGAS VILLAS DE ORO 5 | | CAGUAS | PR | 00726 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302560 | MARISELY RIVERA CAMACHO | HC 07 BOX 34200 | | | | CAGUAS | PR | 00727-9448 |
| 716256 | MARISELY RIVERA CAMACHO | HC 7 BOX 34200 | | | | CAGUAS | PR | 00727-9448 |
| 716257 | MARISELY RIVERA CINTRON | 85 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 |
| 716258 | MARISELY SERRANO PEREZ | PO BOX 3000 | | | | COAMO | PR | 00769 |
| | | | | | | | | |
| 302561 | MARISELYS ROSADO ALDARONDO | ADDRESS ON FILE | | | | | | |
| 716259 | MARISENELLY CRESPO RIVERA | RR 3 BOX 4250 | | | | SAN JUAN | PR | 00926 |
| 302562 | MARISHKA L CRESPO CASTRO | ADDRESS ON FILE | | | | | | |
| 716260 | MARISJOSEFINE TAVAREZ DUQUE | URB COSTA BRAVA D 63 | CALLE 12 | | | ISABELA | PR | 00662 |
| 716264 | MARISOL A SOBRINO | 650 AVE FDEZ JUNCOS APT 4 | | | | SAN JUAN | PR | 00907 |
| 302563 | MARISOL ABREU GONZALEZ | ADDRESS ON FILE | | | | | | |
| 716265 | MARISOL ACEVEDO COLON | P O BOX 1835 | | | | GUAYAMA | PR | 00785 |
| 716266 | MARISOL ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | |
| 302565 | MARISOL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 716267 | MARISOL ACEVEDO MIRANDA | APT 272 | | | | CIALES | PR | 00638 |
| 302566 | MARISOL ACEVEDO TIRADO | ADDRESS ON FILE | | | | | | |
| 302567 | MARISOL ACHA MEDINA | C/ 142 CM 21 URB. VALLE ARRIBA HEIGHT | | | | CAROLINA | PR | 00983 |
| 716268 | MARISOL ACHA MEDINA | VALLE ARRIBA HEIGHTS | CM 21 CALLE 142 | | | CAROLINA | PR | 00983 |
| 716269 | MARISOL ADORNO ADORNO | ADDRESS ON FILE | | | | | | |
| 302568 | MARISOL AGOSTO FLORES | ADDRESS ON FILE | | | | | | |
| 716270 | MARISOL ALBARRAN MORALES | ADDRESS ON FILE | | | | | | |
| 847608 | MARISOL ALFONSO RAMIREZ | HACIENDAS DE CARRAIZO II | J12 CALLE 4 | | | SAN JUAN | PR | 00926-9147 |
| 302569 | MARISOL ALICEA MATOS | ADDRESS ON FILE | | | | | | |
| 302570 | MARISOL ALICEA MORALES | ADDRESS ON FILE | | | | | | |
| 847609 | MARISOL ALICEA RIVERA | URB SIERRA LINDA | H4 CALLE 3 | | | BAYAMON | PR | 00957 |
| | | | | | | | | |
| 716271 | MARISOL ALMODOVAR MARTINEZ | ADDRESS ON FILE | | | | | | |
| 716272 | MARISOL ALTIERY RIOS | ADDRESS ON FILE | | | | | | |
| 302571 | MARISOL ALVARADO FONTANEZ | ADDRESS ON FILE | | | | | | |
| 302572 | MARISOL ALVARADO REYES | ADDRESS ON FILE | | | | | | |
| 302573 | MARISOL ALVAREZ LEON | ADDRESS ON FILE | | | | | | |
| 716273 | MARISOL ALVAREZ LUGO | HC 2 BOX 11186 | | | | YAUCO | PR | 00698 |
| 716274 | MARISOL ALVAREZ NARVAEZ | ADDRESS ON FILE | | | | | | |
| 716275 | MARISOL ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 302574 | MARISOL ALVAREZ ROSADO | ADDRESS ON FILE | | | | | | |
| 716276 | MARISOL ALVAREZ VALENTIN | P O BOX 1008 | | | | MOCA | PR | 00676 |
| | | | | | | | | |
| 716277 | MARISOL AMARO MEDINA | LOMAS DE CAROLINA | B 15 CALLE DEL PICO ESTE | | | CAROLINA | PR | 00987 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 716278 | MARISOL ANDINO PEREZ | VISTA ATENAS | C 24 CALLE ACROPOLIS | | | MANATI | PR | 00674 | |
| 302575 | MARISOL ANGULO RIVERA | ADDRESS ON FILE | | | | | | | |
| 716279 | MARISOL ANTONINI RODRIGUEZ | COND PARK | 2305 CALLE LAUREL APT 514 | | | SAN JUAN | PR | 00913 | |
| 302576 | MARISOL ANZUELA TORRES | ADDRESS ON FILE | | | | | | | |
| 302577 | MARISOL ARBELO SOTO | ADDRESS ON FILE | | | | | | | |
| 716280 | MARISOL AREIZAGA | HC 02 BOX 120693 | | | | MOCA | PR | 00676 | |
| 716281 | MARISOL AVILES CARDONA | COM ESTELA CALLE 2 BOX 3302 | | | | RINCON | PR | 00677 | |
| 716282 | MARISOL AVILES MORAN | ADDRESS ON FILE | | | | | | | |
| 302578 | MARISOL AVILES TORRES | ADDRESS ON FILE | | | | | | | |
| 302579 | MARISOL BADILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 716283 | MARISOL BAEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 716284 | MARISOL BALASQUIDE SERRANO | ADDRESS ON FILE | | | | | | | |
| 716285 | MARISOL BARCELO LOPEZ | URB HUCARES | W3 69 CALLE B | | | SAN JUAN | PR | 00926 | |
| 716286 | MARISOL BARNES RODRIGUEZ | URB LEVITTOWN | AK 24 CALLE LIZA 4TA SECC | | | TOA BAJA | PR | 00949 | |
| 847610 | MARISOL BARRETO PEREZ | HC 02 BOX 12198 | | | | MOCA | PR | 00676 | |
| 716287 | MARISOL BARRETO VARGAS | ADDRESS ON FILE | | | | | | | |
| 716288 | MARISOL BATALLA ROMAN | PO BOX 1332 | | | | AGUAS BUENAS | PR | 00703 | |
| 716289 | MARISOL BENITEZ CRUZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 716290 | MARISOL BENITEZ JIMENEZ | BO RABANAL KM 5 8 CARR 722 | BOX 898 | | | AIBONITO | PR | 00705 | |
| 716291 | MARISOL BENITEZ PEREZ | PO BOX 239 | | | | YABUCOA | PR | 00767 | |
| 716292 | MARISOL BERMUDEZ MIRANDA | URB SAN JOSE | 362 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| 716293 | MARISOL BERRIOS | PO BOX 855 | | | | BARRANQUITAS | PR | 00794 | |
| 302580 | MARISOL BERRIOS BAEZ | ADDRESS ON FILE | | | | | | | |
| 302581 | MARISOL BLASCO | ADDRESS ON FILE | | | | | | | |
| 302582 | MARISOL BLASCO MONTANA | ADDRESS ON FILE | | | | | | | |
| 716294 | MARISOL BONILLA CINTRON | BO VALLES TORRES | 183 CALLE CORREA | | | MERCEDITA | PR | 00715 | |
| 302583 | MARISOL BONILLA LORENZO | ADDRESS ON FILE | | | | | | | |
| 716295 | MARISOL BONILLA MORALES | PO BOX 69 | | | | LARES | PR | 00669 | |
| 716296 | MARISOL BONILLA OCASIO | P O BOX 944 | | | | COROZAL | PR | 00944 | |
| 716297 | MARISOL BONILLA RODRIGUEZ | P O BOX 719 | | | | SAN GERMAN | PR | 00683 | |
| 302584 | MARISOL BORRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 302585 | MARISOL BRUNO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 847611 | MARISOL BRUNO PAGAN | PO BOX 814 | | | | VEGA ALTA | PR | 00692 | |
| 716299 | MARISOL BURGOS SANDOZ | 12921 NW 2ND ST | APT107 | | | PEMBROKE PINE | FL | 33028 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 716300 | MARISOL CABAN ACEVEDO | BO VOLADORA BOX 2190 | | | MOCA | PR | 00676-9612 | |
| 302586 | MARISOL CABRERA DBA TECHNOLOGY PETS CONTROL EXTERMINATING | | PO BOX 142813 | | ARECIBO | PR | 00614 | |
| 302587 | MARISOL CABRERA RAMOS | ADDRESS ON FILE | | | | | | |
| 302588 | MARISOL CABRERA SERRANO | ADDRESS ON FILE | | | | | | |
| 302589 | MARISOL CALDERON PASTOR | ADDRESS ON FILE | | | | | | |
| 2138303 | MARISOL CALVO DBA TELEPROMTING SERVICES | 602 BALDORITY DE CASTRO COND BOSCH APT 3-B | | | SAN JUAN | PR | 00907 | |
| 302591 | MARISOL CALVO DBA TELEPROMTING SERVICES | VILLA BORINQUEN | 417 CALLE DARIEN | | SAN JUAN | PR | 00920 | |
| 716301 | MARISOL CARABALLO COVAS | PO BOX 2397 | | | GUAYAMA | PR | 00784 | |
| 716302 | MARISOL CARMONA SILVA | URB COUNTRY CLUB | 933 CALLE MIRLO | | SAN JUAN | PR | 00924 | |
| 716261 | MARISOL CARRASQUILLO LANDRON | HC 33 BOX 6249 | | | DORADO | PR | 00646 9635 | |
| 716303 | MARISOL CARRERO HIDALGO | PO BOX 4153 | | | AGUADILLA | PR | 00605 | |
| 716304 | MARISOL CARRILLO LOPEZ | BO CIBAO | HC 03 BOX 30220 | | SAN SEBASTIAN | PR | 00685 | |
| 716305 | MARISOL CASANOVA GUZMAN | ADDRESS ON FILE | | | | | | |
| 716306 | MARISOL CASANOVA GUZMAN | ADDRESS ON FILE | | | | | | |
| 831887 | MARISOL CASANOVA GUZMÁN | Urb. Brisas del Mar | Calle 7 1-11 | | Luquillo | PR | 00773 | |
| 302594 | MARISOL CASAS ARSUAGA | ADDRESS ON FILE | | | | | | |
| 716307 | MARISOL CASILLAS TRUJILLO | BO CEIBA NORTE SECTOR LOS GOMEZ | HC 1 BOX 6416 | | JUNCOS | PR | 00777 | |
| 302595 | MARISOL CASTILLO CARABALLO | ADDRESS ON FILE | | | | | | |
| 302596 | MARISOL CATALA ZAYAS | ADDRESS ON FILE | | | | | | |
| 716308 | MARISOL CATALA ZAYAS | ADDRESS ON FILE | | | | | | |
| 302597 | MARISOL CATALA ZAYAS | ADDRESS ON FILE | | | | | | |
| 302598 | MARISOL CATALA ZAYAS | ADDRESS ON FILE | | | | | | |
| 716309 | MARISOL CENTENO RODRIGUEZ | CALLE GUMERSINDO | BERRIOS E 6 | | COMERIO | PR | 00782 | |
| 302599 | MARISOL CHALAS DUARTE | ADDRESS ON FILE | | | | | | |
| 302600 | MARISOL CLAUDIO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 716310 | MARISOL COLLAZO HERNANDEZ | BDA VENEZUELA | 1223 C/ BRAUMBAUGH | | SAN JUAN | PR | 00926 | |
| 302601 | MARISOL COLLAZO ORTIZ INC | PO BOX 371700 | | | CAYEY | PR | 00737 | |
| 302602 | MARISOL COLON ARROYO | ADDRESS ON FILE | | | | | | |
| 302603 | MARISOL COLON AYALA | ADDRESS ON FILE | | | | | | |
| 302604 | MARISOL COLON BURGOS | ADDRESS ON FILE | | | | | | |
| 716311 | MARISOL COLON CARRADERO | PO BOX 37 | | | LAS PIEDRAS | PR | 00771 | |
| 302605 | MARISOL COLON DIAZ | ADDRESS ON FILE | | | | | | |
| 302606 | MARISOL COLON ECHEVARRIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302607 | MARISOL COLON NEGRON | AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 |
| 716312 | MARISOL COLON NEGRON | PO BOX 334 | | | | VILLALBA | PR | 00766 |
| 716313 | MARISOL COLON RIVERA | BOX 3038 | BO RABANAL | | | CIDRA | PR | 00739 |
| 716314 | MARISOL COLON VELEZ | HC 71 BOX 5915 | | | | CAYEY | PR | 00736 |
| 302609 | MARISOL CORAZON TORRES | ADDRESS ON FILE | | | | | | |
| 716315 | MARISOL CORCHADO | PO BOX 574 | | | | ISABELA | PR | 00662 |
| 716316 | MARISOL CORDERO | P O BOX 21365 | | | | SAN JUAN | PR | 00919 |
| 302610 | MARISOL CORDERO FRED | JARD DE RINCON | A 17 CALLE 2 | | | RINCON | PR | 00677 |
| 302611 | MARISOL CORDERO FRED | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 302612 | MARISOL CORTES | ADDRESS ON FILE | | | | | | |
| 302613 | MARISOL CORTES COLON | ADDRESS ON FILE | | | | | | |
| 716317 | MARISOL CORTES GINES | P O BOX 1423 | | | | MANATI | PR | 00674 |
| 302614 | MARISOL CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 716318 | MARISOL CORTES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 302615 | MARISOL CORTES QUINONES | ADDRESS ON FILE | | | | | | |
| 716319 | MARISOL COSME ARBELO | VILLA NEVAREZ | 1094 CALLE 5 | | | SAN JUAN | PR | 00927 |
| 716320 | MARISOL COSME CALDERON | RR 02 BOX 5430 | | | | TOA ALTA | PR | 00953 |
| 716321 | MARISOL CRESPO CRESPO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 |
| 716322 | MARISOL CRUZ CONCEPCION | URB FLORAL PARK | 425 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00902 |
| 716323 | MARISOL CRUZ CRUZ | COND BALCONES MONTE REAL | EDIF H APTO 6805 | | | CAROLINA | PR | 00987 |
| 716324 | MARISOL CRUZ FELICIANO | 305 PARC MORA GUERRERO | | | | ISABELA | PR | 00662 |
| 302617 | MARISOL CRUZ FELICIANO | PARCELAS MORA GUERRERO #305 | | | | ISABELA | PR | 00662 |
| 716325 | MARISOL CRUZ GONZALEZ | SAINT JUST | 12 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 |
| 302618 | MARISOL CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 716326 | MARISOL CRUZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 716327 | MARISOL CRUZ RIOS | HC 71 BOX 3766-235 | | | | NARANJITO | PR | 00719 |
| 716328 | MARISOL CRUZ RIOS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 |
| 716329 | MARISOL CRUZ RODRIGUEZ | HC 1 BOX 7058 | | | | LUQUILLO | PR | 00773 |
| 302619 | MARISOL CRUZ RODRIGUEZ | URB VILLA NUEVA | CALLE 5 M3 | | | CAGUAS | PR | 00725 |
| 302620 | MARISOL CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 716330 | MARISOL CRUZ SANTOS | PO BOX 913 | | | | TOA ALTA | PR | 00954 |
| 716331 | MARISOL CUBERO ARCE | ADDRESS ON FILE | | | | | | |
| 716332 | MARISOL CUEVAS VAZQUEZ | HC 1 BOX 4270 | | | | LAS MARIAS | PR | 00670 |
| 716333 | MARISOL DAVILA ALONZO | P O BOX 13558 | | | | SAN JUAN | PR | 00908-3358 |
| 847612 | MARISOL DAVILA ORTIZ | PO BOX 889 | | | | MAUNABO | PR | 00707-0889 |
| 716334 | MARISOL DE JESUS RIVERA | TOA ALTA HIGHT | H 1 CALLE 6 | | | TOA ALTA | PR | 00953-4223 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302623 | MARISOL DE JESUS RIVERA | URB CUIDAD INTERAMERICANA | PARGO K 4 | | | BAYAMON | PR | 00956 |
| 302624 | MARISOL DE LA CRUZ Y ANGEL D CRUZ | ADDRESS ON FILE | | | | | | |
| 302625 | MARISOL DE LEON ALAMO | ADDRESS ON FILE | | | | | | |
| 2174837 | MARISOL DE LEON MONTANEZ | ADDRESS ON FILE | | | | | | |
| 716335 | MARISOL DE LEON SANTIAGO | URB ORIENTE | 176 CALLE JOSE CAMPECHE | | | LAS PIEDRAS | PR | 00771 |
| 716336 | MARISOL DIAZ | CALLE 3 BOX 152 | | | | RIO GRANDE | PR | 00745 |
| 716337 | MARISOL DIAZ BAEZ | ADDRESS ON FILE | | | | | | |
| 302626 | MARISOL DIAZ BAEZ | ADDRESS ON FILE | | | | | | |
| 302627 | MARISOL DIAZ BAEZ | ADDRESS ON FILE | | | | | | |
| 302628 | MARISOL DIAZ BRENES | ADDRESS ON FILE | | | | | | |
| 302629 | MARISOL DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 302630 | MARISOL DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 716338 | MARISOL DIAZ GUERRERO | EST REALES | 40 C/ PRINCIPE ALBERTO | | | GUAYNABO | PR | 00969-5323 |
| 302631 | MARISOL DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 302632 | MARISOL DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 302633 | MARISOL DIAZ Y LINDA DIAZ | ADDRESS ON FILE | | | | | | |
| 302634 | MARISOL DOMINGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 302635 | MARISOL E. CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 302636 | MARISOL ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 716339 | MARISOL ESPINOSA OCASIO | 116 PARC CAMUY CARR 119 | | | | CAMUY | PR | 00627 |
| 302637 | MARISOL ESQUILIN | ADDRESS ON FILE | | | | | | |
| 302638 | MARISOL ESTEVES Y CECILIA VILLANUEVA | ADM. FAMILIA Y NINOS | PO BOX 11398 | | | SAN JUAN | PR | 00910 |
| 716340 | MARISOL ESTEVES Y CECILIA VILLANUEVA | HC 59 BOX 5444 | | | | AGUADA | PR | 00602 |
| 716341 | MARISOL FARGAS AYUSO/JHENSEN D STGO FARG | BO MARTIN GONZALEZ | CARR 860 KM 3.2 SECTOR CAMPE | | | CAROLINA | PR | 00987 |
| 716342 | MARISOL FELICIANO MERCADO | BO SAN ANTONIO | HC 1 BOX 3953 | | | QUEBRADILLAS | PR | 00678 |
| 716343 | MARISOL FELICIANO QUINTANA | HC 01 BOX 7065 | | | | HORMIGUEROS | PR | 00660 |
| 302639 | MARISOL FELICIANO RAMOS | ADDRESS ON FILE | | | | | | |
| 716344 | MARISOL FELICIANO RODRIGUEZ | HC 2 BOX 11942 | | | | MAYAGUEZ | PR | 00680-9219 |
| 716345 | MARISOL FELICIANO RODRIGUEZ | VALLE HERMOSO | SE 20 CALLE SAUCE | | | HORMIGUEROS | PR | 00660 |
| 716346 | MARISOL FELIX RODRIGUEZ | URB VILLA BORINQUEN | F48 CALLE YAGUEZ | | | CAGUAS | PR | 00725 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302641 | MARISOL FERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 716347 | MARISOL FERNANDEZ GONZALEZ | 17 CALLE GANDARA | | | | COROZAL | PR | 00783-1926 |
| 716348 | MARISOL FERNANDEZ LEON | 459 CALLE CUBA | | | | SAN JUAN | PR | 00917 |
| 716349 | MARISOL FERNANDEZ NIEVES | URB ALTURAS DE AGUADA | 4 CALLE B | | | AGUADA | PR | 00602 |
| 302642 | MARISOL FERRER FERRER | ADDRESS ON FILE | | | | | | |
| 716350 | MARISOL FIGUEROA MENDOZA | COND TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 1209A | | | CAROLINA | PR | 00979 |
| 716351 | MARISOL FIGUEROA Y FLORES Y MUCHO MAS | P O BOX 318 | | | | PATILLAS | PR | 00723 |
| 716352 | MARISOL FLORES CORTES | 105 AVE ARTERIAL HOSTOS BOX 41 | | | | SAN JUAN | PR | 00918-2989 |
| 716353 | MARISOL FONTANEZ AYALA | RES GAUTIER BENITEZ | EDIF 6 APT 49 | | | CAGUAS | PR | 00725 |
| 716354 | MARISOL FOSSE MANZANO | COPP JARDINES DE SAN IGNACIO | APT 130 TORRE B | | | SAN JUAN | PR | 00927 |
| 716355 | MARISOL FROTMAN ROBLES | 7 CALLE JOAQUIN VEGA | | | | LAS PIDRAS | PR | 00771 |
| 716357 | MARISOL GALARZA SANTIAGO | B-1 PUEBLO NUEVO | | | | YAUCO | PR | 00698 |
| 716358 | MARISOL GALARZA SANTIAGO | HC 03 BOX 1517 | | | | YAUCO | PR | 00768 |
| 302643 | MARISOL GALINDEZ | ADDRESS ON FILE | | | | | | |
| 302644 | MARISOL GARCIA | ADDRESS ON FILE | | | | | | |
| 716359 | MARISOL GARCIA CANCEL | RES SABALOS NUEVOS | EDIF 27 APT 277 | | | MAYAGUEZ | PR | 00680 |
| 716360 | MARISOL GARCIA CASIANO | 49 CALLE B | | | | ENSENADA | PR | 00647 |
| 716361 | MARISOL GARCIA DAVILA | HC 01 BOX 24138 | | | | VEGA BAJA | PR | 00693 |
| 302645 | MARISOL GARCIA LEBRON | ADDRESS ON FILE | | | | | | |
| 302646 | MARISOL GARCIA NEVARES | ADDRESS ON FILE | | | | | | |
| 302647 | MARISOL GARCIA NEVARES | ADDRESS ON FILE | | | | | | |
| 716362 | MARISOL GARCIA RIVERA | FARJARDO GARDENS | CALLE TABONUCO | | | FAJARDO | PR | 00738 |
| 302648 | MARISOL GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 716363 | MARISOL GARCIA VAZQUEZ | RES NAGUABO VALLEY | EDIF C 10 | | | NAGUABO | PR | 00718 |
| 302649 | MARISOL GOMEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 302650 | MARISOL GOMEZ MAYAKAD | ADDRESS ON FILE | | | | | | |
| 302651 | MARISOL GONALEZ RAMOS | URB VELOMAR 62 C, CALLE CAMBALACHE | | | | VEGA ALTA | PR | 00692 |
| 302652 | MARISOL GONZALEZ ALVARADO | HC 06 BOX 6888 | | | | GUAYNABO | PR | 00971 |
| 716364 | MARISOL GONZALEZ ALVARADO | HC 6 BOX 6888 | | | | GUAYNABO | PR | 00971 |
| 847613 | MARISOL GONZALEZ AYALA | EMBALSE SAN JOSE | 437 CALLE FLANDES | | | SAN JUAN | PR | 00923-1723 |
| 302653 | MARISOL GONZALEZ CABRERA | ADDRESS ON FILE | | | | | | |
| 302654 | MARISOL GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 716365 | MARISOL GONZALEZ DIAZ | URB LOS DOMINICOS | E 132 C/ SAN RAFAEL | | | BAYAMON | PR | 00957 |
| 302656 | MARISOL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1320 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 302657 | MARISOL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302658 | MARISOL GONZALEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 302659 | MARISOL GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 716367 | MARISOL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 716366 | MARISOL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 716368 | MARISOL GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 716369 | MARISOL GONZALEZ RIVERA | HC 1 BOX 3080 | | | | BAJADERO | PR | 00616 | |
| 302660 | MARISOL GONZALEZ RIVERA | I-1 URB SAN CRISTOBAL II | | | | LAS PIEDRAS | PR | 00771 | |
| 302661 | MARISOL GONZALEZ RIVERA | PO BOX 3197 | | | | JUNCOS | PR | 00777 | |
| 716370 | MARISOL GONZALEZ RIVERA | URB JARD DE RIO GRANDE | AW 18 138 CALLE 35 | | | RIO GRANDE | PR | 00745 | |
| 716371 | MARISOL GONZALEZ RODRIGUEZ | HC 1 BOX 6206 | | | | OROCOVIS | PR | 00720 | |
| 716372 | MARISOL GONZALEZ SANTIAGO | 654 BARRIO PUENTE PENA | | | | CAMUY | PR | 00627 | |
| 302662 | MARISOL GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 716373 | MARISOL GUERRA | RES LUIS LLORENS TORRES | EDIF 36 APT 751 | | | SAN JUAN | PR | 00913 | |
| 302663 | MARISOL GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716374 | MARISOL GUZMAN MORENO | HC 1 BOX 5939 | | | | GUAYNABO | PR | 00971 | |
| 302664 | MARISOL GUZMAN VEGA | ADDRESS ON FILE | | | | | | | |
| 302665 | MARISOL HENRRIQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 716375 | MARISOL HERNANDEZ | 9 CALLE CUESTA | | | | RINCON | PR | 00677 | |
| 716376 | MARISOL HERNANDEZ | URB TOWN PARK | A 9 CALLE TREVISO | | | SAN JUAN | PR | 00924 | |
| 302666 | MARISOL HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 716377 | MARISOL HERNANDEZ FERRER | PO BOX 547 | | | | FLORIDA | PR | 00650 | |
| 716378 | MARISOL HERNANDEZ FIGUEROA | URB FOREST VIEW B 22 | CALLE ANDORRA | | | BAYAMON | PR | 00956 | |
| 716379 | MARISOL HERNANDEZ LAUREANO | JARD DE BORINQUEN | U 14 CALLE PETUNIA | | | CAROLINA | PR | 00985 | |
| 302667 | MARISOL HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 716380 | MARISOL HERNANDEZ MELENDEZ | URB SUNVILLE | C / 17 BLOQ V 22 | | | TRUJILLO ALTO | PR | 00976 | |
| 302668 | MARISOL HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 302669 | MARISOL HERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 716381 | MARISOL HERNANDEZ SANTIAGO | COND PQUE DE LOS MONACILLOS | APT 1513 | | | SAN JUAN | PR | 00921 | |
| 716382 | MARISOL HOPGOOD | 685 AVE MIRAMAR APT 1402 | | | | SAN JUAN | PR | 00907 | |
| 716383 | MARISOL IRIZARRY | BO CLAUSELL | B 1 CALLE 4 | | | PONCE | PR | 00731 | |
| 302670 | MARISOL IRIZARRY ACOSTA | ADDRESS ON FILE | | | | | | | |
| 302671 | MARISOL IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 716384 | MARISOL IRIZARRY MARTINEZ | VILLAS DEL OESTE | 702 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| 302673 | MARISOL IRIZARY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 716385 | MARISOL J MELENDEZ MAIZ | PO BOX 195645 | | | | SAN JUAN | PR | 00919-5645 | |
| 716386 | MARISOL JUARBE CACERES | HC 1 BOX 4330 | | | | NAGUABO | PR | 00718-9712 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 716387 | MARISOL JUSINO COTTE | ADDRESS ON FILE | | | | | | | |
| 847614 | MARISOL JUSTINIANO ALDEBOL | PO BOX 194386 | | | | SAN JUAN | PR | 00919-4386 | |
| 302674 | MARISOL L GRAJALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 302675 | MARISOL L McCANN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 302676 | MARISOL LAMOURT SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 716388 | MARISOL LASALLE | PO BOX 1283 | | | | MOCA | PR | 00676-1238 | |
| 716389 | MARISOL LAUREANO DE ANGEL | PO BOX 9603 | | | | SAN JUAN | PR | 00908 | |
| 302677 | MARISOL LEBRON CARDONA | ADDRESS ON FILE | | | | | | | |
| 716390 | MARISOL LEBRON NIEVES | HC 30 BOX 37508 | | | | SAN LORENZO | PR | 00754 | |
| 716391 | MARISOL LOPEZ DIAZ | 9818 TREE TOPS LAKE RD. | | | | TAMPA | FL | 33626 | |
| 302678 | MARISOL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302679 | MARISOL LOPEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 302680 | MARISOL LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 302681 | MARISOL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716392 | MARISOL LOPEZ TORRES | PO BOX 1133 | | | | SABANA GRANDE | PR | 00637 | |
| 716393 | MARISOL LOZADA | HC 01 BOX 7189 | | | | LAS PIEDRAS | PR | 00771 | |
| 302682 | MARISOL LUCIANO MALAVE | ADDRESS ON FILE | | | | | | | |
| 302683 | MARISOL LUCRE QUINONES | ADDRESS ON FILE | | | | | | | |
| 302684 | MARISOL LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 302685 | MARISOL LUNA DIAZ | ADDRESS ON FILE | | | | | | | |
| 302686 | MARISOL LUNA DIAZ | ADDRESS ON FILE | | | | | | | |
| 716394 | MARISOL M RODRIGUEZ | PO BOX 1801 | | | | SAN JUAN | PR | 00919 | |
| 302687 | MARISOL MACHICOTE HIRALDO | ADDRESS ON FILE | | | | | | | |
| 302688 | MARISOL MACHICOTE HIRALDO | ADDRESS ON FILE | | | | | | | |
| 302689 | MARISOL MADERA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 716395 | MARISOL MALDONADO DEL VALLE | HC 30 BOX 31709 | | | | SAN LORENZO | PR | 00754 | |
| 302690 | MARISOL MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 302691 | MARISOL MALDONADO GARCIA | HC 02 BOX 8366 | | | | AIBONITO | PR | 00705 | |
| 716397 | MARISOL MALDONADO GARCIA | URB LOS CAOBOS | 2773 CALLE COJOBA | | | PONCE | PR | 00731 | |
| 302692 | MARISOL MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 302693 | MARISOL MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716398 | MARISOL MALDONADO RUIZ | URB CORALES DE HATILLO | 4 CALLE E | | | HATILLO | PR | 00659 | |
| 302694 | MARISOL MARCANO ELOSEQUI | ADDRESS ON FILE | | | | | | | |
| 302695 | MARISOL MARCHAND CASTRO | ADDRESS ON FILE | | | | | | | |
| 302696 | MARISOL MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 716399 | MARISOL MARRERO TIRADO | HC 02 BOX 7362-167 | | | CIALES | PR | 00638 |
| 302697 | MARISOL MARRERO TORRES | ADDRESS ON FILE | | | | | |
| 716400 | MARISOL MARRERO VALLADARES | ADDRESS ON FILE | | | | | |
| 302698 | MARISOL MARTE / ANGEL MERCADO | ADDRESS ON FILE | | | | | |
| 302699 | MARISOL MARTINEZ ANDINO | ADDRESS ON FILE | | | | | |
| 302700 | MARISOL MARTINEZ COTTO | ADDRESS ON FILE | | | | | |
| 716401 | MARISOL MARTINEZ FIGUEROA | LAS COLINAS | G 4 CALLE 3 | | TOA BAJA | PR | 00949-4914 |
| 302701 | MARISOL MARTINEZ FIGUEROA | URB. JARDIN DORADO | 21224 CALLE DEL PALACIO I-5 | | DORADO | PR | 00646 |
| 716402 | MARISOL MARTINEZ GARCIA | PO BOX 288 | | | TOA BAJA | PR | 00751-0768 |
| 716403 | MARISOL MARTINEZ GODEN | PO BOX 396 | | | LAS MARIAS | PR | 00670 |
| 302702 | MARISOL MARTINEZ MEDINA | ADDRESS ON FILE | | | | | |
| 302703 | MARISOL MARTINEZ NOYA | ADDRESS ON FILE | | | | | |
| 716404 | MARISOL MARTINEZ PEREZ | REPARTO METROPOLITANO | 871 SE CALLE 53 | | SAN JUAN | PR | 00927 |
| 716405 | MARISOL MARTINEZ RIVERA | HC 1 BOX 8537 | | | TOA BAJA | PR | 00949 |
| 302704 | MARISOL MATOS MORENO | ADDRESS ON FILE | | | | | |
| 847616 | MARISOL MATOS RAMOS | PO BOX 2193 | | | UTUADO | PR | 00641-2233 |
| 716406 | MARISOL MATOS RIVERA | FLORAL PARK | APTDO 509 CALLE LLORENS TORRES | | SAN JUAN | PR | 00918 |
| 716407 | MARISOL MAYSONET ROSADO | 281 BO QDA CRUZ | CARR 165 KM 7 1 | | TOA ALTA | PR | 00954 |
| 302705 | MARISOL MEDINA ALAMO | ADDRESS ON FILE | | | | | |
| 716408 | MARISOL MEDINA MORALES | P O BOX 469 VICTORIA STATION | | | AGUADILLA | PR | 00605 |
| 716409 | MARISOL MEDINA VELAZQUEZ | HC 01 BOX 6775 | | | HORMIGUEROS | PR | 00660-9715 |
| 716410 | MARISOL MEJIAS ROSAS | MONTE GRANDE | 95 CALLE FLAMBOYAN | | CABO ROJO | PR | 00623 |
| 716411 | MARISOL MEJIAS ROSAS | MONTE GRANDE | 95 FLAMBOYAN | | CABO ROJO | PR | 00623 |
| 302706 | MARISOL MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 716412 | MARISOL MELENDEZ ORTIZ | BO LOS LLANOS | CARR 545 KM 1 7 | | COAMO | PR | 00769 |
| 847617 | MARISOL MELENDEZ ORTIZ | HC 01 BOX 15543 | | | COAMO | PR | 00769 |
| 302707 | MARISOL MELENDEZ QUILES | ADDRESS ON FILE | | | | | |
| 716413 | MARISOL MELENDEZ RAMIREZ | HC 1 BOX 6486 | | | CABO ROJO | PR | 00623 |
| 716414 | MARISOL MELENDEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 302708 | MARISOL MENDEZ COLOMBANI | ADDRESS ON FILE | | | | | |
| 716415 | MARISOL MENDEZ CRUZ | URB EST MONTE GRANDE ESTATES | J 10 CALLE TAMESIS | | CABO ROJO | PR | 00623 |
| 847618 | MARISOL MENDEZ GARCIA | URB FOREST VIEW | A4 CALLE ANDORRA | | BAYAMON | PR | 00956 |
| 302709 | MARISOL MENDEZ HUERTAS | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 716416 | MARISOL MENDEZ MENDEZ | HC 5 BOX 10627 | | | MOCA | PR | 00676 | |
| 716262 | MARISOL MENDEZ RIVERA | PO BOX 73 | | | SAINT JUST | PR | 00978 | |
| 302710 | MARISOL MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 716417 | MARISOL MERCADO AROCHO | ADDRESS ON FILE | | | | | | |
| 716418 | MARISOL MERCADO SANTIAGO | URB EL VEDADO | 405 CALLE BONAFUX | | SAN JUAN | PR | 00918-3023 | |
| 716419 | MARISOL MIRANDA DELGADO | HC 02 BOX 9670 | | | JUNCOS | PR | 00777 | |
| 302711 | MARISOL MOLINA BONILLA | ADDRESS ON FILE | | | | | | |
| 716420 | MARISOL MOLINA RODRIGUEZ | URB DEL CARMEN | 69 CALLE 5 | | JUANA DIAZ | PR | 00795 | |
| 716421 | MARISOL MOLINO RODRIGUEZ | BO EL SECO | 54 H M TOWNER | | MAYAGUEZ | PR | 00682 | |
| 716422 | MARISOL MONTALVO | ADDRESS ON FILE | | | | | | |
| 302712 | MARISOL MONTALVO NUNEZ | ADDRESS ON FILE | | | | | | |
| 302713 | MARISOL MONTANEZ CANALES | ADDRESS ON FILE | | | | | | |
| 302714 | MARISOL MONTES VAZQUEZ | 5 CALLE PACHECO SUR | | | YAUCO | PR | 00698-3502 | |
| 716423 | MARISOL MONTES VAZQUEZ | P O BOX 1589 | | | YAUCO | PR | 00698 | |
| 716424 | MARISOL MORALES | HC 04 BOX 14252 | | | MOCA | PR | 00676 | |
| 302715 | MARISOL MORALES ACOSTA | ADDRESS ON FILE | | | | | | |
| 716425 | MARISOL MORALES CARRION | ADDRESS ON FILE | | | | | | |
| 1752831 | Marisol Morales Colon | ADDRESS ON FILE | | | | | | |
| 1752831 | Marisol Morales Colon | ADDRESS ON FILE | | | | | | |
| 716426 | MARISOL MORALES CRUZ | P O BOX 778 | | | COMERIO | PR | 00782 | |
| 716427 | MARISOL MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 302717 | MARISOL MORALES MEDINA | HC 01 BOX 4242 | | | YABUCOA | PR | 00767 | |
| 716428 | MARISOL MORALES MEDINA | URB LAS CUMBRES | 148 CALLE LAS LOMAS | | RIO PIEDRAS | PR | 00926 5527 | |
| 716430 | MARISOL MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 716429 | MARISOL MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 716431 | MARISOL MORALES RAMIREZ | 104 CALLE SAN JUAN | | | CAMUY | PR | 00627 | |
| 302718 | MARISOL MORENO NIEVES | ADDRESS ON FILE | | | | | | |
| 716432 | MARISOL MOYENO BAERGA | PO BOX 48 | | | SABANA HOYOS | PR | 00688 | |
| 302719 | MARISOL MUBARAK PERDOMO | ADDRESS ON FILE | | | | | | |
| 302720 | MARISOL MUNIZ OTERO | ADDRESS ON FILE | | | | | | |
| 302722 | MARISOL MUNIZ RIOS | ADDRESS ON FILE | | | | | | |
| 302723 | MARISOL MUNOZ FELIX | ADDRESS ON FILE | | | | | | |
| 302724 | MARISOL NAVARRO | ADDRESS ON FILE | | | | | | |
| 716433 | MARISOL NAVARRO DELGADO | USC 8 | PO BOX 12383 | | SAN JUAN | PR | 00914-0383 | |
| 716434 | MARISOL NAVARRO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 716435 | MARISOL NAVARRO HERNANDEZ | BO RABANAL | BOX 2944 | | CIDRA | PR | 00739 | |
| 716436 | MARISOL NAVAS RODRIGUEZ | RIO PIEDRAS HEIGHTS | 127 CALLE SALVEN | | SAN JUAN | PR | 00926 | |
| 847619 | MARISOL NAZARIO MARQUEZ | PO BOX 43001 | | | RIO GRANDE | PR | 00745-6600 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 716437 | MARISOL NEGRON GONZALEZ | VILLAS DE SAN AGUSTIN | B 4 CALLE 4 | | BAYAMON | PR | 00959 | |
|--------|-------------------------|------------------------|-------------|--|---------|----|-------|--|
| 716438 | MARISOL NEGRON MARTINEZ | P O BOX 362 | | | MOROVIS | PR | 00687 | |
| 716439 | MARISOL NIEVES RAMOS | HC 57 BOX 12159 | | | AGUADA | PR | 00602 | |
| 302725 | MARISOL OCASIO DE JESUS | ADDRESS ON FILE | | | | | | |
| 302726 | MARISOL OCASIO FIGUEROA ATR-BC | URB GARDEN HILLS ESTATES C/4 #14 | | | GUAYNABO | PR | 00966 | |
| 302727 | MARISOL OJEDA | ADDRESS ON FILE | | | | | | |
| 847620 | MARISOL OJEDA ALICEA | URB HATO TEJAS | 31 ABRA ESTRECHA | | BAYAMON | PR | 00961 | |
| 716440 | MARISOL OLIVENCIA GUZMAN | FACTOR 1 | 429 CALLE 23 | | ARECIBO | PR | 00612 | |
| 716441 | MARISOL OLIVERA SEGARRA | ADDRESS ON FILE | | | | | | |
| 716442 | MARISOL OLIVERAS PAGAN | HC 1 BOX 6247 | | | GUAYANILLA | PR | 00656 | |
| 716443 | MARISOL ORTIZ CARTAGENA | HC 72 BOX 7089 | | | CAYEY | PR | 00736 | |
| 302728 | MARISOL ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 302729 | MARISOL ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 716444 | MARISOL ORTIZ NIEVES | 94 CALLE TORRES ALTOS | | | PONCE | PR | 00731 | |
| 716445 | MARISOL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 302730 | MARISOL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 716446 | MARISOL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 302731 | MARISOL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 716447 | MARISOL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 302732 | MARISOL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 302733 | MARISOL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 302734 | MARISOL ORTIZ SERRANO | ADDRESS ON FILE | | | | | | |
| 716448 | MARISOL ORTIZ TORRES | URB STARLIGHT | 4564 CALLE DENEB | | PONCE | PR | 00717-1463 | |
| 302736 | MARISOL PABON BALLESTER | ADDRESS ON FILE | | | | | | |
| 302737 | MARISOL PABON BALLESTER | ADDRESS ON FILE | | | | | | |
| 716449 | MARISOL PABON BURGOS | NUEVO MAMEYES | E 15 CALLE 3 | | PONCE | PR | 00730 | |
| 302738 | MARISOL PABON CALDERON | ADDRESS ON FILE | | | | | | |
| 302739 | MARISOL PABON GALARZA | ADDRESS ON FILE | | | | | | |
| 716450 | MARISOL PADIN ROSARIO | URB TULIO LARRINAGA | 605 CALLE A | | TRUJILLO ALTO | PR | 00976 | |
| 716451 | MARISOL PAGAN RODRIGUEZ | URB BELLA VISTA | P61 CALLE 21 | | BAYAMON | PR | 00957 | |
| 302740 | MARISOL PAGAN ROSARIO | ADDRESS ON FILE | | | | | | |
| 716452 | MARISOL PALERMO TORRES | RES DR PILA | SEGUNDA EXT. BQ 9 APART 133 | | PONCE | PR | 00731 | |
| 302741 | MARISOL PANZARDI MIRANDA | ADDRESS ON FILE | | | | | | |
| 302742 | MARISOL PASTRANA MORALES | ADDRESS ON FILE | | | | | | |
| 716453 | MARISOL PEREZ | HC 01 BOX 5356 | | | JUNCOS | PR | 00777 | |
| 716454 | MARISOL PEREZ AMADOR | P O BOX 9065798 | | | SAN JUAN | PR | 00906 | |
| 716455 | MARISOL PEREZ CABRERA | BO BARRIO CIBUCO | APARTADO 691 | | COROZAL | PR | 00783 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 716456 | MARISOL PEREZ DE JESUS | 480 BOX 2310 | | | QUEBRADILLAS | PR | 00678 | |
|--------|------------------------|--------------|--|--|--------------|----|-------|--|
| 716457 | MARISOL PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 716458 | MARISOL PEREZ GARCIA | PO BOX 6797 | | | MAYAGUEZ | PR | 00681 | |
| 302743 | MARISOL PEREZ GUADALUPE | ADDRESS ON FILE | | | | | | |
| 302744 | MARISOL PEREZ GUADALUPE | ADDRESS ON FILE | | | | | | |
| 302745 | MARISOL PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 716459 | MARISOL PEREZ JIMENEZ | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 716460 | MARISOL PEREZ MERCADO | ADDRESS ON FILE | | | | | | |
| 302746 | MARISOL PEREZ NIEVES | RES BRISAS DE CAMPO ALEGRE | EDIF 4 APT 49 | | MANATI | PR | 00674 | |
| 716461 | MARISOL PEREZ NIEVES | URB SANTA MARINA | 69 CALLE SANTASOFIA | | QUEBRADILLA | PR | 00678 | |
| 302747 | MARISOL PEREZ SANCHEZ | RES ANTULIO LOPEZ | EDIF 6 APT 61 | | JUNCOS | PR | 00771 | |
| 847621 | MARISOL PEREZ SANCHEZ | URB LAS LEANDRAS | J8 CALLE 19 | | HUMACAO | PR | 00792 | |
| 716462 | MARISOL PINEIRO SOLER | 403 COND SEGOVIA APT 403 | | | SAN JUAN | PR | 00918 | |
| 716463 | MARISOL PORTALATIN GUZMAN | URB ROYAL GARDENS | F 15 CALLE JOSEFINA | | BAYAMON | PR | 00957 | |
| 302748 | MARISOL QUIðONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 302749 | MARISOL QUIðONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 302750 | MARISOL QUIðONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 302751 | MARISOL QUILES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 302752 | MARISOL QUINONES NATAL | ADDRESS ON FILE | | | | | | |
| 302753 | MARISOL QUINONES NATAL | ADDRESS ON FILE | | | | | | |
| 302754 | MARISOL QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 302755 | MARISOL QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 302756 | MARISOL QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 302758 | MARISOL QUINONES Y JOSÉ NIEVES | ADDRESS ON FILE | | | | | | |
| 716464 | MARISOL R GALARZA SEPULVEDA | 83 CALLE JUAN ARZOLA | | | GUAYANILLA | PR | 00656 | |
| 302759 | MARISOL RAMIREZ | ADDRESS ON FILE | | | | | | |
| 302760 | MARISOL RAMIREZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 302761 | MARISOL RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 716465 | MARISOL RAMOS ALVAREZ | BOX 1116 | | | ARECIBO | PR | 00613 | |
| 716466 | MARISOL RAMOS CARRERO | BO BORINQUEN | P O BOX 3089 | | AGUADILLA | PR | 00603 | |
| 716467 | MARISOL RAMOS COLON | BO CORAZON SAN CIPRIAN | P 14-230 CALLE 11 | | GUAYAMA | PR | 00784 | |
| 302762 | MARISOL RAMOS GARCIA | ADDRESS ON FILE | | | | | | |
| 716468 | MARISOL RAMOS LINARES | E 7 URB MAR AZUL | | | HATILLO | PR | 00659 | |
| 716469 | MARISOL RAMOS PAGAN | ADDRESS ON FILE | | | | | | |
| 716470 | MARISOL RAMOS PAGAN | ADDRESS ON FILE | | | | | | |
| 302763 | MARISOL RAMOS RAMOS | ADDRESS ON FILE | | | | | | |
| 302764 | MARISOL RAMOS ROBLES | ADDRESS ON FILE | | | | | | |
| 716471 | MARISOL RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302765 | MARISOL RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 302766 | MARISOL RAMOS ROMERO | ADDRESS ON FILE | | | | | | |
| 302767 | MARISOL RAMOS VEGA | JUAN E. SERRANO SANTIAGO | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 |
| 716472 | MARISOL RAMOS VEGA | URB BUENAVENTURA | 1321 CALLE GERANIO | | | MAYAGUEZ | PR | 00686 1282 |
| 302769 | MARISOL REY GRAULAU | ADDRESS ON FILE | | | | | | |
| 716473 | MARISOL REYES AGUAYO | ADDRESS ON FILE | | | | | | |
| 716474 | MARISOL REYES REYES | 15 CALLE PALMER | | | | CIDRA | PR | 00739 |
| 716475 | MARISOL RIPOLL GONZALEZ | URB LAS DELICIAS | 3428 CALLE JOSEFINA MOLL | | | PONCE | PR | 00728 |
| 716476 | MARISOL RIVAS CRISTOBAL | HC 2 BOX 7434 | | | | OROCOVIS | PR | 00720 |
| 302770 | MARISOL RIVERA BAEZ | ADDRESS ON FILE | | | | | | |
| 716477 | MARISOL RIVERA CRUZ | HC 1 BOX 7218 | | | | AGUAS BUENAS | PR | 00703-9716 |
| 302771 | MARISOL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 302772 | MARISOL RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 716478 | MARISOL RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 716479 | MARISOL RIVERA MOSLY | BOX 11257 | | | | CAYEY | PR | 00736 |
| 302773 | MARISOL RIVERA NORAT | ADDRESS ON FILE | | | | | | |
| 716481 | MARISOL RIVERA RIVERA | HC 03 BOX 13409 | | | | JUANA DIAZ | PR | 00795 |
| 716480 | MARISOL RIVERA RIVERA | P O BOX 6382 | | | | CIALES | PR | 00638 |
| 716482 | MARISOL RIVERA RODRIGUEZ | URB HUYKE | 184 CALLE HUYKE | | | SAN JUAN | PR | 00918 |
| 716483 | MARISOL RIVERA SANCHEZ | HC 2 BOX 9803 | | | | AIBONITO | PR | 00705 |
| 302774 | MARISOL RIVERA SANCHEZ | URB VILLAS DE BUENAVENTURA | 269 CALLE ARACIBO | | | YABUCOA | PR | 00767 |
| 716484 | MARISOL RIVERA SANTANA | STA JUANITA | GG 37 CALLE 25 | | | BAYAMON | PR | 00956 |
| 302775 | MARISOL RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 716485 | MARISOL RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 302776 | MARISOL RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 302777 | MARISOL RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 716486 | MARISOL RIVERA VIDOT | ADDRESS ON FILE | | | | | | |
| 716487 | MARISOL RIVERO ROSARIO | PO BOX 1829 | | | | BAYAMàN | PR | 00960-1829 |
| 716488 | MARISOL ROBLE APONTE | PARCELAS CARMEN 45 | CALLE REINA | | | VEGA ALTA | PR | 00692 |
| 716489 | MARISOL ROBLES VELAZQUEZ | BOX 9696 | | | | CAROLINA | PR | 00988 |
| 716490 | MARISOL ROBOT PIERESCHI | BO PUEBLO NUEVO | P O BOX 407 | | | MARICAO | PR | 00606 |
| 302778 | MARISOL ROCA VALL LLOBERA | ADDRESS ON FILE | | | | | | |
| 716491 | MARISOL RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 302779 | MARISOL RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 302781 | MARISOL RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 716492 | MARISOL RODRIGUEZ CARRASQUILLO | SECTOR CARRASQUILLO | CARRETERA 856 KM 9 5 | | CAROLINA | PR | 00985 | |
| 716493 | MARISOL RODRIGUEZ CINTRON | P O BOX 352 | | | JUANA DIAZ | PR | 00795 | |
| 716494 | MARISOL RODRIGUEZ COLON | HC 1 BOX 1579 | | | BOQUERON | PR | 00622-9703 | |
| 847622 | MARISOL RODRIGUEZ DIAZ | UNIVERSITY GARDENS | 198 YALE TH 5 | | SAN JUAN | PR | 00927 | |
| 716495 | MARISOL RODRIGUEZ HERNADEZ | COND BARRANQUITAS | 1022 AVE ASHFORD APT B4 | | SAN JUAN | PR | 00907 | |
| 716496 | MARISOL RODRIGUEZ HERNANDEZ | HC 03 BOX 16211 | | | QUEBRADILLAS | PR | 00678 | |
| 716497 | MARISOL RODRIGUEZ JUSINO | ADDRESS ON FILE | | | | | | |
| 302782 | MARISOL RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | |
| 302783 | MARISOL RODRIGUEZ ORTIZ | CIUDAD JARDIN III | 368 CALLE CASIA | | TOA ALTA | PR | 00953 | |
| 302784 | MARISOL RODRIGUEZ ORTIZ | RR 02 BOX 6082 | | | TOA ALTA | PR | 00953 | |
| 716498 | MARISOL RODRIGUEZ ORTIZ | URB VEREDAS DEL RIO | 6082 CALLE MANANTIAL | | TOA ALTA | PR | 00953 | |
| 302785 | MARISOL RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 716499 | MARISOL RODRIGUEZ PEREZ | PO BOX 255 | | | GUAYNABO | PR | 00970 | |
| 302786 | MARISOL RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 302787 | MARISOL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 302788 | MARISOL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 302789 | MARISOL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 302790 | MARISOL RODRIGUEZ RODRIGUEZ | BO CARRUZO | CARR 857 KM8 HM2 | | CAROLINA | PR | 00986 | |
| 716502 | MARISOL RODRIGUEZ RODRIGUEZ | COND TORRE VALENCIA | 1477 AVE ASHFORD APT 2C | | SAN JUAN | PR | 00907 | |
| 716501 | MARISOL RODRIGUEZ RODRIGUEZ | HC 03 BOX 10825 | | | CAMUY | PR | 00627 | |
| 302791 | MARISOL RODRIGUEZ RODRIGUEZ | HC 56 BOX 4786 | | | AGUADA | PR | 00602 | |
| 716500 | MARISOL RODRIGUEZ RODRIGUEZ | PO BOX 493 | | | CAROLINA | PR | 00986-0493 | |
| 716503 | MARISOL RODRIGUEZ ROSADO | 46 POMARROSAS | | | COROZAL | PR | 00783 | |
| 716504 | MARISOL RODRIGUEZ SANTIAGO | URB SAN JOSE | BOX 341 | | SABANA GRANDE | PR | 00637 | |
| 716506 | MARISOL RODRIGUEZ TIRADO | RES BAIROA | CP 4 CALLE 9 | | CAGUAS | PR | 00725 | |
| 302792 | MARISOL RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 716507 | MARISOL RODRIGUEZ VILLARUBIA | PO BOX 1148 | | | AGUADA | PR | 00602 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 716508 | MARISOL ROMAN QUINTANA | HC 01 BOX 11172 M | | | | ARECIBO | PR | 00612 |
| 716509 | MARISOL ROMAN ROMAN | ADDRESS ON FILE | | | | | | |
| 716510 | MARISOL ROMAN SANTIAGO | PLAYA PONCE | 70 LORANZA BISO | | | PONCE | PR | 00716 |
| 716511 | MARISOL ROMAN SOTO | ADDRESS ON FILE | | | | | | |
| 716512 | MARISOL ROMAN VALENTIN | HC 7 BOX 34533 | | | | HATILLO | PR | 00659 |
| 302793 | MARISOL ROSADO | ADDRESS ON FILE | | | | | | |
| 302794 | MARISOL ROSADO AVILA | ADDRESS ON FILE | | | | | | |
| 847623 | MARISOL ROSADO RODRIGUEZ | HC 01 BOX 8182 | | | | SALINAS | PR | 00751 |
| 716513 | MARISOL ROSARIO / EST DEL PARQUE CORP | 55 C/ AGUA MARINA | | | | CAROLINA | PR | 00987 |
| 716514 | MARISOL ROSARIO BRUNO | PO BOX 1630 | | | | UTUADO | PR | 00641 |
| 302796 | MARISOL ROSARIO OLIVERAS | ADDRESS ON FILE | | | | | | |
| 716515 | MARISOL ROSARIO PEREZ | HC 04 BOX 4478 | | | | QUEBRADILLAS | PR | 00678 |
| 716516 | MARISOL RUIZ MENDEZ | HC 3 BOX 33471 | | | | AGUADILLA | PR | 00603-9708 |
| 302797 | MARISOL RUIZ MOLINA | ADDRESS ON FILE | | | | | | |
| 302798 | MARISOL RUIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 302799 | MARISOL RUIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 716517 | MARISOL SAEZ RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 302800 | MARISOL SAMO GOYCO | ADDRESS ON FILE | | | | | | |
| 302801 | MARISOL SAMO GOYCO | ADDRESS ON FILE | | | | | | |
| 302802 | MARISOL SANABRIA BONILLA | ADDRESS ON FILE | | | | | | |
| 716518 | MARISOL SANCHEZ | APT LITHEDA | EDIF 210 APT 2 | | | SAN JUAN | PR | 00926 |
| 716519 | MARISOL SANCHEZ BAEZ | PO BOX 720 | | | | SALINAS | PR | 00751 |
| 716520 | MARISOL SANCHEZ BORGES | URB RIO PLANTATION | II CALLE 5 | | | BAYAMON | PR | 00961 |
| 716521 | MARISOL SANCHEZ CRESPO | P O BOX 399 | | | | AGUADA | PR | 00602 |
| 716522 | MARISOL SANCHEZ FIGUEROA | CUPEY BAJO | ATP LITHEDA EDIF 210-00 | | | RIO PIEDRAS | PR | 00926 |
| 302803 | MARISOL SANCHEZ ILLA | ADDRESS ON FILE | | | | | | |
| 302804 | MARISOL SANCHEZ MANZANO | ADDRESS ON FILE | | | | | | |
| 302805 | MARISOL SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 716523 | MARISOL SANCHEZ VELEZ | HC 1 BOX 4121 | BO CALLEJONES | | | LARES | PR | 00669 |
| 716524 | MARISOL SANTAELLA LATIMER | BARRIO BUENA VISTA | 9 CALLE LAUREL | | | CAROLINA | PR | 00985 |
| 302806 | MARISOL SANTANA RODRIGUEZ Y OTROS | LCDO. FRANCISCO M. VILLANUEVA ACEVEDO-ABOGADO DEMANDANTE | PO BOX 362738 | | | SAN JUAN | PR | 00936-2738 |
| 302807 | MARISOL SANTANA SIERRA | ADDRESS ON FILE | | | | | | |
| 716525 | MARISOL SANTIAGO ARCE | CARR 504 KM 2 HM 7 INT | | | | PONCE | PR | 00731 |
| 716526 | MARISOL SANTIAGO COLON | P O BOX 463 | | | | VILLALBA | PR | 00766 |
| 716527 | MARISOL SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302808 | MARISOL SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | |
| 302809 | MARISOL SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 716528 | MARISOL SANTIAGO RIVERA | HC 01 BOX 40100 | | | | COMERIO | PR | 00782 |
| 302810 | MARISOL SANTIAGO RIVERA | PO BOX 519 | | | | HORMIGUEROS | PR | 00660 |
| 716529 | MARISOL SANTIAGO RODRIGUEZ | HC 3 BOX 15442 | | | | YAUCO | PR | 00691-9643 |
| 302811 | MARISOL SANTIAGO SANTIAGO | HC 01 BOX 4442 | | | | JUANA DIAZ | PR | 00795-9705 |
| 716530 | MARISOL SANTIAGO SANTIAGO | HC 01 BOX 5756 | | | | GUAYNABO | PR | 00971 |
| 847624 | MARISOL SANTIAGO SANTIAGO | PO BOX 366 | | | | DORADO | PR | 00646-0366 |
| 302812 | MARISOL SANTIAGO SANTIAGO | PO BOX 845 | | | | JUANA DIAZ | PR | 00795 |
| 716531 | MARISOL SANTIAGO TORRES | PO BOX 6939 | | | | PONCE | PR | 00733 |
| 716533 | MARISOL SANTONI SILVA | HC 05 BOX 60406 | | | | MAYAGUEZ | PR | 00680 |
| 716534 | MARISOL SANTOS SANTOS | ADDRESS ON FILE | | | | | | |
| 302814 | MARISOL SEARY ORTIZ | ADDRESS ON FILE | | | | | | |
| 716535 | MARISOL SERRANO GUTIERREZ | BO CAMPANILLA | 189 C CALLE DEL MONTE | | | TOA BAJA | PR | 00949 |
| 847625 | MARISOL SERRANO MARTINEZ | 545 CALLE ANICETO CASTRO | | | | HATILLO | PR | 00659-1933 |
| 716536 | MARISOL SEVILLA LOPEZ | ADDRESS ON FILE | | | | | | |
| 716537 | MARISOL SEVILLA LOPEZ | ADDRESS ON FILE | | | | | | |
| 716538 | MARISOL SHARON ORTIZ | URB CULEBRINA | H8 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 |
| 716539 | MARISOL SIERRA ESCOBAR | ADDRESS ON FILE | | | | | | |
| 847626 | MARISOL SOFIA CALVO JULIA DBA TELEPROMPTING OF PUERTO RICO | VILLA BORINQUEN | 471 CALLE DARIEN | | | SAN JUAN | PR | 00920 |
| 716540 | MARISOL SOSA BETANCOURT | URB PARQUE ECUESTRE | G40 CALLE IGNEITO | | | CAROLINA | PR | 00987 |
| 302815 | MARISOL SOSA VALENTIN | ADDRESS ON FILE | | | | | | |
| 716541 | MARISOL SOTO AGUIAR | EXT SAN PEDRO | P 15 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 |
| 302816 | MARISOL SOTO CORDRADO | ADDRESS ON FILE | | | | | | |
| 716542 | MARISOL SOTO FIGUEROA | SANTA JUANITA | PO BOX 220 | | | BAYAMON | PR | 00956 |
| 716543 | MARISOL SUAREZ AYALA | ADDRESS ON FILE | | | | | | |
| 716544 | MARISOL SUAREZ MIRANDA | PO BOX 1643 | | | | AIBONITO | PR | 00705 |
| 716545 | MARISOL SUAREZ REYES | HC 43 BOX 11764 | | | | CAYEY | PR | 00736 |
| 716546 | MARISOL SUAREZ SHARRY | 2441 SW 27 AVE #4 | | | | MIAMI | FL | 33145-0000 |
| 716547 | MARISOL SUPER STATION | P.O. BOX 272 | | | | VIEQUES | PR | 00765 |
| 716263 | MARISOL TIRADO DE JESUS | PO BOX 679 | | | | ARROYO | PR | 00714 |
| 716548 | MARISOL TORO LUCCIONI | URB RAMIREZ DE ARELLANO | 14 KOPPISCH | | | MAYAGUEZ | PR | 00680 |
| 302817 | MARISOL TORRES ALICEA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 716549 | MARISOL TORRES CARTAGENA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302818 | MARISOL TORRES GUZMAN | ADDRESS ON FILE | | | | | | |
| 716550 | MARISOL TORRES MERCADO | SECT CUCHIL | HC 3 BOX 20306 | | | ARECIBO | PR | 00612 |
| 302819 | MARISOL TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 302820 | MARISOL TORRES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 716551 | MARISOL TORRES SOTO | HC 04 BOX 14237 | | | | MOCA | PR | 00626 |
| 716552 | MARISOL TORRUELLA | URB PARKVILLE | K 1 CALLE JEFFESON | | | GUAYNABO | PR | 00696 |
| 302821 | MARISOL TRINIDAD REYES | URB. VENUS GARDEN | AC 2C CALLE TEHUACAN | | | SAN JUAN | PR | 00926 |
| 716553 | MARISOL TRINIDAD REYES | VENUS GARDEN | AC 2 CALLE TEHUACAN | | | SAN JUAN | PR | 00926 |
| 847627 | MARISOL TRUJILLO CASTRO | URB VISTA BELLA | C10 CALLE 1 | | | BAYAMON | PR | 00956-4857 |
| 302822 | MARISOL VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | |
| 302823 | MARISOL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 716554 | MARISOL VALLE MORALES | URB BELINDA | G 11 CALLE 7 | | | ARROYO | PR | 00714 |
| 716555 | MARISOL VARELA CINTRON | P O BOX 482 | | | | HORMIGUEROS | PR | 00660 |
| 716556 | MARISOL VARGAS RODRIGUEZ | PO BOX 2217 | | | | ISABELA | PR | 00662 |
| 716557 | MARISOL VAZQUEZ GONZALEZ | MSC 172 BOX 427 | | | | MAYAGUEZ | PR | 00681 |
| 716558 | MARISOL VAZQUEZ HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 716559 | MARISOL VAZQUEZ PADILLA | 1722 URB SAN LEOPOLDO | | | | SAN JUAN | PR | 00918 |
| 302825 | MARISOL VAZQUEZ PADILLA | URB JARD DE SALINAS | 148 CALLE ROLANDO QUINONEZ | | | SALINAS | PR | 00751 |
| 716560 | MARISOL VAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 716561 | MARISOL VAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 302826 | MARISOL VECCHINI | ADDRESS ON FILE | | | | | | |
| 716562 | MARISOL VEGA COUTO | ADDRESS ON FILE | | | | | | |
| 302828 | MARISOL VEGA FUENTES | ADDRESS ON FILE | | | | | | |
| 302829 | MARISOL VEGA MUNIZ | ADDRESS ON FILE | | | | | | |
| 716563 | MARISOL VEGA SANTIAGO | ARCADIO MALDONADO | 69 CALLE 3 | | | SALINAS | PR | 00751 |
| 716564 | MARISOL VEGA VEGA | HC 2 BOX 40918 | | | | VEGA BAJA | PR | 00693 |
| 302830 | MARISOL VELAZQUEZ FONSECA | ADDRESS ON FILE | | | | | | |
| 716565 | MARISOL VELAZQUEZ ROCHANI | REPARTO ESTRADA | RR 11 BOX 3788 | | | BAYAMON | PR | 00956 |
| 716566 | MARISOL VELAZQUEZ SEDO | HC 1 BOX 12377 | | | | CABO ROJO | PR | 00623 |
| 302831 | MARISOL VELEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 716568 | MARISOL VELEZ FIGUEROA | APARTADO 1127 | | | | LAJAS | PR | 00667 |
| 716569 | MARISOL VELEZ VEGA | RR25 BOX 10 GALATEOS BAJOS | | | | ISABELA | PR | 00662 |
| 716571 | MARISOL VILCHES NEGRON | ADDRESS ON FILE | | | | | | |
| 302832 | MARISOL VIRUET MEDINA | ADDRESS ON FILE | | | | | | |
| 716572 | MARISOL VIVAS MALDONADO | BO CAPETILLO | 1019 CALLE 11 | | | SAN JUAN | PR | 00923 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 302833 | MARISOL Y VALENTIN BEZARES | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 302834 | MARISOL, SANTIAGO | ADDRESS ON FILE | | | | | |
| 302835 | MARISSA AMADOR AZNAR | ADDRESS ON FILE | | | | | |
| 302836 | MARISSA COLON PEREZ | ADDRESS ON FILE | | | | | |
| 302837 | MARISSA E IBANEZ ARROYO | ADDRESS ON FILE | | | | | |
| 716573 | MARISSA GARCIA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 847628 | MARISSA I ORTIZ GUARDIOLA | URB SANS SOUCI | W20 CALLE 17 | | BAYAMON | PR | 00957-4304 |
| 716574 | MARISSA JIMENEZ SANTONI | COND METRO MONTE | BOX 19 | | CAROLINA | PR | 00987 |
| 716575 | MARISSA LEE GIMENEZ DIAZ | COM CUYON 704 | | | COAMO | PR | 00825 |
| 716576 | MARISSA LOPEZ BERMUDEZ | URB VALLE HERMOSO | SD 22 CALLE FLAMBOYAN | | HORMIGUEROS | PR | 00660 |
| 716577 | MARISSA LOPEZ RIVERA | ARENALES BAJOS | BZN 1682 22 | | ISABELA | PR | 00662 |
| 716578 | MARISSA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | |
| 847629 | MARISSA MENDEZ RIVERA | URB SANTIAGO IGLESIAS | 1410 CALLE PILLOT GARCIA | | SAN JUAN | PR | 00921-4230 |
| 302838 | MARISSA PANTOJAS CONCEPCION | ADDRESS ON FILE | | | | | |
| 302839 | MARISSA RAMOS JIMENEZ | ADDRESS ON FILE | | | | | |
| 302840 | MARISSA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 716579 | MARISSA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 302841 | MARISSA RIVERA PABON | ADDRESS ON FILE | | | | | |
| 302842 | MARISSA RIVERA PABON | ADDRESS ON FILE | | | | | |
| 302843 | MARISSA RUBIO FIGUEROA | ADDRESS ON FILE | | | | | |
| 716580 | MARISSA SANTIAGO VALENTIN | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 302844 | MARISSA SEIN NAJERA | ADDRESS ON FILE | | | | | |
| 302845 | MARISSA TEJADA | ADDRESS ON FILE | | | | | |
| 716581 | MARISSA TOLLINICH RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 302846 | MARISSA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 716582 | MARISSEL HERNANDEZ ROMERO | 1 AVE PERIFERAL APT 709 | | | TRUJILLO ALTO | PR | 00976 |
| 716583 | MARISSEL VELAZQUEZ VICENTE | PO BOX 70114 | | | SAN JUAN | PR | 00936-8114 |
| 716584 | MARISSEL VELAZQUEZ VICENTE | PO BOX 70150 | | | SAN JUAN | PR | 00936 |
| 302847 | MARISSELIS TORRES CRUZ | ADDRESS ON FILE | | | | | |
| 302848 | MARISTANY BAYRON, NYDIA E | ADDRESS ON FILE | | | | | |
| 2169832 | MARISTANY, JOSEFINA | ADDRESS ON FILE | | | | | |
| 716585 | MARITE ARROYO TRINIDAD | RES LOS MIRTOS | EDIF 14 APT 224 | | CAROLINA | PR | 00987 |
| 847630 | MARITE FLORISTERIA | 73 MENDEZ VIGO OESTE | | | MAYAGUEZ | PR | 00680 |
| 716586 | MARITERE AYALA PADILLA | COND CANALS PARK | 253 CALLE CANALS APT 202 | | SAN JUAN | PR | 00908 |
| 716587 | MARITERE BRIGNONI MARTIR | URB EL COMANDANTE | 438 CALLE SAN CARLOS | | CAROLINA | PR | 00982 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 716588 | MARITERE CARRASQUILLO | 610 CALLE MIRAMAR APT 4A | | | | SAN JUAN | PR | 00907 | |
| 847631 | MARITERE COLON DOMINGUEZ | COND CASTILLO | 60 CALLE CARIBE APT 2A | | | SAN JUAN | PR | 00907-1914 | |
| 716589 | MARITERE CONTRERA SANTOS | P O BOX 330 | | | | TOA ALTA | PR | 00954 | |
| 716590 | MARITERE DIEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 302849 | MARITERE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 302850 | MARITERE MALDONADO RUMGAY | ADDRESS ON FILE | | | | | | | |
| 302851 | MARITERE MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 716591 | MARITERE MORALES MONT | HC 1 BOX 5116 | | | | GUAYNABO | PR | 00971 | |
| 716592 | MARITERE PADILLA MORALES | HC 71 BOX 3325 | | | | NARANJITO | PR | 00719 | |
| 716593 | MARITERE PEREZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 302852 | MARITERE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 302853 | MARITERE VELAZQUEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| 716595 | MARITILDE ROMAN DEL VALLE | 1257 QUINTAS LAS AMERICAS | | | | CAGUAS | PR | 00725 | |
| 716597 | MARITIME SHIPPING SERVICE | VILLA PALMERA | 2151 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| 302854 | MARITIME TRANSPORT AUTHORITY | P O BOX 41118 | | | | SAN JUAN | PR | 00940-1118 | |
| 302855 | MARITIZA EVORA | ADDRESS ON FILE | | | | | | | |
| 302856 | MARITIZA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 302857 | MARITJIM TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 302858 | MARITSA I. TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| 716604 | MARITZA A DE LEON CABRERA | 268 CALLE DEL RIO | | | | SAN JUAN | PR | 00912 | |
| 716605 | MARITZA A GUZMAN VAZQUEZ | PO BOX 52317 | | | | TOA BAJA | PR | 00950-2317 | |
| 716606 | MARITZA A GUZMAN VAZQUEZ | URB LEVITTOWN LAKES | JN7 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 716607 | MARITZA A MIRANDA COLON | HC 2 BOX 5961 | | | | COAMO | PR | 00769 | |
| 302859 | MARITZA A MONTANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 302860 | MARITZA A RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 302861 | MARITZA A. MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 847632 | MARITZA ABRAMS RUIZ | 2839 CALLE GIL RAMOS | | | | QUEBRADILLAS | PR | 00678-2449 | |
| 302862 | MARITZA ABRIL GARCIA | ADDRESS ON FILE | | | | | | | |
| 716608 | MARITZA ACEVEDO ACEVEDO | HC 58 BOX 12563 | | | | AGUADA | PR | 00602 | |
| 716609 | MARITZA ACEVEDO ARMAIZ | BO SABANA SECA | 79 SUITE 1 | | | MANATI | PR | 00674 | |
| 302863 | MARITZA ACEVEDO DE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 716610 | MARITZA ACEVEDO MEJIAS | URB DOS PINOS | 812 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 847633 | MARITZA ACEVEDO PEREZ | 128 BDA ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 302864 | MARITZA ACEVEDO RIVAS | ADDRESS ON FILE | | | | | | | |
| 302865 | MARITZA ACEVEDO SANTOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 716611 | MARITZA ACOSTA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 302866 | MARITZA ACOSTA MONTERO | ADDRESS ON FILE | | | | | | |
| 302867 | MARITZA ACOSTA TORRES | ADDRESS ON FILE | | | | | | |
| 716612 | MARITZA ADORNO ESTRADA | RES MONTE HATILLO | EDIF 7 APT 83 | | | SAN JUAN | PR | 00926 |
| 302868 | MARITZA ADORNO RIVERA | ADDRESS ON FILE | | | | | | |
| 716613 | MARITZA ADORNO SANTIAGO | COND EL BOSQUE | APT 304 CALLE 13 | | | GUAYNABO | PR | 00971 |
| 716614 | MARITZA AGOSTO ROJAS | CANDELARIA MAIL STATION | BOX 150 S 2500 | | | TOA BAJA | PR | 00952 |
| 716615 | MARITZA ALBELO COLON | P O BOX 128 | | | | FLORIDA | PR | 00650 |
| 716616 | MARITZA ALBELO NIEVES | ADDRESS ON FILE | | | | | | |
| 716617 | MARITZA ALBERTY ROMAN | ADDRESS ON FILE | | | | | | |
| 716618 | MARITZA ALCOVER SAEZ | VIILA PALMERAS | 90 CALLE PALMAS | | | SAN JUAN | PR | 00911 |
| 716619 | MARITZA ALEJANDRO PEREZ | COND DORAL PLAZA | APT 2J | | | GUAYNABO | PR | 00966 |
| 302869 | MARITZA ALEMAN RIOS | ADDRESS ON FILE | | | | | | |
| 302870 | MARITZA ALGARIN RIVERA | ADDRESS ON FILE | | | | | | |
| 716621 | MARITZA ALMA ROSADA | ADDRESS ON FILE | | | | | | |
| 716620 | MARITZA ALMA ROSADA | ADDRESS ON FILE | | | | | | |
| 302871 | MARITZA ALMA ROZADA | ADDRESS ON FILE | | | | | | |
| 716622 | MARITZA ALVARADO | RES BELLA VISTA | EDIF 7 APTO 45 | | | SALINAS | PR | 00751 |
| 716623 | MARITZA ALVARADO ALMODOVAR | HC 8 BOX 2000 | | | | PONCE | PR | 00731 |
| 302872 | MARITZA ALVARADO RIVERA | ADDRESS ON FILE | | | | | | |
| 847634 | MARITZA ALVAREZ | ALT CAPARRA HEIGHTS | 13 CALLE BELEN | | | GUAYNABO | PR | 00968 |
| 302873 | MARITZA ALVAREZ MACHIN | ADDRESS ON FILE | | | | | | |
| 302874 | MARITZA ALVAREZ RALAT | ADDRESS ON FILE | | | | | | |
| 716624 | MARITZA ALVIRA ARZON | 164 PLAYA | | | | NAGUABO | PR | 00718 |
| 716625 | MARITZA ALVIRA PAGAN | ADDRESS ON FILE | | | | | | |
| 302875 | MARITZA AMALY RIVERA MONTALVO | ADDRESS ON FILE | | | | | | |
| 716626 | MARITZA ANDRADES PAGAN | HILL BROTHERS | 379 CALLE 7 | | | SAN JUAN | PR | 00924 |
| 716627 | MARITZA ANDREU PEREZ | VILLA NAVARRA | 629 CALLE ANGEL MARTINEZ | | | SAN JUAN | PR | 00924 |
| 716628 | MARITZA APONTE | PUERTO REAL | 982 CALLE AGUEYBANA | | | CABO ROJO | PR | 00623 |
| 716629 | MARITZA APONTE NOGUERAS | URB SIERRA LINDA | Q 11 CALLE 11 | | | BAYAMON | PR | 00957 |
| 302877 | MARITZA APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 716630 | MARITZA AQUILES LLANOS | ADDRESS ON FILE | | | | | | |
| 302878 | MARITZA AQUINO FUENTES | ADDRESS ON FILE | | | | | | |
| 302879 | MARITZA ARCE MONTES | ADDRESS ON FILE | | | | | | |
| 716631 | MARITZA ARGRIZONI RODRIGUEZ | PO BOX 884 | | | | TRUJILLO ALTO | PR | 00978 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 716632 | MARITZA ARIAS RODRIGUEZ | URB BALDRICH | 281 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 716633 | MARITZA AROCHO NIEVES | HC 02 BOX 43543 | | | | VEGA BAJA | PR | 00693-9618 | |
| 716634 | MARITZA AROCHO RAMOS | PO BOX 6584 | | | | BAYAMON | PR | 00960 | |
| 302880 | MARITZA ARROYO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 716635 | MARITZA ARROYO MUNIZ | URB LAS AMERICAS | 985 CALLE QUITO | | | SAN JUAN | PR | 00922 | |
| 302881 | MARITZA ARTILES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 716636 | MARITZA ASENCIO ZAPATA | ADDRESS ON FILE | | | | | | | |
| 716637 | MARITZA ATILES SOTO | EL MAESTRO 2 D 8 | | | | CAMUY | PR | 00627 | |
| 302882 | MARITZA AULET MALDONADO | ADDRESS ON FILE | | | | | | | |
| 302883 | MARITZA AVILES CABRERA | ADDRESS ON FILE | | | | | | | |
| 716638 | MARITZA AVILES GARCIA | ADDRESS ON FILE | | | | | | | |
| 302884 | MARITZA AVILES PEREZ | ADDRESS ON FILE | | | | | | | |
| 302885 | MARITZA AVILES SIERRA | ADDRESS ON FILE | | | | | | | |
| 302886 | MARITZA AYALA | ADDRESS ON FILE | | | | | | | |
| 716639 | MARITZA AYALA AYALA | P O BOX 9020196 | | | | SAN JUAN | PR | 00902-0196 | |
| 302887 | MARITZA AYALA AYBAR | ADDRESS ON FILE | | | | | | | |
| 302888 | MARITZA AYALA CABRERA | ADDRESS ON FILE | | | | | | | |
| 302889 | MARITZA AYALA TORO | ADDRESS ON FILE | | | | | | | |
| 302890 | MARITZA AYES SANTOS | ADDRESS ON FILE | | | | | | | |
| 716640 | MARITZA BALLESTER ROCHET | PMB 291 PO BOX 60401 | | | | AGUADILLA | PR | 00604-4010 | |
| 302891 | MARITZA BARRETO ORTA | ADDRESS ON FILE | | | | | | | |
| 302893 | MARITZA BARRIS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 716641 | MARITZA BATISTA OCASIO | ADDRESS ON FILE | | | | | | | |
| 302894 | MARITZA BATISTA OCASIO Y OTROS | MIGUEL SIMONET SIERRA | MARAMAR PLAZA | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 302895 | MARITZA BATISTA OCSIO Y OTROS 13 | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 716642 | MARITZA BAUTISTA VELAZQUEZ | VILLA GRANADA | 961 CALLE ALCAZAR | | | SAN JUAN | PR | 00928 | |
| 716643 | MARITZA BELTRAN | B 28 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| 302896 | MARITZA BELTRAN PADILLA | ADDRESS ON FILE | | | | | | | |
| 716644 | MARITZA BERRIOS | URB ARBOLES DE MONTEHIEDRA | 386 CALLE MELALEUCA | | | SAN JUAN | PR | 00726 | |
| 302897 | MARITZA BERROA DE GRILLO | ADDRESS ON FILE | | | | | | | |
| 716645 | MARITZA BETANCOURT | VALLE CERRO GORDO | W 14 CALLE ONIX | | | BAYAMON | PR | 00957 | |
| 302898 | MARITZA BIRRIEL CALO | ADDRESS ON FILE | | | | | | | |
| 302899 | MARITZA BOBE CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 302900 | MARITZA BONILLA AGUIRRE | COND JARD SAN IGNACIO APT 1401 B | | | | SAN JUAN | PR | 00927 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 716646 | MARITZA BONILLA AGUIRRE | COND JARDINES SAN IGNACIO | APT 1401 B | | | SAN JUAN | PR | 00927 | |
| 847635 | MARITZA BONILLA HERNANDEZ | HC 73 BOX 4452 | | | | NARANJITO | PR | 00719 | |
| 716647 | MARITZA BONILLA LEON | ADDRESS ON FILE | | | | | | | |
| 716648 | MARITZA BONILLA RAMOS | HC 2 BOX 5906 | | | | RINCON | PR | 00677 | |
| 302901 | MARITZA BONILLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 302902 | MARITZA BONNET CUELLO | ADDRESS ON FILE | | | | | | | |
| 716650 | MARITZA BURGOS ALVARADO | URB VALENCIA SAN JOSE | 413 CALLE SARRIA | | | SAN JUAN | PR | 00923 | |
| 716651 | MARITZA BURGOS BABILONIA | 184 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| 716653 | MARITZA BURGOS CARABALLO | BO RABANAL SECTOR LA MILAGROSA | RR 1 BZN 2395 | | | CIDRA | PR | 00739 | |
| 716652 | MARITZA BURGOS CARABALLO | HC 03 BOX 11740 | | | | CAMUY | PR | 00627 | |
| 302903 | MARITZA BURGOS CARATTINI | ADDRESS ON FILE | | | | | | | |
| 716654 | MARITZA BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 716655 | MARITZA BUTLER NIEVES | P O BOX 1147 | | | | HATILLO | PR | 00659-1147 | |
| 716656 | MARITZA CABEZAS MIJUSTE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 302904 | MARITZA CABRERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 716657 | MARITZA CABRERA MERCADO | HC-71 BOX 3672 | | | | NARANJITO | PR | 00719 | |
| 302905 | MARITZA CABRERA PABON | ADDRESS ON FILE | | | | | | | |
| 716658 | MARITZA CABRERA SANTANA | HC 83 BOX 6644 | | | | VEGA ALTA | PR | 00692 | |
| 716659 | MARITZA CALDERON MALDONADO | BO HONDURAS | BOX 288 MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 302907 | MARITZA CALDERON MALDONADO | CALLE 9 A # 268 | URB. JOSE S. QUINONES | | | CAROLINA | PR | 00985 | |
| 716660 | MARITZA CANCEL RODRIGUEZ | 119 CALLE CONCORDIA APT 154 | | | | MAYAGUEZ | PR | 00682-5776 | |
| 302908 | MARITZA CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 302909 | MARITZA CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 847636 | MARITZA CANDELARIO VAZQUEZ | 34 RES VIRGILIO DAVILA APT 329 | | | | BAYAMON | PR | 00961 | |
| 716661 | MARITZA CARDONA COLLAZO | URB JARD DE ARECIBO | 18 CALLE F | | | ARECIBO | PR | 00612 | |
| 302910 | MARITZA CARDONA ECHEANDIA | ADDRESS ON FILE | | | | | | | |
| 716662 | MARITZA CARDONA HERNANDEZ | URB JARD DE CAPARRA | AE 5 CALLE 47 | | | BAYAMON | PR | 00959 | |
| 716663 | MARITZA CARLO COLON | LOMA ALTA | D 19 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 716664 | MARITZA CARMONA RAMOS | BDA ISRAEL | 15 C CALLE CUBA CALLEJON 1 | | | SAN JUAN | PR | 00917 | |
| 302912 | MARITZA CARO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 302913 | MARITZA CARRERO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 302914 | MARITZA CARRION MELENDEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302915 | MARITZA CARTAGENA LEON | ADDRESS ON FILE | | | | | | |
| 716665 | MARITZA CARTAGENA PALMER | ADDRESS ON FILE | | | | | | |
| 302916 | MARITZA CARTAGENA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 302917 | MARITZA CASTILLO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 847637 | MARITZA CASTILLO TRILLA | COND SEGOVIA | 650 CALLE S CUEVAS BUSTAMANTE APT 408 | | | SAN JUAN | PR | 00918-3813 |
| 716666 | MARITZA CASTRO CRUZ | P O BOX 928 | | | | YABUCOA | PR | 00767 |
| 302918 | MARITZA CASTRO MALDONADO | ADDRESS ON FILE | | | | | | |
| 302919 | MARITZA CEDO TRABAL | ADDRESS ON FILE | | | | | | |
| 847638 | MARITZA CEPEDA CARRASQUILLO | APARTADO 474 | | | | LOIZA | PR | 00772 |
| 302920 | MARITZA CHALUISANT GARCIA | ADDRESS ON FILE | | | | | | |
| 302921 | MARITZA CHAPARRO CRESPO | ADDRESS ON FILE | | | | | | |
| 716667 | MARITZA CHAPARRO MARTINEZ | URB FAJARDO GARDENS | 570 CALLE ACACIA | | | FAJARDO | PR | 00738-3070 |
| 302922 | MARITZA CINTRON / JOSE CINTRON | ADDRESS ON FILE | | | | | | |
| 716668 | MARITZA CINTRON ACEVEDO | ADDRESS ON FILE | | | | | | |
| 302923 | MARITZA CINTRON JIMENEZ | ADDRESS ON FILE | | | | | | |
| 302924 | MARITZA CINTRON LOPEZ | ADDRESS ON FILE | | | | | | |
| 302925 | MARITZA CINTRON LOPEZ | ADDRESS ON FILE | | | | | | |
| 302926 | MARITZA CINTRON MARCANO | ADDRESS ON FILE | | | | | | |
| 716669 | MARITZA CINTRON TORRES | BUENA VISTA | RR 11 BOX 10055 | | | BAYAMON | PR | 00956 |
| 716670 | MARITZA CINTRON TORRES | RR 5 BOX 10055 | | | | BAYAMON | PR | 00956 |
| 716671 | MARITZA CLAUDIO OLIVERAS | ADDRESS ON FILE | | | | | | |
| 847639 | MARITZA CLEMENTE SANCHEZ | BARRIO PALMAS | CALLE SANTA MARTA 19 | | | CATANO | PR | 00962 |
| 716672 | MARITZA COLON CLASS | ADDRESS ON FILE | | | | | | |
| 716673 | MARITZA COLON GONZALEZ | HC 01 BOX 3969 | | | | VILLALBA | PR | 00766-9710 |
| 302928 | MARITZA COLON MELENDEZ | ADDRESS ON FILE | | | | | | |
| 716674 | MARITZA COLON ROSARIO | URB VERSALLES | U 15 CALLE 2A | | | BAYAMON | PR | 00959 |
| 716675 | MARITZA COLON SANTANA | STE 27 PO BOX 7000 | | | | SAN SEBASTIAN | PR | 00685 |
| 716676 | MARITZA COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 716677 | MARITZA CONCEPCION APONTE | PO BOX 7578 | PO BOX 7578 | | | SAN JUAN | PR | 00916-7578 |
| 716678 | MARITZA CONCEPCION MALDONADO | ADDRESS ON FILE | | | | | | |
| 716679 | MARITZA CONDE VAZQUEZ | PO BOX 213 | | | | JUNCOS | PR | 00777-0213 |
| 302929 | MARITZA CONSUEGRA CARDENA | ADDRESS ON FILE | | | | | | |
| 716680 | MARITZA CORA RIVERA | 15A URB MINIMA | | | | ARROYO | PR | 00714 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302930 | MARITZA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 716681 | MARITZA CORREA SALABERRIAS | URB VISTA AZUL | H 14 CALLE 9 | | | ARECIBO | PR | 00612 |
| 716682 | MARITZA CORREA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 302931 | MARITZA CORTES RIVERA | ADDRESS ON FILE | | | | | | |
| 302932 | MARITZA CORTIJO | ADDRESS ON FILE | | | | | | |
| 716683 | MARITZA COTTE APONTE | HC 2 BOX 11410 | | | | SAN GERMAN | PR | 00683 |
| 716684 | MARITZA COTTO CONCEPCION | RR 10 BOX 10160 | | | | SAN JUAN | PR | 00956-9512 |
| 716685 | MARITZA COTTO RODRIGUEZ | URB APONTE | A 22 CALLE 7 | | | CAYEY | PR | 00736 |
| 302933 | MARITZA CRESPO ADAMES | ADDRESS ON FILE | | | | | | |
| 716686 | MARITZA CRESPO CASTRO | BO GUERRERO | 120 CALLE VENUS | | | AGUADILLA | PR | 00603 |
| 716687 | MARITZA CRESPO RAMIREZ | HC 61 BOX 4553 | | | | TRUJILLO ALTO | PR | 00976 |
| 716688 | MARITZA CRUZ BELTRAN | ADDRESS ON FILE | | | | | | |
| 302934 | MARITZA CRUZ BRAVO | ADDRESS ON FILE | | | | | | |
| 302936 | MARITZA CRUZ CORTES | ADDRESS ON FILE | | | | | | |
| 302935 | MARITZA CRUZ CORTES | ADDRESS ON FILE | | | | | | |
| 302937 | MARITZA CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 302938 | MARITZA CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 302939 | MARITZA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 302940 | MARITZA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 716689 | MARITZA CRUZ OCASIO | PO BOX 747 | | | | BAJADERO | PR | 00616 |
| 302941 | MARITZA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 302942 | MARITZA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 302943 | MARITZA CRUZ PAGAN | ADDRESS ON FILE | | | | | | |
| 716690 | MARITZA CRUZ RAMIREZ | LEVITTOWN LAKE | FB 3 CALLE JOSE DE DIEGO | | | TOA BAJA | PR | 00949-2720 |
| 716691 | MARITZA CRUZ RODRIGUEZ | EXT VILLA RICA | V4 CALLE 14 | | | BAYAMON | PR | 00959 |
| 716692 | MARITZA CRUZ ROMERO | CONDOMINIO MADRID PLAZA | APT. 113 999 GENERAL VALERO | | | SAN JUAN | PR | 00924 |
| 716693 | MARITZA CUBILLE MARTINEZ | EXT PUNTO ORO | GH 20 CALLE 6 | | | PONCE | PR | 00731 |
| 302944 | MARITZA CURBELO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 302945 | MARITZA D GONZALEZ SOTO | ADDRESS ON FILE | | | | | | |
| 302946 | MARITZA DAVILA SERRANO | ADDRESS ON FILE | | | | | | |
| 302947 | MARITZA DE JESUS DIAZ | ADDRESS ON FILE | | | | | | |
| 716694 | MARITZA DE L ROSADO PRATTS | E 17 EXT SAN JOSE | PO BOX 505 | | | AIBONITO | PR | 00705 |
| 716695 | MARITZA DE LA CRUZ | 232 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 302949 | MARITZA DE LA CRUZ HIRALDO | ADDRESS ON FILE | | | | | | |
| 716696 | MARITZA DE LA CRUZ MARQUEZ | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 |
| 716697 | MARITZA DE LA ROSA | P O BOX 10163 | | | | SAN JUAN | PR | 00908 |
| 302950 | MARITZA DE LEON HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302951 | MARITZA DEL R DELGADO DIAZ | ADDRESS ON FILE | | | | | | |
| 302952 | MARITZA DEL VALLE VIDAL | ADDRESS ON FILE | | | | | | |
| 716698 | MARITZA DELGADO DE APONTE | PASEO LAS VISTAS | D 89 CALLE 3 | | | SAN JUAN | PR | 00926 |
| 716699 | MARITZA DELGADO DELGADO | B 8 URB EL RECREO | | | | HUMACAO | PR | 00791 |
| 847640 | MARITZA DELGADO ORTIZ | URB LEVITOWN | AQ2 CALLE LYDIA | | | TOA BAJA | PR | 00949 |
| 847641 | MARITZA DELGADO RIVERA | URB MARINES | B26 CALLE 2 | | | FAJARDO | PR | 00738-3766 |
| 716700 | MARITZA DENIZARD ORTIZ | RR 4 BOX 749 | | | | BAYAMON | PR | 00956 |
| 302953 | MARITZA DEYNES SOTO | ADDRESS ON FILE | | | | | | |
| 302954 | MARITZA DIAZ CANCEL | ADDRESS ON FILE | | | | | | |
| 302955 | MARITZA DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 302956 | MARITZA DIAZ MARRERO | ADDRESS ON FILE | | | | | | |
| 302957 | MARITZA DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 716701 | MARITZA DIAZ RODRIGUEZ | ALTURAS DE FLAMBOYAN | DD 17 CALLE 18 | | | BAYAMON | PR | 00959 |
| 302958 | MARITZA DIAZ RODRIGUEZ | P O BOX 372177 | | | | CAYEY | PR | 00737-2177 |
| 716702 | MARITZA DIAZ TORRES | BOX 1144 | | | | CIDRA | PR | 00739 |
| 716703 | MARITZA E ALDARONDO ALTRECHE | ADDRESS ON FILE | | | | | | |
| 302959 | MARITZA E COLON ROSA | ADDRESS ON FILE | | | | | | |
| 302960 | MARITZA E COLON ROSA | ADDRESS ON FILE | | | | | | |
| 302961 | MARITZA E NIEVES PARA SEBASTIAN J | ADDRESS ON FILE | | | | | | |
| 716704 | MARITZA E SANTIAGO ORTIZ | HC-3 BOX 11207 | BO. CALABAZA ADENTRO | | | YABUCOA | PR | 00767 |
| 716705 | MARITZA E SANTIAGO ORTIZ | P.O. BOX 1633 BO CALABAZAS | | | | YABUCOA | PR | 00767 |
| 716706 | MARITZA E SANTOS SANTIAGO | BO PITAHAYA | SECT STA CATALINA | | | ARROYO | PR | 00714 |
| 716707 | MARITZA E SIERRA VEGA | STA TERESITA | BS 6 CALLE 34 | | | PONCE | PR | 00730 |
| 302962 | MARITZA E. NAVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 716708 | MARITZA E. RODRIGUEZ | ALTURAS DE MAYAGUEZ | E33 CALLE LAURELLE | | | MAYAGUEZ | PR | 00708 |
| 716709 | MARITZA ELICIER REYES | BO SAN ISIDRO | VILLA CONQUISTADOR CALLE 6 BOX 1810 | | | CANOVANAS | PR | 00729 |
| 302963 | MARITZA ELICIER REYES | HOSPITAL PSIQUIATRIA R.P. | SALA: 1 BAJO | | | RIO PIEDRAS | PR | 00936-0000 |
| 302964 | MARITZA ESCALERA CORREA | ADDRESS ON FILE | | | | | | |
| 302965 | MARITZA ESCRIBANO COLDERO | ADDRESS ON FILE | | | | | | |
| 302966 | MARITZA ESPADA MENDEZ | CALLE JACABOA B-11 RIVER VALLEY PARK | | | | CANOVANAS | PR | 00729 |
| 716710 | MARITZA ESPADA MENDEZ | METROPOLIS | HI 3 CALLE 1 | | | CAROLINA | PR | 00987 |
| 302967 | MARITZA ESPINOZA RAMON | ADDRESS ON FILE | | | | | | |
| 302968 | MARITZA ESTEVES EUGUI | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 716711 | MARITZA ESTEVES ILLANAS | COLLEGE PARK | 1752 CALLE COMPSTL URB COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 302969 | MARITZA ESTUPINA CASTRO | ADDRESS ON FILE | | | | | | | |
| 302970 | MARITZA FEBO CARMONA | ADDRESS ON FILE | | | | | | | |
| 302971 | MARITZA FEBRES ROMERO | ADDRESS ON FILE | | | | | | | |
| 847642 | MARITZA FEBUS HUERTAS | URB VILLA NEVAREZ | 346 CALLE 18 | | | SAN JUAN | PR | 00927-5104 | |
| 716712 | MARITZA FELICIANO GONZALEZ | SIERRA BAYAMON | 12-13 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 716713 | MARITZA FELICIANO ORENGO | URB ESTANCIAS DE YAUCO | A 19 CALLE RUBÖ | | | YAUCO | PR | 00698 | |
| 716714 | MARITZA FELICIANO SANTANA | URB MIRAFLORES | 37-14 CALLE 47 | | | BAYAMON | PR | 00957 | |
| 716715 | MARITZA FELICIANO VELEZ | URB MONTE VERDE | D2 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 302973 | MARITZA FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 716716 | MARITZA FIGUEROA NIEVES | HC 4 BOX 8127 | | | | COMERIO | PR | 00782 | |
| 716717 | MARITZA FIGUEROA SUAREZ | RES SABANA BAJAO | EDIF 16 APT 144 | | | CAROLINA | PR | 00983 | |
| 716718 | MARITZA FIQUEREO CUELLO | Y/O MARIA L.FIQUEREO OVIEDO | 4 CALLE B URB VISTA ALEGRE | | | BAYAMON | PR | 00959 | |
| 716719 | MARITZA FLOR CRUZ REYES | 3 CALLE SAN NARCISO | | | | RIO GRANDE | PR | 00745 | |
| 716720 | MARITZA FLORES | VILLA PRADES | 365 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 716722 | MARITZA FLORES BELEN | ADDRESS ON FILE | | | | | | | |
| 716721 | MARITZA FLORES BELEN | ADDRESS ON FILE | | | | | | | |
| 302974 | MARITZA FLORES NIEVES | ADDRESS ON FILE | | | | | | | |
| 302975 | MARITZA FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716724 | MARITZA FORTUNO DE AGUAYO | PO BOX 492 | | | | CAGUAS | PR | 00726 | |
| 302976 | MARITZA FRANQUI CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 302977 | MARITZA FUENTES COLON | CALLE 8 D-12, URB. VALPARAISO | | | | TOA BAJA | PR | 00949-0000 | |
| 716725 | MARITZA FUENTES COLON | URB SANTA ROSA | CALLE 24 BLOQUE 42 NO 4 | | | BAYAMON | PR | 00959 | |
| 716726 | MARITZA FUENTES MERCADO | P O BOX 152 | | | | GURABO | PR | 00778 | |
| 302978 | MARITZA FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 302979 | MARITZA FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716727 | MARITZA FUENTES PARRILLA | HC 1 BOX 4437 | | | | NAGUABO | PR | 00718 | |
| 302980 | MARITZA FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| 302982 | MARITZA GEIVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 302983 | MARITZA GEIVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 302984 | MARITZA GARAY MORALES | ADDRESS ON FILE | | | | | | | |
| 716728 | MARITZA GARCIA CRESPO | BOX 618 | | | | SAN LORENZO | PR | 00754 | |
| 1875506 | Maritza Garcia Gonzalez | ADDRESS ON FILE | | | | | | | |
| 716729 | MARITZA GARCIA GUERRA | TURABO GARDENS | R 12 12 CALLE D | | | CAGUAS | PR | 00725 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302985 | MARITZA GARCIA MOLINA | ADDRESS ON FILE | | | | | | |
| 302986 | MARITZA GARCIA NAVARRO | ADDRESS ON FILE | | | | | | |
| 302987 | MARITZA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 302988 | MARITZA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 847643 | MARITZA GARCIA SANCHEZ | URB JOSE S QUIÑONES | H14 CALLE JOSE DE DIEGO | | | CAROLINA | PR | 00985-5954 |
| 302989 | MARITZA GARCIA SERRANO | ADDRESS ON FILE | | | | | | |
| 302990 | MARITZA GARRASTEGUI OCASIO | ADDRESS ON FILE | | | | | | |
| 716730 | MARITZA GOMEZ ORLANDO | ADDRESS ON FILE | | | | | | |
| 716731 | MARITZA GONZALEZ | HAYDEE PARK | 249 CALLE LAS MARIAS URB HYDE PARK | | | SAN JUAN | PR | 00927 |
| 716732 | MARITZA GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 302992 | MARITZA GONZALEZ BOOTHBY | ADDRESS ON FILE | | | | | | |
| 847644 | MARITZA GONZALEZ CRUZ | ADM DE TRIBUNALES | CAJA MENUDA | | | HATO REY | PR | 00919-0917 |
| 716733 | MARITZA GONZALEZ HERNANDEZ | HC 2 BOX 6983 | | | | AGUADILLA | PR | 00603-9610 |
| 716734 | MARITZA GONZALEZ HERRERA | PO BOX 2044 | | | | GUAYAMA | PR | 00785 |
| 302993 | MARITZA GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 302994 | MARITZA GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 302995 | MARITZA GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 716735 | MARITZA GONZALEZ ORTIZ | BANCO COORERATIVO PLAZA | OFICINA 606-B | 623 AVE PONCE DE LEON | | HATO REY | PR | 00917 |
| 302996 | MARITZA GONZALEZ PEDROZA | ADDRESS ON FILE | | | | | | |
| 302997 | MARITZA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 302998 | MARITZA GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 716736 | MARITZA GONZALEZ RUIZ | VILLA DE CANEY | B8 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 302999 | MARITZA GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 303000 | MARITZA GRAU BURGOS | ADDRESS ON FILE | | | | | | |
| 303001 | MARITZA GRAU MAGAT | ADDRESS ON FILE | | | | | | |
| 716737 | MARITZA GREEN SAEZ | URB VILLA CLEMENTINA | 8 A CALLE SAN JOSE | | | GUAYNABO | PR | 00969 |
| 303002 | MARITZA GÜIVAS RAMOS | ADDRESS ON FILE | | | | | | |
| 303003 | MARITZA GÜIVAS RAMOS | ADDRESS ON FILE | | | | | | |
| 303004 | MARITZA GUTIERREZ PERALTA | ADDRESS ON FILE | | | | | | |
| 303005 | MARITZA GUTIERREZ PERALTA | ADDRESS ON FILE | | | | | | |
| 716738 | MARITZA GUZMAN ESQUILIN | ADDRESS ON FILE | | | | | | |
| 716739 | MARITZA H DIAZ DE ORTIZ | 85 CALLE LIMONCILLO | | | | SAN JUAN | PR | 00927-6603 |
| 716740 | MARITZA H DIAZ DE ORTIZ | EXT SANTA MARIA | 85 LIMONCILLO | | | SAN JUAN | PR | 00927-6603 |
| 303006 | MARITZA H. DIAZ SOLA | ADDRESS ON FILE | | | | | | |
| 303007 | MARITZA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303008 | MARITZA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 303009 | MARITZA HERNANDEZ MARTE | ADDRESS ON FILE | | | | | | |
| 303010 | MARITZA HERNANDEZ MULERO | ADDRESS ON FILE | | | | | | |
| 847645 | MARITZA HERNANDEZ RIVERA | URB LOMAS VERDES | 2K16 CALLE FRESA | | BAYAMON | PR | 00956-3425 | |
| 716742 | MARITZA HERNANDEZ RODRIGUEZ | URB PEREZ MORRIS # 68 CALLE MAYAGUE | | | SAN JUAN | PR | 00917 | |
| 716741 | MARITZA HERNANDEZ RODRIGUEZ | URB VILLA DEL CARMEN | D 8 CALLE 4 | | CIDRA | PR | 00739 | |
| 303011 | MARITZA HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 303012 | MARITZA HERNANDEZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 716744 | MARITZA HERNANDEZ SOTO | P O BOX 1867 | OFIC SUPERINTENDENTE | | TRUJILLO ALTO | PR | 00977 | |
| 716743 | MARITZA HERNANDEZ SOTO | P O BOX 362824 | | | SAN JUAN | PR | 00936 | |
| 716745 | MARITZA HERNANDEZ VALENTIN | HC 645 BOX 4670 | | | TRUJILLO ALTO | PR | 00976 | |
| 716746 | MARITZA I ACEVEDO FERRER | JARDINES DE LOIZA | A 11 CALLE 2 | | LOIZA | PR | 00772 | |
| 716747 | MARITZA I BARRIENTOS AVILES | MONTECASINO HEIGHTS | 271 RIO CIBUCO | | TOA ALTA | PR | 00953 | |
| 303013 | MARITZA I CAMPOS SERRANO | ADDRESS ON FILE | | | | | | |
| 303014 | MARITZA I CASILLAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 716748 | MARITZA I LOPEZ COLON | URB SAN MARTIN | E 15 CALLE 1 | | JUANA DIAZ | PR | 00795 | |
| 303015 | MARITZA I LOPEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 303016 | MARITZA I LOPEZ PINTO | ADDRESS ON FILE | | | | | | |
| 716749 | MARITZA I MENDOZA RIVERA | ADDRESS ON FILE | | | | | | |
| 716750 | MARITZA I MIRANDA FALCON | HC 3 BOX 10311 | | | COMERIO | PR | 00782 | |
| 716751 | MARITZA I MIRANDA ORTIZ | VILLA CAROLINA | 198-3 CALLE 526 | | CAROLINA | PR | 00985 | |
| 716752 | MARITZA I MUNICH GARCIA | URB MANSIONES DE GARDENS HILLS | C 19 CALLE 7 | | GUAYNABO | PR | 00966 | |
| 303017 | MARITZA I ORTIZ | ADDRESS ON FILE | | | | | | |
| 303018 | MARITZA I OSORIO RIVERA | ADDRESS ON FILE | | | | | | |
| 716754 | MARITZA I PEREZ DELGADO | ADDRESS ON FILE | | | | | | |
| 716755 | MARITZA I RIOS RIVERA | HC 10 BOX 7323 | | | SASBANA GRANDE | PR | 00637 | |
| 716756 | MARITZA I ROBLES CABRERA | URB SANTA CLARA | W 2 CALLE ANAMU | | GUAYNABO | PR | 00969 | |
| 716757 | MARITZA I RODRIGUEZ RODRIGUEZ | CAPARRA TERRACE 1583 AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| 716758 | MARITZA I SANTIAGO RODRIGUEZ | URB SOMBRAS DEL REAL | 1207 CALLE EUCALIPTO | | COTTO LAUREL | PR | 00780 | |
| 303019 | MARITZA I SERRANO NIEVES | ADDRESS ON FILE | | | | | | |
| 303020 | MARITZA I TORRES MERCADO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303021 | MARITZA I TORRES TORRENS | ADDRESS ON FILE | | | | | | |
| 716759 | MARITZA I VIERA LAGUERRA | ADDRESS ON FILE | | | | | | |
| 303022 | MARITZA I. FIGUEROA ALBINO | ADDRESS ON FILE | | | | | | |
| 716760 | MARITZA I. RIVERA PIZARRO | ADDRESS ON FILE | | | | | | |
| 303024 | MARITZA I. RIVERA PIZARRO | ADDRESS ON FILE | | | | | | |
| 716761 | MARITZA I. SERRANO BIRRIEL | VILLA CAROLINA | 39-10 CALLE 34 | | CAROLINA | PR | 00985 | |
| 716762 | MARITZA I. SERRANO BIRRIEL | VILLA CAROLINA | BLQ 98 # 13 CALLE94 | | CAROLINA | PR | 00985 | |
| 303025 | MARITZA IRIZARRY AVILES | ADDRESS ON FILE | | | | | | |
| 716763 | MARITZA IRIZARRY COLON | P O BOX 739 | | | SAN GERMAN | PR | 00683 | |
| 303026 | MARITZA IRIZARRY PUIG | ADDRESS ON FILE | | | | | | |
| 716764 | MARITZA IRIZARRY SANCHEZ | RR 1 BOX 13206 | | | MANATI | PR | 00674 | |
| 303027 | MARITZA IVETTE BAEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 716765 | MARITZA JIMENEZ COLON | URB VILLA PALMERAS | 323 CALLE RUIZ BELVIS | | SANTURCE | PR | 00915 | |
| 303028 | MARITZA JIMENEZ COLON | URB VILLA PALMERAS | | | SANTURCE | PR | 00915 | |
| 303029 | MARITZA JUARBE RAMOS | ADDRESS ON FILE | | | | | | |
| 303030 | MARITZA JUARBE RAMOS | ADDRESS ON FILE | | | | | | |
| 303031 | MARITZA L LOPEZ ANDINO | ADDRESS ON FILE | | | | | | |
| 716766 | MARITZA LAGO REYES | 5-A BO SANTANA | | | ARECIBO | PR | 00612 | |
| 716767 | MARITZA LAMBOY MENDEZ | PO BOX 207 | | | LAS MARIAS | PR | 00670 | |
| 716768 | MARITZA LAMOSO NAVARRO | BO PAJUIL | CARR 490 KM 2 7 | | HATILLO | PR | 00659 | |
| 716769 | MARITZA LAMOSO NAVARRO | PARK GARDENS | L 1 CALLE GLACIER | | SAN JUAN | PR | 00926 | |
| 303033 | MARITZA LANDRAU RIVERA | ADDRESS ON FILE | | | | | | |
| 303034 | MARITZA LANDRAU RIVERA | ADDRESS ON FILE | | | | | | |
| 716770 | MARITZA LEBRON GARCIA | ADDRESS ON FILE | | | | | | |
| 303035 | MARITZA LEON MENA | ADDRESS ON FILE | | | | | | |
| 716771 | MARITZA LIMARDO SANTOS | P O BOX 7126 | | | PONCE | PR | 00732 | |
| 716772 | MARITZA LOPEZ CABRERA | ADDRESS ON FILE | | | | | | |
| 716773 | MARITZA LOPEZ CAMUY | ADDRESS ON FILE | | | | | | |
| 716774 | MARITZA LOPEZ CAMUY | ADDRESS ON FILE | | | | | | |
| 716776 | MARITZA LOPEZ COLON | MANSION DEL MAR | MM 20 VIA AZURE | | TOA BAJA | PR | 00949 | |
| 716775 | MARITZA LOPEZ COLON | SIERRA BAYAMON | 75 31 CALLE 64 | | BAYAMON | PR | 00961 | |
| 716598 | MARITZA LOPEZ CRUZ | LOMAS VERDES 3G 42 | CALLE MIOSOTIS | | BAYAMON | PR | 00956 | |
| 716777 | MARITZA LOPEZ FRANCO | BDA ROSALY | APT 78 BLOQ 8 | | PONCE | PR | 00717-0180 | |
| 716778 | MARITZA LOPEZ FUENTES | 997 CALLE CORDOVA DAVILA | APT A208 | | SAN JUAN | PR | 00925 | |
| 847648 | MARITZA LOPEZ FUENTES | URB VENUS GARDENS | AC15 TAMAULIPAS | | SAN JUAN | PR | 00926 | |
| 847649 | MARITZA LOPEZ GRACIA | CEDRO ABAJO | HC-72 BOX 3377 | | NARANJITO | PR | 00719 | |
| 716779 | MARITZA LOPEZ HERNANDEZ | 810 CALLE RICARDO ARROYO | | | DORADO | PR | 00646 | |
| 716780 | MARITZA LOPEZ LOPEZ | P O BOX 220 | | | BARRANQUITAS | PR | 00794 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 716781 | MARITZA LOPEZ LORENZO | HC 2 BOX 10996 | | | MOCA | PR | 00676 | |
|---|---|---|---|---|---|---|---|---|
| 716782 | MARITZA LOPEZ MAGOBET | ESTANCIAS DE ARECIBO | 45 CALLE BRUCELAS | | ARECIBO | PR | 00612 | |
| 716783 | MARITZA LOPEZ NIEVES | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 716784 | MARITZA LOPEZ RIVERA | 1507 AVE PONCE DE LEON | COND STOP 22 APT 512 | | SAN JUAN | PR | 00909 | |
| 303036 | MARITZA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 303037 | MARITZA LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 303038 | MARITZA LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 716785 | MARITZA LORA LORA | URB VILLA UNIVERSITARIA | G46 CALLE 2 VALLE UNIVERSITARIO | | HUMACAO | PR | 00791 | |
| 716786 | MARITZA LUCIANA TORRES | HC 08 BOX 54003 | | | HATILLO | PR | 00659 | |
| 303039 | MARITZA LUGO MATEO | ADDRESS ON FILE | | | | | | |
| 716787 | MARITZA LUGO MEJIAS | ADDRESS ON FILE | | | | | | |
| 716788 | MARITZA LUGO UFRET | ADDRESS ON FILE | | | | | | |
| 303040 | MARITZA M ROSADO PAGAN | ADDRESS ON FILE | | | | | | |
| 716789 | MARITZA M SANCHEZ VAZQUEZ | P O BOX 8488 | | | BAYAMON | PR | 00960 | |
| 303041 | MARITZA M. ALMEIDA CRUZ | ADDRESS ON FILE | | | | | | |
| 303042 | MARITZA M. CEPEDA BARDEGUEZ | ADDRESS ON FILE | | | | | | |
| 716790 | MARITZA M. VELEZ | P O BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 716791 | MARITZA MAISONET DE JESUS | COM LAS QUINIENTAS | 366 CALLE TOPICA | | ARROYO | PR | 00714 | |
| 1710021 | MARITZA MALDONACHO BLANCO | ADDRESS ON FILE | | | | | | |
| 716792 | MARITZA MALDONADO | ADDRESS ON FILE | | | | | | |
| 303043 | MARITZA MALDONADO ALVAREZ | LCDO. JOSÉ FRANCISCO CARTAYA MORALES | PO BOX 361883 | | SAN JUAN | PR | 00936-1883 | |
| 303044 | MARITZA MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | |
| 716793 | MARITZA MALDONADO FONTANEZ | PO BOX 965 | | | COROZAL | PR | 00783 | |
| 2151851 | MARITZA MALDONADO LOPEZ | #609 CALLE 1 TINTILLO HILLS | | | GUAYNABO | PR | 00966 | |
| 303045 | MARITZA MALDONADO LOPEZ | URB TINTILLO HILLS | 609 CALLE 1 | | GUAYNABO | PR | 00966 | |
| 303046 | MARITZA MALDONADO MAISONET | ADDRESS ON FILE | | | | | | |
| 303047 | MARITZA MALDONADO MOLINA | ADDRESS ON FILE | | | | | | |
| 716794 | MARITZA MALDONADO MOLINA | ADDRESS ON FILE | | | | | | |
| 716795 | MARITZA MALDONADO ORENGO | URB BELLO HORIZONTE | 510 CALLE MEJORANA | | PONCE | PR | 00728 | |
| 716796 | MARITZA MALDONADO PEREZ | ADDRESS ON FILE | | | | | | |
| 716797 | MARITZA MALDONADO RIVERA | PO BOX 1261 | | | COAMO | PR | 00769 | |
| 303048 | MARITZA MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 716798 | MARITZA MALDONADO VIDOT | COMUNIDAD TIBURON 1 | HC 01 BOX 7227 | | BARCELONETA | PR | 00617 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 303050 | MARITZA MARRERO MELENDEZ | ADDRESS ON FILE | | | | | |
| 303051 | MARITZA MARRERO MELENDEZ | ADDRESS ON FILE | | | | | |
| 303052 | MARITZA MARRERO MORALES | ADDRESS ON FILE | | | | | |
| 716799 | MARITZA MARRERO SIERRA | URB SANTIAGO IGLESIAS | 1413 CALLE LUISA CAPETILLO | | SAN JUAN | PR | 00921 |
| 716800 | MARITZA MARTINEZ | 7 CALLE ANDRES OLIVER | | | ARECIBO | PR | 00612 |
| 716801 | MARITZA MARTINEZ | URB CIUDAD CENTRO | 136 CALLE GUARINES | | CAROLINA | PR | 00987 |
| 716802 | MARITZA MARTINEZ AGOSTO | COUNTRY CLUB 2DA EXT | 1195 MANUEL GUERRA | | SAN JUAN | PR | 00926 |
| 716803 | MARITZA MARTINEZ BELEN | PO BOX 130 | | | GUANICA | PR | 00653 |
| 303053 | MARITZA MARTINEZ ROMAN | ADDRESS ON FILE | | | | | |
| 716804 | MARITZA MARTINEZ ROSA | URB BRISAS DE CANOVANAS | 9 CALLE ZORZAL | | CANOVANAS | PR | 00729 |
| 303054 | MARITZA MARTINEZ VALETTE | 753 Calle Lopez Sicardo | Urb. Dos Pinos | | SAN JUAN | PR | 00923 |
| 716805 | MARITZA MARTINEZ VALETTE | URB DOS PINOS | 753 CALLE LOPEZ SICARDO | | SAN JUAN | PR | 00923 |
| 716806 | MARITZA MATOS ARCE | ADDRESS ON FILE | | | | | |
| 716807 | MARITZA MATOS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 303055 | MARITZA MATOS MONTANEZ | ADDRESS ON FILE | | | | | |
| 716808 | MARITZA MATOS PAGAN | HC 1 BOX 6354 | | | CABO ROJO | PR | 00623 |
| 303056 | MARITZA MEDERO PEREZ | ADDRESS ON FILE | | | | | |
| 716809 | MARITZA MEDIAN CORTES | CONTRY CLUB | 828 CALLE MIGUL XR URB COUNTRY CLUB | | SAN JUAN | PR | 00924 |
| 716810 | MARITZA MEDIAN CORTES | PO BOX 1711 | | | BAYAMON | PR | 00960 |
| 716811 | MARITZA MEDINA GONZALEZ | PO BOX 335029 | | | PONCE | PR | 00733 |
| 716812 | MARITZA MEDINA MARTELL | P O BOX 7999 PMB 1098 | | | MAYAGUEZ | PR | 00681-7999 |
| 716813 | MARITZA MEDINA MEDINA | SABANA SECA | 7175 CALLE VEGA 86 | | SABANA SECA | PR | 00952 |
| 716814 | MARITZA MEDINA MELENDEZ | HC 02 BOX 11792 | | | HUMACAO | PR | 00791 |
| 716815 | MARITZA MEDINA PEREZ | HC 58 BOX 12464 | | | AGUADA | PR | 00602-9718 |
| 716816 | MARITZA MELECIO SANTANA | VILLA PALMERAS | 324 CALLEJON DEL CARMEN PDA 25 | | SAN JUAN | PR | 00912 |
| 303057 | MARITZA MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | |
| 716817 | MARITZA MELENDEZ FIGUEROA | HC 01 BOX 5863 | | | GUAYNABO | PR | 00971 |
| 716818 | MARITZA MELENDEZ GUZMAN | PO BOX 240 | | | SANTA ISABEL | PR | 00757 |
| 716819 | MARITZA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 716820 | MARITZA MELENDEZ PINTO | 20 CALLE SAN MIGUEL | | | SABANA GRADE | PR | 00637 |
| 716821 | MARITZA MELENDEZ SERRANO | ADDRESS ON FILE | | | | | |
| 303058 | MARITZA MENDEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 303059 | MARITZA MENDOZA RIVERA | ADDRESS ON FILE | | | | | |
| 716823 | MARITZA MENDOZA ROMERO | URB COUNTRY CLUB | HG 33 CALLE 232 | | CAROLINA | PR | 00982 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1345 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 716824 | MARITZA MERCADO LUCIANO | SAN MIGUEL | A 2 CALLE 5 | | | CABO ROJO | PR | 00623 |
| 303060 | MARITZA MERCADO PINEIRO | ADDRESS ON FILE | | | | | | |
| 303061 | MARITZA MERCADO RIVERA | ADDRESS ON FILE | | | | | | |
| 716825 | MARITZA MERCADO RODRIGUEZ | HC 01 BOX 4804 | | | | LAJAS | PR | 00667 |
| 716826 | MARITZA MIRANDA | HC 1 BOX 6131 | | | | CIALES | PR | 00638 |
| 716827 | MARITZA MIRANDA COLON | HC 2 BOX 5961 | | | | COAMO | PR | 00769 |
| 716828 | MARITZA MIRANDA GONZALEZ | URB BALDRICH 363 | CALLE LUIS MEDINA | | | SAN JUAN | PR | 00916 |
| 303064 | MARITZA MIRANDA LOPEZ | ADDRESS ON FILE | | | | | | |
| 716829 | MARITZA MIRANDA RUIZ | HC 3 BOX 38900 | | | | AGUADA | PR | 00602 |
| 716830 | MARITZA MOLINA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 716831 | MARITZA MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 716832 | MARITZA MOLINA RODRIGUEZ | BDA SANDIN | 1 AVE JUPITER | | | VEGA BAJA | PR | 00693 |
| 303065 | MARITZA MONDESI ORTIZ | ADDRESS ON FILE | | | | | | |
| 716833 | MARITZA MONTALVO MORENO | VILLA CAPRI | 1203 CALLE TERRANOVA APT 5 | | | SAN JUAN | PR | 00924 |
| 716834 | MARITZA MONTERO BETANCOURT | URB SANTA MARIA | 134 CALLE MIMOSA | | | SAN JUAN | PR | 00927 |
| 716835 | MARITZA MONTESINO RIOS | BOX 21872 UPR STATION | | | | SAN JUAN | PR | 00931 |
| 303066 | MARITZA MORALES BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 303067 | MARITZA MORALES CARDONA | ADDRESS ON FILE | | | | | | |
| 303068 | MARITZA MORALES DE JESUS | ADDRESS ON FILE | | | | | | |
| 716836 | MARITZA MORALES FLORES | ALTOS DE LA FUENTE | G-11 CALLE 1 | | | CAGUAS | PR | 00725 |
| 303069 | MARITZA MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 303070 | MARITZA MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 303071 | MARITZA MORALES QUINTANA | ADDRESS ON FILE | | | | | | |
| 303072 | MARITZA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 303073 | MARITZA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 303074 | MARITZA MORALES VARGAS | ADDRESS ON FILE | | | | | | |
| 716837 | MARITZA MORALES VEGA | ADDRESS ON FILE | | | | | | |
| 303076 | MARITZA MORALES VILLAMIL | HARRY MASSANET PASTRANA | 85 PLAZA CAMELIAS | URB. PRIMAVERA. | | TRUJILLO ALTO | PR | 00976 |
| 303077 | MARITZA MORALES VILLAMIL | RAÚL CANDELARIO LÓPEZ | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | Bayamón | PR | 00959 |
| 303075 | MARITZA MORALES VILLAMIL | URB VILLA CAPRI | 565 CALLE CATANIA | | | SAN JUAN | PR | 00924-4049 |
| 716838 | MARITZA MOYENO ALICEA | PARCELAS VIEJAS | 2A CALLE 10 | | | PTA SANTIAGO | PR | 00741 |
| 716839 | MARITZA MULERO MACHUCA | PO BOX 529 | | | | GUAYNABO | PR | 00970 |
| 716840 | MARITZA MUNDO | P O BOX 1609 | | | | CAROLINA | PR | 00984 |
| 303078 | MARITZA MUNOZ MERCADO | ADDRESS ON FILE | | | | | | |
| 303079 | MARITZA MUNOZ MERCADO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303080 | MARITZA N LAURA ZAPATA | ADDRESS ON FILE | | | | | | |
| 716841 | MARITZA N LUGO SANCHEZ | A 713 TORRES DE SABANA | | | | CAROLINA | PR | 00983 |
| 716842 | MARITZA N SANABRIA JARGUIN | VILLA CAPRI | A 5 CALLE VOLTUMO | | | SAN JUAN | PR | 00924 |
| 303081 | MARITZA NARVAEZ CORTES | ADDRESS ON FILE | | | | | | |
| 716843 | MARITZA NAVEDO NAVEDO | URB LA CUMBRE | 285 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 |
| 303083 | MARITZA NAVEDO RIVERA | ADDRESS ON FILE | | | | | | |
| 303084 | MARITZA NAZARIO MERCADO | ADDRESS ON FILE | | | | | | |
| 716844 | MARITZA NAZARIO MERCADO | ADDRESS ON FILE | | | | | | |
| 716845 | MARITZA NAZARIO MORALES | HC 01 BOX 17139 | | | | HUMACAO | PR | 00791 |
| 303085 | MARITZA NAZARIO VEGA | ADDRESS ON FILE | | | | | | |
| 716846 | MARITZA NEGRON ARCE | RR 36 BOX 8128 | | | | SAN JUAN | PR | 00926 |
| 303086 | MARITZA NEGRON MUNIZ | ADDRESS ON FILE | | | | | | |
| 303087 | MARITZA NEGRON QUINONES | ADDRESS ON FILE | | | | | | |
| 716847 | MARITZA NEGRON VIDAL | ADDRESS ON FILE | | | | | | |
| 847650 | MARITZA NEVAREZ MARCIAL | PO BOX 4295 | | | | AGUADILLA | PR | 00605-4295 |
| 716848 | MARITZA NIEVES FIGUEROA | PO BOX 147 | | | | SALINAS | PR | 00751 |
| 303088 | MARITZA NIEVES GARCIA | ADDRESS ON FILE | | | | | | |
| 716849 | MARITZA NIEVES MERCADO | P O BOX 1678 | | | | DORADO | PR | 00646 |
| 716850 | MARITZA NIEVES VAZQUEZ | PO BOX 800 | | | | FLORIDA | PR | 00650 |
| 303089 | MARITZA NILDA LAURA ZAPATA | ADDRESS ON FILE | | | | | | |
| 303090 | MARITZA NOGUERAS RODRIGUEZ | PO BOX 7832 | | | | SAN JUAN | PR | 00916-0000 |
| 716600 | MARITZA NOGUERAS RODRIGUEZ | PUERTO NUEVO | 1105 BAYONA | | | SAN JUAN | PR | 00920 |
| 303091 | MARITZA NOLASCO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 716851 | MARITZA O PONCE BELTRAN | URB EL CORTIJO | BB 25 CALLE 3 | | | BAYAMON | PR | 00956 |
| 303092 | MARITZA OCASIO BAEZ | ADDRESS ON FILE | | | | | | |
| 716852 | MARITZA OCASIO CASTILLO | ADDRESS ON FILE | | | | | | |
| 303093 | MARITZA OCASIO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 303094 | MARITZA OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 716853 | MARITZA OQUENDO | HC 02 BOX 43362 | | | | VEGA BAJA | PR | 00695 |
| 716854 | MARITZA ORTIZ | ADDRESS ON FILE | | | | | | |
| 716855 | MARITZA ORTIZ ACOSTA | BOX 1360 | | | | SAN GERMAN | PR | 00683 |
| 303095 | MARITZA ORTIZ ACOSTA | CARR 329 KM 12 INT | | | | SAN GERMAN | PR | 00683-0000 |
| 716856 | MARITZA ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 716857 | MARITZA ORTIZ CRUZ | HC 3 BOX 12111 | | | | YABUCOA | PR | 00767 |
| 716858 | MARITZA ORTIZ CRUZ | HC 3 BOX 121111 | | | | YABUCOA | PR | 00767 |
| 716859 | MARITZA ORTIZ DAVILA | PO BOX 1366 | | | | VEGA BAJA | PR | 00694 |
| 303096 | MARITZA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 303097 | MARITZA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 716860 | MARITZA ORTIZ MUNDO | URB ALTURAS DE CASTELLANA GARDENS | Z 2 CALLE 22 | | | CAROLINA | PR | 00983 | |
| 303098 | MARITZA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716861 | MARITZA ORTIZ RIVERA | TRINA P DE SANZ | EDIF 12 APT 757 | | | ARECIBO | PR | 00612 | |
| 303099 | MARITZA ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 303100 | MARITZA ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 716862 | MARITZA ORTIZ SANTIAGO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 303101 | MARITZA ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 716864 | MARITZA OSORIO ORTIZ | URB LOIZA VALLEY | B178 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 716865 | MARITZA OTERO DIAZ | USC PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 303103 | MARITZA OTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 716599 | MARITZA OTERO SOTOMAYOR | PO BOX 214 | | | | BARCELONETA | PR | 00617 | |
| 716866 | MARITZA PABON | 36 CALLE MARTINEZ SUITE 206 | | | | JUNCOS | PR | 00777 | |
| 303104 | MARITZA PABON GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 303105 | MARITZA PACHECO MORALES | ADDRESS ON FILE | | | | | | | |
| 303106 | MARITZA PADILLA CASTRO | ADDRESS ON FILE | | | | | | | |
| 303107 | MARITZA PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 303108 | MARITZA PAGAN CABASSA | ADDRESS ON FILE | | | | | | | |
| 303109 | MARITZA PAGAN DE JOGLAR | ADDRESS ON FILE | | | | | | | |
| 303110 | MARITZA PAGAN DE JOGLAR | ADDRESS ON FILE | | | | | | | |
| 303111 | MARITZA PAGAN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 303112 | MARITZA PATINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 716867 | MARITZA PEREZ BAUTISTA | P O BOX 1846 | | | | JUNCOS | PR | 00777 | |
| 716868 | MARITZA PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 716869 | MARITZA PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 716870 | MARITZA PEREZ MUNOZ | RES. FLORIDA HOUSING 031 | | | | FLORIDA | PR | 00654 | |
| 303113 | MARITZA PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| 303114 | MARITZA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 716871 | MARITZA PEREZ RAMOS | HC 03 BOX 10670 | | | | CAMUY | PR | 00627 | |
| 847651 | MARITZA PEREZ ROSARIO | REPTO ARENALES | 80 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| 716872 | MARITZA PEREZ SERRANO | HC 1 BOX 13093 | | | | SAN JUAN | PR | 00685 | |
| 716873 | MARITZA PEREZ SOTO | URB VILLA REAL | 83 CALLE G | | | CABO ROJO | PR | 00623 | |
| 303115 | MARITZA PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 770731 | MARITZA PÉREZ VÁZQUEZ | LCDA. RITA M. VELEZ GONZÁLEZ 1326 | LCDA. RITA M. VELEZ GONZÁLEZ 1326 CALLE | SALUD EDIFICIO EL SEÑORIAL PLAZA | OFICINA 304 | Ponce | PR | 00717-1689 | |
| 303117 | MARITZA PÉREZ VÁZQUEZ | LCDO. JOSÉ R. MARTÍNEZ RAMOS | PO BOX 192946 | | | SAN JUAN | PR | 00949-2946 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303118 | MARITZA PINEIRO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 303119 | MARITZA PINEIRO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 847652 | MARITZA PIZARRO BARBOSA | VILLA PALMERA | 3005 CALLE REPUBLICA | | | SAN JUAN | PR | 00915 |
| 716874 | MARITZA POMALES CRUZ | HC 2 BOX 11232 | | | | JUNCOS | PR | 00777 |
| 303120 | MARITZA POTTER ROBLES | ADDRESS ON FILE | | | | | | |
| 716875 | MARITZA QUILES ADORNO | ADDRESS ON FILE | | | | | | |
| 716876 | MARITZA QUILES DE ORTIZ | ADDRESS ON FILE | | | | | | |
| 716877 | MARITZA QUILES LARACUENTE | URB RIO CRISTAL | 9244 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 |
| 303121 | MARITZA QUILES QUILES | ADDRESS ON FILE | | | | | | |
| 303122 | MARITZA QUINONES CRUZ | ADDRESS ON FILE | | | | | | |
| 303123 | MARITZA QUINONES RIVERA | ADDRESS ON FILE | | | | | | |
| 303124 | MARITZA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 303125 | MARITZA QUINONEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 303126 | MARITZA QUINONEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 303127 | MARITZA QUINONEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 847653 | MARITZA QUIÑONEZ VARGAS | PO BOX 702 | | | | AGUADA | PR | 00602-0702 |
| 303128 | MARITZA QUINTANA BRAVO | ADDRESS ON FILE | | | | | | |
| 303129 | MARITZA R CHAVEZ | ADDRESS ON FILE | | | | | | |
| 303130 | MARITZA RAMIREZ COSME | ADDRESS ON FILE | | | | | | |
| 716879 | MARITZA RAMIREZ PADILLA | ADDRESS ON FILE | | | | | | |
| 847654 | MARITZA RAMIREZ PINOTT | BO TEJAS | PO BOX 284 | | | LAS PIEDRAS | PR | 00771 |
| 716880 | MARITZA RAMIREZ SANTANA | BO CLAUSELLS | 4 CALLE 9 | | | PONCE | PR | 00731 |
| 716881 | MARITZA RAMIREZ VELEZ | HC 1 BOX 11263 | | | | CAROLINA | PR | 00983 |
| 303131 | MARITZA RAMOS AQUINO | ADDRESS ON FILE | | | | | | |
| 303132 | MARITZA RAMOS BAUZA | ADDRESS ON FILE | | | | | | |
| 716882 | MARITZA RAMOS CORTES | ADDRESS ON FILE | | | | | | |
| 303133 | MARITZA RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 716883 | MARITZA RAMOS LOPEZ | BOX 210 | | | | CAMUY | PR | 00627 |
| 716884 | MARITZA RAMOS MERCED | URB TOA ALTA HILLS | H 3 CALLE 6 | | | TOA ALTA | PR | 00953 |
| 716885 | MARITZA RAMOS ORTIZ | URB SAN ANTONIO | L 15 CALLE 11 | | | CAGUAS | PR | 00725 |
| 303135 | MARITZA RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 303136 | MARITZA RAMOS VELEZ | ADDRESS ON FILE | | | | | | |
| 2175072 | MARITZA RESTO CRUZ | PO BOX 36661 | | | | San Juan | PR | 00936 |
| 303137 | MARITZA REYES CAMARENO | ADDRESS ON FILE | | | | | | |
| 303138 | MARITZA REYES GUADALUPE | ADDRESS ON FILE | | | | | | |
| 716887 | MARITZA REYES LOZADA | BOX 68 | | | | AGUAS BUENAS | PR | 00703 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 716888 | MARITZA REYES LOZADA | PO BOX 68 | | | | AGUAS BUENAS | PR | 00703 | |
| 716890 | MARITZA REYES MELENDEZ | 545 CALLE PARQUE OESTE | | | | SABANA SECA | PR | 00952 | |
| 716889 | MARITZA REYES MELENDEZ | P O BOX 237 | | | | SABANA SECA | PR | 00952-0237 | |
| 303139 | MARITZA REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 303140 | MARITZA REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 716891 | MARITZA RIJOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| 303141 | MARITZA RIOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 716601 | MARITZA RIOS CARRASQUILLO | HC 2 BOX 4389 | | | | LAS PIEDRAS | PR | 00771-9614 | |
| 303142 | MARITZA RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 303143 | MARITZA RIVAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 303144 | MARITZA RIVERA | PO BOX 34073 | | | | FORTH BUCHANA | PR | 00934 | |
| 716893 | MARITZA RIVERA | URB LAS AGUILAS | G 13 CALLE 4 APTO B 1 | | | COAMO | PR | 00769 | |
| 716894 | MARITZA RIVERA & MIGUEL A NAVARRO RIVERA | URB METROPOLIS | 20-5 AVENIDA C | | | CAROLINA | PR | 00985 | |
| 303145 | MARITZA RIVERA CARBONELL | ADDRESS ON FILE | | | | | | | |
| 716895 | MARITZA RIVERA CASTRO | COND TORRE DE ORO | APTO 401 | | | SAN JUAN | PR | 00917 | |
| 716896 | MARITZA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 303146 | MARITZA RIVERA GABINO | ADDRESS ON FILE | | | | | | | |
| 716897 | MARITZA RIVERA GARCIA | HC 8 BOX 82310 | | | | SAN SEBASTIAN | PR | 00685-8824 | |
| 303147 | MARITZA RIVERA GUERRA | ADDRESS ON FILE | | | | | | | |
| 303148 | MARITZA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 716898 | MARITZA RIVERA LAUREANO | BO OJO DE AGUA | 37 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| 847655 | MARITZA RIVERA LOPEZ | HC 2 BOX 4648 | | | | VILLALBA | PR | 00766 | |
| 847656 | MARITZA RIVERA MATOS | 4TA SECCION LEVITOWN | AM-15 CALLE LISA ESTE | | | TOA BAJA | PR | 00949 | |
| 716899 | MARITZA RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 716900 | MARITZA RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 303149 | MARITZA RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 303151 | MARITZA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 303153 | MARITZA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 716901 | MARITZA RIVERA MONZON | ADDRESS ON FILE | | | | | | | |
| 303154 | MARITZA RIVERA NOGUE | ADDRESS ON FILE | | | | | | | |
| 303155 | MARITZA RIVERA OBISPO | ADDRESS ON FILE | | | | | | | |
| 716902 | MARITZA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 716903 | MARITZA RIVERA PAGAN | SECT EL CIELITO | | | | TOA ALTA | PR | 00954 | |
| 303156 | MARITZA RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 716904 | MARITZA RIVERA REILLO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 303157 | MARITZA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 716905 | MARITZA RIVERA ROSADO | 70 LINCOLN AVENUE | | | | BRENTWOOD | NY | 11717 | |
| 303158 | MARITZA RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 847658 | MARITZA RIVERA SANCHEZ | HC 59 BOX 5108-1 | | | | AGUADA | PR | 00602 | |
| 303159 | MARITZA RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 716906 | MARITZA RIVERA VALCARCEL | RR 9 BOX 5376 | | | | SAN JUAN | PR | 00926 | |
| 303160 | MARITZA RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 716907 | MARITZA RIVERA VILLA | PO BOX 3128 | | | | MAYAGUEZ | PR | 00681 | |
| 303161 | MARITZA RIVERA Y/O PEDRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 303162 | MARITZA ROBLEDO SOLIS | ADDRESS ON FILE | | | | | | | |
| 716908 | MARITZA ROBLES CHAVERE | BO HV CUMBRE LAS LOMAS | | | | CIALES | PR | 00638 | |
| 716909 | MARITZA RODRGUEZ EDWARDS | BO SAN ANTON BOX 46 | | | | PONCE | PR | 00717-2248 | |
| 303163 | MARITZA RODRIGUEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| 716910 | MARITZA RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 716911 | MARITZA RODRIGUEZ CINTRON | BO OLLAS | 81 APDO 1017 | | | SANTA ISABEL | PR | 00757 | |
| 303164 | MARITZA RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 303165 | MARITZA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 303166 | MARITZA RODRIGUEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| 716912 | MARITZA RODRIGUEZ CRUZ | HC 03 BOX 11326 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 716913 | MARITZA RODRIGUEZ GARCIA | P O BOX 10235 | CUH STATION | | | HUMACAO | PR | 00792 | |
| 716914 | MARITZA RODRIGUEZ GUZMAN | 828 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 303167 | MARITZA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 303168 | MARITZA RODRIGUEZ LAZU | ADDRESS ON FILE | | | | | | | |
| 716915 | MARITZA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 303169 | MARITZA RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 716916 | MARITZA RODRIGUEZ NEGRON | BO SUSUA BAJA | 158 CALLE CRISTALES | | | SABANA GRANDE | PR | 00637 | |
| 716917 | MARITZA RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 303170 | MARITZA RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 303171 | MARITZA RODRIGUEZ RIVERA | BO MARIANA | BOX 969 | | | NAGUABO | PR | 00736 | |
| 716918 | MARITZA RODRIGUEZ RIVERA | COND SKY TOWER | 3 APT7M | | | SAN JUAN | PR | 00926 | |
| 303172 | MARITZA RODRIGUEZ RIVERA | MONTE HATILLO | EDIF 8 APT 104 | | | SAN JUAN | PR | 00924 | |
| 303173 | MARITZA RODRIGUEZ RIVERA | RES JUAN FERRER EDIF 3 APT 30 | | | | MARICAO | PR | 00606 | |
| 716919 | MARITZA RODRIGUEZ RODRIGUEZ | P O BOX 111 | | | | YAUCO | PR | 00698 | |
| 716920 | MARITZA RODRIGUEZ RODRIGUEZ | PO BOX 570 | | | | OROCOVIS | PR | 00720 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303174 | MARITZA RODRIGUEZ ROMAN/SALUD CORRECIONA | ADDRESS ON FILE | | | | | | |
| 716921 | MARITZA RODRIGUEZ ROSARIO | LAS GRANJAS | BOX 26 | | | VEGA BAJA | PR | 00693 |
| 716922 | MARITZA RODRIGUEZ SALAS | 57A CALLE ESTEVES | | | | AGUADILLA | PR | 00603 |
| 716923 | MARITZA RODRIGUEZ SANFIORENZO | ADDRESS ON FILE | | | | | | |
| 303175 | MARITZA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 716924 | MARITZA RODRIGUEZ SERRANO | HC 01 BOX 4474 | | | | COROZAL | PR | 00783 |
| 716925 | MARITZA RODRIGUEZ VAZQUEZ | HC 80 BOX 9132 | | | | DORADO | PR | 00646 |
| 716926 | MARITZA RODRIGUEZ VAZQUEZ | URB EL CORTIJO FF 8 | CALLE 9 | | | BAYAMON | PR | 00957 |
| 716927 | MARITZA RODRIGUEZ VAZQUEZ | URB SIERRA BAYAMON | 12-26 CALLE 26 | | | BAYAMON | PR | 00961 |
| 716928 | MARITZA RODRIGUEZ VEGA | HATILLO HOUSING | EDIF 3 APT 41 | | | HATILLO | PR | 00659 |
| 303176 | MARITZA ROHENA ESTRADA | ADDRESS ON FILE | | | | | | |
| 716929 | MARITZA ROJAS MENDEZ | ADDRESS ON FILE | | | | | | |
| 303177 | MARITZA ROJAS RAMOS | ADDRESS ON FILE | | | | | | |
| 716930 | MARITZA ROLON MARTINEZ | VENUS GARDENS | B A 9 CALLE A | | | SAN JUAN | PR | 00926 |
| 716602 | MARITZA ROLON ORTIZ | LA VILLA DE TORRIMAR | 395 REY RICARDO | | | GUAYNABO | PR | 00969 |
| 303178 | MARITZA ROMAN ARBELO | ADDRESS ON FILE | | | | | | |
| 716932 | MARITZA ROMAN ARBELO | ADDRESS ON FILE | | | | | | |
| 303179 | MARITZA ROMAN ARBELO | ADDRESS ON FILE | | | | | | |
| 303180 | MARITZA ROMAN CORCHADO | ADDRESS ON FILE | | | | | | |
| 716933 | MARITZA ROMAN NIEVES | HC 30 BOX 33601 | | | | SAN LORENZO | PR | 00754 |
| 716934 | MARITZA ROMAN OTERO | URB IRLANDA HAIGHTS | FO 14 CALLE POLARIS | | | BAYAMON | PR | 00956 |
| 716935 | MARITZA ROMAN SANTIAGO | CHALETS DEL PARQUE 12 AVE | ARBOLOTE STE 108 | | | GUAYNABO | PR | 00969 |
| 303181 | MARITZA ROMERO ALDARONDO | ADDRESS ON FILE | | | | | | |
| 303182 | MARITZA ROMERO VERDEJO | ADDRESS ON FILE | | | | | | |
| 716936 | MARITZA RONDON TORRES | ADDRESS ON FILE | | | | | | |
| 716937 | MARITZA ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 303183 | MARITZA ROSA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 303184 | MARITZA ROSA OLIVARES | ADDRESS ON FILE | | | | | | |
| 716938 | MARITZA ROSA OLIVARES | ADDRESS ON FILE | | | | | | |
| 716939 | MARITZA ROSA SEGUINOT | VILLA SOIGAL | EDIF A 1 APT 20 | | | SAN SEBASTIAN | PR | 00685 |
| 716940 | MARITZA ROSADO AQUINO | ADDRESS ON FILE | | | | | | |
| 716941 | MARITZA ROSADO MARTI | HC 03 BOX 14391 | | | | UTUADO | PR | 00641 |
| 303185 | MARITZA ROSADO RAMOS | ADDRESS ON FILE | | | | | | |
| 716942 | MARITZA ROSADO RIOS | PO BOX 1055 | | | | RINCON | PR | 00677 |
| 303186 | MARITZA ROSARIO LASANTA | ADDRESS ON FILE | | | | | | |
| 716943 | MARITZA ROSARIO NEGRON | BOX 2 MIGUEL PLANELLAS | | | | CIDRA | PR | 00739 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 847659 | MARITZA ROSARIO ROSARIO | RR-1 BOX 12078 | | | MANATI | PR | 00674-9736 | |
| 716944 | MARITZA ROSARIO VALCARCEL | COND LOS GIRASOLES | EDIF H APT 302 | | SAN JUAN | PR | 00923 | |
| 303187 | MARITZA ROSRIGUEZ AGUIRRE | ADDRESS ON FILE | | | | | | |
| 716946 | MARITZA RUBIO RODRIGUEZ | HC 08 BOX 263 | | | PONCE | PR | 00731-9720 | |
| 716947 | MARITZA RUIZ ADORNO | ADDRESS ON FILE | | | | | | |
| 303188 | MARITZA RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 303189 | MARITZA RUIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 716948 | MARITZA S QUESTELL MONTES | URB SAN GERALDO | 1650 CALLE AUGUSTO | | SAN JUAN | PR | 00926 | |
| 716949 | MARITZA SAEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 303190 | MARITZA SALAS KELLY | ADDRESS ON FILE | | | | | | |
| 716950 | MARITZA SANCHEZ CARRASQUILLO | URB BELINDA | I 1 CALLE 8 | | ARROYO | PR | 00714 | |
| 716951 | MARITZA SANCHEZ CASTRO | MANSIONES DE GARDEN HILLS | B 3 CALLE 6 | | GUAYNABO | PR | 00966 | |
| 303191 | MARITZA SANCHEZ CHAPARRO | ADDRESS ON FILE | | | | | | |
| 303192 | MARITZA SANCHEZ NERIS | ADDRESS ON FILE | | | | | | |
| 716952 | MARITZA SANCHEZ ROLDAN | PMB 306 | PO BOX 1283 | | SAN LORENZO | PR | 00754-1283 | |
| 303193 | MARITZA SANCHEZ SIERRA | LCDA. MIRIAM MARTINEZ IBARRA | 1100 JESUS T. PIÑERO AVENIDA | | SAN JUAN | PR | 00921 | |
| 303194 | MARITZA SANCHEZ SIERRA | LCDO. HECTOR RAFAEL ROMERO | AVENIDA JOSE A. CEDEÑO RODRIGUEZ # 549 SUITE 5 | | ARECIBO | PR | 00612 | |
| 303195 | MARITZA SANCHEZ SIERRA | LCDO. JUAN DE LA CRUZ RIOS RIVERA | CALLE MANATI 235 COCO BEACH | | RIO GRANDE | PR | 00741 | |
| 303196 | MARITZA SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 716953 | MARITZA SANTA MEDINA | ADDRESS ON FILE | | | | | | |
| 716954 | MARITZA SANTALIZ HERNANDEZ | 21 BO LA QUINTA GAYETANO | | | MAYAGUEZ | PR | 00680 | |
| 303197 | MARITZA SANTANA CALDERON | ADDRESS ON FILE | | | | | | |
| 847660 | MARITZA SANTANA ORTIZ | HC 2 BOX 113541 | | | HUMACAO | PR | 00791-9362 | |
| 716955 | MARITZA SANTIAGO | URB LOS CACIQUE | 298 CALLE URAYOAN | | CAROLINA | PR | 00987 | |
| 716956 | MARITZA SANTIAGO ADORNO | BOX 491 | | | NARANJITO | PR | 00719 | |
| 303198 | MARITZA SANTIAGO ALMESTICA | ADDRESS ON FILE | | | | | | |
| 716957 | MARITZA SANTIAGO BERMUDEZ | RR 01 BZN 2407 | | | CIDRA | PR | 00739 | |
| 303199 | MARITZA SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 303200 | MARITZA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 303201 | MARITZA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 303202 | MARITZA SANTIAGO PELLOT | ADDRESS ON FILE | | | | | | |
| 716958 | MARITZA SANTIAGO REAL | EL CORTIJO | E 46 CALLE 10 | | BAYAMON | PR | 00956 | |
| 303203 | MARITZA SANTIAGO REAL | EL CORTIJO | D 36 CALLE 6 | | BAYAMON | PR | 00956 | |
| 303204 | MARITZA SANTIAGO REAL | URB EL CORTIJO | D 36 CALLE 6 | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 716959 | MARITZA SANTIAGO ROSADO | HC-02 BOX 10359 | | | | JUNCOS | PR | 00777 |
| 303205 | MARITZA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 303206 | MARITZA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 716960 | MARITZA SANTIAGO VIAS | ADDRESS ON FILE | | | | | | |
| 716603 | MARITZA SANTOS ARROYO | PO BOX 5000 STE 17 | | | | SAN GERMAN | PR | 00683 |
| 716961 | MARITZA SANTOS LUGO | ADDRESS ON FILE | | | | | | |
| 303208 | MARITZA SANTOS ROSATO | ADDRESS ON FILE | | | | | | |
| 303209 | MARITZA SCHETTINI SANCHEZ | ADDRESS ON FILE | | | | | | |
| 303210 | MARITZA SEGARRA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 770732 | MARITZA SERRANO | SRA. MARITZA SERRANO FIGUEROA | URB. ESTANCIAS | SANTA ISABEL 206 CALLE ESMERADA | | SANTA ISABEL | PR | 00757 |
| 303211 | MARITZA SERRANO CASANAS | ADDRESS ON FILE | | | | | | |
| 716963 | MARITZA SIVERIO ROSA | ADDRESS ON FILE | | | | | | |
| 303213 | MARITZA SMITH JORGE | ADDRESS ON FILE | | | | | | |
| 303214 | MARITZA SOLANO MORETA | ADDRESS ON FILE | | | | | | |
| 716964 | MARITZA SOSA MOLLINEDO | URB VILLA BORINQUEN | 1324 CALLE DANUBIO | | | SAN JUAN | PR | 00920 |
| 303215 | MARITZA SOSTRE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 716965 | MARITZA SOTO | A 7 QUINTAS DEL RIO | | | | BAYAMON | PR | 00961 |
| 716966 | MARITZA SOTO CABRERA | BO PINAS | RR 3 BOX 10224 | | | TOA ALTA | PR | 00953 |
| 303217 | MARITZA SOTO GARCIA | AVE. 90 | PMB SUITE 126 | | | BAYAMON | PR | 00961 |
| 716967 | MARITZA SOTO ROMERO | BO PUERTO SECTOR MENDEZ | | | | CAMUY | PR | 00627-9609 |
| 716969 | MARITZA STRUBBE PLANAS | METADONA PONCE | | | | Hato Rey | PR | 00936 |
| 716968 | MARITZA STRUBBE PLANAS | URB LOS CAOBOS | 1425 CALLE GUANABANO | | | PONCE | PR | 00716-6112 |
| 303218 | MARITZA TORRES CHICO | ADDRESS ON FILE | | | | | | |
| 1477443 | Maritza Torres Cruz y Carlos R. Torres García | ADDRESS ON FILE | | | | | | |
| 716970 | MARITZA TORRES DIAZ | PO BOX 1350 | | | | TRUJILLO ALTO | PR | 00977-1350 |
| 716971 | MARITZA TORRES MERCADO | PO BOX 681 | | | | YAUCO | PR | 00698-0000 |
| 303219 | MARITZA TORRES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 716973 | MARITZA TORRES RIVERA | 153 CALLE JOSE CELSO BARBOSA | | | | LAS PIEDRAS | PR | 00771 |
| 716972 | MARITZA TORRES RIVERA | BO VAGA 1 | HC 2 BOX 6433 | | | MOROVIS | PR | 00687 |
| 716974 | MARITZA TORRES RIVERA | P O BOX 9023986 | | | | SAN JUAN | PR | 00902-3986 |
| 716975 | MARITZA TORRES ROMAN | P M B 208 BOX 3500 | | | | CAMUY | PR | 00627 |
| 716977 | MARITZA TORRES ROSARIO | ADDRESS ON FILE | | | | | | |
| 716976 | MARITZA TORRES ROSARIO | ADDRESS ON FILE | | | | | | |
| 303220 | MARITZA TORRES TALAVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 716978 | MARITZA TORRES VIERA | P O BOX 9020404 | | | SAN JUAN | PR | 00902-0404 | |
| 303221 | MARITZA VALCARCEL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 716979 | MARITZA VALENTIN ALONSO | 49 CALLE REGUERO | | | AGUADILLA | PR | 00603 | |
| 716980 | MARITZA VALENTIN ALONSO | PO BOX 1095 VICTORIA STA | | | AGUADILLA | PR | 00603 | |
| 847661 | MARITZA VALENTIN CORA | PO BOX 29 | | | ARROYO | PR | 00714 | |
| 303222 | MARITZA VALENTIN LUGO | ADDRESS ON FILE | | | | | | |
| 716981 | MARITZA VALENTIN LUGO | ADDRESS ON FILE | | | | | | |
| 716982 | MARITZA VALENTIN PARDO | ADDRESS ON FILE | | | | | | |
| 303223 | MARITZA VALENTIN PARDO | ADDRESS ON FILE | | | | | | |
| 716983 | MARITZA VALENTIN PARDO | ADDRESS ON FILE | | | | | | |
| 716984 | MARITZA VALENTION NIEVES | REPARTO A-E VIGO 35 | | | MANATI | PR | 00674 | |
| 716985 | MARITZA VALERO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 716986 | MARITZA VARGAS GELABERT | URB ESTANCIAS DEL RIO | 775 CALLE YAGUEZ | | HORMIGUEROS | PR | 00660 | |
| 716987 | MARITZA VARGAS MONTALVO | BO SABALOS | 36 CALLE GARNIER | | MAYAGUEZ | PR | 00680-7056 | |
| 303224 | MARITZA VAZQUEZ / RAFAEL TIRADO | ADDRESS ON FILE | | | | | | |
| 303225 | MARITZA VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | |
| 303226 | MARITZA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 303227 | MARITZA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 716989 | MARITZA VAZQUEZ LAUREANO | PARCELAS NUEVAS | 756 CALLE 44 | | GURABO | PR | 00778 | |
| 716990 | MARITZA VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 303228 | MARITZA VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 847662 | MARITZA VAZQUEZ MARTINEZ | 10 FLAMINGO APARTMENTS APT 11203 | | | BAYAMON | PR | 00959-4328 | |
| 716991 | MARITZA VAZQUEZ NIEVES | COND CAMINO REAL D 304 | | | AGUADILLA | PR | 00969 | |
| 716992 | MARITZA VAZQUEZ PATOJAS | PO BOX 9914 | | | CAROLINA | PR | 00988 | |
| 716993 | MARITZA VAZQUEZ RODRIGUEZ | PO BOX 506 | | | BARCELONETA | PR | 00617 | |
| 303229 | MARITZA VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 716994 | MARITZA VAZQUEZ VELAZQUEZ | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 303230 | MARITZA VEGA LAJARA | ADDRESS ON FILE | | | | | | |
| 716995 | MARITZA VELAZQUEZ ARIAS | ADDRESS ON FILE | | | | | | |
| 716996 | MARITZA VELAZQUEZ COTTO | RES LUIS LLORENS TORRES | | | SAN JUAN | PR | 00913 | |
| 716997 | MARITZA VELAZQUEZ DAVILA | URB LOIZA VALLEY | W 828 C/ PAUDANO | | CANOVANAS | PR | 00729 | |
| 716998 | MARITZA VELAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 716999 | MARITZA VELEZ LOUBRIEL | BOX 391-138 | | | TOA ALTA | PR | 00954 | |
| 717000 | MARITZA VELEZ MORALES | INT GALATEO CENTRO | CARR 804 KM 2 4 | | TOA ALTA | PR | 00963 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303231 | MARITZA VELEZ VICENS | ADDRESS ON FILE | | | | | | |
| 303232 | MARITZA VENEGAS PEREZ | ADDRESS ON FILE | | | | | | |
| 303233 | MARITZA VIDAL ALICEA | ADDRESS ON FILE | | | | | | |
| 717001 | MARITZA VIDAL TORRES | VILLA CARIDAD | B 11 CALLE MOLINILLO | | | CAROLINA | PR | 00985 |
| 717002 | MARITZA VIERA JIMENEZ | PO BOX 1213 | | | | ARECIBO | PR | 00612 |
| 303234 | MARITZA VIGO OTERO | ADDRESS ON FILE | | | | | | |
| 303235 | MARITZA VIGO OTERO | ADDRESS ON FILE | | | | | | |
| 717003 | MARITZA Y RONDA FERNANDEZ | URB VILLAS DEL BOSQUE | 187 CALLE TULIPAN | | | CIDRA | PR | 00739 |
| 717004 | MARITZA YTULVIDE | 3300 N W 95 TR | | | | MIAMI | FL | 33147 |
| 717005 | MARITZA ZAPATA TORRES / ERICK N VARGAS | HC 1 BOX 7685 | | | | CABO ROJO | PR | 00623-9706 |
| 717006 | MARITZA,GERARDO CAMACHO/EUSTAQUIA GARCIA | HC 37 BOX 4579 | | | | GUANICA | PR | 00653 |
| 303236 | MARITZA`S RENTAL CAR INC | PO BOX 34 | | | | VIEQUES | PR | 00765 |
| 717007 | MARITZABEL TIRADO SANTOS | RIO ABAJO | 5360 CALLE STA MARIA | | | VEGA BAJA | PR | 00693 |
| 303238 | MARITZABET NAZARIO CARRERO | ADDRESS ON FILE | | | | | | |
| 717008 | MARITZALI MELENDEZ RODRIGUEZ | COND JARDINES DE GUAYAMA | EDF F APTO 205 | | | HATO REY | PR | 00917 |
| 717009 | MARITZALI MELENDEZ RODRIGUEZ | SANTIAGO IGLESIAS | EDIF 1404 APTO 701 | | | SAN JUAN | PR | 00921 |
| 303239 | MARITZALI MELÉNDEZ RODRÍGUEZ | LCDO. HERIBERTO SEPÚLVEDA SANTIAGO | COND REINA DE CASTILLA | 100 CALLE JUAN A CORRETJER APT 802 | | SAN JUAN | PR | 00901 |
| 717010 | MARITZA'S RENTAL CAR | PO BOX 34 | | | | VIEQUES | PR | 00765 |
| 303240 | MARITZEL A. MARRERO RIVERA | ADDRESS ON FILE | | | | | | |
| 303241 | MARITZEL A. MORENO RIVERO | ADDRESS ON FILE | | | | | | |
| 717011 | MARITZEL AMADOR HERMINA | HC 04 BOX 4563 | | | | HUMACAO | PR | 00791-9508 |
| 303242 | MARITZELLA PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 717012 | MARITZER SANTAELLA CARRASQUILLO | PMB 241 P O BOX 10000 | | | | CANOVANAS | PR | 00729 |
| 1454975 | MARIUM CHINEA AND GERMAN URIBE J.T.W.R.O.S. | ADDRESS ON FILE | | | | | | |
| 303243 | MARIUS, CHARLEMAGNE | ADDRESS ON FILE | | | | | | |
| 303246 | MARIVELISSE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 303247 | MARIVELISSE SOTO SALGADO | ADDRESS ON FILE | | | | | | |
| 717013 | MARIVELYS COTTO HUYKE | URB VILLA BLANCA EXT | 4 CALLE AMBAR | | | CAGUAS | PR | 00725 |
| 303248 | MARIVETTE CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303249 | MARIVETTE GONZALEZ ANTONMARCHI | ADDRESS ON FILE | | | | | | |
| 303250 | MARIVETTE HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 717014 | MARIVETTE LANZO CORTIJO | 11 CALLE CEPERINO OSORIO | | | | LOIZA | PR | 00772 |
| 717015 | MARIVETTE ORTIZ SANCHEZ | P O BOX 560105 | | | | GUAYANILLA | PR | 00656 |
| 717016 | MARIVETTE RODRIGUEZ LAO | URB PRODECAN DEL SUR | 725 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 |
| 303251 | MARIVI OTERO ROMAN | MANSION DEL RIO | NB 33 CALLE PLAZA 5 | | | TOA BAJA | PR | 00952 |
| 717017 | MARIVI OTERO ROMAN | P O BOX 50384 | LEVITTOWN STATION TOA BAJA | | | TOA BAJA | PR | 00950 |
| 303252 | MARIVIR RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 303253 | MARIVONN Y PEREZ SILVA | ADDRESS ON FILE | | | | | | |
| 303254 | MARIVY ESTRELLA RAMOS | ADDRESS ON FILE | | | | | | |
| 717018 | MARIWILDA PADILLA DIAZ | URB PARK GARDENS | U 2 1 CALLE IGUAZU | | | SAN JUAN | PR | 00926 |
| 303255 | MARIXA A BURGOS AVILES | ADDRESS ON FILE | | | | | | |
| 717019 | MARIXA ACEVEDO MONTIJO | ADDRESS ON FILE | | | | | | |
| 717020 | MARIXA ALVAREZ FERNANDEZ | TERRAZAS DE GUAYNABO | N 25 CALLE ALELI | | | GUAYNABO | PR | 00970 |
| 303256 | MARIXA MALDONADO ROMAN | ADDRESS ON FILE | | | | | | |
| 303257 | MARIXA ORTIZ PADUA | ADDRESS ON FILE | | | | | | |
| 717021 | MARIXEL LEON COLON | URB VILLA DEL CARMEN | L I 18 AVE CONSTANCIO | | | PONCE | PR | 00731 |
| 303258 | MARIZABEL ORTIZ SANTOS | ADDRESS ON FILE | | | | | | |
| 717022 | MARIZABETH MALDONADO CINTRON | BO CEDRO ARRIBA | BOX 363 | | | NARANJITO | PR | 00719 |
| 303260 | MARIZEL BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 303261 | MARIZEL HERNANDEZ SOSA | ADDRESS ON FILE | | | | | | |
| 303262 | MARIZEL RIVERA MATOS | ADDRESS ON FILE | | | | | | |
| 303263 | MARIZEL RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 717023 | MARIZEL RUIZ ALBEZ | URB RAMIREZ DE ARELLANO | 30 CALLE JULIO VIZCARRONDO | | | MAYAGUEZ | PR | 00680 |
| 847663 | MARIZENNI ECHEVARRIA GONZALEZ | VILLAS DE FELISA | 415 CALLE MADELINE WILLIAMSEN | | | MAYAGUEZ | PR | 00680-7320 |
| 717024 | MARIZOL ALOYO ORTIZ | BO DAGUAO BZN 713 | | | | NAGUABO | PR | 00718 |
| 303264 | MARIZOL IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 303265 | MARIZOL MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 717025 | MARIZOL SERRANO IRIZARRY | P O BOX 1437 | | | | AGUAS BUENAS | PR | 00703 |
| 717026 | MARIZTA POMALES CRUZ | HC 02 BOX 11232 | | | | JUNCOS | PR | 00777 |
| 303266 | MARJA JUARBE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 717027 | MARJELSIE DEPEDRO FERNANDEZ | 52 URB TROPICAL BCH | | | | NAGUABO | PR | 00718 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 717029 | MARJORIE A ARAUJO | P O BOX 714 | | | TRUJILLO ALTO | PR | 00977 | |
| 717030 | MARJORIE ACEVEDO NAZARIO | JARDINES FAGOT | G 4 CALLE 6 | | PONCE | PR | 00716 | |
| 303267 | MARJORIE ALVAREZ REYES | ADDRESS ON FILE | | | | | | |
| 303268 | MARJORIE ANDINO ARENAS | ADDRESS ON FILE | | | | | | |
| 847664 | MARJORIE ANN NEGRON TORRES | JARDINES DE RIO GRANDE | CD-552 CALLE 80 | | RIO GRANDE | PR | 00745 | |
| 717031 | MARJORIE ANN OLIVERAS SANTIAGO | URB LAS DELICIAS | 1226 CALLE FCO VASALLO | | PONCE | PR | 00728 | |
| 717032 | MARJORIE APONTE GOMEZ | PO BOX 8963 | | | SAN JUAN | PR | 00910 | |
| 717033 | MARJORIE C HERNANDEZ LARA | PO BOX 20002 | | | CEIBA | PR | 00735 | |
| 717034 | MARJORIE CABRERA | SAN ANTONIO | 109 CALLE JUAN ALMEYRA | | AGUADILLA | PR | 00690 | |
| 303269 | MARJORIE CALDERON SOTO | ADDRESS ON FILE | | | | | | |
| 2151852 | MARJORIE CASILLAS HERNANDEZ | HC 01 BOX - 6001 | | | LAS PIEDRAS | PR | 00077 | |
| 303270 | MARJORIE CASTRO SANTANA | ADDRESS ON FILE | | | | | | |
| 717028 | MARJORIE COLON DIAZ | BOSQUE DE LAS FLORES | 30 CALLE DELFINO | | BAYAMON | PR | 00956 | |
| 717035 | MARJORIE FERRAIOLI | 1115 CALLE PICCIONI | | | SAN JUAN | PR | 00907 | |
| 847665 | MARJORIE FERRAIOLI | 711 CALLE UNION APT 11N | | | SAN JUAN | PR | 00907-4227 | |
| 717036 | MARJORIE FIGUEROA GOMEZ | G 12 CALLE GABRIEL HERNANDEZ | | | VEGA ALTA | PR | 00692 | |
| 717037 | MARJORIE GIERBOLINI GIERBOLINI | ADDRESS ON FILE | | | | | | |
| 303271 | MARJORIE GUNKEL GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 303272 | MARJORIE I MELENDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 717038 | MARJORIE JARAMILLO SANCHEZ | COND FONTANA TOWERS APT 708 | | | CAROLINA | PR | 00982 | |
| 303273 | MARJORIE JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 717039 | MARJORIE LEDESMA AGOSTO | EL MIRADOR APARTMENTS | EDIF B APT 2021 | | CAGUAS | PR | 00725 | |
| 303274 | MARJORIE LLANOS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 717040 | MARJORIE MACCONE FIRPI | COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ APT 5802 | | SAN JUAN | PR | 00918 | |
| 303275 | MARJORIE MACCONIE FIRPI | ADDRESS ON FILE | | | | | | |
| 717041 | MARJORIE NIEVES BURGOS | URB VILLA FLORES | 2505 CALLE GARDENIA | | PONCE | PR | 00716-2909 | |
| 303276 | MARJORIE ORTIZ MAISONET | ADDRESS ON FILE | | | | | | |
| 303278 | MARJORIE PAEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 717042 | MARJORIE R TORRES PEREZ | COND VISTA VERDE 1200 | APT H-317 | | SAN JUAN | PR | 00924 | |
| 303279 | MARJORIE RIOS PLAZA | ADDRESS ON FILE | | | | | | |
| 303280 | MARJORIE RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 303281 | MARJORIE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 717043 | MARJORIE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 717044 | MARJORIE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 303282 | MARJORIE RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 303283 | MARJORIE RONDON ROSARIO | ADDRESS ON FILE | | | | | | |
| 303284 | MARJORIE SAEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 717045 | MARJORIE SANTIAGO | 30 CALLE CASTILLO | | | PONCE | PR | 00730 | |
| 717046 | MARJORIE SPICUZZA | 1615 S 28TH ST | | | MILWAUKEE | WI | 53215 | |
| 847666 | MARJORIE TORRES DELGADO | PO BOX 63 | | | LAS PIEDRAS | PR | 00771 | |
| 303285 | MARJORIE VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 717047 | MARJORIE VAZQUEZ ROLDAN | URB BAIROA | BH 1D CALLE 22 | | CAGUAS | PR | 00725 | |
| 303286 | MARJORIE VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 717048 | MARJORIE VILLEGAS OTERO | URB MACHIN | D 1 BAJOS CALLE JOSE PEPE RIOS | | CAGUAS | PR | 00725 | |
| 717049 | MARJORY NICHOLS DE ORTIZ | P O BOX 1247 | | | RIO GRANDE | PR | 00745 | |
| 717050 | MARJOURIE CARRASQUILLO ORTIZ | PMB 2510 | C 181 SUITE 75 | | TRUJILLO ALTO | PR | 00977-2510 | |
| 303287 | MARJULI DAVID MATEO | ADDRESS ON FILE | | | | | | |
| 303288 | MARK A ANTUNEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 303289 | MARK A CALDERON COLON | ADDRESS ON FILE | | | | | | |
| 303290 | MARK A CERDA COLON | ADDRESS ON FILE | | | | | | |
| 303291 | MARK A CLAVELL CINTRON | ADDRESS ON FILE | | | | | | |
| 303292 | MARK A FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 303293 | MARK A GARCIA SAEZ | ADDRESS ON FILE | | | | | | |
| 303294 | MARK A GUAMEN BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 303295 | MARK A MCKENZIE | ADDRESS ON FILE | | | | | | |
| 303296 | MARK A MERCADO REYES | ADDRESS ON FILE | | | | | | |
| 303297 | MARK A MONTANER MELENDEZ | ADDRESS ON FILE | | | | | | |
| 303298 | MARK A PELNAR Y/O BARBARA PELNAR | ADDRESS ON FILE | | | | | | |
| 717052 | MARK A RIOS VEGA | ADDRESS ON FILE | | | | | | |
| 303299 | MARK A ROBLES ENCARNACION | ADDRESS ON FILE | | | | | | |
| 717053 | MARK A SANTOS LOZANO | ADDRESS ON FILE | | | | | | |
| 303300 | MARK A SIPULA OCASIO | ADDRESS ON FILE | | | | | | |
| 717054 | MARK A. HAMMETT | 5E COND CENTRUM PLZ | | | SAN JUAN | PR | 00917 | |
| 717055 | MARK AGOSTO SANTIAGO | URB SAN SOUCI | A 11 CALLE 11 | | BAYAMON | PR | 00957 | |
| 717056 | MARK ALLEN WATRING | 224 VIA FIESTA | | | PHOUSAND OAKS | CA | 91320 | |
| 303301 | MARK AND BETTYBLAT INC | PO BOX 360983 | | | SAN JUAN | PR | 00936 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 717057 | MARK ANTHONY FERNANDEZ DEL VALLE | PO BOX 3386 | | | | LAJAS | PR | 00667 | |
| 303302 | MARK ANTHONY STANLEY | ADDRESS ON FILE | | | | | | | |
| 717058 | MARK B SULLIVAN | 394 UNIVERSITY AVENUE | | | | PALO ALTO | CA | 94301 | |
| 717059 | MARK BARRETO GROOMS | 1727 REPARTO LOS PINOS | | | | SAN ANTONIO | PR | 00960 1205 | |
| 303303 | MARK BENSON CARRSCO | LIC. JORGE GARCIA RONDON - ABOGADO DEMANDANTE | PMB 538 | URB. LAS CUMBRES | 267 SIERRA MORENA | SAN JUAN | PR | 00926 | |
| 303304 | MARK BORNO TRUST | PARK BOULEVARD 2305 CALLE LAUREL APT 101 | | | | SAN JUAN | PR | 00913 | |
| 303305 | MARK BRANDON | ADDRESS ON FILE | | | | | | | |
| 717060 | MARK C FOREMAN FONTANEZ | PO BOX 11831 | | | | SAN JUAN | PR | 00922-1831 | |
| 303306 | MARK C JIMENEZ | MARK C JIMENEZ | | | | SAN JUAN | PR | 00936 | |
| 717061 | MARK C JIMENEZ | PO BOX 2288 | | | | SAN JUAN | PR | 00936 | |
| 303307 | MARK C JIMENEZ | PO BOX 362288 | | | | SAN JUAN | PR | 00936 | |
| 303308 | MARK C WADSWORTH | ADDRESS ON FILE | | | | | | | |
| 717062 | MARK CARRAHER AND KATHIE CARRAHER | ADDRESS ON FILE | | | | | | | |
| 717063 | MARK D. ABRAHAMS | 52 FLANAGAN DR | | | | FRAMINGHAM | MA | 01701 | |
| 303309 | MARK E FLORES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 303310 | MARK E TORRES CURBELO | ADDRESS ON FILE | | | | | | | |
| 303311 | MARK E TRAUTMANN PETERS | ADDRESS ON FILE | | | | | | | |
| 1481938 | Mark Freeland & Sara Hsu | ADDRESS ON FILE | | | | | | | |
| 1480923 | MARK FREELAND & SARA HSU | ADDRESS ON FILE | | | | | | | |
| 2180125 | Mark G. Scolnick 2007 Trust as Amended | 7041 Hazeltine Circle | | | | Lakeland | FL | 33810 | |
| 717064 | MARK GREEN ROOME | CONGRESO ESTADOS UNIDOS | | | | WISCONSIN | WI | 00608 | |
| 2152036 | MARK GREENE | 66 CALLE WASHINGTON | | | | SAN JUAN | PR | 00907-2131 | |
| 303312 | MARK H DIAZ RESTO | ADDRESS ON FILE | | | | | | | |
| 717065 | MARK I BEJAR BITTON | COND MAC 1800 | APT PH2 AVE MACLEARY 1800 | | | SAN JUAN | PR | 00911 | |
| 303313 | MARK KEYSER/PETER KEYSER/PAUL KEYSER | ADDRESS ON FILE | | | | | | | |
| 303314 | MARK L RAMOS MAYSONET | ADDRESS ON FILE | | | | | | | |
| 717066 | MARK L STURDEVAN | 1 GUSTAVE LEVE PL BOX 1263 | | | | NEW YORK | PR | 10029 | |
| 717067 | MARK M SOUWEIDANE M D | P O BOX 5286 | | | | NEW YORK | NY | 10087 5286 | |
| 717068 | MARK MALDONADO | ADDRESS ON FILE | | | | | | | |
| 847667 | MARK MARTIN BRASS | PO BOX 1526 | | | | VIEQUES | PR | 00765-1526 | |
| 303315 | MARK MCCLOSKEY APPRAISERS, PSC | PO BOX 10537 | | | | SAN JUAN | PR | 00922-0537 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303316 | MARK MEDINA ROSARIO | ADDRESS ON FILE | | | | | | |
| 303317 | MARK PLANTING | ADDRESS ON FILE | | | | | | |
| 303318 | MARK QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 717069 | MARK R COHEN Y JOSEFINA PEREZ | ADDRESS ON FILE | | | | | | |
| 717070 | MARK RIVERA RODRIGUEZ | URB ALTURAS SAN SOUCI B 25 CALLE 2 | | | | BAYAMON | PR | 00957 |
| 303319 | MARK ROSADO ROSARIO | ADDRESS ON FILE | | | | | | |
| 303320 | MARK S DUDLEY STIGALL | ADDRESS ON FILE | | | | | | |
| 847668 | MARK SHEKEROW DBA MARK SHEKEROW GRAPHICS | 3506 VERNADEAN DRIVE SE | | | | ATLANTA | GA | 30339-5791 |
| 717071 | MARK SOLUTIONS INC | 1515 BROAD STREET BLOOM FIELD | | | | NEW JERSEY | NJ | 07003 |
| 717072 | MARK STUART INC | 561 ENSENADA STREET SPT 6A | | | | SAN JUAN | PR | 00907 |
| 303321 | MARK T MCDOWALL | ADDRESS ON FILE | | | | | | |
| 2180126 | Mark Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 |
| 717051 | MARK VELEZ | 89 CASTILLOS DEL MAR | | | | CEIBA | PR | 00735 |
| 717073 | MARK VELEZ ARROYO | CORP CIUDAD UNIVERCITARIA | APT 1703 A | | | TRUJILLO ALTO | PR | 00976 |
| 717074 | MARK W TORRES O CONNER | BO TAMARINDO | 90 CALLE 1 | | | PONCE | PR | 00731 |
| 717075 | MARK W. GOODIN | PO BOX 366108 | | | | SAN JUAN | PR | 00936 |
| 303322 | MARK, GEORGE Z. | ADDRESS ON FILE | | | | | | |
| 2180124 | Mark, Glenda R. | 1666 Rd Vb | | | | Emporia | KS | 66801 |
| 303323 | MARKAN MEDICINE CSP | PO BOX 144035 PMB 457 | | | | ARECIBO | PR | 00614 |
| 717076 | MARKEE CHGK PUBLICATIONS INC. | 655 W FULTON ST STE 9 | | | | SANFORD | FL | 32771 |
| 303324 | Markel American Insurance Company | 4521 Highwoods Parkway | | | | Glen Allen | VA | 23060 |
| 303325 | Markel American Insurance Company | Attn: Jill Schwartz, Circulation of Risk | Ten Parkway North | | | Deerfield | IL | 60015 |
| 303326 | Markel American Insurance Company | Attn: Jill Schwartz, Consumer Complaint Contact | Ten Parkway North | | | Deerfield | IL | 60015 |
| 303327 | Markel American Insurance Company | Attn: Robert Whitt, Regulatory Compliance Government | Ten Parkway North | | | Deerfield | IL | 60015 |
| 303328 | Markel American Insurance Company | Attn: Taina Bottoms, Premiun Tax Contact | Ten Parkway North | | | Deerfield | IL | 60015 |
| 303329 | Markel American Insurance Company | Attn: Timberlee Tamraz, President | Ten Parkway North | | | Deerfield | IL | 60015 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 717077 | MARKEN PROPERTIES | 63 JACKSON STREET | SUITE 101 | | | HOLYOKE | MA | 01040 | |
| 303330 | MARKET AMERICAN INSURANCE CO | 4600 COX ROAD | | | | GLEN ALLEN | VA | 23060 | |
| 831475 | Market Lab | 6850 Southbelt Drive | | | | Caledonia | MI | 49316-7680 | |
| 303331 | MARKET SOURCE, INC. | 11700 GREAT OAKS WAY | | | | ALPHARETTA | GA | 30022 | |
| 303332 | MARKET SOURCE, INC. | 410 CALLE MENDEZ VIGO | SUITE 102 | | | DORADO | PR | 00646 | |
| 303333 | MARKET SOURCE, INC. | PO BOX 102348 | | | | ATLANTA | GA | 30368-2348 | |
| 717078 | MARKETING & BROKERAGE SPEC., INC. | PO BOX 364029 | | | | SAN JUAN | PR | 00936-4029 | |
| 303334 | MARKETING & DESIGN GROUP INC | PMB 140 | 130 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6018 | |
| 303335 | MARKETING & MEDIA MOTIVATION INC | MARKETING & MEDIA | P O BOX 11846 | | | SAN JUAN | PR | 00922-1846 | |
| 303336 | MARKETING AND PRINTING SOLUTIONS | 431 PONCE DE LEON | SUITE 802 | | | HATO REY | PR | 00917 | |
| 303337 | MARKETING ARTS | 101 AVE SAN PATRICIO | SUITE 920 | | | GUAYNABO | PR | 00968 | |
| 717079 | MARKETING CONFIGURATIONS INC | 3916 29TH AVENUE | | | | HOLLYWOOD | CA | 33020 | |
| 717080 | MARKETING CONSULTANTS | PMB 2561 | 507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 717081 | MARKETING CONSULTANTS INTERNATIONAL INC | P B M 256 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 303338 | MARKETING DRIVE INC | PO BOX 2123 | | | | SAN JUAN | PR | 00922-2123 | |
| 717082 | MARKETING ONE SECURITIES INC | 550 SW MACADAM AVE | | | | PORTLAND | OR | 97239 | |
| 717083 | MARKETING PROMOTION NETWORK INC | PO BOX 6035 | | | | SAN JUAN | PR | 00914-6035 | |
| 303339 | MARKETING SYSTEMS GROUP | 565 VIRGINIA DRIVE FORT | WASHINGTON PA 19034 | | | PENNSYLVANIA | PA | 19034-2706 | |
| 303340 | MARKETING WORKS/ GUSTAVO HERRERO | PO BOX 472 | | | | SAINT JUST | PR | 00978 | |
| 717084 | MARKETS AND MORE | 654 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 303341 | MARKETWIRE INC | PO BOX 848025 | | | | LOS ANGELES | CA | 90084-8025 | |
| 303342 | MARKEVENTS PR CORP | 850 CALLE EIDER APT 1001 | | | | SAN JUAN | PR | 00924 | |
| 303343 | MARKITO'S BABY CENTER INC | PMB 562 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 303344 | MARKOVIC, LJUBINKA | ADDRESS ON FILE | | | | | | | |
| 303345 | MARKUP LANGUAGE DEVELOPMENT | C. AZUCENA NO.4 | SANTA MARIA | | | SAN JUAN | PR | 00927 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303346 | MARKUP LANGUAGE DEVELOPMENT INC | PARKSIDE BUILDING METRO OFFICE PARK | STE 214 | | | GUAYNABO | PR | 00968 |
| 717085 | MARKUS ALBINO RIOS | ADDRESS ON FILE | | | | | | |
| 303347 | MARKUS ALBINO RIOS | ADDRESS ON FILE | | | | | | |
| 303348 | MARKUS GONZALEZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 303349 | MARKUS RODRIGUEZ, RICHARD W. | ADDRESS ON FILE | | | | | | |
| 303350 | MARLA ARRUFAT ROSA | ADDRESS ON FILE | | | | | | |
| 717086 | MARLA D QUINTANA GONZALEZ | P O BOX 2525 | | | | UTUADO | PR | 00641 |
| 303351 | MARLA D RIOS DIAZ | ADDRESS ON FILE | | | | | | |
| 303352 | MARLA E CIARES RIVERA | ADDRESS ON FILE | | | | | | |
| 717087 | MARLA E LOZADA RODRIGUEZ | RR 3 BOX 3587 | | | | SAN JUAN | PR | 00926-9611 |
| 303353 | MARLA E MOLINA | ADDRESS ON FILE | | | | | | |
| 303354 | MARLA E SEVILLA ALSINA | ADDRESS ON FILE | | | | | | |
| 303355 | MARLA E SEVILLA ALSINA | ADDRESS ON FILE | | | | | | |
| 303356 | MARLA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 303357 | MARLA GARCIA PRESTOL | ADDRESS ON FILE | | | | | | |
| 303358 | MARLA I CINTRON RUIZ | ADDRESS ON FILE | | | | | | |
| 717088 | MARLA I SANZ JOVE | BOX 1515 | 13 CALLE A | | | ARECIBO | PR | 00613 |
| 847669 | MARLA L MARRERO AGOSTO | BO SABANA ABAJO | RR 1 BOX 39C | | | CAROLINA | PR | 00985 |
| 717089 | MARLA M HERNANDEZ GUZMAN | REPTO GONZALEZ | 10 CALLE CATELINO VELAZQUEZ | | | MOCA | PR | 00676 |
| 303359 | MARLA M RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 303360 | MARLA MEJIA MEDINA | ADDRESS ON FILE | | | | | | |
| 303361 | MARLA MENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 717090 | MARLA OTERO TORRES | P O BOX 1062 | | | | SABANA SECA | PR | 00952-1062 |
| 717091 | MARLA PEREZ MARTINEZ | PO BOX 52057 | | | | LEVITTOWN | PR | 00950-2057 |
| 303362 | MARLA PINEIRO DIAZ | ADDRESS ON FILE | | | | | | |
| 303363 | MARLA RAMIREZ NAVEDO | ADDRESS ON FILE | | | | | | |
| 717092 | MARLA RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 303364 | MARLA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 303365 | MARLA ROSADO NEGRON | ADDRESS ON FILE | | | | | | |
| 717093 | MARLA S DELGAOD VAZQUEZ | HC 1 BOX 10725 | | | | GURABO | PR | 00778 |
| 717094 | MARLA S RIVERA LOPEZ | LA PLATA | L 11 CALLE 8 | | | CAYEY | PR | 00736 |
| 303366 | MARLA SAMARIE DELGADO ADORNO | ADDRESS ON FILE | | | | | | |
| 771172 | MARLA V MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 303367 | MARLA Y. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303368 | MARLA Z GOSS VIDAL | COND MONTE MAYOR 44 | CALLE JUAN C BORBON APT 685 | | GUAYNABO | PR | 00969 | |
| 717096 | MARLA Z GOSS VIDAL | URB QUINTAS REALES M 4 | CALLE PRINCESA MARGARITA | | GUAYNABO | PR | 00969 | |
| 303369 | MARLAC RIVERA, LYDIA | ADDRESS ON FILE | | | | | | |
| 303370 | MARLAIN QUINONES MATOS | ADDRESS ON FILE | | | | | | |
| 303371 | MARLANDY M HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 303372 | MAR-LEE TAYLOR | ADDRESS ON FILE | | | | | | |
| 717097 | MARLEEN A GUZMAN | URB VISTA HERMOSA | B 13 CALLE 2 | | HUMACAO | PR | 00791 | |
| 303375 | MARLEEN AYALA RIVERA | ADDRESS ON FILE | | | | | | |
| 303376 | MARLEEN BERRIOS COLON | ADDRESS ON FILE | | | | | | |
| 303377 | MARLEEN J MONGE MARZAN | ADDRESS ON FILE | | | | | | |
| 303378 | Marleen LaviNa Carrero | ADDRESS ON FILE | | | | | | |
| 717098 | MARLEEN LOPEZ | URB JARDINES DE SANTA ANA | B 23 CALLE 2 | | COAMO | PR | 00769 | |
| 717099 | MARLEEN MARTINEZ VEGA | HC 06 BOX 10001 | | | HATILLO | PR | 00659 | |
| 303379 | MARLEEN MONTALVO GALARZA | ADDRESS ON FILE | | | | | | |
| 717100 | MARLEEN PEREZ ORTIZ | URB VALLE ARRIBA | 175 CALLE FLAMBOYAN | | COAMO | PR | 00769 | |
| 303380 | MARLEEN SANTOS AYALA | ADDRESS ON FILE | | | | | | |
| 303381 | MARLEEN VEGA PADILLA | ADDRESS ON FILE | | | | | | |
| 717101 | MARLEN DIAZ GONZALEZ | URB CROWN HILLS | 1759 CALLE JAJONE | | SAN JUAN | PR | 00926 | |
| 847670 | MARLEN OLIVER VAZQUEZ | MONTE ALVERNIA | F2 VIA CAPOBORE | | GUAYNABO | PR | 00969-6807 | |
| 303382 | MARLENA QUINONES NISTAL | ADDRESS ON FILE | | | | | | |
| 303383 | MARLENE A FARINACCI VILARO | ADDRESS ON FILE | | | | | | |
| 303384 | MARLENE A RIVERA | ADDRESS ON FILE | | | | | | |
| 303385 | MARLENE A. FARINACCI VILARO | ADDRESS ON FILE | | | | | | |
| 847671 | MARLENE ACEVEDO FELICIANO | HC 1 BOX 2551 | | | SABANA HOYOS | PR | 00688-8800 | |
| 303386 | MARLENE ALVAREZ CRESPO | ADDRESS ON FILE | | | | | | |
| 717102 | MARLENE APONTE CABRERA | MSC 128 SIERRA MORENA | 271 LAS CUMBRES | | SAN JUAN | PR | 00926 | |
| 303387 | MARLENE ARROYO VELEZ | ADDRESS ON FILE | | | | | | |
| 303388 | MARLENE ARVELO | ADDRESS ON FILE | | | | | | |
| 303389 | MARLENE AYALA CABRERA | ADDRESS ON FILE | | | | | | |
| 303390 | MARLENE C QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 303391 | MARLENE CASTILLO SANTANA | ADDRESS ON FILE | | | | | | |
| 717103 | MARLENE CINTORN MORALES | URB SANTA ROSA | 54 15 CALLE 32 | | BAYAMON | PR | 00959 | |
| 717104 | MARLENE COLON QUILES | ADDRESS ON FILE | | | | | | |
| 717105 | MARLENE CORTES CORDERO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 717106 | MARLENE CRUZ GUTIERREZ | RES VISTA HERMOSA | EDIF 76 APT 877 | | | SAN JUAN | PR | 00921 | |
| 717107 | MARLENE D. TOSADO ROMERO | ADDRESS ON FILE | | | | | | |
| 303392 | MARLENE DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 303393 | MARLENE DOMINGUEZ MITRE | ADDRESS ON FILE | | | | | | |
| 847672 | MARLENE E CRUZ BAEZ | PO BOX 1880 | | | | YAUCO | PR | 00698-1880 | |
| 717108 | MARLENE E HOFFMAN COBB | URB GOLDEN GATE | 49 B CALLE ESMERALDA | | | GUAYNABO | PR | 00968 | |
| 717109 | MARLENE ECHEVARRIA VAZQUEZ | LOS REYES | 18 CALLE INCIENZO | | | JUANA DIAZ | PR | 00795-2855 | |
| 847673 | MARLENE ESTEVEZ ORTIZ | URB VILLAS DE CAMBALACHE | 71 CALLE BUCARE | | | RIO GRANDE | PR | 00745 | |
| 717110 | MARLENE FELICIANO MARTINEZ | 106 CALLE DORREGO | | | | MAYAGUEZ | PR | 00680 | |
| 303394 | MARLENE FERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 717111 | MARLENE G PONCE SOSA | 13 SECTOR LA SIERRA BO JOBOS | | | | ISABELA | PR | 00662 | |
| 303395 | MARLENE G RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 717112 | MARLENE HERNANDEZ ROSADO | HC 71 BOX 3643 | | | | NARANJITO | PR | 00719 | |
| 303396 | MARLENE HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 717113 | MARLENE I CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 303397 | MARLENE J RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 303398 | MARLENE J. RAMOS SAEZ | ADDRESS ON FILE | | | | | | |
| 717114 | MARLENE LEON | ADDRESS ON FILE | | | | | | |
| 303399 | MARLENE LOPEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 303400 | MARLENE LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 717115 | MARLENE LUGO | PLAZA ANTILLANA APT 1- 6302 | 161 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 303401 | MARLENE M OCASIO SANTANA | ADDRESS ON FILE | | | | | | |
| 717116 | MARLENE MARTINEZ CORREA | BO DOMINGUITO | BZN G 98 | | | ARECIBO | PR | 00612 | |
| 303403 | MARLENE MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 303404 | MARLENE MARTINEZ SOTO | ADDRESS ON FILE | | | | | | |
| 717117 | MARLENE MATUD RODRIGUEZ | VILLA FONTANA | 24R-48 VIA 20 | | | CAROLINA | PR | 00983 | |
| 717118 | MARLENE MERLE CRUZ | PO BOX 8096 | | | | SAN GERMAN | PR | 00683 | |
| 303405 | MARLENE MOYA CRUZ | ADDRESS ON FILE | | | | | | |
| 847674 | MARLENE N VIDAL IRIZARRY | PO BOX 1226 | | | | CABO ROJO | PR | 00623-1226 | |
| 303406 | MARLENE NAZARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 303407 | MARLENE O SULLIVAN ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 717119 | MARLENE OLIVER VAZQUEZ | URB MONTE ALVERNIA | F 2 VIA CAPOBORE | | | GUAYNABO | PR | 00969 | |
| 303408 | MARLENE ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 303409 | MARLENE PAGAN CUEVAS | ADDRESS ON FILE | | | | | | |
| 717120 | MARLENE PEREZ FIGUEROA | HC 2 BOX 14659 | | | | CAROLINA | PR | 00985 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1365 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303410 | MARLENE QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 717121 | MARLENE RAMOS VELEZ | COND BALDORIOTY GARDENS | APT 4 B | | | SAN JUAN | PR | 00907 |
| 303411 | MARLENE REIMUNDI AYALA | ADDRESS ON FILE | | | | | | |
| 303412 | MARLENE REYES ZABALA | ADDRESS ON FILE | | | | | | |
| 717122 | MARLENE RIVERA | PO BOX 34474 | | | | PONCE | PR | 00734-4474 |
| 303413 | MARLENE RIVERA FUENTES | ADDRESS ON FILE | | | | | | |
| 717123 | MARLENE RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 717124 | MARLENE RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 303414 | MARLENE RIVERA PAGES | ADDRESS ON FILE | | | | | | |
| 847675 | MARLENE RIVERA RIVERA | URB FOREST PLANTATION | 95 CALLE AUSUBO | | | CANOVANAS | PR | 00729-9658 |
| 717125 | MARLENE RIVERA SOTOMAYOR | JARDINES DEL CARIBE | 29 B ST AC2 | | | PONCE | PR | 00728 |
| 303415 | MARLENE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 717126 | MARLENE RODRIGUEZ ALVARADO | URB TURABO GARDENS III | R9 14 CALLE H | | | CAGUAS | PR | 00725 |
| 303416 | MARLENE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 303417 | MARLENE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 303418 | MARLENE ROSARIO ABREU | ADDRESS ON FILE | | | | | | |
| 303419 | MARLENE ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | |
| 303420 | MARLENE RUIZ SUNOL | ADDRESS ON FILE | | | | | | |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | 22 Res Lopez Nussa Apt 221 | | | | Ponce | PR | 00717-2450 |
| 834419 | MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL MARTINEZ | 22 RES LOPEZ NUSSA APT 221 | | | | PONCE | PR | 00717-2450 |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Attn: Kristal M. Martinez Ruiz | Residencial Rossy | Edif 11 | Apt. 80 | San German | PR | 00683 |
| 834419 | MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL MARTINEZ | Attn: Kristal M. Martinez Ruiz | Residencial Rossy | Edif 11 | Apt. 80 | San German | PR | 00683 |
| 834419 | MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL MARTINEZ | DAVID FERNANDEZ-ESTEVES | 22 RES LOPEZ NUSSA APT 221 | | | PONCE | PR | 00717-2450 |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | David Fernandez-Esteves | P.O. Box 9023518 | | | San Juan | PR | 00902 |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Marlene Ruiz Lopes, Wilfredo Martinez Tomei, Ambos Compuesta | Carretera #2, Barrio Cain Bajo | Carr.361, Km 0.5 Interior | San German | PR | 00683 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 834419 | MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL MARTINEZ | Marlene Ruiz Lopes, Wilfredo Martinez Tomei, | Ambos Compuesta | Carretera #2, Barrio Cain Bajo | Carr.361, Km 0.5 Interior | San German | PR | 00683 | |
| 303421 | MARLENE SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| 303422 | Marlene Sepulveda Palermo | ADDRESS ON FILE | | | | | | | |
| 717127 | MARLENE SMITH BERMUDEZ | URB ALTURAS DE RIO GRANDE | E199 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 303424 | MARLENE SUNOL Y MARLENE RUÍZ | ADDRESS ON FILE | | | | | | | |
| 717128 | MARLENE TORRES | PO BOX 10782 | | | | COMERIO | PR | 00782 | |
| 303425 | MARLENE TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717129 | MARLENE VAZQUEZ RODRIGUEZ | URB PRADERAS DEL SUR | 614 CALLE CEIBA | | | SANTA ISABEL | PR | 00757 | |
| 303426 | MARLENE VAZQUEZ RODRIGUEZ | URB. PRADERAS DEL SUR | CALLE CEIBA #614 | | | SANTA ISABEL | PR | 00757 | |
| 303427 | MARLENE VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 717130 | MARLENE Y PEREZ VELAZQUEZ | LOMAS DE CAROLINA | G 22 CALLE MONTE ALEGRE | | | CAROLINA | PR | 00987 | |
| 303428 | MARLENE Z GALLOZA LORENZO | ADDRESS ON FILE | | | | | | | |
| 303429 | MARLENE ZAYAS /JOSE E FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 847677 | MARLENY NEGRON PAGAN | PO BOX 1774 | | | | MOROVIS | PR | 00687-1774 | |
| 303430 | MARLENY RICAURTE CHICA | ADDRESS ON FILE | | | | | | | |
| 303431 | MARLENY RICAURTE CHICA | ADDRESS ON FILE | | | | | | | |
| 303432 | MARLENY VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 303433 | MARLES TABARES, YAMILE | ADDRESS ON FILE | | | | | | | |
| 717131 | MARLESLIE RIVERA BURGOS | HC 02 BOX 8612 | | | | CIALES | PR | 00638 | |
| 717132 | MARLETTE ACEVEDO COTTO | 188 SECTOR LOARTE | | | | BARCELONETA | PR | 00617 | |
| 303434 | MARLI FIGUEROA GALARZA | ADDRESS ON FILE | | | | | | | |
| 717133 | MARLIE BELLO OBJIO | URB. JARDINES DE CAPARRA LL-31 C/26 | | | | BAYAMON | PR | 00950 | |
| 303435 | MARLIN A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 717134 | MARLIN DISTRIBUTORS | PO BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 2203887 | Marlin Felix, Marilyn V. | ADDRESS ON FILE | | | | | | | |
| 303436 | MARLIN GARCIA LIBERATA | ADDRESS ON FILE | | | | | | | |
| 1584238 | Marlin Gonzalez, Dennis L | ADDRESS ON FILE | | | | | | | |
| 717135 | MARLIN M RODRIGUEZ SAVIS | URB ALTA VISTA | M 10 CALLE 10 | | | PONCE | PR | 00731 | |
| 303437 | Marlin Ojeda | ADDRESS ON FILE | | | | | | | |
| 303438 | MARLIN TORRES TORO | ADDRESS ON FILE | | | | | | | |
| 2180128 | Marlin, Dennis J. | 3014 Sloop Drive | | | | Oriental | NC | 28571 | |
| 2180127 | Marlin, Lisa | 3014 Sloop Drive | | | | Oriental | NC | 28571 | |
| 303439 | MARLINE GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 303440 | MARLINE JANNETTE BERRIOS ROSARIO | ADDRESS ON FILE | | | | | |
| 717137 | MARLINE SEDA TROCHE | URB BORINQUEN | CALLE 6829 | | CABO ROJO | PR | 00624 |
| 303441 | MARLINESS DIAZ RIVERA | ADDRESS ON FILE | | | | | |
| 717139 | MARLIS GONZALEZ FERNANDEZ | 8946 A TOWN & COUNTRY BLVD | | | EIILCOT CITY | MD | 21043 |
| 717138 | MARLIS GONZALEZ FERNANDEZ | HC 01 BOX 9150 | | | CANOVANAS | PR | 00729 |
| 717140 | MARLIS SILVA HERNANDEZ | FLAMINGO | 880 C CLUB CALLE FLAMINGO | | SAN JUAN | PR | 00924 |
| 717141 | MARLIXA ADORNO RODRIGUEZ | URB UNIVERSITY GARDENS | 900 CALLE INTERAMERICANA | | SAN JUAN | PR | 00926 |
| 303442 | MARLON G CABRERA LAFAURIE | ADDRESS ON FILE | | | | | |
| 717142 | MARLON INESTROZA | 1482 AVE ROOSEVELT APT 607 | | | SAN JUAN | PR | 00920 |
| 717143 | MARLON INESTROZA | GA LIFE PLAZA | 1052 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00927 |
| 303443 | MARLON L VILLAGRA | ADDRESS ON FILE | | | | | |
| 303444 | MARLON MARRERO MELENDEZ | ADDRESS ON FILE | | | | | |
| 847678 | MARLON PEÑA CARRION | STA ISIDRA III | D11 CALLE 3 | | FAJARDO | PR | 00738 |
| 717144 | MARLON RIVERA VELAZQUEZ | URB SANTA CLARA | P 7 CALLE EMAJAGUA | | SAN JUAN | PR | 00969 |
| 717145 | MARLONE E GERARDINO | COND LAGO MAR 5 | AVE LAGUNA APT 58 | | CAROLINA | PR | 00979 |
| 717146 | MARLOU R VAZQUEZ | PO BOX 6200 | | | CIDRA | PR | 00739 |
| 717147 | MARLUAN FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 303445 | MARLUAN FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 717149 | MARLUZ COMPUTER SUPPLIES | 2437 PASEO PERLA DEL SUR | | | PONCE | PR | 00717 |
| 717148 | MARLUZ COMPUTER SUPPLIES | 2439 PASEO PERLA DEL SUR | | | PONCE | PR | 00717-0661 |
| 303446 | MARLY ANN ORTIZ AYALA | ADDRESS ON FILE | | | | | |
| 303447 | MARLY D RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 717150 | MARLY DIAZ ADORNO A/C ENEIDA ADORNO | 2510 CORREO CABIBE SUITE 28 | | | TRUJILLO ALTO | PR | 00977 |
| 717151 | MARLY PAGAN RIVERA | DORAVILLE | 4 3 6 CALLE 3 | | DORADO | PR | 00965 |
| 303448 | MARLY ROCHE RIOS | ADDRESS ON FILE | | | | | |
| 303449 | MARLYAN RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 303450 | MARLYAN VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 303451 | MARLYANNE M CORTES GONZALEZ | ADDRESS ON FILE | | | | | |
| 303452 | MARLYN A TORRES CANCEL | ADDRESS ON FILE | | | | | |
| 717152 | MARLYN AGUILAR MARTINEZ | EXT URB LA CONCEPCION | 37 CALLE A | | CABO ROJO | PR | 00623 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 770733 | MARLYN ARROYO HDEZ | LCDA. CATHLEEN FELICIANO TORRES; | PO BOX 363846 | | | SAN JUAN | PR | 00936-3846 |
| 303453 | MARLYN ARROYO HDEZ | LCDO. ALBERTO J. RODRÍGUEZ RAMOS | PO BOX 458 | | | YABUCOA | PR | 00767 |
| 303454 | MARLYN ARROYO HDEZ | LCDO. ÁNGEL MARTIN BERMÚDEZ TEJERO | 445 AVE. GONZÁLEZ CLEMENTE VAL HARBOUR 207 | | | MAYAGUEZ | PR | 00682 |
| 303455 | MARLYN ARROYO HDEZ | LCDO. ANTONIO J. BARCELÓ HERNÁNDEZ | 1854 BOULEVARD LUIS A FERRE URB SAN ANTONIO | | | Ponce | PR | 00728-1818 |
| 303456 | MARLYN ARROYO HDEZ | LCDO. ANTONIO MARTÍNEZ VARGAS | URB SAN ANTONIO 1854 BLVD LUIS A FERRE | | | Ponce | PR | 00728-1818 |
| 303457 | MARLYN ARROYO HDEZ | LCDO. DAVID VERA UMPIERRE | PO BOX 364301 | | | SAN JUAN | PR | 00936-4301 |
| 303458 | MARLYN ARROYO HDEZ | LCDO. JAVIER A. RIVERA VAQUER | PO BOX 192376 | | | SAN JUAN | PR | 00919-2376 |
| 303459 | MARLYN ARROYO HDEZ | LCDO. JUAN VILLAFAÑE LÓPEZ | PO BOX 12055 | | | SAN JUAN | PR | 00914-0055 |
| 303460 | MARLYN ARROYO HDEZ | LCDO. RAFAEL MALDONADO PÉREZ | PO BOX 194669 | | | SAN JUAN | PR | 00919-4669 |
| 303461 | MARLYN ARROYO HDEZ | LCDO. TÓMAS UJAQUE ACEVEDO | PO BOX 330951 | | | Ponce | PR | 00733-0951 |
| 303462 | MARLYN ARROYO HDEZ | SR. CARLOS A. MARTÍNEZ ALDEBOL | URB. MANSIONES DEL SUR NÚM. 21 | | | COTO LAUREL | PR | 00780 |
| 303463 | MARLYN ARROYO HDEZ | SRA. MARLYN ARROYO HERNÁNDEZ | URB. MANSIONES DEL SUR #12 | | | COTO LAUREL | PR | 00780 |
| 303464 | MARLYN ARZUAGA ORTIZ | ADDRESS ON FILE | | | | | | |
| 717153 | MARLYN BONILLA ARROYO | URB PARKVILLE | 0 21CALLE McKINLEY | | | GUAYNABO | PR | 00965 |
| 717154 | MARLYN BONILLA TORRES | URB CONSTANCIA | 3030 CALLE SOLLER | | | PONCE | PR | 00717 |
| 303465 | MARLYN BORRERO RUBIO | ADDRESS ON FILE | | | | | | |
| 303466 | MARLYN DELGADO GOMEZ | ADDRESS ON FILE | | | | | | |
| 717155 | MARLYN DIAZ BAEZ | ADDRESS ON FILE | | | | | | |
| 303467 | MARLYN DIAZ OTERO | ADDRESS ON FILE | | | | | | |
| 717156 | MARLYN GONZALEZ RODRIGUEZ | HC 1 BOX 7298 | | | | GUAYANILLA | PR | 00656 |
| 303468 | MARLYN HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 303469 | MARLYN HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 717157 | MARLYN I BATTLE | GRAN VISTA II | 97 PLAZA 9 | | | GURABO | PR | 00778 |
| 303470 | MARLYN I MELENDEZ DE JESUS | B5 CALLE TABONUCO STE 216 | PMB 219 | | | GUAYNABO | PR | 00968-3022 |
| 717158 | MARLYN I MELENDEZ DE JESUS | URB MONTE CASINO HEIGHTS | 244 CALLE RIO CIBUCO | | | TOA ALTA | PR | 00953 |
| 303471 | MARLYN J SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 717159 | MARLYN LAMBOY JORGE | ADDRESS ON FILE | | | | | | |
| 717160 | MARLYN MARTINEZ MARRERO | PO BOX 1481 | | | | TRUJILLO ALTO | PR | 00977 |
| 717161 | MARLYN MATOS VARGAS | HC 1 BOX 6227 | | | | CABO ROJO | PR | 00623 |
| 717162 | MARLYN POMALAZA MERCADO | RIO GRANDE STATE | A 24 CALLE 2 | | | RIO GRANDE | PR | 00745 |
| 303472 | MARLYN QUILES TORRES | ADDRESS ON FILE | | | | | | |
| 303473 | MARLYN R HIRALDO ARZUAGA | ADDRESS ON FILE | | | | | | |
| 303474 | MARLYN RENTA OTERO | ADDRESS ON FILE | | | | | | |
| 717163 | MARLYN RIOS RODRIGUEZ | A 3 20 BALDORIOTY | | | | PONCE | PR | 00731 |
| 303475 | MARLYN RIVERA LARACUENTE | ADDRESS ON FILE | | | | | | |
| 303476 | MARLYN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 303477 | MARLYN RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 303478 | MARLYN RODRIGUEZ FIGUEROA | LCDO. ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | Ponce | PR | 00717-2014 |
| 717164 | MARLYN ROMAN REYES | PO BOX 462 | | | | RINCON | PR | 00677 |
| 303479 | MARLYN ROSARIO AVILES | ADDRESS ON FILE | | | | | | |
| 717165 | MARLYN SANCHEZ ROSADO | HC 20 BOX 28429 | | | | SAN LORENZO | PR | 00754 |
| 717166 | MARLYN T GALARZA | PLAYA | 135 LORENZA BISO | | | PONCE | PR | 00716 |
| 717167 | MARLYN TERESA ORTIZ MONTALVO | VILLA UNIVERSITARIA | B 1 CALLE 4 | | | HUMACAO | PR | 00791 |
| 303480 | MARLYN TOLEDO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 717168 | MARLYN TORRES GUADALUPE | URB REPARTO SAN JOSE | E 11 CALLE CORIANO | | | CAGUAS | PR | 00725 |
| 303481 | MARLYN VELEZ TORRES | ADDRESS ON FILE | | | | | | |
| 303482 | MARLYN Z. MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 303483 | MARLYNE J. RODRIGUEZ SCHMIDT | ADDRESS ON FILE | | | | | | |
| 303484 | MARLYNE RIVERA ALCARAZ | ADDRESS ON FILE | | | | | | |
| 303486 | MARMER MEDICAL CENTER | 777 CLEVELAND AVE SUITE 102 | | | | ATLANTA | GA | 30315-7101 |
| 717169 | MARMOL AUTO SALES | NJ-9 MANSION DE NORTE | | | | LEVITTOWN | PR | 00919 |
| 717170 | MARMOL CO. INC. | PO BOX 366398 | | | | SAN JUAN | PR | 00936 |
| 717171 | MAR-MOL CO. INC. | PO BOX 3121 | | | | SAN JUAN | PR | 00904 |
| 303487 | MARMOL COMPANY INC | BOX 3121 | | | | SAN JUAN | PR | 00904 |
| 303488 | MARMOL CRUZ, YMA A. | ADDRESS ON FILE | | | | | | |
| 303489 | MARMOL GOMEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 303491 | MARMOL LANTIGUA, HECTOR | ADDRESS ON FILE | | | | | | |
| 303490 | MARMOL LANTIGUA, HECTOR | ADDRESS ON FILE | | | | | | |
| 303492 | MARMOL LANTIGUA, OLIVER | ADDRESS ON FILE | | | | | | |
| 303493 | MARMOLEJO CRESPO, SISLENNE | ADDRESS ON FILE | | | | | | |
| 303494 | MARMOLEJO MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 303495 | MARMOLEJO RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
|--------|------|------|------|------|------|------|------|------|
| 303496 | MARMOLEJOS CABRERA, LAIGODIVIS | ADDRESS ON FILE | | | | | | |
| 303497 | MARMOLEJOS MARTINEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 303498 | MARMOLEJOS MERCADO, ARYAM | ADDRESS ON FILE | | | | | | |
| 303499 | MARMOLEJOS RODRIGUEZ, ARELYS | ADDRESS ON FILE | | | | | | |
| 303500 | MARMOLEJOS RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | |
| 303501 | MARMOLERIA LA CARIDAD INC | PO BOX 141651 | | | | ARECIBO | PR | 00614 |
| 717172 | MARMOLERIA LOS ANGELES INC | BO OBRERO | 418 CALLE CORTIJO | | | SAN JUAN | PR | 00915 |
| 303502 | MARMOLERIA Y TERRAZOS COAMENOS | ADDRESS ON FILE | | | | | | |
| 303503 | MARMOLERIA Y TERRAZOS COAMENOS | ADDRESS ON FILE | | | | | | |
| 717173 | MARMOLES PAONAZZO INC. | PO BOX 1809 | | | | CIDRA | PR | 00739 |
| 717174 | MARMOLITE INC | P O BOX 1040 | | | | SABANA SECA | PR | 00952-1040 |
| 303504 | MARMORATO RIVERA MD, ROSSELLDA | ADDRESS ON FILE | | | | | | |
| 303505 | MARN PROSTHETIC LABORATORY | AVE ITURREQUI | OE 12 4TA EXTENSION COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 717175 | MARN PROSTHETIC LABORATORY | URB LAS VIRTUDES | 742 CALLE DIGNIDAD | | | SAN JUAN | PR | 00924 |
| 717176 | MARNA I RODRIGUEZ | LOS PASEOS | A 1 PASEO REAL | | | SAN JUAN | PR | 00926 |
| 717177 | MARNA SOLIVAN PLAUD | URB VALLE ALTO | B 26 CALLE 6 | | | PATILLAS | PR | 00723 |
| 847679 | MARNAND MORALES ROMAN | PO BOX 219 | | | | CABO ROJO | PR | 00623-0219 |
| 717178 | MARNIE PEREZ MOLIERE | COND SKY TOWER II | APT 7 C | | | SAN JUAN | PR | 00926 |
| 303506 | MARNNIE ORTIZ OROZCO | ADDRESS ON FILE | | | | | | |
| 717179 | MARÖA DEL P VALENTÖN LOPEZ | BOX 1182 | | | | A¥ASCO | PR | 00610 |
| 303507 | MARÖA M. JIMNEZ RODRÖGUEZ | ADDRESS ON FILE | | | | | | |
| 717180 | MARÖA RAMOS | PO BOX 542 | | | | A¥ASCO | PR | 00610 |
| 717181 | MARÖA SERRANO RIVERA | URB MONTE BRISAS V | 5-G-19 CALLE 5-8 | | | FAJARDO | PR | 00738 |
| 303508 | MAROL RIVERA OLMO | ADDRESS ON FILE | | | | | | |
| 2176034 | MARPE CONST CORP Y CORP INSULAR DE SEGUROS | P.O. BOX 40277 | | | | SAN JUAN | PR | 00940 |
| 717182 | MARPOR CORP | PMB 316 | P O BOX 4952 | | | CAGUAS | PR | 00726-4952 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 847680 | MARQTEK | CARR.#3 KM135.2 AVE.LOS VETERANOS | | | | GUAYAMA | PR | 00784 |
| 303509 | MARQTEK CORP | P O BOX 1438 | | | | GUAYAMA | PR | 00785 |
| 1533976 | Marque Gomez, Jorge | ADDRESS ON FILE | | | | | | |
| 1533976 | Marque Gomez, Jorge | ADDRESS ON FILE | | | | | | |
| 303510 | MARQUE PARRILLA, MARIA E | ADDRESS ON FILE | | | | | | |
| 303511 | MARQUES BRUM, CHRISTIANO | ADDRESS ON FILE | | | | | | |
| 303512 | MARQUES CORREA, EDWIN | ADDRESS ON FILE | | | | | | |
| 303513 | MARQUES FUENTES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 303514 | MARQUES GONZALEZ, LUCY | ADDRESS ON FILE | | | | | | |
| 303515 | MARQUES GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 303516 | MARQUES HERNANDEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 303517 | MARQUES LOPEZ, DALIZZA D. | ADDRESS ON FILE | | | | | | |
| 303518 | MARQUES MARQUES, ANGELINA | ADDRESS ON FILE | | | | | | |
| 303519 | MARQUES PACHECO, LUCILLE M. | ADDRESS ON FILE | | | | | | |
| 303520 | MARQUES PASTOR, ANA | ADDRESS ON FILE | | | | | | |
| 303521 | MARQUES REYES, LILEANA | ADDRESS ON FILE | | | | | | |
| 303522 | MARQUES RIVERA, VALERIA | ADDRESS ON FILE | | | | | | |
| 303523 | MARQUES SAAVEDRA, MARIA | ADDRESS ON FILE | | | | | | |
| 303524 | MARQUES SABATER, ANTONIO | ADDRESS ON FILE | | | | | | |
| 853481 | MARQUÉS SABATER, ANTONIO J. | ADDRESS ON FILE | | | | | | |
| 303525 | MARQUES SABATER, MARIA | ADDRESS ON FILE | | | | | | |
| 303526 | MARQUES SOLIVERAS, MARTINA | ADDRESS ON FILE | | | | | | |
| 800632 | MARQUES TAPIA, IRMA T | ADDRESS ON FILE | | | | | | |
| 303527 | MARQUES VELASCO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 303528 | MARQUES VELASCO, RENE | ADDRESS ON FILE | | | | | | |
| 303529 | MARQUEST J MEEKS | ADDRESS ON FILE | | | | | | |
| 717183 | MARQUETE LAW REVIEW | 1103 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WV | 53233 |
| 717185 | MARQUETERIA LOS MUCHACHOS | 1552 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00912 |
| 717184 | MARQUETERIA LOS MUCHACHOS | P O BOX 8070 | | | | SAN JUAN | PR | 00910 |
| 303530 | Marquette Indemnity And Life Insurance | 13421 Manchester Road | Suite 204 | | | Saint Louis | MO | 63131 |
| 303531 | Marquette Indemnity And Life Insurance Company | Attn: David Taiclet, Vice President | 13421 Manchester Road, Suite 204 | | | St. Louis | MO | 63131 |
| 303532 | Marquette Indemnity And Life Insurance Company | Attn: Thomas J. Conley, President | 13421 Manchester Road, Suite 204 | | | St. Louis | MO | 63131 |
| 717186 | MARQUETTE UNIV.LAWSCHOOL | PO BOX 1881 | | | | MILWAUKEE | WI | 53201 |
| 303533 | MARQUETTI GATO, ALEXANDER | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1372 of 2240

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303535 | MARQUEZ & TORRES, ABOGADOS NOTARIOS, CSP | AVENIDA UNIVERSIDAD #54 | SUITE 1 | | SAN JUAN | PR | 00925 | |
| 303535 | MARQUEZ & TORRES, ABOGADOS NOTARIOS, CSP | GEORGETTI # 78 | | | SAN JUAN | PR | 00925 | |
| 303536 | MARQUEZ ACEVEDO, HELENA | ADDRESS ON FILE | | | | | | |
| 303537 | MARQUEZ ACEVEDO, HELENA M. | ADDRESS ON FILE | | | | | | |
| 303538 | MARQUEZ ACEVEDO, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 303539 | MARQUEZ ADORNO, ANGEL | ADDRESS ON FILE | | | | | | |
| 303540 | MARQUEZ AGOSTO, SOCORRO | ADDRESS ON FILE | | | | | | |
| 303541 | MARQUEZ AGOSTO, SOCORRO | ADDRESS ON FILE | | | | | | |
| 303542 | Marquez Alamo, Evelin | ADDRESS ON FILE | | | | | | |
| 303543 | MARQUEZ ALBA, LEONARDO | ADDRESS ON FILE | | | | | | |
| 303544 | MARQUEZ ALEJANDRO, ANA | ADDRESS ON FILE | | | | | | |
| 303545 | MARQUEZ ALGARIN, MARTA | ADDRESS ON FILE | | | | | | |
| 303546 | MARQUEZ ALGARIN, MELVIN | ADDRESS ON FILE | | | | | | |
| 303547 | MARQUEZ ALICEA, NELIDA | ADDRESS ON FILE | | | | | | |
| 2150170 | Marquez Alvarado, Abigail | ADDRESS ON FILE | | | | | | |
| 303548 | MARQUEZ ALVARADO, ANNELISSE | ADDRESS ON FILE | | | | | | |
| 303549 | MARQUEZ ALVARADO, WANDA I | ADDRESS ON FILE | | | | | | |
| 717187 | MARQUEZ AND PEREZ RADIOLOGOS | P O BOX 8040 | | | SAN JUAN | PR | 00910 | |
| 303550 | MARQUEZ ANDINO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 303551 | MARQUEZ ANDINO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 303552 | MARQUEZ APONTE, ANA CELIS | ADDRESS ON FILE | | | | | | |
| 303553 | MARQUEZ APONTE, PEDRO | ADDRESS ON FILE | | | | | | |
| 303554 | MARQUEZ APONTE, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 303555 | MARQUEZ APONTE, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 303557 | MARQUEZ APONTE, YAMIRA | ADDRESS ON FILE | | | | | | |
| 303558 | MARQUEZ ARANA, ILIANA | ADDRESS ON FILE | | | | | | |
| 303559 | MARQUEZ ARCE, ARMANDO J | ADDRESS ON FILE | | | | | | |
| 303560 | Marquez Ares, Jesly | ADDRESS ON FILE | | | | | | |
| 303561 | MARQUEZ ARNALDI, JANISSE | ADDRESS ON FILE | | | | | | |
| 303562 | MARQUEZ ARROYO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 303563 | MARQUEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | |
| 303564 | MARQUEZ ARROYO, OMAR I | ADDRESS ON FILE | | | | | | |
| 303565 | MARQUEZ ARROYO, SEDEC | ADDRESS ON FILE | | | | | | |
| 303566 | MARQUEZ ARROYO, YAMILKA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 800633 | MARQUEZ ARZOLA, XAMAYRA | ADDRESS ON FILE | | | | | | |
| 800634 | MARQUEZ ARZOLA, XAMAYRA | ADDRESS ON FILE | | | | | | |
| 717188 | MARQUEZ AUTO SALES | PO BOX 1359 | | | RIO GRANDE | PR | 00745 | |
| 303567 | MARQUEZ AYALA, CARLOS | ADDRESS ON FILE | | | | | | |
| 303568 | MARQUEZ AYALA, JAMESSON | ADDRESS ON FILE | | | | | | |
| 303569 | MARQUEZ BABILONIA, REINALDO | ADDRESS ON FILE | | | | | | |
| 303570 | Marquez Baerga, Brian O | ADDRESS ON FILE | | | | | | |
| 303571 | MARQUEZ BAEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 303572 | MARQUEZ BALASQUIDE, MANUEL | ADDRESS ON FILE | | | | | | |
| 303573 | MARQUEZ BARBOSA, BRENDA | ADDRESS ON FILE | | | | | | |
| 303574 | MARQUEZ BARBOSA, CARLOS | ADDRESS ON FILE | | | | | | |
| 303556 | MARQUEZ BARBOSA, HECTOR | ADDRESS ON FILE | | | | | | |
| 303575 | MARQUEZ BARRETO, KARLA | ADDRESS ON FILE | | | | | | |
| 303576 | MARQUEZ BARRETO, ROSA I | ADDRESS ON FILE | | | | | | |
| 303577 | MARQUEZ BERMUDEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 303578 | MARQUEZ BIBILONI MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 800635 | MARQUEZ BIRRIEL, JULIO I. | ADDRESS ON FILE | | | | | | |
| 2133372 | Marquez Birriel, Wilfredo | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 303579 | MARQUEZ BONILLA, WAYDE | ADDRESS ON FILE | | | | | | |
| 800636 | MARQUEZ BORGES, CELIA | ADDRESS ON FILE | | | | | | |
| 800637 | MARQUEZ BORGES, CELIA M | ADDRESS ON FILE | | | | | | |
| 303581 | MARQUEZ BULTRON, AILEEN | ADDRESS ON FILE | | | | | | |
| 303582 | MARQUEZ BULTRON, LILLIAN | ADDRESS ON FILE | | | | | | |
| 303583 | MARQUEZ BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 151957 | Marquez Burgos, Elizabeth | ADDRESS ON FILE | | | | | | |
| 303584 | MARQUEZ CABAN MD, RANDY | ADDRESS ON FILE | | | | | | |
| 303585 | Marquez Caban, Jennifer | ADDRESS ON FILE | | | | | | |
| 303587 | MARQUEZ CABAN, ZAIRA | ADDRESS ON FILE | | | | | | |
| 303588 | Marquez Caban, Zaira L | ADDRESS ON FILE | | | | | | |
| 303589 | MARQUEZ CABAN, ZAYRA | ADDRESS ON FILE | | | | | | |
| 303590 | Marquez Calcano, Ramar | ADDRESS ON FILE | | | | | | |
| 1257205 | MARQUEZ CALCANO, RAMAR | ADDRESS ON FILE | | | | | | |
| 303591 | MARQUEZ CALIXTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 303592 | MARQUEZ CALIXTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 303593 | MARQUEZ CAMACHO, MINERVA | ADDRESS ON FILE | | | | | | |
| 303594 | MARQUEZ CAMACHO, WINIFRED | ADDRESS ON FILE | | | | | | |
| 303595 | MARQUEZ CANALES, IRIS M. | ADDRESS ON FILE | | | | | | |
| 303596 | MARQUEZ CANALES, LUIS | ADDRESS ON FILE | | | | | | |
| 2045251 | MARQUEZ CANALES, YAMIELLE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 303597 | MARQUEZ CANALES, YAMINELLE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303598 | MARQUEZ CANTIZANI, MARIBEL | ADDRESS ON FILE | | | | | | |
| 303599 | MARQUEZ CANTIZANIZ, JESUS | ADDRESS ON FILE | | | | | | |
| 303600 | MARQUEZ CARDONA, MINERVA | ADDRESS ON FILE | | | | | | |
| 303601 | MARQUEZ CARDONA, ONIX | ADDRESS ON FILE | | | | | | |
| 800638 | MARQUEZ CARDONA, WANDA | ADDRESS ON FILE | | | | | | |
| 303602 | MARQUEZ CARDONA, WANDA I | ADDRESS ON FILE | | | | | | |
| 800640 | MARQUEZ CARILLO, MANUEL | ADDRESS ON FILE | | | | | | |
| 303603 | MARQUEZ CARMONA, DAISY J | ADDRESS ON FILE | | | | | | |
| 303604 | MARQUEZ CARMONA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2114187 | Marquez Carmona, Rafael Enrique | ADDRESS ON FILE | | | | | | |
| 2114187 | Marquez Carmona, Rafael Enrique | ADDRESS ON FILE | | | | | | |
| 303605 | MARQUEZ CARRASQUILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 303606 | MARQUEZ CARRASQUILLO, JANELINE | ADDRESS ON FILE | | | | | | |
| 303607 | MARQUEZ CARRILLO, FELICITA | ADDRESS ON FILE | | | | | | |
| 1420438 | MARQUEZ CARRILLO, MANRIQUE | DAVID DANIEL RODRIGUEZ VARGAS | PO BOX 29911 | | | SAN JUAN | PR | 00929 |
| 303608 | MARQUEZ CARRILLO, MANRIQUE | LCDO. DAVID DANIEL RODRIGUEZ VARGAS | PO BOX 29911 | | | SAN JUAN | PR | 00929 |
| 303609 | MARQUEZ CARRILLO, MANUEL | ADDRESS ON FILE | | | | | | |
| 303610 | MARQUEZ CARRION, YITMA | ADDRESS ON FILE | | | | | | |
| 303611 | MARQUEZ CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | |
| 303612 | MARQUEZ CASTILLO, CELIA I | ADDRESS ON FILE | | | | | | |
| 800641 | MARQUEZ CASTILLO, CELIA I | ADDRESS ON FILE | | | | | | |
| 1701120 | Marquez Castillo, Celia I. | ADDRESS ON FILE | | | | | | |
| 303613 | MARQUEZ CASTILLO, JORGE L | ADDRESS ON FILE | | | | | | |
| 303614 | MARQUEZ CASTILLO, MARIELI | ADDRESS ON FILE | | | | | | |
| 800642 | MARQUEZ CASTILLO, MARIELI | ADDRESS ON FILE | | | | | | |
| 1612867 | Marquez Castillo, Marieli | ADDRESS ON FILE | | | | | | |
| 1720852 | Marquez Castillo, Marieli | ADDRESS ON FILE | | | | | | |
| 800643 | MARQUEZ CASTILLO, MARIELYS | ADDRESS ON FILE | | | | | | |
| 303615 | MARQUEZ CASTILLO, MARIELYS | ADDRESS ON FILE | | | | | | |
| 303616 | MARQUEZ CASTILLO, RAMFIS | ADDRESS ON FILE | | | | | | |
| 303617 | MARQUEZ CASTRO, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 303618 | MARQUEZ CASTRO, EDUARDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 303619 | MARQUEZ CASTRO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 303620 | MARQUEZ CEDENO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 303621 | MARQUEZ CEDENO, VANESA | ADDRESS ON FILE | | | | | | | |
| 303622 | MARQUEZ CENTENO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 800644 | MARQUEZ CENTENO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 303623 | MARQUEZ CEPEDA, DAVID DANIEL | ADDRESS ON FILE | | | | | | | |
| 303624 | MARQUEZ CLEMENTE, LOURDE | ADDRESS ON FILE | | | | | | | |
| 303625 | MARQUEZ CLEMENTE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 303626 | MARQUEZ COCHRAN, AURELIS | ADDRESS ON FILE | | | | | | | |
| 303627 | Marquez Cochran, Aurelis T. | ADDRESS ON FILE | | | | | | | |
| 303628 | MARQUEZ COLLAZO, ANDRE | ADDRESS ON FILE | | | | | | | |
| 303629 | MARQUEZ COLLAZO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 303630 | MARQUEZ COLLAZO, LISA | ADDRESS ON FILE | | | | | | | |
| 303631 | MARQUEZ COLON, CAROL | ADDRESS ON FILE | | | | | | | |
| 303632 | MARQUEZ COLON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 303633 | Marquez Colon, Jorge | ADDRESS ON FILE | | | | | | | |
| 303634 | MARQUEZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 303635 | MARQUEZ COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 303636 | MARQUEZ COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 303637 | MARQUEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 800646 | MARQUEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2143732 | Marquez Colon, William | ADDRESS ON FILE | | | | | | | |
| 303638 | MARQUEZ CONCEPCION, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2008794 | Marquez Concepcion, Luz E. | ADDRESS ON FILE | | | | | | | |
| 303639 | Marquez Concepcion, Miguel A | ADDRESS ON FILE | | | | | | | |
| 303640 | MARQUEZ CONCEPCION, NILDA M | ADDRESS ON FILE | | | | | | | |
| 303641 | MARQUEZ CORDERO, EDALIZ | ADDRESS ON FILE | | | | | | | |
| 303642 | MARQUEZ CORDERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2189376 | Marquez Cordero, Julio | ADDRESS ON FILE | | | | | | | |
| 303643 | MARQUEZ CORDERO, WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 303644 | MARQUEZ COREANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 303645 | MARQUEZ COREANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 303646 | MARQUEZ CORRADA, MARESA | ADDRESS ON FILE | | | | | | | |
| 303647 | MARQUEZ CORREA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1790726 | MARQUEZ CORTES, DARCY R | ADDRESS ON FILE | | | | | | | |
| 303648 | MARQUEZ COSME, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 303649 | MARQUEZ COSME, ZENAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303651 | MARQUEZ COTTO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 303652 | MARQUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 303653 | MARQUEZ CRUZ, BERNARDO | ADDRESS ON FILE | | | | | | |
| 1633652 | Marquez Cruz, Brenda L. | ADDRESS ON FILE | | | | | | |
| 303655 | MARQUEZ CRUZ, DAVINIEL | ADDRESS ON FILE | | | | | | |
| 1258669 | MARQUEZ CRUZ, JIMMARCO | ADDRESS ON FILE | | | | | | |
| 1524974 | Marquez Cruz, Jorge | ADDRESS ON FILE | | | | | | |
| 303656 | MARQUEZ CRUZ, JUNIOR | ADDRESS ON FILE | | | | | | |
| 800648 | MARQUEZ CRUZ, KYDIAN | ADDRESS ON FILE | | | | | | |
| 800649 | MARQUEZ CRUZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 303657 | MARQUEZ CRUZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 800650 | MARQUEZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 303658 | MARQUEZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 303659 | MARQUEZ CRUZ, MERY | ADDRESS ON FILE | | | | | | |
| 303660 | MARQUEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 800651 | MARQUEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2206382 | Marquez Cruz, Nitza M. | 718 Kennedy Street La Cumbre | | | | San Juan | PR | 00926 |
| 2219783 | Marquez Cruz, Nitza M. | 718 Kennedy Urb. La Cumbre | | | | San Juan | PR | 00926 |
| 2219795 | Marquez Cruz, Nitza M. | Kennedy #718 Urb. La Cumbre | | | | San Juan | PR | 00926 |
| 303661 | MARQUEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 739784 | Marquez Cruz, Rafael A. | ADDRESS ON FILE | | | | | | |
| 303662 | MARQUEZ CRUZ, RAUL | ADDRESS ON FILE | | | | | | |
| 303663 | MARQUEZ CRUZ, YADILIS | ADDRESS ON FILE | | | | | | |
| 303664 | MARQUEZ CUADRADO, MIREYZA | ADDRESS ON FILE | | | | | | |
| 1864187 | Marquez Cuadrado, Mireyza | ADDRESS ON FILE | | | | | | |
| 800652 | MARQUEZ CUADRADO, MIREYZA | ADDRESS ON FILE | | | | | | |
| 800653 | MARQUEZ CUEVAS, IRIS | ADDRESS ON FILE | | | | | | |
| 303665 | MARQUEZ CUEVAS, IRIS Y | ADDRESS ON FILE | | | | | | |
| 303666 | MARQUEZ CUEVAS, YRIS | ADDRESS ON FILE | | | | | | |
| 303668 | MARQUEZ CURBELO, MARINA | ADDRESS ON FILE | | | | | | |
| 2069266 | Marquez Curbelo, Marina | ADDRESS ON FILE | | | | | | |
| 303667 | MARQUEZ CURBELO, MARINA | ADDRESS ON FILE | | | | | | |
| 303669 | MARQUEZ D'ACUNTI, LIRIO | ADDRESS ON FILE | | | | | | |
| 303670 | MARQUEZ DAVILA, ALEXIS O | ADDRESS ON FILE | | | | | | |
| 303671 | MARQUEZ DAVILA, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 853483 | MARQUEZ DAVILA, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 303672 | MARQUEZ DAVILA, MELISSA | ADDRESS ON FILE | | | | | | |
| 303673 | MARQUEZ DAVILA, NAYDA M | ADDRESS ON FILE | | | | | | |
| 800654 | MARQUEZ DAVILA, NAYDA M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1659623 | MARQUEZ DAVILA, NAYDA M. | ADDRESS ON FILE | | | | | | | |
| 303674 | MARQUEZ DAVILA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 303675 | MARQUEZ DE BONET, MARIA T | ADDRESS ON FILE | | | | | | | |
| 303676 | MARQUEZ DE CARDONA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 303677 | MARQUEZ DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 303678 | MARQUEZ DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| 303679 | Marquez De Jesus, Jesus M | ADDRESS ON FILE | | | | | | | |
| 2084140 | Marquez De Jesus, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 2084140 | Marquez De Jesus, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 1976319 | Marquez De Jesus, Jesus Manuel | ADDRESS ON FILE | | | | | | | |
| 1976319 | Marquez De Jesus, Jesus Manuel | ADDRESS ON FILE | | | | | | | |
| 303681 | MARQUEZ DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 303680 | MARQUEZ DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 303682 | Marquez De Jesus, Miriam E. | ADDRESS ON FILE | | | | | | | |
| 303683 | MARQUEZ DE JESUS, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 1474058 | Marquez De la Cruz, Gilberto | ADDRESS ON FILE | | | | | | | |
| 303684 | MARQUEZ DE LA CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1474058 | Marquez De la Cruz, Gilberto | ADDRESS ON FILE | | | | | | | |
| 303685 | MARQUEZ DE LEON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 303686 | MARQUEZ DE LEON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 303687 | MARQUEZ DE LEON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 303688 | MARQUEZ DEL VALLE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 303689 | MARQUEZ DEL VALLE, PEPE | ADDRESS ON FILE | | | | | | | |
| 303690 | MARQUEZ DELBREY, OMAR | ADDRESS ON FILE | | | | | | | |
| 800655 | MARQUEZ DELGADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 303691 | MARQUEZ DELGADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 303692 | MARQUEZ DELGADO, NELSON M. | ADDRESS ON FILE | | | | | | | |
| 303694 | MARQUEZ DIAZ, ANAYMI | ADDRESS ON FILE | | | | | | | |
| 303693 | MARQUEZ DIAZ, ANAYMI | ADDRESS ON FILE | | | | | | | |
| 303695 | MARQUEZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 800656 | MARQUEZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 303696 | MARQUEZ DIAZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 800657 | MARQUEZ DIAZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 303697 | MARQUEZ DIAZ, ESAU | ADDRESS ON FILE | | | | | | | |
| 303698 | MARQUEZ DIAZ, HARVEY | ADDRESS ON FILE | | | | | | | |
| 303699 | MARQUEZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 800658 | MARQUEZ DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 800659 | MARQUEZ DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 303701 | MARQUEZ DIAZ, PASCUAL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 303702 | Marquez Dieppa, Juan B | ADDRESS ON FILE |
| 303703 | MARQUEZ DREW, FELIX | ADDRESS ON FILE |
| 303704 | MARQUEZ ELIZA, MARISOL | ADDRESS ON FILE |
| 303705 | Marquez Embree, Luis | ADDRESS ON FILE |
| 1570770 | Marquez Embree, Roxanna | ADDRESS ON FILE |
| 303706 | Marquez Embree, Roxanna M | ADDRESS ON FILE |
| 303707 | MARQUEZ ENCARNACION, JORGE | ADDRESS ON FILE |
| 853484 | MARQUEZ ENCARNACION, MARY ANN | ADDRESS ON FILE |
| 303708 | MARQUEZ ENCARNACION, MARY ANN | ADDRESS ON FILE |
| 303709 | MARQUEZ ENCARNACION, ZAIDA I | ADDRESS ON FILE |
| 303710 | MARQUEZ ESCOBAR, MARIANO | ADDRESS ON FILE |
| 303711 | MARQUEZ ESCRIBANO, JOSE | ADDRESS ON FILE |
| 2074695 | Marquez Espinet, Miguel | ADDRESS ON FILE |
| 303712 | MARQUEZ ESPINET, MIGUEL | ADDRESS ON FILE |
| 2083806 | Marquez Espinet, Miguel | ADDRESS ON FILE |
| 1939248 | Marquez Espinet, Miguel | ADDRESS ON FILE |
| 1876717 | MARQUEZ ESPINET, MIGUEL | ADDRESS ON FILE |
| 303713 | MARQUEZ ESPINOZA, ALMA | ADDRESS ON FILE |
| 303714 | MARQUEZ ESPINOZA, ALMA L | ADDRESS ON FILE |
| 303715 | MARQUEZ FALCON, LUZ | ADDRESS ON FILE |
| 303716 | MARQUEZ FALU, RAMON L | ADDRESS ON FILE |
| 303717 | MARQUEZ FEBRES, ELIEZER F. | ADDRESS ON FILE |
| 800660 | MARQUEZ FEBRES, NOEMI | ADDRESS ON FILE |
| 303718 | MARQUEZ FEBRES, NOEMI | ADDRESS ON FILE |
| 303719 | MARQUEZ FELICIANO, ISMAEL | ADDRESS ON FILE |
| 303720 | MARQUEZ FELICIANO, NOEL | ADDRESS ON FILE |
| 303721 | MARQUEZ FERNANDEZ, MARIA | ADDRESS ON FILE |
| 303722 | MARQUEZ FERNANDEZ, MARIA F | ADDRESS ON FILE |
| 298511 | MARQUEZ FERNANDEZ, MARIA F. | ADDRESS ON FILE |
| 303650 | MARQUEZ FERRER, ANGEL | ADDRESS ON FILE |
| 303723 | MARQUEZ FERRER, ANGEL LUIS | ADDRESS ON FILE |
| 303724 | MARQUEZ FERRER, IDANIS | ADDRESS ON FILE |
| 303725 | MARQUEZ FERRER, JOSE | ADDRESS ON FILE |
| 303726 | MARQUEZ FIGUEROA, CARLOS R. | ADDRESS ON FILE |
| 303727 | MARQUEZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303728 | MARQUEZ FIGUEROA, HIRAM | ADDRESS ON FILE | | | | | | |
| 303729 | MARQUEZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | |
| 303730 | Marquez Figueroa, Saul | ADDRESS ON FILE | | | | | | |
| 303731 | MARQUEZ FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | |
| 303732 | MARQUEZ FRED, ANTONIO | ADDRESS ON FILE | | | | | | |
| 303733 | MARQUEZ FRED, CARMEN M | ADDRESS ON FILE | | | | | | |
| 303734 | Marquez Fuentes, Angel E | ADDRESS ON FILE | | | | | | |
| 303735 | MARQUEZ FUENTES, CARMEN | ADDRESS ON FILE | | | | | | |
| 303736 | MARQUEZ FUENTES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 717189 | MARQUEZ GABINETS SERVICES | HC 1 BOX 7304 | | | | SALINAS | PR | 00751 |
| 303737 | MARQUEZ GALVEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 303738 | MARQUEZ GARAY, MARIA V | ADDRESS ON FILE | | | | | | |
| 303739 | Marquez Garcia, Alejandro | ADDRESS ON FILE | | | | | | |
| 303740 | MARQUEZ GARCIA, BERNARDO | ADDRESS ON FILE | | | | | | |
| 303741 | MARQUEZ GARCIA, BRENDA | ADDRESS ON FILE | | | | | | |
| 303742 | MARQUEZ GARCIA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 303743 | MARQUEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 303744 | MARQUEZ GARCIA, CRUZ M | ADDRESS ON FILE | | | | | | |
| 303745 | MARQUEZ GARCIA, DORIS | ADDRESS ON FILE | | | | | | |
| 303746 | Marquez Garcia, Elba N | ADDRESS ON FILE | | | | | | |
| 303747 | MARQUEZ GARCIA, EMMA | ADDRESS ON FILE | | | | | | |
| 1575666 | MARQUEZ GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 303748 | MARQUEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 303749 | MARQUEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 303750 | MARQUEZ GARCIA, MARIO | ADDRESS ON FILE | | | | | | |
| 303751 | MARQUEZ GARCIA, NATALIA | ADDRESS ON FILE | | | | | | |
| 303752 | MARQUEZ GARCIA, NICOLASA | ADDRESS ON FILE | | | | | | |
| 303753 | MARQUEZ GARCIA, NORMA IRIS | ADDRESS ON FILE | | | | | | |
| 303754 | Marquez Garcia, Ruben | ADDRESS ON FILE | | | | | | |
| 303755 | MARQUEZ GAUTHIER, CARMEN | ADDRESS ON FILE | | | | | | |
| 303756 | MARQUEZ GAVILLAN, ANTHONY | ADDRESS ON FILE | | | | | | |
| 800661 | MARQUEZ GERENA, KENNETH L | ADDRESS ON FILE | | | | | | |
| 303757 | MARQUEZ GINORIO, JUAN R | ADDRESS ON FILE | | | | | | |
| 303758 | MARQUEZ GOMEZ, AURA | ADDRESS ON FILE | | | | | | |
| 303759 | MARQUEZ GOMEZ, CARMEN IRIS | ADDRESS ON FILE | | | | | | |
| 303760 | MARQUEZ GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 303762 | MARQUEZ GOMEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 303764 | MARQUEZ GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 303763 | MARQUEZ GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303765 | MARQUEZ GOMEZ, PAULA | ADDRESS ON FILE | | | | | | |
| 303766 | MARQUEZ GONZALEZ MD, LUIS E | ADDRESS ON FILE | | | | | | |
| 303767 | MARQUEZ GONZALEZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 303768 | MARQUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 303769 | MARQUEZ GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 303770 | MARQUEZ GONZALEZ, LOUIS | ADDRESS ON FILE | | | | | | |
| 303771 | MARQUEZ GONZALEZ, MARTA I | ADDRESS ON FILE | | | | | | |
| 800663 | MARQUEZ GONZALEZ, SUSANA S | ADDRESS ON FILE | | | | | | |
| 303772 | MARQUEZ GONZALEZ, URAYOAN | ADDRESS ON FILE | | | | | | |
| 303773 | MARQUEZ GRACIANI, JAVIER | ADDRESS ON FILE | | | | | | |
| 303774 | MARQUEZ GUADALUPE, ANTONIA | ADDRESS ON FILE | | | | | | |
| 800664 | MARQUEZ GUADALUPE, ANTONIA | ADDRESS ON FILE | | | | | | |
| 303775 | MARQUEZ GUERRA, ERIC A. | ADDRESS ON FILE | | | | | | |
| 800665 | MARQUEZ GUERRA, PAULA | ADDRESS ON FILE | | | | | | |
| 303776 | MARQUEZ GUERRA, PAULA M | ADDRESS ON FILE | | | | | | |
| 149838 | Marquez Guzman, Efrain | ADDRESS ON FILE | | | | | | |
| 149838 | Marquez Guzman, Efrain | ADDRESS ON FILE | | | | | | |
| 303777 | MARQUEZ HADDOCK, FRANCISCO A. | ADDRESS ON FILE | | | | | | |
| 303778 | MARQUEZ HERNANDEZ TRUST | BO PARIS | 166 CALLE BETANCES | | MAYAGUEZ | PR | 00680-5443 | |
| 303779 | MARQUEZ HERNANDEZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 303780 | MARQUEZ HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 303781 | MARQUEZ HERNANDEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 303782 | MARQUEZ HERNANDEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 303783 | MARQUEZ HERNANDEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 303784 | MARQUEZ HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 303785 | MARQUEZ HERNANDEZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 303786 | MARQUEZ HERNANDEZ, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 800666 | MARQUEZ HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 303787 | MARQUEZ HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 303788 | MARQUEZ HERNANDEZ, SHARA | ADDRESS ON FILE | | | | | | |
| 303789 | MARQUEZ HERRANS, JUDITH | ADDRESS ON FILE | | | | | | |
| 800667 | MARQUEZ HERRANS, JUDTIH G | ADDRESS ON FILE | | | | | | |
| 303790 | MARQUEZ HIGGS, MARIA G | ADDRESS ON FILE | | | | | | |
| 303791 | MARQUEZ HIRALDO, ROSA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303792 | MARQUEZ IBANEZ, AIDA M. | ADDRESS ON FILE | | | | | | |
| 303793 | MARQUEZ INORIO MD, ANTONIA | ADDRESS ON FILE | | | | | | |
| 303795 | MARQUEZ LABOY, CARMEN | ADDRESS ON FILE | | | | | | |
| 303796 | MARQUEZ LABOY, SANDRA | ADDRESS ON FILE | | | | | | |
| 303797 | MARQUEZ LABOY, SANDRA E | ADDRESS ON FILE | | | | | | |
| 303798 | MARQUEZ LAMAR, MIGUEL | ADDRESS ON FILE | | | | | | |
| 717190 | MARQUEZ LAMBOY SERV.STA.SHELL | 113 CALLE BETANCES | | CAGUAS | | CAGUAS | PR | 00725 |
| 303799 | MARQUEZ LEAL, HECTOR | ADDRESS ON FILE | | | | | | |
| 303800 | MARQUEZ LEBRON, DENIS | ADDRESS ON FILE | | | | | | |
| 303801 | MARQUEZ LEBRON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 303802 | Marquez Lecode, Katherine | ADDRESS ON FILE | | | | | | |
| 303803 | MARQUEZ LEMA, FERNANDO JOSE | ADDRESS ON FILE | | | | | | |
| 303804 | MARQUEZ LEON, MARA NICOLE | ADDRESS ON FILE | | | | | | |
| 2113654 | Marquez Leon, Marla J. | ADDRESS ON FILE | | | | | | |
| 303806 | MARQUEZ LIZARDI, MARIA BERTINA | ADDRESS ON FILE | | | | | | |
| 303807 | MARQUEZ LLOPIZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 303808 | MARQUEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 303809 | MARQUEZ LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 303810 | MARQUEZ LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 303811 | MARQUEZ LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 303812 | MARQUEZ LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 303813 | MARQUEZ LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 800670 | MARQUEZ LOPEZ, DEBORAH D | ADDRESS ON FILE | | | | | | |
| 303814 | MARQUEZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 303815 | MARQUEZ LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 303816 | MARQUEZ LOPEZ, JEANNETTE O. | ADDRESS ON FILE | | | | | | |
| 853485 | MARQUEZ LOPEZ, JEANNETTE O. | ADDRESS ON FILE | | | | | | |
| 800671 | MARQUEZ LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 303817 | MARQUEZ LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 800672 | MARQUEZ LOPEZ, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 303818 | MARQUEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 2021304 | MARQUEZ LOPEZ, MANUEL L. | ADDRESS ON FILE | | | | | | |
| 303819 | MARQUEZ LOPEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 1749529 | Marquez Lopez, Rosa M | ADDRESS ON FILE | | | | | | |
| 303820 | MARQUEZ LOPEZ, RUBMARY | ADDRESS ON FILE | | | | | | |
| 800673 | MARQUEZ LOPEZ, RUBMARY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1700551 | MARQUEZ LOPEZ, RUBMARY | ADDRESS ON FILE | | | | | | |
| 1555641 | Marquez Lozada, Francisco | ADDRESS ON FILE | | | | | | |
| 303821 | Marquez Lozada, Francisco | ADDRESS ON FILE | | | | | | |
| 303534 | MARQUEZ LOZADA, JAFET O | ADDRESS ON FILE | | | | | | |
| 303823 | MARQUEZ LUGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 303824 | MARQUEZ LUNA, HECTOR | ADDRESS ON FILE | | | | | | |
| 2222935 | Marquez Luzunaris, Andres | ADDRESS ON FILE | | | | | | |
| 2179100 | Marquez Luzunaris, Andres | ADDRESS ON FILE | | | | | | |
| 2222935 | Marquez Luzunaris, Andres | ADDRESS ON FILE | | | | | | |
| 2222935 | Marquez Luzunaris, Andres | ADDRESS ON FILE | | | | | | |
| 800675 | MARQUEZ MALDONADO, ADA G | | | | | | | |
| 1423167 | MARQUEZ MALDONADO, ALMA I. | Calle 6 Casa 215 Km. 5.6 | Carraízo | | | Trujillo Alto | PR | 00976 |
| 1423310 | MARQUEZ MALDONADO, ALMA I. | RR 7 Box 6721 | | | | San Juan | PR | 00926 |
| 303826 | MARQUEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 303827 | MARQUEZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 303829 | MARQUEZ MANCILLA, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 303830 | MARQUEZ MARCH, MIGUEL | ADDRESS ON FILE | | | | | | |
| 303831 | MARQUEZ MARQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 303832 | MARQUEZ MARQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 303833 | MARQUEZ MARQUEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 303834 | MARQUEZ MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 303835 | MARQUEZ MARQUEZ, BERTHA | ADDRESS ON FILE | | | | | | |
| 1766638 | Marquez Marquez, Dolores | ADDRESS ON FILE | | | | | | |
| 303836 | MARQUEZ MARQUEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 303837 | MARQUEZ MARQUEZ, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 800676 | MARQUEZ MARQUEZ, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 1849490 | Marquez Marquez, Guadalupe | ADDRESS ON FILE | | | | | | |
| 303838 | MARQUEZ MARQUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 303839 | MARQUEZ MARQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 303840 | MARQUEZ MARQUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |
| 303841 | MARQUEZ MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 303842 | MARQUEZ MARQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 303843 | MARQUEZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 303844 | MARQUEZ MARRERO, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 303845 | MARQUEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 303846 | MARQUEZ MARTINEZ, CAROLIE | ADDRESS ON FILE | | | | | | | |
| 303847 | MARQUEZ MARTINEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| 303848 | MARQUEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2233657 | Marquez Martinez, Honoris | ADDRESS ON FILE | | | | | | | |
| 303849 | MARQUEZ MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 303850 | Marquez Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 303851 | Marquez Martinez, Luis R | ADDRESS ON FILE | | | | | | | |
| 303852 | MARQUEZ MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 303853 | MARQUEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 303854 | MARQUEZ MATOS, BETSEY | ADDRESS ON FILE | | | | | | | |
| 303855 | MARQUEZ MATOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 303856 | MARQUEZ MATOS, IRVING | ADDRESS ON FILE | | | | | | | |
| 303857 | MARQUEZ MATOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 303858 | MARQUEZ MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 303859 | MARQUEZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 303860 | MARQUEZ MATOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2022261 | Marquez Matos, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 303861 | MARQUEZ MATOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2000220 | Marquez Matos, Mildred | ADDRESS ON FILE | | | | | | | |
| 303862 | MARQUEZ MATOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 303863 | MARQUEZ MEDERO, KEILA | ADDRESS ON FILE | | | | | | | |
| 2180129 | Marquez Medina, Alma | Bo. Limon 367 San Ignacio | | | | Mayaguez | PR | 00680 | |
| 303864 | MARQUEZ MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 303865 | Marquez Medina, Edgardo C | ADDRESS ON FILE | | | | | | | |
| 303866 | MARQUEZ MEDINA, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 303867 | MARQUEZ MELENDEZ, BASILISA | ADDRESS ON FILE | | | | | | | |
| 303868 | MARQUEZ MELENDEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 800677 | MARQUEZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 303869 | MARQUEZ MELENDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 303870 | MARQUEZ MENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 303871 | MARQUEZ MENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 303872 | MARQUEZ MENDEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 303873 | MARQUEZ MENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 303874 | MARQUEZ MENDEZ, RAMON F | ADDRESS ON FILE | | | | | | | |
| 1780315 | Marquez Mendez, Ramon F | ADDRESS ON FILE | | | | | | | |
| 303875 | MARQUEZ MENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303876 | MARQUEZ MENDEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 303878 | MARQUEZ MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 303879 | MARQUEZ MENDEZ, YOLANDA B | ADDRESS ON FILE | | | | | | |
| 303880 | MARQUEZ MERCADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 303882 | MARQUEZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | |
| 303881 | MARQUEZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | |
| 303883 | MARQUEZ MERCADO, REBECCA | AGUEYBANA A-21 | VILLA DE CANEY | | | TRUJILLO ALTO | PR | 00976 |
| 1420439 | MARQUEZ MERCADO, REBECCA | MARQUEZ MERCADO, REBECCA | URB. METROPOLIS 2M17 CALLE 56 | | | CAROLINA | PR | 00987 |
| 303884 | MARQUEZ MERCADO, REBECCA | POR DERECHO PROPIO | URB. METROPOLIS | 2M17 CALLE 56 | | CAROLINA | PR | 00987 |
| 303885 | MARQUEZ MERCED, MADELINE | ADDRESS ON FILE | | | | | | |
| 800678 | MARQUEZ MERCED, MARTA E | ADDRESS ON FILE | | | | | | |
| 303886 | MARQUEZ MERCED, RAFAEL | ADDRESS ON FILE | | | | | | |
| 303887 | MARQUEZ MILIAN, JUAN | ADDRESS ON FILE | | | | | | |
| 303888 | MARQUEZ MILLAN, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 303889 | MARQUEZ MINONDO, DIANNE M. | ADDRESS ON FILE | | | | | | |
| 303890 | MARQUEZ MINONDO, LIZ A. | ADDRESS ON FILE | | | | | | |
| 1258670 | MARQUEZ MINONDO, NESTOR | ADDRESS ON FILE | | | | | | |
| 303891 | MARQUEZ MIRANDA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 303892 | MARQUEZ MIRANDA, ROSE F | ADDRESS ON FILE | | | | | | |
| 303893 | MARQUEZ MOJICA, RAIMUNDO | ADDRESS ON FILE | | | | | | |
| 303894 | MARQUEZ MOLINA, CARMEN | ADDRESS ON FILE | | | | | | |
| 303895 | MARQUEZ MOLINA, CARMEN | ADDRESS ON FILE | | | | | | |
| 303896 | MARQUEZ MOLINA, DENISE M. | ADDRESS ON FILE | | | | | | |
| 303897 | MARQUEZ MONROIG, YOEL | ADDRESS ON FILE | | | | | | |
| 303899 | MARQUEZ MONTALVO, WILMELIS | ADDRESS ON FILE | | | | | | |
| 303898 | MARQUEZ MONTALVO, WILMELIS | ADDRESS ON FILE | | | | | | |
| 303900 | MARQUEZ MONTANEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 303902 | MARQUEZ MONTERO, MIRIAN AGUSTINA | ADDRESS ON FILE | | | | | | |
| 303903 | MARQUEZ MONTOYA, DIANA | ADDRESS ON FILE | | | | | | |
| 800679 | MARQUEZ MONTOYO, DIANA | ADDRESS ON FILE | | | | | | |
| 303904 | MARQUEZ MORALES, ALFREDO | ADDRESS ON FILE | | | | | | |
| 303905 | MARQUEZ MORALES, ANA | ADDRESS ON FILE | | | | | | |
| 303906 | MARQUEZ MORALES, DAVID A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303907 | MARQUEZ MORALES, FLOR M. | ADDRESS ON FILE | | | | | | |
| 303908 | MARQUEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 303910 | MARQUEZ MORALES, KERMIT | ADDRESS ON FILE | | | | | | |
| 303911 | MARQUEZ MORALES, MARITZA | ADDRESS ON FILE | | | | | | |
| 303912 | MARQUEZ MOYA, LEONOR | ADDRESS ON FILE | | | | | | |
| 800680 | MARQUEZ MOYA, LEONOR | ADDRESS ON FILE | | | | | | |
| 303913 | MARQUEZ MULERO, CAROL A | ADDRESS ON FILE | | | | | | |
| 303914 | MARQUEZ MULERO, LUIS | ADDRESS ON FILE | | | | | | |
| 303915 | MARQUEZ MULERO, LUIS | ADDRESS ON FILE | | | | | | |
| 303916 | MARQUEZ MULERO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 303917 | MARQUEZ MUNIZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 303918 | MARQUEZ MUNOZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 800681 | MARQUEZ NADAL, WILMARIE | ADDRESS ON FILE | | | | | | |
| 800682 | MARQUEZ NARVAEZ, DOANGELIE | ADDRESS ON FILE | | | | | | |
| 303920 | MARQUEZ NARVAEZ, DOANGELIE | ADDRESS ON FILE | | | | | | |
| 303921 | MARQUEZ NARVAEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 1425440 | MARQUEZ NARVAEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 303922 | MARQUEZ NARVAEZ, VIMAYRA | ADDRESS ON FILE | | | | | | |
| 303924 | MARQUEZ NAVARRO, WANDA | ADDRESS ON FILE | | | | | | |
| 303925 | MARQUEZ NAVEIRAS, JOSE | ADDRESS ON FILE | | | | | | |
| 303926 | MARQUEZ NAVERAS, TOMAS | ADDRESS ON FILE | | | | | | |
| 303927 | MARQUEZ NAZARIO, JOHN S | ADDRESS ON FILE | | | | | | |
| 303928 | MARQUEZ NAZARIO, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 303930 | MARQUEZ NEGRON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 303931 | MARQUEZ NEGRON, LUZ D | ADDRESS ON FILE | | | | | | |
| 303932 | MARQUEZ NERIS, ARLEEN I | ADDRESS ON FILE | | | | | | |
| 303933 | MARQUEZ NERIS, HECTOR | ADDRESS ON FILE | | | | | | |
| 853487 | MARQUEZ NERIS, HECTOR E. | ADDRESS ON FILE | | | | | | |
| 303934 | MARQUEZ NERIS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 853488 | MARQUEZ NERIS, LILLIAM M. | ADDRESS ON FILE | | | | | | |
| 303935 | MARQUEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 303936 | MARQUEZ NIEVES, MARIA | ADDRESS ON FILE | | | | | | |
| 303937 | MARQUEZ NIEVES, RAMON | ADDRESS ON FILE | | | | | | |
| 303938 | MARQUEZ NOGUERA, ZUANIA | ADDRESS ON FILE | | | | | | |
| 303939 | MARQUEZ NUNEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 303940 | MARQUEZ OCASIO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 303941 | MARQUEZ OLMEDA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 2165424 | Marquez Olmeda, Edna J. | ADDRESS ON FILE | | | | | | |
| 2165576 | Marquez Olmeda, Rafael | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303943 | MARQUEZ OLMEDO, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 853489 | MARQUEZ OLMEDO, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 303944 | MARQUEZ OLMEDO, WANDYANN | ADDRESS ON FILE | | | | | | |
| 303945 | MARQUEZ ORELLANA, NELSON | ADDRESS ON FILE | | | | | | |
| 303946 | MARQUEZ ORELLANO, NELSON I. | ADDRESS ON FILE | | | | | | |
| 303947 | MARQUEZ ORTIZ, AIDA | ADDRESS ON FILE | | | | | | |
| 303948 | MARQUEZ ORTIZ, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 1258671 | MARQUEZ ORTIZ, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 303949 | MARQUEZ ORTIZ, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 303950 | MARQUEZ ORTIZ, CID | ADDRESS ON FILE | | | | | | |
| 303951 | MARQUEZ ORTIZ, DANA E | ADDRESS ON FILE | | | | | | |
| 303952 | MARQUEZ ORTIZ, ELBA O | ADDRESS ON FILE | | | | | | |
| 303953 | MARQUEZ ORTIZ, ESAU | ADDRESS ON FILE | | | | | | |
| 800683 | MARQUEZ ORTIZ, JULIA | ADDRESS ON FILE | | | | | | |
| 303954 | MARQUEZ ORTIZ, JULIA I | ADDRESS ON FILE | | | | | | |
| 303955 | MARQUEZ ORTIZ, LEIDMARY | ADDRESS ON FILE | | | | | | |
| 303956 | MARQUEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 303957 | MARQUEZ ORTIZ, LYDIANA | ADDRESS ON FILE | | | | | | |
| 303958 | MARQUEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 303959 | MARQUEZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | |
| 303960 | MARQUEZ OSORIO, ROSA M | ADDRESS ON FILE | | | | | | |
| 303961 | MARQUEZ OTERO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 303962 | MARQUEZ PABON, NANCY E | ADDRESS ON FILE | | | | | | |
| 800684 | MARQUEZ PABON, NANCY E | ADDRESS ON FILE | | | | | | |
| 303963 | MARQUEZ PABON, ROSA | ADDRESS ON FILE | | | | | | |
| 2231546 | Marquez Pacheco, Fernando | ADDRESS ON FILE | | | | | | |
| 303964 | MARQUEZ PACHECO, JEIMY A. | ADDRESS ON FILE | | | | | | |
| 303965 | MARQUEZ PACHECO, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 303966 | Marquez Pacheco, Jenniffer A | ADDRESS ON FILE | | | | | | |
| 303967 | MARQUEZ PACHECO, JORGE | ADDRESS ON FILE | | | | | | |
| 303969 | MARQUEZ PACHECO, NANNETTE | ADDRESS ON FILE | | | | | | |
| 303968 | MARQUEZ PACHECO, NANNETTE | ADDRESS ON FILE | | | | | | |
| 303970 | MARQUEZ PACHECO, VICTOR | ADDRESS ON FILE | | | | | | |
| 303971 | MARQUEZ PADILLA, MAYRA C | ADDRESS ON FILE | | | | | | |
| 303972 | MARQUEZ PADILLA, SONIA N | ADDRESS ON FILE | | | | | | |
| 303973 | MARQUEZ PADILLA, SONIA N. | ADDRESS ON FILE | | | | | | |
| 303974 | MARQUEZ PAGAN, LISETTE | ADDRESS ON FILE | | | | | | |
| 303975 | MARQUEZ PAGAN, LISSETE | ADDRESS ON FILE | | | | | | |
| 303976 | MARQUEZ PAGAN, LISSETTE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 303977 | MARQUEZ PALACIOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 303978 | MARQUEZ PALOU, OSMARIE | ADDRESS ON FILE | | | | | | | |
| 303979 | MARQUEZ PANIAGUA, JULIA | ADDRESS ON FILE | | | | | | | |
| 303980 | MARQUEZ PANTOJA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 303981 | MARQUEZ PANTOJA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 303982 | MARQUEZ PANTOJA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 303983 | MARQUEZ PARRILLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 303984 | MARQUEZ PARRILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 303985 | MARQUEZ PARRILLA, LAURA | ADDRESS ON FILE | | | | | | | |
| 303986 | MARQUEZ PARRILLA, LAURA M | ADDRESS ON FILE | | | | | | | |
| 303987 | MARQUEZ PATO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 303988 | MARQUEZ PEDROZA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 303989 | MARQUEZ PEREIRA, KARELIS | ADDRESS ON FILE | | | | | | | |
| 1420440 | Marquez Perez , Carmen | ADDRESS ON FILE | | | | | | | |
| 1420440 | Marquez Perez , Carmen | ADDRESS ON FILE | | | | | | | |
| 303990 | MARQUEZ PEREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 303991 | MARQUEZ PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 303992 | MARQUEZ PEREZ, CARMEN | COND. MARBELLA DEL CARIBE, ESTE | APT. 1514 AVE. ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 1260152 | MARQUEZ PEREZ, CARMEN | RICARDO E. CARRILLO DELGADO | 403 CALLE DEL PARQUE SUITE 6 | | | SAN JUAN | PR | 00912-3709 | |
| 303993 | MARQUEZ PEREZ, DORIS B | ADDRESS ON FILE | | | | | | | |
| 303994 | MARQUEZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 303995 | MARQUEZ PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1983908 | Marquez Perez, Isabel | ADDRESS ON FILE | | | | | | | |
| 303996 | MARQUEZ PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 303997 | MARQUEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 303998 | MARQUEZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 800685 | MARQUEZ PEREZ, LYANNETTE | ADDRESS ON FILE | | | | | | | |
| 303999 | MARQUEZ PEREZ, LYANNETTE | ADDRESS ON FILE | | | | | | | |
| 800686 | MARQUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1621172 | Marquez Perez, Maria T | ADDRESS ON FILE | | | | | | | |
| 304000 | MARQUEZ PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 304001 | MARQUEZ PEREZ, MISSAEL | ADDRESS ON FILE | | | | | | | |
| 304002 | MARQUEZ PEREZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 304003 | MARQUEZ PEREZ, MYRTA E | ADDRESS ON FILE | | | | | | | |
| 304004 | MARQUEZ PEREZ, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 304005 | Marquez Perez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 800687 | MARQUEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2032068 | Marquez Perez, Sonia E | HC-01 Box 5202 | | | | Gurabo | PR | 00778 |
| 304006 | MARQUEZ PEREZ, VALENTINA | ADDRESS ON FILE | | | | | | |
| 304007 | MARQUEZ PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 304008 | MARQUEZ PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 304009 | MARQUEZ PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 304010 | MARQUEZ PINEIRO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 304011 | MARQUEZ PIZARRO, MARA | ADDRESS ON FILE | | | | | | |
| 717191 | MARQUEZ PROFESIONAL ENGRAVING | URB LEVITTOWN LAKES | HP6 CALLE AMALIA PAOLI | | | LEVITTOWN | PR | 00949 |
| 304012 | MARQUEZ QUIANEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 304013 | MARQUEZ QUILES, HECTOR M | ADDRESS ON FILE | | | | | | |
| 304014 | MARQUEZ QUILES, ROSA I | ADDRESS ON FILE | | | | | | |
| 304015 | MARQUEZ QUINONEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 304016 | MARQUEZ QUINTANA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 2101912 | Marquez Quintana, Maria M. | ADDRESS ON FILE | | | | | | |
| 304017 | MARQUEZ QUIQONES, VIVIANA M | ADDRESS ON FILE | | | | | | |
| 304018 | MARQUEZ RAMIREZ, AMOROSIDAD | ADDRESS ON FILE | | | | | | |
| 1969215 | Marquez Ramirez, Blanca | ADDRESS ON FILE | | | | | | |
| 304019 | MARQUEZ RAMOS, AIDA | ADDRESS ON FILE | | | | | | |
| 304020 | MARQUEZ RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 304021 | MARQUEZ RAMOS, ANGELY M | ADDRESS ON FILE | | | | | | |
| 304022 | MARQUEZ RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 304023 | MARQUEZ RAMOS, EDDIE | ADDRESS ON FILE | | | | | | |
| 304024 | MARQUEZ RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 800688 | MARQUEZ RAMOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 304025 | MARQUEZ RAMOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 304026 | MARQUEZ RAMOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 800689 | MARQUEZ RAMOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 304027 | MARQUEZ RAMOS, LUZ | ADDRESS ON FILE | | | | | | |
| 304028 | MARQUEZ RAMOS, RAUL | ADDRESS ON FILE | | | | | | |
| 304029 | MARQUEZ RAMOS, YAZMIN | ADDRESS ON FILE | | | | | | |
| 304030 | MARQUEZ REINES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 304031 | MARQUEZ REPARADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 304032 | MARQUEZ REYES, HECTOR | ADDRESS ON FILE | | | | | | |
| 304033 | MARQUEZ REYES, JOHN | ADDRESS ON FILE | | | | | | |
| 304034 | MARQUEZ REYES, JOHN D | ADDRESS ON FILE | | | | | | |
| 853490 | MARQUEZ REYES, JOSE B. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 304035 | MARQUEZ REYES, JOSE B. | ADDRESS ON FILE | | | | | | | |
| 304036 | MARQUEZ REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 304037 | MARQUEZ RIOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 304038 | MARQUEZ RIOS, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 304039 | MARQUEZ RIOS, NORIS | ADDRESS ON FILE | | | | | | | |
| 304040 | MARQUEZ RIVAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 304041 | MARQUEZ RIVERA, ABEY | ADDRESS ON FILE | | | | | | | |
| 304042 | MARQUEZ RIVERA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 304043 | Marquez Rivera, Alfonso | ADDRESS ON FILE | | | | | | | |
| 304045 | MARQUEZ RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 1701842 | Márquez Rivera, Aquilino | ADDRESS ON FILE | | | | | | | |
| 304046 | MARQUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 304047 | MARQUEZ RIVERA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 304048 | MARQUEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 2208884 | Marquez Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 662378 | MARQUEZ RIVERA, GRISELL D | ADDRESS ON FILE | | | | | | | |
| 304049 | MARQUEZ RIVERA, IRMA Z | ADDRESS ON FILE | | | | | | | |
| 304050 | MARQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 304051 | MARQUEZ RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 2156081 | Marquez Rivera, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 304052 | Marquez Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| 304053 | MARQUEZ RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 304054 | MARQUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 800690 | MARQUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 304055 | MÁRQUEZ RIVERA, JUAN | INS-MAXIMA SEGURIDAD EDIFICIO D-2 CELA 2019 | | | | | PONCE | PR | 00728-1500 |
| 1422913 | MÁRQUEZ RIVERA, JUAN | JUAN MÁRQUEZ RIVERA | INSTITUCIÓN CORRECCIONAL PONCE MÁXIMA SEGURIDAD | EDIFICIO A-2 CELDA 2024 3699 PONCE BYP | | PONCE | PR | 00728-1500 |
| 304055 | MÁRQUEZ RIVERA, JUAN | JUAN MÁRQUEZ RIVERA(CONFINADO POR DERECHO PROPIO) | INSTITUCIÓN CORRECCIONAL PONCEMÁXIMA SEGURIDAD | EDIFICIO A-2 CELDA 2024 3699 | PONCE BYP | PONCE | PR | 00728-1500 |
| 304056 | MARQUEZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1935509 | MARQUEZ RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 304057 | MARQUEZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 304058 | MARQUEZ RIVERA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 800691 | MARQUEZ RIVERA, MORAIMA S | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 304059 | MARQUEZ RIVERA, NESTOR | ADDRESS ON FILE | | | | | | |
| 2206030 | Marquez Rivera, Nidya P. | ADDRESS ON FILE | | | | | | |
| 304060 | MARQUEZ RIVERA, NOELIA | ADDRESS ON FILE | | | | | | |
| 304061 | MARQUEZ RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 304062 | MARQUEZ RIVERA, NORMA I | ADDRESS ON FILE | | | | | | |
| 1609334 | Marquez Rivera, Norma I. | ADDRESS ON FILE | | | | | | |
| 304063 | MARQUEZ RIVERA, NYDIA I | ADDRESS ON FILE | | | | | | |
| 304064 | MARQUEZ RIVERA, PASCUAL | ADDRESS ON FILE | | | | | | |
| 2111085 | Marquez Rivera, Quermie | Apartado #221 | | | | MAUNABO | PR | 00707 |
| 304066 | MARQUEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 304067 | MARQUEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 304068 | MARQUEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 304069 | MARQUEZ ROBLES, AMNERIS Y | ADDRESS ON FILE | | | | | | |
| 304070 | MARQUEZ ROBLES, AWILDA | ADDRESS ON FILE | | | | | | |
| 800692 | MARQUEZ ROBLES, AWILDA | ADDRESS ON FILE | | | | | | |
| 2094700 | MARQUEZ ROBLES, AWILDA | ADDRESS ON FILE | | | | | | |
| 304071 | MARQUEZ ROBLES, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 304072 | MARQUEZ RODRIGUEZ MD, LUIS B | ADDRESS ON FILE | | | | | | |
| 304073 | MARQUEZ RODRIGUEZ, ABNER | ADDRESS ON FILE | | | | | | |
| 304074 | Marquez Rodriguez, Alfonso | ADDRESS ON FILE | | | | | | |
| 304075 | MARQUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 304076 | MARQUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 304077 | MARQUEZ RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | |
| 304078 | MARQUEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 304079 | MARQUEZ RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 304080 | MARQUEZ RODRIGUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 1258672 | MARQUEZ RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 304081 | MARQUEZ RODRIGUEZ, GLENDA L | ADDRESS ON FILE | | | | | | |
| 2145620 | Marquez Rodriguez, Iram | ADDRESS ON FILE | | | | | | |
| 304082 | MARQUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 304083 | MARQUEZ RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 304084 | Marquez Rodriguez, Joselito | ADDRESS ON FILE | | | | | | |
| 304085 | MARQUEZ RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 800694 | MARQUEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 304086 | MARQUEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 304087 | MARQUEZ RODRIGUEZ, MARCOS L | ADDRESS ON FILE | | | | | | | |
| 304088 | MARQUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2015726 | Marquez Rodriguez, Maria De L. | ADDRESS ON FILE | | | | | | | |
| 304089 | MARQUEZ RODRIGUEZ, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| 2037253 | Marquez Rodriguez, Maria De Lourdes | ADDRESS ON FILE | | | | | | | |
| 800695 | MARQUEZ RODRIGUEZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 2009676 | Marquez Rodriguez, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 304090 | MARQUEZ RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1765419 | Marquez Rodriguez, Maria T | ADDRESS ON FILE | | | | | | | |
| 1959314 | Marquez Rodriguez, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 304091 | MARQUEZ RODRIGUEZ, NARDA | ADDRESS ON FILE | | | | | | | |
| 304092 | MARQUEZ RODRIGUEZ, NARDA L | ADDRESS ON FILE | | | | | | | |
| 304093 | MARQUEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 304094 | MARQUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 1943450 | Marquez Rodriguez, Raul | ADDRESS ON FILE | | | | | | | |
| 304095 | MARQUEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 304096 | MARQUEZ RODRIGUEZ, VICTOR O | ADDRESS ON FILE | | | | | | | |
| 304097 | MARQUEZ RODRIGUEZ, ZOE DEL C | ADDRESS ON FILE | | | | | | | |
| 1963039 | Marquez Roldan, Jesus | ADDRESS ON FILE | | | | | | | |
| 304098 | Marquez Roldan, Jesus | ADDRESS ON FILE | | | | | | | |
| 1981702 | MARQUEZ ROLDAN, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 2031577 | Marquez Roldan, Raul | ADDRESS ON FILE | | | | | | | |
| 304100 | MARQUEZ ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304101 | Marquez Roman, David R. | ADDRESS ON FILE | | | | | | | |
| 304102 | MARQUEZ ROMAN, FELICITA M | ADDRESS ON FILE | | | | | | | |
| 304103 | MARQUEZ ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 304105 | MARQUEZ ROMAN, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 304104 | MARQUEZ ROMAN, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 304106 | MARQUEZ ROMAN, KARINA | ADDRESS ON FILE | | | | | | | |
| 304107 | MARQUEZ ROMAN, KRIZIA G | ADDRESS ON FILE | | | | | | | |
| 304108 | MARQUEZ ROMAN, MELANY | ADDRESS ON FILE | | | | | | | |
| 304109 | MARQUEZ ROMAN, MELANY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 304110 | Marquez Romero, Nilda I | ADDRESS ON FILE | | | | | | |
|---------|------------------------|-----------------|--|--|--|--|--|--|
| 304111 | MARQUEZ ROSA, GERARDO C. | ADDRESS ON FILE | | | | | | |
| 304112 | MARQUEZ ROSA, JUSTINA | ADDRESS ON FILE | | | | | | |
| 304113 | MARQUEZ ROSA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 800696 | MARQUEZ ROSADO, ANA | ADDRESS ON FILE | | | | | | |
| 304114 | MARQUEZ ROSADO, ANA E | ADDRESS ON FILE | | | | | | |
| 2175230 | MARQUEZ ROSADO, DANIEL | REPARTO VALENCIANO | 4 H-7 | | | JUNCOS | PR | 00777 |
| 304115 | MARQUEZ ROSADO, GUILLERMO J | ADDRESS ON FILE | | | | | | |
| 800697 | MARQUEZ ROSADO, IRIS D. | ADDRESS ON FILE | | | | | | |
| 304117 | MARQUEZ ROSADO, MARIA M | ADDRESS ON FILE | | | | | | |
| 304119 | MARQUEZ ROSADO, NANCY | ADDRESS ON FILE | | | | | | |
| 304120 | MARQUEZ ROSADO, TAMIA | ADDRESS ON FILE | | | | | | |
| 304121 | MARQUEZ ROSADO, TELMA | ADDRESS ON FILE | | | | | | |
| 304122 | MARQUEZ ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 304123 | MARQUEZ ROSARIO, AXEL | ADDRESS ON FILE | | | | | | |
| 304124 | MARQUEZ ROSARIO, DIXIE | ADDRESS ON FILE | | | | | | |
| 304125 | MARQUEZ ROSARIO, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 2096599 | MARQUEZ ROSARIO, JOSE E | ADDRESS ON FILE | | | | | | |
| 304126 | MARQUEZ ROSARIO, JOSE E | ADDRESS ON FILE | | | | | | |
| 800698 | MARQUEZ ROSARIO, JOSE E. | ADDRESS ON FILE | | | | | | |
| 304127 | MARQUEZ ROSARIO, SARALEE | ADDRESS ON FILE | | | | | | |
| 800699 | MARQUEZ RUIZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 304128 | MARQUEZ RUIZ, GRACIELA | ADDRESS ON FILE | | | | | | |
| 304129 | MARQUEZ RUIZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 2133409 | Marquez Ruiz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 304130 | MARQUEZ RUIZ, JOSSIE | ADDRESS ON FILE | | | | | | |
| 304131 | MARQUEZ RUIZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 304132 | MARQUEZ RUIZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 304133 | MARQUEZ RUIZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 304134 | MARQUEZ RUIZ, SYLVIA E | ADDRESS ON FILE | | | | | | |
| 304135 | MARQUEZ SALAS, CARMEN D | ADDRESS ON FILE | | | | | | |
| 304136 | MARQUEZ SALINA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 304137 | MARQUEZ SAN MARTIN, JORGE | ADDRESS ON FILE | | | | | | |
| 1578128 | MARQUEZ SANCHEZ Y OTROS, CARMELO | ADDRESS ON FILE | | | | | | |
| 1420441 | MARQUEZ SANCHEZ, CARMELO Y OTROS | YADIRA ADORNO DELGADO | 1605 PONCE DE LEON AVE SUITE 600 | | | SAN JUAN | PR | 00909 |
| 304138 | MARQUEZ SANCHEZ, CHARLENE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 304139 | MARQUEZ SANCHEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 304140 | MARQUEZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 304141 | MARQUEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 304142 | MARQUEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1907474 | MARQUEZ SANCHEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 2015478 | Marquez Sanchez, Maria R. | ADDRESS ON FILE | | | | | | | |
| 304144 | MARQUEZ SANCHEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| 304143 | Marquez Sanchez, Militza | ADDRESS ON FILE | | | | | | | |
| 304145 | MARQUEZ SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2133523 | Marquez Santa, Eduardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 304146 | MARQUEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 304147 | MARQUEZ SANTANA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 304148 | MARQUEZ SANTELL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 304149 | MARQUEZ SANTIAGO MD, RAUL | ADDRESS ON FILE | | | | | | | |
| 304150 | MARQUEZ SANTIAGO, ADELA | ADDRESS ON FILE | | | | | | | |
| 1420442 | MARQUEZ SANTIAGO, ALEXIS J. | ALEXIS J. MARQUEZ SANTIAGO | INST. PRINCIPAL FASE III PO BOX 7285 | | | PONCE | PR | 00732 | |
| 2002519 | MARQUEZ SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 2153679 | Marquez Santiago, Anibal | ADDRESS ON FILE | | | | | | | |
| 304151 | MARQUEZ SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 304152 | MARQUEZ SANTIAGO, IZLIA | ADDRESS ON FILE | | | | | | | |
| 304153 | MARQUEZ SANTIAGO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 304154 | MARQUEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1895895 | Marquez Santiago, Maria | ADDRESS ON FILE | | | | | | | |
| 2097697 | Marquez Santiago, Maria M | ADDRESS ON FILE | | | | | | | |
| 304155 | MARQUEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1870328 | Marquez Santiago, Maria M. | ADDRESS ON FILE | | | | | | | |
| 304156 | MARQUEZ SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 304157 | MARQUEZ SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 304158 | MARQUEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2140949 | Marquez Santoiga, Luis Raul | ADDRESS ON FILE | | | | | | | |
| 304159 | MARQUEZ SANTOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 304160 | MARQUEZ SANTOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 304161 | MARQUEZ SARRAGA MD, RAUL | ADDRESS ON FILE | | | | | | | |
| 304162 | MARQUEZ SARRAGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 304163 | MARQUEZ SERRANO, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 717192 | MARQUEZ SERVICE STATION | PO BOX 113 | | | | RIO GRANDE | PR | 00745 | |
| 304164 | MARQUEZ SIERRA, MARIA D | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 304165 | MARQUEZ SILVA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 304166 | MARQUEZ SKERRET, LUZ C | ADDRESS ON FILE | | | | | | | |
| 304167 | MARQUEZ SKERRETT, LUZ | ADDRESS ON FILE | | | | | | | |
| 304168 | MARQUEZ SOIZA, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 304169 | MARQUEZ SOLIVAN, ANDRES F | ADDRESS ON FILE | | | | | | | |
| 304170 | MARQUEZ SOMOZA, RAMON | ADDRESS ON FILE | | | | | | | |
| 304171 | MARQUEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304172 | MARQUEZ SOTO, DORITSA | ADDRESS ON FILE | | | | | | | |
| 304173 | MARQUEZ SOTO, JOVINO | ADDRESS ON FILE | | | | | | | |
| 304174 | MARQUEZ SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 304175 | MARQUEZ SOTOMAYOR, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 304176 | MARQUEZ SUAREZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 1721680 | Marquez Suarez, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 1721680 | Marquez Suarez, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 304177 | MARQUEZ SUAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 304178 | MARQUEZ SUAZO, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 304179 | MARQUEZ TAPIA, IRMA T | ADDRESS ON FILE | | | | | | | |
| 304180 | MARQUEZ TERRON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 304181 | MARQUEZ TIRADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 304182 | MARQUEZ TORO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304183 | MARQUEZ TORRES, ABNERIS | ADDRESS ON FILE | | | | | | | |
| 304184 | MARQUEZ TORRES, ANA M. | ADDRESS ON FILE | | | | | | | |
| 304185 | MARQUEZ TORRES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 304186 | MARQUEZ TORRES, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 304187 | MARQUEZ TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 304188 | MARQUEZ TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 304189 | MARQUEZ TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 304118 | MARQUEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 1257206 | MARQUEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 304190 | Marquez Torres, Juan | ADDRESS ON FILE | | | | | | | |
| 304191 | MARQUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 304192 | MARQUEZ TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 304193 | MARQUEZ TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 304194 | MARQUEZ TORRES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 304196 | MARQUEZ TORRES, NIMARIS | ADDRESS ON FILE | | | | | | | |
| 304195 | MARQUEZ TORRES, NIMARIS | ADDRESS ON FILE | | | | | | | |
| 304197 | MARQUEZ TORRES, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 304198 | MARQUEZ TRICOCHE, SANDRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 304199 | MARQUEZ TROCHE, AUREA | ADDRESS ON FILE | | | | | | |
| 847682 | MARQUEZ VALEDON SUZETTE | SAN GERARDO | 316 TAMPA | | | SAN JUAN | PR | 00920 | |
| 304200 | MARQUEZ VALEDON, SUZETTE M. | ADDRESS ON FILE | | | | | | |
| 304201 | MARQUEZ VALENCIA, ROSANA | ADDRESS ON FILE | | | | | | |
| 304202 | MARQUEZ VALLE, JAVIER | ADDRESS ON FILE | | | | | | |
| 304203 | Marquez Vanseyst, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 1992033 | Marquez Varada, Awilda | 8481 PO Box | | | | Ponce | PR | 00732 | |
| 304204 | MARQUEZ VARADA, AWILDA | PO BOX 8481 | | | | PONCE | PR | 00732-8481 | |
| 2134441 | Marquez Varada, Janice | ADDRESS ON FILE | | | | | | |
| 304205 | MARQUEZ VARADA, JANICE M | ADDRESS ON FILE | | | | | | |
| 1547424 | MARQUEZ VAZQUEZ, EDITH R | ADDRESS ON FILE | | | | | | |
| 304206 | MARQUEZ VAZQUEZ, EDITH R | ADDRESS ON FILE | | | | | | |
| 304208 | MARQUEZ VAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 2146449 | Marquez Vazquez, Ventura E. | ADDRESS ON FILE | | | | | | |
| 304209 | MARQUEZ VEGA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2030201 | Marquez Vega, Carmen Lydia | ADDRESS ON FILE | | | | | | |
| 2030201 | Marquez Vega, Carmen Lydia | ADDRESS ON FILE | | | | | | |
| 304210 | MARQUEZ VEGA, ISAMAR | ADDRESS ON FILE | | | | | | |
| 304211 | MARQUEZ VEGA, MARIA H | ADDRESS ON FILE | | | | | | |
| 304212 | MARQUEZ VEGA, SULLY MAR | ADDRESS ON FILE | | | | | | |
| 853491 | MARQUEZ VEGA, SULLY MAR | ADDRESS ON FILE | | | | | | |
| 601349 | MARQUEZ VELAZQUEZ, ADABEL | ADDRESS ON FILE | | | | | | |
| 304213 | MARQUEZ VELAZQUEZ, ADABEL | ADDRESS ON FILE | | | | | | |
| 2145466 | Marquez Velazquez, Francisco | ADDRESS ON FILE | | | | | | |
| 304216 | MARQUEZ VELAZQUEZ, LEE MARIE | ADDRESS ON FILE | | | | | | |
| 304217 | MARQUEZ VELAZQUEZ, LEXA | ADDRESS ON FILE | | | | | | |
| 304218 | MARQUEZ VELAZQUEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 2189224 | Marquez Velazquez, Pablo | ADDRESS ON FILE | | | | | | |
| 1602566 | MARQUEZ VELEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 304219 | Marquez Velez, Angel | ADDRESS ON FILE | | | | | | |
| 304220 | MARQUEZ VELEZ, ELIENITZA | ADDRESS ON FILE | | | | | | |
| 304221 | Marquez Velez, Flor | ADDRESS ON FILE | | | | | | |
| 800701 | MARQUEZ VELEZ, INES | ADDRESS ON FILE | | | | | | |
| 304222 | MARQUEZ VELEZ, JAMIL | ADDRESS ON FILE | | | | | | |
| 304223 | MARQUEZ VELEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 304224 | Marquez Vergara, Freddie | ADDRESS ON FILE | | | | | | |
| 1258673 | MARQUEZ VIERA, JORGE | ADDRESS ON FILE | | | | | | |
| 304225 | MARQUEZ VIERA, RAFAEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 800702 | MARQUEZ VILLANUEVA, EMILY | ADDRESS ON FILE | | | | | | |
| 304227 | MARQUEZ VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | |
| 304228 | MARQUEZ VILLANUEVA, MELANIE | ADDRESS ON FILE | | | | | | |
| 304229 | MARQUEZ VILLANUEVA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 800703 | MARQUEZ VILLEGAS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 304230 | MARQUEZ VILLEGAS, IVETH | ADDRESS ON FILE | | | | | | |
| 304231 | MARQUEZ VILLEGAS, IVY L. | ADDRESS ON FILE | | | | | | |
| 304232 | MARQUEZ WAREN, ARIEL | ADDRESS ON FILE | | | | | | |
| 304233 | MARQUEZ Y TORRES | ADDRESS ON FILE | | | | | | |
| 1622434 | MARQUEZ Y TORRES, ABOGADOS - NOTARIOS CSP | ADDRESS ON FILE | | | | | | |
| 304234 | MARQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 1483248 | Marquez, Alexandra | ADDRESS ON FILE | | | | | | |
| 304235 | MARQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2150112 | Marquez, Arnaldo Navarro | ADDRESS ON FILE | | | | | | |
| 304236 | MARQUEZ, GAMALIER | ADDRESS ON FILE | | | | | | |
| 1663236 | Marquez, Isailly Diaz | ADDRESS ON FILE | | | | | | |
| 1653637 | Marquez, Ivelisse Perez | ADDRESS ON FILE | | | | | | |
| 1855986 | Marquez, Maria de Lourdes | ADDRESS ON FILE | | | | | | |
| 1676446 | MARQUEZ, MYRTA E. | ADDRESS ON FILE | | | | | | |
| 1651439 | Márquez, Myrta E. | ADDRESS ON FILE | | | | | | |
| 304238 | MARQUEZ, NICOLAS EXEQUIEL | ADDRESS ON FILE | | | | | | |
| 304239 | MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 304241 | MARQUEZ, SONIA E | ADDRESS ON FILE | | | | | | |
| 304242 | MARQUEZ, WILLIAM E | ADDRESS ON FILE | | | | | | |
| 1999372 | MARQUEZ, ZENAIDA RUIZ | ADDRESS ON FILE | | | | | | |
| 1605949 | MARQUEZ-LECODE, KATHERINE | ADDRESS ON FILE | | | | | | |
| 304243 | MARQUEZRAMIREZ, CLEMENTE | ADDRESS ON FILE | | | | | | |
| 2180130 | Marquez-Rivera, Jose R. | Urb. Park Gardens | W27 Calle Yosemite | | | San Juan | PR | 00926 |
| 304244 | MARQUEZSANTOS, HERNESTO | ADDRESS ON FILE | | | | | | |
| 304245 | MARQUIS WHO'S WHO | P O BOX 7247-0499 | | | | PHILADELPHIA | PA | 19170-0449 |
| 847683 | MARQUIS WHO'S WHO, INC. | PO BOX 409878 | | | | ATLANTA | GA | 30384-9878 |
| 304246 | MARQUISE MANAGEMENT INC | PO BOX 7830 | | | | CAROLINA | PR | 00986-7830 |
| 304247 | MARRA APONTE, RICARDO | ADDRESS ON FILE | | | | | | |
| 304248 | MARRAIL FOSTER MEDINA | P O BOX 19175 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-9175 |
| 304249 | MARRANZINI SANCHEZ, VIERKA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 304250 | MARRANZINI SANCHEZ, VIERKA Y | ADDRESS ON FILE | | | | | | |
| 304251 | MARRENO COLLAZO, MAYRA A. | ADDRESS ON FILE | | | | | | |
| 2087937 | MARRENO RIVERA, VIRGEN S | ADDRESS ON FILE | | | | | | |
| 304254 | MARRERO & DIAZ INC | P O BOX 70250 PMB 120 | | | | SAN JUAN | PR | 00936 |
| 304255 | MARRERO A/C SERVICES INC | URB EL CONQUISTADOR | L65 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 |
| 304256 | MARRERO ABREU, CAROLINE | ADDRESS ON FILE | | | | | | |
| 304257 | MARRERO ACEVEDO, MADELINE | ADDRESS ON FILE | | | | | | |
| 304259 | MARRERO ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | |
| 304258 | MARRERO ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | |
| 304260 | MARRERO ACOSTA, WENCESLAO | ADDRESS ON FILE | | | | | | |
| 1631711 | MARRERO ADORNO, ELBA | ADDRESS ON FILE | | | | | | |
| 304262 | MARRERO ADORNO, MARIA | ADDRESS ON FILE | | | | | | |
| 800705 | MARRERO AGOSTO, ANGELA | ADDRESS ON FILE | | | | | | |
| 304263 | MARRERO AGOSTO, ANGELA M | ADDRESS ON FILE | | | | | | |
| 1677055 | Marrero Agosto, Angela Michelle | ADDRESS ON FILE | | | | | | |
| 304264 | MARRERO AGOSTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 304265 | MARRERO AGOSTO, CARMEN R | ADDRESS ON FILE | | | | | | |
| 800706 | MARRERO AGOSTO, IRIS | ADDRESS ON FILE | | | | | | |
| 800707 | MARRERO AGOSTO, MARIA | ADDRESS ON FILE | | | | | | |
| 304266 | MARRERO AGOSTO, MARIA E | ADDRESS ON FILE | | | | | | |
| 853492 | MARRERO AGOSTO, MARLA | ADDRESS ON FILE | | | | | | |
| 304267 | MARRERO AGOSTO, MARLA LIZA | ADDRESS ON FILE | | | | | | |
| 304268 | Marrero Aizprua, Eric | ADDRESS ON FILE | | | | | | |
| 1258674 | MARRERO AIZPRUA, ERIC | ADDRESS ON FILE | | | | | | |
| 304269 | MARRERO ALBERT, MAIDA | ADDRESS ON FILE | | | | | | |
| 304270 | Marrero Albino, Blas A | ADDRESS ON FILE | | | | | | |
| 304271 | MARRERO ALBINO, CARLOS | ADDRESS ON FILE | | | | | | |
| 304272 | MARRERO ALBINO, DOUSHKA | ADDRESS ON FILE | | | | | | |
| 304273 | MARRERO ALBINO, IVAN | ADDRESS ON FILE | | | | | | |
| 304274 | MARRERO ALBINO, VICTOR | ADDRESS ON FILE | | | | | | |
| 304275 | MARRERO ALEJANDRO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 800708 | MARRERO ALEJANDRO, SANDRA L | ADDRESS ON FILE | | | | | | |
| 304276 | MARRERO ALEJANDRO, VANESSA | ADDRESS ON FILE | | | | | | |
| 304277 | MARRERO ALERS, JUAN FRANCISCO | ADDRESS ON FILE | | | | | | |
| 304278 | MARRERO ALFONSO, FREDDIE | ADDRESS ON FILE | | | | | | |
| 304279 | MARRERO ALGARIN, CARMEN L. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 304280 | MARRERO ALICANO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 800709 | MARRERO ALICANO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 304281 | MARRERO ALICEA MD, MIRIAM | ADDRESS ON FILE | | | | | | |
| 304282 | MARRERO ALICEA, AIDA | ADDRESS ON FILE | | | | | | |
| 304283 | MARRERO ALICEA, IVONNE | ADDRESS ON FILE | | | | | | |
| 304284 | MARRERO ALICEA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 304285 | MARRERO ALICEA, NILZA | ADDRESS ON FILE | | | | | | |
| 304286 | MARRERO ALICEA, SHERRY A | ADDRESS ON FILE | | | | | | |
| 800710 | MARRERO ALICEA, SHERRY A | ADDRESS ON FILE | | | | | | |
| 304287 | MARRERO ALMODOVAR, ROBERTO | ADDRESS ON FILE | | | | | | |
| 304288 | MARRERO ALOMAR, MARTA | ADDRESS ON FILE | | | | | | |
| 304289 | MARRERO ALONSO HILDA | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 800711 | MARRERO ALONSO, HILDA | BO.BARRERO CARR.132 KM 5.0 | | | | GUAYANILLA | PR | 00656 | |
| 2064856 | Marrero Alonso, Hilda | HC 01 Box 10517 | | | | Guayanilla | PR | 00656 | |
| 1420443 | MARRERO ALONSO, HILDA | MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 2017904 | Marrero Alonso, Zenaida | ADDRESS ON FILE | | | | | | |
| 304291 | MARRERO ALVARADO, ANA | ADDRESS ON FILE | | | | | | |
| 304292 | MARRERO ALVARADO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 304294 | MARRERO ALVARADO, DAVID | ADDRESS ON FILE | | | | | | |
| 1823284 | Marrero Alvarado, David | ADDRESS ON FILE | | | | | | |
| 304295 | MARRERO ALVARADO, HIRAM | ADDRESS ON FILE | | | | | | |
| 800712 | MARRERO ALVARADO, JOSE | ADDRESS ON FILE | | | | | | |
| 304296 | MARRERO ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 1571408 | MARRERO ALVARADO, JOSE ANGEL | ADDRESS ON FILE | | | | | | |
| 304297 | MARRERO ALVARADO, JUAN C | ADDRESS ON FILE | | | | | | |
| 800713 | MARRERO ALVARADO, JUAN C | ADDRESS ON FILE | | | | | | |
| 800714 | MARRERO ALVARADO, LUIS R | ADDRESS ON FILE | | | | | | |
| 304298 | MARRERO ALVARADO, LUIS R | ADDRESS ON FILE | | | | | | |
| 304299 | Marrero Alvarado, Noel | ADDRESS ON FILE | | | | | | |
| 304300 | MARRERO ALVARADO, PASCUAL | ADDRESS ON FILE | | | | | | |
| 304301 | MARRERO ALVARADO, YORWIS | ADDRESS ON FILE | | | | | | |
| 304302 | MARRERO ALVARADO, YORWIS W | ADDRESS ON FILE | | | | | | |
| 304303 | MARRERO ALVARADO,JOHNNY | ADDRESS ON FILE | | | | | | |
| 304304 | MARRERO ALVAREZ, HERMINIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 304305 | MARRERO ALVAREZ, ZAIDA LUZ | ADDRESS ON FILE | | | | | | |
| 800715 | MARRERO ALVIRA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 800716 | MARRERO ALVIRA, JOSE | ADDRESS ON FILE | | | | | | |
| 304306 | MARRERO AMADEO MD, DERICK I | ADDRESS ON FILE | | | | | | |
| 304307 | MARRERO APONTE, BEATRICE | ADDRESS ON FILE | | | | | | |
| 304308 | MARRERO APONTE, ENID | ADDRESS ON FILE | | | | | | |
| 304309 | MARRERO APONTE, IVETTE | ADDRESS ON FILE | | | | | | |
| 304310 | MARRERO APONTE, MARITZA | ADDRESS ON FILE | | | | | | |
| 800717 | MARRERO APONTE, MARITZA | ADDRESS ON FILE | | | | | | |
| 304311 | MARRERO APONTE, RAMON A | ADDRESS ON FILE | | | | | | |
| 304312 | Marrero Aponte, Roberto | ADDRESS ON FILE | | | | | | |
| 304313 | MARRERO APONTE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 304314 | MARRERO APONTE, SHARLENE | ADDRESS ON FILE | | | | | | |
| 304315 | Marrero Aponte, Wilfredo W. | ADDRESS ON FILE | | | | | | |
| 304316 | MARRERO ARBELO, ERIC | ADDRESS ON FILE | | | | | | |
| 304317 | MARRERO ARBELO, ERIC A | ADDRESS ON FILE | | | | | | |
| 800718 | MARRERO ARBELO, IDALIA | ADDRESS ON FILE | | | | | | |
| 304318 | MARRERO ARBELO, IDALIA M | ADDRESS ON FILE | | | | | | |
| 2099849 | Marrero Arbelo, Idalia M | ADDRESS ON FILE | | | | | | |
| 304319 | MARRERO ARCE, ANGEL | ADDRESS ON FILE | | | | | | |
| 304320 | MARRERO ARCE, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 304321 | MARRERO ARCE, OMAR YAMIL | ADDRESS ON FILE | | | | | | |
| 304322 | MARRERO ARCHILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 304323 | MARRERO ARCHILLA, LILLIAM M | ADDRESS ON FILE | | | | | | |
| 800719 | MARRERO ARCHILLA, LILLIAM M. | ADDRESS ON FILE | | | | | | |
| 304324 | MARRERO ARCHILLA, RICHARD | ADDRESS ON FILE | | | | | | |
| 1482661 | Marrero Archilla, Richard | ADDRESS ON FILE | | | | | | |
| 304325 | MARRERO ARRIAGA, JUAN C | ADDRESS ON FILE | | | | | | |
| 847684 | MARRERO ARROYO SANDRA C | URB FAIR VIEW | M-7 CALLE 10 | | | TRUJILLO ALTO | PR | 00926 | |
| 304326 | MARRERO ARROYO, ERIC | ADDRESS ON FILE | | | | | | |
| 304327 | MARRERO ARROYO, FERNANDO L. | ADDRESS ON FILE | | | | | | |
| 1593370 | Marrero Arroyo, Francisca | ADDRESS ON FILE | | | | | | |
| 304329 | MARRERO ARROYO, GRISSEL | ADDRESS ON FILE | | | | | | |
| 304330 | MARRERO ARROYO, IVAN E | ADDRESS ON FILE | | | | | | |
| 304331 | MARRERO ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 304332 | MARRERO ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 304333 | MARRERO ARROYO, JOSE | ADDRESS ON FILE | | | | | | |
| 304334 | MARRERO ARROYO, MYRNA M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 304335 | MARRERO ARROYO, ONELLYS | ADDRESS ON FILE | | | | | | |
| 304336 | Marrero Arroyo, Ramon L | ADDRESS ON FILE | | | | | | |
| 304337 | MARRERO ARROYO, SANDRA C. | ADDRESS ON FILE | | | | | | |
| 304338 | MARRERO AUTO GLASS | APARTADO 31142 | 65TH INF. STATIONS | | RIO PIEDRAS | PR | 00924 | |
| 304339 | MARRERO AUTO PARTS | 222 AVE BARBOSA | | | CATANO | PR | 00962 | |
| 717193 | MARRERO AUTO PARTS | PO BOX 125 | | | VILLALBA | PR | 00766 | |
| 717194 | MARRERO AUTO PARTS | URB LAS ALONDRAS | G8 CALLE 1 | | VILLALBA | PR | 00766 | |
| 800720 | MARRERO AVENAUT, IRISMAR | ADDRESS ON FILE | | | | | | |
| 1801797 | Marrero Aviles, Alejandro | ADDRESS ON FILE | | | | | | |
| 304340 | MARRERO AVILES, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 304341 | MARRERO AVILES, DENNIS | ADDRESS ON FILE | | | | | | |
| 304342 | MARRERO AVILES, JANICE | ADDRESS ON FILE | | | | | | |
| 304343 | MARRERO AVILES, LUIS | ADDRESS ON FILE | | | | | | |
| 304252 | Marrero Aviles, Luis A | ADDRESS ON FILE | | | | | | |
| 2146455 | Marrero Ayala, Alfredo L | ADDRESS ON FILE | | | | | | |
| 304345 | MARRERO AYALA, RAUL | ADDRESS ON FILE | | | | | | |
| 304346 | MARRERO AYALA, RAUL | ADDRESS ON FILE | | | | | | |
| 304347 | MARRERO AYALA, VINCENT | ADDRESS ON FILE | | | | | | |
| 304348 | Marrero Ayala, William | ADDRESS ON FILE | | | | | | |
| 304349 | MARRERO AYALA, YANIXA | ADDRESS ON FILE | | | | | | |
| 304350 | MARRERO AYENDE, AIDALISA | ADDRESS ON FILE | | | | | | |
| 304351 | MARRERO BACANEGRA, GLORIA A | ADDRESS ON FILE | | | | | | |
| 304352 | MARRERO BADILLO, JANET | ADDRESS ON FILE | | | | | | |
| 304353 | MARRERO BAEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 304354 | Marrero Baez, Dionisio | ADDRESS ON FILE | | | | | | |
| 1634824 | Marrero Baez, Gabriel | ADDRESS ON FILE | | | | | | |
| 304355 | MARRERO BAEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 304356 | MARRERO BAEZ, JEAN | ADDRESS ON FILE | | | | | | |
| 304357 | MARRERO BAEZ, MIREYA | ADDRESS ON FILE | | | | | | |
| 304358 | MARRERO BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 304359 | MARRERO BAEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 304360 | MARRERO BARBOSA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 304361 | MARRERO BARBOSA, LUZ | ADDRESS ON FILE | | | | | | |
| 304362 | MARRERO BARRETO, ANGEL | ADDRESS ON FILE | | | | | | |
| 304363 | MARRERO BARRETO, CARLOS | ADDRESS ON FILE | | | | | | |
| 304364 | Marrero Barrios, Victor M | ADDRESS ON FILE | | | | | | |
| 304365 | MARRERO BAUZA, VIVIENNE | ADDRESS ON FILE | | | | | | |
| 304366 | MARRERO BAZIL, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 304367 | MARRERO BEAUCHAMP, BRIGID | ADDRESS ON FILE | | | | | | |
| 304368 | MARRERO BENITEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 304369 | MARRERO BENITEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 304370 | MARRERO BENITEZ, ORVILLE | ADDRESS ON FILE | | | | | | |
| 304372 | MARRERO BENITEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 304371 | Marrero Benitez, Yesenia | ADDRESS ON FILE | | | | | | |
| 304373 | MARRERO BENSON, NILDA | ADDRESS ON FILE | | | | | | |
| 304374 | MARRERO BERIO, ERICK | ADDRESS ON FILE | | | | | | |
| 304375 | MARRERO BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 304376 | MARRERO BERNIER, EMINEH D | ADDRESS ON FILE | | | | | | |
| 1892790 | Marrero Berrios , Sandra Linnette | ADDRESS ON FILE | | | | | | |
| 304377 | MARRERO BERRIOS MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 304378 | MARRERO BERRIOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 1958069 | Marrero Berrios, Evelyn | ADDRESS ON FILE | | | | | | |
| 304379 | MARRERO BERRIOS, FRANCHESCA | ADDRESS ON FILE | | | | | | |
| 1420444 | MARRERO BERRIOS, JOSE LUIS | ERIO D. QUIÑONES VILLAHERMOSA | CALLE PALMA REAL #2 | | | COROZAL | PR | 00783 |
| 304381 | MARRERO BERRIOS, JUDITH M | ADDRESS ON FILE | | | | | | |
| 800721 | MARRERO BERRIOS, JUDITH M | ADDRESS ON FILE | | | | | | |
| 1258675 | MARRERO BERRIOS, LUCILA | ADDRESS ON FILE | | | | | | |
| 304382 | MARRERO BERRIOS, MARIA J | ADDRESS ON FILE | | | | | | |
| 800722 | MARRERO BERRIOS, MARIA J | ADDRESS ON FILE | | | | | | |
| 304383 | MARRERO BERRIOS, MARIANGELEI | ADDRESS ON FILE | | | | | | |
| 800723 | MARRERO BERRIOS, MARTIN | ADDRESS ON FILE | | | | | | |
| 1646764 | MARRERO BERRIOS, MARTIN | ADDRESS ON FILE | | | | | | |
| 1852523 | MARRERO BERRIOS, MARTIN | ADDRESS ON FILE | | | | | | |
| 304385 | MARRERO BERRIOS, NANNETTE | ADDRESS ON FILE | | | | | | |
| 304386 | MARRERO BERRIOS, REBECA | ADDRESS ON FILE | | | | | | |
| 304387 | MARRERO BERRIOS, SANDRA | ADDRESS ON FILE | | | | | | |
| 2016090 | Marrero Berrios, Sandra L. | ADDRESS ON FILE | | | | | | |
| 304388 | MARRERO BERRIOS, WALLY N | ADDRESS ON FILE | | | | | | |
| 304389 | MARRERO BERRIOS, WANDA | ADDRESS ON FILE | | | | | | |
| 847686 | MARRERO BETANCOURT BLAS | URB SANTA RITA | 1067 CALLE HUMACAO | | | SAN JUAN | PR | 00925 |
| 304390 | MARRERO BETANCOURT, BLAS H. | ADDRESS ON FILE | | | | | | |
| 304391 | MARRERO BETANCOURT, BLAS J. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1402 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 304392 | MARRERO BETANCOURT, DAIWALISSE | ADDRESS ON FILE | | | | | | |
| 304393 | MARRERO BETANCOURT, JOSHARONIEL | ADDRESS ON FILE | | | | | | |
| 304394 | MARRERO BONET, RUTH | ADDRESS ON FILE | | | | | | |
| 1628110 | MARRERO BONILLA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 304395 | MARRERO BONILLA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 304396 | MARRERO BONILLA, GLENDA | ADDRESS ON FILE | | | | | | |
| 304397 | MARRERO BONILLA, MANUEL | ADDRESS ON FILE | | | | | | |
| 2147913 | Marrero Borges, Antonio Juan | ADDRESS ON FILE | | | | | | |
| 304398 | MARRERO BORGES, MARIA S | ADDRESS ON FILE | | | | | | |
| 304399 | MARRERO BORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 304400 | MARRERO BOU, EDWIN | ADDRESS ON FILE | | | | | | |
| 304401 | MARRERO BRACERO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 304402 | MARRERO BRACERO, CARLOS | FJ 1 CALLE MARIA CADILLA | 6TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 73429 | MARRERO BRACERO, CARLOS | L-28 CALLE 12 URB.LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 |
| 304403 | MARRERO BRACERO, ELSIE | ADDRESS ON FILE | | | | | | |
| 853493 | MARRERO BRACERO, IVETTE M. | ADDRESS ON FILE | | | | | | |
| 304405 | MARRERO BRANA, GISELA IVONNE | ADDRESS ON FILE | | | | | | |
| 304406 | MARRERO BRANA, VANESSA DEL P. | ADDRESS ON FILE | | | | | | |
| 853494 | MARRERO BRAÑA, VANESSA DEL P. | ADDRESS ON FILE | | | | | | |
| 1798705 | MARRERO BRUNO , HERMINIO | ADDRESS ON FILE | | | | | | |
| 304407 | MARRERO BRUNO, HERMINIO | ADDRESS ON FILE | | | | | | |
| 1967745 | Marrero Bruno, Milagros | ADDRESS ON FILE | | | | | | |
| 304408 | MARRERO BURGOS MD, FRANCIS | ADDRESS ON FILE | | | | | | |
| 304409 | MARRERO BURGOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 800724 | MARRERO BURGOS, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 304410 | MARRERO BURGOS, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 304411 | MARRERO BURGOS, ENRIQUE J | ADDRESS ON FILE | | | | | | |
| 304412 | MARRERO BURGOS, FRANCIS | ADDRESS ON FILE | | | | | | |
| 304413 | MARRERO BURGOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 304414 | MARRERO BURGOS, IRIS Y | ADDRESS ON FILE | | | | | | |
| 800725 | MARRERO BURGOS, IRIS Y | ADDRESS ON FILE | | | | | | |
| 304415 | MARRERO BURGOS, MAYRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 304416 | MARRERO BURGOS, VILMA | ADDRESS ON FILE | | | | | | |
| 1258676 | MARRERO BURGOS, XAVIER | ADDRESS ON FILE | | | | | | |
| 304418 | MARRERO CABALLERO, LUIS | ADDRESS ON FILE | | | | | | |
| 304419 | MARRERO CABALLERO, NIVIA E | ADDRESS ON FILE | | | | | | |
| 304420 | MARRERO CABIYA, MARITZA | ADDRESS ON FILE | | | | | | |
| 304421 | MARRERO CABRERA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 304422 | MARRERO CABRERA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 304423 | MARRERO CABRERA, CARMEN S | ADDRESS ON FILE | | | | | | |
| 304424 | MARRERO CABRERA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 304425 | MARRERO CABRERA, SHAYRA | ADDRESS ON FILE | | | | | | |
| 304427 | MARRERO CALDERIN, ISRAEL | ADDRESS ON FILE | | | | | | |
| 304428 | MARRERO CALDERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 304429 | MARRERO CALDERO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 304430 | MARRERO CALDERO, XAVIER | ADDRESS ON FILE | | | | | | |
| 304431 | MARRERO CALDERON, ANGEL | ADDRESS ON FILE | | | | | | |
| 304432 | MARRERO CALDERON, MARIA L | ADDRESS ON FILE | | | | | | |
| 304433 | MARRERO CALDERON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 853495 | MARRERO CALDERON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 304434 | MARRERO CALDERON, ROSA | ADDRESS ON FILE | | | | | | |
| 304435 | MARRERO CALDERON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 304436 | MARRERO CALO, CARMELO | ADDRESS ON FILE | | | | | | |
| 800726 | MARRERO CALVO, FRANCES | ADDRESS ON FILE | | | | | | |
| 2035972 | MARRERO CALVO, FRANCES | ADDRESS ON FILE | | | | | | |
| 800727 | MARRERO CALVO, FRANCES | ADDRESS ON FILE | | | | | | |
| 304438 | MARRERO CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | |
| 304439 | MARRERO CAMACHO, MARIA A | ADDRESS ON FILE | | | | | | |
| 304440 | MARRERO CAMACHO, WANDA | ADDRESS ON FILE | | | | | | |
| 1420445 | MARRERO CAMAHCO, MIRIAM | ELENA M. QUINTERO | PO BOX 2288 | | MANATI | PR | 00674 | |
| 800728 | MARRERO CAMBERO, EVELYN DE LA | ADDRESS ON FILE | | | | | | |
| 304441 | MARRERO CAMBERO, EVELYN DE LA A | ADDRESS ON FILE | | | | | | |
| 304442 | MARRERO CAMPOS, ALLAN | ADDRESS ON FILE | | | | | | |
| 304443 | MARRERO CAMPOS, ALLAN | ADDRESS ON FILE | | | | | | |
| 800729 | MARRERO CANCEL, MARIA | ADDRESS ON FILE | | | | | | |
| 304444 | MARRERO CANCEL, MARIA M | ADDRESS ON FILE | | | | | | |
| 613426 | MARRERO CANDELARIA, ANTONIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 613426 | MARRERO CANDELARIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 304445 | MARRERO CANINO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 304446 | MARRERO CANINO, RAUL | ADDRESS ON FILE | | | | | | | |
| 304447 | MARRERO CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304448 | MARRERO CARABALLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 700785 | MARRERO CARABALLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 839898 | Marrero Caraballo, Luis A | ADDRESS ON FILE | | | | | | | |
| 304449 | MARRERO CARABALLO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 304450 | MARRERO CARABALLO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 1581073 | MARRERO CARABALLO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 304451 | MARRERO CARABALLO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2109601 | Marrero Caraballo, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2109601 | Marrero Caraballo, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 424272 | MARRERO CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 304452 | MARRERO CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 424272 | MARRERO CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 304453 | MARRERO CARABALLO, VIRGEN N | ADDRESS ON FILE | | | | | | | |
| 1257207 | MARRERO CARATTINI, IRIS N | ADDRESS ON FILE | | | | | | | |
| 304455 | MARRERO CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 304456 | MARRERO CARDONA, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 304458 | MARRERO CARO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1694947 | Marrero Caro, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1702505 | Marrero Caro, José A. | ADDRESS ON FILE | | | | | | | |
| 1950108 | Marrero Carrasquillo, Glorimar | ADDRESS ON FILE | | | | | | | |
| 800730 | MARRERO CARRASQUILLO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 304459 | MARRERO CARRASQUILLO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 304460 | MARRERO CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 304461 | MARRERO CARRASQUILLO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 304462 | MARRERO CARRASQUILLO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 304463 | MARRERO CARRASQUILLO, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 304464 | MARRERO CARTAGENA, ELMER G. | ADDRESS ON FILE | | | | | | |
| 304465 | MARRERO CARTAGENA, ENID | ADDRESS ON FILE | | | | | | |
| 304466 | MARRERO CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | |
| 304467 | Marrero Cartagena, Jose A. | ADDRESS ON FILE | | | | | | |
| 800731 | MARRERO CARTAGENA, MELISSA | ADDRESS ON FILE | | | | | | |
| 304468 | Marrero Cartagena, Willard T | ADDRESS ON FILE | | | | | | |
| 304469 | MARRERO CASADO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 304470 | Marrero Casado, Anthony | ADDRESS ON FILE | | | | | | |
| 304471 | MARRERO CASANOVA, ALBERTO L. | ADDRESS ON FILE | | | | | | |
| 304472 | MARRERO CASILLAS, JULIA Y. | ADDRESS ON FILE | | | | | | |
| 304473 | MARRERO CASTILLO, BELINDA | ADDRESS ON FILE | | | | | | |
| 304474 | MARRERO CASTILLO, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 304475 | MARRERO CASTILLO, JUAN | ADDRESS ON FILE | | | | | | |
| 304476 | MARRERO CASTILLO, LIZBETH | ADDRESS ON FILE | | | | | | |
| 304477 | MARRERO CASTILLO, PABLO J | ADDRESS ON FILE | | | | | | |
| 304478 | MARRERO CASTRO, DAISY | ADDRESS ON FILE | | | | | | |
| 304479 | MARRERO CASTRO, JUAN | ADDRESS ON FILE | | | | | | |
| 304480 | MARRERO CASTRO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 304481 | MARRERO CASTRO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 304482 | MARRERO CEDENO, DAVID | ADDRESS ON FILE | | | | | | |
| 304483 | Marrero Cedeno, Jason | ADDRESS ON FILE | | | | | | |
| 304484 | MARRERO CENTENO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 304485 | MARRERO CENTENO, JESUS | ADDRESS ON FILE | | | | | | |
| 800732 | MARRERO CESAREO, LUZ | ADDRESS ON FILE | | | | | | |
| 304486 | MARRERO CESAREO, NILSA | ADDRESS ON FILE | | | | | | |
| 304487 | MARRERO CESARIO, LUZ V | ADDRESS ON FILE | | | | | | |
| 717195 | MARRERO CHAIR RENTAL | URB SIERRA BAYAMON | 79-1 CALLE 69 | | | BAYAMON | PR | 00961 |
| 800733 | MARRERO CHARRIEZ, REBECA | ADDRESS ON FILE | | | | | | |
| 304489 | MARRERO CHEVERE, HECTOR | ADDRESS ON FILE | | | | | | |
| 304490 | MARRERO CHEVEREZ, ELISA | ADDRESS ON FILE | | | | | | |
| 304491 | MARRERO CHEVEREZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 304492 | Marrero Cheverez, Victor M | ADDRESS ON FILE | | | | | | |
| 304493 | Marrero Cheverez, Yomaira L. | ADDRESS ON FILE | | | | | | |
| 2145752 | Marrero Cintron, Benedicto | ADDRESS ON FILE | | | | | | |
| 304494 | MARRERO CINTRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 304495 | MARRERO CINTRON, CELSO | ADDRESS ON FILE | | | | | | |
| 2145748 | Marrero Cintron, David | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 304496 | Marrero Cintron, Elpidio | ADDRESS ON FILE | | | | | | | |
| 2145782 | Marrero Cintron, Felipe | ADDRESS ON FILE | | | | | | | |
| 304497 | MARRERO CINTRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 304498 | MARRERO CINTRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 304499 | MARRERO CINTRON, JOYCE M. | ADDRESS ON FILE | | | | | | | |
| 2145855 | Marrero Cintron, Joyce M. | ADDRESS ON FILE | | | | | | | |
| 304500 | MARRERO CINTRON, KENNETH | ADDRESS ON FILE | | | | | | | |
| 304501 | MARRERO CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 304502 | MARRERO CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 304503 | MARRERO CLASS, SILMAR | ADDRESS ON FILE | | | | | | | |
| 304504 | MARRERO CLAUDIO, ELSA | ADDRESS ON FILE | | | | | | | |
| 304505 | MARRERO CLAUDIO, JACK | ADDRESS ON FILE | | | | | | | |
| 304506 | MARRERO CLEMENTE, GRACE | ADDRESS ON FILE | | | | | | | |
| 304507 | MARRERO COLL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 304508 | MARRERO COLL, MARIA | ADDRESS ON FILE | | | | | | | |
| 304509 | MARRERO COLLAZO, ANA | ADDRESS ON FILE | | | | | | | |
| 304510 | MARRERO COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 304511 | MARRERO COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1454534 | Marrero Collazo, Carlos | ADDRESS ON FILE | | | | | | | |
| 304512 | Marrero Collazo, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 304513 | MARRERO COLLAZO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 304514 | MARRERO COLLAZO, DELMA | ADDRESS ON FILE | | | | | | | |
| 304515 | MARRERO COLLAZO, IRIS DEL C | ADDRESS ON FILE | | | | | | | |
| 304516 | MARRERO COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 304517 | MARRERO COLLAZO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 304518 | MARRERO COLLAZO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 304519 | MARRERO COLON, AILSABEL | ADDRESS ON FILE | | | | | | | |
| 1460415 | Marrero Colon, Aisabel | ADDRESS ON FILE | | | | | | | |
| 304520 | MARRERO COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 800735 | MARRERO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1826445 | Marrero Colon, Angel R | ADDRESS ON FILE | | | | | | | |
| 304521 | MARRERO COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 304522 | MARRERO COLON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 304523 | MARRERO COLON, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| 304525 | MARRERO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304524 | MARRERO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 304526 | MARRERO COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 304527 | MARRERO COLON, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 304528 | MARRERO COLON, EDWARD | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420446 | MARRERO COLON, ELIEZER / COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 304529 | MARRERO COLON, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 304530 | MARRERO COLON, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 800736 | MARRERO COLON, FLORENCIO | ADDRESS ON FILE | | | | | | |
| 304531 | MARRERO COLON, FLORENCIO | ADDRESS ON FILE | | | | | | |
| 304532 | MARRERO COLON, GILBERTO | ADDRESS ON FILE | | | | | | |
| 304533 | MARRERO COLON, JESUS | ADDRESS ON FILE | | | | | | |
| 304534 | MARRERO COLON, JIMMY | ADDRESS ON FILE | | | | | | |
| 304535 | Marrero Colon, Jorge L | ADDRESS ON FILE | | | | | | |
| 304536 | MARRERO COLON, JOSE A. | ADDRESS ON FILE | | | | | | |
| 304537 | MARRERO COLON, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 304538 | Marrero Colon, Juan R | ADDRESS ON FILE | | | | | | |
| 800739 | MARRERO COLON, LISBETH | ADDRESS ON FILE | | | | | | |
| 304539 | MARRERO COLON, LISBETH | ADDRESS ON FILE | | | | | | |
| 304540 | Marrero Colon, Luis | ADDRESS ON FILE | | | | | | |
| 304541 | MARRERO COLON, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 304542 | MARRERO COLON, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 304543 | MARRERO COLON, MARTA | ADDRESS ON FILE | | | | | | |
| 2025978 | Marrero Colon, Miriam | ADDRESS ON FILE | | | | | | |
| 304544 | MARRERO COLON, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 304545 | MARRERO COLON, NANCY | ADDRESS ON FILE | | | | | | |
| 304546 | MARRERO COLON, RICARDO | ADDRESS ON FILE | | | | | | |
| 304547 | MARRERO COLON, ROSALIN | ADDRESS ON FILE | | | | | | |
| 304548 | MARRERO COLON, SAUL | ADDRESS ON FILE | | | | | | |
| 304549 | MARRERO COLON, WANDA | ADDRESS ON FILE | | | | | | |
| 800741 | MARRERO COLON, YAISA I | ADDRESS ON FILE | | | | | | |
| 304550 | MARRERO COLON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 304551 | MARRERO COMAS, ANNABEL | ADDRESS ON FILE | | | | | | |
| 304552 | MARRERO COMBAS, CHARLES | ADDRESS ON FILE | | | | | | |
| 304553 | MARRERO CONCEPCION, BELISA M | ADDRESS ON FILE | | | | | | |
| 304554 | MARRERO CONCEPCION, JUAN D | ADDRESS ON FILE | | | | | | |
| 304555 | MARRERO CONCEPCION, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 304556 | MARRERO CORDERO, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 1258677 | MARRERO CORDERO, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 304557 | MARRERO CORDERO, LUIS RAMON | ADDRESS ON FILE |
| 800742 | MARRERO CORDOVA, ANGEL G | ADDRESS ON FILE |
| 304558 | MARRERO CORDOVA, LIZBETH | ADDRESS ON FILE |
| 304559 | MARRERO CORDOVA, MYRVIA | ADDRESS ON FILE |
| 304560 | MARRERO CORREA, JOSE | ADDRESS ON FILE |
| 304561 | MARRERO CORREA, JUANA | ADDRESS ON FILE |
| 304562 | MARRERO CORREA, LEISHLA | ADDRESS ON FILE |
| 304563 | MARRERO CORREA, MARTA | ADDRESS ON FILE |
| 304564 | MARRERO CORREAS, ELVIS | ADDRESS ON FILE |
| 304565 | MARRERO CORTES MD, RICARDO J | ADDRESS ON FILE |
| 304566 | MARRERO CORTES, CRUZ | ADDRESS ON FILE |
| 304567 | Marrero Cortes, Cruz M | ADDRESS ON FILE |
| 304568 | MARRERO COSME, JOSE | ADDRESS ON FILE |
| 304569 | MARRERO COSME, JOSE M | ADDRESS ON FILE |
| 304570 | MARRERO COSME, JUAN | ADDRESS ON FILE |
| 304571 | MARRERO COSME, LUZ M. | ADDRESS ON FILE |
| 1781532 | Marrero Cosme, Victoria | ADDRESS ON FILE |
| 304572 | MARRERO COSTA, NORMA E | ADDRESS ON FILE |
| 2034374 | Marrero Cotte , Nelson | ADDRESS ON FILE |
| 304573 | MARRERO COTTE, EDGAR | ADDRESS ON FILE |
| 304575 | MARRERO COTTE, NELSON | ADDRESS ON FILE |
| 304574 | MARRERO COTTE, NELSON | ADDRESS ON FILE |
| 304576 | MARRERO COTTO, IVETTE V. | ADDRESS ON FILE |
| 304577 | MARRERO COTTO, MIGUEL | ADDRESS ON FILE |
| 304578 | MARRERO CRESPO, ELIZABETH | ADDRESS ON FILE |
| 304579 | MARRERO CRESPO, JAVIER | ADDRESS ON FILE |
| 304580 | MARRERO CRESPO, MIRIAM | ADDRESS ON FILE |
| 304581 | MARRERO CRIADO, LYDIA | ADDRESS ON FILE |
| 304582 | MARRERO CRUZ, AGUSTIN | ADDRESS ON FILE |
| 304583 | MARRERO CRUZ, AIDA I | ADDRESS ON FILE |
| 304584 | MARRERO CRUZ, ALFREDO | ADDRESS ON FILE |
| 304585 | MARRERO CRUZ, ANGEL A | ADDRESS ON FILE |
| 304586 | MARRERO CRUZ, ANTONIO | ADDRESS ON FILE |
| 304587 | MARRERO CRUZ, CANDIDA | ADDRESS ON FILE |
| 304588 | MARRERO CRUZ, CARMEN R | ADDRESS ON FILE |
| 800743 | MARRERO CRUZ, CARMEN R | ADDRESS ON FILE |
| 304589 | MARRERO CRUZ, DIONISIO | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1910594 | Marrero Cruz, Dora | ADDRESS ON FILE |
| 304590 | MARRERO CRUZ, ELINNETTE | ADDRESS ON FILE |
| 853496 | MARRERO CRUZ, ELINNETTE | ADDRESS ON FILE |
| 304591 | MARRERO CRUZ, ELSIE | ADDRESS ON FILE |
| 304592 | MARRERO CRUZ, FRANCISCO | ADDRESS ON FILE |
| 800744 | MARRERO CRUZ, FRANCISCO A | ADDRESS ON FILE |
| 304593 | MARRERO CRUZ, GILBERTO | ADDRESS ON FILE |
| 304594 | Marrero Cruz, Jesus M | ADDRESS ON FILE |
| 304595 | MARRERO CRUZ, JOANNELY | ADDRESS ON FILE |
| 304596 | MARRERO CRUZ, JOHANNY I | ADDRESS ON FILE |
| 304597 | MARRERO CRUZ, JOSE | ADDRESS ON FILE |
| 304598 | MARRERO CRUZ, KARLA | ADDRESS ON FILE |
| 304599 | MARRERO CRUZ, KARLA | ADDRESS ON FILE |
| 304600 | MARRERO CRUZ, KRYSTAL | ADDRESS ON FILE |
| 304601 | MARRERO CRUZ, LEONARDO | ADDRESS ON FILE |
| 304602 | MARRERO CRUZ, MARISOL | ADDRESS ON FILE |
| 304603 | MARRERO CRUZ, NILDA M | ADDRESS ON FILE |
| 304604 | Marrero Cruz, Omar | ADDRESS ON FILE |
| 304605 | MARRERO CRUZ, ROSA A | ADDRESS ON FILE |
| 304607 | MARRERO CRUZ, VERONICA | ADDRESS ON FILE |
| 304606 | MARRERO CRUZ, VERONICA | ADDRESS ON FILE |
| 304608 | MARRERO CRUZ, YAMILY | ADDRESS ON FILE |
| 304609 | MARRERO CRUZ, YESENIA | ADDRESS ON FILE |
| 304610 | MARRERO CURET, IRMA | ADDRESS ON FILE |
| 304611 | MARRERO DALMAU, JENNIFER | ADDRESS ON FILE |
| 800746 | MARRERO DALMAU, JENNIFER | ADDRESS ON FILE |
| 800747 | MARRERO DALMAU, JENNIFER | ADDRESS ON FILE |
| 800748 | MARRERO DALMAU, JENNIS | ADDRESS ON FILE |
| 304612 | MARRERO DALMAU, JENNIS | ADDRESS ON FILE |
| 304613 | MARRERO DALMAU, VIVIAN | ADDRESS ON FILE |
| 304614 | MARRERO DAVID, ALEXIS | ADDRESS ON FILE |
| 304615 | MARRERO DAVID, RUTH Y | ADDRESS ON FILE |
| 1908618 | Marrero David, Ruth Yolanda | ADDRESS ON FILE |
| 304616 | Marrero Davila, Aitza | ADDRESS ON FILE |
| 304617 | MARRERO DAVILA, FRANCISCO | ADDRESS ON FILE |
| 2217001 | Marrero Davila, Francisco O. | ADDRESS ON FILE |
| 304618 | MARRERO DAVILA, NERIE | ADDRESS ON FILE |
| 1957567 | Marrero Davila, Nivia | ADDRESS ON FILE |
| 304619 | MARRERO DAVILA, NIVIA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420447 | MARRERO DAVILA, PABLO | MANUEL FERNANDEZ MEJIAS | 2000 CARR 8177 SUITE 26-246 | | | GUAYNABO | PR | 00966 | |
| 304620 | Marrero Davila, Samuel | ADDRESS ON FILE | | | | | | |
| 304621 | MARRERO DAVILA, TANYA | ADDRESS ON FILE | | | | | | |
| 1932529 | MARRERO DAVILA, TANYA E. | ADDRESS ON FILE | | | | | | |
| 757635 | Marrero Davila, Tanya E. | ADDRESS ON FILE | | | | | | |
| 304622 | MARRERO DAYNES, YVETTE | ADDRESS ON FILE | | | | | | |
| 800749 | MARRERO DAYNES, YVETTE | ADDRESS ON FILE | | | | | | |
| 2059830 | Marrero Daynes, Yvette | ADDRESS ON FILE | | | | | | |
| 1485980 | MARRERO DE BARBOSA, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 304623 | MARRERO DE COLON, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 1481696 | MARRERO DE DIEGO, SONIA | ADDRESS ON FILE | | | | | | |
| 304624 | MARRERO DE DIEGO, SONIA | ADDRESS ON FILE | | | | | | |
| 304625 | MARRERO DE GRACIA, MARIELIS | ADDRESS ON FILE | | | | | | |
| 304626 | MARRERO DE JESUS, ANDY | ADDRESS ON FILE | | | | | | |
| 304627 | MARRERO DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | |
| 304628 | MARRERO DE JESUS, MARIA A | ADDRESS ON FILE | | | | | | |
| 304629 | MARRERO DE JESUS, ROSA M | ADDRESS ON FILE | | | | | | |
| 304630 | MARRERO DE JESUS, TERESA | ADDRESS ON FILE | | | | | | |
| 304631 | MARRERO DE JESUS, VIRGEN | ADDRESS ON FILE | | | | | | |
| 304632 | MARRERO DE JESUS, ZULMA | ADDRESS ON FILE | | | | | | |
| 304633 | MARRERO DE LEON, ROLANDO | ADDRESS ON FILE | | | | | | |
| 304634 | MARRERO DE LEON, ROSA A. | ADDRESS ON FILE | | | | | | |
| 304635 | MARRERO DE LEON, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 304636 | MARRERO DE OTERO, JOSEFA | ADDRESS ON FILE | | | | | | |
| 304637 | MARRERO DE RAMOS, MARTHA | ADDRESS ON FILE | | | | | | |
| 304638 | MARRERO DE RUBIO, AILSABEL | ADDRESS ON FILE | | | | | | |
| 304639 | Marrero DEGRO, EMILY | ADDRESS ON FILE | | | | | | |
| 304640 | MARRERO DEGRO, JOSEAN | ADDRESS ON FILE | | | | | | |
| 304641 | MARRERO DEGRO, KAREN | ADDRESS ON FILE | | | | | | |
| 304642 | MARRERO DEGRO, LESTER | ADDRESS ON FILE | | | | | | |
| 304643 | MARRERO DEGRO, ROCIO DEL | ADDRESS ON FILE | | | | | | |
| 304644 | MARRERO DEL RIO, EFREN | ADDRESS ON FILE | | | | | | |
| 304645 | MARRERO DEL VALLE, MARIEL | ADDRESS ON FILE | | | | | | |
| 304646 | MARRERO DELFI, JARLENE I | ADDRESS ON FILE | | | | | | |
| 304648 | MARRERO DELGADO, JUAN G | ADDRESS ON FILE | | | | | | |
| 304649 | MARRERO DESARDEN, MARTHA I | ADDRESS ON FILE | | | | | | |
| 304651 | MARRERO DEYA, NAYDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 304650 | MARRERO DEYA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 1418462 | Marrero Deya, Nayda I. | ADDRESS ON FILE | | | | | | | |
| 2085660 | Marrero Diaz, Ada | ADDRESS ON FILE | | | | | | | |
| 304654 | MARRERO DIAZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 304655 | MARRERO DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 304656 | MARRERO DIAZ, ANADEL | ADDRESS ON FILE | | | | | | | |
| 800751 | MARRERO DIAZ, ANGELES M | ADDRESS ON FILE | | | | | | | |
| 800752 | MARRERO DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 800753 | MARRERO DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 304657 | MARRERO DIAZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| 304658 | MARRERO DIAZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 304659 | MARRERO DIAZ, CYNTHIA G | ADDRESS ON FILE | | | | | | | |
| 304660 | MARRERO DIAZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 800754 | MARRERO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 304661 | MARRERO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 304662 | MARRERO DIAZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 304663 | MARRERO DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 304664 | MARRERO DIAZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 304665 | MARRERO DIAZ, GRETEL | ADDRESS ON FILE | | | | | | | |
| 304666 | MARRERO DIAZ, KEISHA | ADDRESS ON FILE | | | | | | | |
| 304667 | MARRERO DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 304668 | MARRERO DIAZ, LIZMAR | ADDRESS ON FILE | | | | | | | |
| 304669 | MARRERO DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 304670 | MARRERO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 304671 | Marrero Diaz, Luis A. | ADDRESS ON FILE | | | | | | | |
| 304673 | MARRERO DIAZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 304674 | MARRERO DIAZ, MARIAN M. | ADDRESS ON FILE | | | | | | | |
| 304675 | MARRERO DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 800755 | MARRERO DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1420448 | MARRERO DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2188760 | Marrero Diaz, Melissa | ADDRESS ON FILE | | | | | | | |
| 304676 | MARRERO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 304677 | MARRERO DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 304678 | MARRERO DIAZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 304679 | MARRERO DIAZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 304680 | MARRERO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 304681 | MARRERO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 304682 | MARRERO DIAZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1677990 | MARRERO DIAZ, OSCAR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 304683 | MARRERO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 304684 | MARRERO DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1808369 | MARRERO DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 304685 | MARRERO DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 304686 | MARRERO DIAZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 800756 | MARRERO DIAZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 304687 | MARRERO DIFFUT, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 304688 | MARRERO DIFFUT, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 304689 | MARRERO DOMINGUEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 304690 | MARRERO DOMINGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 304691 | MARRERO DOMINICCI, FELIX L | ADDRESS ON FILE | | | | | | | |
| 304692 | MARRERO EDWARDS, SARAH | ADDRESS ON FILE | | | | | | | |
| 304693 | MARRERO EDWARDS, SARAH | ADDRESS ON FILE | | | | | | | |
| 304694 | MARRERO ELIAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 304696 | MARRERO ERAZO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 304697 | MARRERO ESCALONA, JULIA | ADDRESS ON FILE | | | | | | | |
| 304698 | MARRERO ESCOBALES, SORANGELI | ADDRESS ON FILE | | | | | | | |
| 304699 | MARRERO ESPARRA, MABEL F. | ADDRESS ON FILE | | | | | | | |
| 304700 | MARRERO ESPINOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 304701 | MARRERO ESTRADA, INES M | ADDRESS ON FILE | | | | | | | |
| 304702 | MARRERO ESTRADA, YAMIR | ADDRESS ON FILE | | | | | | | |
| 800757 | MARRERO ESTRADA, YAMIR | ADDRESS ON FILE | | | | | | | |
| 304703 | MARRERO FALCON, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 304704 | MARRERO FALCON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 304705 | MARRERO FALCON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 800758 | MARRERO FEBO, ZAYRA Y | ADDRESS ON FILE | | | | | | | |
| 800759 | MARRERO FEBUS, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 304706 | MARRERO FEBUS, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 800760 | MARRERO FEBUS, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 1627575 | MARRERO FEBUS, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 1592022 | MARRERO FEBUS, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 304707 | MARRERO FELICANO, ROSE | ADDRESS ON FILE | | | | | | | |
| 800761 | MARRERO FELICIANO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 304708 | MARRERO FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 304709 | MARRERO FELIX, ERIC | ADDRESS ON FILE | | | | | | | |
| 800762 | MARRERO FELIX, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 304710 | MARRERO FELIX, MARIA DE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 304711 | Marrero Fernandez, Edgar | ADDRESS ON FILE | | | | | | | |
| 304712 | MARRERO FERNANDEZ, GERMAINE | ADDRESS ON FILE | | | | | | | |
| 304712 | MARRERO FERNANDEZ, GERMAINE | ADDRESS ON FILE | | | | | | | |
| 304713 | MARRERO FERNANDEZ, GILBERTO | HC 01 BOX 9502 | | | | TOA BAJA | PR | 00949 | |
| 2133564 | Marrero Fernandez, Gilberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 304714 | MARRERO FERNANDEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 304716 | MARRERO FERNANDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 304715 | MARRERO FERNANDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 304717 | MARRERO FERNANDEZ, YELENNA | ADDRESS ON FILE | | | | | | | |
| 304718 | MARRERO FERRER, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 304719 | MARRERO FIGUEROA MD, NORMA | ADDRESS ON FILE | | | | | | | |
| 304720 | MARRERO FIGUEROA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 800763 | MARRERO FIGUEROA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 304721 | MARRERO FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 304722 | MARRERO FIGUEROA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 304723 | MARRERO FIGUEROA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 800764 | MARRERO FIGUEROA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 304724 | MARRERO FIGUEROA, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 304725 | MARRERO FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 304726 | MARRERO FIGUEROA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 1258678 | MARRERO FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 304727 | MARRERO FIGUEROA, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 1597513 | Marrero Figueroa, Gladys Ivette | ADDRESS ON FILE | | | | | | | |
| 304728 | MARRERO FIGUEROA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 1741325 | Marrero Figueroa, Hector | ADDRESS ON FILE | | | | | | | |
| 304729 | Marrero Figueroa, Idalia C | ADDRESS ON FILE | | | | | | | |
| 304730 | MARRERO FIGUEROA, IVAN | ADDRESS ON FILE | | | | | | | |
| 304731 | MARRERO FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 304732 | MARRERO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1420449 | MARRERO FIGUEROA, JOSE E | NO TIENE (PRO SE) | INST. GUAYAMA 1000 PO BOX 1009 | | | GUAYAMA | PR | 00785 | |
| 304733 | MARRERO FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| 1732044 | Marrero Figueroa, Luz N | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1930643 | Marrero Figueroa, Maria A | ADDRESS ON FILE |
| 304734 | MARRERO FIGUEROA, MARIA DEL C. | ADDRESS ON FILE |
| 304735 | MARRERO FIGUEROA, MIRIAM | ADDRESS ON FILE |
| 304736 | MARRERO FIGUEROA, NORMA | ADDRESS ON FILE |
| 304737 | MARRERO FIGUEROA, NYDIA E | ADDRESS ON FILE |
| 1615071 | Marrero Figueroa, Nydia Esther | ADDRESS ON FILE |
| 1657486 | Marrero Figueroa, Rafael | ADDRESS ON FILE |
| 304738 | MARRERO FIGUEROA, RAFAEL | ADDRESS ON FILE |
| 304739 | MARRERO FIGUEROA, SHEILA | ADDRESS ON FILE |
| 304740 | MARRERO FIGUEROA, VANESSA | ADDRESS ON FILE |
| 1258679 | MARRERO FIGUEROA, WANDA | ADDRESS ON FILE |
| 304741 | MARRERO FIGUEROA, WANDA I | ADDRESS ON FILE |
| 304742 | MARRERO FIGUEROA, WILLIAM A | ADDRESS ON FILE |
| 304743 | MARRERO FIGUEROA, YOLANDA | ADDRESS ON FILE |
| 304744 | MARRERO FLORES, ENID L. | ADDRESS ON FILE |
| 304745 | MARRERO FLORES, JOSE | ADDRESS ON FILE |
| 304746 | MARRERO FLORES, LUIS | ADDRESS ON FILE |
| 304747 | MARRERO FONSECA, FRANCISCO | ADDRESS ON FILE |
| 304748 | MARRERO FONTAN, NITZA | ADDRESS ON FILE |
| 304749 | MARRERO FONTAN, NITZA | ADDRESS ON FILE |
| 304750 | MARRERO FONTANEZ, ANDRES | ADDRESS ON FILE |
| 304751 | MARRERO FONTANEZ, ANDRES | ADDRESS ON FILE |
| 304752 | MARRERO FONTANEZ, VIVIANA | ADDRESS ON FILE |
| 304753 | MARRERO FOURNIER, JOSE | ADDRESS ON FILE |
| 2106174 | Marrero Franco, Dinora Wilda | ADDRESS ON FILE |
| 2106174 | Marrero Franco, Dinora Wilda | ADDRESS ON FILE |
| 304754 | MARRERO FRANCO, DINORAH | ADDRESS ON FILE |
| 800766 | MARRERO FRATICELLI, WILMARY | ADDRESS ON FILE |
| 304756 | MARRERO FREYTES, ANNIE N | ADDRESS ON FILE |
| 304757 | MARRERO FREYTES, FRANKIE | ADDRESS ON FILE |
| 304758 | MARRERO FUENTES, ENRIQUE | ADDRESS ON FILE |
| 304759 | MARRERO FUENTES, FLOR M | ADDRESS ON FILE |
| 304760 | MARRERO FUENTES, GILBERTO | ADDRESS ON FILE |
| 304761 | MARRERO FUENTES, LAURA | ADDRESS ON FILE |
| 304762 | MARRERO FUENTES, MARIO | ADDRESS ON FILE |
| 304763 | MARRERO GALAGARZA, FRANCISCO | ADDRESS ON FILE |
| 304764 | MARRERO GALVEZ, FRANK | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 304766 | MARRERO GANDARILLAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 304767 | MARRERO GARCIA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| 2093803 | Marrero Garcia, Ana A. | ADDRESS ON FILE | | | | | | | |
| 304768 | Marrero Garcia, Angel C | ADDRESS ON FILE | | | | | | | |
| 304769 | MARRERO GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 304770 | MARRERO GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 304771 | MARRERO GARCIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 304772 | MARRERO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 800768 | MARRERO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 304773 | MARRERO GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 304774 | MARRERO GARCIA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 304775 | MARRERO GARCIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 800769 | MARRERO GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 304777 | MARRERO GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 304778 | MARRERO GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 304779 | MARRERO GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 304780 | MARRERO GARCIA, JORGE I | ADDRESS ON FILE | | | | | | | |
| 304781 | MARRERO GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 304782 | MARRERO GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 304783 | MARRERO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 304784 | MARRERO GARCIA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 304785 | MARRERO GARCIA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 1613643 | Marrero Garcia, Luz V. | ADDRESS ON FILE | | | | | | | |
| 1791100 | Marrero Garcia, Luz V. | ADDRESS ON FILE | | | | | | | |
| 304786 | Marrero Garcia, Manuel A | ADDRESS ON FILE | | | | | | | |
| 800770 | MARRERO GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 304787 | MARRERO GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 304788 | MARRERO GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 800771 | MARRERO GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 304789 | MARRERO GARCIA, PILAR | ADDRESS ON FILE | | | | | | | |
| 1730177 | Marrero Garcia, Rafael | ADDRESS ON FILE | | | | | | | |
| 1730177 | Marrero Garcia, Rafael | ADDRESS ON FILE | | | | | | | |
| 304790 | MARRERO GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 304791 | MARRERO GARCIA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 304792 | MARRERO GARCIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 304793 | MARRERO GARCIA, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| 304794 | MARRERO GEIS, NANCY M | ADDRESS ON FILE | | | | | | | |
| 304795 | MARRERO GERENA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 304796 | MARRERO GERENA, GRACIELA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 304797 | Marrero Gerena, Omar | ADDRESS ON FILE | | | | | | | |
| 304798 | MARRERO GIRONA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 304799 | MARRERO GIRONA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 304800 | MARRERO GODINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 304802 | MARRERO GOMEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1968302 | Marrero Gomez, Carmen Luz | ADDRESS ON FILE | | | | | | | |
| 304803 | MARRERO GOMEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 800772 | MARRERO GOMEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 304804 | MARRERO GOMEZ, KATHIA M | ADDRESS ON FILE | | | | | | | |
| 304805 | MARRERO GOMEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1766136 | Marrero Gomez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 304806 | MARRERO GOMEZ, YAMILLE | ADDRESS ON FILE | | | | | | | |
| 304808 | MARRERO GONZ., JOHANNYS | ADDRESS ON FILE | | | | | | | |
| 304807 | MARRERO GONZ., JOHANNYS | ADDRESS ON FILE | | | | | | | |
| 1629176 | MARRERO GONZALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1541984 | Marrero Gonzalez , Ismael M. | ADDRESS ON FILE | | | | | | | |
| 2028643 | Marrero Gonzalez, Awilda | ADDRESS ON FILE | | | | | | | |
| 304809 | MARRERO GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 304810 | MARRERO GONZALEZ, DALINES | ADDRESS ON FILE | | | | | | | |
| 304811 | MARRERO GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 304812 | MARRERO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1258680 | MARRERO GONZALEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 304813 | MARRERO GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 304814 | MARRERO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 304815 | MARRERO GONZALEZ, ELIAZAR | ADDRESS ON FILE | | | | | | | |
| 304816 | MARRERO GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 304817 | MARRERO GONZALEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 304818 | MARRERO GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 304820 | MARRERO GONZALEZ, JANETTE M. | ADDRESS ON FILE | | | | | | | |
| 304821 | Marrero Gonzalez, Jesse | ADDRESS ON FILE | | | | | | | |
| 304822 | MARRERO GONZALEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| 304823 | MARRERO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 304824 | MARRERO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 304825 | MARRERO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 304826 | MARRERO GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 688198 | MARRERO GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 304827 | MARRERO GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 800773 | MARRERO GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 304828 | MARRERO GONZALEZ, JOSELYN | ADDRESS ON FILE | | | | | | |
| 304829 | MARRERO GONZALEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 304830 | MARRERO GONZALEZ, KEISHA M | ADDRESS ON FILE | | | | | | |
| 304831 | MARRERO GONZALEZ, KETTY A | ADDRESS ON FILE | | | | | | |
| 304832 | MARRERO GONZALEZ, KETTY A | ADDRESS ON FILE | | | | | | |
| 304833 | MARRERO GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 853497 | MARRERO GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 1544360 | Marrero Gonzalez, Lisa | ADDRESS ON FILE | | | | | | |
| 1508168 | Marrero Gonzalez, Lisa | ADDRESS ON FILE | | | | | | |
| 800774 | MARRERO GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 304834 | MARRERO GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 1973794 | Marrero Gonzalez, Luz M. | ADDRESS ON FILE | | | | | | |
| 304835 | Marrero Gonzalez, Maria M | ADDRESS ON FILE | | | | | | |
| 304836 | MARRERO GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 800775 | MARRERO GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 304838 | MARRERO GONZALEZ, MARTA I | ADDRESS ON FILE | | | | | | |
| 304839 | MARRERO GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 304840 | MARRERO GONZALEZ, MIRIAM E | ADDRESS ON FILE | | | | | | |
| 304841 | MARRERO GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 304842 | MARRERO GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 304843 | Marrero Gonzalez, Norres D | ADDRESS ON FILE | | | | | | |
| 304844 | MARRERO GONZALEZ, OMAR A | ADDRESS ON FILE | | | | | | |
| 800776 | MARRERO GONZALEZ, OMAR A | ADDRESS ON FILE | | | | | | |
| 1650839 | Marrero Gonzalez, Omar Alonso | ADDRESS ON FILE | | | | | | |
| 304846 | MARRERO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 304845 | MARRERO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 304847 | MARRERO GONZALEZ, SABY L | ADDRESS ON FILE | | | | | | |
| 304848 | MARRERO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 304849 | MARRERO GONZALEZ, VICTOR L | ADDRESS ON FILE | | | | | | |
| 1696807 | MARRERO GONZALEZ, VICTOR LUIS | ADDRESS ON FILE | | | | | | |
| 304850 | MARRERO GONZALEZ, WALTER | ADDRESS ON FILE | | | | | | |
| 853498 | MARRERO GONZALEZ, WALTER | ADDRESS ON FILE | | | | | | |
| 304851 | MARRERO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 800777 | MARRERO GONZALEZ, YASHIRA | ADDRESS ON FILE | | | | | | |
| 304852 | MARRERO GONZALEZ, YASHIRA | ADDRESS ON FILE | | | | | | |
| 304853 | MARRERO GOTAY, GABRIEL J. | ADDRESS ON FILE | | | | | | |
| 304854 | MARRERO GRACIA, AMARILYS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 304855 | MARRERO GRATACOS MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 304856 | MARRERO GRATACOS, ROBERTO C. | ADDRESS ON FILE | | | | | | |
| 304857 | MARRERO GUADALUPE, JULIO | ADDRESS ON FILE | | | | | | |
| 304858 | MARRERO GUERRERO, RICARDO G | ADDRESS ON FILE | | | | | | |
| 853499 | MARRERO GUERRERO, RICARDO G. | ADDRESS ON FILE | | | | | | |
| 304859 | MARRERO GUERRIOS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 304860 | MARRERO GUERRIOS, OLGA I | ADDRESS ON FILE | | | | | | |
| 304861 | MARRERO GUERRIOS, ROSA I | ADDRESS ON FILE | | | | | | |
| 304862 | MARRERO GUEVAREZ, ADALIZ | ADDRESS ON FILE | | | | | | |
| 304863 | MARRERO GUEVAREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 304864 | MARRERO GUEVAREZ, VICTOR O | ADDRESS ON FILE | | | | | | |
| 847688 | MARRERO GUTIERREZ MARIA DE LOS A | DOS PINOS TOWN HOUSES | G5 CALLE 4 | | | SAN JUAN | PR | 00923 | |
| 304865 | MARRERO GUTIERREZ, AKIZZA | ADDRESS ON FILE | | | | | | |
| 304866 | MARRERO GUTIERREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 304867 | MARRERO GUTIERREZ, ENID | ADDRESS ON FILE | | | | | | |
| 304868 | MARRERO GUTIERREZ, FABIAN | ADDRESS ON FILE | | | | | | |
| 800778 | MARRERO GUTIERREZ, IVIS | ADDRESS ON FILE | | | | | | |
| 304869 | MARRERO GUTIERREZ, IVIS V | ADDRESS ON FILE | | | | | | |
| 304870 | MARRERO GUTIERREZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 304871 | MARRERO GUZMAN, BRENDA | ADDRESS ON FILE | | | | | | |
| 304872 | MARRERO GUZMAN, DAMARIS | ADDRESS ON FILE | | | | | | |
| 304873 | MARRERO GUZMAN, JEZABEL | ADDRESS ON FILE | | | | | | |
| 304765 | MARRERO GUZMAN, JOSELYN | ADDRESS ON FILE | | | | | | |
| 304874 | MARRERO GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 800779 | MARRERO GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 304875 | MARRERO GUZMAN, RUBEN | ADDRESS ON FILE | | | | | | |
| 304876 | MARRERO GUZMAN, SARIBEL | ADDRESS ON FILE | | | | | | |
| 304877 | MARRERO GUZMAN, SARIBEL | ADDRESS ON FILE | | | | | | |
| 304878 | MARRERO HEREDIA, SHARON | ADDRESS ON FILE | | | | | | |
| 304879 | MARRERO HERNADEZ, JOHANAB | ADDRESS ON FILE | | | | | | |
| 2077906 | Marrero Hernandez , Angel R. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1419 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 304880 | MARRERO HERNANDEZ, ALBA | ADDRESS ON FILE |
| 304881 | MARRERO HERNANDEZ, ALIDA | ADDRESS ON FILE |
| 304882 | MARRERO HERNANDEZ, ANGEL M | ADDRESS ON FILE |
| 304883 | MARRERO HERNANDEZ, ANGEL R | ADDRESS ON FILE |
| 304884 | MARRERO HERNANDEZ, ANGEL R. | ADDRESS ON FILE |
| 304885 | MARRERO HERNANDEZ, BELISA A | ADDRESS ON FILE |
| 304886 | MARRERO HERNANDEZ, BRENDA | ADDRESS ON FILE |
| 304887 | MARRERO HERNANDEZ, CARMEN | ADDRESS ON FILE |
| 304888 | MARRERO HERNANDEZ, CARMEN M | ADDRESS ON FILE |
| 1989765 | Marrero Hernandez, Carmen M. | ADDRESS ON FILE |
| 800780 | MARRERO HERNANDEZ, CELIA | ADDRESS ON FILE |
| 304889 | MARRERO HERNANDEZ, CELIA M | ADDRESS ON FILE |
| 304891 | MARRERO HERNANDEZ, CRISPIN | ADDRESS ON FILE |
| 304890 | MARRERO HERNANDEZ, CRISPIN | ADDRESS ON FILE |
| 304892 | MARRERO HERNANDEZ, DORIS A. | ADDRESS ON FILE |
| 304893 | MARRERO HERNANDEZ, FERNANDO | ADDRESS ON FILE |
| 304894 | MARRERO HERNANDEZ, GLORIA M. | ADDRESS ON FILE |
| 304895 | MARRERO HERNANDEZ, GUSTAVO E | ADDRESS ON FILE |
| 304896 | Marrero Hernandez, Gustavo E. | ADDRESS ON FILE |
| 304897 | MARRERO HERNANDEZ, HECTOR | ADDRESS ON FILE |
| 304898 | MARRERO HERNANDEZ, HECTOR | ADDRESS ON FILE |
| 304899 | MARRERO HERNANDEZ, JOHN | ADDRESS ON FILE |
| 304900 | MARRERO HERNANDEZ, JOHN E | ADDRESS ON FILE |
| 304901 | MARRERO HERNANDEZ, JONATHAN | ADDRESS ON FILE |
| 304902 | MARRERO HERNANDEZ, JORGE | ADDRESS ON FILE |
| 304903 | MARRERO HERNANDEZ, JOSUE | ADDRESS ON FILE |
| 304904 | MARRERO HERNANDEZ, JUAN | ADDRESS ON FILE |
| 2113694 | Marrero Hernandez, Maria T. | ADDRESS ON FILE |
| 304906 | MARRERO HERNANDEZ, MARTA | ADDRESS ON FILE |
| 304907 | MARRERO HERNANDEZ, MAXIMA D | ADDRESS ON FILE |
| 800781 | MARRERO HERNANDEZ, MERLYN | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 304908 | MARRERO HERNANDEZ, MERLYN | ADDRESS ON FILE |
| 800782 | MARRERO HERNANDEZ, MONICA | ADDRESS ON FILE |
| 304909 | MARRERO HERNANDEZ, NORMA I | ADDRESS ON FILE |
| 2119263 | Marrero Hernandez, Norma Iris | ADDRESS ON FILE |
| 304910 | MARRERO HERNANDEZ, ROLANDO | ADDRESS ON FILE |
| 2158741 | Marrero Herrera , Miguel Angel | ADDRESS ON FILE |
| 304911 | MARRERO HERRERA, CARMEN I | ADDRESS ON FILE |
| 304912 | MARRERO HUECA, ANGEL | ADDRESS ON FILE |
| 304913 | MARRERO HUECA, MANUEL | ADDRESS ON FILE |
| 304914 | MARRERO HUERTAS, JORGE | ADDRESS ON FILE |
| 304915 | Marrero Huertas, Jose E | ADDRESS ON FILE |
| 304916 | MARRERO HUERTAS, KATHERINE | ADDRESS ON FILE |
| 800783 | MARRERO HUERTAS, KATHERINE | ADDRESS ON FILE |
| 304917 | MARRERO HUERTAS, LILLIAN | ADDRESS ON FILE |
| 800784 | MARRERO HUERTAS, LILLIAN | ADDRESS ON FILE |
| 1648183 | Marrero Huertas, Lillian | ADDRESS ON FILE |
| 1648183 | Marrero Huertas, Lillian | ADDRESS ON FILE |
| 304918 | Marrero Huertas, Miguel A | ADDRESS ON FILE |
| 2103301 | Marrero Huertas, Miriam Noemi | ADDRESS ON FILE |
| 304919 | MARRERO III RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 304920 | MARRERO IRIZARRY, JANICE | ADDRESS ON FILE |
| 304921 | MARRERO IRIZARRY, JONATHAN | ADDRESS ON FILE |
| 304922 | MARRERO IRIZARRY, LUCAS | ADDRESS ON FILE |
| 304923 | MARRERO IRIZARRY, MILKA | ADDRESS ON FILE |
| 304924 | MARRERO IRIZARRY, RUFINO | ADDRESS ON FILE |
| 304925 | MARRERO ISSAC, WALESKA | ADDRESS ON FILE |
| 304926 | MARRERO JARAMILLO, CARMEN D | ADDRESS ON FILE |
| 304927 | MARRERO JARAMILLO, JENNY | ADDRESS ON FILE |
| 304928 | MARRERO JARAMILLO, JOSE | ADDRESS ON FILE |
| 304929 | MARRERO JIMENEZ, ALEXANDER | ADDRESS ON FILE |
| 304930 | MARRERO JIMENEZ, FELIX | ADDRESS ON FILE |
| 304931 | MARRERO JIMENEZ, JUAN | ADDRESS ON FILE |
| 800785 | MARRERO JIMENEZ, MARIA DEL C | ADDRESS ON FILE |
| 304932 | MARRERO JIMENEZ, MARIA L | ADDRESS ON FILE |
| 304933 | MARRERO JIMENEZ, RAUL | ADDRESS ON FILE |
| 304934 | MARRERO JORDAN, CHRISTIAN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1691104 | MARRERO JORGE, LINDA A | ADDRESS ON FILE | | | | | | |
| 304935 | MARRERO JORGE, LINDA A | ADDRESS ON FILE | | | | | | |
| 304936 | MARRERO JUARBE, LUIS A | ADDRESS ON FILE | | | | | | |
| 800786 | MARRERO JUARBE, LUIS A | ADDRESS ON FILE | | | | | | |
| 2105221 | Marrero Jusino, Rina | ADDRESS ON FILE | | | | | | |
| 304937 | MARRERO JUSINO, RINA | ADDRESS ON FILE | | | | | | |
| 304938 | MARRERO JUSINO, TOMMY | ADDRESS ON FILE | | | | | | |
| 304939 | MARRERO KUILAN, ALEX | ADDRESS ON FILE | | | | | | |
| 304940 | MARRERO LABOY, HARRY | ADDRESS ON FILE | | | | | | |
| 304941 | MARRERO LABOY, LUIS | ADDRESS ON FILE | | | | | | |
| 304942 | MARRERO LAFONTAINE, JOSUE | ADDRESS ON FILE | | | | | | |
| 304943 | MARRERO LANDRO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 304944 | MARRERO LANDRON, JOSE | ADDRESS ON FILE | | | | | | |
| 304945 | MARRERO LANDRON, JOSE M | ADDRESS ON FILE | | | | | | |
| 1765116 | Marrero Landron, Jose M. | ADDRESS ON FILE | | | | | | |
| 304947 | MARRERO LARA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 304946 | MARRERO LARA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 304948 | MARRERO LARACUENTE, OTILIA | ADDRESS ON FILE | | | | | | |
| 304949 | MARRERO LAUREANO, LUZ B | ADDRESS ON FILE | | | | | | |
| 304950 | MARRERO LAUREANO, ROSA M | ADDRESS ON FILE | | | | | | |
| 1701201 | Marrero Laureano, Rosa M. | ADDRESS ON FILE | | | | | | |
| 304951 | MARRERO LAZU, LUIS E | ADDRESS ON FILE | | | | | | |
| 304952 | MARRERO LEBRON, ANA | ADDRESS ON FILE | | | | | | |
| 304953 | MARRERO LEBRON, RAMON | ADDRESS ON FILE | | | | | | |
| 1781092 | Marrero Ledesma, Blanca | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 |
| 840040 | MARRERO LEDESMA, BLANCA | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 |
| 304954 | MARRERO LEFEBRE, SANDRA | ADDRESS ON FILE | | | | | | |
| 800787 | MARRERO LEON, CARLOS O | ADDRESS ON FILE | | | | | | |
| 304955 | MARRERO LEON, CARLOS O | ADDRESS ON FILE | | | | | | |
| 1949313 | Marrero Leon, Jose A | ADDRESS ON FILE | | | | | | |
| 304957 | MARRERO LEON, JUAN A | ADDRESS ON FILE | | | | | | |
| 304958 | MARRERO LEON, JULIO | ADDRESS ON FILE | | | | | | |
| 800788 | MARRERO LEON, ONIX R | ADDRESS ON FILE | | | | | | |
| 304959 | MARRERO LEON, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 304960 | MARRERO LEREBOURS, YANSEL | ADDRESS ON FILE | | | | | | |
| 304961 | MARRERO LESPIER, ERIKA | ADDRESS ON FILE | | | | | | |
| 800789 | MARRERO LESPIER, ERIKA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 800790 | MARRERO LESPIER, ERIKA | ADDRESS ON FILE | | | | | |
| 304962 | MARRERO LESPIER, ERIKA | ADDRESS ON FILE | | | | | |
| 304963 | MARRERO LEYVA, GLORIA | ADDRESS ON FILE | | | | | |
| 800791 | MARRERO LIVERAS, MARIA E. | ADDRESS ON FILE | | | | | |
| 304964 | MARRERO LOPEZ, ANA I. | ADDRESS ON FILE | | | | | |
| 1576486 | Marrero Lopez, Ana Iris | ADDRESS ON FILE | | | | | |
| 304965 | MARRERO LOPEZ, ANA M | ADDRESS ON FILE | | | | | |
| 304966 | MARRERO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 800792 | MARRERO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 304967 | MARRERO LOPEZ, ANGELINA | ADDRESS ON FILE | | | | | |
| 304968 | MARRERO LOPEZ, CANDIDO | ADDRESS ON FILE | | | | | |
| 304969 | MARRERO LOPEZ, CARLOS E | ADDRESS ON FILE | | | | | |
| 304970 | MARRERO LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | |
| 304971 | MARRERO LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | |
| 304972 | MARRERO LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | |
| 304973 | MARRERO LOPEZ, FRANCES | ADDRESS ON FILE | | | | | |
| 304974 | MARRERO LOPEZ, FRANCES M. | ADDRESS ON FILE | | | | | |
| 304975 | MARRERO LOPEZ, GRISSMERARI | ADDRESS ON FILE | | | | | |
| 304976 | MARRERO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | |
| 304977 | MARRERO LOPEZ, IVAN | ADDRESS ON FILE | | | | | |
| 304978 | Marrero Lopez, Ivan A. | ADDRESS ON FILE | | | | | |
| 304979 | MARRERO LOPEZ, JOSE | ADDRESS ON FILE | | | | | |
| 304980 | MARRERO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | |
| 304981 | Marrero Lopez, Jose J | ADDRESS ON FILE | | | | | |
| 304982 | MARRERO LOPEZ, JULIA | ADDRESS ON FILE | | | | | |
| 304983 | MARRERO LOPEZ, KAHOLY M. | ADDRESS ON FILE | | | | | |
| 304984 | MARRERO LOPEZ, LOURDES | ADDRESS ON FILE | | | | | |
| 304985 | MARRERO LOPEZ, MARGRETHE | ADDRESS ON FILE | | | | | |
| 304987 | MARRERO LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | |
| 304986 | MARRERO LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | |
| 304989 | MARRERO LOPEZ, MARILUZ | ADDRESS ON FILE | | | | | |
| 800793 | MARRERO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 304990 | MARRERO LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | |
| 304991 | MARRERO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 304992 | MARRERO LOPEZ, RONALDO | ADDRESS ON FILE | | | | | |
| 304993 | MARRERO LOPEZ, SONIA I | ADDRESS ON FILE | | | | | |
| 304994 | MARRERO LOPEZ, WANDA | ADDRESS ON FILE | | | | | |
| 800794 | MARRERO LORENZO, LYMARIS | ADDRESS ON FILE | | | | | |
| 304996 | MARRERO LOZADA, CARMEN L | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 304997 | Marrero Lozada, Felipe | ADDRESS ON FILE | | | | | | |
| 304998 | MARRERO LOZADA, LOURDES | ADDRESS ON FILE | | | | | | |
| 304999 | MARRERO LOZADA, LUISA | ADDRESS ON FILE | | | | | | |
| 800795 | MARRERO LOZADA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 305000 | MARRERO LOZADA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 305001 | MARRERO LUCIANO, AMPARO | ADDRESS ON FILE | | | | | | |
| 305002 | Marrero Luciano, Angel M | ADDRESS ON FILE | | | | | | |
| 305003 | MARRERO LUCIANO, ANGEL S. | ADDRESS ON FILE | | | | | | |
| 2153728 | Marrero Luciano, Angel Samuel | ADDRESS ON FILE | | | | | | |
| 305004 | MARRERO LUCIANO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 800796 | MARRERO LUCIANO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2033068 | Marrero Lucret, Rafael | ADDRESS ON FILE | | | | | | |
| 305005 | MARRERO LUGO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 305006 | Marrero Lugo, Carlos M | ADDRESS ON FILE | | | | | | |
| 305007 | MARRERO LUGO, CARMEN | Calle Vela Parada 35 1/2 | | | | Hato Rey | PR | 00919 |
| 847689 | MARRERO LUGO, CARMEN | HC 2 BOX 6892 | | | | FLORIDA | PR | 00650 |
| 305008 | MARRERO LUGO, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 305009 | MARRERO LUGO, JOHN | ADDRESS ON FILE | | | | | | |
| 305010 | MARRERO LUGO, LUIS R | ADDRESS ON FILE | | | | | | |
| 305011 | MARRERO LUNA MD, HECTOR | ADDRESS ON FILE | | | | | | |
| 305012 | MARRERO LUNA, GLADYS R | ADDRESS ON FILE | | | | | | |
| 305013 | MARRERO LUNA, RAUL E | ADDRESS ON FILE | | | | | | |
| 305014 | MARRERO MADONADO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 305015 | MARRERO MALDONADO MD, LUZ N | ADDRESS ON FILE | | | | | | |
| 305016 | MARRERO MALDONADO MD, RAMON A | ADDRESS ON FILE | | | | | | |
| 305017 | MARRERO MALDONADO, AMARIS | ADDRESS ON FILE | | | | | | |
| 305018 | MARRERO MALDONADO, ANA | ADDRESS ON FILE | | | | | | |
| 305020 | MARRERO MALDONADO, DAVID | ADDRESS ON FILE | | | | | | |
| 305021 | MARRERO MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 800797 | MARRERO MALDONADO, EMANUEL | ADDRESS ON FILE | | | | | | |
| 1753126 | Marrero Maldonado, Emanuel | ADDRESS ON FILE | | | | | | |
| 305023 | MARRERO MALDONADO, LAURIMAR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1539251 | Marrero Maldonado, Leila | ADDRESS ON FILE | | | | | | | |
| 1512715 | Marrero Maldonado, Leila | ADDRESS ON FILE | | | | | | | |
| 305024 | MARRERO MALDONADO, LEILA | ADDRESS ON FILE | | | | | | | |
| 305025 | MARRERO MALDONADO, LEILA | ADDRESS ON FILE | | | | | | | |
| 1420450 | MARRERO MALDONADO, LEILA 685-957 | LEILA MARRERRO | 1511 PONCE DE LEÓN COND. CIUDADELA APTO. 1222 | | | SAN JUAN | PR | 00909 | |
| 305026 | MARRERO MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1588950 | Marrero Maldonado, Mildred | ADDRESS ON FILE | | | | | | | |
| 305027 | MARRERO MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 305028 | MARRERO MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 305029 | MARRERO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305030 | MARRERO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305031 | MARRERO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305032 | Marrero Malpica, Jeff | ADDRESS ON FILE | | | | | | | |
| 305033 | MARRERO MANUEL, JULIA V | ADDRESS ON FILE | | | | | | | |
| 305034 | MARRERO MARCANO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 305036 | MARRERO MARCANO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 305037 | MARRERO MARIN, JOSE J | ADDRESS ON FILE | | | | | | | |
| 305038 | MARRERO MARQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 305039 | MARRERO MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2068515 | Marrero Marrero , Mariano | ADDRESS ON FILE | | | | | | | |
| 305040 | Marrero Marrero, Agustin | ADDRESS ON FILE | | | | | | | |
| 305041 | MARRERO MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305042 | MARRERO MARRERO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 800798 | MARRERO MARRERO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 305043 | MARRERO MARRERO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 1702951 | Marrero Marrero, Angeles Maria | ADDRESS ON FILE | | | | | | | |
| 1675584 | Marrero Marrero, Angeles María | ADDRESS ON FILE | | | | | | | |
| 1675584 | Marrero Marrero, Angeles María | ADDRESS ON FILE | | | | | | | |
| 305044 | Marrero Marrero, Axel | ADDRESS ON FILE | | | | | | | |
| 1742511 | MARRERO MARRERO, AXEL | ADDRESS ON FILE | | | | | | | |
| 305045 | MARRERO MARRERO, BARRY | ADDRESS ON FILE | | | | | | | |
| 305046 | Marrero Marrero, Carlos | ADDRESS ON FILE | | | | | | | |
| 305047 | MARRERO MARRERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 305049 | MARRERO MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 305048 | MARRERO MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 305050 | MARRERO MARRERO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 305051 | MARRERO MARRERO, CEIDA I. | ADDRESS ON FILE | | | | | | |
| 305052 | MARRERO MARRERO, CEIDA I. | ADDRESS ON FILE | | | | | | |
| 1786190 | MARRERO MARRERO, DARIANA LIZ | ADDRESS ON FILE | | | | | | |
| 305053 | MARRERO MARRERO, DAVID | ADDRESS ON FILE | | | | | | |
| 1771876 | Marrero Marrero, David | ADDRESS ON FILE | | | | | | |
| 305054 | MARRERO MARRERO, EDGAR | ADDRESS ON FILE | | | | | | |
| 305055 | MARRERO MARRERO, EDILMARY | ADDRESS ON FILE | | | | | | |
| 305056 | MARRERO MARRERO, EDUARDO J. | ADDRESS ON FILE | | | | | | |
| 800799 | MARRERO MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 305057 | MARRERO MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 305058 | MARRERO MARRERO, FELIPE | ADDRESS ON FILE | | | | | | |
| 305059 | MARRERO MARRERO, FLAVIA | ADDRESS ON FILE | | | | | | |
| 305060 | Marrero Marrero, George | ADDRESS ON FILE | | | | | | |
| 305061 | MARRERO MARRERO, GEORGE | ADDRESS ON FILE | | | | | | |
| 305063 | MARRERO MARRERO, GLADYS | ADDRESS ON FILE | | | | | | |
| 305062 | MARRERO MARRERO, GLADYS | ADDRESS ON FILE | | | | | | |
| 305064 | MARRERO MARRERO, GRISEL | ADDRESS ON FILE | | | | | | |
| 2109898 | Marrero Marrero, Grisel | ADDRESS ON FILE | | | | | | |
| 305065 | MARRERO MARRERO, HERMINIA | ADDRESS ON FILE | | | | | | |
| 666181 | MARRERO MARRERO, HERMINIA | ADDRESS ON FILE | | | | | | |
| 800800 | MARRERO MARRERO, HILKA | ADDRESS ON FILE | | | | | | |
| 305066 | MARRERO MARRERO, HILKA I | ADDRESS ON FILE | | | | | | |
| 305067 | MARRERO MARRERO, ILIA | ADDRESS ON FILE | | | | | | |
| 305068 | MARRERO MARRERO, ILIANA | ADDRESS ON FILE | | | | | | |
| 305069 | MARRERO MARRERO, ILIANA | ADDRESS ON FILE | | | | | | |
| 1683192 | Marrero Marrero, Iliana | ADDRESS ON FILE | | | | | | |
| 800801 | MARRERO MARRERO, ILIANA | ADDRESS ON FILE | | | | | | |
| 800802 | MARRERO MARRERO, ILIANA U | ADDRESS ON FILE | | | | | | |
| 305070 | MARRERO MARRERO, ILIANA U | ADDRESS ON FILE | | | | | | |
| 305071 | MARRERO MARRERO, IRENE | ADDRESS ON FILE | | | | | | |
| 305072 | MARRERO MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 305073 | MARRERO MARRERO, JENNY | ADDRESS ON FILE | | | | | | |
| 800803 | MARRERO MARRERO, JESENIA | ADDRESS ON FILE | | | | | | |
| 305074 | MARRERO MARRERO, JESENIA | ADDRESS ON FILE | | | | | | |
| 305076 | MARRERO MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 305075 | Marrero Marrero, Jose | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 305077 | Marrero Marrero, Jose A | ADDRESS ON FILE | | | | | | | |
| 1835262 | Marrero Marrero, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 1716754 | Marrero Marrero, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 305078 | MARRERO MARRERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 305079 | Marrero Marrero, Juan A | ADDRESS ON FILE | | | | | | | |
| 800804 | MARRERO MARRERO, KAREN | ADDRESS ON FILE | | | | | | | |
| 1693451 | Marrero Marrero, Karen | ADDRESS ON FILE | | | | | | | |
| 305080 | MARRERO MARRERO, KAREN | ADDRESS ON FILE | | | | | | | |
| 305081 | MARRERO MARRERO, KAREN | ADDRESS ON FILE | | | | | | | |
| 305082 | MARRERO MARRERO, KARINA | ADDRESS ON FILE | | | | | | | |
| 305083 | MARRERO MARRERO, LARRY R. | ADDRESS ON FILE | | | | | | | |
| 305084 | MARRERO MARRERO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 305085 | MARRERO MARRERO, LUCILA | ADDRESS ON FILE | | | | | | | |
| 305086 | MARRERO MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 305087 | MARRERO MARRERO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 800805 | MARRERO MARRERO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 305088 | MARRERO MARRERO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2061059 | MARRERO MARRERO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 305089 | MARRERO MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 305090 | MARRERO MARRERO, MARIA DE LOURDE | ADDRESS ON FILE | | | | | | | |
| 305092 | MARRERO MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 305091 | MARRERO MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 305093 | MARRERO MARRERO, MARIANELLY | ADDRESS ON FILE | | | | | | | |
| 305094 | MARRERO MARRERO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 305095 | MARRERO MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 305096 | MARRERO MARRERO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 305097 | MARRERO MARRERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 305099 | MARRERO MARRERO, MILAGROS B | ADDRESS ON FILE | | | | | | | |
| 305098 | MARRERO MARRERO, MILAGROS B | ADDRESS ON FILE | | | | | | | |
| 305100 | MARRERO MARRERO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 305101 | Marrero Marrero, Natividad | ADDRESS ON FILE | | | | | | | |
| 305103 | MARRERO MARRERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 305102 | Marrero Marrero, Nestor | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 305105 | MARRERO MARRERO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 305106 | MARRERO MARRERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1425441 | MARRERO MARRERO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 1425442 | MARRERO MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 305109 | MARRERO MARRERO, SABINO | ADDRESS ON FILE | | | | | | | |
| 305110 | MARRERO MARRERO, SARA | ADDRESS ON FILE | | | | | | | |
| 305111 | MARRERO MARRERO, SIDARMA L | ADDRESS ON FILE | | | | | | | |
| 305112 | MARRERO MARRERO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 800806 | MARRERO MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 305113 | MARRERO MARRERO, SONIA N | ADDRESS ON FILE | | | | | | | |
| 2053743 | MARRERO MARRERO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 305115 | MARRERO MARRERO, WILBERT | ADDRESS ON FILE | | | | | | | |
| 305116 | MARRERO MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 305117 | MARRERO MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2017144 | Marrero Marrero, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 305118 | MARRERO MARRERO, WILMA | ADDRESS ON FILE | | | | | | | |
| 1997880 | Marrero Marte, Francisca | ADDRESS ON FILE | | | | | | | |
| 305119 | MARRERO MARTI, MARINILDA | ADDRESS ON FILE | | | | | | | |
| 305120 | MARRERO MARTINEZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| 305121 | MARRERO MARTINEZ, ALLAN DAVID | ADDRESS ON FILE | | | | | | | |
| 305122 | MARRERO MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 305123 | MARRERO MARTINEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 305124 | MARRERO MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 1753128 | Marrero Martinez, Ana L. | ADDRESS ON FILE | | | | | | | |
| 1753128 | Marrero Martinez, Ana L. | ADDRESS ON FILE | | | | | | | |
| 305125 | MARRERO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305126 | MARRERO MARTINEZ, ARIANE | ADDRESS ON FILE | | | | | | | |
| 305127 | MARRERO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 305128 | Marrero Martinez, Catalino | ADDRESS ON FILE | | | | | | | |
| 305129 | MARRERO MARTINEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 305130 | MARRERO MARTINEZ, DULCINEA | ADDRESS ON FILE | | | | | | | |
| 305131 | MARRERO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 305132 | MARRERO MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 305133 | MARRERO MARTINEZ, EVA MARIE | ADDRESS ON FILE | | | | | | | |
| 305134 | MARRERO MARTINEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 800807 | MARRERO MARTINEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 305135 | MARRERO MARTINEZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 305136 | MARRERO MARTINEZ, GEISA M | ADDRESS ON FILE | | | | | | |
| 853500 | MARRERO MARTÍNEZ, GEISA M. | ADDRESS ON FILE | | | | | | |
| 305137 | MARRERO MARTINEZ, GEORGINA | ADDRESS ON FILE | | | | | | |
| 305138 | MARRERO MARTINEZ, GEORGINA | ADDRESS ON FILE | | | | | | |
| 305139 | MARRERO MARTINEZ, GEOVANNY | ADDRESS ON FILE | | | | | | |
| 305140 | MARRERO MARTINEZ, GYLLIAM | ADDRESS ON FILE | | | | | | |
| 2180966 | Marrero Martinez, Iraida | ADDRESS ON FILE | | | | | | |
| 305141 | MARRERO MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 800809 | MARRERO MARTINEZ, JONATHAN L | ADDRESS ON FILE | | | | | | |
| 305142 | MARRERO MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 305143 | MARRERO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 305144 | MARRERO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 305145 | MARRERO MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 305146 | MARRERO MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 305147 | MARRERO MARTINEZ, JOSEFA | ADDRESS ON FILE | | | | | | |
| 800810 | MARRERO MARTINEZ, JULISSA | ADDRESS ON FILE | | | | | | |
| 305148 | MARRERO MARTINEZ, LISBETH | ADDRESS ON FILE | | | | | | |
| 305149 | MARRERO MARTINEZ, LISBETHN | ADDRESS ON FILE | | | | | | |
| 305150 | MARRERO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 305151 | MARRERO MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 2056554 | Marrero Martinez, Luis D | ADDRESS ON FILE | | | | | | |
| 1764903 | Marrero Martinez, Luz P. | ADDRESS ON FILE | | | | | | |
| 1764903 | Marrero Martinez, Luz P. | ADDRESS ON FILE | | | | | | |
| 800811 | MARRERO MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 305152 | MARRERO MARTINEZ, LYDIA I | ADDRESS ON FILE | | | | | | |
| 305153 | MARRERO MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 800812 | MARRERO MARTINEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 800813 | MARRERO MARTINEZ, MARIAM V | ADDRESS ON FILE | | | | | | |
| 305155 | MARRERO MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 305156 | MARRERO MARTINEZ, MARJORIE E | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 305158 | MARRERO MARTINEZ, MICHAEL A. | ADDRESS ON FILE |
| 305159 | MARRERO MARTINEZ, MORAYMA E. | ADDRESS ON FILE |
| 305160 | MARRERO MARTINEZ, MYLENE A | ADDRESS ON FILE |
| 305162 | MARRERO MARTINEZ, NELIDA | ADDRESS ON FILE |
| 729713 | MARRERO MARTINEZ, NILSA | ADDRESS ON FILE |
| 305163 | MARRERO MARTINEZ, NILSA V | ADDRESS ON FILE |
| 1672159 | Marrero Martinez, Nitza E | ADDRESS ON FILE |
| 305164 | MARRERO MARTINEZ, RAFAEL | ADDRESS ON FILE |
| 305165 | MARRERO MARTINEZ, RENE | ADDRESS ON FILE |
| 800814 | MARRERO MARTINEZ, SUJET | ADDRESS ON FILE |
| 305166 | MARRERO MARTINEZ, SUJET D | ADDRESS ON FILE |
| 305167 | MARRERO MARTINEZ, SYLMARIE | ADDRESS ON FILE |
| 305168 | MARRERO MARTINEZ, VICTOR | ADDRESS ON FILE |
| 305169 | MARRERO MARTINEZ, WILFREDO | ADDRESS ON FILE |
| 305170 | MARRERO MARTINEZ, YODERIS | ADDRESS ON FILE |
| 305171 | MARRERO MATEO, FREDESWINDA | ADDRESS ON FILE |
| 305172 | MARRERO MATOS, ADA M | ADDRESS ON FILE |
| 305173 | MARRERO MATOS, ERIC | ADDRESS ON FILE |
| 305174 | MARRERO MATOS, HUMBERTO | ADDRESS ON FILE |
| 305175 | MARRERO MATOS, ISARIANA | ADDRESS ON FILE |
| 800815 | MARRERO MATOS, ISARIANA | ADDRESS ON FILE |
| 305176 | MARRERO MATOS, LEONOR | ADDRESS ON FILE |
| 305177 | MARRERO MATOS, MARIA C | ADDRESS ON FILE |
| 305178 | MARRERO MATOS, NERLYN M | ADDRESS ON FILE |
| 305179 | MARRERO MATOS, RICARDO | ADDRESS ON FILE |
| 1632174 | MARRERO MATOS, RICARDO | ADDRESS ON FILE |
| 305180 | MARRERO MATOS, VALERIA | ADDRESS ON FILE |
| 305181 | MARRERO MATOS, VARLIN | ADDRESS ON FILE |
| 305182 | Marrero Matta, Alejandro | ADDRESS ON FILE |
| 305183 | Marrero Matta, Jose E. | ADDRESS ON FILE |
| 305184 | Marrero Matta, Luz C | ADDRESS ON FILE |
| 305185 | Marrero Matta, Ramonita | ADDRESS ON FILE |
| 305186 | MARRERO MATTEI, CARLOS ANDRES | ADDRESS ON FILE |
| 305187 | Marrero Mediavilla, Juan C | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1420451 | MARRERO MEDIAVILLA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 305188 | MARRERO MEDIAVILLA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 305189 | MARRERO MEDINA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 305190 | MARRERO MEDINA, DENISE M. | ADDRESS ON FILE | | | | | | | |
| 305191 | MARRERO MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 305192 | MARRERO MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 305193 | MARRERO MEDINA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 305194 | MARRERO MEDINA, JEFREE | ADDRESS ON FILE | | | | | | | |
| 305195 | MARRERO MEDINA, LEILANI | ADDRESS ON FILE | | | | | | | |
| 305196 | MARRERO MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 305197 | MARRERO MEDINA, MIGNA | ADDRESS ON FILE | | | | | | | |
| 305198 | MARRERO MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 305199 | MARRERO MEDINA, NYDIALIZ | ADDRESS ON FILE | | | | | | | |
| 305200 | MARRERO MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305201 | MARRERO MELECIO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 305202 | MARRERO MELENDEZ, AIMET | ADDRESS ON FILE | | | | | | | |
| 2216482 | Marrero Melendez, Alberto | ADDRESS ON FILE | | | | | | | |
| 305203 | Marrero Melendez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 305204 | MARRERO MELENDEZ, DANIA R. | ADDRESS ON FILE | | | | | | | |
| 305205 | MARRERO MELENDEZ, EDDIE J | ADDRESS ON FILE | | | | | | | |
| 305206 | MARRERO MELENDEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 305207 | MARRERO MELENDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2211409 | MARRERO MELENDEZ, HAZEL | ADDRESS ON FILE | | | | | | | |
| 2215431 | Marrero Melendez, Hazel | ADDRESS ON FILE | | | | | | | |
| 305208 | MARRERO MELENDEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 305209 | MARRERO MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 305210 | MARRERO MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 305212 | MARRERO MELENDEZ, JULIANA M | ADDRESS ON FILE | | | | | | | |
| 305211 | MARRERO MELENDEZ, JULIANA M | ADDRESS ON FILE | | | | | | | |
| 305213 | MARRERO MELENDEZ, KAREN E | ADDRESS ON FILE | | | | | | | |
| 305214 | Marrero Melendez, Marcos | ADDRESS ON FILE | | | | | | | |
| 305215 | MARRERO MELENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 305216 | MARRERO MELENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 305217 | MARRERO MELENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 305218 | MARRERO MELENDEZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 800816 | MARRERO MELENDEZ, ROSALBA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 305219 | MARRERO MELENDEZ, WALTER | ADDRESS ON FILE | | | | | | |
| 305220 | MARRERO MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 305221 | MARRERO MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 305222 | MARRERO MELENDEZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 800817 | MARRERO MELENDEZ, WILMARY | ADDRESS ON FILE | | | | | | |
| 305223 | MARRERO MELENDEZ, YARIMAR | ADDRESS ON FILE | | | | | | |
| 305224 | MARRERO MENA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 305225 | MARRERO MENA, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 305226 | MARRERO MENDEZ, ADALICE | ADDRESS ON FILE | | | | | | |
| 305227 | MARRERO MENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 1420452 | MARRERO MENDEZ, ALVIN | ACLU OF PUERTO RICO | UNION PLAZA SUITE 1105 #416 PONCE DE LEÓN | | | SAN JUAN | PR | 00918 |
| 305228 | Marrero Mendez, Alvin | MONTE MEMBRILLO M-13 | LOMAS DE CAROLINA | | | Carolina | PR | 00987 |
| 305229 | MARRERO MENDEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 305230 | MARRERO MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 305231 | MARRERO MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 305232 | Marrero Mendez, Leonel A | ADDRESS ON FILE | | | | | | |
| 305233 | MARRERO MENDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 305234 | MARRERO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 305235 | MARRERO MERCADO, DORIS E. | ADDRESS ON FILE | | | | | | |
| 305236 | MARRERO MERCADO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1648438 | Marrero Mercado, Myrna E | ADDRESS ON FILE | | | | | | |
| 305238 | MARRERO MERCADO, MYRNA E | ADDRESS ON FILE | | | | | | |
| 305239 | MARRERO MERCADO, RAMON | ADDRESS ON FILE | | | | | | |
| 305240 | MARRERO MERCADO, TANIA | ADDRESS ON FILE | | | | | | |
| 305241 | MARRERO MERCADO, WILSON | ADDRESS ON FILE | | | | | | |
| 305242 | MARRERO MERCED, CARMEN A | ADDRESS ON FILE | | | | | | |
| 800820 | MARRERO MERCED, LUIS | ADDRESS ON FILE | | | | | | |
| 305243 | MARRERO MERCED, LUIS | ADDRESS ON FILE | | | | | | |
| 305244 | MARRERO MERCED, NORMA | ADDRESS ON FILE | | | | | | |
| 305245 | MARRERO MESA MD, OMAR | ADDRESS ON FILE | | | | | | |
| 305104 | MARRERO MESA, OMAR | ADDRESS ON FILE | | | | | | |
| 304801 | MARRERO MIGUEL, RAUL | ADDRESS ON FILE | | | | | | |
| 304819 | MARRERO MIRANDA, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 305246 | MARRERO MIRANDA, CRUZ S. | ADDRESS ON FILE | | | | | | |
| 305247 | MARRERO MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 305248 | MARRERO MIRANDA, JOMARY | ADDRESS ON FILE | | | | | | | | |
| 305249 | MARRERO MIRANDA, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 800822 | MARRERO MIRANDA, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 853501 | MARRERO MOJICA, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 305250 | MARRERO MOJICA, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 2216557 | Marrero Mojica, Wilfredo | ADDRESS ON FILE | | | | | | | | |
| 305251 | MARRERO MOLINA, ANA | ADDRESS ON FILE | | | | | | | | |
| 305252 | Marrero Molina, Ana H. | ADDRESS ON FILE | | | | | | | | |
| 305253 | MARRERO MOLINA, CHRISTINE | ADDRESS ON FILE | | | | | | | | |
| 305254 | MARRERO MOLINELLI, ERICK R. | ADDRESS ON FILE | | | | | | | | |
| 305255 | MARRERO MOLINELLY, CARIDAD | ADDRESS ON FILE | | | | | | | | |
| 800824 | MARRERO MONTALBAN, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 305256 | MARRERO MONTALBAN, CARMEN I | ADDRESS ON FILE | | | | | | | | |
| 800825 | MARRERO MONTALBAN, CARMEN I | ADDRESS ON FILE | | | | | | | | |
| 305257 | MARRERO MONTALVO, ILEANA | ADDRESS ON FILE | | | | | | | | |
| 305258 | MARRERO MONTALVO, ILEANEXYS | ADDRESS ON FILE | | | | | | | | |
| 305259 | MARRERO MONTALVO, JANINE M. | ADDRESS ON FILE | | | | | | | | |
| 305260 | MARRERO MONTALVO, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 800826 | MARRERO MONTALVO, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 305261 | MARRERO MONTALVO, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 305262 | MARRERO MONTES, LINDA | ADDRESS ON FILE | | | | | | | | |
| 305263 | MARRERO MONTES, LISANDRA | ADDRESS ON FILE | | | | | | | | |
| 305264 | MARRERO MONTES, LUIS H. | ADDRESS ON FILE | | | | | | | | |
| 305265 | MARRERO MONTESINO, ALFONSO | ADDRESS ON FILE | | | | | | | | |
| 305266 | MARRERO MONTESINO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 305267 | MARRERO MONTESINO, EVARISTO | ADDRESS ON FILE | | | | | | | | |
| 305268 | MARRERO MONTESINO, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 305269 | MARRERO MONTIJO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 305271 | MARRERO MONTIJO, JOSE J. | ADDRESS ON FILE | | | | | | | | |
| 305270 | MARRERO MONTIJO, JOSE J. | ADDRESS ON FILE | | | | | | | | |
| 305272 | MARRERO MONZON, RAUL | ADDRESS ON FILE | | | | | | | | |
| 305273 | MARRERO MORA, EDITA | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 305274 | MARRERO MORA, ELENA | ADDRESS ON FILE | | | | | | | |
| 305275 | MARRERO MORA, JORGE | ADDRESS ON FILE | | | | | | | |
| 305276 | MARRERO MORA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 305277 | MARRERO MORA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 305278 | MARRERO MORALES, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 1693473 | Marrero Morales, Doris | ADDRESS ON FILE | | | | | | | |
| 1885999 | Marrero Morales, Doris | ADDRESS ON FILE | | | | | | | |
| 305279 | MARRERO MORALES, DORIS A | ADDRESS ON FILE | | | | | | | |
| 305280 | MARRERO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 305281 | MARRERO MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 305282 | MARRERO MORALES, ELENA | ADDRESS ON FILE | | | | | | | |
| 305283 | MARRERO MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 305284 | MARRERO MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 305285 | MARRERO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 305286 | MARRERO MORALES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 305287 | MARRERO MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1755095 | Marrero Morales, Marlene | ADDRESS ON FILE | | | | | | | |
| 800827 | MARRERO MORALES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 1755638 | Marrero Morales, Marlene | ADDRESS ON FILE | | | | | | | |
| 305288 | MARRERO MORALES, MARLENE A | ADDRESS ON FILE | | | | | | | |
| 305289 | MARRERO MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 305290 | MARRERO MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 305291 | MARRERO MORALES, NILDA E | ADDRESS ON FILE | | | | | | | |
| 305292 | MARRERO MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| 1937353 | Marrero Morales, Pedro | ADDRESS ON FILE | | | | | | | |
| 305294 | MARRERO MORALES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 305293 | MARRERO MORALES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 305295 | MARRERO MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| 305296 | MARRERO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1759523 | Marrero Morales, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 800828 | MARRERO MORALES, WILMER | ADDRESS ON FILE | | | | | | | |
| 305297 | MARRERO MORALES, WILMER N | ADDRESS ON FILE | | | | | | | |
| 305298 | MARRERO MORALES, YADITZA | ADDRESS ON FILE | | | | | | | |
| 304837 | MARRERO MORAN, RENIER | ADDRESS ON FILE | | | | | | | |
| 800829 | MARRERO MOTTA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 305299 | Marrero Moya, Miguel E. | ADDRESS ON FILE | | | | | | | |
| 800830 | MARRERO MULERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 305300 | MARRERO MULERO, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1468791 | MARRERO MUNICH, NOELIA | ADDRESS ON FILE |
| 305301 | MARRERO MUNIZ, CAMILLE | ADDRESS ON FILE |
| 800831 | MARRERO MUNIZ, CAMILLE | ADDRESS ON FILE |
| 305302 | MARRERO MUNIZ, DESIREE | ADDRESS ON FILE |
| 305303 | MARRERO MUNIZ, EVELYN | ADDRESS ON FILE |
| 305304 | MARRERO MUNIZ, MARIANO | ADDRESS ON FILE |
| 305305 | MARRERO MUNIZ, RAMONA | ADDRESS ON FILE |
| 305306 | MARRERO MUNOZ, PEDRO | ADDRESS ON FILE |
| 2141480 | Marrero Nadal, Jovany | ADDRESS ON FILE |
| 305307 | MARRERO NARVAEZ, ALBERTO | ADDRESS ON FILE |
| 800833 | MARRERO NARVAEZ, ANDRES A | ADDRESS ON FILE |
| 305308 | MARRERO NARVAEZ, JORGE | ADDRESS ON FILE |
| 305309 | MARRERO NARVAEZ, JORGE | ADDRESS ON FILE |
| 305310 | MARRERO NARVAEZ, JOSE | ADDRESS ON FILE |
| 305311 | MARRERO NARVAEZ, KATHIA | ADDRESS ON FILE |
| 305312 | MARRERO NARVAEZ, RITZY | ADDRESS ON FILE |
| 853502 | MARRERO NARVAEZ, RITZY | ADDRESS ON FILE |
| 305313 | MARRERO NAVARRO, GERVACIO | ADDRESS ON FILE |
| 305314 | MARRERO NAVARRO, JOSHUEL | ADDRESS ON FILE |
| 305315 | MARRERO NAVARRO, JUAN C. | ADDRESS ON FILE |
| 305316 | Marrero Navedo, Christian M | ADDRESS ON FILE |
| 305157 | Marrero Navedo, Iris N | ADDRESS ON FILE |
| 305317 | MARRERO NAZARIO, FELIX | ADDRESS ON FILE |
| 305318 | Marrero Nazario, Nelson | ADDRESS ON FILE |
| 305319 | Marrero Nazario, Ramon F | ADDRESS ON FILE |
| 305320 | MARRERO NAZARIO, SONIA | ADDRESS ON FILE |
| 305321 | MARRERO NEGRON, ANA L. | ADDRESS ON FILE |
| 305322 | MARRERO NEGRON, CARMEN E. | ADDRESS ON FILE |
| 305323 | MARRERO NEGRON, CRISTIAN | ADDRESS ON FILE |
| 305324 | MARRERO NEGRON, EDWIN | ADDRESS ON FILE |
| 305325 | MARRERO NEGRON, EDWIN | ADDRESS ON FILE |
| 305326 | MARRERO NEGRON, EMARIELYS | ADDRESS ON FILE |
| 305327 | MARRERO NEGRON, ENID M. | ADDRESS ON FILE |
| 305328 | MARRERO NEGRON, JESILIAN | ADDRESS ON FILE |
| 305329 | MARRERO NEGRON, JESSENIA | ADDRESS ON FILE |
| 305330 | MARRERO NEGRON, JESSENIA | ADDRESS ON FILE |
| 305331 | MARRERO NEGRON, JESUS | ADDRESS ON FILE |
| 305332 | MARRERO NEGRON, JUAN | ADDRESS ON FILE |
| 305333 | MARRERO NEGRON, LEONOR | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 800836 | MARRERO NEGRON, LETICIA | ADDRESS ON FILE | | | | | | |
| 305336 | MARRERO NEGRON, MARILYN | ADDRESS ON FILE | | | | | | |
| 305337 | MARRERO NEGRON, MARLISA | ADDRESS ON FILE | | | | | | |
| 305338 | MARRERO NEGRON, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 305339 | MARRERO NEGRON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 800837 | MARRERO NEGRON, RAUL | ADDRESS ON FILE | | | | | | |
| 305340 | MARRERO NEGRON, RAUL G | ADDRESS ON FILE | | | | | | |
| 305341 | MARRERO NEGRON, SANDRA | ADDRESS ON FILE | | | | | | |
| 305342 | MARRERO NEGRON, SONIA N | ADDRESS ON FILE | | | | | | |
| 755260 | MARRERO NEGRON, SONIA N | ADDRESS ON FILE | | | | | | |
| 305343 | MARRERO NEGRON, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 305344 | MARRERO NEGRON, VIVIANA | ADDRESS ON FILE | | | | | | |
| 305346 | MARRERO NEGRON, WANDA | ADDRESS ON FILE | | | | | | |
| 1257208 | MARRERO NEGRON, WANDA | ADDRESS ON FILE | | | | | | |
| 305345 | MARRERO NEGRON, WANDA | ADDRESS ON FILE | | | | | | |
| 305347 | MARRERO NEGRON, WANDA I | ADDRESS ON FILE | | | | | | |
| 305348 | MARRERO NEGRON, YAMARIE | ADDRESS ON FILE | | | | | | |
| 305349 | MARRERO NEGRON, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 305350 | MARRERO NEGRON, ZULMA I | ADDRESS ON FILE | | | | | | |
| 800840 | MARRERO NEVAREZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 800841 | MARRERO NEVAREZ, CYNTHIA A | ADDRESS ON FILE | | | | | | |
| 305351 | MARRERO NEVAREZ, CYNTHIA A | ADDRESS ON FILE | | | | | | |
| 305352 | MARRERO NEVAREZ, ELIGIA | ADDRESS ON FILE | | | | | | |
| 800842 | MARRERO NEVAREZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 305353 | MARRERO NEVAREZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 305354 | MARRERO NICOLAU, BRENDA | ADDRESS ON FILE | | | | | | |
| 305355 | MARRERO NIEVES MD, JOSE | ADDRESS ON FILE | | | | | | |
| 800843 | MARRERO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | |
| 305356 | MARRERO NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 305357 | MARRERO NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 305358 | MARRERO NIEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 305359 | MARRERO NIEVES, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 305360 | Marrero Nieves, Edwin J | ADDRESS ON FILE | | | | | | |
| 305360 | Marrero Nieves, Edwin J | ADDRESS ON FILE | | | | | | |
| 305361 | MARRERO NIEVES, EVELYN | ADDRESS ON FILE | | | | | | |
| 305362 | MARRERO NIEVES, FELIX | ADDRESS ON FILE | | | | | | |
| 800845 | MARRERO NIEVES, IRMARYS | ADDRESS ON FILE | | | | | | |
| 305363 | MARRERO NIEVES, JERRY | ADDRESS ON FILE | | | | | | |
| 305364 | MARRERO NIEVES, JORGE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 305365 | MARRERO NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 305366 | MARRERO NIEVES, JOSE A | ADDRESS ON FILE | | | | | | |
| 305367 | MARRERO NIEVES, JUAN | ADDRESS ON FILE | | | | | | |
| 305368 | MARRERO NIEVES, KEVIN | ADDRESS ON FILE | | | | | | |
| 305369 | MARRERO NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | |
| 305370 | MARRERO NIEVES, MANUEL DE | ADDRESS ON FILE | | | | | | |
| 305371 | MARRERO NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 305372 | Marrero Nieves, Milagros | ADDRESS ON FILE | | | | | | |
| 305372 | Marrero Nieves, Milagros | ADDRESS ON FILE | | | | | | |
| 305373 | MARRERO NIEVES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 305374 | MARRERO NIEVES, NEFTALI | ADDRESS ON FILE | | | | | | |
| 305375 | MARRERO NIEVES, NEMESSIS M | ADDRESS ON FILE | | | | | | |
| 305376 | MARRERO NIEVES, PABLO | ADDRESS ON FILE | | | | | | |
| 800846 | MARRERO NIEVES, PIERRE N | ADDRESS ON FILE | | | | | | |
| 305377 | MARRERO NIEVES, PIERRE N | ADDRESS ON FILE | | | | | | |
| 305378 | MARRERO NIEVES, SUHEILY | ADDRESS ON FILE | | | | | | |
| 305379 | MARRERO NIEVES, VILMARY | ADDRESS ON FILE | | | | | | |
| 305381 | MARRERO NORIEGA, DANIEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 305382 | MARRERO NORIEGA, DANIEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 305380 | Marrero Noriega, Daniel | P.O. Box 1252 | | | | Ciales | PR | 00638 | |
| 1420453 | MARRERO NORIEGA, DANIEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 305384 | MARRERO NORIEGA, MELVIN | ADDRESS ON FILE | | | | | | |
| 305383 | Marrero Noriega, Melvin | ADDRESS ON FILE | | | | | | |
| 305385 | MARRERO NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 305386 | Marrero Nunez, Carlos M | ADDRESS ON FILE | | | | | | |
| 305387 | MARRERO NUNEZ, JUAN RAMON | ADDRESS ON FILE | | | | | | |
| 847690 | MARRERO OCASIO GLORIA M | URB LOS PINOS | V8 SANTANA CALLE 4 | | | ARECIBO | PR | 00613 | |
| 305388 | MARRERO OCASIO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 305389 | MARRERO OCASIO, DAVIRAEL | ADDRESS ON FILE | | | | | | |
| 305390 | MARRERO OCASIO, EVELYN I | ADDRESS ON FILE | | | | | | |
| 1911886 | MARRERO OCASIO, EVELYN I | ADDRESS ON FILE | | | | | | |
| 800847 | MARRERO OCASIO, FELIX | ADDRESS ON FILE | | | | | | |
| 305391 | MARRERO OCASIO, FELIX | ADDRESS ON FILE | | | | | | |
| 305392 | Marrero Ocasio, Frankie | ADDRESS ON FILE | | | | | | |
| 305393 | MARRERO OLIVENCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 305394 | MARRERO OLIVENCIA, LILIANA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 305395 | MARRERO OLIVERA, LAUREANO | ADDRESS ON FILE | | | | | | |
| 305396 | MARRERO OLIVERAS, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 305397 | MARRERO OLIVERAS, JAIME D | ADDRESS ON FILE | | | | | | |
| 305398 | MARRERO OLIVERAS, JOHANNA | ADDRESS ON FILE | | | | | | |
| 305399 | MARRERO OLIVERAS, MARIA E | ADDRESS ON FILE | | | | | | |
| 305400 | MARRERO OLIVO, GISELLE | ADDRESS ON FILE | | | | | | |
| 305401 | MARRERO OLIVO, LUIS E | ADDRESS ON FILE | | | | | | |
| 305403 | MARRERO OLMEDA, OLGA E | ADDRESS ON FILE | | | | | | |
| 2110322 | MARRERO OLMEDA, OLGA E. | ADDRESS ON FILE | | | | | | |
| 305404 | MARRERO OLSON, LORRAINE | ADDRESS ON FILE | | | | | | |
| 305405 | MARRERO OQUENDO, GLORIA | ADDRESS ON FILE | | | | | | |
| 1886563 | MARRERO OQUENDO, IVIS | ADDRESS ON FILE | | | | | | |
| 1912977 | Marrero Oquendo, Ivis | ADDRESS ON FILE | | | | | | |
| 1946487 | MARRERO OQUENDO, IVIS | ADDRESS ON FILE | | | | | | |
| 305406 | MARRERO OQUENDO, IVIS A | ADDRESS ON FILE | | | | | | |
| 305407 | MARRERO OQUENDO, LEORNA | ADDRESS ON FILE | | | | | | |
| 800848 | MARRERO OQUENDO, LEORNA | ADDRESS ON FILE | | | | | | |
| 305408 | MARRERO OQUENDO, SAHIRA | ADDRESS ON FILE | | | | | | |
| 305409 | MARRERO OQUENDO, SAHIRA | ADDRESS ON FILE | | | | | | |
| 305410 | MARRERO ORAMA, NIVIA | ADDRESS ON FILE | | | | | | |
| 2176932 | Marrero Oritz, Pedro G. | ADDRESS ON FILE | | | | | | |
| 305411 | MARRERO ORSINI, JULIO A. | ADDRESS ON FILE | | | | | | |
| 1722192 | Marrero Ortega, Alba A | ADDRESS ON FILE | | | | | | |
| 1677433 | Marrero Ortega, Alba A | ADDRESS ON FILE | | | | | | |
| 1661786 | Marrero Ortega, Alba A | ADDRESS ON FILE | | | | | | |
| 305412 | MARRERO ORTEGA, ALBA L | ADDRESS ON FILE | | | | | | |
| 305413 | MARRERO ORTEGA, AUREA R | ADDRESS ON FILE | | | | | | |
| 2029061 | Marrero Ortega, Aurea R. | ADDRESS ON FILE | | | | | | |
| 1858570 | Marrero Ortega, Ausberto | ADDRESS ON FILE | | | | | | |
| 305415 | MARRERO ORTEGA, AUSBERTO | ADDRESS ON FILE | | | | | | |
| 305414 | MARRERO ORTEGA, AUSBERTO | ADDRESS ON FILE | | | | | | |
| 305416 | MARRERO ORTEGA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 800849 | MARRERO ORTEGA, CHRISTIAN R | ADDRESS ON FILE | | | | | | |
| 305417 | MARRERO ORTEGA, CHRISTIAN R | ADDRESS ON FILE | | | | | | |
| 305418 | MARRERO ORTEGA, DAVID | ADDRESS ON FILE | | | | | | |
| 305419 | MARRERO ORTEGA, IVONNE | ADDRESS ON FILE | | | | | | |
| 305420 | MARRERO ORTEGA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 1806548 | Marrero Ortega, Jackeline | ADDRESS ON FILE | | | | | | |
| 305421 | MARRERO ORTEGA, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 305422 | MARRERO ORTEGA, MARILYN | ADDRESS ON FILE | | | | | | |
| 800850 | MARRERO ORTEGA, MARILYN | ADDRESS ON FILE | | | | | | |
| 305334 | MARRERO ORTEGA, MILANY | ADDRESS ON FILE | | | | | | |
| 305424 | MARRERO ORTEGA, TATIANA | ADDRESS ON FILE | | | | | | |
| 305425 | MARRERO ORTEGA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 305426 | MARRERO ORTEGA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 305427 | MARRERO ORTIZ MD, PABLO V | ADDRESS ON FILE | | | | | | |
| 305428 | MARRERO ORTIZ MD, SANDRA E | ADDRESS ON FILE | | | | | | |
| 305429 | MARRERO ORTIZ, ALBA N | ADDRESS ON FILE | | | | | | |
| 305430 | MARRERO ORTIZ, ALEXANDRA M | ADDRESS ON FILE | | | | | | |
| 305431 | MARRERO ORTIZ, ANA Y | ADDRESS ON FILE | | | | | | |
| 305432 | MARRERO ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 305433 | MARRERO ORTIZ, BERNARDO | ADDRESS ON FILE | | | | | | |
| 800851 | MARRERO ORTIZ, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 305434 | MARRERO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 305435 | MARRERO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 800853 | MARRERO ORTIZ, DIOSA | ADDRESS ON FILE | | | | | | |
| 305436 | MARRERO ORTIZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 305437 | MARRERO ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 800854 | MARRERO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 305438 | MARRERO ORTIZ, GABRIEL A. | ADDRESS ON FILE | | | | | | |
| 800855 | MARRERO ORTIZ, GABRIEL E. | ADDRESS ON FILE | | | | | | |
| 305439 | Marrero Ortiz, Griselle | ADDRESS ON FILE | | | | | | |
| 305440 | MARRERO ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 305441 | MARRERO ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 305442 | MARRERO ORTIZ, IRMA | ADDRESS ON FILE | | | | | | |
| 305443 | MARRERO ORTIZ, IVAN | ADDRESS ON FILE | | | | | | |
| 305444 | MARRERO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 305445 | MARRERO ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 800857 | MARRERO ORTIZ, JAZMIN | ADDRESS ON FILE | | | | | | |
| 305446 | MARRERO ORTIZ, JAZMIN S | ADDRESS ON FILE | | | | | | |
| 800858 | MARRERO ORTIZ, JESUS G. | ADDRESS ON FILE | | | | | | |
| 305447 | MARRERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 305448 | MARRERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 305449 | MARRERO ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 853503 | MARRERO ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 305450 | MARRERO ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 800859 | MARRERO ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 305451 | Marrero Ortiz, Luz N | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1820146 | MARRERO ORTIZ, LUZ N. | ADDRESS ON FILE | | | | | | |
| 287281 | MARRERO ORTIZ, LUZ NEREIDA | ADDRESS ON FILE | | | | | | |
| 305452 | MARRERO ORTIZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 1789215 | Marrero Ortiz, Mercedes | ADDRESS ON FILE | | | | | | |
| 305455 | MARRERO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 305454 | Marrero Ortiz, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 305454 | Marrero Ortiz, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 305456 | MARRERO ORTIZ, MYRIAN | ADDRESS ON FILE | | | | | | |
| 853504 | MARRERO ORTIZ, MYRIAN M. | ADDRESS ON FILE | | | | | | |
| 305457 | MARRERO ORTIZ, NANCY | ADDRESS ON FILE | | | | | | |
| 800860 | MARRERO ORTIZ, NIVIA | ADDRESS ON FILE | | | | | | |
| 800861 | MARRERO ORTIZ, NIVIA | ADDRESS ON FILE | | | | | | |
| 305458 | MARRERO ORTIZ, NIVIA D | ADDRESS ON FILE | | | | | | |
| 1985960 | Marrero Ortiz, Nivia Denisse | ADDRESS ON FILE | | | | | | |
| 305460 | MARRERO ORTIZ, NORDA | ADDRESS ON FILE | | | | | | |
| 305461 | MARRERO ORTIZ, NORMA H | ADDRESS ON FILE | | | | | | |
| 1947943 | Marrero Ortiz, Odalis | ADDRESS ON FILE | | | | | | |
| 305462 | MARRERO ORTIZ, ODALIS | ADDRESS ON FILE | | | | | | |
| 800862 | MARRERO ORTIZ, ODALIS | ADDRESS ON FILE | | | | | | |
| 2200595 | MARRERO ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 305463 | MARRERO ORTIZ, PABLO | ADDRESS ON FILE | | | | | | |
| 305464 | MARRERO ORTIZ, PABLO | ADDRESS ON FILE | | | | | | |
| 305465 | MARRERO ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 305466 | MARRERO ORTIZ, RICARDO D. | ADDRESS ON FILE | | | | | | |
| 800863 | MARRERO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 305467 | MARRERO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 305468 | MARRERO ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 305469 | MARRERO ORTIZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 305470 | MARRERO ORTIZ, VILMA | ADDRESS ON FILE | | | | | | |
| 305471 | MARRERO ORTIZ, YAMIRTA | ADDRESS ON FILE | | | | | | |
| 305472 | MARRERO ORTIZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 305473 | MARRERO ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 800864 | MARRERO OSORIO, EDDA | ADDRESS ON FILE | | | | | | |
| 305474 | MARRERO OSORIO, EDDA I | ADDRESS ON FILE | | | | | | |
| 305475 | MARRERO OTERO, ADALIS | ADDRESS ON FILE | | | | | | |
| 305476 | MARRERO OTERO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 305477 | MARRERO OTERO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 1459391 | MARRERO OTERO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 305459 | Marrero Otero, Alexis I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 305478 | MARRERO OTERO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 1718260 | Marrero Otero, Bernice E | ADDRESS ON FILE | | | | | | | |
| 1638689 | MARRERO OTERO, BERNICE ESTHER | ADDRESS ON FILE | | | | | | | |
| 305479 | MARRERO OTERO, EVELIO | ADDRESS ON FILE | | | | | | | |
| 305480 | MARRERO OTERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 305481 | MARRERO OTERO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 305482 | MARRERO OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 305483 | MARRERO OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 800865 | MARRERO OTERO, LAURA | ADDRESS ON FILE | | | | | | | |
| 305484 | MARRERO OTERO, LUDRIAN | ADDRESS ON FILE | | | | | | | |
| 305485 | MARRERO OTERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 305486 | MARRERO OTERO, TANIA | ADDRESS ON FILE | | | | | | | |
| 305487 | MARRERO OTERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 305488 | MARRERO OYOLA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 800866 | MARRERO OYOLA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 2070993 | Marrero Oyola, Mariela | ADDRESS ON FILE | | | | | | | |
| 800868 | MARRERO OYOLA, MONICA | ADDRESS ON FILE | | | | | | | |
| 305490 | MARRERO OYOLA, MONICA J | ADDRESS ON FILE | | | | | | | |
| 305491 | MARRERO PABON, AMPARO | ADDRESS ON FILE | | | | | | | |
| 305492 | MARRERO PABON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 305493 | MARRERO PABON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1547557 | MARRERO PABON, LOURDES A. | ADDRESS ON FILE | | | | | | | |
| 305494 | MARRERO PACHECO, LYUMARIE | ADDRESS ON FILE | | | | | | | |
| 305495 | MARRERO PADILLA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 305496 | MARRERO PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305497 | MARRERO PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305498 | MARRERO PADILLA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 305499 | MARRERO PADILLA, CORALIS | ADDRESS ON FILE | | | | | | | |
| 305500 | MARRERO PADILLA, CORALIS | ADDRESS ON FILE | | | | | | | |
| 305501 | MARRERO PADILLA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 305502 | MARRERO PADILLA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 305503 | MARRERO PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 305504 | Marrero Padilla, Pedro J | ADDRESS ON FILE | | | | | | | |
| 305505 | MARRERO PADILLA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 2040408 | Marrero Padilla, Ruth N. | ADDRESS ON FILE | | | | | | | |
| 2040408 | Marrero Padilla, Ruth N. | ADDRESS ON FILE | | | | | | | |
| 305506 | MARRERO PADILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305507 | MARRERO PADRO, CARMEN L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 305508 | MARRERO PADUANI, HECTOR | ADDRESS ON FILE | | | | | | |
| 305509 | MARRERO PAGAN MD, GILBERTO | ADDRESS ON FILE | | | | | | |
| 305510 | MARRERO PAGAN, ANA L | ADDRESS ON FILE | | | | | | |
| 305511 | MARRERO PAGAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 1431287 | Marrero Pagan, Angel G. | ADDRESS ON FILE | | | | | | |
| 305513 | MARRERO PAGAN, EFRAIN | ADDRESS ON FILE | | | | | | |
| 305514 | MARRERO PAGAN, EMANUEL | ADDRESS ON FILE | | | | | | |
| 305515 | MARRERO PAGAN, EMMA | ADDRESS ON FILE | | | | | | |
| 305516 | MARRERO PAGAN, EMMA J. | ADDRESS ON FILE | | | | | | |
| 305517 | MARRERO PAGAN, EVA | ADDRESS ON FILE | | | | | | |
| 305518 | MARRERO PAGAN, JORGE | ADDRESS ON FILE | | | | | | |
| 305519 | MARRERO PAGAN, JOSEFA | ADDRESS ON FILE | | | | | | |
| 305520 | MARRERO PAGAN, JUANITA I | ADDRESS ON FILE | | | | | | |
| 800869 | MARRERO PAGAN, JUANITA I | ADDRESS ON FILE | | | | | | |
| 305522 | MARRERO PAGAN, NIURKA SUHEIL | ADDRESS ON FILE | | | | | | |
| 305523 | MARRERO PAGAN, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 305524 | MARRERO PAGAN, YVONNE | ADDRESS ON FILE | | | | | | |
| 305525 | MARRERO PAOLI, RAMON | ADDRESS ON FILE | | | | | | |
| 305526 | MARRERO PARDO, JAMIL | ADDRESS ON FILE | | | | | | |
| 800870 | MARRERO PEDROSA, ARELIS | ADDRESS ON FILE | | | | | | |
| 305527 | MARRERO PEDROZA, IRIS M | ADDRESS ON FILE | | | | | | |
| 305528 | MARRERO PENA, ERICO | ADDRESS ON FILE | | | | | | |
| 305530 | MARRERO PENA, LUIS R. | ADDRESS ON FILE | | | | | | |
| 305529 | MARRERO PENA, LUIS R. | ADDRESS ON FILE | | | | | | |
| 305531 | MARRERO PENA, NIEVELYN | ADDRESS ON FILE | | | | | | |
| 2073807 | Marrero Pena, Nievelyn Ruth | ADDRESS ON FILE | | | | | | |
| 305532 | MARRERO PENA, NORKA | ADDRESS ON FILE | | | | | | |
| 305533 | MARRERO PENA, NORKA A | ADDRESS ON FILE | | | | | | |
| 1673523 | MARRERO PENA, NORKA A | ADDRESS ON FILE | | | | | | |
| 1952156 | Marrero Pena, Norka A | ADDRESS ON FILE | | | | | | |
| 2056613 | Marrero Pena, Norka A. | ADDRESS ON FILE | | | | | | |
| 305534 | MARRERO PEREIRA, ISAAC | ADDRESS ON FILE | | | | | | |
| 305535 | MARRERO PEREZ ANTHONY Y OTROS | LCDO. JORGE L. AROCHO RIVERA | RR8 BOX 1995 PMB 115 | | | Bayamón | PR | 00956-9825 | |
| 305536 | MARRERO PEREZ, AIDA L. | ADDRESS ON FILE | | | | | | |
| 853505 | MARRERO PEREZ, AIDA L. | ADDRESS ON FILE | | | | | | |
| 305537 | MARRERO PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 1751524 | Marrero Perez, Anthony | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 305538 | Marrero Perez, Anthony | ADDRESS ON FILE | | | | | | |
| 1420454 | MARRERO PEREZ, ANTHONY Y OTROS | JORGE L. AROCHO RIVERA | RR8 BOX 1995 PMB 115 | | BAYAMÓN | PR | 00956-9825 | |
| 800871 | MARRERO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 305539 | MARRERO PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1662196 | Marrero Perez, Carmen E | ADDRESS ON FILE | | | | | | |
| 1662196 | Marrero Perez, Carmen E | ADDRESS ON FILE | | | | | | |
| 305540 | MARRERO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 800872 | MARRERO PEREZ, EHYLA | ADDRESS ON FILE | | | | | | |
| 305541 | MARRERO PEREZ, EHYLA | ADDRESS ON FILE | | | | | | |
| 305542 | MARRERO PEREZ, ELISANDRA | ADDRESS ON FILE | | | | | | |
| 305543 | MARRERO PEREZ, ELYBETH | ADDRESS ON FILE | | | | | | |
| 305544 | MARRERO PEREZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 305545 | MARRERO PEREZ, FRANCY I | ADDRESS ON FILE | | | | | | |
| 305546 | MARRERO PEREZ, GERALD | ADDRESS ON FILE | | | | | | |
| 800873 | MARRERO PEREZ, HEYDEE | ADDRESS ON FILE | | | | | | |
| 1767221 | Marrero Perez, Heydee D. | ADDRESS ON FILE | | | | | | |
| 305549 | MARRERO PEREZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 305548 | MARRERO PEREZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 305550 | MARRERO PEREZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 305551 | MARRERO PEREZ, JAIKICHIRA | ADDRESS ON FILE | | | | | | |
| 305552 | MARRERO PEREZ, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 305553 | MARRERO PEREZ, JEROME | ADDRESS ON FILE | | | | | | |
| 305554 | MARRERO PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 305556 | MARRERO PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 305555 | MARRERO PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 305557 | MARRERO PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 305559 | Marrero Perez, Leonardo | ADDRESS ON FILE | | | | | | |
| 305560 | MARRERO PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 305561 | MARRERO PEREZ, LUZ | ADDRESS ON FILE | | | | | | |
| 305562 | MARRERO PEREZ, LUZ Y. | ADDRESS ON FILE | | | | | | |
| 800874 | MARRERO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 305563 | MARRERO PEREZ, MANUEL A | ADDRESS ON FILE | | | | | | |
| 1683058 | Marrero Perez, Manuel Antonio | ADDRESS ON FILE | | | | | | |
| 305564 | MARRERO PEREZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 305565 | MARRERO PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 305566 | MARRERO PEREZ, OLGA M | ADDRESS ON FILE | | | | | | |
| 305567 | MARRERO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1258681 | MARRERO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 741757 | Marrero Perez, Ramon D | ADDRESS ON FILE | | | | | | |
| 305568 | MARRERO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 305569 | MARRERO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 305570 | MARRERO PEREZ, SALLY | ADDRESS ON FILE | | | | | | |
| 305571 | MARRERO PEREZ, TANIA | ADDRESS ON FILE | | | | | | |
| 305572 | MARRERO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 305573 | MARRERO PEREZ, WILSON B | ADDRESS ON FILE | | | | | | |
| 305574 | MARRERO PHILIPPI, HARRY | ADDRESS ON FILE | | | | | | |
| 305575 | MARRERO PHILIPPI, HARRY E. | ADDRESS ON FILE | | | | | | |
| 800875 | MARRERO PINEIRO, LUZ | ADDRESS ON FILE | | | | | | |
| 1612822 | Marrero Pineiro, Luz D | ADDRESS ON FILE | | | | | | |
| 305576 | MARRERO PINEIRO, LUZ D | ADDRESS ON FILE | | | | | | |
| 305577 | MARRERO PINEIRO, ROSA M | ADDRESS ON FILE | | | | | | |
| 1626495 | Marrero Piñeiro, Rosa M | ADDRESS ON FILE | | | | | | |
| 1615324 | Marrero Pineiro, Rosa M. | ADDRESS ON FILE | | | | | | |
| 1587858 | Marrero Piñeiro, Rosa M. | ADDRESS ON FILE | | | | | | |
| 305578 | MARRERO PINERO, PEDRO | ADDRESS ON FILE | | | | | | |
| 305579 | MARRERO PIZARRO, CRISTAL | ADDRESS ON FILE | | | | | | |
| 305580 | MARRERO PIZARRO, ELVIS | ADDRESS ON FILE | | | | | | |
| 305581 | Marrero Pizarro, Jose H | ADDRESS ON FILE | | | | | | |
| 2166636 | Marrero Plaintiffs | Fegan Scott LLC | Attn: Elizabeth A. Fegan | 150 S. Wacker Dr. 24th Floor | | Chicago | IL | 60606 |
| 2166640 | Marrero Plaintiffs | G. Carlo-Altieri Law Offices, LLC | Attn: Kendra Loomis | 4531 Avenue. Isla Verde | Plaza Atlantico, Suite 1202 | Carolina | PR | 00979 |
| 2166671 | Marrero Plaintiffs | Law Offices of Jane Becker Whitaker | Attn: Jane Becker Whitaker | PO Box 9023914 | | San Juan | PR | 00902-3914 |
| 305582 | MARRERO PLANTENYS, ANGEL | ADDRESS ON FILE | | | | | | |
| 305583 | MARRERO PLANTENYS, ANGEL | ADDRESS ON FILE | | | | | | |
| 305584 | MARRERO PLANTERYS, VICTOR | ADDRESS ON FILE | | | | | | |
| 305585 | Marrero Pluguez, Jaziel Abdias | ADDRESS ON FILE | | | | | | |
| 305586 | MARRERO POGGI, YADIRA | ADDRESS ON FILE | | | | | | |
| 1964138 | MARRERO POGGI, YADIRA | ADDRESS ON FILE | | | | | | |
| 2026778 | MARRERO POMALES, AWILDA | ADDRESS ON FILE | | | | | | |
| 305587 | MARRERO POMALES, AWILDA | ADDRESS ON FILE | | | | | | |
| 305588 | Marrero Pomales, Cynthia | ADDRESS ON FILE | | | | | | |
| 305589 | MARRERO POMALES, DAVID | ADDRESS ON FILE | | | | | | |
| 305590 | Marrero Pomales, Minelba | ADDRESS ON FILE | | | | | | |
| 1257209 | MARRERO POMALES, MINELBA | ADDRESS ON FILE | | | | | | |
| 305591 | MARRERO POMALES, RICHARD | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 800876 | MARRERO POMALES, RICHARD | ADDRESS ON FILE |
| 305592 | Marrero Pomales, Samuel | ADDRESS ON FILE |
| 305593 | MARRERO PORRATA, ISMAEL | ADDRESS ON FILE |
| 305594 | Marrero Porto, Alex | ADDRESS ON FILE |
| 305595 | Marrero Pratts, Lisandra | ADDRESS ON FILE |
| 305596 | MARRERO QUILES, BERNARDO | ADDRESS ON FILE |
| 305597 | MARRERO QUILES, NILDA | ADDRESS ON FILE |
| 305598 | MARRERO QUILES, NILDA I. | ADDRESS ON FILE |
| 305599 | MARRERO QUINONES, CAMILLE I | ADDRESS ON FILE |
| 305600 | MARRERO QUINONES, RUBEN | ADDRESS ON FILE |
| 305601 | MARRERO QUINONES, STEPHANIE | ADDRESS ON FILE |
| 305602 | MARRERO QUINONES, WANDA | ADDRESS ON FILE |
| 305603 | MARRERO QUINONES, WANDA | ADDRESS ON FILE |
| 305604 | MARRERO QUINONEZ, BETZAIDA | ADDRESS ON FILE |
| 305605 | MARRERO QUINOS, AMNELIS | ADDRESS ON FILE |
| 305606 | MARRERO QUINTERO, JAYNE | ADDRESS ON FILE |
| 1620247 | Marrero Quintero, Jayne | ADDRESS ON FILE |
| 1980542 | MARRERO QUIROS, LUCY | ADDRESS ON FILE |
| 1778465 | MARRERO QUIROS, LUCY | ADDRESS ON FILE |
| 305607 | MARRERO QUIROS, LUCY | ADDRESS ON FILE |
| 305608 | MARRERO RALAT, OSCAR | ADDRESS ON FILE |
| 305609 | MARRERO RAMIREZ, CRISTAL | ADDRESS ON FILE |
| 305610 | MARRERO RAMIREZ, CRYSTAL | ADDRESS ON FILE |
| 305611 | MARRERO RAMIREZ, EDWIN | ADDRESS ON FILE |
| 305612 | MARRERO RAMIREZ, JANICE | ADDRESS ON FILE |
| 305613 | MARRERO RAMOS, ADA A | ADDRESS ON FILE |
| 305614 | MARRERO RAMOS, ADA L | ADDRESS ON FILE |
| 305615 | MARRERO RAMOS, AIDA L. | ADDRESS ON FILE |
| 305616 | MARRERO RAMOS, ALEXIS | ADDRESS ON FILE |
| 305617 | MARRERO RAMOS, ANA E | ADDRESS ON FILE |
| 1592602 | Marrero Ramos, Ana E | ADDRESS ON FILE |
| 800877 | MARRERO RAMOS, ANA E. | ADDRESS ON FILE |
| 305618 | MARRERO RAMOS, ANGEL | ADDRESS ON FILE |
| 305619 | Marrero Ramos, Carlos A | ADDRESS ON FILE |
| 305620 | Marrero Ramos, Carlos R | ADDRESS ON FILE |
| 305621 | MARRERO RAMOS, CARMEN A | ADDRESS ON FILE |
| 800878 | MARRERO RAMOS, ENRIQUETA | ADDRESS ON FILE |
| 305622 | MARRERO RAMOS, EVA O | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1659226 | Marrero Ramos, Eva O | ADDRESS ON FILE | | | | | | | |
| 1690968 | Marrero Ramos, Eva O | ADDRESS ON FILE | | | | | | | |
| 1687397 | Marrero Ramos, Eva O | ADDRESS ON FILE | | | | | | | |
| 305624 | MARRERO RAMOS, FELIX E | ADDRESS ON FILE | | | | | | | |
| 305625 | MARRERO RAMOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 305626 | MARRERO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 305627 | MARRERO RAMOS, JOANA | ADDRESS ON FILE | | | | | | | |
| 305628 | MARRERO RAMOS, JUAN J | ADDRESS ON FILE | | | | | | | |
| 1678423 | Marrero Ramos, Juan J | ADDRESS ON FILE | | | | | | | |
| 1736377 | Marrero Ramos, Juan J | ADDRESS ON FILE | | | | | | | |
| 1702636 | Marrero Ramos, Juan J. | ADDRESS ON FILE | | | | | | | |
| 305629 | MARRERO RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 305630 | MARRERO RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1736810 | Marrero Ramos, Juanita | ADDRESS ON FILE | | | | | | | |
| 305631 | MARRERO RAMOS, JULIA D | ADDRESS ON FILE | | | | | | | |
| 1753653 | Marrero Ramos, Julia D. | ADDRESS ON FILE | | | | | | | |
| 305632 | MARRERO RAMOS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 305633 | MARRERO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 305634 | MARRERO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 305635 | MARRERO RAMOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 305636 | MARRERO RAMOS, MIGNA | ADDRESS ON FILE | | | | | | | |
| 305637 | MARRERO RAMOS, NURINALDA | ADDRESS ON FILE | | | | | | | |
| 305638 | MARRERO RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1446653 | Marrero Ramos, Rosa | ADDRESS ON FILE | | | | | | | |
| 305639 | MARRERO RAMOS, TATIANA L | ADDRESS ON FILE | | | | | | | |
| 305640 | MARRERO RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 305641 | MARRERO RAMOS, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| 1808082 | Marrero Ramos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 305642 | MARRERO RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 305643 | MARRERO RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 305644 | MARRERO RAMROOP, RANDHIR | ADDRESS ON FILE | | | | | | | |
| 305645 | MARRERO RECIO, CRISTINE | ADDRESS ON FILE | | | | | | | |
| 305646 | MARRERO RECIO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 305647 | MARRERO REFRIGERATION SERVICE INC. | P.O. BOX 1130 | | | | | MANATI | PR | 00674 | |
| 305648 | MARRERO REFRIGERATION SERVICES INC | PO BOX 1130 | | | | | MANATI | PR | 00674 | |
| 305649 | MARRERO REICES, ISAEL | ADDRESS ON FILE | | | | | | | |
| 1727415 | Marrero Resto, Laura | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 800879 | MARRERO RESTO, LAURA | ADDRESS ON FILE |
| 305650 | MARRERO RESTO, LAURA E | ADDRESS ON FILE |
| 800880 | MARRERO REYES, ARELIS | ADDRESS ON FILE |
| 800881 | MARRERO REYES, ARELIS | ADDRESS ON FILE |
| 305651 | MARRERO REYES, ARELIS | ADDRESS ON FILE |
| 1425443 | MARRERO REYES, CLEMENTE | ADDRESS ON FILE |
| 1462329 | MARRERO REYES, ESTEBAN | ADDRESS ON FILE |
| 305653 | MARRERO REYES, ESTEBAN | ADDRESS ON FILE |
| 1600534 | Marrero Reyes, Esteban | ADDRESS ON FILE |
| 305654 | MARRERO REYES, GERMARIE | ADDRESS ON FILE |
| 800882 | MARRERO REYES, GERMARIE | ADDRESS ON FILE |
| 1528722 | Marrero Reyes, Giomar | ADDRESS ON FILE |
| 305655 | MARRERO REYES, GLORIA E | ADDRESS ON FILE |
| 305656 | MARRERO REYES, IRMA IRIS | ADDRESS ON FILE |
| 2153525 | Marrero Reyes, Luz M. | ADDRESS ON FILE |
| 305657 | MARRERO REYES, MARIA DE L | ADDRESS ON FILE |
| 305658 | MARRERO REYES, MELANIE | ADDRESS ON FILE |
| 2045295 | MARRERO REYES, MIRIAM | ADDRESS ON FILE |
| 305659 | Marrero Reyes, Miriam | ADDRESS ON FILE |
| 2045295 | MARRERO REYES, MIRIAM | ADDRESS ON FILE |
| 2176243 | MARRERO REYES, SANDRA | ADDRESS ON FILE |
| 800883 | MARRERO REYES, VANESSA | ADDRESS ON FILE |
| 305623 | MARRERO RIOS, ANGEL | ADDRESS ON FILE |
| 305660 | MARRERO RIOS, DALISA | ADDRESS ON FILE |
| 305661 | MARRERO RIOS, DHELYS D B | ADDRESS ON FILE |
| 1822304 | MARRERO RIOS, ELENA MARIE | ADDRESS ON FILE |
| 305662 | MARRERO RIOS, JUAN | ADDRESS ON FILE |
| 305663 | MARRERO RIOS, LORENZO | ADDRESS ON FILE |
| 1812032 | Marrero Rios, Lorna Lee | ADDRESS ON FILE |
| 305664 | MARRERO RIOS, LUIS | ADDRESS ON FILE |
| 305665 | Marrero Rios, Luis D. | ADDRESS ON FILE |
| 305666 | MARRERO RIOS, ORLANDO | ADDRESS ON FILE |
| 305667 | MARRERO RIOS, RAFAEL | ADDRESS ON FILE |
| 305668 | MARRERO RIOS, YADIRA | ADDRESS ON FILE |
| 800884 | MARRERO RIVAS, LILLIAM | ADDRESS ON FILE |
| 2002651 | Marrero Rivas, Lilliam Y. | ADDRESS ON FILE |
| 305671 | MARRERO RIVAS, MIGUEL A. | ADDRESS ON FILE |
| 305670 | MARRERO RIVAS, MIGUEL A. | ADDRESS ON FILE |
| 800886 | MARRERO RIVAS, SONIA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 305672 | MARRERO RIVAS, SONIA M | ADDRESS ON FILE | | | | | | |
| 717196 | MARRERO RIVERA MARILYN | VALLE DEL SOL, | 48 CALLE 3 URB FLAMINGO HLS | | | BAYAMON | PR | 00957 |
| 305673 | MARRERO RIVERA, ABIEZER | ADDRESS ON FILE | | | | | | |
| 305674 | MARRERO RIVERA, AIDA M | ADDRESS ON FILE | | | | | | |
| 305675 | MARRERO RIVERA, ALBIN | ADDRESS ON FILE | | | | | | |
| 305676 | MARRERO RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 305678 | MARRERO RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 800887 | MARRERO RIVERA, ALMA | ADDRESS ON FILE | | | | | | |
| 305679 | MARRERO RIVERA, ALMA V | ADDRESS ON FILE | | | | | | |
| 305680 | MARRERO RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 1807914 | Marrero Rivera, Ana | ADDRESS ON FILE | | | | | | |
| 2116456 | MARRERO RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 1807914 | Marrero Rivera, Ana | ADDRESS ON FILE | | | | | | |
| 305681 | MARRERO RIVERA, ANA M | ADDRESS ON FILE | | | | | | |
| 2049427 | MARRERO RIVERA, ANA M. | ADDRESS ON FILE | | | | | | |
| 305683 | MARRERO RIVERA, ANDRES | ADDRESS ON FILE | | | | | | |
| 305684 | MARRERO RIVERA, ANDRES | ADDRESS ON FILE | | | | | | |
| 305682 | MARRERO RIVERA, ANDRES | ADDRESS ON FILE | | | | | | |
| 305685 | MARRERO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 1570522 | Marrero Rivera, Angel A | ADDRESS ON FILE | | | | | | |
| 305686 | Marrero Rivera, Angel A | ADDRESS ON FILE | | | | | | |
| 800888 | MARRERO RIVERA, ARELIS | ADDRESS ON FILE | | | | | | |
| 305687 | Marrero Rivera, Ariel | ADDRESS ON FILE | | | | | | |
| 2074080 | MARRERO RIVERA, AURORA M. | ADDRESS ON FILE | | | | | | |
| 800889 | MARRERO RIVERA, BERMA | ADDRESS ON FILE | | | | | | |
| 305688 | MARRERO RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | |
| 1946739 | Marrero Rivera, Carlos | ADDRESS ON FILE | | | | | | |
| 1849992 | Marrero Rivera, Carlos E. | ADDRESS ON FILE | | | | | | |
| 305690 | MARRERO RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 305689 | MARRERO RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 305691 | MARRERO RIVERA, CARMELO | ADDRESS ON FILE | | | | | | |
| 305692 | MARRERO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 305693 | MARRERO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 305694 | MARRERO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 305695 | MARRERO RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 305696 | MARRERO RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 305697 | MARRERO RIVERA, CHARIELY | ADDRESS ON FILE | | | | | | |
| 305698 | MARRERO RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 305699 | MARRERO RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 305700 | MARRERO RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 305701 | Marrero Rivera, David F | ADDRESS ON FILE | | | | | | | |
| 305702 | MARRERO RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 800892 | MARRERO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 305703 | MARRERO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 305704 | MARRERO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 305705 | MARRERO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 305706 | MARRERO RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 305707 | MARRERO RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2124585 | Marrero Rivera, Felicita | ADDRESS ON FILE | | | | | | | |
| 305708 | MARRERO RIVERA, FLOR M | ADDRESS ON FILE | | | | | | | |
| 305709 | MARRERO RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 305710 | MARRERO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 800893 | MARRERO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 305711 | MARRERO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 305712 | MARRERO RIVERA, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 305713 | MARRERO RIVERA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 305677 | MARRERO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 305714 | MARRERO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 305715 | MARRERO RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 305716 | Marrero Rivera, Hilario | ADDRESS ON FILE | | | | | | | |
| 800894 | MARRERO RIVERA, IDALIA E. | ADDRESS ON FILE | | | | | | | |
| 305717 | MARRERO RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 305718 | MARRERO RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 800895 | MARRERO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 305719 | MARRERO RIVERA, IVETTE Z | ADDRESS ON FILE | | | | | | | |
| 305720 | MARRERO RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 305721 | MARRERO RIVERA, JACQUELINE I | ADDRESS ON FILE | | | | | | | |
| 234309 | Marrero Rivera, Jacqueline I. | ADDRESS ON FILE | | | | | | | |
| 2218611 | Marrero Rivera, Jacqueline I. | ADDRESS ON FILE | | | | | | | |
| 305722 | MARRERO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 305723 | MARRERO RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 800896 | MARRERO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 305724 | MARRERO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 305725 | MARRERO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 305726 | MARRERO RIVERA, JOMARY | ADDRESS ON FILE | | | | | | | |
| 305727 | Marrero Rivera, Jorge M. | ADDRESS ON FILE | | | | | | | |
| 1547224 | Marrero Rivera, Jose | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 305728 | MARRERO RIVERA, JOSE | ADDRESS ON FILE |
| 305730 | MARRERO RIVERA, JOSE | ADDRESS ON FILE |
| 305729 | MARRERO RIVERA, JOSE | ADDRESS ON FILE |
| 305731 | MARRERO RIVERA, JOSE A | ADDRESS ON FILE |
| 305732 | Marrero Rivera, Jose A | ADDRESS ON FILE |
| 305733 | Marrero Rivera, Jose A. | ADDRESS ON FILE |
| 1546288 | Marrero Rivera, Jose E. | ADDRESS ON FILE |
| 305734 | Marrero Rivera, Jose L | ADDRESS ON FILE |
| 305735 | MARRERO RIVERA, JOSEPH | ADDRESS ON FILE |
| 305736 | MARRERO RIVERA, JUAN | ADDRESS ON FILE |
| 305737 | MARRERO RIVERA, JUAN | ADDRESS ON FILE |
| 305738 | Marrero Rivera, Juan A | ADDRESS ON FILE |
| 305739 | MARRERO RIVERA, JUAN A. | ADDRESS ON FILE |
| 305740 | MARRERO RIVERA, JUAN E | ADDRESS ON FILE |
| 305741 | Marrero Rivera, Juan G. | ADDRESS ON FILE |
| 305742 | MARRERO RIVERA, JUANITA | ADDRESS ON FILE |
| 305743 | MARRERO RIVERA, JULISA | ADDRESS ON FILE |
| 305744 | MARRERO RIVERA, LAUDEVIS | ADDRESS ON FILE |
| 305745 | MARRERO RIVERA, LINDA I | ADDRESS ON FILE |
| 305746 | MARRERO RIVERA, LUIS | ADDRESS ON FILE |
| 305747 | MARRERO RIVERA, LUIS | ADDRESS ON FILE |
| 1541775 | Marrero Rivera, Luis | ADDRESS ON FILE |
| 305748 | MARRERO RIVERA, LUIS A | ADDRESS ON FILE |
| 2052168 | Marrero Rivera, Luis A. | ADDRESS ON FILE |
| 305749 | Marrero Rivera, Luis D | ADDRESS ON FILE |
| 305750 | MARRERO RIVERA, LUZ | ADDRESS ON FILE |
| 305752 | MARRERO RIVERA, LUZ BELEN | ADDRESS ON FILE |
| 305753 | MARRERO RIVERA, LUZ V | ADDRESS ON FILE |
| 1823249 | Marrero Rivera, Luz V | ADDRESS ON FILE |
| 305754 | MARRERO RIVERA, LUZ Y | ADDRESS ON FILE |
| 305755 | MARRERO RIVERA, LYDIA M | ADDRESS ON FILE |
| 2054434 | Marrero Rivera, Lydia M | ADDRESS ON FILE |
| 2054434 | Marrero Rivera, Lydia M | ADDRESS ON FILE |
| 800897 | MARRERO RIVERA, LYDIETTE M | ADDRESS ON FILE |
| 305756 | MARRERO RIVERA, MARCOS | ADDRESS ON FILE |
| 305757 | MARRERO RIVERA, MARIA | ADDRESS ON FILE |
| 305759 | MARRERO RIVERA, MARIA | ADDRESS ON FILE |
| 305758 | MARRERO RIVERA, MARIA | ADDRESS ON FILE |
| 800898 | MARRERO RIVERA, MARIA C | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 305760 | MARRERO RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 305761 | Marrero Rivera, Maria De Los A | ADDRESS ON FILE | | | | | | |
| 305762 | MARRERO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | |
| 1636844 | MARRERO RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | |
| 305763 | MARRERO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 800899 | MARRERO RIVERA, MARIANGELY | ADDRESS ON FILE | | | | | | |
| 800900 | MARRERO RIVERA, MARIELA | ADDRESS ON FILE | | | | | | |
| 305765 | MARRERO RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | |
| 305766 | MARRERO RIVERA, MARISELA | ADDRESS ON FILE | | | | | | |
| 800901 | MARRERO RIVERA, MARY C | ADDRESS ON FILE | | | | | | |
| 305767 | MARRERO RIVERA, MENARIO | ADDRESS ON FILE | | | | | | |
| 719559 | MARRERO RIVERA, MENARIO | ADDRESS ON FILE | | | | | | |
| 305768 | MARRERO RIVERA, MICHEL | ADDRESS ON FILE | | | | | | |
| 305769 | MARRERO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 305751 | MARRERO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 305770 | MARRERO RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 305771 | MARRERO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | |
| 800902 | MARRERO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | |
| 305772 | MARRERO RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 305773 | MARRERO RIVERA, NILKIA | ADDRESS ON FILE | | | | | | |
| 305774 | MARRERO RIVERA, NILKIA M | ADDRESS ON FILE | | | | | | |
| 305775 | MARRERO RIVERA, NILSA | ADDRESS ON FILE | | | | | | |
| 305776 | MARRERO RIVERA, NORMA | ADDRESS ON FILE | | | | | | |
| 305777 | MARRERO RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 1564819 | Marrero Rivera, Orlando | ADDRESS ON FILE | | | | | | |
| 305778 | MARRERO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 733475 | MARRERO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 305779 | Marrero Rivera, Pelegrina | ADDRESS ON FILE | | | | | | |
| 1962926 | Marrero Rivera, Pelegrina | ADDRESS ON FILE | | | | | | |
| 305780 | MARRERO RIVERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 1954156 | Marrero Rivera, Providencia | ADDRESS ON FILE | | | | | | |
| 305782 | MARRERO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 305781 | Marrero Rivera, Rafael | ADDRESS ON FILE | | | | | | |
| 305783 | MARRERO RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 305784 | MARRERO RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 305785 | MARRERO RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 800903 | MARRERO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | |
| 305786 | Marrero Rivera, Ruben | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 305787 | MARRERO RIVERA, SOL GISELA | ADDRESS ON FILE | | | | | | |
| 305788 | MARRERO RIVERA, SOL M | ADDRESS ON FILE | | | | | | |
| 305789 | MARRERO RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 305790 | MARRERO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 305791 | Marrero Rivera, Victor M. | ADDRESS ON FILE | | | | | | |
| 305792 | Marrero Rivera, Victor M. | ADDRESS ON FILE | | | | | | |
| 305793 | Marrero Rivera, Victor M. | ADDRESS ON FILE | | | | | | |
| 305794 | MARRERO RIVERA, VIRGEN | ADDRESS ON FILE | | | | | | |
| 305795 | MARRERO RIVERA, VIRGEN S | ADDRESS ON FILE | | | | | | |
| 2084580 | Marrero Rivera, Virgen S. | ADDRESS ON FILE | | | | | | |
| 2113074 | Marrero Rivera, Virgen S. | ADDRESS ON FILE | | | | | | |
| 305796 | MARRERO RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 305797 | MARRERO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 305798 | MARRERO RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 305799 | MARRERO RIVERA, YANELY | ADDRESS ON FILE | | | | | | |
| 305800 | MARRERO RIVERA, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 800905 | MARRERO ROBLES, ARGELIA | ADDRESS ON FILE | | | | | | |
| 305801 | MARRERO ROBLES, ARGELIA | ADDRESS ON FILE | | | | | | |
| 305802 | MARRERO ROBLES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 305803 | MARRERO ROBLES, JOSE | ADDRESS ON FILE | | | | | | |
| 305804 | MARRERO ROBLES, JOSE | ADDRESS ON FILE | | | | | | |
| 305806 | MARRERO ROBLES, JOSE F. | ADDRESS ON FILE | | | | | | |
| 2133093 | Marrero Robles, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 305807 | MARRERO ROBLES, NELSON | ADDRESS ON FILE | | | | | | |
| 305808 | Marrero Robles, Steven | ADDRESS ON FILE | | | | | | |
| 305809 | MARRERO ROBLES, TERESA | ADDRESS ON FILE | | | | | | |
| 305810 | MARRERO ROBLES, VIVIAN D | ADDRESS ON FILE | | | | | | |
| 305811 | MARRERO ROCA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 305812 | Marrero Rodrigue, Francisco | ADDRESS ON FILE | | | | | | |
| 305813 | MARRERO RODRIGUEZ, ABDEL | ADDRESS ON FILE | | | | | | |
| 305814 | Marrero Rodriguez, Ada I | ADDRESS ON FILE | | | | | | |
| 305815 | MARRERO RODRIGUEZ, AILIS | ADDRESS ON FILE | | | | | | |
| 305816 | MARRERO RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 305817 | MARRERO RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 1505155 | MARRERO RODRIGUEZ, ANA F. | ADDRESS ON FILE | | | | | | |
| 1505155 | MARRERO RODRIGUEZ, ANA F. | ADDRESS ON FILE | | | | | | |
| 305818 | MARRERO RODRIGUEZ, ANGEL G | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 305819 | MARRERO RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 800906 | MARRERO RODRIGUEZ, ANGELYS | ADDRESS ON FILE | | | | | | |
| 305820 | MARRERO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 305821 | MARRERO RODRIGUEZ, ARELYS | ADDRESS ON FILE | | | | | | |
| 305822 | Marrero Rodriguez, Arleene M | ADDRESS ON FILE | | | | | | |
| 305805 | MARRERO RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | |
| 305823 | MARRERO RODRIGUEZ, BERNABE | ADDRESS ON FILE | | | | | | |
| 305824 | MARRERO RODRIGUEZ, BETHSAIDA | ADDRESS ON FILE | | | | | | |
| 305825 | MARRERO RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1258682 | MARRERO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 305826 | MARRERO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 305827 | MARRERO RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 305828 | MARRERO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 305829 | MARRERO RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 800907 | MARRERO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 305831 | MARRERO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 305832 | MARRERO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 305833 | MARRERO RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 305834 | MARRERO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 305835 | MARRERO RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 305836 | Marrero Rodriguez, Enio Rafael | ADDRESS ON FILE | | | | | | |
| 305837 | Marrero Rodriguez, Erick | ADDRESS ON FILE | | | | | | |
| 305838 | MARRERO RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 800908 | MARRERO RODRIGUEZ, EUGENIA | ADDRESS ON FILE | | | | | | |
| 305839 | MARRERO RODRIGUEZ, EUGENIA M | ADDRESS ON FILE | | | | | | |
| 305840 | MARRERO RODRIGUEZ, FEIZAL | ADDRESS ON FILE | | | | | | |
| 305841 | MARRERO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 305842 | MARRERO RODRIGUEZ, FRANCES V | ADDRESS ON FILE | | | | | | |
| 305843 | Marrero Rodriguez, Francisco | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 305844 | MARRERO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 305845 | MARRERO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 305846 | MARRERO RODRIGUEZ, GLORIA D. | ADDRESS ON FILE | | | | | | |
| 305847 | MARRERO RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 305848 | MARRERO RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 305849 | MARRERO RODRIGUEZ, HEADY | ADDRESS ON FILE | | | | | | |
| 1258683 | MARRERO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 305850 | MARRERO RODRIGUEZ, HIDA | ADDRESS ON FILE | | | | | | |
| 305851 | MARRERO RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 305852 | MARRERO RODRIGUEZ, JOHANY | ADDRESS ON FILE | | | | | | |
| 305853 | MARRERO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 305854 | MARRERO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 305856 | MARRERO RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 305855 | Marrero Rodriguez, Jose E | ADDRESS ON FILE | | | | | | |
| 305857 | MARRERO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 305858 | MARRERO RODRIGUEZ, JOSE P. | ADDRESS ON FILE | | | | | | |
| 305860 | MARRERO RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 305859 | MARRERO RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 305861 | Marrero Rodriguez, Julio G | ADDRESS ON FILE | | | | | | |
| 305862 | MARRERO RODRIGUEZ, KEILA I | ADDRESS ON FILE | | | | | | |
| 305863 | MARRERO RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 305864 | MARRERO RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 305865 | MARRERO RODRIGUEZ, LUISA A. | ADDRESS ON FILE | | | | | | |
| 305866 | MARRERO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 305867 | MARRERO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 305868 | MARRERO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 305869 | MARRERO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 305870 | MARRERO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 305871 | MARRERO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 305872 | MARRERO RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | |
| 305873 | MARRERO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1746320 | Marrero Rodríguez, Maritza | ADDRESS ON FILE | | | | | | |
| 305874 | Marrero Rodriguez, Marta Y. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1580739 | Marrero Rodriguez, Michalle | ADDRESS ON FILE | | | | | | | |
| 305875 | MARRERO RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 305876 | MARRERO RODRIGUEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 1634831 | Marrero Rodriguez, Nelida | ADDRESS ON FILE | | | | | | | |
| 305877 | MARRERO RODRIGUEZ, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| 305878 | MARRERO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 305879 | MARRERO RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 1738842 | Marrero Rodriguez, Nilda E. | ADDRESS ON FILE | | | | | | | |
| 305880 | MARRERO RODRIGUEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1841994 | Marrero Rodriguez, Nilda I. | ADDRESS ON FILE | | | | | | | |
| 305881 | MARRERO RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 305882 | MARRERO RODRIGUEZ, NILTON | ADDRESS ON FILE | | | | | | | |
| 305883 | MARRERO RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 305884 | MARRERO RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 305885 | MARRERO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 305886 | MARRERO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2216559 | Marrero Rodriguez, Renee | ADDRESS ON FILE | | | | | | | |
| 305887 | MARRERO RODRIGUEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 305888 | MARRERO RODRIGUEZ, RUFINO | ADDRESS ON FILE | | | | | | | |
| 800909 | MARRERO RODRIGUEZ, RUFINO | ADDRESS ON FILE | | | | | | | |
| 305889 | MARRERO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 305890 | MARRERO RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 800910 | MARRERO RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 305892 | MARRERO RODRIGUEZ, STEVEN D | ADDRESS ON FILE | | | | | | | |
| 305893 | MARRERO RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 305894 | MARRERO RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 1772413 | Marrero Rodríguez, Víctor | ADDRESS ON FILE | | | | | | | |
| 305895 | MARRERO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 305896 | MARRERO RODRIGUEZ, YIRALIZ S. | ADDRESS ON FILE | | | | | | | |
| 2026347 | MARRERO RODRIQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1598517 | Marrero Rodriquez, Nelida | ADDRESS ON FILE | | | | | | | |
| 305898 | MARRERO ROJAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 305900 | MARRERO ROJAS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 305901 | MARRERO ROLDAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 305902 | MARRERO ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 305903 | MARRERO ROLON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 305904 | MARRERO ROLON, FRANCINES | ADDRESS ON FILE | | | | | | | |
| 305905 | MARRERO ROLON, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 305906 | MARRERO ROLON, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 305907 | MARRERO ROLON, LUISA M | ADDRESS ON FILE | | | | | | |
| 305908 | MARRERO ROLON, MARIA G | ADDRESS ON FILE | | | | | | |
| 1727242 | Marrero Rolon, Maria Gregoria | ADDRESS ON FILE | | | | | | |
| 305909 | MARRERO ROLON, MARIO | ADDRESS ON FILE | | | | | | |
| 305910 | Marrero Rolon, Miguel | ADDRESS ON FILE | | | | | | |
| 305912 | MARRERO ROLON, VIVIANA A | ADDRESS ON FILE | | | | | | |
| 305913 | MARRERO ROLON, YASHURA | ADDRESS ON FILE | | | | | | |
| 305914 | MARRERO ROMAN, ADA R | ADDRESS ON FILE | | | | | | |
| 1539148 | Marrero Roman, Brenda L | ADDRESS ON FILE | | | | | | |
| 305915 | MARRERO ROMAN, CARMELO | ADDRESS ON FILE | | | | | | |
| 305916 | MARRERO ROMAN, DEBORAH | ADDRESS ON FILE | | | | | | |
| 800911 | MARRERO ROMAN, FELIX A | ADDRESS ON FILE | | | | | | |
| 1720626 | Marrero Roman, Felix A | ADDRESS ON FILE | | | | | | |
| 1710069 | Marrero Roman, Felix A | ADDRESS ON FILE | | | | | | |
| 1752879 | Marrero Roman, Felix A | ADDRESS ON FILE | | | | | | |
| 305917 | MARRERO ROMAN, FELIX A | ADDRESS ON FILE | | | | | | |
| 1814107 | Marrero Roman, Felix A | ADDRESS ON FILE | | | | | | |
| 1749135 | Marrero Roman, Felix A. | ADDRESS ON FILE | | | | | | |
| 305918 | MARRERO ROMAN, IRIS N | ADDRESS ON FILE | | | | | | |
| 305919 | MARRERO ROMAN, NILDA E. | ADDRESS ON FILE | | | | | | |
| 305920 | MARRERO ROMAN, NORMARY P | ADDRESS ON FILE | | | | | | |
| 800912 | MARRERO ROMAN, WANDA I | ADDRESS ON FILE | | | | | | |
| 305921 | MARRERO ROMANY, ANGEL L | ADDRESS ON FILE | | | | | | |
| 305922 | MARRERO ROMERO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 305923 | MARRERO ROMERO, PEDRO | ADDRESS ON FILE | | | | | | |
| 305924 | MARRERO ROQUE, HAROLD | ADDRESS ON FILE | | | | | | |
| 305925 | Marrero Rosa, Anibal | ADDRESS ON FILE | | | | | | |
| 800913 | MARRERO ROSA, EVAIDA | ADDRESS ON FILE | | | | | | |
| 305926 | Marrero Rosa, Wilberto | ADDRESS ON FILE | | | | | | |
| 305927 | MARRERO ROSA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 305928 | Marrero Rosado, Carlos M | ADDRESS ON FILE | | | | | | |
| 305929 | MARRERO ROSADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 305911 | MARRERO ROSADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 305930 | MARRERO ROSADO, EDGAR | ADDRESS ON FILE | | | | | | |
| 305931 | MARRERO ROSADO, EDILBERTO | ADDRESS ON FILE | | | | | | |
| 305932 | MARRERO ROSADO, ELIA | ADDRESS ON FILE | | | | | | |
| 305933 | MARRERO ROSADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 305934 | MARRERO ROSADO, FELICITA | ADDRESS ON FILE | | | | | | |
| 305935 | MARRERO ROSADO, HEYNER | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 305936 | MARRERO ROSADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 305937 | MARRERO ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 305938 | Marrero Rosado, Juan A | ADDRESS ON FILE | | | | | | | |
| 305939 | MARRERO ROSADO, LAURA E | ADDRESS ON FILE | | | | | | | |
| 1588063 | Marrero Rosado, Laura E. | ADDRESS ON FILE | | | | | | | |
| 305940 | MARRERO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 305941 | MARRERO ROSADO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 305942 | MARRERO ROSADO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 305943 | MARRERO ROSADO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 305944 | MARRERO ROSADO, RENE | ADDRESS ON FILE | | | | | | | |
| 305945 | MARRERO ROSADO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 305946 | MARRERO ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 305947 | MARRERO ROSADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 305948 | MARRERO ROSADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 305949 | MARRERO ROSADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 305950 | Marrero Rosario, Blanca | ADDRESS ON FILE | | | | | | | |
| 305951 | MARRERO ROSARIO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 305952 | Marrero Rosario, Eliezer | ADDRESS ON FILE | | | | | | | |
| 305953 | MARRERO ROSARIO, ELVIN F. | ADDRESS ON FILE | | | | | | | |
| 305954 | MARRERO ROSARIO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 305955 | MARRERO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 305956 | MARRERO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 305957 | Marrero Rosario, Luis D | ADDRESS ON FILE | | | | | | | |
| 305958 | MARRERO ROSARIO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 305959 | MARRERO ROSARIO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 305960 | MARRERO ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 305961 | Marrero Rosario, William | ADDRESS ON FILE | | | | | | | |
| 305962 | MARRERO ROSARIO, WILMA | ADDRESS ON FILE | | | | | | | |
| 305963 | MARRERO ROSARIO, YANELIS | ADDRESS ON FILE | | | | | | | |
| 305964 | MARRERO ROSARIO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 305965 | MARRERO ROSAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 305966 | MARRERO ROSAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 305967 | MARRERO ROSAS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 659446 | MARRERO RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 305968 | MARRERO RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 305969 | Marrero Ruiz, Gladys M | ADDRESS ON FILE | | | | | | | |
| 305970 | MARRERO RUIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 305971 | MARRERO RUIZ, JASON | ADDRESS ON FILE | | | | | | | |
| 305972 | Marrero Ruiz, Jose G | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 305973 | MARRERO RUIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 305974 | MARRERO RUIZ, ROSSE | ADDRESS ON FILE | | | | | | | |
| 305975 | MARRERO RUIZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 305976 | MARRERO RUIZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 305977 | MARRERO RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 305978 | MARRERO RUSSE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 305979 | MARRERO RUSSE, DENNIS | ADDRESS ON FILE | | | | | | | |
| 305980 | MARRERO RUSSE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 800914 | MARRERO SAEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 305981 | MARRERO SAEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 305982 | MARRERO SALGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 305983 | MARRERO SALGADO, ASHAYDEE | ADDRESS ON FILE | | | | | | | |
| 305984 | MARRERO SALGADO, CAROL | ADDRESS ON FILE | | | | | | | |
| 635706 | MARRERO SALGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 635706 | MARRERO SALGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 635706 | MARRERO SALGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 305985 | MARRERO SALGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 305986 | MARRERO SALGADO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 305987 | MARRERO SALGADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 305988 | Marrero Salgado, Wanda | ADDRESS ON FILE | | | | | | | |
| 305989 | MARRERO SALGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 305990 | MARRERO SANCHEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 305991 | MARRERO SÁNCHEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 305992 | MARRERO SANCHEZ, CHEYLA | ADDRESS ON FILE | | | | | | | |
| 1945986 | Marrero Sanchez, Eneida | ADDRESS ON FILE | | | | | | | |
| 305993 | MARRERO SANCHEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 305994 | MARRERO SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 305995 | MARRERO SANCHEZ, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| 305996 | MARRERO SANCHEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 800915 | MARRERO SANCHEZ, JAN C | ADDRESS ON FILE | | | | | | | |
| 305997 | MARRERO SANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 305998 | MARRERO SANCHEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 305999 | MARRERO SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 800916 | MARRERO SANCHEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 1753262 | Marrero Sánchez, Karla Marie | ADDRESS ON FILE | | | | | | | |
| 1753262 | Marrero Sánchez, Karla Marie | ADDRESS ON FILE | | | | | | | |
| 306001 | MARRERO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 800917 | MARRERO SANCHEZ, MARYLEE | ADDRESS ON FILE | | | | | | | |
| 306002 | MARRERO SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 306003 | MARRERO SANCHEZ, MIRIAN A | ADDRESS ON FILE | | | | | | |
| 306004 | MARRERO SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 306005 | MARRERO SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 306006 | MARRERO SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 306007 | MARRERO SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 306008 | MARRERO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 800918 | MARRERO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 306009 | MARRERO SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 800919 | MARRERO SANCHEZ, VIMARIE | ADDRESS ON FILE | | | | | | |
| 306010 | MARRERO SANCHEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 306011 | MARRERO SANCHEZ, YLSA | ADDRESS ON FILE | | | | | | |
| 800920 | MARRERO SANCHEZ, ZAHIRA | ADDRESS ON FILE | | | | | | |
| 306012 | MARRERO SANDOVAL, JOSE | ADDRESS ON FILE | | | | | | |
| 306013 | MARRERO SANDOZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 306016 | MARRERO SANTANA, DENISE | ADDRESS ON FILE | | | | | | |
| 306017 | MARRERO SANTANA, GLENDA | ADDRESS ON FILE | | | | | | |
| 306018 | MARRERO SANTANA, JERRY | ADDRESS ON FILE | | | | | | |
| 306019 | MARRERO SANTANA, JESSICA I | ADDRESS ON FILE | | | | | | |
| 306020 | MARRERO SANTANA, MARIA | ADDRESS ON FILE | | | | | | |
| 306021 | Marrero Santana, Noemi | ADDRESS ON FILE | | | | | | |
| 1526698 | Marrero Santiago , Migdalia | ADDRESS ON FILE | | | | | | |
| 306023 | Marrero Santiago, Alejandro | ADDRESS ON FILE | | | | | | |
| 306024 | MARRERO SANTIAGO, ANA | ADDRESS ON FILE | | | | | | |
| 306025 | MARRERO SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 800921 | MARRERO SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 306026 | MARRERO SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 306027 | MARRERO SANTIAGO, CANDELARIA | ADDRESS ON FILE | | | | | | |
| 306028 | MARRERO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 306029 | MARRERO SANTIAGO, CARLOS E | ADDRESS ON FILE | | | | | | |
| 800922 | MARRERO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 306030 | MARRERO SANTIAGO, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 1720320 | Marrero Santiago, Carmen Teresa | ADDRESS ON FILE | | | | | | |
| 306031 | MARRERO SANTIAGO, CELIS | ADDRESS ON FILE | | | | | | |
| 1258684 | MARRERO SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | |
| 306032 | MARRERO SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 306033 | MARRERO SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 306034 | MARRERO SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 306035 | MARRERO SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 306036 | MARRERO SANTIAGO, ELSA | ADDRESS ON FILE | | | | | | |
| 306037 | MARRERO SANTIAGO, FABIOLA | ADDRESS ON FILE | | | | | | |
| 306038 | MARRERO SANTIAGO, GISELA | ADDRESS ON FILE | | | | | | |
| 1852738 | Marrero Santiago, Gisela | ADDRESS ON FILE | | | | | | |
| 306039 | MARRERO SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | |
| 306040 | MARRERO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 306041 | Marrero Santiago, Ivan | ADDRESS ON FILE | | | | | | |
| 306042 | MARRERO SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | |
| 306043 | MARRERO SANTIAGO, JERMARIE | ADDRESS ON FILE | | | | | | |
| 306044 | MARRERO SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | |
| 306045 | MARRERO SANTIAGO, JUANA E | ADDRESS ON FILE | | | | | | |
| 306046 | MARRERO SANTIAGO, KEYLA | ADDRESS ON FILE | | | | | | |
| 306047 | MARRERO SANTIAGO, LOYDA | ADDRESS ON FILE | | | | | | |
| 306048 | MARRERO SANTIAGO, LUISA | ADDRESS ON FILE | | | | | | |
| 306049 | MARRERO SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | |
| 2203690 | Marrero Santiago, Maribel | ADDRESS ON FILE | | | | | | |
| 306050 | MARRERO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1557041 | Marrero Santiago, Miguel A. | ADDRESS ON FILE | | | | | | |
| 800923 | MARRERO SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | |
| 306051 | MARRERO SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | |
| 306052 | MARRERO SANTIAGO, NIMIA | ADDRESS ON FILE | | | | | | |
| 800924 | MARRERO SANTIAGO, NIMIA | ADDRESS ON FILE | | | | | | |
| 2034600 | Marrero Santiago, Nimia Socorro | ADDRESS ON FILE | | | | | | |
| 306053 | MARRERO SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | |
| 306055 | MARRERO SANTIAGO, SOLYMAR | ADDRESS ON FILE | | | | | | |
| 306056 | MARRERO SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | |
| 306057 | MARRERO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 306058 | MARRERO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 306059 | MARRERO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 306060 | MARRERO SANTIAGO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 306061 | MARRERO SANTOS, ANA | ADDRESS ON FILE | | | | | | |
| 306062 | MARRERO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 306063 | MARRERO SANTOS, DIAMIS M | ADDRESS ON FILE | | | | | | |
| 306064 | MARRERO SANTOS, DIXIE | ADDRESS ON FILE | | | | | | |
| 306065 | MARRERO SANTOS, ELSA M | ADDRESS ON FILE | | | | | | |
| 306066 | MARRERO SANTOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 306067 | MARRERO SANTOS, HILDA F | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 306068 | MARRERO SANTOS, IRIA | ADDRESS ON FILE | | | | | | |
| 800925 | MARRERO SANTOS, IRIA | ADDRESS ON FILE | | | | | | |
| 306069 | MARRERO SANTOS, IRIA M | ADDRESS ON FILE | | | | | | |
| 1673706 | Marrero Santos, Iria M | ADDRESS ON FILE | | | | | | |
| 306070 | MARRERO SANTOS, IRIA Y. | ADDRESS ON FILE | | | | | | |
| 306071 | MARRERO SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 245472 | Marrero Santos, Jose A. | ADDRESS ON FILE | | | | | | |
| 306073 | MARRERO SANTOS, JOSE L | ADDRESS ON FILE | | | | | | |
| 306074 | MARRERO SANTOS, MAYRA | ADDRESS ON FILE | | | | | | |
| 800926 | MARRERO SANTOS, MAYRA | ADDRESS ON FILE | | | | | | |
| 306075 | MARRERO SANTOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 306077 | MARRERO SANTOS, VANESSA | ADDRESS ON FILE | | | | | | |
| 800927 | MARRERO SANTOS, VANESSA | ADDRESS ON FILE | | | | | | |
| 1778777 | Marrero Santos, Vanessa | ADDRESS ON FILE | | | | | | |
| 306078 | MARRERO SANTOS, YESENIA | ADDRESS ON FILE | | | | | | |
| 306079 | Marrero Seda, Axel M. | ADDRESS ON FILE | | | | | | |
| 306080 | MARRERO SEDA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 306081 | MARRERO SEPULVEDA, HUGO | ADDRESS ON FILE | | | | | | |
| 306082 | MARRERO SERRANO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 306083 | MARRERO SERRANO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 306084 | MARRERO SERRANO, HECTOR | ADDRESS ON FILE | | | | | | |
| 306085 | Marrero Serrano, Hector M | ADDRESS ON FILE | | | | | | |
| 800928 | MARRERO SERRANO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 306086 | MARRERO SERRANO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 306087 | Marrero Serrano, Moises | ADDRESS ON FILE | | | | | | |
| 800929 | MARRERO SERRANO, YADIRA | ADDRESS ON FILE | | | | | | |
| 306088 | MARRERO SIERRA, IRIS D | ADDRESS ON FILE | | | | | | |
| 306089 | MARRERO SIERRA, JUSTINO | ADDRESS ON FILE | | | | | | |
| 306090 | MARRERO SIERRA, MARIA J | ADDRESS ON FILE | | | | | | |
| 306091 | MARRERO SIERRA, MARITZA | ADDRESS ON FILE | | | | | | |
| 847691 | MARRERO SIERRA, ROSA M. | 1413 LUISA CAPETILLO | SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921-4123 |
| 840041 | MARRERO SIERRA, ROSA M. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 306092 | MARRERO SIERRA, ROSA M. | SANTIAGO IGLESIAS | LUISA CAPETILLO 1413 | | | SAN JUAN | PR | 00921 |
| 306093 | MARRERO SILVA, ANDRES | ADDRESS ON FILE | | | | | | |
| 306094 | MARRERO SILVA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1720079 | Marrero Silva, Zulma | ADDRESS ON FILE | | | | | | |
| 306095 | MARRERO SILVA, ZULMA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 306096 | MARRERO SKERRETT, MIREYKA | ADDRESS ON FILE | | | | | | | | |
| 306097 | MARRERO SOLIS, GRICEL | ADDRESS ON FILE | | | | | | | | |
| 306098 | MARRERO SOLIS, GRICEL | ADDRESS ON FILE | | | | | | | | |
| 306099 | MARRERO SOLIS, HERNAN | ADDRESS ON FILE | | | | | | | | |
| 306100 | MARRERO SOLIS, SOLIMAR | ADDRESS ON FILE | | | | | | | | |
| 306101 | MARRERO SOSA, AWILDA | ADDRESS ON FILE | | | | | | | | |
| 306102 | MARRERO SOSTRE, KATHERINE | ADDRESS ON FILE | | | | | | | | |
| 306103 | MARRERO SOSTRE, RAMON L | ADDRESS ON FILE | | | | | | | | |
| 306104 | MARRERO SOTO, ALLEXELENA | ADDRESS ON FILE | | | | | | | | |
| 306105 | MARRERO SOTO, ANEILY | ADDRESS ON FILE | | | | | | | | |
| 306106 | MARRERO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 306107 | MARRERO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 306108 | MARRERO SOTO, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 306109 | MARRERO SOTO, DELIZ | ADDRESS ON FILE | | | | | | | | |
| 306110 | MARRERO SOTO, DELVIN | ADDRESS ON FILE | | | | | | | | |
| 306111 | MARRERO SOTO, EZEQUIEL | ADDRESS ON FILE | | | | | | | | |
| 306112 | MARRERO SOTO, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 306113 | MARRERO SOTO, IRIS M | ADDRESS ON FILE | | | | | | | | |
| 1951856 | Marrero Soto, Janette | ADDRESS ON FILE | | | | | | | | |
| 306114 | MARRERO SOTO, JANETTE | ADDRESS ON FILE | | | | | | | | |
| 306115 | MARRERO SOTO, JOSE L. | ADDRESS ON FILE | | | | | | | | |
| 306116 | MARRERO SOTO, LISA A | ADDRESS ON FILE | | | | | | | | |
| 1610767 | Marrero Soto, Lisa Annette | ADDRESS ON FILE | | | | | | | | |
| 306117 | MARRERO SOTO, MARENA | ADDRESS ON FILE | | | | | | | | |
| 306119 | MARRERO SOTO, MARIA T | ADDRESS ON FILE | | | | | | | | |
| 306120 | MARRERO SOTO, MARIA V | ADDRESS ON FILE | | | | | | | | |
| 306121 | MARRERO SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 306122 | MARRERO SOTO, MONICA | ADDRESS ON FILE | | | | | | | | |
| 306123 | MARRERO SOTO, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 306124 | MARRERO SOTO, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 1636139 | Marrero Soto, Pedro Juan | ADDRESS ON FILE | | | | | | | | |
| 306125 | MARRERO SOTO, PRIMO | ADDRESS ON FILE | | | | | | | | |
| 306126 | MARRERO SOTO, ROSA I | ADDRESS ON FILE | | | | | | | | |
| 306128 | MARRERO SOTOMAYOR, ENIE M. | ADDRESS ON FILE | | | | | | | | |
| 306129 | MARRERO SOTOMAYOR, ERIC | ADDRESS ON FILE | | | | | | | | |
| 306130 | MARRERO SOTOMAYOR, GRISSEL | ADDRESS ON FILE | | | | | | | | |
| 306076 | MARRERO SOTOMAYOR, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 306131 | MARRERO SOTOMAYOR, MINERVA | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 306132 | Marrero Sotomayor, Zulma D | ADDRESS ON FILE | | | | | | | |
| 306133 | MARRERO STELLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 306134 | MARRERO SUAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 800930 | MARRERO TALAVELA, JULIO E | ADDRESS ON FILE | | | | | | | |
| 306135 | MARRERO TALAVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 306136 | MARRERO TELLADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 800931 | MARRERO TELLADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 306137 | Marrero Tellado, Samuel | ADDRESS ON FILE | | | | | | | |
| 306138 | MARRERO TERREFORTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 306139 | MARRERO TEXIDOR, GEORGE | ADDRESS ON FILE | | | | | | | |
| 1396569 | MARRERO TEXIDOR, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1396569 | MARRERO TEXIDOR, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 306140 | MARRERO TEXIDOR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 306141 | MARRERO TIRADO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 306142 | MARRERO TIRADO, IVETTE I. | ADDRESS ON FILE | | | | | | | |
| 306143 | MARRERO TOLEDO, CRUZ A. | ADDRESS ON FILE | | | | | | | |
| 800932 | MARRERO TOLEDO, HAYDEENISE | ADDRESS ON FILE | | | | | | | |
| 306144 | MARRERO TOLEDO, HAYDEENISE | ADDRESS ON FILE | | | | | | | |
| 306145 | Marrero Toledo, Maritza | ADDRESS ON FILE | | | | | | | |
| 306146 | MARRERO TOLEDO, NILSA | ADDRESS ON FILE | | | | | | | |
| 306147 | MARRERO TORO, KARIANA | ADDRESS ON FILE | | | | | | | |
| 306148 | MARRERO TORRE, LISBETH | ADDRESS ON FILE | | | | | | | |
| 306149 | MARRERO TORRES MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 306150 | MARRERO TORRES MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 306151 | MARRERO TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| 306152 | MARRERO TORRES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 306153 | MARRERO TORRES, ALEX R. | ADDRESS ON FILE | | | | | | | |
| 306154 | MARRERO TORRES, ALEX R. | ADDRESS ON FILE | | | | | | | |
| 306155 | MARRERO TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 306156 | MARRERO TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 2023620 | Marrero Torres, Antonia | ADDRESS ON FILE | | | | | | | |
| 306157 | MARRERO TORRES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 306158 | MARRERO TORRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 306159 | MARRERO TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 306160 | MARRERO TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 306161 | MARRERO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 306162 | MARRERO TORRES, CIRCE | ADDRESS ON FILE | | | | | | | |
| 2100101 | MARRERO TORRES, CLORINDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 306163 | MARRERO TORRES, DAMARY | ADDRESS ON FILE | | | | | | |
| 306164 | MARRERO TORRES, ELISABEL | ADDRESS ON FILE | | | | | | |
| 306165 | MARRERO TORRES, ELSA | ADDRESS ON FILE | | | | | | |
| 306166 | MARRERO TORRES, GAMALIER | ADDRESS ON FILE | | | | | | |
| 1992399 | Marrero Torres, Gladys | ADDRESS ON FILE | | | | | | |
| 306167 | MARRERO TORRES, GLENDA L. | ADDRESS ON FILE | | | | | | |
| 1505829 | Marrero Torres, Glenda Liz | ADDRESS ON FILE | | | | | | |
| 306168 | Marrero Torres, Iris N | ADDRESS ON FILE | | | | | | |
| 306169 | MARRERO TORRES, JACOB | ADDRESS ON FILE | | | | | | |
| 306170 | MARRERO TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 2009501 | MARRERO TORRES, JORGE L. | ADDRESS ON FILE | | | | | | |
| 2009501 | MARRERO TORRES, JORGE L. | ADDRESS ON FILE | | | | | | |
| 306172 | MARRERO TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 306173 | MARRERO TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 306174 | MARRERO TORRES, JUAN C | ADDRESS ON FILE | | | | | | |
| 306175 | MARRERO TORRES, JUANA | ADDRESS ON FILE | | | | | | |
| 845990 | MARRERO TORRES, JUANA | ADDRESS ON FILE | | | | | | |
| 306176 | Marrero Torres, Julio | ADDRESS ON FILE | | | | | | |
| 306177 | MARRERO TORRES, KARMA | ADDRESS ON FILE | | | | | | |
| 800933 | MARRERO TORRES, KRISTINE | ADDRESS ON FILE | | | | | | |
| 1582363 | Marrero Torres, Luis A | ADDRESS ON FILE | | | | | | |
| 306178 | MARRERO TORRES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 306179 | MARRERO TORRES, LUMARIE | ADDRESS ON FILE | | | | | | |
| 1652282 | MARRERO TORRES, LUMARIE | ADDRESS ON FILE | | | | | | |
| 306181 | MARRERO TORRES, MARISOL | ADDRESS ON FILE | | | | | | |
| 306180 | MARRERO TORRES, MARISOL | ADDRESS ON FILE | | | | | | |
| 800934 | MARRERO TORRES, MICHELE | ADDRESS ON FILE | | | | | | |
| 306182 | MARRERO TORRES, NIVEA | ADDRESS ON FILE | | | | | | |
| 306183 | MARRERO TORRES, NOEL | ADDRESS ON FILE | | | | | | |
| 306184 | MARRERO TORRES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1806481 | Marrero Torres, Orlando | ADDRESS ON FILE | | | | | | |
| 1609942 | Marrero Torres, Orlando | ADDRESS ON FILE | | | | | | |
| 1609942 | Marrero Torres, Orlando | ADDRESS ON FILE | | | | | | |
| 306185 | MARRERO TORRES, RICARDO | ADDRESS ON FILE | | | | | | |
| 306186 | MARRERO TORRES, ROSA M | ADDRESS ON FILE | | | | | | |
| 1915173 | Marrero Torres, Rosalina | ADDRESS ON FILE | | | | | | |
| 1873010 | Marrero Torres, Rosalina | ADDRESS ON FILE | | | | | | |
| 306187 | MARRERO TORRES, ROSITA | ADDRESS ON FILE | | | | | | |
| 306188 | MARRERO TORRES, SAUL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 306189 | Marrero Torres, Saul | ADDRESS ON FILE | | | | | | |
| 800935 | MARRERO TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 306190 | MARRERO TORRES, VICTOR M | ADDRESS ON FILE | | | | | | |
| 306191 | MARRERO TORRES, VIVIANNE | ADDRESS ON FILE | | | | | | |
| 800936 | MARRERO TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 306192 | MARRERO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 800937 | MARRERO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 306194 | MARRERO TORRES, YANIRA | ADDRESS ON FILE | | | | | | |
| 306195 | MARRERO TORRES, YARISEL | ADDRESS ON FILE | | | | | | |
| 306197 | MARRERO TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 306198 | MARRERO TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 306199 | Marrero Tosado, Neftali | ADDRESS ON FILE | | | | | | |
| 306200 | MARRERO TRANSPORT | PO BOX 30500 PMB 271 | | | | MANATI | PR | 00674-3050 |
| 717197 | MARRERO TRANSPORT & SALES, INC. | PO BOX 104 | | | | SAN JUAN | PR | 00926 |
| 717198 | MARRERO TRANSPORT & SALES, INC. | SUITE 104, SAN CLAUDIO STATION | AVE. SAN CLAUDIO 352 | | | SAN JUAN | PR | 00926 |
| 306201 | MARRERO TRINIDAD, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 306202 | MARRERO TRINIDAD, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 306203 | Marrero Trinidad, Diana | ADDRESS ON FILE | | | | | | |
| 306204 | MARRERO TRINIDAD, FRANKIE | ADDRESS ON FILE | | | | | | |
| 306205 | MARRERO TRINIDAD, MICHELLE | ADDRESS ON FILE | | | | | | |
| 800938 | MARRERO TRINIDAD, MICHELLE | ADDRESS ON FILE | | | | | | |
| 800939 | MARRERO TRINIDAD, MICHELLE | ADDRESS ON FILE | | | | | | |
| 306206 | MARRERO TROCHE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 306207 | MARRERO VALDES, OLGA I | ADDRESS ON FILE | | | | | | |
| 306208 | MARRERO VALE, MARIA M | ADDRESS ON FILE | | | | | | |
| 2001200 | Marrero Vale, Maria M. | ADDRESS ON FILE | | | | | | |
| 306209 | MARRERO VALENTIN, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 306210 | MARRERO VALENTIN, OSVALDO | ADDRESS ON FILE | | | | | | |
| 306212 | MARRERO VALENTIN, SYLVIA | ADDRESS ON FILE | | | | | | |
| 306211 | MARRERO VALENTIN, SYLVIA | ADDRESS ON FILE | | | | | | |
| 306213 | MARRERO VALLADARES, MARISOL | ADDRESS ON FILE | | | | | | |
| 306214 | MARRERO VALLE, SERGIO | ADDRESS ON FILE | | | | | | |
| 306215 | MARRERO VALLELLANES, JACKELINE | ADDRESS ON FILE | | | | | | |
| 306216 | MARRERO VANTERPOOL, LUCY | ADDRESS ON FILE | | | | | | |
| 1767155 | Marrero Vanterpool, Lucy I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1795056 | Marrero Vanterpool, Lucy I. | ADDRESS ON FILE | | | | | | | |
| 306217 | MARRERO VANTERPOOL, LUCY I. | ADDRESS ON FILE | | | | | | | |
| 306218 | MARRERO VARGAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 800940 | MARRERO VARGAS, DELIA | ADDRESS ON FILE | | | | | | | |
| 800942 | MARRERO VARGAS, EDWIN I | ADDRESS ON FILE | | | | | | | |
| 306219 | MARRERO VARGAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 306220 | MARRERO VARGAS, EMILY | ADDRESS ON FILE | | | | | | | |
| 306221 | MARRERO VARGAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 306222 | MARRERO VARGAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 306223 | Marrero Vargas, Jose L. | ADDRESS ON FILE | | | | | | | |
| 306224 | MARRERO VARGAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 306225 | MARRERO VARGAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 306226 | MARRERO VARGAS, OLGA M | ADDRESS ON FILE | | | | | | | |
| 306227 | MARRERO VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 306229 | MARRERO VAZQUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 306230 | MARRERO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306231 | MARRERO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 306232 | MARRERO VAZQUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 306233 | MARRERO VAZQUEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 306234 | MARRERO VAZQUEZ, CRISTIAN E | ADDRESS ON FILE | | | | | | | |
| 306235 | MARRERO VAZQUEZ, CRISTIAN E. | ADDRESS ON FILE | | | | | | | |
| 306236 | MARRERO VAZQUEZ, DAISY G | ADDRESS ON FILE | | | | | | | |
| 306237 | MARRERO VAZQUEZ, DIEGO J | ADDRESS ON FILE | | | | | | | |
| 306238 | MARRERO VAZQUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 306239 | MARRERO VAZQUEZ, ELIS | ADDRESS ON FILE | | | | | | | |
| 306240 | MARRERO VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 306241 | MARRERO VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 306242 | MARRERO VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 306243 | MARRERO VAZQUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 800943 | MARRERO VAZQUEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 306244 | MARRERO VAZQUEZ, GIOVANNA D | ADDRESS ON FILE | | | | | | | |
| 1729667 | Marrero Vázquez, Giovanna D. | ADDRESS ON FILE | | | | | | | |
| 306245 | MARRERO VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 800944 | MARRERO VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 306246 | MARRERO VAZQUEZ, IVETTE L | ADDRESS ON FILE | | | | | | | |
| 306247 | MARRERO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 306248 | MARRERO VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1874188 | Marrero Vazquez, Jose A. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 306249 | MARRERO VAZQUEZ, LEYDA | ADDRESS ON FILE | | | | | | |
| 306250 | Marrero Vazquez, Luis A | ADDRESS ON FILE | | | | | | |
| 306251 | MARRERO VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 306252 | Marrero Vazquez, Maria M | ADDRESS ON FILE | | | | | | |
| 306253 | MARRERO VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 306254 | MARRERO VAZQUEZ, MARICELIS | ADDRESS ON FILE | | | | | | |
| 306255 | MARRERO VAZQUEZ, MAYLEEN | ADDRESS ON FILE | | | | | | |
| 306256 | MARRERO VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 306257 | MARRERO VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 306259 | MARRERO VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 306258 | MARRERO VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 306260 | MARRERO VAZQUEZ, RAFAEL X | ADDRESS ON FILE | | | | | | |
| 306261 | MARRERO VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 306262 | Marrero Vazquez, Ricardo | ADDRESS ON FILE | | | | | | |
| 306263 | MARRERO VAZQUEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 306264 | MARRERO VAZQUEZ, SARAH M | ADDRESS ON FILE | | | | | | |
| 800946 | MARRERO VAZQUEZ, SARAH M | ADDRESS ON FILE | | | | | | |
| 306265 | MARRERO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 306266 | MARRERO VAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 306267 | MARRERO VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 306268 | MARRERO VAZQUEZ, WINSTON | ADDRESS ON FILE | | | | | | |
| 1597418 | MARRERO VAZQUEZ, WINSTON G. | ADDRESS ON FILE | | | | | | |
| 306269 | MARRERO VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 800947 | MARRERO VAZQUEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 306270 | MARRERO VEGA, ALMA | ADDRESS ON FILE | | | | | | |
| 2041945 | Marrero Vega, Carmen F. | ADDRESS ON FILE | | | | | | |
| 306271 | MARRERO VEGA, JUAN M | ADDRESS ON FILE | | | | | | |
| 800948 | MARRERO VEGA, NORMA | ADDRESS ON FILE | | | | | | |
| 306272 | MARRERO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 306273 | MARRERO VELAZQUEZ, DIGNAIDY | ADDRESS ON FILE | | | | | | |
| 306274 | MARRERO VELAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 306275 | MARRERO VELAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 306276 | MARRERO VELAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 306277 | MARRERO VELAZQUEZ, JOANNE | ADDRESS ON FILE | | | | | | |
| 800949 | MARRERO VELAZQUEZ, JOHANNE M | ADDRESS ON FILE | | | | | | |
| 306278 | MARRERO VELAZQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 306279 | MARRERO VELAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 306280 | MARRERO VELAZQUEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 306281 | MARRERO VELAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 306282 | MARRERO VELAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 306283 | MARRERO VELEZ CARLOS REYCO SERVICE STA | PO BOX 218 | | | MOROVIS | PR | 00687 0218 | |
| 306284 | MARRERO VELEZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 2051031 | Marrero Velez, Annette | ADDRESS ON FILE | | | | | | |
| 800950 | MARRERO VELEZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 306285 | MARRERO VELEZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 1258685 | MARRERO VELEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 306286 | MARRERO VELEZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 306287 | MARRERO VELEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 2113555 | Marrero Velez, Gladys Amparo | ADDRESS ON FILE | | | | | | |
| 306288 | MARRERO VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 306289 | MARRERO VELEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 800951 | MARRERO VELEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 306290 | MARRERO VELEZ, MARIA DE | ADDRESS ON FILE | | | | | | |
| 306291 | MARRERO VELEZ, MARIOLGA | ADDRESS ON FILE | | | | | | |
| 306292 | MARRERO VELEZ, MARIOLGA | ADDRESS ON FILE | | | | | | |
| 306293 | MARRERO VELEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 306294 | Marrero Velez, Ramon A. | ADDRESS ON FILE | | | | | | |
| 306295 | MARRERO VERA MD, MORAIMA | ADDRESS ON FILE | | | | | | |
| 306296 | MARRERO VERA, MORAIMA | ADDRESS ON FILE | | | | | | |
| 306297 | MARRERO VIERA MD, NANCY | ADDRESS ON FILE | | | | | | |
| 306298 | MARRERO VIERA, CARLOS G | ADDRESS ON FILE | | | | | | |
| 800952 | MARRERO VIERA, CARLOS G | ADDRESS ON FILE | | | | | | |
| 1754256 | Marrero Viera, Carlos G. | ADDRESS ON FILE | | | | | | |
| 306299 | MARRERO VIERA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 306300 | MARRERO VIGO, CELSO | ADDRESS ON FILE | | | | | | |
| 306301 | MARRERO VILCHES, JOSE | ADDRESS ON FILE | | | | | | |
| 306302 | MARRERO VILLAFANE, XIOMARA | ADDRESS ON FILE | | | | | | |
| 306303 | MARRERO VILLALBA, EDNA | ADDRESS ON FILE | | | | | | |
| 1962105 | MARRERO VILLALI & GARAVITO MEDINA | ADDRESS ON FILE | | | | | | |
| 306304 | MARRERO VILLALI, DAMARIS J. | ADDRESS ON FILE | | | | | | |
| 306305 | MARRERO VILLAREAL, YARITZA | ADDRESS ON FILE | | | | | | |
| 1955270 | Marrero Villareal, Yaritza | ADDRESS ON FILE | | | | | | |
| 306306 | MARRERO VIRELLA, ENRIQUE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 306307 | MARRERO VIRELLA, SANDRA | ADDRESS ON FILE | | | | | | |
| 306308 | MARRERO VIZCARRONDO, JAVIER | ADDRESS ON FILE | | | | | | |
| 306309 | MARRERO VIZCARRONDO, MANUEL | ADDRESS ON FILE | | | | | | |
| 306310 | Marrero Wagner, Nestor M | ADDRESS ON FILE | | | | | | |
| 306311 | MARRERO ZABALETA, JUN | ADDRESS ON FILE | | | | | | |
| 853506 | MARRERO ZAYAS, MARIA C. | ADDRESS ON FILE | | | | | | |
| 306313 | MARRERO ZAYAS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 306314 | MARRERO ZAYAS, MILIANA | ADDRESS ON FILE | | | | | | |
| 306315 | MARRERO ZAYAS, ZUELIS | ADDRESS ON FILE | | | | | | |
| 853507 | MARRERO ZAYAS, ZUELIS | ADDRESS ON FILE | | | | | | |
| 306316 | MARRERO ZEDA, ROBERTO C. | ADDRESS ON FILE | | | | | | |
| 306317 | Marrero Zeno, Pedro | ADDRESS ON FILE | | | | | | |
| 306318 | MARRERO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 306319 | MARRERO, ARISTIDES MIRANDA | ADDRESS ON FILE | | | | | | |
| 2222117 | Marrero, Aurelio Pagan | ADDRESS ON FILE | | | | | | |
| 1948716 | MARRERO, BRUNILDA LOZADA | ADDRESS ON FILE | | | | | | |
| 306321 | Marrero, Carlos | ADDRESS ON FILE | | | | | | |
| 2081675 | Marrero, Carlos A | ADDRESS ON FILE | | | | | | |
| 306322 | MARRERO, CARLOS A. | CALLE MANILA 989 | SANTA RITA | | | RIO PIEDRAS | PR | 00925 |
| 1420455 | MARRERO, CARLOS A. | ENRIQUE PELLOT CÓRDOVA | GRUPO ADVOCATUS CSP PO BOX 362146 | | | SAN JUAN | PR | 00936-2146 |
| 306323 | MARRERO, CARLOS A. | LCDO. ENRIQUE PELLOT CÓRDOVA Y LCDA. SHEILA PELLOT CESTERO | GRUPO ADVOCATUS CSP | PO BOX 362146 | | SAN JUAN | PR | 00936-2146 |
| 306324 | MARRERO, CLARISSA | ADDRESS ON FILE | | | | | | |
| 306325 | Marrero, David | ADDRESS ON FILE | | | | | | |
| 2157466 | Marrero, Delfin Martinez | ADDRESS ON FILE | | | | | | |
| 1554567 | Marrero, Eduardo | ADDRESS ON FILE | | | | | | |
| 2206372 | Marrero, Edwin A. | ADDRESS ON FILE | | | | | | |
| 1726741 | Marrero, Elizabeth De Jesus | ADDRESS ON FILE | | | | | | |
| 306326 | MARRERO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 306327 | MARRERO, EVA | ADDRESS ON FILE | | | | | | |
| 306328 | MARRERO, GUSTAVO A | ADDRESS ON FILE | | | | | | |
| 306329 | MARRERO, HECTOR M | ADDRESS ON FILE | | | | | | |
| 1645175 | Marrero, Javier Pantoja | ADDRESS ON FILE | | | | | | |
| 1729389 | Marrero, Jezebel | ADDRESS ON FILE | | | | | | |
| 306330 | MARRERO, JONATHAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 306331 | MARRERO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 2180131 | Marrero, Juan M. | Solimar 417-Villa Del Carman | | | | Ponce | PR | 00716-2103 | |
| 306332 | MARRERO, LETICIA N | ADDRESS ON FILE | | | | | | |
| 1602284 | Marrero, Lisa Fuentes | ADDRESS ON FILE | | | | | | |
| 1612918 | Marrero, Luz D | ADDRESS ON FILE | | | | | | |
| 306333 | MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 306334 | MARRERO, MARILYN | ADDRESS ON FILE | | | | | | |
| 306335 | MARRERO, MICHAEL A. | ADDRESS ON FILE | | | | | | |
| 306336 | MARRERO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1963422 | Marrero, Olga | ADDRESS ON FILE | | | | | | |
| 306338 | MARRERO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 800953 | MARRERO, PEDRO M | ADDRESS ON FILE | | | | | | |
| 800954 | MARRERO, PEDRO M | ADDRESS ON FILE | | | | | | |
| 1420456 | MARRERO, PELEGRINA | FRANIK INSERNI MILAN | PO BOX 193748 | | | SAN JUAN | PR | 00919-3748 | |
| 1872771 | Marrero, Raiza Baez | ADDRESS ON FILE | | | | | | |
| 306339 | MARRERO, REILNALDO | ADDRESS ON FILE | | | | | | |
| 306340 | MARRERO, RUBEN | ADDRESS ON FILE | | | | | | |
| 2058873 | MARRERO, SAHIRA L | ADDRESS ON FILE | | | | | | |
| 306341 | MARRERO, SUANETH | ADDRESS ON FILE | | | | | | |
| 306342 | MARRERO, WANDA L. | ADDRESS ON FILE | | | | | | |
| 306343 | MARRERO,DANIEL | ADDRESS ON FILE | | | | | | |
| 306344 | MARRERO,HECTOR L. | ADDRESS ON FILE | | | | | | |
| 306345 | MARRERO,LUCAS | ADDRESS ON FILE | | | | | | |
| 306346 | MARRERO,MIGUEL | ADDRESS ON FILE | | | | | | |
| 306347 | MARREROCOLON, ALIDA | ADDRESS ON FILE | | | | | | |
| 306348 | MARRERODEOTERO, IVETTE | ADDRESS ON FILE | | | | | | |
| 306349 | MARREROESTRADA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 306350 | MARREROLOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1568571 | Marrero-Mendez, Alvin | ADDRESS ON FILE | | | | | | |
| 1568571 | Marrero-Mendez, Alvin | ADDRESS ON FILE | | | | | | |
| 306351 | MARREROMORALES, LUIS A | ADDRESS ON FILE | | | | | | |
| 306352 | MARREROO QUINONES, CAMIL IVETTE | ADDRESS ON FILE | | | | | | |
| 306353 | MARRERORIVERA, JOVINO | ADDRESS ON FILE | | | | | | |
| 717200 | MARREROS CATHERING | HC 1 BOX 1861-2 | | | | MOROVIS | PR | 00687 | |
| 1612855 | Marrerro Pineiro, Luz D | ADDRESS ON FILE | | | | | | |
| 2160903 | Marria Rivera, Rene | ADDRESS ON FILE | | | | | | |
| 2154348 | Marria Santiago, Heriberto | ADDRESS ON FILE | | | | | | |
| 800955 | MARRIAGA NATAL, ALEXANDRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 306354 | MARRIAGA NATAL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 306355 | MARRIANNE N PADILLA NEGRON | ADDRESS ON FILE | | | | | | | |
| 717201 | MARRIBELLO DIAZ SOTO | URB SAN MARTIN C 20 | | | | UTUADO | PR | 00641 | |
| 306356 | MARRION FERNANDEZ CARRANZA | ADDRESS ON FILE | | | | | | | |
| 717202 | MARRION MERELL | PO BOX 31199 | | | | MANATI | PR | 00674 | |
| 306357 | MARRIOTT EAST SIDE | 525 LEXINGTON AVE | | | | NEW YORK CITY | NY | 10017 | |
| 717203 | MARRIOTT PR MANAGEMENT CORP | 1309 AVE ASHFORD AVE | | | | SAN JUAN | PR | 00907-1325 | |
| 306358 | MARRIOTT, BRANDON LEWIS | ADDRESS ON FILE | | | | | | | |
| 306359 | MARROCCO GUGLIETTA, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 2135471 | MARROIG, JUAN | ADDRESS ON FILE | | | | | | | |
| 2135484 | MARROIG, JUAN | ADDRESS ON FILE | | | | | | | |
| 2041473 | Marron Muniz, Hector L. | ADDRESS ON FILE | | | | | | | |
| 306360 | MARROQUIN CADE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 306361 | MARROQUIN PULIS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 306362 | MARRUFO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 306363 | MARRY L. HERNANDEZ FERNANDEZ | LCDO. EDWIN CASTRO FONTANEZ | PMB 101 390 | Suite #1 | Carr. 853 Carolina | CAROLINA | PR | 00987-8799 | |
| 306364 | MARS INCORPORATED | PO BOX 724016 | | | | ATLANTA | GA | 31139-9998 | |
| 1958920 | Marsach, Sonia E. | ADDRESS ON FILE | | | | | | | |
| 306365 | MARSANT RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 1258686 | MARSANT ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 306366 | MARSANT ROSARIO, LUIS N | ADDRESS ON FILE | | | | | | | |
| 306367 | MARSANTOS LAW GROUP PSC | PO BOX 363302 | | | | SAN JUAN | PR | 00936-3302 | |
| 306368 | MARSH GARCIA, ALJAMMAR | ADDRESS ON FILE | | | | | | | |
| 306369 | MARSH KENNERLEY, BENJAMIN J. | ADDRESS ON FILE | | | | | | | |
| 306371 | MARSH SALDANA INC | P O BOX 9023549 | | | | SAN JUAN | PR | 00902-3549 | |
| 306372 | MARSH SALDANA INC | PO BOX 903549 | | | | SAN JUAN | PR | 00902-3549 | |
| 717204 | MARSHA GONZALEZ MARRERO | URB COUNTRY CLUB | HA54 CALLE 217 | | | CAROLINA | PR | 00982 | |
| 306373 | MARSHA MONCRIEF | ADDRESS ON FILE | | | | | | | |
| 717205 | MARSHA NAVARRO DROZ | PMB 185 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 306374 | MARSHA R VIVES VARGAS | ADDRESS ON FILE | | | | | | | |
| 2180384 | Marshall Allan Pickarts Trust | Attn: Suzanne K. Pickarts | 7302 Pagent | | | Wichita | KS | 67206 | |
| 1634677 | Marshall Colon, Heizel | ADDRESS ON FILE | | | | | | | |
| 306375 | MARSHALL EVANS, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 1822071 | Marshall Gandia, Xiomara | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 306376 | MARSHALL GANDIA, XIOMARA | ADDRESS ON FILE | | | | | |
| 1948623 | Marshall Grandia, Xiomara | ADDRESS ON FILE | | | | | |
| 306377 | MARSHALL MC CORMACK, LOETA KAY | ADDRESS ON FILE | | | | | |
| 306378 | MARSHALL MD , LARRY J | ADDRESS ON FILE | | | | | |
| 306379 | MARSHALL MEDICAL CENTER SOUTH | 2505 US HIGHWAY 431 | | | BOAZ | AL | 35957 |
| 306380 | MARSHALL OLIVERAS, MARY A | ADDRESS ON FILE | | | | | |
| 1757382 | Marshall Oliveras, Mary Ann | ADDRESS ON FILE | | | | | |
| 306381 | MARSHALL TIRADO, JUANITA | ADDRESS ON FILE | | | | | |
| 306382 | MARSHALLS | CAPARRA SHOPPING CENTER | FD ROOSEVELT AVE | | CAPARRA HEIGHTS | PR | 00968 |
| 847692 | MARSHALLS | PLAZA RIO HONDO | COMERIO BOULEVARD | | BAYAMON | PR | 00954 |
| 306383 | MARSHIA E GYURICS | ADDRESS ON FILE | | | | | |
| 306384 | MARSIGNE GRACIA, MARILYN | ADDRESS ON FILE | | | | | |
| 306385 | MARSINIANO ORTIZ / ZOILO ORTIZ | ADDRESS ON FILE | | | | | |
| 717206 | MART ELEC. CORPORATION | PO BOX 363622 | | | SAN JUAN | PR | 00936 |
| 306386 | MARTA A CABREJA DE LA ROSA | ADDRESS ON FILE | | | | | |
| 717210 | MARTA A COLON BARRETO | PO BOX 901343 | | | SAN JUAN | PR | 00902 1343 |
| 717211 | MARTA A GONZALEZ RIVERA | RES FELIPE S OSORIO EDIF 26 | APT 189 | | CAROLINA | PR | 00985 |
| 717212 | MARTA A MALABET GONZALEZ | EL MIRADOR | EDIF 5 APT D 3 | | SAN JUAN | PR | 00915 |
| 717214 | MARTA A MERCADO SIERRA | ADDRESS ON FILE | | | | | |
| 717213 | MARTA A MERCADO SIERRA | ADDRESS ON FILE | | | | | |
| 306387 | MARTA A RIVERA PAGAN | ADDRESS ON FILE | | | | | |
| 306388 | MARTA A SERRANO BATISTA | ADDRESS ON FILE | | | | | |
| 306389 | MARTA A SUS TORRENS | ADDRESS ON FILE | | | | | |
| 306390 | MARTA A. NIEVES MARTINEZ | ADDRESS ON FILE | | | | | |
| 306391 | MARTA A. PEREZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 306392 | MARTA ACEVEDO/ LILLIAM M CARINO | ADDRESS ON FILE | | | | | |
| 306393 | MARTA ACOSTA | ADDRESS ON FILE | | | | | |
| 717215 | MARTA ALDAHONDO | 95 COM BORINQUEN | | | CAMUY | PR | 00627 |
| 306394 | MARTA ALVARADO FERNANDEZ | ADDRESS ON FILE | | | | | |
| 306395 | MARTA ALVAREZ ESCRIBANO | ADDRESS ON FILE | | | | | |
| 717216 | MARTA ALVAREZ RIVERA / CHEQUERA LUQUILLO | 121 A CALLE FERNANDEZ GARCIA | | | LUQUILLO | PR | 00773 |
| 717217 | MARTA ANAYA CORTIJO | SOLAR 408 COM PITAHAYA | | | ARROYO | PR | 00714 |
| 717218 | MARTA ANDRADES ORTIZ | URB VILLA CAROLINA | 6 BLQ 119 CALLE 67 | | CAROLINA | PR | 00985 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 306396 | MARTA ANDUJAR VEGA | ADDRESS ON FILE | | | | | | |
| 306397 | MARTA ANGELIS RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 306398 | MARTA ANGELIS RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 717219 | MARTA APONTE ALSINA | PO BOX 370880 | | | | CAYEY | PR | 00737 |
| 306399 | MARTA APONTE SUAREZ | ADDRESS ON FILE | | | | | | |
| 717220 | MARTA ARBELO COLON | HC 05 BOX 54529 | | | | HATILLO | PR | 00659 |
| 717221 | MARTA AROCHO OZOA | 15 CALLE MUNOZ RIVERA | | | | LARES | PR | 00669 |
| 717222 | MARTA ARROYO ROA | ADDRESS ON FILE | | | | | | |
| 717223 | MARTA ARUS SANTOS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 717224 | MARTA AURORA NIEVES MARTINEZ | 4 BARRIADA RODRIGUEZ | | | | ADJUNTAS | PR | 00601 |
| 717225 | MARTA AYALA | BOX 775 | | | | TRUJILLO ALTO | PR | 00977 |
| 717226 | MARTA AYALA LOZADA | ADDRESS ON FILE | | | | | | |
| 306400 | MARTA AYALA ORTIZ | ADDRESS ON FILE | | | | | | |
| 717227 | MARTA AYMAT NEGRON | 2 URB ROHOLISA | | | | SAN SEBASTIAN | PR | 00685 |
| 717228 | MARTA B ACOSTA VELEZ | ADDRESS ON FILE | | | | | | |
| 717229 | MARTA B DALMAU FERRER | URB LOMAS DE CAROLINA | J21 CALLE LA TORRECILLA | | | CAROLINA | PR | 00987 |
| 717230 | MARTA B LLOPIZ FONTANEZ | RR 10 BUZON 10041 | | | | SAN JUAN | PR | 00926 |
| 306401 | MARTA B NAPOLEONI ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 717231 | MARTA B ORTIZ RODRIGUEZ | PO BOX 702 | | | | VILLALBA | PR | 00766 |
| 717232 | MARTA B RIVERA SALGADO | ADDRESS ON FILE | | | | | | |
| 717233 | MARTA B SIVERIO PEREZ | ADDRESS ON FILE | | | | | | |
| 717234 | MARTA B. DAVILA ORTIZ | ADDRESS ON FILE | | | | | | |
| 717235 | MARTA B. TORRES ADORNO | ADDRESS ON FILE | | | | | | |
| 306402 | MARTA BATISTA BATISTA | ADDRESS ON FILE | | | | | | |
| 717237 | MARTA BATISTA RIVERA | HC 02 BOX 8188 | | | | JAYUYA | PR | 00664-9615 |
| 717236 | MARTA BATISTA RIVERA | HC 2 BOX 8188 | | | | JAYUYA | PR | 00664-9701 |
| 717238 | MARTA BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 717239 | MARTA BETANCOURT MUNDO | 81 C/ BETANCES | | | | CANOVANAS | PR | 00729 |
| 306404 | MARTA BORGES DELGADO | ADDRESS ON FILE | | | | | | |
| 717240 | MARTA BRYCE | ADDRESS ON FILE | | | | | | |
| 306405 | MARTA C DIEZ DE TORO | ADDRESS ON FILE | | | | | | |
| 717241 | MARTA C ORTIZ DAVILA | ADDRESS ON FILE | | | | | | |
| 717242 | MARTA C RIVERA DIAZ | COND LA CEIBA | 400 APT 206 | | | PONCE | PR | 00717-1815 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 847693 | MARTA C VAZQUEZ CONDE | HC 1 BOX 5044 | | | | NAGUABO | PR | 00718 |
| 306406 | MARTA CABELLO DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 717243 | MARTA CABRERA | J 8 URB ALT DE LUCHETTI | | | | MANATI | PR | 00674 |
| 306407 | MARTA CABRERA BONET | ADDRESS ON FILE | | | | | | |
| 717244 | MARTA CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | |
| 717245 | MARTA CAMPO CRUZ | HC 763 BOX 3639 | | | | PATILLAS | PR | 00723 |
| 306408 | MARTA CANCIO ESTATE | LOS CAMPOS DE MONTEHIEDRA | 760 VALLE DEL TOA | | | SAN JUAN | PR | 00927 |
| 717246 | MARTA CARBONELL ACOSTA | 1450 AVE ASHFORD | SUITE 6 B | | | SAN JUAN | PR | 00907 |
| 306410 | MARTA CARCANA | ADDRESS ON FILE | | | | | | |
| 717247 | MARTA CARDONA AVILES | RES SANTIAGO IGLESIAS | 21 APT 173 | | | PONCE | PR | 00730 |
| 717248 | MARTA CARDONA BARRETO | ADDRESS ON FILE | | | | | | |
| 306411 | MARTA CARDONA CORTES | ADDRESS ON FILE | | | | | | |
| 717249 | MARTA CARDONA SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 717250 | MARTA CARRASCO GARCIA | HC 04 BOX 48525 | | | | CAGUAS | PR | 00725 |
| 717251 | MARTA CARRASQUILLO MARQUEZ | 83 CALLE AUTONOMIA # P2 | | | | CANOVANAS | PR | 00729 |
| 717252 | MARTA CARRASQUILLO RIVERA | RES VISTA HERMOSA | EDIF 6 APT 65 | | | SAN JUAN | PR | 00921 |
| 717253 | MARTA CARRASQUILLO RIVERA | URB METROPOLIS | D 19 CALLE 9 | | | CAROLINA | PR | 00987 |
| 717254 | MARTA CARRION NEGRON | BO RIO ABAJO | 5201 CALLE REBOLLO | | | VEGA BAJA | PR | 00693 |
| 717255 | MARTA CARTAGENA PACHECO | ADDRESS ON FILE | | | | | | |
| 306412 | MARTA CASILLAS VEGA | ADDRESS ON FILE | | | | | | |
| 306413 | MARTA CASILLAS VEGA | ADDRESS ON FILE | | | | | | |
| 717256 | MARTA CASTRO SERRANO | STA CLARA | 12 CALLE KENNEDY | | | JAYUYA | PR | 00664-1527 |
| 847694 | MARTA CINTRON DIAZ | PO BOX 1703 | | | | AIBONITO | PR | 00705-1703 |
| 717257 | MARTA CINTRON RAMOS | PO BOX 6043 | | | | DELAND | FL | 32721-6043 |
| 717258 | MARTA CIRINO CARRASQUILLO | P O BOX 290 | | | | LOIZA | PR | 00772 |
| 306414 | MARTA CLAS PAGAN | ADDRESS ON FILE | | | | | | |
| 717259 | MARTA CLAVELL | ADDRESS ON FILE | | | | | | |
| 717260 | MARTA COLLADO MORALES | PARC AMALIA MARIN | 18A CALLE C | | | PONCE | PR | 00731 |
| 306415 | MARTA COLLADO TORRES | ADDRESS ON FILE | | | | | | |
| 306416 | MARTA COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | |
| 717261 | MARTA COLON ALICEA | ADDRESS ON FILE | | | | | | |
| 717262 | MARTA COLON CORNIER | BDA FERRAN | 54 CALLE B | | | PONCE | PR | 00730 |
| 717263 | MARTA COLON CRUZ | D Z 178 BO PUEBLITO | | | | CIALES | PR | 00638 |
| 717264 | MARTA COLON DE JESUS | BO MARTIN GONZALEZ | 6 URUGUAY FINAL | | | CAROLINA | PR | 00986 |
| 717265 | MARTA COLON DE TORO | PO BOX 5177 | | | | MAYAGUEZ | PR | 00681 |
| 717266 | MARTA COLON FIGUEROA | VILLAS PALMERAS | 373 CALLE LUTZ | | | SAN JUAN | PR | 00915 |
| 717267 | MARTA COLON ORTEGA | AVE SEVERIANO CUEVAS | | | | AGUADILLA | PR | 00603 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 306417 | MARTA COLON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 717268 | MARTA CONCEPCION SIERRA | ADDRESS ON FILE | | | | | | |
| 717269 | MARTA CORTES MEJIAS | PARALELO 38 | 14 CALLE D | | SAN SEBASTIAN | PR | 00685 | |
| 717270 | MARTA CRUZ CACERES | 1507 MT EPHRAIM AVE | | | CAMDEN | NJ | 08104 | |
| 717271 | MARTA CRUZ CONCEPCION | PO BOX 5197 | | | YAUCO | PR | 00698-5197 | |
| 717272 | MARTA CRUZ FIGUEROA | URB LOS CAOBOS | 1327 CALLE JAGUEY | | PONCE | PR | 00731 | |
| 717273 | MARTA CRUZ LOPEZ | ADM SERV GENERALES | P O BOX 7428 | | SAN JUAN | PR | 00985 | |
| 306418 | MARTA CRUZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 306419 | MARTA CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 717274 | MARTA CUEVAS | RES SAN AGUSTIN | EDIF R 513 | | SAN JUAN | PR | 00901 | |
| 306420 | MARTA D EGIPCIACO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 717275 | MARTA D FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 306421 | MARTA D GUEVARA NUNEZ | ADDRESS ON FILE | | | | | | |
| 306422 | MARTA D ORTIZ APONTE | ADDRESS ON FILE | | | | | | |
| 717276 | MARTA D REYES AGUAYO | SAN ANTONIO | 2-A CALLE I | | AGUAS BUENAS | PR | 00703 | |
| 717277 | MARTA D SANCHEZ RAMOS | 19 CALLE ORIENTE | | | LUQUILLO | PR | 00773 | |
| 306423 | MARTA D SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 717278 | MARTA D TORRES SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 717279 | MARTA DAVILA COLLAZO | BO TORRECILLAS | BZ 31 CALLE 10 | | MOROVIS | PR | 00687 | |
| 717280 | MARTA DAVILA LEBRON | ADDRESS ON FILE | | | | | | |
| 717281 | MARTA DAVILA ROMAN | PO BOX 4052 | | | VEGA BAJA | PR | 00694-4052 | |
| 717282 | MARTA DE JESUS DIAZ | HC 4 BOX 48023 | | | CAGUAS | PR | 00725-9629 | |
| 306424 | MARTA DE JESUS MEDERO | ADDRESS ON FILE | | | | | | |
| 306425 | MARTA DE JESUS MEDERO | ADDRESS ON FILE | | | | | | |
| 717283 | MARTA DE JESUS VAZQUEZ | PO BOX 11998 | | | CIDRA | PR | 00739 | |
| 306426 | MARTA DE L CANDELARIA | ADDRESS ON FILE | | | | | | |
| 306427 | MARTA DE L LATORRE MONTANEZ | ADDRESS ON FILE | | | | | | |
| 717284 | MARTA DE L MONTES VEGA | ADDRESS ON FILE | | | | | | |
| 717285 | MARTA DE LOS SANTOS GARCIA | RES NEMESIO CANALES | EDIF 29 APT 539 | | SAN JUAN | PR | 00920 | |
| 306428 | MARTA DE LOURDES ROLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 717286 | MARTA DE RAMIREZ | URB MUNOZ RIVERA | 6 CALLE ACERINA | | GUAYNABO | PR | 00969 | |
| 717287 | MARTA DELGADO RUIZ | ADDRESS ON FILE | | | | | | |
| 717288 | MARTA DELGADO RUIZ | ADDRESS ON FILE | | | | | | |
| 717289 | MARTA DIAZ DIAZ | HATILLO HOUSING | EDIF I APT 12 | | HATILLO | PR | 00659 | |
| 306429 | MARTA DIAZ DIAZ | URB MABI | C 25 CALLE 3 | | HUMACAO | PR | 00791 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 847695 | MARTA DONATE RESTO | Z8 CALLE 12 | URB TURABO GARDENS | | CAGUAS | PR | 00727-2082 | |
| 306430 | MARTA DONES GALDON | ADDRESS ON FILE | | | | | | |
| 306431 | MARTA DORIS TORRES V, ELA Y OTROS | LCDA. AIDA RODRIGUEZ FIGUEROA | URB SANTA ROSA | AVE MAIN BLQ 51-49 | Bayamón | PR | 00959 | |
| 306432 | MARTA DORIS TORRES V, ELA Y OTROS | LCDA. GAUDELYN SANCHEZ MEJIAS 4. LCDO. LUIS M PAVIA | PO BOX 1482 | | GUAYNABO | PR | 00970-1482 | |
| 306433 | MARTA DORIS TORRES V, ELA Y OTROS | LCDO. JOSE FERNANDEZ ESTEVES | PO BOX 40631 | | SAN JUAN | PR | 00940 | |
| 306434 | MARTA E ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 306435 | MARTA E ATILES RAMOS | ADDRESS ON FILE | | | | | | |
| 717290 | MARTA E COLL FIGUEROA | COND COSTA DEL SOL | 5870 CALLE TARTAK APT 9101 | | CAROLINA | PR | 00979 | |
| 717291 | MARTA E COLL FIGUEROA | COND VILLAS DEL MAR OESTE | APT 7 K | | CAROLINA | PR | 00979 | |
| 306436 | MARTA E COLLAZO SANTOS | ADDRESS ON FILE | | | | | | |
| 306437 | MARTA E COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 306438 | MARTA E COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 717292 | MARTA E CORA RIVERA | P O BOX 1216 | | | PATILLAS | PR | 00723 | |
| 847696 | MARTA E DIAZ FIGUEROA | HC 3 BOX 5829 | | | HUMACAO | PR | 00792 | |
| 717293 | MARTA E DISLA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 306439 | MARTA E GONZALEZ SILVA | ADDRESS ON FILE | | | | | | |
| 717294 | MARTA E HERNANDEZ SERRANO | JARDS DE GURABO | 202 CALLE 10 | | GURABO | PR | 00778 | |
| 306440 | MARTA E MARQUEZ MERCED | ADDRESS ON FILE | | | | | | |
| 717295 | MARTA E MARTINEZ GARCIA | 100 CARMEN HILL DR | 133 COND BEVERLY HILLS CT | | SAN JUAN | PR | 00926 | |
| 717296 | MARTA E MORI GALARZA | 20 CALLE CATALINO VELAZQUEZ | | | MOCA | PR | 00676 | |
| 717297 | MARTA E MORI GALARZA | P O BOX 1425 | | | MOCA | PR | 00676 | |
| 306441 | MARTA E ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 717298 | MARTA E ORTIZ CENTENO | ADDRESS ON FILE | | | | | | |
| 306442 | MARTA E PEREZ FRATICELLI | ADDRESS ON FILE | | | | | | |
| 306443 | MARTA E PEREZ FRATICELLI | ADDRESS ON FILE | | | | | | |
| 717299 | MARTA E RIVERA BURGOS | RC6 CALLE ILAN ILAN | | | LEVITTOWN | PR | 00949 | |
| 306444 | MARTA E RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 847697 | MARTA E RODRIGUEZ PEREZ | PO BOX 1259 | | | ARROYO | PR | 00714 | |
| 717300 | MARTA E SANCHEZ COLON | P O BOX 4960 PMB 307 | | | CAGUAS | PR | 00726 | |
| 717207 | MARTA E TOLEDO VELEZ | COOP SAN FRANCISCO | EDIF 2 APT 606 | | SAN JUAN | PR | 00926 | |
| 717301 | MARTA E TORRADO COLON | HC 2 BOX 11239 | | | CAMUY | PR | 00627 | |
| 847698 | MARTA E VARGAS CUCHI | HC 7 BOX 34336 | | | HATILLO | PR | 00659-9434 | |
| 306445 | MARTA E VAZQUEZ APONTE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 306446 | MARTA E VEGA RIVERA | ADDRESS ON FILE | | | | | |
| 306447 | MARTA E. ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | |
| 306448 | MARTA E. DIAZ PIZARRO | ADDRESS ON FILE | | | | | |
| 306450 | MARTA E. VELEZ BONILLA | ADDRESS ON FILE | | | | | |
| 306451 | MARTA ECHEVARIA FIGUEROA | ADDRESS ON FILE | | | | | |
| 717302 | MARTA ELBA DIAZ DELGADO | ADDRESS ON FILE | | | | | |
| 306452 | MARTA ELIA DIAZ | ADDRESS ON FILE | | | | | |
| 306453 | MARTA ELISA GONZALEZ YGLESIAS | ADDRESS ON FILE | | | | | |
| 306454 | MARTA ELISA GONZALEZ YGLESIAS | ADDRESS ON FILE | | | | | |
| 306455 | MARTA ELIZABETH MARRERO BURGOS | ADDRESS ON FILE | | | | | |
| 717303 | MARTA ELSA FERNANDEZ PABELLON | HC 02 BOX 14454 | | | AGUAS BUENAS | PR | 00703-9611 |
| 717304 | MARTA ESPADA ORTIZ | ADDRESS ON FILE | | | | | |
| 717305 | MARTA ESPINOSA CORALES | HC 2 BOX 11800 | | | LAJAS | PR | 00667 |
| 717306 | MARTA ESPINOSA RIVERA | URB VILLA NEVERA | 1043 CALLE 14 | | SAN JUAN | PR | 00927 5213 |
| 717307 | MARTA ESTRADA MANATOU | ADDRESS ON FILE | | | | | |
| 717308 | MARTA ESTRADA MANATOU | ADDRESS ON FILE | | | | | |
| 717309 | MARTA FERNANDEZ APONTE | ADDRESS ON FILE | | | | | |
| 306456 | MARTA FERNANDEZ DE LA HOYA | ADDRESS ON FILE | | | | | |
| 306457 | MARTA FERNANDEZ STIEHL | ADDRESS ON FILE | | | | | |
| 717310 | MARTA FIGUEROA DAVILA | AVE D 2M 93 METROPOLIS | | | CAROLINA | PR | 00987 |
| 306458 | MARTA FIGUEROA DAVILA | AVE. D-2M-93 METROPOLIS | | | CAROLLINA | PR | 00987-0000 |
| 717311 | MARTA FIGUEROA NATAL | MARI GRDEN CARR | 308 APT 212 | | CABO ROJO | PR | 00623 |
| 717312 | MARTA FIGUEROA SOLIS | ADDRESS ON FILE | | | | | |
| 306460 | MARTA FIGUEROA TORRES | ADDRESS ON FILE | | | | | |
| 306462 | MARTA FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 717313 | MARTA FORNES MORALES | PO BOX 560540 | | | GUAYANILLA | PR | 00656 |
| 306463 | MARTA FORNES MORALES | PRIVATE MAIL BOX SUITE 57 | 278 CALLE MUNOZ RIVERA | | GUAYANILLA | PR | 00656 |
| 717314 | MARTA FRIAS APONTE | PO BOX 29689 | | | SAN JUAN | PR | 00929-0689 |
| 717315 | MARTA G CRESPO ROSADO | PO BOX 1133 | | | COROZAL | PR | 00783-1133 |
| 717316 | MARTA G MATOS GONZALEZ | FONTAINEBLEU VILLAGE | 19 SAN JOSE APT 405 | | GUAYNABO | PR | 00969 |
| 306464 | MARTA G ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | |
| 717317 | MARTA G SANTIAGO CERVERA | URB BONNEVILLE HEIGHTS | 86 CALLE CANOVANAS | | CAGUAS | PR | 00727-4911 |
| 306465 | MARTA G ZAPATA OTERO | ADDRESS ON FILE | | | | | |
| 717318 | MARTA G. AROCHO FONT | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 717319 | MARTA GALARZA DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 717320 | MARTA GARCIA ALICEA | PO BOX 1520 | | | | COROZAL | PR | 00783 | |
| 717321 | MARTA GARCIA ARROYO | URB LAGO ALTO | F 96 CALLE GALARZA | | | TRUJILLO ALTO | PR | 00976 | |
| 717322 | MARTA GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 306467 | MARTA GARCIA ROBLES | ADDRESS ON FILE | | | | | | |
| 306468 | MARTA GARCIA ROSA | ADDRESS ON FILE | | | | | | |
| 306469 | MARTA GAVILAN FUENTES | ADDRESS ON FILE | | | | | | |
| 306470 | MARTA GEORGINA VAZQUEZ CONDE | ADDRESS ON FILE | | | | | | |
| 830456 | Marta Gisela Alvarez | Attn: Marta Gisela Alvarez | Urb Garden Hills A 19 Calle Serania | | | Guaynabo | PR | 00966 | |
| 717323 | MARTA GODREAU ZAYAS | VILLA DEL CARMEN | 434 AVE CONSTANCIA | | | PONCE | PR | 00716-7750 | |
| 717324 | MARTA GONZALE-ROMAN | ADDRESS ON FILE | | | | | | |
| 717325 | MARTA GONZALEZ | 28 URB LAS MINIMAS | | | | CAYEY | PR | 00736 | |
| 717326 | MARTA GONZALEZ DE JESUS | PO BOX 1295 SUITE 208 | | | | SAN LORENZO | PR | 00754 | |
| 306471 | MARTA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 717327 | MARTA GONZALEZ IBANEZ | 400 CALLE LOS PINOS | | | | SAN JUAN | PR | 00915 | |
| 717328 | MARTA GONZALEZ MALDONADO | PARC 143 B | CALLE SARON | | | TOA BAJA | PR | 00952 | |
| 717329 | MARTA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 306472 | MARTA GONZALEZ PABON | ADDRESS ON FILE | | | | | | |
| 717330 | MARTA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 306473 | MARTA GONZALEZ SOTO | ADDRESS ON FILE | | | | | | |
| 717331 | MARTA GONZALEZ TORRES | HC 1 BOX 7825 | | | | GUAYANILLA | PR | 00656-9801 | |
| 717332 | MARTA GRANADOS | COND LA CEIBA EDIF 100 APT 1507 | | | | PONCE | PR | 00731 | |
| 717333 | MARTA GRANADOS | PO BOX 8266 | | | | PONCE | PR | 00732 | |
| 717334 | MARTA H BETANCOURT LOPEZ | URB LA CUMBRE | 47 CALLE CORDILLERA | | | SAN JUAN | PR | 00926 | |
| 717335 | MARTA HERNANDEZ BENITEZ | RR 2 BOX 852 | | | | SAN JUAN | PR | 00926-9203 | |
| 717336 | MARTA HERNANDEZ ORTIZ | PO BOX 533 | | | | HORMIGUEROS | PR | 00660 | |
| 306474 | MARTA HERNANDEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 717337 | MARTA I APONTE RIVERA | RR 1 BOX 3411 | | | | CIDRA | PR | 00739 | |
| 717338 | MARTA I ARROYO RIVERA | 23 PLAYITA MAGUEYES | | | | PONCE | PR | 00731 | |
| 306475 | MARTA I BOYRIE MANGUAL | ADDRESS ON FILE | | | | | | |
| 306476 | MARTA I CANDELARIA CARDONA | ADDRESS ON FILE | | | | | | |
| 717339 | MARTA I CARDONA RIVERA | HC 43 BOX 9779 | | | | CAYEY | PR | 00736 | |
| 306477 | MARTA I CASTRO RIVERA | ADDRESS ON FILE | | | | | | |
| 717340 | MARTA I CASTRO RIVERA | ADDRESS ON FILE | | | | | | |
| 717341 | MARTA I CHICLANA RONDON | BO CAIMITO BAJO | CARR 842 KM 3 0 | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 306478 | MARTA I COLOMBANI | HC 03 BOX 6245 | | | | RINCON | PR | 00677 | |
| 717342 | MARTA I COLOMBANI | HC 2 BOX 6245 | | | | RINCON | PR | 00677 | |
| 306479 | MARTA I COLON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 717343 | MARTA I COLON FEBLES | ADDRESS ON FILE | | | | | | | |
| 717344 | MARTA I COLON FEBLES | ADDRESS ON FILE | | | | | | | |
| 306480 | MARTA I COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 306481 | MARTA I COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 306482 | MARTA I COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717345 | MARTA I COLON VEGA | BO VILLA ALEGRE 6 | CALLE ELEUTERIO RAMOS | | | CAYEY | PR | 00736 | |
| 717346 | MARTA I CRUZ ADORNO | PARC NUEVAS CELADA | 355 CALLE 30 | | | GURABO | PR | 00778 | |
| 306483 | MARTA I DAVILA ROMAN | ADDRESS ON FILE | | | | | | | |
| 306484 | MARTA I DE JESEUS COLLAZO | ADDRESS ON FILE | | | | | | | |
| 717347 | MARTA I DELGADO MAYORGA | PO BOX 7984 | | | | PONCE | PR | 00732-7984 | |
| 306485 | MARTA I DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 717348 | MARTA I DIAZ COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 306486 | MARTA I FELICIANO MONTILLA | ADDRESS ON FILE | | | | | | | |
| 306487 | MARTA I FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 306488 | MARTA I GIUSTI NEGRON | ADDRESS ON FILE | | | | | | | |
| 306489 | MARTA I GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 717349 | MARTA I GONZALEZ LLERA | 25804 BO LAS VEGAS | | | | CAYEY | PR | 00736 | |
| 717350 | MARTA I GONZALEZ RODRIGUEZ | 31 CALLE 25 DE JULIO | | | | SAN SEBASTIAN | PR | 00685 | |
| 717351 | MARTA I HERNANDEZ COLLAZO | BO QUEBRADA ARENA SEC LOS LLAYES | CARR 165 | | | TOA ALTA | PR | 00953 | |
| 306490 | MARTA I HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 306491 | MARTA I HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 717352 | MARTA I LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 306492 | MARTA I LOPEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 717353 | MARTA I MALDONADO RIVERA | INTERAMERICANA GARDENS | EDF B 12 APT B1 | | | TRUJILLO ALTO | PR | 00976 | |
| 717354 | MARTA I MARTINEZ MEDINA | PASEO LA CANTERA | 208 CALLE CANGREJOS | | | PONCE | PR | 00730-3167 | |
| 717355 | MARTA I MELENDEZ BERMUDEZ | VILLA DEL REY | 2K7 CALLE EARLOMAGNO | | | CAGUAS | PR | 00725 | |
| 306493 | MARTA I MERCADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 306494 | MARTA I MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 847699 | MARTA I NIEVES COLON | HC 2 BOX 25104 | | | | AGUADILLA | PR | 00603 | |
| 717356 | MARTA I NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 717357 | MARTA I OCASIO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 717358 | MARTA I OJEDA RODRIGUEZ | URB BALDRICH | 215A CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918 | |
| 306495 | MARTA I ORTIZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 717359 | MARTA I PELLOT PELLOT | ADDRESS ON FILE | | | | | | | |
| 306496 | MARTA I PENA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 717360 | MARTA I PERELLO COLON | COND ALTO MONTE | RR 9 BOX 137 | | | SAN JUAN | PR | 00928 | |
| 717361 | MARTA I PERELLO COLON | TERRAZAS DE GUAYNABO | L 9 CALLE AZAHAR | | | GUAYNABO | PR | 00969 | |
| 847700 | MARTA I PEREZ PAGAN | HC 2 BOX 7893 | | | | CIALES | PR | 00638-9788 | |
| 306497 | MARTA I PHILIPPI DE LA PENA | ADDRESS ON FILE | | | | | | | |
| 847701 | MARTA I PHILIPPI DE LA PEÑA | VILLA NEVAREZ | 355 CALLE 16 | | | SAN JUAN | PR | 00927-5112 | |
| 306498 | MARTA I RAMIREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 306499 | MARTA I RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 717362 | MARTA I RAMOS APONTE | RR 11 BOX 5874 | | | | BAYAMON | PR | 00956 | |
| 717363 | MARTA I RAMOS TORRES | PO BOX 8499 | | | | BAYAMON | PR | 00956 | |
| 717364 | MARTA I RIVERA ALERS | RR 1 BOX 6801 | | | | GUAYAMA | PR | 00784 | |
| 306500 | MARTA I RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 717365 | MARTA I RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 306501 | MARTA I RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| 717366 | MARTA I RIVERA PONS | RESIDENCIAL ARISTIDES CHAVIER | EDIF 9 APTO 52 | | | PONCE | PR | 00731 | |
| 847702 | MARTA I ROCHE PABON | PO BOX 1505 | | | | JUANA DIAZ | PR | 00795 | |
| 717367 | MARTA I RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717368 | MARTA I RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717369 | MARTA I RODRIGUEZ RODRIGUEZ | PMB 223 | 130 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 306502 | MARTA I ROMAN RESTO | ADDRESS ON FILE | | | | | | | |
| 306503 | MARTA I ROMERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717370 | MARTA I ROSARIO RIVERA | APT206 EDIF S RIVERA PARK | | | | BAYAMON | PR | 00959 | |
| 306504 | MARTA I ROSSY FULLANA | ADDRESS ON FILE | | | | | | | |
| 717371 | MARTA I RUIZ SERRANO | PO BOX 41 | | | | SAN SEBASTIAN | PR | 00685-0041 | |
| 717372 | MARTA I SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 717373 | MARTA I SANTIAGO FUENTES | 161 CALLE MARIA MARZO | | | | SAN JUAN | PR | 00911 | |
| 717374 | MARTA I SANTIAGO GARCIA | 86 CECILIA DOMINGUEZ | | | | GUAYAMA | PR | 00784-4540 | |
| 717375 | MARTA I SEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 717376 | MARTA I SILVA ALBINO | ADDRESS ON FILE | | | | | | | |
| 717377 | MARTA I SILVA HERNANDEZ | URB LOS ROSALES | K 3 CALLE 5 | | | HUMACAO | PR | 00791-3115 | |
| 306505 | MARTA I SOTO AYALA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 717378 | MARTA I SOTO VEGA | ADDRESS ON FILE | | | | | | |
| 717379 | MARTA I SUAREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 717380 | MARTA I TORRES BOSQUE | URB ESTANCIAS FLOR DEL VALLE | 659 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680 |
| 717381 | MARTA I TORRES MALDONADO | BO CARACOLES | 5195 CALLE OSTRA | | | PONCE | PR | 00717 |
| 717382 | MARTA I TORRES ORTIZ | PO BOX 525 | | | | BARRANQUITAS | PR | 00794 |
| 717383 | MARTA I TORRES PINTO | URB EL CONVENTO | 2 CALLE A | | | SAN GERMAN | PR | 00683 |
| 847703 | MARTA I VARGAS PEREZ | HC 2 BOX 20289 | | | | SAN SEBASTIAN | PR | 00685 |
| 717384 | MARTA I VAZQUEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 717385 | MARTA I VILLEGAS | RR 3 BOX 4498 | | | | SAN JUAN | PR | 00926 |
| 306506 | MARTA I VILLEGAS | RR -34561 SECTOR JULITO | | | | SAN JUAN | PR | 00926 |
| 717386 | MARTA I. CASTRO RIVERA | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 |
| 306507 | MARTA I. CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 306508 | MARTA I. GARCIA VEGA | ADDRESS ON FILE | | | | | | |
| 306509 | MARTA I. OYOLA VEGA | ADDRESS ON FILE | | | | | | |
| 306510 | MARTA I. RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 306511 | MARTA I. RIVERA BERRIOS | ADDRESS ON FILE | | | | | | |
| 717387 | MARTA I. RUIZ RUIZ | ADDRESS ON FILE | | | | | | |
| 306512 | MARTA INES MORENO RIVERA | ADDRESS ON FILE | | | | | | |
| 717388 | MARTA IRIS CABRERA RODRIGUEZ | URB LOS ANGELES | WJ 19 CALLE BEGONIA | | | CAROLINA | PR | 00979 |
| 306513 | MARTA IRIS CABRERA RODRIGUEZ | URB. LOS ANGELES | 8 CALLE ACUARIO | | | CAROLINA | PR | 00979 |
| 1753090 | Marta Iris Córdova Rolón | ADDRESS ON FILE | | | | | | |
| 306514 | MARTA IRIS ROBLES MANSO | ADDRESS ON FILE | | | | | | |
| 717389 | MARTA IRIZARRY MAYORAL | P O BOX 40879 | | | | SAN JUAN | PR | 00940 |
| 306515 | MARTA J CARABALLO PASTRANA | ADDRESS ON FILE | | | | | | |
| 717390 | MARTA J MARTINEZ ROMAN | PO BOX 2122 | | | | BAYAMON | PR | 00960 |
| 717391 | MARTA J MELENDEZ COLON | 730 CALLE DOLORES | BO OBRERO | | | SAN JUAN | PR | 00915 |
| 306516 | MARTA J RAMIREZ | ADDRESS ON FILE | | | | | | |
| 306517 | MARTA J RIVERA PUMAREJO | ADDRESS ON FILE | | | | | | |
| 717392 | MARTA J TORRES GRAU | PO BOX 266 | | | | JAYUYA | PR | 00664 |
| 717393 | MARTA J. ADORNO | ADDRESS ON FILE | | | | | | |
| 717394 | MARTA JANICE SILVA MEDERO | C 3 D 35 URB VILLA FLORES | | | | CEIBA | PR | 00735 |
| 717395 | MARTA JANICE SILVA MEDERO | URB VILLA FLORES | D 35 CALLE 3 | | | CEIBA | PR | 00735 |
| 717396 | MARTA JIMENEZ ANGLERO | BO COLOMBIA | 226 CALLE CONDE | | | MAYAGUEZ | PR | 00680 |
| 306520 | MARTA JIMENEZ ANGLERO | BO COLOMBIA | | | | MAYAGUEZ | PR | 00680 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 717397 | MARTA JIMENEZ COLON | P O BOX 5828 | | | | CIDRA | PR | 00739 |
| 306521 | MARTA JIMENEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 717398 | MARTA JOUBERT RIVERA | RES FERNANDO CALIMANO | EDIF A 15 APT 84 | | | GUAYAMA | PR | 00784 |
| 717400 | MARTA L ACEVEDO HERNANDEZ | PO BOX 11005 | | | | SAN JUAN | PR | 00910-2105 |
| 717401 | MARTA L ALICEA ORTIZ | PO BOX 8742 | | | | BAYAMON | PR | 00960 |
| 717402 | MARTA L COLON RIVERA | URB BAIROA PARK 2 | E 27 CALLE ENRIQUE MORENO | | | CAGUAS | PR | 00725-1109 |
| 717403 | MARTA L COLON SANCHEZ | RES LAS CASAS | EDIF 10 APT 120 | | | SAN JUAN | PR | 00915 |
| 306522 | MARTA L CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 717404 | MARTA L DE JESUS COLON | ADDRESS ON FILE | | | | | | |
| 717405 | MARTA L DE JESUS ROSA | ADDRESS ON FILE | | | | | | |
| 717406 | MARTA L DEL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 306523 | MARTA L MARCHANY JUSTINIANO | 3237 MONTESOL | CALLE ALPES APT D1 | | | CABO ROJO | PR | 00623 |
| 847704 | MARTA L MARCHANY JUSTINIANO | URB MONTE SOL | 3237 CALLE ALPES | | | CABO ROJO | PR | 00623-3254 |
| 717407 | MARTA L MONTALVO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 717408 | MARTA L MORALES PEREZ | JARDINES DE BORINQUEN | N2 CALLE AZUCENAS | | | CAROLINA | PR | 00985 |
| 717409 | MARTA L ORTIZ MARTINEZ | VILLA DEL REY 1 | R18 CALLE ARAGON | | | CAGUAS | PR | 00725 |
| 306524 | MARTA L POUPART GUZMAN | ADDRESS ON FILE | | | | | | |
| 717410 | MARTA L RAMOS ROCA | ADDRESS ON FILE | | | | | | |
| 306525 | MARTA L RIVERA LUNA | ADDRESS ON FILE | | | | | | |
| 306526 | MARTA L RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 847705 | MARTA L RIVERA RUIZ | ESTANCIAS DE TORRIMAR | B63 RIDGEWOOD | | | GUAYNABO | PR | 00966 |
| 717411 | MARTA L RODRIGUEZ MARTINEZ | RES COLUMBUS LANDING | E 35 APT 376 | | | MAYAGUEZ | PR | 00682 |
| 717412 | MARTA L ROMAN TORRES | LUIS RODRIGUEZ OLMO | 13 CALLE A | | | ARECIBO | PR | 00612 |
| 306527 | MARTA L SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | |
| 306528 | MARTA L TORO TORRES | ADDRESS ON FILE | | | | | | |
| 847706 | MARTA L TORRES COLON | HC 1 BOX 8407 | | | | CANOVANAS | PR | 00729-9724 |
| 2151759 | MARTA L. LOUBRIEL | CHALETS DEL BULEVAR APT 3 | | | | PONCE | PR | 00716 |
| 717413 | MARTA LABAULT FIOL | PO BOX 3092 | | | | BAYAMON | PR | 00960 |
| 306529 | MARTA LABORDE / AURELIO A BERLINGERI | ADDRESS ON FILE | | | | | | |
| 306530 | MARTA LATORRE MONTANEZ | ADDRESS ON FILE | | | | | | |
| 306531 | MARTA LEBRON AGOSTINI | ADDRESS ON FILE | | | | | | |
| 717414 | MARTA LEON BONILLA | COND RAQUET CLUB APT 206 | | | | CAROLINA | PR | 00979 |
| 306532 | MARTA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 717415 | MARTA LOPEZ MAISONET | MONTE BRISAS | 5H 26 CALLE 6 | | | FAJARDO | PR | 00738 |
| 717416 | MARTA LOZADA RODRIGUEZ | PO BOX 1870 | | | | TOA BAJA | PR | 00951 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 717417 | MARTA LUCRET TORRES | JARD DEL CARIBE | A 5 CALLE AZUCENA | | | MAYAGUEZ | PR | 00680 | |
| 717418 | MARTA LUGO VELEZ | ADDRESS ON FILE | | | | | | |
| 717419 | MARTA LUGO VELEZ | ADDRESS ON FILE | | | | | | |
| 306533 | MARTA M ALFONSO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 306534 | MARTA M ALFONSO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 717420 | MARTA M APONTE SANTIAGO | HC 02 BOX 6555 | | | | BARRANQUITAS | PR | 00794 | |
| 717421 | MARTA M ARROYO BERMUDEZ | URB SAN MARTIN | 19 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 306535 | MARTA M BENITEZ TORRES | ADDRESS ON FILE | | | | | | |
| 306536 | MARTA M BERRIOS PEREZ | ADDRESS ON FILE | | | | | | |
| 717422 | MARTA M BONILLA SANTIAGO | LAS MAREAS | 50 CALLE 2 | | | SALINAS | PR | 00751 | |
| 717423 | MARTA M BURGOS LANDRON | URB COVADONGA | 1B-5 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 717424 | MARTA M BUSTILLO HERNANDEZ | URB ATLANTIC VIEW ISLA VERDE | 107 CALLE MARTE | | | CAROLINA | PR | 00979 | |
| 306537 | MARTA M CABRERA ALGARIN | ADDRESS ON FILE | | | | | | |
| 306538 | MARTA M CAMACHO PESANTE | ADDRESS ON FILE | | | | | | |
| 306539 | MARTA M CANALES GUZMAN | ADDRESS ON FILE | | | | | | |
| 717425 | MARTA M CANELLAS GARCIA | URB VISTA CAROLINA | 123 12 CALLE 63 | | | CAROLINA | PR | 00985 | |
| 717426 | MARTA M CLARA FLECHA | JOM APARTMENT 147 | | | | CAGUAS | PR | 00725 | |
| 717427 | MARTA M COLON | ADDRESS ON FILE | | | | | | |
| 717428 | MARTA M COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 717429 | MARTA M CRUZ LOPEZ | P O BOX 8807 | | | | BAYAMON | PR | 00960 | |
| 306540 | MARTA M CRUZ TAPIA | ADDRESS ON FILE | | | | | | |
| 306541 | MARTA M DIAZ FONSECA | ADDRESS ON FILE | | | | | | |
| 306542 | MARTA M DIAZ FONSECA | ADDRESS ON FILE | | | | | | |
| 717430 | MARTA M GARCIA RODRIGUEZ | BOX 348 | | | | CIDRA | PR | 00739 | |
| 306543 | MARTA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 717431 | MARTA M HERNANDEZ HERNANDEZ | HC 02 BOX 466 | CALLE VISTA DEL MAR | | | QUEBRADILLAS | PR | 00678 | |
| 306544 | MARTA M HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 717432 | MARTA M LLORENS SANTINI | URB COUNTRY CLUB 1141 | CALLE ANA DEL LANZOS | | | SAN JUAN | PR | 00924 | |
| 717433 | MARTA M LOPEZ NAPOLEONI | HC 37 BOX 8633 | | | | GUANICA | PR | 00653 | |
| 717434 | MARTA M MALABET GONZALEZ | EL MIRADOR | EDIF E 5 APT B 1 | | | SAN JUAN | PR | 00915 | |
| 717435 | MARTA M MALDONADO TORRES | ADDRESS ON FILE | | | | | | |
| 306545 | MARTA M MARQUEZ | ADDRESS ON FILE | | | | | | |
| 306547 | MARTA M MEJIA CASTANER | ADDRESS ON FILE | | | | | | |
| 306546 | MARTA M MEJIA CASTANER | ADDRESS ON FILE | | | | | | |
| 717436 | MARTA M MONTALVO CUBERO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 717437 | MARTA M MONTALVO DEL VALLE | 40 CALLE YAGUER | | | GUANICA | PR | 00653 | |
| 717438 | MARTA M NALASCO PADILLA | ADDRESS ON FILE | | | | | | |
| 306548 | MARTA M OLIVERAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 717439 | MARTA M ORTIZ PERREIRA | PARC NUEVAS | 275 CALLE B | | PALMER | PR | 00721 | |
| 717440 | MARTA M ORTIZ TRINIDAD | ADDRESS ON FILE | | | | | | |
| 306550 | MARTA M PADILLA CINTRON | ADDRESS ON FILE | | | | | | |
| 717441 | MARTA M PADILLA CINTRON | ADDRESS ON FILE | | | | | | |
| 717442 | MARTA M PANTOJA CONCEPCION | COND CAMINO REAL APT H502 | | | GUAYNABO | PR | 00966 | |
| 306551 | MARTA M PEREZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 717443 | MARTA M PIZARRO | CERRO GORDO | RR 4 BOX 593 | | BAYAMON | PR | 00956 | |
| 306552 | MARTA M QUINONES PEREZ | ADDRESS ON FILE | | | | | | |
| 847707 | MARTA M RAMOS FIGUEROA | PO BOX 1591 | | | JUANA DIAZ | PR | 00795-5501 | |
| 306553 | MARTA M RAMOS SOTO | ADDRESS ON FILE | | | | | | |
| 306554 | MARTA M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 717444 | MARTA M RIVERA | P O BOX 335517 | | | PONCE | PR | 00733 | |
| 717445 | MARTA M RIVERA AYALA | PMB 107 | PO BOX 4003 | | MOCA | PR | 00676 | |
| 717446 | MARTA M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 847708 | MARTA M RIVERA SEPULVEDA | PO BOX 206 | | | JUANA DIAZ | PR | 00795-0206 | |
| 306555 | MARTA M RIVERA SEPULVEDA | PO BOX 3418 | | | GUAYNABO | PR | 00970 | |
| 306556 | MARTA M RODRIGUEZ CORIANO | ADDRESS ON FILE | | | | | | |
| 306557 | MARTA M RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 847709 | MARTA M RODRIGUEZ FERNANDEZ | BRISAS DE LOIZA | 17 CALLE GEMINIS | | CANOVANAS | PR | 00729 | |
| 717447 | MARTA M RODRIGUEZ ROSADO | RES LA CEIBA | EDIF 26 APT 233 | | PONCE | PR | 00731 | |
| 717448 | MARTA M ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 717449 | MARTA M ROMAN PIZARRO | RR 4 BOX 593 | | | BAYAMON | PR | 00956 | |
| 306558 | MARTA M ROQUE | ADDRESS ON FILE | | | | | | |
| 847710 | MARTA M ROSARIO SANTANA | URB LEVITTOWN | 3012 CALLE MARGINAL W | | TOA BAJA | PR | 00949-3000 | |
| 717450 | MARTA M RUIZ DEL PILAR | COND MIRAMAR TOWERS | 721 CALLE HERNANDEZ APT 14G | | SAN JUAN | PR | 00907 | |
| 717451 | MARTA M SERRANO GARCIA | PO BOX 5129 | | | SAN SEBASTIAN | PR | 00685-5129 | |
| 717452 | MARTA M SOTO TORRES | HC 2 BOX 7726 | | | CIALES | PR | 00638 | |
| 717453 | MARTA M TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 306559 | MARTA M TORRES VEGA | ADDRESS ON FILE | | | | | | |
| 306560 | MARTA M TORRES VEGA | ADDRESS ON FILE | | | | | | |
| 306561 | MARTA M VALDEZ DE JESUS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 717454 | MARTA M VEGA CINTRON | PO BOX 333 | | | PATILLAS | PR | 00723 | |
|---|---|---|---|---|---|---|---|---|
| 717455 | MARTA M VEGA CINTRON | PO BOX 581 | | | PATILLAS | PR | 00723 | |
| 717456 | MARTA M VELAZQUEZ Y/O AGUSTIN VIRELLA | PARC AMALIA MARIN | 4024 CALLE DORADO | | PONCE | PR | 00716-1049 | |
| 306562 | MARTA M VILLAREZ SENERIZ LAW OFFICE | 46 RUIZ BELVIS | | | CAGUAS | PR | 00725 | |
| 717457 | MARTA M. ALLENDE M.S. | PO BOX 50918 | | | TOA BAJA | PR | 00950 | |
| 306563 | MARTA M. ALVARADO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 717458 | MARTA M. LUGO RAMIREZ | HC 2 BOX 13481 | | | LAJAS | PR | 00667 | |
| 306564 | MARTA M. ORTIZ CRUZ | GLORIA E. BORGES VALERO | 5 MARIO BRASCHI ESQUINA BALDORIOTY | PO BOX 69 | COAMO | PR | 00769 | |
| 306565 | MARTA M. PEREZ ROMAN | ADDRESS ON FILE | | | | | | |
| 306566 | MARTA M. RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 2151853 | MARTA M. TORO LOPEZ | COND MEADOWS TOWER APT 5B | H3 AVENIDA SAN PATRICIO | | GUAYNABO | PR | 00968 | |
| 306567 | MARTA M. VILLARES SENERIZ | ADDRESS ON FILE | | | | | | |
| 306568 | MARTA M. VILLARES SENERIZ | ADDRESS ON FILE | | | | | | |
| 717459 | MARTA MALDONADO MALDONADO | PARC MAGUEYES NUEVAS | 434 AVE ANA MARIA ONEILL | | PONCE | PR | 00728 | |
| 717460 | MARTA MALDONADO RODRIGUEZ | HC 2 BOX 6931 | | | ADJUNTA | PR | 00601 | |
| 847711 | MARTA MALDONADO RODRIGUEZ | HC 3 BOX 14312 | | | UTUADO | PR | 00641 | |
| 717461 | MARTA MALDONADO SEGUI | COND VILLAS DEL SE¨ORIAL APT 2206 | | | SAN JUAN | PR | 00926 | |
| 306569 | MARTA MALIZ ARZON SANTANA | ADDRESS ON FILE | | | | | | |
| 306570 | MARTA MANGUAL FERNANDINI | ADDRESS ON FILE | | | | | | |
| 306571 | MARTA MARCIAL ROMAN | ADDRESS ON FILE | | | | | | |
| 306572 | MARTA MARCIAL ROMAN | ADDRESS ON FILE | | | | | | |
| 306573 | MARTA MARIA FIGUEROA BETANCOURT | ADDRESS ON FILE | | | | | | |
| 306574 | MARTA MARIA PIMENTEL RAMOS | ADDRESS ON FILE | | | | | | |
| 717463 | MARTA MARIA RIVERA | P O BOX 362271 | | | SAN JUAN | PR | 00936 | |
| 717462 | MARTA MARIA RIVERA | PO BOX 9021112 | | | SAN JUAN | PR | 00902 1112 | |
| 717464 | MARTA MARIA RIVERA TORRES | HC 08 BOX 1174 | | | PONCE | PR | 00731-9708 | |
| 717465 | MARTA MARIN DALECCIO | ADDRESS ON FILE | | | | | | |
| 717466 | MARTA MARQUEZ VELAZQUEZ | BO OLIMPO | 371 CALLE 9 | | GUAYAMA | PR | 00784 | |
| 717467 | MARTA MARTINEZ COLON | HC 2 BOX 5136 | | | GUAYAMA | PR | 00784 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 717468 | MARTA MARTINEZ FALU | HILL BROTHERS | 378 C CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 717469 | MARTA MARTINEZ LEON | PO BOX 360997 | | | | SAN JUAN | PR | 00936-0997 | |
| 717471 | MARTA MARTINEZ MARTINEZ | BO SUSUA | 208 CALLE AMAPOLA | | | SABANA GRANDE | PR | 00637 | |
| 306575 | MARTA MARTINEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 306576 | MARTA MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| 306577 | MARTA MASFERRER ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 717472 | MARTA MATOS MARTINEZ | P O BOX 9022458 | | | | SAN JUAN | PR | 00902-2458 | |
| 717473 | MARTA MEDERO FERNANDEZ | SAINT JUST | CALLE BETANIA BUZON 63 | | | TRUJILLO ALTO | PR | 00976 | |
| 306578 | MARTA MEDINA MANGUAL | ADDRESS ON FILE | | | | | | | |
| 717474 | MARTA MEDINA MENENDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 306579 | MARTA MELENDEZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 306580 | MARTA MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 306581 | MARTA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 717475 | MARTA MERCADO | ADDRESS ON FILE | | | | | | | |
| 306582 | MARTA MERCADO DOMENECH | ADDRESS ON FILE | | | | | | | |
| 306583 | MARTA MERCED FRAGUADA | ADDRESS ON FILE | | | | | | | |
| 717476 | MARTA MICHELLE COLON SANTANA | COND MARYMAR | 1754 AVE MCCLEARY APT 502 | | | SAN JUAN | PR | 00911 | |
| 717478 | MARTA MOLINA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 306584 | MARTA MOLINA PEREZ | ADDRESS ON FILE | | | | | | | |
| 717479 | MARTA MONELL ROSA | HC 02 BUZON 5145 | BO MATA DE PLATANO | | | LUQUILLO | PR | 00773 | |
| 306585 | MARTA MONGE CORREA | ADDRESS ON FILE | | | | | | | |
| 717480 | MARTA MONTALVO / JOSE A RODRIGUEZ | URB PUERTO NUEVO | 614 CALLE CUENCA | | | SAN JUAN | PR | 00920-5119 | |
| 717481 | MARTA MONTALVO OLIVERA | URB SAN ANTONIO | I 11 BOX 176 | | | SABANA GRANDE | PR | 00637 | |
| 717482 | MARTA MONTALVO SILVA | URB MANCIONES DEL SUR | SB9 PLAZA 9 | | | TOA BAJA | PR | 00949 | |
| 306586 | MARTA MONTANER MATTA | ADDRESS ON FILE | | | | | | | |
| 717483 | MARTA MONTILLA LOPEZ | 173 CARR 2 | | | | GUAYNABO | PR | 00966 | |
| 717484 | MARTA MORALES CARDONA | URB MUÑOZ RIVERA | 49 CALLE PENTAGRAMA | | | GUAYNABO | PR | 00970 | |
| 306587 | MARTA MORALES CARDONA | URB MUNOZ RIVERA | 49 CALLE PENTAGRAMA | | | GUAYNABO | PR | 00970-0000 | |
| 306588 | MARTA MORALES VALE | ADDRESS ON FILE | | | | | | | |
| 306589 | MARTA MOREAU CRUZ | ADDRESS ON FILE | | | | | | | |
| 717485 | MARTA MULERO RODRIGUEZ | URB VISTA DEL MORO A 15 | CALLE GUARAGUAO | | | CATANO | PR | 00962 | |
| 306590 | MARTA MUNOZ MARCANO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 306591 | MARTA MUNOZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 306592 | MARTA MUNOZ SALGADO | ADDRESS ON FILE | | | | | | |
| 306593 | MARTA MURILLO | ADDRESS ON FILE | | | | | | |
| 306594 | MARTA N FERRERIS NIEVES | ADDRESS ON FILE | | | | | | |
| 717486 | MARTA N LLAURADOR ZAYAS | ADDRESS ON FILE | | | | | | |
| 717487 | MARTA N MARTINEZ CORTES | HC 7 BOX 2472 | | | | PONCE | PR | 00731 |
| 847712 | MARTA N MELENDEZ SEÑERIZ | PO BOX 611 | | | | CIDRA | PR | 00739 |
| 717488 | MARTA N MORENO FONTANEZ | BO LAS FLORES | 79 CALLE 3 APTO 1922 | | | COAMO | PR | 00769 |
| 717489 | MARTA N ORTIZ GERENA | HC 1 BOX 14478 | | | | AGUADILLA | PR | 00603-9385 |
| 717490 | MARTA N ORTIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 306595 | MARTA N PARRILLA RAMOS | ADDRESS ON FILE | | | | | | |
| 717491 | MARTA N SANCHEZ PEREZ | BO DULCES LABIOS | 218 CALLE TABLON | | | MAYAGUEZ | PR | 00681 |
| 717492 | MARTA N TORRES ROSA | RR 6 BOX 11250 | | | | SAN JUAN | PR | 00926 |
| 717493 | MARTA N VELAZQUEZ PEREZ | BO BOQUERON | P O BOX 1696 | | | LAS PIEDRAS | PR | 00771 |
| 306596 | MARTA N. VEGA MORALES | ADDRESS ON FILE | | | | | | |
| 306597 | MARTA N.ARIZAGA BERRIOS | ADDRESS ON FILE | | | | | | |
| 717494 | MARTA NEGRON RODRIGUEZ | HC 1 BOX 3214 | | | | VILLALBA | PR | 00766 |
| 717495 | MARTA NIEVES DELGADO | PO BOX 134 | | | | NAGUABO | PR | 00718-0134 |
| 717496 | MARTA NIEVES NIEVES | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 |
| 717497 | MARTA NIEVES ROJAS | URB SUNNY HILLS | D 17 CALLE 1 | | | BAYAMON | PR | 00956 |
| 306598 | MARTA NUNEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 717498 | MARTA O CARDONA ALVAREZ | URB ALTURAS DE PUERTO REAL | G 2 CALLE 4 | | | CABO ROJO | PR | 00680 |
| 717499 | MARTA O ROSA RAMOS | HERMANOS DAVILA | P 12 CALLE 9 | | | BAYAMON | PR | 00959 |
| 717500 | MARTA OJEDA FONTAN | 350 CALLE LUNA | APT 1 B | | | SAN JUAN | PR | 00902 |
| 306599 | MARTA ORTIZ / YABRIELLE / LUIS NIEVES | ADDRESS ON FILE | | | | | | |
| 717501 | MARTA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 306600 | MARTA ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 306601 | MARTA ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 2164904 | Marta Ortiz, Juan Salvador | ADDRESS ON FILE | | | | | | |
| 847713 | MARTA OSORIO CEPEDA | HC 1 BOX 6910 | | | | LOIZA | PR | 00772 |
| 717502 | MARTA OSORIO DIAZ | URB SAN DEMETRIO | 126 CALLE CASABE | | | VEGA BAJA | PR | 00693 |
| 717503 | MARTA PACHECO MATIAS | P O BOX 601 | | | | TOA BAJA | PR | 00951-0601 |
| 717504 | MARTA PADILLA RODRIGUEZ | BOX 3404 MARINA STA | | | | MAYAGUEZ | PR | 00682 |
| 717505 | MARTA PADILLA VELEZ | ADDRESS ON FILE | | | | | | |
| 847714 | MARTA PADIN DBA ENMARCADOS ALAMAR | 7162 CARR 485 | | | | QUEBRADILLAS | PR | 00678-9711 |
| 306602 | MARTA PAGAN COTTO | ADDRESS ON FILE | | | | | | |
| 717506 | MARTA PASTOR MARTINEZ | 650 CALLE TRINITARIO | | | | RIO GRANDE | PR | 00745 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 717507 | MARTA PEDROZA ROSARIO | HC 3 BOX 80820 | | | | BARRANQUITAS | PR | 00794 |
| 717508 | MARTA PELUYERA SOTO | HC 2 BOX 14542 | | | | AGUAS BUENAS | PR | 00703 |
| 306603 | MARTA PENA TIRADO | ADDRESS ON FILE | | | | | | |
| 717509 | MARTA PERALES | BAIROA PARK | C 16 CALLE PARQUE DE LA FUENTE | | | CAGUAS | PR | 00725 |
| 306604 | MARTA PEREZ CHAPUY | ADDRESS ON FILE | | | | | | |
| 717510 | MARTA PEREZ CHIESA | ADDRESS ON FILE | | | | | | |
| 847715 | MARTA PEREZ COLON CATERING | HC 2 BOX 14010 | | | | GURABO | PR | 00778-9747 |
| 306605 | MARTA PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 717511 | MARTA PEREZ GUADALUPE | P O BOX 1491 | | | | VIEQUES | PR | 00765-1491 |
| 717512 | MARTA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 717513 | MARTA PEREZ MORALES | ADDRESS ON FILE | | | | | | |
| 717514 | MARTA PEREZ PAGAN | P O BOX 9023415 | | | | SAN JUAN | PR | 00902-3415 |
| 717515 | MARTA PEREZ ROSARIO | LA PLATA | K 31 CALLE 7 | | | CAYEY | PR | 00736 |
| 306606 | MARTA PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 306607 | MARTA PIERLUISI ISERN | ADDRESS ON FILE | | | | | | |
| 717208 | MARTA PIMENTEL RIOS | ADDRESS ON FILE | | | | | | |
| 306608 | MARTA PINEIRO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 306609 | MARTA PINET LOPEZ | ADDRESS ON FILE | | | | | | |
| 306610 | MARTA POLACO RIVERA | ADDRESS ON FILE | | | | | | |
| 717516 | MARTA QUIJANO ALVARADO | URB HACIENDA LA MATILDE | 528 CALLE SURCOS | | | PONCE | PR | 00731 |
| 306611 | MARTA QUINONES GARCIA | ADDRESS ON FILE | | | | | | |
| 306612 | MARTA R ADAMS MUNOZ | ADDRESS ON FILE | | | | | | |
| 717517 | MARTA R ALBINO MARTINEZ | PO BOX 541 | | | | COROZAL | PR | 00783 |
| 717518 | MARTA R ARROYO ORTIZ | URB VENUS GARDENS | AB 28 CALLE TORREON | | | SAN JUAN | PR | 00926 |
| 717519 | MARTA R CANDELAS RODRIGUEZ | G 106 QUINTAS DE CUPEY GDNS | | | | SAN JUAN | PR | 00926 |
| 717520 | MARTA R DAVILA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 717521 | MARTA R DELIZ RUIZ | P O BOX 1221 | | | | ARECIBO | PR | 00612 |
| 717522 | MARTA R DIAZ BURGOS | URB VENUS GARDENS OESTE BB 11 | CALLE A | | | SAN JUAN | PR | 00926 |
| 306613 | MARTA R FUENTES ALGARIN | ADDRESS ON FILE | | | | | | |
| 717523 | MARTA R GUZMAN TORRES | URB CIUDAD JARDIN DE BAIROA | 19 CALLE FERROR | | | CAGUAS | PR | 00727 |
| 717524 | MARTA R JIMENEZ GONZALEZ | HC 03 BOX 37834 | | | | CAGUAS | PR | 00725 |
| 306614 | MARTA R MONTANEZ | ADDRESS ON FILE | | | | | | |
| 306615 | MARTA R ORTIZ COLON | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1488 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 717525 | MARTA R ORTIZ FIGUEROA | P O BOX 362160 | | | | SAN JUAN | PR | 00936 | |
| 717526 | MARTA R ORTIZ FUENTES | ADDRESS ON FILE | | | | | | |
| 306616 | MARTA R PEREZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 717527 | MARTA R RAMOS SANTIAGO | BANCO COOP PLAZA | 1204 B 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 717528 | MARTA R VALENTIN APONTE | PO BOX 59 | | | | LAS MARIAS | PR | 00670 | |
| 717529 | MARTA RAMIREZ COTTO | ADDRESS ON FILE | | | | | | |
| 717530 | MARTA RAMIREZ LEBRON | VISTA ALEGRE | 33 CALLE D | | | HUMACAO | PR | 00777 | |
| 2175776 | MARTA RAMOS CASANOVA | ADDRESS ON FILE | | | | | | |
| 717531 | MARTA RAMOS CINTRON | LA CUARTA | 33 CALLE E | | | MERCEDITA | PR | 00715 | |
| 717532 | MARTA RAMOS PADRO | 104 CALLE DONCELLA | | | | SAN JUAN | PR | 00913 | |
| 717533 | MARTA REYES GARCIA | RR 4 BOX 569 | | | | BAYAMON | PR | 00956 | |
| 717534 | MARTA RIOS MONTALVO | PO BOX 10 | | | | SABANA GRANDE | PR | 00637 | |
| 717535 | MARTA RIVAS RIVERA | ADDRESS ON FILE | | | | | | |
| 717536 | MARTA RIVERA | BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 306617 | MARTA RIVERA | COL NUESTRA SENORA DE LA MERCED | PO BOX 364048 | | | SAN JUAN | PR | 00936-4048 | |
| 717537 | MARTA RIVERA ACEVEDO | HC 3 BOX 10362 | | | | CAMUY | PR | 00627-9708 | |
| 717538 | MARTA RIVERA ARRIAGA | ADDRESS ON FILE | | | | | | |
| 306618 | MARTA RIVERA CORTES | ADDRESS ON FILE | | | | | | |
| 306619 | MARTA RIVERA CRUZ | P O BOX 381 | ATOCHA STATION | | | PONCE | PR | 00731 | |
| 717539 | MARTA RIVERA CRUZ | PO BOX 372-495 | | | | CAYEY | PR | 00736 | |
| 717540 | MARTA RIVERA DE JESUS | HC 01 BUZN 2225 | | | | LOIZA | PR | 00772 | |
| 717541 | MARTA RIVERA DIAZ | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 306620 | MARTA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 717542 | MARTA RIVERA MELENDEZ | P O BOX 1286 | | | | CIALES | PR | 00638 | |
| 717543 | MARTA RIVERA MIGENES | CAPARRA TERRACE | SO 1416 CALLE 30 | | | VEGA ALTA | PR | 00692 | |
| 306621 | MARTA RIVERA MONTES | ADDRESS ON FILE | | | | | | |
| 847716 | MARTA RIVERA REYES | 81 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739-9206 | |
| 717544 | MARTA RIVERA RIVERA | P O BOX 354 | | | | JAYUYA | PR | 00664 | |
| 717545 | MARTA RIVERA RONDON | PO BOX 30655 | | | | SAN JUAN | PR | 00929 | |
| 717546 | MARTA ROBLES OTERO | BO RIO ABAJO | 5012 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 306622 | MARTA ROBLES VARGAS | ADDRESS ON FILE | | | | | | |
| 717547 | MARTA RODRIGUEZ | 5900 ISLA VERDE AVENUE | L 2 329 | | | CAROLINA | PR | 00979-4901 | |
| 717548 | MARTA RODRIGUEZ | DBA CORPORATE DESING | PO BOX 193524 | | | SAN JUAN | PR | 00919 | |
| 717549 | MARTA RODRIGUEZ ARGUELLES | B 117 COND VEREDAS DEL RIO | | | | CAROLINA | PR | 00987 | |
| 717550 | MARTA RODRIGUEZ CARABALLO | BO SUSUA | 18 MARGINAL CARR121 KM8-7 | | | SABANA GRANDE | PR | 00637 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 306623 | MARTA RODRIGUEZ DE GARCIA | ADDRESS ON FILE | | | | | | | |
| 717552 | MARTA RODRIGUEZ DIAZ | HC 1 BOX 17710 | | | | COAMO | PR | 00769 | |
| 717551 | MARTA RODRIGUEZ DIAZ | URB SANTIAGO IGLESIAS | 1455 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 717554 | MARTA RODRIGUEZ FERNANDEZ | RESIDENCIAL FELIPE SANCHEZ | EDIF 4 APT 55 | | | CAROLINA | PR | 00985 | |
| 717553 | MARTA RODRIGUEZ FERNANDEZ | VILLA DEL CARMEN | 11 CALLE K 26 | | | GURABO | PR | 00778 | |
| 717555 | MARTA RODRIGUEZ FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 717556 | MARTA RODRIGUEZ GASTON | D 81 LA CUARTA | | | | PONCE | PR | 00715 | |
| 717557 | MARTA RODRIGUEZ MERCED | URB FRANCISCO OLLER | B 5 CALLE A | | | BAYAMON | PR | 00956 | |
| 306624 | MARTA RODRIGUEZ NADAL | ADDRESS ON FILE | | | | | | | |
| 1256667 | MARTA RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 717558 | MARTA RODRIGUEZ PEREZ | VILLA CAROLINA 71 39 | CALLE 59 | | | CAROLINA | PR | 00985 | |
| 306625 | MARTA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 306626 | MARTA RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 717559 | MARTA RODRIGUEZ TORRES | URB. EL CAFETAL | J-11 CALLE 8 | | | YAUCO | PR | 00698 | |
| 306627 | MARTA RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 717560 | MARTA RODRIGUEZ VELEZ | JARDINES DEL CARIBE | DD 33 CALLE 30 | | | PONCE | PR | 00728 | |
| 717561 | MARTA ROLDAN RIVERA | URB. GLENVIEW GARDEN | CALLE W-23 A-Z3 | | | PONCE | PR | 00730 | |
| 306628 | MARTA ROMÁN MARTÍNEZ | LCDO. DENIS MÁRQUEZ LEBRÓN | 54 AVE. UNIVERSIDAD STE. 1 | | | SAN JUAN | PR | 00925 | |
| 306629 | MARTA ROQUE SANTANA | ADDRESS ON FILE | | | | | | | |
| 717562 | MARTA ROSA BAUZA | URB RIO PIEDRAS HEIGHTS | 1688 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 306631 | MARTA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717563 | MARTA ROSARIO SANTIAGO | HC 01 BOX 4330 | | | | AIBONITO | PR | 00705 | |
| 717564 | MARTA ROSARIO TORRES | URB SIERRA BAYAMON | 71-7 CALLE 59 | | | BAYAMON | PR | 00961 | |
| 306632 | MARTA ROSSY FULLANA | ADDRESS ON FILE | | | | | | | |
| 770734 | MARTA RUIZ DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 717565 | MARTA RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 717566 | MARTA RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 717567 | MARTA S ARVELO LOPEZ | 613 AVE PONCE | DE LEON STE 219 | | | SAN JUAN | PR | 00917 | |
| 717568 | MARTA S CAMACHO BAYAN | 65 CALLE CAPETANO | APT 2 | | | MAYAGUEZ | PR | 00680 | |
| 717569 | MARTA S CINTRON HERNANDEZ | URB JARD DEL MAMEY | 29 CALLE 4 G | | | PATILLAS | PR | 00723 | |
| 717570 | MARTA S DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717571 | MARTA S FIGUEROA NIEVES | PO BOX 1175 | | | | YABUCOA | PR | 00767-1175 | |
| 717572 | MARTA S MARIN VARGAS | PO BOX 6771 | | | | MAYAGUEZ | PR | 00681 | |
| 306633 | MARTA S NERIS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 306634 | MARTA S PACHECO PACHECO | ADDRESS ON FILE | | | | | | | |
| 306635 | MARTA S PAGAN AGUAYO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 717573 | MARTA S PIZARRO CALDERON | URB VILLA CAROLINA 187-7 CALLE-519 | | | | CAROLINA | PR | 00985 |
| 717574 | MARTA S SANTIAGO MALDONADO | HC 01 BOX 1070O | | | | ARECIBO | PR | 00612 |
| 306636 | MARTA S SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 306637 | MARTA S VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 306638 | MARTA S. TORRES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 717575 | MARTA SANABRIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 717576 | MARTA SANCHEZ DE BERRIOS | ADDRESS ON FILE | | | | | | |
| 717577 | MARTA SANCHEZ MARTINEZ | URB VILLAS DEL CAFETAL II | P 27 CALLE ROBISTA | | | YAUCO | PR | 00698 |
| 306639 | MARTA SANCHEZ QUIJANO | ADDRESS ON FILE | | | | | | |
| 717578 | MARTA SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 717579 | MARTA SANCHEZ VALDES | CUIDAD UNIVERSITARIA | D 7 CALLE CANARIO | | | GUAYAMA | PR | 00784 |
| 306640 | MARTA SANJURJO | ADDRESS ON FILE | | | | | | |
| 306641 | MARTA SANTANA DELGADO | ADDRESS ON FILE | | | | | | |
| 717580 | MARTA SANTIAGO | MONTE CARLO | MM13 PLAZA 28 URB MONTE CLARO | | | BAYAMON | PR | 00961 |
| 717581 | MARTA SANTIAGO ACEVEDO | HC 1 BOX 4801 | | | | SABANA HOYOS | PR | 00688 |
| 717582 | MARTA SANTIAGO GUZMAN | URB MONTE CARLO | MM13 PLAZA 28 URB MONTE CLARO | | | BAYAMON | PR | 00961 |
| 717583 | MARTA SANTIAGO MATOS | 5155 VILLAGE GREEN | | | | SAN ANTONIO | TX | 0078218 |
| 717584 | MARTA SANTIAGO MERCADO | URB SAN JOSE | 351 VILLALBA | | | SAN JUAN | PR | 00923 |
| 847717 | MARTA SANTIAGO RAMOS | PARK GARDENS | C6 CALLE SABATINI | | | SAN JUAN | PR | 00926 |
| 717585 | MARTA SANTIAGO RUBERO | ADDRESS ON FILE | | | | | | |
| 847718 | MARTA SANTIAGO VEGA | PO BOX 3102 | | | | GUAYAMA | PR | 00785 |
| 847719 | MARTA SEDA PAGAN | URB JARDINES DEL CARIBE | V-V5 CALLE 50 | | | PONCE | PR | 00728-2648 |
| 717209 | MARTA SEGARRA LARRACUENTE | URB. SAN IGNACIO 1710 CALLE SAN EST | EBAN | | | SAN JUAN | PR | 00927 |
| 717586 | MARTA SERRANO | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 |
| 717587 | MARTA SIERRA GALINDEZ | 95 BO GUAYANEY | | | | MANATI | PR | 00674 |
| 717588 | MARTA SILVESTRY PAGAN | EMBALSE SAN JOSE | 15 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 |
| 847720 | MARTA SOLA CENTENO | BO CAIMITO K3 49 | RR6 BOX 9995 | | | SAN JUAN | PR | 00926-9511 |
| 717589 | MARTA SOLA CENTENO | URB LA CUMBRE | 497 E POL SUITE 317 | | | SAN JUAN | PR | 00926 |
| 717590 | MARTA SOLIS RIVERA | PO BOX 193126 | | | | SAN JUAN | PR | 00919 |
| 717591 | MARTA SONIA RODRIGUEZ HIRALDO | RESIDENCIAL FELIPE S OSORIO | EDIF 9 APT 42C | | | CAROLINA | PR | 00985 |
| 717592 | MARTA SOTO HERNANDEZ | URB. GLENVIEW GARDENS | AR-17 CALLE W-22 | | | PONCE | PR | 00731 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 717593 | MARTA SUJEIL VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 1753013 | Marta T Batiz Grillasca | ADDRESS ON FILE | | | | | | |
| 1753013 | Marta T Batiz Grillasca | ADDRESS ON FILE | | | | | | |
| 306642 | MARTA T BELTRAN DONES | ADDRESS ON FILE | | | | | | |
| 717594 | MARTA T LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 306644 | Marta T Rey Cacho | ADDRESS ON FILE | | | | | | |
| 717596 | MARTA T SOBRINO RIVAS | ALTAMESA | 1398 CALLE SAN GREGORIO | | | SAN JUAN | PR | 00921 |
| 717597 | MARTA TOLEDO GONZALEZ / JOSE R RIVERA | HC 3 BOX 13944 | | | | UTUADO | PR | 00641-9731 |
| 306645 | MARTA TORRENS MONELL | ADDRESS ON FILE | | | | | | |
| 717599 | MARTA TORRES | 500 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00910 |
| 717598 | MARTA TORRES | JARD DE LAS FLORES | APTO 1 A | | | COAMO | PR | 00769 |
| 306646 | MARTA TORRES | PO BOX 1207 | | | | JUNCOS | PR | 00777 |
| 717600 | MARTA TORRES CATERING | VILLA PRADES | 613 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 |
| 306647 | MARTA TORRES COLON | ADDRESS ON FILE | | | | | | |
| 717601 | MARTA TORRES MENDEZ | HC 02 BOX 14177 | | | | ARECIBO | PR | 00612 |
| 306648 | MARTA TORRES ORTIZ | BOX 385 | | | | YAUCO | PR | 00698 |
| 717602 | MARTA TORRES ORTIZ | PARC NUEVAS MAGUEYES | 354 AVE ROCHDALE | | | PONCE | PR | 00728-1277 |
| 306649 | MARTA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 306650 | MARTA TORRES TORRES | BO. TOITA PARCELA 48 | PO BOX 1798 | | | CAYEY | PR | 00736 |
| 717603 | MARTA TORRES TORRES | RES MANUEL A PEREZ | EDIF B 12 APT 139 | | | SAN JUAN | PR | 00923 |
| 717604 | MARTA TORRES VAZQUEZ | PO BOX 76 | | | | GUAYAMA | PR | 00785 |
| 847721 | MARTA TREVIÑO PAGAN | URB EL COMANDANTE | 222 CALLE LOS ALPES | | | CAROLINA | PR | 00982-3617 |
| 306651 | MARTA TRINIDAD COTTO | ADDRESS ON FILE | | | | | | |
| 306652 | MARTA UBILES ORTIZ | ADDRESS ON FILE | | | | | | |
| 717605 | MARTA V AYALA ORTIZ | HC 02 BOX 8873 | | | | CIALES | PR | 00638-9764 |
| 847722 | MARTA V GONZALEZ BURGOS | URB LA PROVIDENCIA | 23 CALLE ABRAHAM | | | AIBONITO | PR | 00705-3702 |
| 717606 | MARTA V PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 306653 | MARTA V TORRES SANTOS | ADDRESS ON FILE | | | | | | |
| 717607 | MARTA V TORRES VEGA | ADDRESS ON FILE | | | | | | |
| 717608 | MARTA VARGAS/DBA BALLET FOLKLORICO PONCE | URB VILLA DEL CARMEN | 2256 CALLE TURIN | | | PONCE | PR | 00716-2215 |
| 717609 | MARTA VAZQUEZ CONDE | HC 1 BOX 5044 | | | | NAGUABO | PR | 00718 |
| 717610 | MARTA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 306654 | MARTA VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 306655 | MARTA VAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 306656 | MARTA VAZQUEZ TORRES | LCDO. OSVALDO TOLEDO GARCIA | Suite 812- Midtown Building | Munoz Rivera Ave #421 | | Hato Rey | PR | 00918 | |
| 717611 | MARTA VEGA ADORNO | P O BOX 811 | | | | LUQUILLO | PR | 00773 | |
| 717612 | MARTA VEGA FELICIANO | BO PALOMAS | 20 CALLE A | | | YAUCO | PR | 00698 | |
| 717613 | MARTA VEGA GARCIA | PO BOX 470 | | | | PATILLAS | PR | 00723 | |
| 717614 | MARTA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 717615 | MARTA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 717616 | MARTA VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 717617 | MARTA VELEZ CORNIER | URB SANTA TERESITA | BR 22 CALLE C | | | PONCE | PR | 00731 | |
| 717618 | MARTA VERA RAMIREZ | URB VILLA CLEMENTINA | E 18 CALLE NUEVA | | | GUAYNABO | PR | 00569 | |
| 717619 | MARTA VERDEJO FIGUEROA | 265 CALLE DELBREY | | | | SANTURCE | PR | 00909 | |
| 717620 | MARTA VERDEJO FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 717621 | MARTA VILLAIZAN MONTALVO | EXT ROOSEVELT | 421 RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 717622 | MARTA VILLANUEVA OSORIO | URB COCO BEACH | 212 CALLE MANATI | | | RIO GRNDE | PR | 00745 | |
| 306658 | MARTA W BLANCO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 306659 | MARTA Y MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 717623 | MARTA YADIRA FUENTES GONZALEZ | BOX 2828 | | | | GUAYNABO | PR | 00970 | |
| 717624 | MARTA Z FERRER ANDINO | URB QUINTAS DE CANOVANAS II | 932 CALLE ZAFIRO | | | CANOVANAS | PR | 00729 | |
| 717626 | MARTA Z OCASIO SERRANO | P O BOX 727 | BO DAMIAN ARRIBA | | | OROCOVIS | PR | 00720 | |
| 717627 | MARTA ZALDUONDO DUBNER | COLLEGE PARK | 1798 B 1 CALLE ALCALA | | | SAN JUAN | PR | 00921-4354 | |
| 717628 | MARTA ZAVALA RIVERA | COND CONCORDIA II | APTO 3-C | | | SAN JUAN | PR | 00924 | |
| 717629 | MARTALINA LARA NARANJO | ADDRESS ON FILE | | | | | | | |
| 717630 | MARTALINA SOTO REYES | 197 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 306661 | MARTAS DE JESUS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 306662 | MARTE AYALA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 306663 | MARTE BATISTA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 306664 | MARTE BONILLA RICARDO | ADDRESS ON FILE | | | | | | | |
| 306665 | MARTE BONILLA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 306666 | MARTE BONILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 306667 | MARTE CAMACHO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 800956 | MARTE CAMACHO, NELSON | ADDRESS ON FILE | | | | | | | |
| 306668 | MARTE CAMACHO, NELSON | ADDRESS ON FILE | | | | | | | |
| 306669 | MARTE CASTRO, REY F | ADDRESS ON FILE | | | | | | | |
| 306670 | Marte Cintron, Eugenio | ADDRESS ON FILE | | | | | | | |
| 306671 | MARTE CNADELARIO, RUFINA | ADDRESS ON FILE | | | | | | | |
| 306672 | MARTE COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 306673 | MARTE CONCEPCION, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 306674 | MARTE CORONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| 717631 | MARTE D ORONOZ RODRIGUEZ | CONDOMINIO SEAVIEW APT 2-C | 1504 AVE ASHFORD | | | SAN JUAN | PR | 00941 | |
| 306675 | MARTE DE LEON, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 306676 | MARTE DE LEON, FELIPE | ADDRESS ON FILE | | | | | | | |
| 306677 | MARTE DE LEON, LEONARD | ADDRESS ON FILE | | | | | | | |
| 1258687 | MARTE DIAZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 306678 | MARTE DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 306679 | MARTE ESCOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2003804 | MARTE ESPINAL, BERKIS | ADDRESS ON FILE | | | | | | | |
| 306680 | MARTE FELICIANO, HIGINIA | ADDRESS ON FILE | | | | | | | |
| 306681 | MARTE FELIX, ISY | ADDRESS ON FILE | | | | | | | |
| 306682 | MARTE FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2165470 | Marte Figueroa, Maria N | ADDRESS ON FILE | | | | | | | |
| 306683 | MARTE JAVIER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306684 | MARTE JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2163069 | Marte Lazu, Adrian | ADDRESS ON FILE | | | | | | | |
| 306685 | MARTE LOPEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 853508 | MARTE MARCANO, NELLY | ADDRESS ON FILE | | | | | | | |
| 306686 | MARTE MARCANO, NELLY | ADDRESS ON FILE | | | | | | | |
| 306687 | MARTE MARCANO, RAY | ADDRESS ON FILE | | | | | | | |
| 306688 | MARTE MARIN, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1701348 | Marte Marin, Olga I. | ADDRESS ON FILE | | | | | | | |
| 306689 | Marte Marrero, Angel R. | ADDRESS ON FILE | | | | | | | |
| 306690 | MARTE MELENDEZ, SAMARA S. | ADDRESS ON FILE | | | | | | | |
| 800957 | MARTE MENDEZ, ALMARIE | ADDRESS ON FILE | | | | | | | |
| 306691 | MARTE MENDEZ, ALMARIE | ADDRESS ON FILE | | | | | | | |
| 306692 | MARTE MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1772669 | Marte Molina, Ana Cecilia | ADDRESS ON FILE | | | | | | | |
| 306693 | MARTE MONSERRATE, MATILDE | ADDRESS ON FILE | | | | | | | |
| 306694 | Marte Morales, Hector L | ADDRESS ON FILE | | | | | | | |
| 306695 | MARTE MORALES, NEYVETTE Y | ADDRESS ON FILE | | | | | | | |
| 306696 | MARTE NATAL, AURELIA | ADDRESS ON FILE | | | | | | | |
| 800958 | MARTE NATAL, AURELIA | ADDRESS ON FILE | | | | | | | |
| 800959 | MARTE NATAL, AURELIA | ADDRESS ON FILE | | | | | | | |
| 306697 | MARTE NICASIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 717632 | MARTE OFFICES | PO BOX 508 | | | | BAYAMON | PR | 00960 | |
| 306698 | Marte Ojeda, Leudys | ADDRESS ON FILE | | | | | | | |
| 2167774 | Marte Ortiz, Jose | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 306699 | MARTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 800960 | MARTE ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2160633 | Marte Ortiz, Mario | ADDRESS ON FILE | | | | | | | |
| 306700 | MARTE OVIEDO, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 306701 | MARTE PERALTA, FLERIDA | ADDRESS ON FILE | | | | | | | |
| 306702 | MARTE PERALTA, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 800961 | MARTE PERALTA, LEONCIO | ADDRESS ON FILE | | | | | | | |
| 306703 | MARTE PERALTA, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 306704 | MARTE PINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 306705 | MARTE PINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 306706 | MARTE PIZARRO, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 306707 | MARTE RAMIREZ GLEASON | ADDRESS ON FILE | | | | | | | |
| 306708 | MARTE ROBLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 306709 | MARTE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306710 | MARTE RODRIGUEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 306711 | MARTE RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1761265 | Marte Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 306712 | MARTE RUIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 306713 | MARTE SANCHEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 306714 | MARTE SANTOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 306715 | MARTE SOTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 306716 | MARTE SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 306717 | MARTE TAVAREZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 306718 | MARTE TORRES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 306719 | MARTE VEGA, ENERCIDAD | ADDRESS ON FILE | | | | | | | |
| 306720 | MARTE VEGA, ZEIDY S. | ADDRESS ON FILE | | | | | | | |
| 800962 | MARTE VERA, SOBEYDA A | ADDRESS ON FILE | | | | | | | |
| 306721 | MARTE VERA, SOBEYDA A | ADDRESS ON FILE | | | | | | | |
| 306722 | MARTE VILLALOBOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 306723 | MARTE VILORIO, FELICIA | ADDRESS ON FILE | | | | | | | |
| 306724 | MARTE, DIOGENES | ADDRESS ON FILE | | | | | | | |
| 306725 | MARTE, LIDIA | ADDRESS ON FILE | | | | | | | |
| 306726 | MARTE, ROBERTO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 306727 | MARTECORDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 306728 | MARTEL ALONSO, MAYTE | ADDRESS ON FILE | | | | | | | |
| 306729 | MARTEL CORDERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 800963 | MARTEL CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 306730 | MARTEL ELECTRONICS | 23221 E. LA PALMA AVENUE | | | | YORBA LINDA | CA | 92887 | |
| 306731 | MARTEL GARCIA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 306732 | MARTEL INC | PO BOX 11421 | CAPARRA HGTS STATION | | | SAN JUAN | PR | 00922-1421 | |
| 847723 | MARTEL INC | PO BOX 11421 | CAPARRA HIGHTS STATION | | | SAN JUAN | PR | 00922-1421 | |
| 306734 | MARTEL INC. | PO BOX 11421 CAPARRA TERRACE | | | | GUAYNABO | PR | 00922 | |
| 306735 | MARTEL MARRERO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 306736 | MARTEL MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 306737 | MARTEL RIVERA, EVALIZ | ADDRESS ON FILE | | | | | | | |
| 306738 | MARTEL SANTIAGO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 306739 | MARTEL, INC | 1584 AVE JESUS T. PINERO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 306740 | MARTEL, INC | PO BOX 11421 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1421 | |
| 306741 | MARTEL, INC. | PO BOX 11421 | CAPARRA TERRACE | | | SAN JUAN | PR | 00922 | |
| 306743 | MARTELL ALCOVER, EMELY | ADDRESS ON FILE | | | | | | | |
| 306744 | MARTELL AYALA, DORIS | ADDRESS ON FILE | | | | | | | |
| 306745 | MARTELL AYALA, TAISHA M | ADDRESS ON FILE | | | | | | | |
| 1774069 | Martell Ayala, Taisha Michelle | ADDRESS ON FILE | | | | | | | |
| 306746 | MARTELL AYALA, ZOE | ADDRESS ON FILE | | | | | | | |
| 306747 | MARTELL BAEZ, IDALMY | ADDRESS ON FILE | | | | | | | |
| 306748 | MARTELL BARBOSA, HECTOR | 433 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 1652903 | Martell Barbosa, Hector | C/O JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 2133136 | Martell Barbosa, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 306749 | MARTELL BONET, YARITZA | ADDRESS ON FILE | | | | | | | |
| 306750 | MARTELL CAMACHO, ANN M | ADDRESS ON FILE | | | | | | | |
| 2051539 | Martell Camacho, Ann Marie | ADDRESS ON FILE | | | | | | | |
| 306751 | MARTELL CARDONA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 306752 | MARTELL CASTILLO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 306753 | MARTELL CASTRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 800964 | MARTELL CASTRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 306754 | MARTELL CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 306755 | MARTELL CRUZ, JORGE N | ADDRESS ON FILE | | | | | | | |
| 1903029 | Martell Cruz, Jorge N. | ADDRESS ON FILE | | | | | | | |
| 306756 | MARTELL CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 306757 | MARTELL CRUZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 800966 | MARTELL CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 306758 | MARTELL CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 306759 | MARTELL CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1730693 | Martell Cruz, Miguel Ángel | ADDRESS ON FILE | | | | | | |
| 1730693 | Martell Cruz, Miguel Ángel | ADDRESS ON FILE | | | | | | |
| 306760 | MARTELL CRUZ, NELSON | ADDRESS ON FILE | | | | | | |
| 359987 | MARTELL CRUZ, NELSON | ADDRESS ON FILE | | | | | | |
| 306761 | MARTELL CRUZ, SANDIBEL | ADDRESS ON FILE | | | | | | |
| 800967 | MARTELL CRUZ, SANDIBEL | ADDRESS ON FILE | | | | | | |
| 306762 | MARTELL CRUZ, THAMIRA | ADDRESS ON FILE | | | | | | |
| 306763 | MARTELL CRUZ, ZAIDEE L | ADDRESS ON FILE | | | | | | |
| 800968 | MARTELL DIAZ, DAVID | ADDRESS ON FILE | | | | | | |
| 306765 | MARTELL GOMEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 306764 | Martell Gomez, Benjamin | ADDRESS ON FILE | | | | | | |
| 800969 | MARTELL GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 306766 | MARTELL GONZALEZ, ENID Z | ADDRESS ON FILE | | | | | | |
| 306767 | MARTELL GONZALEZ, IRARDO J | ADDRESS ON FILE | | | | | | |
| 2152730 | Martell Gonzalez, Irardo Javier | ADDRESS ON FILE | | | | | | |
| 306768 | MARTELL GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 800970 | MARTELL GUEITS, ILEANA I | ADDRESS ON FILE | | | | | | |
| 306769 | MARTELL GUEITS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 306770 | Martell Gueits, Maribel | ADDRESS ON FILE | | | | | | |
| 1626361 | MARTELL GUITIERREZ, KAREN I. | ADDRESS ON FILE | | | | | | |
| 1656187 | Martell Gutierrez, Karen I. | ADDRESS ON FILE | | | | | | |
| 306772 | MARTELL INVESTMENT CORP | PO BOX 360131 | | | | SAN JUAN | PR | 00936-0131 |
| 306773 | Martell Irizarry, Wilson | ADDRESS ON FILE | | | | | | |
| 306774 | MARTELL JUSTINIANO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 306775 | MARTELL JUSTINIANO, IRIS D | ADDRESS ON FILE | | | | | | |
| 1740252 | Martell Justiniano, Iris Delia | ADDRESS ON FILE | | | | | | |
| 306776 | MARTELL LOPEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 306777 | MARTELL MAESTRE, JUAN | ADDRESS ON FILE | | | | | | |
| 306778 | Martell Marchany, Jose | ADDRESS ON FILE | | | | | | |
| 306779 | MARTELL MARCHANY, JUAN | ADDRESS ON FILE | | | | | | |
| 306780 | MARTELL MARRERO, IVETTE | ADDRESS ON FILE | | | | | | |
| 2113184 | Martell Marrero, Luis | ADDRESS ON FILE | | | | | | |
| 1740035 | Martell Marrero, Luis E | ADDRESS ON FILE | | | | | | |
| 306781 | MARTELL MARRERO, LUIS E | ADDRESS ON FILE | | | | | | |
| 306782 | MARTELL MARTINEZ, LORINET | ADDRESS ON FILE | | | | | | |
| 306783 | MARTELL MARTINEZ, LORINET | ADDRESS ON FILE | | | | | | |
| 306784 | MARTELL MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 800971 | MARTELL MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | | |
| 306785 | MARTELL MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 306786 | Martell Morales, Carlos | ADDRESS ON FILE | | | | | | | | |
| 306787 | MARTELL MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 1617259 | Martell Morales, Carmen M. | ADDRESS ON FILE | | | | | | | | |
| 306788 | MARTELL MORALES, NANCY | ADDRESS ON FILE | | | | | | | | |
| 2065363 | MARTELL MORALES, SALLY | ADDRESS ON FILE | | | | | | | | |
| 306789 | MARTELL MORALES, SALLY | ADDRESS ON FILE | | | | | | | | |
| 306790 | Martell Morales, Santos | ADDRESS ON FILE | | | | | | | | |
| 306791 | MARTELL MORALES, SANTOS | ADDRESS ON FILE | | | | | | | | |
| 2003915 | MARTELL MORALEZ, SALLY | ADDRESS ON FILE | | | | | | | | |
| 306792 | MARTELL NATAL, STEVEN | ADDRESS ON FILE | | | | | | | | |
| 306794 | MARTELL NEGRON, JUAN C. | ADDRESS ON FILE | | | | | | | | |
| 306795 | MARTELL NEGRON, LUIS | ADDRESS ON FILE | | | | | | | | |
| 800972 | MARTELL OTERO, AURELIA | ADDRESS ON FILE | | | | | | | | |
| 306796 | MARTELL OTERO, AURELIA | ADDRESS ON FILE | | | | | | | | |
| 306797 | MARTELL PADILLA, ELIA R. | ADDRESS ON FILE | | | | | | | | |
| 306798 | MARTELL RAMOS, FELIX | ADDRESS ON FILE | | | | | | | | |
| 306799 | MARTELL RAMOS, LOUNETTE | ADDRESS ON FILE | | | | | | | | |
| 306800 | MARTELL RAMOS, MARGARET | ADDRESS ON FILE | | | | | | | | |
| 306801 | MARTELL RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 306802 | Martell Resto, Rene | ADDRESS ON FILE | | | | | | | | |
| 2034830 | Martell Rivera, Ada del S. | ADDRESS ON FILE | | | | | | | | |
| 2076951 | Martell Rivera, Amarilis | ADDRESS ON FILE | | | | | | | | |
| 2069448 | Martell Rivera, Amarilis | ADDRESS ON FILE | | | | | | | | |
| 1878730 | MARTELL RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | | |
| 2054401 | Martell Rivera, Amarilis | ADDRESS ON FILE | | | | | | | | |
| 306803 | MARTELL RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | | |
| 1481042 | Martell Rivera, David A | ADDRESS ON FILE | | | | | | | | |
| 306804 | MARTELL RIVERA, DAVID A. | ADDRESS ON FILE | | | | | | | | |
| 800973 | MARTELL RIVERA, EVALIZ | ADDRESS ON FILE | | | | | | | | |
| 1590189 | Martell Rivera, Evaliz | ADDRESS ON FILE | | | | | | | | |
| 306805 | MARTELL RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 306806 | MARTELL RIVERA, JESMARI | ADDRESS ON FILE | | | | | | | | |
| 306807 | MARTELL RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | | |
| 306808 | MARTELL RIVERA, LISVETTE | ADDRESS ON FILE | | | | | | | | |
| 800974 | MARTELL RIVERA, LISVETTE | ADDRESS ON FILE | | | | | | | | |
| 306809 | MARTELL RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 800975 | MARTELL RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 306810 | MARTELL RODRIGUEZ, ANDRES | ADDRESS ON FILE |
| 306813 | MARTELL ROJAS, KEILIAN | ADDRESS ON FILE |
| 306814 | Martell Roman, Osvaldo | ADDRESS ON FILE |
| 306815 | MARTELL RUIZ, CARLOS A | ADDRESS ON FILE |
| 306816 | MARTELL RUIZ, MARIA A | ADDRESS ON FILE |
| 306817 | MARTELL SANCHEZ, ANGEL | ADDRESS ON FILE |
| 306818 | MARTELL SANCHEZ, DAVID | ADDRESS ON FILE |
| 1777353 | Martell Santiago, Arlene | ADDRESS ON FILE |
| 306819 | MARTELL SANTIAGO, LESBIA V | ADDRESS ON FILE |
| 306820 | Martell Seda, Jacqueline | ADDRESS ON FILE |
| 306821 | Martell Sepulveda, Jose | ADDRESS ON FILE |
| 306822 | MARTELL SEPULVEDA, LEONOR | ADDRESS ON FILE |
| 306823 | MARTELL SOL, MARIA T | ADDRESS ON FILE |
| 306824 | MARTELL TORO, TATIANA | ADDRESS ON FILE |
| 800976 | MARTELL TORRES, IMALAI L | ADDRESS ON FILE |
| 306742 | Martell Torres, Taryn G | ADDRESS ON FILE |
| 306825 | MARTELL TORRES, YENYDIA | ADDRESS ON FILE |
| 306826 | MARTELL VALENTIN, PROVIDENCIA | ADDRESS ON FILE |
| 800977 | MARTELL VAZQUEZ, CLARINEL | ADDRESS ON FILE |
| 306828 | MARTELL VEGA, GILBERTO | ADDRESS ON FILE |
| 306827 | MARTELL VEGA, GILBERTO | ADDRESS ON FILE |
| 1448583 | Martell Vega, Morayma Enid | ADDRESS ON FILE |
| 306829 | MARTELL VELAZQUEZ, JIMMY | ADDRESS ON FILE |
| 306830 | MARTELL VELEZ, ANN | ADDRESS ON FILE |
| 306831 | Martell Velez, Judith | ADDRESS ON FILE |
| 1901223 | Martell Velez, Judith | ADDRESS ON FILE |
| 800978 | MARTELL VELEZ, MIGDALIA | ADDRESS ON FILE |
| 306832 | MARTELL VELEZ, MIGDALIA | ADDRESS ON FILE |
| 1257210 | MARTELL VELEZ, MIGUEL A | ADDRESS ON FILE |
| 306833 | Martell Velez, Miguel A | ADDRESS ON FILE |
| 306834 | MARTELL, AMARILYS | ADDRESS ON FILE |
| 2066612 | Martell, Carlos Morell | ADDRESS ON FILE |
| 306835 | MARTELL,DAVID | ADDRESS ON FILE |
| 306836 | MARTES ALTURET, ESTEBAN | ADDRESS ON FILE |
| 800979 | MARTES COLON, JORGE L. | ADDRESS ON FILE |
| 800980 | MARTES CORDERO, ANGEL | ADDRESS ON FILE |
| 306838 | MARTES CORDERO, ANGEL M | ADDRESS ON FILE |
| 306839 | MARTES CORDERO, JORGE | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 306840 | MARTES CORDERO, MARIA M | ADDRESS ON FILE | | | | | | |
| 2025876 | Martes Cordero, Maria M. | ADDRESS ON FILE | | | | | | |
| 1258688 | MARTES CORDERO, MARIANA | ADDRESS ON FILE | | | | | | |
| 306842 | Martes Cordero, Miguel | ADDRESS ON FILE | | | | | | |
| 306845 | MARTES CORDERO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 306846 | MARTES DEL VALLE, LUIS J | ADDRESS ON FILE | | | | | | |
| 306847 | Martes Duran, Angel M. | ADDRESS ON FILE | | | | | | |
| 306848 | MARTES ESPINAL, BERKIS | ADDRESS ON FILE | | | | | | |
| 306849 | MARTES FRIAS, LIBANESSA | ADDRESS ON FILE | | | | | | |
| 306850 | Martes Gonzalez, Jose M. | ADDRESS ON FILE | | | | | | |
| 306852 | MARTES LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 306851 | MARTES LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 306854 | MARTES LOPEZ, LUZ T. | ADDRESS ON FILE | | | | | | |
| 306853 | MARTES LOPEZ, LUZ T. | ADDRESS ON FILE | | | | | | |
| 306855 | MARTES LOPEZ, MARITZA E | ADDRESS ON FILE | | | | | | |
| 1626662 | Martes Lopez, Maritza E. | ADDRESS ON FILE | | | | | | |
| 306856 | MARTES MALDONADO, ROSAIDA | ADDRESS ON FILE | | | | | | |
| 306857 | MARTES MARRERO, LEYCA | ADDRESS ON FILE | | | | | | |
| 306858 | MARTES MERCADO, KIOMARA | ADDRESS ON FILE | | | | | | |
| 306859 | MARTES MOLINA, ANA C | ADDRESS ON FILE | | | | | | |
| 306860 | MARTES MUNOZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 306861 | MARTES NEGRON, CARMEN A | ADDRESS ON FILE | | | | | | |
| 800981 | MARTES NEGRON, CARMEN A | ADDRESS ON FILE | | | | | | |
| 306862 | Martes Negron, Ramon E | ADDRESS ON FILE | | | | | | |
| 306863 | MARTES NEGRON, RAMON E. | ADDRESS ON FILE | | | | | | |
| 306864 | MARTES OLAN, NEFTALI | ADDRESS ON FILE | | | | | | |
| 306865 | MARTES OLAN, RADAMES | ADDRESS ON FILE | | | | | | |
| 800982 | MARTES ORTEGA, YARELY | ADDRESS ON FILE | | | | | | |
| 306866 | MARTES ORTEGA, YARELY | ADDRESS ON FILE | | | | | | |
| 306867 | MARTES ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 306868 | MARTES ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 306870 | MARTES PAGAN, GABRIEL | ADDRESS ON FILE | | | | | | |
| 306869 | Martes Pagan, Gabriel | ADDRESS ON FILE | | | | | | |
| 306871 | MARTES PAGAN, MARIANO | ADDRESS ON FILE | | | | | | |
| 306872 | MARTES PEREZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 800983 | MARTES PEREZ, DENISSE M | ADDRESS ON FILE | | | | | | |
| 306873 | MARTES REPOLLET MD, PROVIDENCIO | ADDRESS ON FILE | | | | | | |
| 306874 | MARTES REPOLLET, MARIA G | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 306875 | MARTES REPOLLET, PROVIDENCIO | ADDRESS ON FILE | | | | | | |
| 306877 | MARTES RIVERA, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 306876 | MARTES RIVERA, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 306878 | MARTES RIVERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 306879 | MARTES RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 306880 | MARTES SIERRA, LIZANDRA | ADDRESS ON FILE | | | | | | |
| 306881 | MARTES SOTO, JESUS | ADDRESS ON FILE | | | | | | |
| 306882 | MARTES SOTO, VICTOR | ADDRESS ON FILE | | | | | | |
| 306883 | MARTES TORRES, BEISY D | ADDRESS ON FILE | | | | | | |
| 306884 | MARTES TORRES, LUIS J | ADDRESS ON FILE | | | | | | |
| 306885 | MARTES TORRES, VILMARY | ADDRESS ON FILE | | | | | | |
| 306886 | MARTES TORRES, YANITZA M | ADDRESS ON FILE | | | | | | |
| 800984 | MARTES VILLALOBOS, MARIA E | ADDRESS ON FILE | | | | | | |
| 800985 | MARTES, VICENTA | ADDRESS ON FILE | | | | | | |
| 306887 | MARTEX FARM SE/ WINDMAR PV ENERGY INC | PO BOX 3402 | | | | CAROLINA | PR | 00984-3402 |
| 717633 | MARTEX GENERAL CONTRACTORS S E | PO BOX 3402 | | | | CAROLINA | PR | 00984 |
| 717634 | MARTH M VILLANUEVA BIRRIEL | URB CUPEY GARDENS | F 17 CALLE 9 | | | SAN JUAN | PR | 00926 |
| 306888 | MARTHA A DAMACELA PEREZ | ADDRESS ON FILE | | | | | | |
| 306889 | MARTHA A VAZQUEZ ESCOBAR | ADDRESS ON FILE | | | | | | |
| 306890 | MARTHA A ZEPEDA ESPINOSA | ADDRESS ON FILE | | | | | | |
| 306891 | MARTHA ACOSTA | CARR 187 KM 5 HM 6 | | | | CANOVANAS | PR | 00729 |
| 717640 | MARTHA ACOSTA | VILLA PRADES | A4 CA;E ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 |
| 717641 | MARTHA ALFARO ALAS | VILLA CAROLINA | 115 A 17 CALLE 73 C | | | CAROLINA | PR | 00985 |
| 306892 | MARTHA B CARABALLO | ADDRESS ON FILE | | | | | | |
| 717642 | MARTHA BAEZ RODRIGUEZ | COND SIERRA ALTA | 200 BOX 105 | | | SAN JUAN | PR | 00926-0105 |
| 717643 | MARTHA BERMUDEZ COSME | EXT JACAGUAX | 2 CALLE 1 | | | JUANA DIAZ | PR | 00795-1507 |
| 717644 | MARTHA BORIA NEGRON | JARD DEL VALENCIANO | D16 AVE LAS FLORES | | | JUNCOS | PR | 00777 |
| 306893 | MARTHA BOUSON GARCIA | ADDRESS ON FILE | | | | | | |
| 306894 | MARTHA CANON ABUCHAR | ADDRESS ON FILE | | | | | | |
| 306895 | MARTHA CARABALLO VARGAS | ADDRESS ON FILE | | | | | | |
| 717645 | MARTHA CARRASQUILLO REYES | ADDRESS ON FILE | | | | | | |
| 717646 | MARTHA CASTRO CASTRO | ADDRESS ON FILE | | | | | | |
| 717647 | MARTHA CEDRE CORREA | ADDRESS ON FILE | | | | | | |
| 717648 | MARTHA CINTRON | HC 67 BOX 13328 | | | | BAYAMON | PR | 00956 |
| 717649 | MARTHA COLLADO TORRES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 717650 | MARTHA CRUZ GONZALEZ | 58 CALLE ANDRES ARUZ INT OESTE | | | | CAROLINA | PR | 00985 | |
| 306896 | MARTHA D PLANA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 1702614 | Martha Davila Perez | ADDRESS ON FILE | | | | | | | |
| 717651 | MARTHA DE LEON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 306897 | MARTHA DUPERRAY DREYER | ADDRESS ON FILE | | | | | | | |
| 717653 | MARTHA E ALBIZU BARBOSA | PO BOX 800708 | | | | COTO LAUREL | PR | 00780-0708 | |
| 717652 | MARTHA E ALBIZU BARBOSA | PO BOX 800708 | | | | COTTO LAUREL | PR | 00780-0708 | |
| 847724 | MARTHA E FERNANDEZ PABELLON | HC 03 BOX 14454 | | | | AGUAS BUENAS | PR | 00703-8301 | |
| 717654 | MARTHA E GARCIA BATISTA | COND BAHIA A | APT 506 PDA 15 | | | SAN JUAN | PR | 00908 | |
| 717655 | MARTHA E GONZALEZ ERICK | VILLA OLGA | 1823 CALLE ALBERTO VALENZUELA | | | SAN JUAN | PR | 00926 | |
| 306899 | MARTHA E GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 306900 | MARTHA E MARQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 306844 | MARTHA E MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 717656 | MARTHA E MORALES ALICEA | VILLAS DE LOMAS VERDES | EDIF 1 APT 303 | | | SAN JUAN | PR | 00926 | |
| 847725 | MARTHA E REYES PEREZ | SAN ANTONIO | BOX 441 | | | AGUADILLA | PR | 00690 | |
| 717657 | MARTHA E REYES RODRIGUEZ | P O BOX 1558 | | | | CAGUAS | PR | 00726 | |
| 847726 | MARTHA E ROSARIO ROSA | 18 COND ALEGRIA S APT 402 | | | | BAYAMON | PR | 00957-3872 | |
| 717658 | MARTHA E ROSARIO ROSA | URB SIERRA BAYAMON | L 1 CALLE VISTA ALTA | | | BAYAMON | PR | 00957 | |
| 717659 | MARTHA E VAZ CORTEZ | PO BOX 14-1464 | | | | ARECIBO | PR | 00614 | |
| 717660 | MARTHA E VELAZQUEZ ORTIZ | RES ROBERTO CLEMENTE | EDIF B 4 APT 4 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 1548811 | Martha Elizabeth Bekken, Trustee | ADDRESS ON FILE | | | | | | | |
| 306901 | MARTHA ELLIOT HEALTH CENTER | 75 BICKFORD ST | | | | JAMAICA PLAINS | NJ | 02130 | |
| 717661 | MARTHA EVANGELISTA REINOSO | ADDRESS ON FILE | | | | | | | |
| 717662 | MARTHA F MARTINEZ ESPADA | P.O.BOX 1541 HATO REY BRANCH | | | | SAN JUAN | PR | 00919-1541 | |
| 306902 | MARTHA F WILLIAMS BATIZ | ADDRESS ON FILE | | | | | | | |
| 847727 | MARTHA FELICIANO | PO BOX 40545 | | | | SAN JUAN | PR | 00940 | |
| 717663 | MARTHA FERNANDEZ AMOROS | SAN JUAN PARK | EDIF I APTO 7 2 | | | SAN JUAN | PR | 00909 | |
| 306903 | MARTHA FLORES ARROYO | ADDRESS ON FILE | | | | | | | |
| 717664 | MARTHA G FIGUEROA | URB EXT EL COMANDANTE | 691 CALLE MEDITERRANEO | | | CAROLINA | PR | 00982 | |
| 717665 | MARTHA GARCIA | 1769 EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 847728 | MARTHA GARCIA PINEDA | PISO 2 ESQ. CALLE ANDALUCIA | 644 AVE ANDALUCIA | | | PUERTO NUEVO | PR | 00920 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 306904 | MARTHA GARLAND VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 306905 | MARTHA GARLAND VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 717666 | MARTHA GARLAND VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 717667 | MARTHA GONZALEZ SIMONET | URB EL SENORIAL | 2006 CALLE FRAY GRANADA | | | SAN JUAN | PR | 00926 |
| 717668 | MARTHA GOYCURIA | ADDRESS ON FILE | | | | | | |
| 306907 | MARTHA GRAULAU DE LA CERDA | ADDRESS ON FILE | | | | | | |
| 306908 | MARTHA GRISELLE MALDONADO | ADDRESS ON FILE | | | | | | |
| 306909 | MARTHA GUILLONT MUNIZ | ADDRESS ON FILE | | | | | | |
| 717669 | MARTHA H COURTOIS CAMPOS | 12-9 SEGOVIA TORRIMAR | | | | GUAYNABO | PR | 00966 |
| 306910 | MARTHA H TORRES VIERA | ADDRESS ON FILE | | | | | | |
| 306911 | MARTHA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 306912 | MARTHA HOFFMANN NIEVES | ADDRESS ON FILE | | | | | | |
| 717670 | MARTHA I CARABALLO | COND CONCORDIA GARDEN 11 | APT 14L | | | SAN JUAN | PR | 00924 |
| 306913 | MARTHA I COLON MUNIZ | ADDRESS ON FILE | | | | | | |
| 306914 | MARTHA I FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 717671 | MARTHA I FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | |
| 717672 | MARTHA I FIGUEROA ROSAS | ADDRESS ON FILE | | | | | | |
| 306915 | MARTHA I GONZALEZ | ADDRESS ON FILE | | | | | | |
| 717673 | MARTHA I HERNANDEZ RIVERA | BELLOMONTE | C 36 CALLE 14 | | | GUAYNABO | PR | 00969 |
| 847729 | MARTHA I HERNANDEZ VALENTIN | URB VILLA FONTANA | VIA 15 HR 19 | | | CAROLINA | PR | 00983 |
| 306917 | MARTHA I PASCUAL ANTONMMATEI | ADDRESS ON FILE | | | | | | |
| 717674 | MARTHA I ROSADO | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 |
| 717675 | MARTHA I VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | |
| 306918 | MARTHA I. HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 306919 | MARTHA I. MALDONADO ROUBERT | ADDRESS ON FILE | | | | | | |
| 717676 | MARTHA J DE JESUS COLLAZO | PARK GARDENS | AI 7 ROSALEDA | | | SAN JUAN | PR | 00926 |
| 717677 | MARTHA J HUERTAS AVILES | ADDRESS ON FILE | | | | | | |
| 306920 | MARTHA J LEON COLON | ADDRESS ON FILE | | | | | | |
| 306921 | MARTHA J RAMOS VILLEGAS | ADDRESS ON FILE | | | | | | |
| 717678 | MARTHA J SANTIAGO | ADDRESS ON FILE | | | | | | |
| 717679 | MARTHA L BAEZ SANTIAGO | 357 CALLE IGUALDAD | | | | SAN JUAN | PR | 00912 |
| 306922 | MARTHA L LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 306923 | MARTHA L LOPEZ SEPULVEDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 306925 | MARTHA L RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 717680 | MARTHA L SEDA RIVERA | ADDRESS ON FILE | | | | | | |
| 306926 | MARTHA L SIERRA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 306927 | MARTHA LINA RIVERA | ADDRESS ON FILE | | | | | | |
| 306928 | Martha Lozada Cruz | ADDRESS ON FILE | | | | | | |
| 306929 | MARTHA M CAMPOS MANGUAL | ADDRESS ON FILE | | | | | | |
| 717681 | MARTHA M COSME MELENDEZ | URB LOS ANGELES | G H 48 CALLE D | | | CAROLINA | PR | 00979 |
| 306930 | MARTHA M DENIS Y ALFREDO CARRERAS | ADDRESS ON FILE | | | | | | |
| 717682 | MARTHA M DIAZ CLAUDIO | PO BOX 133 | | | | BOQUERON | PR | 00622-0133 |
| 306931 | MARTHA M ESCALET ORTIZ | ADDRESS ON FILE | | | | | | |
| 717683 | MARTHA M GRILLASCA | PO BOX 9883 | | | | CIDRA | PR | 00739 |
| 717685 | MARTHA M MORALES | 184 29 CALLE 15 | | | | CAROLINA | PR | 00985 |
| 717684 | MARTHA M MORALES | PO BOX 129 | | | | ARROYO | PR | 00714 |
| 306932 | MARTHA M MORENO LLANO | ADDRESS ON FILE | | | | | | |
| 306933 | MARTHA M MUNOZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 717686 | MARTHA M RESTO APONTE | BO GUAVATE SEC APONTE | 21623 | | | CAYEY | PR | 00736 |
| 847730 | MARTHA M RESTO APONTE | CONDOMINIO SEGOVIA | 650 CALLE S CUEVAS BUSTAMANTE APT 1013 | | | SAN JUAN | PR | 00918-3833 |
| 717687 | MARTHA M RUIZ RIVERA | URB CAGUAS NORTE | G 9 CALLE FLORENCIA | | | CAGUAS | PR | 00725 |
| 306934 | MARTHA MAGALLANES | ADDRESS ON FILE | | | | | | |
| 306935 | MARTHA MAGALLANES | ADDRESS ON FILE | | | | | | |
| 306936 | MARTHA MALDONADO GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 717688 | MARTHA MALDONADO SILVA | URB OCEAN PARK | 2014 CALLE CACIQUE | | | SAN JUAN | PR | 00912 |
| 717689 | MARTHA MARRERO DE RAMOS | PO BOX 22448 | | | | SAN JUAN | PR | 00931 |
| 717690 | MARTHA MARTINEZ APONTE | HOGAR CRISTO REY APT 407 | | | | CAGUAS | PR | 00625 |
| 717691 | MARTHA MARTINEZ CLAUDIO | VILLA DEL REY | 2F 7 CARLO MAGNO | | | CAGUAS | PR | 00725 |
| 306938 | MARTHA MARTINEZ LIRA | ADDRESS ON FILE | | | | | | |
| 306939 | MARTHA MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 306940 | MARTHA MENDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 717635 | MARTHA MERCADO GARCIA | ADDRESS ON FILE | | | | | | |
| 717692 | MARTHA MONTALVO ROLDAN | HC 2 BOX 9826 | | | | JUANA DIAZ | PR | 00795-9614 |
| 717693 | MARTHA MONTALVO ROLDAN | PLAYA DE PONCE | 63 AVE PADRE NOEL | | | PONCE | PR | 00731 |
| 306941 | MARTHA NIEVES FELICIANO | ADDRESS ON FILE | | | | | | |
| 717694 | MARTHA NORAT SERRANO | HC 33 BOX 5818 | | | | DORADO | PR | 00646 |
| 717695 | MARTHA OTERO COLON | PO BOX 21635 | | | | SAN JUAN | PR | 00928 |
| 717696 | MARTHA OTERO OTERO | URB PUERTO NUEVO | 777 CALLE 39 | | | SAN JUAN | PR | 00921 |
| 717697 | MARTHA P FIGUEROA ALICEA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 306942 | MARTHA PAGAN COTTO | ADDRESS ON FILE | | | | | | |
| 717698 | MARTHA PASCUAL | URB PRIMAVERA | 54 PASEO DE LAS ORQUIDEAS | | | TRUJILLO ALTO | PR | 00976 |
| 717699 | MARTHA PATRICIA CANO TALENO | PO BOX 11824 | | | | SAN JUAN | PR | 00922-1824 |
| 306943 | MARTHA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 717701 | MARTHA RAMIREZ RIVERA | BOX 679 | | | | SAINT JUST | PR | 00978 |
| 717702 | MARTHA RAMOS LEBRON | ADDRESS ON FILE | | | | | | |
| 717703 | MARTHA RAMOS LEBRON | ADDRESS ON FILE | | | | | | |
| 306944 | MARTHA REY CACHO LAW OFFICES | PO BOX 360965 | | | | SAN JUAN | PR | 00936-0965 |
| 717704 | MARTHA RIVERA MANGUAL | URB VALLE HUCARES | 117 CALLE EL YAGRUMO | | | JUANA DIAZ | PR | 00795 |
| 306946 | MARTHA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 717705 | MARTHA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 717706 | MARTHA RODRIGUEZ ALICEA | BO ANCONES | 3 CALLEJON SIMPSON | | | SAN GERMAN | PR | 00683 |
| 717707 | MARTHA RODRIGUEZ RIVERA | 6178 FLOR DE LOTO | SABANA SECA | | | TOA BAJA | PR | 00952-4475 |
| 717708 | MARTHA ROMAN CAMACHO | COND HANNIA MARIA | EDIF 1 APT 1603 | | | GUAYNABO | PR | 00969 |
| 717709 | MARTHA ROMAN DAVID | PO BOX 381 | | | | AGUIRRE | PR | 00704 |
| 717710 | MARTHA ROMAN GONZALEZ | HC 1 BOX 15512 | | | | CABO ROJO | PR | 00623 |
| 717711 | MARTHA ROSA CRUZ | E19 CALLE 2 HACIENDA LA MATILDE | | | | PONCE | PR | 00731 |
| 306947 | MARTHA ROSA CRUZ | HACIENDA LA MATILDE | 5449 CALLE SURCO | | | PONCE | PR | 00728 |
| 306948 | MARTHA ROSA SOSA | ADDRESS ON FILE | | | | | | |
| 717712 | MARTHA ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 717713 | MARTHA RUEDA STEWART | COND PORTOFINO | BUZON 502 - 5 PALM CIRCLE | | | GUAYNABO | PR | 00968 |
| 306949 | MARTHA RUIZ APONTE | ADDRESS ON FILE | | | | | | |
| 717714 | MARTHA RUIZ APONTE | ADDRESS ON FILE | | | | | | |
| 717715 | MARTHA S PAZ CHAVEZ | TURABO GARDENS II | Z 6-19 CALLE 15 | | | CAGUAS | PR | 00727 |
| 717716 | MARTHA SANCHEZ RODRIGUEZ | VILLA CAROLINA | 9-147 CALLE 415 | | | CAROLINA | PR | 00985 |
| 717636 | MARTHA SORTO | URB SANTA JUANITA | E J 19 CALLE CIPRES | | | BAYAMON | PR | 00956 |
| 717717 | MARTHA SOSA | 352 AVE SAN CLAUDIO SUITE 349 | | | | SAN JUAN | PR | 00926 |
| 717718 | MARTHA SOTO GUZMAN | BOX 7095 ABRA SAN FRANCISCO | CALLE COLL | | | ARECIBO | PR | 00612 |
| 717719 | MARTHA SYBARYS PIZARRO COUVERTIER | RES LAGOS DE BLASINA | EDIF 6 APT 77 | | | CAROLINA | PR | 00985 |
| 306950 | MARTHA SYLVIA TORRES NUNEZ | ADDRESS ON FILE | | | | | | |
| 717637 | MARTHA TORRENCE | 1712 E MCMILLAN ST | | | | CINCINNATI | OH | 45206 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 717720 | MARTHA TORRES CASTILLO | CAPETILLO | 1010 CALLE 5 | | | SAN JUAN | PR | 00925 | |
| 717721 | MARTHA TORRES DE LEON | URB CAPARRA TERRACE | 1216 CALLE 25E | | | SAN JUAN | PR | 00921 | |
| 717722 | MARTHA TORRES DELGADO | HC 1 BOX 4287 | | | | ADJUNTAS | PR | 00601 | |
| 847731 | MARTHA TORRES LOPEZ | QTAS REALES | Q6 CALLE PRINCIPE CARLOS | | | GUAYNABO | PR | 00969-5304 | |
| 306952 | MARTHA VARGAS GIBBS | ADDRESS ON FILE | | | | | | | |
| 306953 | MARTHA VARGAS GIBBS | ADDRESS ON FILE | | | | | | | |
| 306954 | MARTHA VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 717724 | MARTHA VAZQUEZ RAMIL | PO BOX 51606 | | | | TOA BAJA | PR | 00950 | |
| 717725 | MARTHA VAZQUEZ VIDOT | ADDRESS ON FILE | | | | | | | |
| 717638 | MARTHA VELAZQUEZ LOPEZ | ST JUST | 225 CALLE 4 | | | TRUJILLO ALTO | PR | 00796 | |
| 306955 | MARTHA VELEZ | ADDRESS ON FILE | | | | | | | |
| 717726 | MARTHA VENTURA | ADDRESS ON FILE | | | | | | | |
| 717639 | MARTHA VIVONI FARAJE | URB LA ALMEDA | A 13 CALLE B | | | SAN JUAN | PR | 00926 | |
| 717727 | MARTHA ZABALA PADILLA | PARC MINILLAS | CARR 125 | | | SAN GERMAN | PR | 00683 | |
| 306956 | MARTHE A SQUIRE | ADDRESS ON FILE | | | | | | | |
| 800986 | MARTI AGOSTINI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 306957 | MARTI AGOSTINI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 306958 | MARTI AGOSTO, MARTA | ADDRESS ON FILE | | | | | | | |
| 800987 | MARTI AGOSTO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 306959 | MARTI AGOSTO, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 306960 | MARTI ARCE, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 306961 | MARTI BETANCOURT, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 306962 | MARTI CALOCA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 306964 | MARTI CAMACHO, DOLLY | ADDRESS ON FILE | | | | | | | |
| 306965 | MARTI CAMACHO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 306966 | MARTI CAMACHO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 306967 | MARTI CASTILLO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 306968 | MARTI COLON, BAYREX | ADDRESS ON FILE | | | | | | | |
| 306969 | MARTI COLON, BEIRA | ADDRESS ON FILE | | | | | | | |
| 1942977 | Marti Colon, Pedro | ADDRESS ON FILE | | | | | | | |
| 306970 | MARTI COLON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 306971 | MARTI COLON, WANDA DEL C | ADDRESS ON FILE | | | | | | | |
| 1780693 | Marti Costa, Alicia | ADDRESS ON FILE | | | | | | | |
| 306972 | Marti Diaz, Carlos | ADDRESS ON FILE | | | | | | | |
| 306973 | MARTI DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 847733 | MARTI ESQUILIN ISMAEL | PO BOX 4405 | | | | HUMACAO | PR | 00791-9506 | |
| 306974 | MARTI ESQUILIN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 306975 | MARTI FELICIANO, EDGAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 306976 | MARTI FERNANDEZ, ANGEL | ADDRESS ON FILE |
| 306977 | MARTI FERNANDEZ, IVAN A | ADDRESS ON FILE |
| 306978 | MARTI FERNANDEZ, JOSE | ADDRESS ON FILE |
| 306979 | Marti Garcia, Israel | ADDRESS ON FILE |
| 2120398 | Marti Gonzalez, Evelyn | ADDRESS ON FILE |
| 2041255 | Marti Gonzalez, Irma | ADDRESS ON FILE |
| 306981 | MARTI GONZALEZ, LAURA M | ADDRESS ON FILE |
| 1861260 | Marti Gonzalez, Laura M. | ADDRESS ON FILE |
| 306982 | MARTI GONZALEZ, MARIA A | ADDRESS ON FILE |
| 306983 | MARTI GONZALEZ, OMAIRA | ADDRESS ON FILE |
| 306984 | MARTI GONZALEZ, RICARDO | ADDRESS ON FILE |
| 306985 | MARTI GONZALEZ, RICARDO I | ADDRESS ON FILE |
| 306986 | MARTI GONZALEZ, SANDRA L | ADDRESS ON FILE |
| 800989 | Marti Gonzalez, Sandra L | ADDRESS ON FILE |
| 1514401 | MARTI GONZALEZ, SANDRA L | ADDRESS ON FILE |
| 306987 | MARTI GONZALEZ, VIONEX M. | ADDRESS ON FILE |
| 306988 | MARTI GUTIERREZ, AIXA | ADDRESS ON FILE |
| 306989 | MARTI GUZMAN, JOSE L | ADDRESS ON FILE |
| 306990 | MARTI HERNANDEZ, JOSE | ADDRESS ON FILE |
| 306991 | MARTI JIMENEZ, LINETTE | ADDRESS ON FILE |
| 306992 | Marti Laracuente, Efrain O. | ADDRESS ON FILE |
| 306993 | MARTI LON MD, MARIA D | ADDRESS ON FILE |
| 306994 | MARTI LOPEZ, ANGEL A | ADDRESS ON FILE |
| 306995 | MARTI LOPEZ, CARLOS R | ADDRESS ON FILE |
| 1662092 | MARTI LOPEZ, CARLOS R. | ADDRESS ON FILE |
| 1383862 | MARTI LOPEZ, DAHIANA | ADDRESS ON FILE |
| 306997 | MARTI LOPEZ, DAHIANA | ADDRESS ON FILE |
| 306998 | MARTI LOPEZ, ENID | ADDRESS ON FILE |
| 800990 | MARTI LOPEZ, HECTOR | ADDRESS ON FILE |
| 306999 | MARTI LOPEZ, HECTOR L | ADDRESS ON FILE |
| 1675616 | Marti López, Héctor Luis | ADDRESS ON FILE |
| 307000 | MARTI LOPEZ, LUIS A | ADDRESS ON FILE |
| 307001 | MARTI LOPEZ, MARILYN | ADDRESS ON FILE |
| 307002 | MARTI LOPEZ, MONICA DENISE | ADDRESS ON FILE |
| 307003 | MARTI LÓPEZ, YADIRA E | ADDRESS ON FILE |
| 307004 | MARTI LOPEZ, YADIRA E. | ADDRESS ON FILE |
| 1794729 | Marti Lugo, Dinorah | ADDRESS ON FILE |
| 1834445 | MARTI LUGO, ENRIQUE | ADDRESS ON FILE |
| 307005 | MARTI LUGO, LUIS | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 307006 | MARTI MALAVE, NORBERTO | ADDRESS ON FILE | | | | | | |
| 307007 | MARTI MARTINEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 307008 | MARTI MARTINEZ, NIKOLE | ADDRESS ON FILE | | | | | | |
| 307009 | MARTI MARTORALL, DALIA I | ADDRESS ON FILE | | | | | | |
| 307010 | MARTI MENDOZA, DOUGLAS | ADDRESS ON FILE | | | | | | |
| 307011 | MARTI MERCADO, JUAN | ADDRESS ON FILE | | | | | | |
| 307012 | MARTI MIRANDA, GREGORIO | ADDRESS ON FILE | | | | | | |
| 307013 | MARTI MORALES, MADELINE | ADDRESS ON FILE | | | | | | |
| 307014 | MARTI MORALES, MADELINE | ADDRESS ON FILE | | | | | | |
| 800992 | MARTI MUNIZ, EMILDA J | ADDRESS ON FILE | | | | | | |
| 307015 | MARTI MUNIZ, EMILDA J | ADDRESS ON FILE | | | | | | |
| 307016 | MARTI NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 307017 | MARTI NIEVES, JUAN | ADDRESS ON FILE | | | | | | |
| 307018 | MARTI NOVOA, DIANA | ADDRESS ON FILE | | | | | | |
| 847734 | MARTI ORTIZ RAQUEL | MONTE ALVERNIA | VIA ALESSI B-10 | | | GUAYNABO | PR | 00969 |
| 307019 | MARTI ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 307020 | MARTI PENA, HILDA H | ADDRESS ON FILE | | | | | | |
| 307021 | MARTI PENA, IRMA L | ADDRESS ON FILE | | | | | | |
| 307022 | MARTI PENA, LYDIA | ADDRESS ON FILE | | | | | | |
| 307023 | MARTI PENA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 307024 | MARTI PEREZ, ANA M | ADDRESS ON FILE | | | | | | |
| 307025 | MARTI PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 307026 | MARTI PEREZ, EDRICK | ADDRESS ON FILE | | | | | | |
| 307027 | Marti Perez, Edrick E. | ADDRESS ON FILE | | | | | | |
| 1809980 | Marti Perez, Edrick E. | ADDRESS ON FILE | | | | | | |
| 307028 | MARTI PEREZ, JEDRICK | ADDRESS ON FILE | | | | | | |
| 1881915 | MARTI PEREZ, JEDRICK | ADDRESS ON FILE | | | | | | |
| 1881915 | MARTI PEREZ, JEDRICK | ADDRESS ON FILE | | | | | | |
| 307029 | MARTI PEREZ, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 1785593 | Marti Perez, Yamilette | ADDRESS ON FILE | | | | | | |
| 307030 | MARTI RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 307031 | MARTI RAMIREZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 800995 | MARTI REYES, DORACELIS | ADDRESS ON FILE | | | | | | |
| 307032 | MARTI REYES, DORACELIS | ADDRESS ON FILE | | | | | | |
| 307033 | MARTI RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 307034 | MARTI RIVERA, ALEXIS ALBERTO | ADDRESS ON FILE | | | | | | |
| 307036 | MARTI RIVERA, CYNTHIA M. | ADDRESS ON FILE | | | | | | |
| 307037 | MARTI RIVERA, MADELINE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 307038 | MARTI RODRIGUEZ, ANA DE LOS M | ADDRESS ON FILE | | | | | | |
| 307039 | MARTI RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 307040 | MARTI RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 307041 | MARTI RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 307042 | Marti Rodriguez, Luis A | ADDRESS ON FILE | | | | | | |
| 307043 | MARTI ROMAN, ANA | ADDRESS ON FILE | | | | | | |
| 307044 | MARTI ROMAN, NOEL | ADDRESS ON FILE | | | | | | |
| 307045 | MARTI ROSADO, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 307046 | MARTI RUIZ, ENRIQUE A. | ADDRESS ON FILE | | | | | | |
| 307047 | MARTI RUIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 1425444 | MARTI SANCHEZ, NERIELYS | ADDRESS ON FILE | | | | | | |
| 1423565 | MARTÍ SÁNCHEZ, NERIELYS | Bo. Palo Alto #72-3 | | | Manatí | PR | 00674 | |
| 1423566 | MARTÍ SÁNCHEZ, NERIELYS | C/ Carmelo Díaz Zoler # g-10 | Urb. Mónaco I | | Manatí | PR | 00674 | |
| 307048 | MARTI SANTANA, ROCIO | ADDRESS ON FILE | | | | | | |
| 307049 | MARTI SOLER, MARIA | ADDRESS ON FILE | | | | | | |
| 307050 | MARTI SOTO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 307051 | MARTI SOTO, JESUS R | ADDRESS ON FILE | | | | | | |
| 307052 | MARTI SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 307054 | MARTI SOTO, MARIANA | ADDRESS ON FILE | | | | | | |
| 800997 | MARTI TIRADO, MELISSA | ADDRESS ON FILE | | | | | | |
| 307055 | MARTI TIRADO, MELISSA | ADDRESS ON FILE | | | | | | |
| 800998 | MARTI TORRES, JUANITA | ADDRESS ON FILE | | | | | | |
| 307056 | MARTI TORRES, TERESA | ADDRESS ON FILE | | | | | | |
| 307057 | MARTI TROCHE, HIRAM | ADDRESS ON FILE | | | | | | |
| 307058 | MARTI UBINAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 307059 | MARTI VAZQUEZ, EDITH L. | ADDRESS ON FILE | | | | | | |
| 307060 | MARTI VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 307061 | MARTI VAZQUEZ, SHEYLA | ADDRESS ON FILE | | | | | | |
| 800999 | MARTI VAZQUEZ, SHEYLA | ADDRESS ON FILE | | | | | | |
| 801000 | MARTI VELEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 307062 | MARTI VELEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 801001 | MARTI VELEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 2113366 | Marti Velez, Jose del C. | ADDRESS ON FILE | | | | | | |
| 307063 | MARTI, ALBERTO | ADDRESS ON FILE | | | | | | |
| 307064 | MARTI, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |
| 717728 | MARTI.FLORES.PRIETO&WACHTEL | PO BOX 2125 | | | SAN JUAN | PR | 00922 | |
| 307065 | MARTIENZ MEJIAS, ALFREDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1753343 | MARTIEZ TEJERO, EILEEN MARI | ADDRESS ON FILE | | | | | | |
| 307066 | MARTIN & MARTIN DBA EXPRES GRAPHIC | CAPARRA TERRACE | 1156 AVE JESUS T PINERO | | SAN JUAN | PR | 00921 | |
| 307067 | MARTIN & MARTIN DBA EXPRES GRAPHICS | 1156 AVE. JESUS T. PINERO | | | SAN JUAN | PR | 00921 | |
| 831476 | Martin & Martin Express Graphics | HC 01 Box 4462 | | | Lares | PR | 00669 | |
| 717730 | MARTIN A AQUINO VARELA | HC 2 BOX 5239 | | | LARES | PR | 00669 | |
| 717731 | MARTIN A CARTAGENA | BOX 474 | | | CAYEY | PR | 00736 | |
| 717732 | MARTIN A CRUZ RIVERA | URB LA MARINA | S14 CALLE I | | CAROLINA | PR | 00979 | |
| 307068 | MARTIN A DE LEON MORALES | ADDRESS ON FILE | | | | | | |
| 307069 | MARTIN A GONZALEZ ROVIRA | ADDRESS ON FILE | | | | | | |
| 717733 | MARTIN A MCKENZIE | URB MONTE BRISA | M 8 CALLE H | | FAJARDO | PR | 00738 | |
| 717734 | MARTIN A RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 307070 | MARTIN A RAMOS OTERO | ADDRESS ON FILE | | | | | | |
| 307071 | MARTIN A RAMOS ROSARIO | ADDRESS ON FILE | | | | | | |
| 307072 | MARTIN A RIVERA | ADDRESS ON FILE | | | | | | |
| 717735 | MARTIN A SOSA TORRES | MANSIONES C 10 BUZ 19 | | | SABANA GRANDE | PR | 00637 | |
| 307073 | MARTIN A SOTO PEREZ | ADDRESS ON FILE | | | | | | |
| 717736 | MARTIN A TREMBLAY | COND LOS PINOS APT 3 G | EAST | | CAROLINA | PR | 00979 | |
| 306963 | MARTIN AGOSTO TORRES | ADDRESS ON FILE | | | | | | |
| 307035 | MARTIN AGOSTO, VICTOR | ADDRESS ON FILE | | | | | | |
| 307053 | MARTIN AGUILAR MARTINEZ | ADDRESS ON FILE | | | | | | |
| 307074 | MARTIN ALICEA, GILDA L | ADDRESS ON FILE | | | | | | |
| 307075 | MARTIN ALICEA, GLADYNELL | ADDRESS ON FILE | | | | | | |
| 717737 | MARTIN ALMESTICA LOPEZ | ADDRESS ON FILE | | | | | | |
| 307076 | MARTIN ALVARADO HYDRAULIC SERVICES | JARDINES COUNTRY CLUB | AP 11 CALLE 36 | | CAROLINA | PR | 00983 | |
| 717738 | MARTIN ALVARADO MORALES | EL CORTIJO | C 23 CALLE 6 | | BAYAMON | PR | 00956 | |
| 307077 | MARTIN ALVARADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 307078 | MARTIN ALVARADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 307079 | MARTIN ANSA ORTIZ | ADDRESS ON FILE | | | | | | |
| 307080 | MARTIN APONTE, ILEANA | ADDRESS ON FILE | | | | | | |
| 717739 | MARTIN AQUINO CRUZ | ADDRESS ON FILE | | | | | | |
| 307081 | MARTIN AQUINO ROBLES | ADDRESS ON FILE | | | | | | |
| 717740 | MARTIN ARACHE | URB CAPARRA TERRACE | 841 CALLE 30 SE | | SAN JUAN | PR | 00921 | |
| 307082 | MARTIN ARACHE | URB CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 717741 | MARTIN ARCELAY SANTIAGO | HC 3 BOX 9714 | | | LARES | PR | 00669 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1510 of 2240

Exhibit F

Master Mailing List 2

Served via first class mail

| 717742 | MARTIN AULET BERRIOS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 717729 | MARTIN AVILES COLON | PO BOX 1329 | | | | LUQUILLO | PR | 00773-1329 |
| 307083 | MARTIN AVILES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 307084 | MARTIN B ALDARONDO TORRES | ADDRESS ON FILE | | | | | | |
| 717743 | MARTIN B B Q | 210 SAN FRANCISCO ST | | | | SAN JUAN | PR | 00902 |
| 717744 | MARTIN B PERALTA JIMENEZ | URB LOS ANGELES C 23 A | CALLE B | | | CAROLINA | PR | 00979 |
| 1759377 | Martin Baez, Rosa L | ADDRESS ON FILE | | | | | | |
| 307085 | MARTIN BAEZA, ROSA L | MARINA STA | PO BOX 3395 | | | MAYAGUEZ | PR | 00681-3395 |
| 1746810 | MARTIN BAEZA, ROSA L | VILLAS DE FELISA #5004 MONA MARTI | | | | MAYAGUEZ | PR | 00680 |
| 307086 | MARTIN BELLO, EVELYN | ADDRESS ON FILE | | | | | | |
| 2175220 | MARTIN BELLO, JOSE | CALLE CARMEN NN-14 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 717745 | MARTIN BONILLA RAMOS | RES SABANA ABAJO | EDIF 8 APT 71 | | | CAROLINA | PR | 00983 |
| 307088 | MARTIN BORRERO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 717746 | MARTIN BRACERO GONZALEZ | BRISAS DEL ROSARIO RIO ABAJO | 5004 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 |
| 717747 | MARTIN BURGOS HUERTAS | BO GUARAGUAO | 12 CAMINO LAS AMERICAS | | | BAYAMON | PR | 00959 |
| 307089 | MARTIN BURGOS MONTANES | ADDRESS ON FILE | | | | | | |
| 307090 | MARTIN C ORDUNA PENA | ADDRESS ON FILE | | | | | | |
| 307091 | MARTIN C CABRERA RIOS | ADDRESS ON FILE | | | | | | |
| 717748 | MARTIN CAMACHO CAMACHO | SOLAR 59 PPOLE OJEA | | | | CABO ROJO | PR | 00623 |
| 307092 | MARTIN CAMACHO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 801002 | MARTIN CAMACHO, MARGIE | ADDRESS ON FILE | | | | | | |
| 307093 | MARTIN CAMACHO, MARGIE I | ADDRESS ON FILE | | | | | | |
| 307094 | MARTIN CARABALLO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 717749 | MARTIN CARABALLO LOYOLA | ADDRESS ON FILE | | | | | | |
| 307095 | MARTIN CASALS, AURELIO | ADDRESS ON FILE | | | | | | |
| 307096 | MARTIN CASO, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | |
| 717750 | MARTIN CENTENO PEREZ | PO BOX 1354 | | | | GUAYNABO | PR | 00970 |
| 2136815 | Martin Cervera, Antonio | ADDRESS ON FILE | | | | | | |
| 307098 | MARTIN CINTRON, ORLANDO | ADDRESS ON FILE | | | | | | |
| 307099 | MARTIN CLAVEROL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 717751 | MARTIN COLLAZO JIMENEZ | RR 3 BOX 9405 | | | | TOA ALTA | PR | 00953 |
| 717752 | MARTIN COLON RIVERA | URB CAGUAX | E 26 AVE LUIS MARIN | | | CAGUAS | PR | 00725 |
| 801003 | MARTIN CORTES, CARMEN | ADDRESS ON FILE | | | | | | |
| 717753 | MARTIN COSME CORDERO | ADDRESS ON FILE | | | | | | |
| 717754 | MARTIN CRUZ PEREZ | ADDRESS ON FILE | | | | | | |
| 307100 | MARTIN CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 717755 | MARTIN CRUZ REYES | HC 03 BOX 7606 | | | | GUAYNABO | PR | 00971 | |
| 847735 | MARTIN CRUZ ROBLES | URB VILLA CAROLINA | 72-1 CALLE 59 | | | CAROLINA | PR | 00987 | |
| 307101 | MARTIN CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 717756 | MARTIN CURET | HC 1 BOX 4312 | | | | ARROYO | PR | 00714 | |
| 717757 | MARTIN DE ARMAS DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 307102 | MARTIN DE JESUS PENA | ADDRESS ON FILE | | | | | | | |
| 717758 | MARTIN DE LA CRUZ TIRADO | URB VILLA FONTANA | LI 28 VIA 23 | | | CAROLINA | PR | 00983 | |
| 307103 | MARTIN DE LA ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 307104 | MARTIN DE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 2206940 | Martin del Valle, Soraya | ADDRESS ON FILE | | | | | | | |
| 307105 | MARTIN DENIS BURGOS | ADDRESS ON FILE | | | | | | | |
| 307106 | MARTIN DIAZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 801004 | MARTIN DIAZ, DIOMAR | ADDRESS ON FILE | | | | | | | |
| 307107 | MARTIN DIFFO, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 307108 | MARTIN DUENO, LEONOR M | ADDRESS ON FILE | | | | | | | |
| 717759 | MARTIN E ALBARRAN LOPEZ | URB FRONTERAS BAYAMON | 103 JULIO ALVARADO | | | BAYAMON | PR | 00961-2912 | |
| 717760 | MARTIN E BELTRAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 307109 | MARTIN E BELTRAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 307110 | MARTIN E BELTRAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 717761 | MARTIN E CASIANO RODRIGUEZ | JARDINES DEL CARIBE | I 1 CALLE ROBLES | | | MAYAGUEZ | PR | 00680 | |
| 717763 | MARTIN E ROMERO MARTINEZ | 1035 CALLE ALEJANDRIA APT 1 | | | | SAN JUAN | PR | 00922 | |
| 717762 | MARTIN E ROMERO MARTINEZ | BOX 7428 | | | | SAN JUAN | PR | 00918 | |
| 307111 | MARTIN E SEPULVEDA SOTO | ADDRESS ON FILE | | | | | | | |
| 307112 | MARTIN E SOUTO ACERO | ADDRESS ON FILE | | | | | | | |
| 717764 | MARTIN E.SEGAL COMPANY | 1 PARK AVE | | | | NEW YORK | NY | 10016 | |
| 307113 | MARTIN ECHEVARRIA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 717765 | MARTIN ESTRADA RAMOS | HC 37 BOX 8662 | | | | GUANICA | PR | 00653-9712 | |
| 717766 | MARTIN F ORTIZ | HC 4 BOX 48937 | | | | CAGUAS | PR | 00725 | |
| 307114 | MARTIN FALCON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 717767 | MARTIN FERRAO | PO BOX 7868 | | | | SAN JUAN | PR | 00916-7868 | |
| 307115 | MARTIN FIGUEROA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 1766990 | Martin Figueroa, Roberto | ADDRESS ON FILE | | | | | | | |
| 307116 | MARTIN FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 307117 | MARTIN FLORES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 307118 | MARTIN FLORES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 717768 | MARTIN FRESNEDA MOZO | URB ALTO APOLO | 2126 CALLE LERNA | | | GUAYNABO | PR | 00969 | |
| 307119 | MARTIN FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 307120 | MARTIN G AMARO SOTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1512 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 307121 | MARTIN G DELFIN | ADDRESS ON FILE | | | | | | |
| 307122 | MARTIN G HERREDIA MENDEZ | ADDRESS ON FILE | | | | | | |
| 717769 | MARTIN G RODRIGUEZ OYOLA | ADDRESS ON FILE | | | | | | |
| 307123 | MARTIN G. GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 1750175 | MARTIN G. MARXUACH TORROS Y MARIA D. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 307124 | MARTIN GALARZA, AIDA L | ADDRESS ON FILE | | | | | | |
| 2047580 | MARTIN GALARZA, AIDA L | ADDRESS ON FILE | | | | | | |
| 307125 | MARTIN GALARZA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 307126 | MARTIN GALARZA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 307127 | MARTIN GARCIA | LCDA. CARMEN M. QUINONES NUNEZ | 644 AVE. | ANDALUCIA ALTOS | PUERTO NUEVO | SAN JUAN | PR | 00920 |
| 717770 | MARTIN GARCIA DBA MAC AUDIO RENTAL | VILLA CAPRI | F 13 CALLE TURIN | | | SAN JUAN | PR | 00924 |
| 717771 | MARTIN GARCIA RIVERA | 1402 PILLOT GARCIA SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921-4230 |
| 717772 | MARTIN GAVOIER DBA SATO CARTOONS STUDIO | UNIVERSITY GARDENS | 195 CALLE SORBONA | | | SAN JUAN | PR | 00927 |
| 307129 | MARTIN GOMEZ LEAL | ADDRESS ON FILE | | | | | | |
| 717773 | MARTIN GONZALES VAZQUEZ | PO BOX 591 | | | | MERCEDITA | PR | 00715-0591 |
| 307130 | MARTIN GONZALEZ | CALLE SANTA CLARA 1790 | URB. SAGRADO CORAZON | | | SAN JUAN | PR | 00926 |
| 717774 | MARTIN GONZALEZ | FLORISTERIA CREACIONES OMEGA | 21 CALLE BUENA VIS | | | MOROVIS | PR | 00687 |
| 307131 | MARTIN GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 717775 | MARTIN GONZALEZ ORTIZ | CIUDAD DORADA | CARR 830 APARTADO 2007 BOX 30 | | | BAYAMON | PR | 00957 |
| 307133 | Martin Gonzalez, Juan J | ADDRESS ON FILE | | | | | | |
| 307134 | MARTIN GREEN, MARJORIE | ADDRESS ON FILE | | | | | | |
| 307135 | MARTIN HADDOCK | ADDRESS ON FILE | | | | | | |
| 307136 | MARTIN HAU, DINORAH | ADDRESS ON FILE | | | | | | |
| 853509 | MARTÍN HAU, DINORAH | ADDRESS ON FILE | | | | | | |
| 717776 | MARTIN HENRY RODRIGUEZ Y WANDY OLIVERAS | ADDRESS ON FILE | | | | | | |
| 307137 | MARTIN HERNANDEZ PENA | ADDRESS ON FILE | | | | | | |
| 717777 | MARTIN HERNANDEZ ROSSY | URB. PRADERAS DEL SUR | 620 CALLE ALMENDROS | | | SANTA ISABEL | PR | 00757 |
| 307138 | MARTIN HERNANDEZ, AMPARO S | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 801005 | MARTIN HERNANDEZ, AMPARO S | ADDRESS ON FILE | | | | | | |
| 307139 | MARTIN HIDALGO, NIXA | ADDRESS ON FILE | | | | | | |
| 307140 | MARTIN HIDALGO, NIXA E. | ADDRESS ON FILE | | | | | | |
| 717778 | MARTIN I GORROCHATEGUI VIGOREAUX | CAPARRA HILLS | F 19 CALLE EUCALIPTO | | | GUAYNABO | PR | 00968 |
| 307141 | MARTIN I. GORROCHATEGUI VIGOREAUX | ADDRESS ON FILE | | | | | | |
| 307142 | MARTÍN I. JIMÉNEZ CUBERO | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 307143 | Martin Irizarry, Eduel | ADDRESS ON FILE | | | | | | |
| 717779 | MARTIN J CANDELARIO MULERO | BO RIO PLANTATION | 9 CALLE 2A OESTE | | | BAYAMON | PR | 00961 |
| 717780 | MARTIN J CANDELARIO SANTOS | BDA RIO PLANTATION | 11 CALLE 5A OESTE | | | BAYAMON | PR | 00961 |
| 847736 | MARTIN J RODRIGUEZ CARRASQUILLO | URB FOREST PLANTATION | 139 CALLE CEREZO | | | CANOVANAS | PR | 00729-9671 |
| 307144 | MARTIN J STUART COLON | ADDRESS ON FILE | | | | | | |
| 717781 | MARTIN JESUS ORTIZ SANTIAGO | CARR. 149 R5 14K HS 2 | BRRIO SEMIL TROZAS | | | VILLALBA | PR | 00766 |
| 307145 | MARTIN JIMENEZ MD, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 717782 | MARTIN JOSE CHICON VAZQUEZ | URB VILLA CAROLINA | 84 12 CALLE 88 | | | CAROLINA | PR | 00985 |
| 307146 | MARTIN L. SANDOVAL TORRES | ADDRESS ON FILE | | | | | | |
| 717783 | MARTIN LABOY SANTOS | ADDRESS ON FILE | | | | | | |
| 307147 | MARTIN LANDRON, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 717784 | MARTIN LIND LOPEZ | C/O RAMON MERCADO TORRES | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 |
| 307148 | MARTIN LIND LOPEZ | PO BOX 307 | | | | LOIZA | PR | 00772 |
| 717785 | MARTIN LIND LOPEZ | RAMON MERCADO TORRES | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 |
| 717786 | MARTIN LOPEZ CRUZ | HC 02 BOX 6605 | | | | YABUCOA | PR | 00767 |
| 307149 | MARTIN LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 717787 | MARTIN LOPEZ SANTIAGO | VILLA HUMACAO | E 37 CALLE 14 | | | HUMACAO | PR | 00791 |
| 717788 | MARTIN LOPEZ ZAYAS | URB VALENCIA GARDENS Y 21 | CALLE 1 | | | BAYAMON | PR | 00959 |
| 307150 | MARTIN LORENZO LORENZO | ADDRESS ON FILE | | | | | | |
| 307151 | MARTIN LORENZO, JESSICA | ADDRESS ON FILE | | | | | | |
| 717789 | MARTIN LUCENA RAMOS | PO BOX 472 | | | | GUANICA | PR | 00653 |
| 307152 | MARTIN LUTHER KING JR HEALTH CTR | UNITED RECORDS SOLUTIONS | 1650 GRAND CONCOURSE 2ND FLOOR | | | BRONX | NY | 10457 |
| 307153 | MARTIN M RAFAELLE AYALA | ADDRESS ON FILE | | | | | | |
| 307154 | MARTIN M RAFAELLE AYALA | ADDRESS ON FILE | | | | | | |
| 307155 | MARTIN MALDONADO, ESPERANZA DEL C. | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 307156 | MARTIN MARQUEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 717790 | MARTIN MARRERO BERRIOS | PO BOX 68 | | | | OROCOVIS | PR | 00720 |
| 717791 | MARTIN MARRERO CARRER | HC 02 BOX 5800 | | | | MOROVIS | PR | 00687 |
| 307157 | MARTIN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 307158 | MARTIN MARTINEZ, ANA D | ADDRESS ON FILE | | | | | | |
| 1944787 | Martin Martinez, Ana D. | ADDRESS ON FILE | | | | | | |
| 307159 | MARTIN MARTINO BERIO | ADDRESS ON FILE | | | | | | |
| 307160 | MARTIN MARXUACH TORROS | ADDRESS ON FILE | | | | | | |
| 307161 | MARTIN MCINNIS LOPEZ | ADDRESS ON FILE | | | | | | |
| 717792 | MARTIN MEDINA AGOSTO | URB JARDINES DE LA FUENTE | 166 C/ WASHINGTON | | | TOA ALTA | PR | 00953 |
| 717793 | MARTIN MEDINA MONTALVO | BO HIGUILLAR SECTOR ARENA 1 | 621 CALLE 21 | | | DORADO | PR | 00646 |
| 307162 | MARTIN MEDINA RAMOS | ADDRESS ON FILE | | | | | | |
| 307163 | MARTIN MELENDEZ BRUNO | ADDRESS ON FILE | | | | | | |
| 307164 | MARTIN MELENDEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 307165 | MARTIN MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 307166 | MARTIN MENDEZ, CANDYMAR | ADDRESS ON FILE | | | | | | |
| 307167 | MARTIN MERCADO RIVERA | ADDRESS ON FILE | | | | | | |
| 307168 | MARTIN MIRANDA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 307169 | MARTIN MONTANEZ / DOMINGO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 307170 | MARTIN MONTES DEL VALLE | ADDRESS ON FILE | | | | | | |
| 307171 | MARTIN MOORE, ISAC | ADDRESS ON FILE | | | | | | |
| 717794 | MARTIN MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 717795 | MARTIN MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 736752 | MARTIN MORENO, PEDRO | ADDRESS ON FILE | | | | | | |
| 307172 | MARTIN MUNOZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 801006 | MARTIN MUNOZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 717796 | MARTIN NAVARRO FIGUEROA | J 5 JARDINES DEL MAMEY | | | | PATILLAS | PR | 00723 |
| 1743120 | MARTIN NAVARRO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 307173 | MARTIN NEGRON, DULCELINA | ADDRESS ON FILE | | | | | | |
| 307174 | MARTIN NEGRON, JOSE | ADDRESS ON FILE | | | | | | |
| 307175 | MARTIN NEVARES | ADDRESS ON FILE | | | | | | |
| 307176 | MARTIN NIEVES, ASTERIO | ADDRESS ON FILE | | | | | | |
| 307177 | MARTIN NIEVES, DIANA C. | ADDRESS ON FILE | | | | | | |
| 307178 | MARTIN NIEVES, GRESHEN | ADDRESS ON FILE | | | | | | |
| 307179 | MARTIN NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 717797 | MARTIN O FRANCO BERMUDEZ | BO N ARENAS | BZN 5157 | | | CIDRA | PR | 00739 |
| 307180 | MARTIN O VIDAL NEGRON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 307182 | MARTIN OMS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 307183 | MARTIN OMS, WILLIAM T. | ADDRESS ON FILE | | | | | | |
| 307184 | MARTIN OQUENDO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 307185 | MARTIN ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 717798 | MARTIN ORTIZ ECHEVARRIA | 7440 AVE A RAMOS CALERO | | | | ISABELA | PR | 00662-4000 |
| 717799 | MARTIN ORTIZ ROLON | 204 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 |
| 307186 | MARTIN ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 307187 | MARTIN ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 307188 | MARTIN ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 307189 | MARTIN ORTIZ, JOSE C | ADDRESS ON FILE | | | | | | |
| 307190 | MARTIN ORTIZ, JOSE C. | ADDRESS ON FILE | | | | | | |
| 307191 | MARTIN ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 307192 | MARTIN ORTIZ, REM | ADDRESS ON FILE | | | | | | |
| 717800 | MARTIN OTERO PAGAN | ADDRESS ON FILE | | | | | | |
| 307193 | MARTIN OTERO SANDOVAL | ADDRESS ON FILE | | | | | | |
| 717801 | MARTIN PAGAN TORRES | HC BOX 27-158 | | | | VEGA BAJA | PR | 00692 |
| 717802 | MARTIN PAGANI CORTELETTI | HC 1 BOX 20724 | | | | CAGUAS | PR | 00725 |
| 307194 | MARTIN PEDRO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 307195 | MARTIN PEREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 717803 | MARTIN PICHARDO /LOS PIRATAS VILLA SOFIA | BOX 1142 | | | | SAN SEBASTIAN | PR | 00685 |
| 717804 | MARTIN PRINTING | P O BOX 362934 | | | | SAN JUAN | PR | 00936 2934 |
| 717805 | MARTIN R CORREA CERRO | COND MANS GARDEN HILL SOUTH | | | | GUAYNABO | PR | 00966 |
| 717806 | MARTIN R FELIX DE JESUS Y MIGNALIS FALCO | ADDRESS ON FILE | | | | | | |
| 717807 | MARTIN R NIEVES RODRIGUEZ | URB EL ALAMO | B 11 CALLE VERACRUZ | | | GUAYNABO | PR | 00969 |
| 307196 | MARTIN R RIVERA PACHECO | ADDRESS ON FILE | | | | | | |
| 847737 | MARTIN R SANCHEZ MARTINEZ | HC 57 BOX 11051 | | | | AGUADA | PR | 00602-8804 |
| 717808 | MARTIN RAMOS AQUINO | P O BOX 15700 | | | | GURADO | PR | 00778 |
| 717809 | MARTIN RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 307198 | MARTIN RENEDO, JULIANA B | ADDRESS ON FILE | | | | | | |
| 307199 | MARTIN REYES MERCED | ADDRESS ON FILE | | | | | | |
| 307200 | MARTIN RIBOT, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 307201 | MARTIN RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 307202 | MARTIN RIVERA DELGADO | ADDRESS ON FILE | | | | | | |
| 307203 | MARTIN RIVERA FERRAO | ADDRESS ON FILE | | | | | | |
| 717810 | MARTIN RIVERA PADILLA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 307205 | MARTIN RIVERA ROCHE Y ANGELA M FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 307207 | MARTIN RIVERA ROSA | ADDRESS ON FILE | | | | | | |
| 307208 | MARTIN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 307209 | MARTIN RIVERA, ANGELIE | ADDRESS ON FILE | | | | | | |
| 307210 | Martin Rivera, Orlando W | ADDRESS ON FILE | | | | | | |
| 717811 | MARTIN RODRIGUEZ / CONSUELO RIVERA | CONDADO MODERNO | Q 14 CALLE 16 | | | CAGUAS | PR | 00725 |
| 717812 | MARTIN RODRIGUEZ CARRASQUILLO | HC 3 BOX 13159 | | | | CAROLINA | PR | 00987 |
| 717813 | MARTIN RODRIGUEZ COLON | PARQUES DEL RIO | C 15 CALLE DAGUAO | | | CAGUAS | PR | 00725 |
| 307211 | MARTIN RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 717815 | MARTIN RODRIGUEZ SANTIAGO | COND LA RADA 1020 | AVE ASHFORD APT 404 | | | SAN JUAN | PR | 00907 |
| 307212 | MARTIN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 307213 | MARTIN RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 307214 | MARTIN RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 307215 | MARTIN RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 307216 | MARTIN RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | |
| 801008 | MARTIN RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | |
| 307217 | MARTIN RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 307219 | MARTIN ROLDAN COLON | ADDRESS ON FILE | | | | | | |
| 717816 | MARTIN ROMAN SIERRA | ADDRESS ON FILE | | | | | | |
| 717817 | MARTIN ROSA ORTIZ | TERRANOVA | D 25 CALLE 2 | | | GUAYNABO | PR | 00969 |
| 307220 | MARTIN ROSADO, NANCY | ADDRESS ON FILE | | | | | | |
| 307221 | MARTIN ROSAS ROMAN | ADDRESS ON FILE | | | | | | |
| 307222 | MARTIN RUAISIP, RALPH | ADDRESS ON FILE | | | | | | |
| 307223 | MARTIN RUIZ DEL TORO | ADDRESS ON FILE | | | | | | |
| 307224 | MARTIN RUIZ ROSADO | ADDRESS ON FILE | | | | | | |
| 307225 | MARTIN SAEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 307226 | MARTIN SALAMAN IGLESIAS | ADDRESS ON FILE | | | | | | |
| 307227 | MARTIN SANABRIA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 307228 | MARTIN SANCHEZ BUSCAMPER | ADDRESS ON FILE | | | | | | |
| 717818 | MARTIN SANCHEZ CUEVAS | PO BOX 245 | | | | SAN JUST | PR | 00978 |
| 307229 | MARTIN SANCHEZ REYES | ADDRESS ON FILE | | | | | | |
| 307230 | MARTIN SANTANA PEREZ | ADDRESS ON FILE | | | | | | |
| 717819 | MARTIN SANTIAGO ECHEVARRIA | HC 01 BOX 3162 | | | | UTUADDO | PR | 00641 |
| 307231 | MARTIN SANTIAGO MAYSONET | ADDRESS ON FILE | | | | | | |
| 717820 | MARTIN SANTIAGO MELENDEZ | JARDINES DE CAGUAS | B 58 CALLE CALLE J LOZADA | | | CAGUAS | PR | 00727-2573 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 717821 | MARTIN SANTIAGO ROMAN | PO BOX 1774 | | | | VEGA ALTA | PR | 00692 | |
| 307232 | MARTIN SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 717822 | MARTIN SANTOS COTTO | HC 02 BOX 6140 | | | | BARRANQUITAS | PR | 00794 | |
| 1494016 | Martin Seto, Isaias F | ADDRESS ON FILE | | | | | | | |
| 1529661 | Martin Silva, Victor M. | ADDRESS ON FILE | | | | | | | |
| 1529661 | Martin Silva, Victor M. | ADDRESS ON FILE | | | | | | | |
| 307233 | Martin Silva, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 307234 | MARTIN SOTERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 307235 | MARTIN SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 717824 | MARTIN SOTO RODRIGUEZ | URB VIRGINIA VALLEY | 618 CALLE VALLE VERDE | | | JUNCOS | PR | 00777 | |
| 1520695 | Martin Soto, Isaias F. | ADDRESS ON FILE | | | | | | | |
| 1523084 | Martin -Suria, Jorge R. | ADDRESS ON FILE | | | | | | | |
| 307236 | MARTIN TELLO RAMOS | ADDRESS ON FILE | | | | | | | |
| 717825 | MARTIN TORRES ROSADO | BO TORRECILLAS | 94 CALLE JUAN E RIVERA | | | MOROVIS | PR | 00687 | |
| 307237 | MARTIN TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 307238 | MARTIN TORRES, MARIE | ADDRESS ON FILE | | | | | | | |
| 307239 | MARTIN TORRES, NITZA | ADDRESS ON FILE | | | | | | | |
| 307240 | MARTIN TORRES, NORIS | ADDRESS ON FILE | | | | | | | |
| 307241 | MARTIN TORRUELLOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 307242 | MARTIN VALE | ADDRESS ON FILE | | | | | | | |
| 717827 | MARTIN VALENTIN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 717828 | MARTIN VALLE ORTIZ | P O BOX 7193 | | | | MAYAGUEZ | PR | 00680 | |
| 307243 | MARTIN VALLE TORRES | ADDRESS ON FILE | | | | | | | |
| 717829 | MARTIN VARGAS DE LA ROSA | PO BOX 792 | | | | VEGA ALTA | PR | 00692 | |
| 307244 | MARTIN VARGAS, BETSY M | ADDRESS ON FILE | | | | | | | |
| 1922141 | Martin Vargas, Betsy Milagros | ADDRESS ON FILE | | | | | | | |
| 1992506 | Martin Vargas, Betsy Milagros | ADDRESS ON FILE | | | | | | | |
| 1590266 | Martin Vargas, Betsy Milagros | ADDRESS ON FILE | | | | | | | |
| 1836657 | Martin Vargas, Betsy Milagros | ADDRESS ON FILE | | | | | | | |
| 2121347 | Martin Vargas, Egga | ADDRESS ON FILE | | | | | | | |
| 2116376 | Martin Vargas, Egga | ADDRESS ON FILE | | | | | | | |
| 1968079 | Martin Vargas, Egga | ADDRESS ON FILE | | | | | | | |
| 307245 | MARTIN VARGAS, EGGA | ADDRESS ON FILE | | | | | | | |
| 717830 | MARTIN VAZQUEZ VAZQUEZ | BO CEDRO ARRIBA | HC 71 BOX 4119 | | | NARANJITO | PR | 00719 | |
| 307247 | MARTIN VAZQUEZ, ISMARY | ADDRESS ON FILE | | | | | | | |
| 307248 | MARTIN VEGA FLORES | ADDRESS ON FILE | | | | | | | |
| 717831 | MARTIN VELEZ SILVESTRE | URB. VILLA CAROLINA | 1B 4 61 CALLE 518 | | | CAROLINA | PR | 00985 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 307249 | MARTIN VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 717832 | MARTIN VELLON TORRES | ADDRESS ON FILE | | | | | | |
| 307250 | MARTIN VIDA, JOSE | ADDRESS ON FILE | | | | | | |
| 717833 | MARTIN VILLALOBOS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 307251 | MARTIN VINAS, LUIS | ADDRESS ON FILE | | | | | | |
| 717834 | MARTIN WEAVER CONSERVATION | 28 SHEAHAN CRESCENT | | | | NEPEAN | ON | K2H 8M02 | Canada |
| 307252 | MARTIN XAVIER SIERRA TORRES | ADDRESS ON FILE | | | | | | |
| 307253 | MARTIN ZAYAS, CIELO | ADDRESS ON FILE | | | | | | |
| 307254 | MARTIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 1957189 | Martin, Esperanza | ADDRESS ON FILE | | | | | | |
| 1787854 | Martin, Gilda L | ADDRESS ON FILE | | | | | | |
| 2187895 | Martin, Jose | ADDRESS ON FILE | | | | | | |
| 307255 | MARTIN, JOSE | ADDRESS ON FILE | | | | | | |
| 2187894 | Martin, Jose | ADDRESS ON FILE | | | | | | |
| 837343 | Martin, Luis Garraton | 147 Crisantemo St., Urb San Francisco | | | | San Juan | PR | 00927 |
| 702518 | MARTIN, LUIS GARRATON | 147 CRISANTEMO STREET | | | | SAN JUAN | PR | 00927 |
| 307256 | MARTIN, LUIS M | ADDRESS ON FILE | | | | | | |
| 1435412 | Martin, Pearl | ADDRESS ON FILE | | | | | | |
| 717835 | MARTINA ALVARADO | COM ARCADIO MALDONADO | SOLAR 133 | | | SALINAS | PR | 00751 |
| 307257 | MARTINA BONILLA | ADDRESS ON FILE | | | | | | |
| 717836 | MARTINA CABAN MERCADO & | NELSON VELEZ LUGO | BO PEDERNALES | CARR 103 KM.9.0 | | CABO ROJO | PR | 00623 |
| 717837 | MARTINA CINTRON NIEVES | HC 73 BOX 4675 | | | | NARANJITO | PR | 00719-9607 |
| 717838 | MARTINA CORDERO SANTANA | URB JARDINES DE COUNTRY CLUB | BL 6 CALLE 116 | | | CAROLINA | PR | 00983-0019 |
| 307258 | MARTINA CORREA GOMEZ | ADDRESS ON FILE | | | | | | |
| 717839 | MARTINA COSME HERNANDEZ | VILLA CADIZ OPERLAND | 132 CALLE CLEO SAN JOSE | | | SAN JUAN | PR | 00923 |
| 307259 | MARTINA CRUZ MALAVE | ADDRESS ON FILE | | | | | | |
| 307260 | MARTINA CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 717840 | MARTINA DIAZ MOYETT | ADDRESS ON FILE | | | | | | |
| 2090250 | Martina Feliciano, Dionicio | HC 02 Box 6244 | | | | Guayanilla | PR | 00656 |
| 717841 | MARTINA GONZALEZ ORTA | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 |
| 717842 | MARTINA IGLESIAS RAMOS | ADDRESS ON FILE | | | | | | |
| 307261 | MARTINA LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 307262 | MARTINA LOPEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 717843 | MARTINA MARTINEZ LABOY | HC 2 BOX 21988 | | | | LAJAS | PR | 00667 |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 717844 | MARTINA MEDINA CORTES | 217 ESTANCIAS PARAISO | | | | ISABELA | PR | 00662 |
| 717845 | MARTINA MOJICA DIAZ | SAN JOSE | 141 CALLE 14 | | | TOA BAJA | PR | 00956 |
| 307263 | MARTINA MORA ADAMES | ADDRESS ON FILE | | | | | | |
| 717846 | MARTINA MORALES IRAOLA | PO BOX 743 | | | | ARROYO | PR | 00714 |
| 717847 | MARTINA ORTIZ RIVERA | BOX 9144 | | | | CANOVANAS | PR | 00729 |
| 717848 | MARTINA ORTIZ RODRIGUEZ | R R 02 BOX 6860 | | | | TOA ALTA | PR | 00953 |
| 307264 | MARTINA QUILES BERNANRD | ADDRESS ON FILE | | | | | | |
| 717849 | MARTINA RIVERA | JAJOME ALTO | CARR 15 KM 16 6 | | | CAYEY | PR | 00736 |
| 717850 | MARTINA RIVERA OLIVERA | HC 73 BOX 5164 | | | | NARANJITO | PR | 00719 |
| 717851 | MARTINA RODRIGUEZ | URB MARISOL | B 1 CALLE 4 | | | ARECIBO | PR | 00612 |
| 717852 | MARTINA ROMAN ROMAN | CARR 119 INT RURAL 456 K 14 | | | | CAMUY | PR | 00627 |
| 307265 | MARTINA ROQUE DELGADO | ADDRESS ON FILE | | | | | | |
| 307266 | MARTINA ROSA MORALES | ADDRESS ON FILE | | | | | | |
| 717853 | MARTINA ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | |
| 717854 | MARTINA RUIZ ROSA | ADDRESS ON FILE | | | | | | |
| 717855 | MARTINA SUAREZ GONZALEZ | BO LAS MAREAS | CALLE 9 | | | SALINAS | PR | 00751 |
| 717856 | MARTINA VELAZQUEZ RODRIGUEZ | MIRADOR DE BAIROA | 2 T 31 CALLE 24 | | | CAGUAS | PR | 00725 |
| 307267 | MARTINA VIDRO VEGA | ADDRESS ON FILE | | | | | | |
| 307268 | MARTINA ZABALA DE VEGA | ADDRESS ON FILE | | | | | | |
| 307269 | MARTINAL LEASING COMPANY INC | 309 AVENUE PONCE DE LEON | STE 7 | | | SAN JUAN | PR | 00901-2209 |
| 770735 | MARTINAL MANAGEMENT CORP | EDIF CENTRO DE SEGUROS STE 1 | 701 AVE PONCE DE LEON PMB 309 | | | SAN JUAN | PR | 00907-3256 |
| 770736 | MARTINAL MANAGEMENT CORPORATION | 701 PONCE DE LEON AVE. SUITE 309 CENTRO DE SEGUROS BUIL | | | | SAN JUAN | PR | 00907-0000 |
| 770737 | MARTINAL PROPERTY CORP. | AVE. PONCE DE LEON 701,EDIF.CENTRO DE SEGUROS SUITE100 | | | | SAN JUAN | PR | 00907-3256 |
| 717857 | MARTINAL PROPERTY CORP. | SUITE 100 C.DE SEGUROS BUILDIN | 701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 |
| 307270 | MARTINAL REAL ESTATE | EDIF CENTRO DE SEGUROS PMB 309 | 7001 AVE PONCE DE LEON STE 1 | | | SAN JUAN | PR | 00907 |
| 717858 | MARTINAL S E | 701 AVE PONCE DE LEON | SUITE 309 | | | SAN JUAN | PR | 00907 |
| 847738 | MARTINDALE-HUBBELL | P.O. BOX 7247-0292 | | | | PHILADELPHIA | PA | 19170-0292 |
| 801010 | MARTINEA GUZMAN, EVELYN J | ADDRESS ON FILE | | | | | | |
| 1496694 | Martinea Rivera, Jaime D | ADDRESS ON FILE | | | | | | |
| 717859 | MARTINEAU BAY RESORT & SPA | HC 1 BOX 9368 | | | | VIEQUES | PR | 00765 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 717860 | MARTINEAU CAR RENTAL CO INC | HC 01 BOX 9363 | | | | VIEQUES | PR | 00765-9800 |
| 307271 | MARTINEAU HOUSING AND BUILDING MANAGEMENT CORP. | PO BOX 271 | | | | SAINT JUST | PR | 00978 |
| 307272 | MARTINELLI RIVERA, ANA M | ADDRESS ON FILE | | | | | | |
| 2039076 | Martinelli Rivera, Ana Maria | ADDRESS ON FILE | | | | | | |
| 2120745 | MARTINEO TALAVERA, GONZALA | ADDRESS ON FILE | | | | | | |
| 2120745 | MARTINEO TALAVERA, GONZALA | ADDRESS ON FILE | | | | | | |
| 307273 | MARTINES ACOSTA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 801012 | MARTINES CRUZ, ZIOMARA L. | ADDRESS ON FILE | | | | | | |
| 1420457 | MARTINES LOPEZ, OLVIA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 |
| 307275 | MARTINES MELENDEZ, RENE D | ADDRESS ON FILE | | | | | | |
| 1820453 | Martines Mori, Noelia | ADDRESS ON FILE | | | | | | |
| 307276 | MARTINES NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 307277 | MARTINES RIVERA, LYDIA | ADDRESS ON FILE | | | | | | |
| 834063 | Martinez - Sanchez, Awilda D. | ADDRESS ON FILE | | | | | | |
| 567845 | MARTINEZ , ENRIQUE VARGAS | ADDRESS ON FILE | | | | | | |
| 307280 | MARTINEZ , JUDITH S | ADDRESS ON FILE | | | | | | |
| 847740 | MARTINEZ ABELARDO | MARBELLA DEL CARIBE OESTE | APT 806 | | | ISLA VERDE | PR | 00979 |
| 1572868 | MARTINEZ ABRAHAM, EDDIE | ADDRESS ON FILE | | | | | | |
| 146772 | MARTINEZ ABRAHAM, EDDIE | ADDRESS ON FILE | | | | | | |
| 307281 | Martinez Abraham, Eddie A | ADDRESS ON FILE | | | | | | |
| 307282 | MARTINEZ ABREU, ELSA | ADDRESS ON FILE | | | | | | |
| 307283 | MARTINEZ ABREU, FRANCIS A | ADDRESS ON FILE | | | | | | |
| 307284 | MARTINEZ ABREU, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 307285 | MARTINEZ ABREU, MIGUEL | ADDRESS ON FILE | | | | | | |
| 307286 | MARTINEZ ABREU, SCOTT | ADDRESS ON FILE | | | | | | |
| 1683552 | Martinez Abreu, Vilma N | ADDRESS ON FILE | | | | | | |
| 1677957 | Martinez Abreu, Vilma Nydia | ADDRESS ON FILE | | | | | | |
| 307289 | MARTINEZ ACEVEDO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 307288 | Martinez Acevedo, Alexander | ADDRESS ON FILE | | | | | | |
| 307290 | Martinez Acevedo, Arber | ADDRESS ON FILE | | | | | | |
| 307291 | MARTINEZ ACEVEDO, CECILIA | ADDRESS ON FILE | | | | | | |
| 307292 | MARTINEZ ACEVEDO, ERIC | ADDRESS ON FILE | | | | | | |
| 1542822 | Martinez Acevedo, Eric F. | ADDRESS ON FILE | | | | | | |
| 307293 | MARTINEZ ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | |
| 307294 | MARTINEZ ACEVEDO, FRANK | ADDRESS ON FILE | | | | | | |
| 1964957 | MARTINEZ ACEVEDO, GILBERTO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 307295 | MARTINEZ ACEVEDO, GLORIA E | ADDRESS ON FILE |
| 1761268 | Martinez Acevedo, Isabel | ADDRESS ON FILE |
| 307296 | MARTINEZ ACEVEDO, JOSE | ADDRESS ON FILE |
| 1732942 | MARTINEZ ACEVEDO, JOSE A. | ADDRESS ON FILE |
| 307297 | Martinez Acevedo, Juan C | ADDRESS ON FILE |
| 307298 | MARTINEZ ACEVEDO, LUIS | ADDRESS ON FILE |
| 307299 | MARTINEZ ACEVEDO, LUIS A | ADDRESS ON FILE |
| 307300 | MARTINEZ ACEVEDO, LUIS M. | ADDRESS ON FILE |
| 853510 | MARTINEZ ACEVEDO, LUIS M. | ADDRESS ON FILE |
| 307301 | MARTINEZ ACEVEDO, LUIS O | ADDRESS ON FILE |
| 1901190 | MARTINEZ ACEVEDO, MADELIN | ADDRESS ON FILE |
| 307302 | MARTINEZ ACEVEDO, MADELIN | ADDRESS ON FILE |
| 307303 | MARTINEZ ACEVEDO, MADELINE | ADDRESS ON FILE |
| 307304 | MARTINEZ ACEVEDO, MARGARITA | ADDRESS ON FILE |
| 801014 | MARTINEZ ACEVEDO, MARIA | ADDRESS ON FILE |
| 307305 | MARTINEZ ACEVEDO, MARIA E | ADDRESS ON FILE |
| 307306 | Martinez Acevedo, Mariel | ADDRESS ON FILE |
| 307307 | MARTINEZ ACEVEDO, MARIEL | ADDRESS ON FILE |
| 801015 | MARTINEZ ACEVEDO, MYHARIS | ADDRESS ON FILE |
| 307308 | MARTINEZ ACEVEDO, MYHARIS | ADDRESS ON FILE |
| 307309 | MARTINEZ ACEVEDO, MYRNA | ADDRESS ON FILE |
| 2084108 | Martinez Acevedo, Myrna | ADDRESS ON FILE |
| 307310 | MARTINEZ ACEVEDO, NERY N. | ADDRESS ON FILE |
| 307311 | MARTINEZ ACEVEDO, SANTOS | ADDRESS ON FILE |
| 307312 | MARTINEZ ACEVEDO, WANDA A | ADDRESS ON FILE |
| 307313 | MARTINEZ ACEVEDO, WANDALIZ | ADDRESS ON FILE |
| 307314 | MARTINEZ ACEVEDO, WANDALIZ | ADDRESS ON FILE |
| 307315 | MARTINEZ ACOSTA, ALCIDES | ADDRESS ON FILE |
| 307316 | MARTINEZ ACOSTA, BRENDALIZ | ADDRESS ON FILE |
| 307317 | MARTINEZ ACOSTA, CARMEN | ADDRESS ON FILE |
| 801017 | MARTINEZ ACOSTA, DALMARIE | ADDRESS ON FILE |
| 307319 | MARTINEZ ACOSTA, EDWIN | ADDRESS ON FILE |
| 307318 | Martinez Acosta, Edwin | ADDRESS ON FILE |
| 1808706 | Martinez Acosta, Edwin J. | ADDRESS ON FILE |
| 307320 | Martinez Acosta, Gene M. | ADDRESS ON FILE |
| 307321 | MARTINEZ ACOSTA, HARRY | ADDRESS ON FILE |
| 307322 | MARTINEZ ACOSTA, HARRY | ADDRESS ON FILE |
| 307323 | MARTINEZ ACOSTA, HUMBERTO | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 307324 | MARTINEZ ACOSTA, JAVIER | ADDRESS ON FILE | | | | | | |
| 307326 | MARTINEZ ACOSTA, LOURDES | ADDRESS ON FILE | | | | | | |
| 307327 | MARTINEZ ACOSTA, LUIS | ADDRESS ON FILE | | | | | | |
| 307328 | MARTINEZ ACOSTA, MARISELLE | ADDRESS ON FILE | | | | | | |
| 853511 | MARTINEZ ACOSTA, MILDRED | ADDRESS ON FILE | | | | | | |
| 307329 | MARTINEZ ACOSTA, MILDRED | ADDRESS ON FILE | | | | | | |
| 840042 | MARTÍNEZ ACOSTA, MILDRED | PMB 473 | 35 CALLE JUAN C. BORBON STE. 67 | | | GUAYNABO | PR | 00969-5375 |
| 2019370 | Martinez Acosta, Myrna M. | ADDRESS ON FILE | | | | | | |
| 307330 | MARTINEZ ACOSTA, SHEILA M. | ADDRESS ON FILE | | | | | | |
| 853512 | MARTINEZ ACOSTA, SHEILA M. | ADDRESS ON FILE | | | | | | |
| 1989892 | MARTINEZ ACOSTA, SOLEIDA | ADDRESS ON FILE | | | | | | |
| 307331 | MARTINEZ ADAMES, ADA L | ADDRESS ON FILE | | | | | | |
| 1874297 | Martinez Adames, Ada L. | ADDRESS ON FILE | | | | | | |
| 801018 | MARTINEZ ADAMES, VIRGEN | ADDRESS ON FILE | | | | | | |
| 307332 | MARTINEZ ADAMES, VIRGEN V | ADDRESS ON FILE | | | | | | |
| 307333 | MARTINEZ ADDARICH, CYNTHIA R | ADDRESS ON FILE | | | | | | |
| 307334 | MARTINEZ ADDARICH, ROSA | ADDRESS ON FILE | | | | | | |
| 307335 | MARTINEZ ADDARICH, ROSA I. | ADDRESS ON FILE | | | | | | |
| 307336 | MARTINEZ ADORNO, AMPARO | ADDRESS ON FILE | | | | | | |
| 307337 | MARTINEZ ADORNO, CATHERINE | ADDRESS ON FILE | | | | | | |
| 307338 | MARTINEZ ADORNO, JANET | ADDRESS ON FILE | | | | | | |
| 307339 | MARTINEZ ADORNO, JANET | ADDRESS ON FILE | | | | | | |
| 853513 | MARTINEZ ADORNO, JANET | ADDRESS ON FILE | | | | | | |
| 307340 | Martinez Adorno, Jose A | ADDRESS ON FILE | | | | | | |
| 307341 | MARTINEZ ADORNO, JUAN A. | ADDRESS ON FILE | | | | | | |
| 307342 | MARTINEZ ADORNO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 307343 | MARTINEZ ADORNO, LORRAINE | ADDRESS ON FILE | | | | | | |
| 307344 | MARTINEZ ADORNO, MADELINE | ADDRESS ON FILE | | | | | | |
| 1668888 | Martinez Adorno, Maritza | ADDRESS ON FILE | | | | | | |
| 1668888 | Martinez Adorno, Maritza | ADDRESS ON FILE | | | | | | |
| 307345 | MARTINEZ ADORNO, MARTHA C | ADDRESS ON FILE | | | | | | |
| 307346 | MARTINEZ ADORNO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 307347 | Martinez Adorno, Miguel A | ADDRESS ON FILE | | | | | | |
| 307348 | MARTINEZ ADORNO, NITZA I | ADDRESS ON FILE | | | | | | |
| 307349 | MARTINEZ ADORNO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 307350 | MARTINEZ ADORNO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 801020 | MARTINEZ ADROVER, DELMA I | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 307351 | MARTINEZ ADROVER, NILSA | ADDRESS ON FILE | | | | | | |
| 307352 | MARTINEZ AFANADOR, FERMARIE | ADDRESS ON FILE | | | | | | |
| 307353 | MARTINEZ AGOSTINI, EDITH | ADDRESS ON FILE | | | | | | |
| 307354 | MARTINEZ AGOSTINI, WILMARIE | ADDRESS ON FILE | | | | | | |
| 307355 | MARTINEZ AGOSTO, AIXA | ADDRESS ON FILE | | | | | | |
| 307356 | MARTINEZ AGOSTO, CARLA | ADDRESS ON FILE | | | | | | |
| 307357 | MARTINEZ AGOSTO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 307358 | MARTINEZ AGOSTO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 307359 | MARTINEZ AGOSTO, JENNIFER L. | ADDRESS ON FILE | | | | | | |
| 307361 | MARTINEZ AGOSTO, KESSENDIS | ADDRESS ON FILE | | | | | | |
| 307362 | MARTINEZ AGOSTO, LISILDA | ADDRESS ON FILE | | | | | | |
| 853514 | MARTINEZ AGOSTO, LISILDA | ADDRESS ON FILE | | | | | | |
| 307363 | MARTINEZ AGOSTO, MANUEL | ADDRESS ON FILE | | | | | | |
| 801021 | MARTINEZ AGOSTO, MILANDIS | ADDRESS ON FILE | | | | | | |
| 307364 | MARTINEZ AGOSTO, MILANDIS | ADDRESS ON FILE | | | | | | |
| 307365 | MARTINEZ AGOSTO, PEDRO R. | ADDRESS ON FILE | | | | | | |
| 307366 | Martinez Agosto, Rafael | ADDRESS ON FILE | | | | | | |
| 307367 | MARTINEZ AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 307368 | MARTINEZ AGOSTO, REINALDO | ADDRESS ON FILE | | | | | | |
| 307369 | MARTINEZ AGOSTO, VICTOR | ADDRESS ON FILE | | | | | | |
| 307370 | MARTINEZ AGUAYO, IVIA L. | ADDRESS ON FILE | | | | | | |
| 307371 | MARTINEZ AGUERO, JOSE | ADDRESS ON FILE | | | | | | |
| 307372 | MARTINEZ AGUILAR, JUAN | ADDRESS ON FILE | | | | | | |
| 801022 | MARTINEZ AGUINO, NAYELY | ADDRESS ON FILE | | | | | | |
| 307373 | MARTINEZ AGUIRRECHU, JOSE | ADDRESS ON FILE | | | | | | |
| 847741 | MARTINEZ AIR CONDITIONING | PO BOX 3195 | | | VEGA ALTA | PR | 00692-3195 | |
| 307374 | MARTINEZ AJA MD, JORGE C | ADDRESS ON FILE | | | | | | |
| 307375 | MARTINEZ AJA, CARMEN | ADDRESS ON FILE | | | | | | |
| 307376 | MARTINEZ ALABARCES, NATALIE | ADDRESS ON FILE | | | | | | |
| 307377 | MARTINEZ ALAGO, IVETTE E | ADDRESS ON FILE | | | | | | |
| 1258691 | MARTINEZ ALAMO, ANA | ADDRESS ON FILE | | | | | | |
| 307378 | MARTINEZ ALAMO, ARAYANCI | ADDRESS ON FILE | | | | | | |
| 307379 | MARTINEZ ALAMO, ARAYANCI | ADDRESS ON FILE | | | | | | |
| 307380 | MARTINEZ ALAMO, GREGORIA | ADDRESS ON FILE | | | | | | |
| 1748672 | MARTINEZ ALAMO, GREGORIO | ADDRESS ON FILE | | | | | | |
| 1748672 | MARTINEZ ALAMO, GREGORIO | ADDRESS ON FILE | | | | | | |
| 307381 | MARTINEZ ALAMO, IRIS | ADDRESS ON FILE | | | | | | |
| 307382 | MARTINEZ ALAMO, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 307383 | MARTINEZ ALAMO, MARIA | ADDRESS ON FILE |
| 307384 | MARTINEZ ALAMO, NESTOR | ADDRESS ON FILE |
| 307385 | MARTINEZ ALAMO, ROSA | ADDRESS ON FILE |
| 307386 | MARTINEZ ALAMO, SARA | ADDRESS ON FILE |
| 307387 | MARTINEZ ALAMO, SARA I. | ADDRESS ON FILE |
| 307388 | MARTINEZ ALAMO, SARA IVETTE | ADDRESS ON FILE |
| 307389 | MARTINEZ ALBALADEJO, NILKA | ADDRESS ON FILE |
| 801023 | MARTINEZ ALBALADEJO, NILKA | ADDRESS ON FILE |
| 307391 | MARTINEZ ALBI, JOSEPH | ADDRESS ON FILE |
| 307390 | MARTINEZ ALBI, JOSEPH | ADDRESS ON FILE |
| 2026427 | MARTINEZ ALBINO, CINDY M. | ADDRESS ON FILE |
| 307392 | MARTINEZ ALBINO, LILA L. | ADDRESS ON FILE |
| 853515 | MARTINEZ ALBINO, LILA L. | ADDRESS ON FILE |
| 801024 | Martinez Albino, Manuel | ADDRESS ON FILE |
| 307393 | MARTINEZ ALBINO, MANUEL A | ADDRESS ON FILE |
| 307394 | MARTINEZ ALBINO, MARIEL | ADDRESS ON FILE |
| 307395 | MARTINEZ ALBO, MAYRA ENID | ADDRESS ON FILE |
| 801025 | MARTINEZ ALDEBOL, MARIA | ADDRESS ON FILE |
| 1763685 | Martinez Aldebol, Maria E | ADDRESS ON FILE |
| 307397 | MARTINEZ ALDEBOL, MARIA E | ADDRESS ON FILE |
| 1772453 | Martinez Aldebol, Maria E. | ADDRESS ON FILE |
| 307398 | MARTINEZ ALDEBOL, SYLVIA L | ADDRESS ON FILE |
| 2044800 | Martinez Aldebol, Sylvia L. | ADDRESS ON FILE |
| 2115651 | Martinez Aldibol, Sylvia L. | ADDRESS ON FILE |
| 307399 | MARTINEZ ALEJANDRINO, DEREK | ADDRESS ON FILE |
| 307400 | MARTINEZ ALEJANDRO, ELIZABETH | ADDRESS ON FILE |
| 307401 | MARTINEZ ALEJANDRO, MYRNA L | ADDRESS ON FILE |
| 307402 | MARTINEZ ALEMANY, GENARO | ADDRESS ON FILE |
| 307403 | MARTINEZ ALEMANY, GUILLERMO A. | ADDRESS ON FILE |
| 307404 | MARTINEZ ALEMANY, ISRAEL | ADDRESS ON FILE |
| 307405 | MARTINEZ ALEMANY, ISRAEL | ADDRESS ON FILE |
| 307406 | MARTINEZ ALEMANY, JENNIFER | ADDRESS ON FILE |
| 307407 | MARTINEZ ALEMANY, RAFAEL | ADDRESS ON FILE |
| 307408 | MARTINEZ ALEMAQY, JACKELINE | ADDRESS ON FILE |
| 307409 | MARTINEZ ALENDAS, LUZ A | ADDRESS ON FILE |
| 2063305 | Martinez Alers, Suzette | ADDRESS ON FILE |
| 307410 | MARTINEZ ALERS, SUZETTE M | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 801027 | MARTINEZ ALEXANDRINO, LEILA | ADDRESS ON FILE | | | | | | | |
| 307411 | MARTINEZ ALEXANDRINO, LEILA E | ADDRESS ON FILE | | | | | | | |
| 801028 | MARTINEZ ALEXANDRINO, LEILA E | ADDRESS ON FILE | | | | | | | |
| 307412 | MARTINEZ ALGARIN, ADELINA | ADDRESS ON FILE | | | | | | | |
| 307413 | MARTINEZ ALICEA, AIDA | ADDRESS ON FILE | | | | | | | |
| 307325 | MARTINEZ ALICEA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 801029 | MARTINEZ ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 307414 | MARTINEZ ALICEA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 307415 | Martinez Alicea, Carlos | ADDRESS ON FILE | | | | | | | |
| 307416 | MARTINEZ ALICEA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 307417 | MARTINEZ ALICEA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 307418 | Martinez Alicea, Cecilio | ADDRESS ON FILE | | | | | | | |
| 307419 | MARTINEZ ALICEA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 307420 | MARTINEZ ALICEA, ERMITANO | ADDRESS ON FILE | | | | | | | |
| 1258692 | MARTINEZ ALICEA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 801030 | MARTINEZ ALICEA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 307422 | MARTINEZ ALICEA, GENEROSO | ADDRESS ON FILE | | | | | | | |
| 307423 | MARTINEZ ALICEA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 307424 | MARTINEZ ALICEA, HARRY W | ADDRESS ON FILE | | | | | | | |
| 307425 | MARTINEZ ALICEA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 2145456 | Martinez Alicea, Hipolita | ADDRESS ON FILE | | | | | | | |
| 307426 | MARTINEZ ALICEA, INIABETH | ADDRESS ON FILE | | | | | | | |
| 801031 | MARTINEZ ALICEA, INIABETH | ADDRESS ON FILE | | | | | | | |
| 801032 | MARTINEZ ALICEA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 307427 | MARTINEZ ALICEA, JESUS | ADDRESS ON FILE | | | | | | | |
| 307428 | MARTINEZ ALICEA, KATHIRIA | ADDRESS ON FILE | | | | | | | |
| 1754601 | Martinez Alicea, Linnette | ADDRESS ON FILE | | | | | | | |
| 1754601 | Martinez Alicea, Linnette | ADDRESS ON FILE | | | | | | | |
| 1258693 | MARTINEZ ALICEA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 307429 | MARTINEZ ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| 307430 | MARTINEZ ALICEA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 307360 | MARTINEZ ALICEA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 801033 | MARTINEZ ALICEA, NADIA | ADDRESS ON FILE | | | | | | | |
| 307431 | MARTINEZ ALICEA, NADIA | ADDRESS ON FILE | | | | | | | |
| 801034 | MARTINEZ ALICEA, NADIA | ADDRESS ON FILE | | | | | | | |
| 307432 | Martinez Alicea, Pedro | ADDRESS ON FILE | | | | | | | |
| 307433 | Martinez Alicea, Ramon | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 307434 | MARTINEZ ALICEA, REINALDO | ADDRESS ON FILE | | | | | | |
| 307436 | Martinez Alicea, Wilfredo | ADDRESS ON FILE | | | | | | |
| 801035 | MARTINEZ ALICEA, YALITZA G | ADDRESS ON FILE | | | | | | |
| 307437 | MARTINEZ ALLENDE, ANGELINA | ADDRESS ON FILE | | | | | | |
| 307439 | MARTINEZ ALMESTICA, YINA J. | ADDRESS ON FILE | | | | | | |
| 307438 | MARTINEZ ALMESTICA, YINA J. | ADDRESS ON FILE | | | | | | |
| 1745524 | Martinez Almodovar, Aileen | ADDRESS ON FILE | | | | | | |
| 307440 | MARTINEZ ALMODOVAR, AILEEN | ADDRESS ON FILE | | | | | | |
| 307441 | MARTINEZ ALMODOVAR, EDWIN | ADDRESS ON FILE | | | | | | |
| 307442 | MARTINEZ ALMODOVAR, EDWIN | ADDRESS ON FILE | | | | | | |
| 801036 | MARTINEZ ALMODOVAR, ELSA | ADDRESS ON FILE | | | | | | |
| 1872547 | Martinez Almodovar, Elsa | ADDRESS ON FILE | | | | | | |
| 1676204 | Martinez Almodovar, Evelyn | ADDRESS ON FILE | | | | | | |
| 307443 | MARTINEZ ALMODOVAR, EVELYN | ADDRESS ON FILE | | | | | | |
| 801037 | MARTINEZ ALMODOVAR, EVELYN | ADDRESS ON FILE | | | | | | |
| 307444 | Martinez Almodovar, Luis | ADDRESS ON FILE | | | | | | |
| 1994326 | Martinez Almodovar, Luis | ADDRESS ON FILE | | | | | | |
| 307445 | MARTINEZ ALMODOVAR, MARA | ADDRESS ON FILE | | | | | | |
| 307446 | Martinez Almodovar, Rosendo | ADDRESS ON FILE | | | | | | |
| 307447 | MARTINEZ ALMODOVAR, TERESA | ADDRESS ON FILE | | | | | | |
| 307448 | MARTINEZ ALMONTE, ELSA | ADDRESS ON FILE | | | | | | |
| 307449 | MARTINEZ ALMONTE, LESLIE | ADDRESS ON FILE | | | | | | |
| 801038 | MARTINEZ ALONSO, MARIA C. | ADDRESS ON FILE | | | | | | |
| 307450 | MARTINEZ ALONSO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 307451 | MARTINEZ ALONSO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 307452 | MARTINEZ ALONSO, WILMARIS | ADDRESS ON FILE | | | | | | |
| 307453 | MARTINEZ ALSINA, JOANNA R. | ADDRESS ON FILE | | | | | | |
| 853516 | MARTINEZ ALSINA, JOANNA R. | ADDRESS ON FILE | | | | | | |
| 307454 | Martinez Alsina, Jose M | ADDRESS ON FILE | | | | | | |
| 1420458 | MARTINEZ ALSINA, LUIS | CAROLENE FONTANET SMITH | 166 AVE DE LA CONSTITUCIÓN | | | SAN JUAN | PR | 00901 |
| 307455 | MARTINEZ ALSINA, LUIS | LCDA. CAROLENE FONTANET SMITH | 166 AVE DE LA CONSTITUCIÓN | | | SAN JUAN | PR | 00901 |
| 307456 | MARTINEZ ALSINA, LUIS | LCDO. CARLOS A. VÉLEZ PADILLA | PO BOX 194109 | | | HATO REY | PR | 00919-4109 |
| 307457 | MARTINEZ ALSINA, LUIS | LCDO. JOSÉ SILVA COFRESÍ | PO BOX 364187 | | | SAN JUAN | PR | 00936-4187 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1527 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 307459 | MARTINEZ ALSINA, LUIS | LCDO. RONALD BARRAU LAKE | COND LEMANS | 602 AVE MUÑOZ RIVERA STE 705 | | SAN JUAN | PR | 00918 | |
| 307458 | MARTINEZ ALSINA, LUIS | LCDO. RONALD BARRAU LAKE | COND. LE MANS OFIC. 705 602 AVE. MUÑOZ MARÍN | | | SAN JUAN | PR | 00918 | |
| 307460 | MARTINEZ ALVARADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 2142045 | Martinez Alvarado, Andrea | ADDRESS ON FILE | | | | | | | |
| 307461 | MARTINEZ ALVARADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 307463 | MARTINEZ ALVARADO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 307464 | MARTINEZ ALVARADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 307465 | MARTINEZ ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 307466 | MARTINEZ ALVARADO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 307467 | MARTINEZ ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 307468 | MARTINEZ ALVARADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 307469 | Martinez Alvarado, Maria De L. | ADDRESS ON FILE | | | | | | | |
| 307470 | MARTINEZ ALVARADO, NORMA H | ADDRESS ON FILE | | | | | | | |
| 307471 | MARTINEZ ALVARADO, NYDIA J | ADDRESS ON FILE | | | | | | | |
| 801039 | MARTINEZ ALVARADO, SARA | ADDRESS ON FILE | | | | | | | |
| 307472 | MARTINEZ ALVARADO, SARA | ADDRESS ON FILE | | | | | | | |
| 307473 | MARTINEZ ALVARADO, SARA A | ADDRESS ON FILE | | | | | | | |
| 307474 | MARTINEZ ALVARADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 307475 | MARTINEZ ALVARADO, TERESA | ADDRESS ON FILE | | | | | | | |
| 307476 | MARTINEZ ALVARADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 307478 | MARTINEZ ALVARES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 307479 | MARTINEZ ALVARES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 307481 | MARTINEZ ALVAREZ ANGEL L. | MARILYN APONTE | PO BOX 71467 | | | SAN JUAN | PR | 00936-8567 | |
| 307482 | MARTINEZ ALVAREZ Y MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 770738 | MARTINEZ ALVAREZ Y MENENDEZ | ADDRESS ON FILE | | | | | | | |
| 1420459 | MARTINEZ ALVAREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 2082045 | Martinez Alvarez, Benedicto | ADDRESS ON FILE | | | | | | | |
| 307484 | MARTINEZ ALVAREZ, CAMILLE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 307485 | MARTINEZ ALVAREZ, CELIA M. | ADDRESS ON FILE | | | | | | | |
| 307486 | MARTINEZ ALVAREZ, DENISSE MARIE | ADDRESS ON FILE | | | | | | | |
| 307487 | MARTINEZ ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1420460 | MARTÍNEZ ÁLVAREZ, FRANCISCO | SR. FRANCISCO MARTÍNEZ ÁLVAREZ | 300 COND. EL MILENIO CALLE 220 APT. 904 | | | CAROLINA | PR | 00982 | |
| 307488 | MARTINEZ ALVAREZ, GLORIA H | ADDRESS ON FILE | | | | | | | |
| 307489 | MARTINEZ ALVAREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 307490 | MARTINEZ ALVAREZ, JAVIER M. | ADDRESS ON FILE | | | | | | | |
| 307491 | MARTINEZ ALVAREZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 307492 | MARTINEZ ALVAREZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 307493 | MARTINEZ ALVAREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 307494 | MARTINEZ ALVAREZ, KATHERINE G. | ADDRESS ON FILE | | | | | | | |
| 307495 | MARTINEZ ALVAREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 307496 | MARTINEZ ALVAREZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 307497 | MARTINEZ ALVAREZ, MARELYN | ADDRESS ON FILE | | | | | | | |
| 307498 | MARTINEZ ALVAREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 801040 | MARTINEZ ALVAREZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 2222327 | Martinez Alvarez, Noel | ADDRESS ON FILE | | | | | | | |
| 307500 | MARTINEZ ALVAREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 307501 | MARTINEZ ALVAREZ, REY | ADDRESS ON FILE | | | | | | | |
| 307502 | MARTINEZ ALVAREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 307503 | MARTINEZ ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 307504 | MARTINEZ ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 307505 | MARTINEZ ALVAREZ, ZULEMA E. | ADDRESS ON FILE | | | | | | | |
| 307506 | MARTINEZ ALVELO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 307507 | MARTINEZ ALVERIO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 307508 | MARTINEZ AMADEO, ANA M | ADDRESS ON FILE | | | | | | | |
| 307509 | MARTINEZ AMADEO, ERICA M | ADDRESS ON FILE | | | | | | | |
| 307510 | MARTINEZ AMADOR, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 307511 | MARTINEZ AMARAL, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 307512 | MARTINEZ AMARO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 307513 | MARTINEZ AMARO, KIDANY | ADDRESS ON FILE | | | | | | | |
| 307514 | MARTINEZ AMARO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 307515 | MARTINEZ AMARO, THAIS | ADDRESS ON FILE | | | | | | | |
| 307516 | MARTINEZ AMARO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 307517 | MARTINEZ AMOROS, WALMER | ADDRESS ON FILE | | | | | | | |
| 307518 | MARTINEZ ANAYA, MABEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 307519 | MARTINEZ ANDINO, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 307520 | MARTINEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | |
| 307521 | MARTINEZ ANDUJAR, LINDA | ADDRESS ON FILE | | | | | | |
| 801041 | MARTINEZ ANES, BETSY | ADDRESS ON FILE | | | | | | |
| 307522 | MARTINEZ ANES, BETSY A. | ADDRESS ON FILE | | | | | | |
| 307523 | MARTINEZ ANGEL, MARIA J | ADDRESS ON FILE | | | | | | |
| 307524 | MARTINEZ ANTONETTY, AMALYN | ADDRESS ON FILE | | | | | | |
| 2143238 | Martinez Antongiorgi, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 307525 | MARTINEZ ANTONGIORGI, MABEL | ADDRESS ON FILE | | | | | | |
| 2036612 | Martinez Antongiorgi, Mabel | ADDRESS ON FILE | | | | | | |
| 307526 | MARTINEZ ANTONGIORGI, RAMON | ADDRESS ON FILE | | | | | | |
| 307527 | MARTINEZ ANTONGIORGI, ROSS | ADDRESS ON FILE | | | | | | |
| 2140857 | Martinez Antongiovgi, Santos | ADDRESS ON FILE | | | | | | |
| 307528 | MARTINEZ ANTONSANTI, SARA | ADDRESS ON FILE | | | | | | |
| 2143951 | Martinez Antorgiorgie, Antonio L. | ADDRESS ON FILE | | | | | | |
| 2168896 | Martinez Aponte Andino, Jesus | ADDRESS ON FILE | | | | | | |
| 307529 | MARTINEZ APONTE MD, RAYMOND | ADDRESS ON FILE | | | | | | |
| 1754210 | MARTINEZ APONTE, ANA MARGARITA | ADDRESS ON FILE | | | | | | |
| 307530 | Martinez Aponte, Candido | ADDRESS ON FILE | | | | | | |
| 801043 | MARTINEZ APONTE, CARMEN | ADDRESS ON FILE | | | | | | |
| 307531 | MARTINEZ APONTE, CARMEN M | ADDRESS ON FILE | | | | | | |
| 307533 | MARTINEZ APONTE, EDGAR | ADDRESS ON FILE | | | | | | |
| 1420461 | MARTÍNEZ APONTE, EDGAR | EDGAR A MARTINEZ APONTE | POBOX 1792 | | | ARECIBO | PR | 00613-1792 |
| 307534 | MARTINEZ APONTE, EDGAR A. | ADDRESS ON FILE | | | | | | |
| 307536 | MARTINEZ APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 307537 | MARTINEZ APONTE, JULIANIS | ADDRESS ON FILE | | | | | | |
| 801044 | MARTINEZ APONTE, JULIANIS | ADDRESS ON FILE | | | | | | |
| 307538 | MARTINEZ APONTE, KATHERYNE | ADDRESS ON FILE | | | | | | |
| 307539 | MARTINEZ APONTE, LOURDES | ADDRESS ON FILE | | | | | | |
| 307540 | MARTINEZ APONTE, MARYLISSA | ADDRESS ON FILE | | | | | | |
| 801045 | MARTINEZ APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 307541 | MARTINEZ APONTE, MIRIAM I | ADDRESS ON FILE | | | | | | |
| 307542 | MARTINEZ APONTE, RHAIZA | ADDRESS ON FILE | | | | | | |
| 307543 | MARTINEZ APONTE, RUTH | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1537486 | Martinez Aponte, Sara L. | ADDRESS ON FILE | | | | | | |
| 307544 | MARTINEZ AQUINO, ADIMIL | ADDRESS ON FILE | | | | | | |
| 307545 | MARTINEZ AQUINO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 307546 | MARTINEZ AQUINO, FLOR M | ADDRESS ON FILE | | | | | | |
| 801046 | MARTINEZ AQUINO, NAYELY | ADDRESS ON FILE | | | | | | |
| 307548 | MARTINEZ AQUINO, NAYELY | ADDRESS ON FILE | | | | | | |
| 801047 | MARTINEZ ARACENA, OSKERLINA | ADDRESS ON FILE | | | | | | |
| 307549 | MARTINEZ ARAUJO, ORDYS | ADDRESS ON FILE | | | | | | |
| 307550 | MARTINEZ ARBONA, MARIA | ADDRESS ON FILE | | | | | | |
| 307551 | MARTINEZ ARBONI, DANIEL | ADDRESS ON FILE | | | | | | |
| 307552 | MARTINEZ ARCE, CARMEN | ADDRESS ON FILE | | | | | | |
| 801048 | MARTINEZ ARCE, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 307554 | MARTINEZ ARCE, CLARISSA J. | ADDRESS ON FILE | | | | | | |
| 307555 | MARTINEZ ARCE, MIRIAM T. | ADDRESS ON FILE | | | | | | |
| 307556 | MARTINEZ ARCELAY, RAUL I. | ADDRESS ON FILE | | | | | | |
| 307557 | MARTINEZ ARCELAY, SHAYRA T. | ADDRESS ON FILE | | | | | | |
| 307558 | MARTINEZ ARCELAY, WANDA | ADDRESS ON FILE | | | | | | |
| 307559 | MARTINEZ ARCHILLA, XAVIER | ADDRESS ON FILE | | | | | | |
| 307560 | MARTINEZ ARES, LILLIAN | ADDRESS ON FILE | | | | | | |
| 307561 | MARTINEZ AREVALO, DANIA M | ADDRESS ON FILE | | | | | | |
| 1817461 | MARTINEZ AREVALO, M DANIA | ADDRESS ON FILE | | | | | | |
| 1817461 | MARTINEZ AREVALO, M DANIA | ADDRESS ON FILE | | | | | | |
| 717861 | MARTINEZ ARIAS | P O BOX 364268 | | | | SAN JUAN | PR | 00936 4268 |
| 717862 | MARTINEZ ARIAS & CO. INC. | PO BOX 9374 | | | | SAN JUAN | PR | 00908 |
| 847742 | MARTINEZ ARIAS HERMANOS | PO BOX 364268 | | | | SAN JUAN | PR | 00936-4268 |
| 307562 | MARTINEZ ARIAS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 307563 | MARTINEZ ARIAS, ISMENIA | ADDRESS ON FILE | | | | | | |
| 307564 | MARTINEZ ARIAS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 307565 | MARTINEZ ARIAS, ROLANDO | ADDRESS ON FILE | | | | | | |
| 2056298 | Martinez Ariles, Esther | ADDRESS ON FILE | | | | | | |
| 307566 | MARTINEZ ARIZMENDI, ANGEL N. | ADDRESS ON FILE | | | | | | |
| 2110224 | Martinez Arizmendi, Angel Noel | ADDRESS ON FILE | | | | | | |
| 801049 | MARTINEZ AROCHO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 307567 | MARTINEZ AROCHO, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 307568 | MARTINEZ AROCHO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 307569 | MARTINEZ AROCHO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 307570 | Martinez Arocho, Milagros J | ADDRESS ON FILE | | | | | | |
| 307571 | Martinez Arocho, William | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 307572 | MARTINEZ ARRIAGA, SHARON E | ADDRESS ON FILE | | | | | | | |
| 717863 | MARTINEZ ARROYO INTERNATIONAL REPORTING | ADDRESS ON FILE | | | | | | | |
| 307573 | MARTINEZ ARROYO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 2008962 | Martinez Arroyo, Ana | ADDRESS ON FILE | | | | | | | |
| 307574 | MARTINEZ ARROYO, ANA | ADDRESS ON FILE | | | | | | | |
| 1836701 | Martinez Arroyo, Ana Lillian | ADDRESS ON FILE | | | | | | | |
| 307575 | MARTINEZ ARROYO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 307576 | MARTINEZ ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 307577 | MARTINEZ ARROYO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 307578 | MARTINEZ ARROYO, DALWIN | ADDRESS ON FILE | | | | | | | |
| 801050 | MARTINEZ ARROYO, DALWIN | ADDRESS ON FILE | | | | | | | |
| 307579 | Martinez Arroyo, David | ADDRESS ON FILE | | | | | | | |
| 1811235 | Martinez Arroyo, David | ADDRESS ON FILE | | | | | | | |
| 1711633 | Martinez Arroyo, Doris N | ADDRESS ON FILE | | | | | | | |
| 1854964 | Martinez Arroyo, Doris N. | ADDRESS ON FILE | | | | | | | |
| 1865057 | Martinez Arroyo, Doris N. | ADDRESS ON FILE | | | | | | | |
| 307580 | MARTINEZ ARROYO, EILEEN J. | ADDRESS ON FILE | | | | | | | |
| 307581 | MARTINEZ ARROYO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 307582 | MARTINEZ ARROYO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 307583 | MARTINEZ ARROYO, EMMA | ADDRESS ON FILE | | | | | | | |
| 1861303 | Martinez Arroyo, Emma | ADDRESS ON FILE | | | | | | | |
| 801051 | MARTINEZ ARROYO, EMMA | ADDRESS ON FILE | | | | | | | |
| 307584 | MARTINEZ ARROYO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 307585 | MARTINEZ ARROYO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 307586 | MARTINEZ ARROYO, IRIS | ADDRESS ON FILE | | | | | | | |
| 307587 | MARTINEZ ARROYO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 307588 | MARTINEZ ARROYO, JAZNELY | ADDRESS ON FILE | | | | | | | |
| 307590 | MARTINEZ ARROYO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1840710 | Martinez Arroyo, Jose L | ADDRESS ON FILE | | | | | | | |
| 307591 | MARTINEZ ARROYO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 307592 | MARTINEZ ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| 307593 | MARTINEZ ARROYO, KANNY | ADDRESS ON FILE | | | | | | | |
| 307594 | MARTINEZ ARROYO, LEARSY | ADDRESS ON FILE | | | | | | | |
| 1967626 | Martinez Arroyo, Learsy | ADDRESS ON FILE | | | | | | | |
| 307595 | MARTINEZ ARROYO, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 307596 | MARTINEZ ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 307598 | MARTINEZ ARROYO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 307597 | Martinez Arroyo, Luis D | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 307599 | Martinez Arroyo, Luis R. | ADDRESS ON FILE | | | | | | | |
| 1837392 | Martinez Arroyo, Margarita | ADDRESS ON FILE | | | | | | | |
| 307600 | MARTINEZ ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 307601 | MARTINEZ ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 307602 | MARTINEZ ARROYO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 307603 | Martinez Arroyo, Maris M. | ADDRESS ON FILE | | | | | | | |
| 307604 | MARTINEZ ARROYO, MATILDE I | ADDRESS ON FILE | | | | | | | |
| 1907520 | Martinez Arroyo, Matilde I. | ADDRESS ON FILE | | | | | | | |
| 307605 | MARTINEZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 307606 | Martinez Arroyo, Pedro E | ADDRESS ON FILE | | | | | | | |
| 307607 | Martinez Arroyo, Ricardo | ADDRESS ON FILE | | | | | | | |
| 307499 | MARTINEZ ARROYO, ROSA | ADDRESS ON FILE | | | | | | | |
| 307535 | MARTINEZ ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 307608 | MARTINEZ ARROYO, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| 307609 | MARTINEZ ARTHUR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 307610 | MARTINEZ ARTHUR, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 307611 | MARTINEZ ARVELO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 853517 | MARTINEZ ARVELO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 801053 | MARTINEZ ARZOLA, JESUS F | ADDRESS ON FILE | | | | | | | |
| 307612 | MARTINEZ ARZOLA, JESUS I | ADDRESS ON FILE | | | | | | | |
| 307613 | MARTINEZ ARZOLA, JULIO | ADDRESS ON FILE | | | | | | | |
| 307614 | MARTINEZ ARZUAGA, CORAIMA | ADDRESS ON FILE | | | | | | | |
| 2189174 | Martinez Arzuaga, Gladys | ADDRESS ON FILE | | | | | | | |
| 307615 | MARTINEZ ARZUAGA, LILLIANA B | ADDRESS ON FILE | | | | | | | |
| 307617 | MARTINEZ AUTO CLINIC | P.O. BOX 1102 | | | | | ANASCO | PR | 00610 |
| 717864 | MARTINEZ AUTO PARTS | HC 2 BOX 48161 | | | | | VEGA BAJA | PR | 00693 |
| 847743 | MARTINEZ AUTO PARTS | PO BOX 669 | | | | | ANASCO | PR | 00610 |
| 717865 | MARTINEZ AUTO TECH | #729 PDA.23 CALLE DEL PARQUE | | | | | SANTURCE | PR | 00910 |
| 717866 | MARTINEZ AUTOMATIC TRANSMISSION | P O BOX 1427 | | | | | ISABELA | PR | 00662 |
| 1771678 | Martinez Avecedo , Isabel | ADDRESS ON FILE | | | | | | | |
| 307618 | MARTINEZ AVILA, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 307619 | MARTINEZ AVILA, LIDIMARI | ADDRESS ON FILE | | | | | | | |
| 307620 | MARTINEZ AVILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 307621 | MARTINEZ AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 307622 | MARTINEZ AVILES, CORAL | ADDRESS ON FILE | | | | | | | |
| 307623 | Martinez Aviles, Cruz M | ADDRESS ON FILE | | | | | | | |
| 307624 | MARTINEZ AVILES, DEBORAH | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 307625 | MARTINEZ AVILES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 2120053 | Martinez Aviles, Esther | ADDRESS ON FILE | | | | | | |
| 2101654 | Martinez Aviles, Esther | ADDRESS ON FILE | | | | | | |
| 307626 | Martinez Aviles, Esther | ADDRESS ON FILE | | | | | | |
| 801054 | MARTINEZ AVILES, GLORIA I | ADDRESS ON FILE | | | | | | |
| 307627 | MARTINEZ AVILES, JOSE | ADDRESS ON FILE | | | | | | |
| 307628 | MARTINEZ AVILES, JUAN | ADDRESS ON FILE | | | | | | |
| 307629 | Martinez Aviles, Laura I | ADDRESS ON FILE | | | | | | |
| 307630 | MARTINEZ AVILES, LIANA L | ADDRESS ON FILE | | | | | | |
| 307631 | MARTINEZ AVILES, LILLIBETH | ADDRESS ON FILE | | | | | | |
| 307632 | MARTINEZ AVILES, LUIS | ADDRESS ON FILE | | | | | | |
| 307633 | Martinez Aviles, Luis A. | ADDRESS ON FILE | | | | | | |
| 307634 | MARTINEZ AVILES, MARIA E | ADDRESS ON FILE | | | | | | |
| 307635 | MARTINEZ AVILES, OLGA | ADDRESS ON FILE | | | | | | |
| 1748136 | Martínez Avilés, Olga | ADDRESS ON FILE | | | | | | |
| 307636 | MARTINEZ AVILES, RAUL | ADDRESS ON FILE | | | | | | |
| 2056552 | Martinez Aviles, Raul | ADDRESS ON FILE | | | | | | |
| 307637 | MARTINEZ AVILES, VIVIAN | ADDRESS ON FILE | | | | | | |
| 307639 | MARTINEZ AVILES, WILHEM | ADDRESS ON FILE | | | | | | |
| 307638 | MARTINEZ AVILES, WILHEM | ADDRESS ON FILE | | | | | | |
| 1753691 | Martinez Aviles, Wilhem | ADDRESS ON FILE | | | | | | |
| 1691345 | Martinez Aviles, Wilhem | ADDRESS ON FILE | | | | | | |
| 307640 | MARTINEZ AYALA, ANDERSON | ADDRESS ON FILE | | | | | | |
| 307642 | MARTINEZ AYALA, CRUZ M | ADDRESS ON FILE | | | | | | |
| 307643 | MARTINEZ AYALA, DOLORES | ADDRESS ON FILE | | | | | | |
| 801056 | MARTINEZ AYALA, JOSUE M | ADDRESS ON FILE | | | | | | |
| 307644 | MARTINEZ AYALA, LIZ M | ADDRESS ON FILE | | | | | | |
| 801057 | MARTINEZ AYALA, LUCY | ADDRESS ON FILE | | | | | | |
| 801058 | MARTINEZ AYALA, LUCY | ADDRESS ON FILE | | | | | | |
| 307645 | MARTINEZ AYALA, MARIA | ADDRESS ON FILE | | | | | | |
| 307646 | MARTINEZ AYALA, MARIA M | ADDRESS ON FILE | | | | | | |
| 1871162 | Martinez Ayala, Mildred Z. | ADDRESS ON FILE | | | | | | |
| 307647 | MARTINEZ AYALA, MUGGETTE | ADDRESS ON FILE | | | | | | |
| 1790131 | Martinez Ayala, Nilda | ADDRESS ON FILE | | | | | | |
| 307648 | MARTINEZ AYALA, NILDA | ADDRESS ON FILE | | | | | | |
| 307649 | MARTINEZ AYALA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 307650 | MARTINEZ AYALA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 307651 | MARTINEZ AYALA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 1721247 | MARTINEZ AYALA, SARA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 307652 | MARTINEZ AYALA, SARA | ADDRESS ON FILE | | | | | | | | |
| 801059 | MARTINEZ AYALA, SARA | ADDRESS ON FILE | | | | | | | | |
| 801060 | MARTINEZ AYALA, SUSANA | ADDRESS ON FILE | | | | | | | | |
| 801061 | MARTINEZ AYALA, ZOILA M | ADDRESS ON FILE | | | | | | | | |
| 307654 | MARTINEZ AYMAT, MARIA | ADDRESS ON FILE | | | | | | | | |
| 307655 | MARTINEZ AYMAT, VIOLA M | ADDRESS ON FILE | | | | | | | | |
| 801062 | MARTINEZ AYMAT, VIOLA M. | ADDRESS ON FILE | | | | | | | | |
| 307656 | MARTINEZ AYOROA, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 307656 | MARTINEZ AYOROA, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 307657 | Martinez Baco, Orlando J. | ADDRESS ON FILE | | | | | | | | |
| 307658 | MARTINEZ BAESZ, IRENE | ADDRESS ON FILE | | | | | | | | |
| 307659 | MARTINEZ BAEZ, AIDA | ADDRESS ON FILE | | | | | | | | |
| 307660 | Martinez Baez, Angela J | ADDRESS ON FILE | | | | | | | | |
| 307661 | MARTINEZ BAEZ, CARIDAD | ADDRESS ON FILE | | | | | | | | |
| 307662 | MARTINEZ BAEZ, CECILIO | ADDRESS ON FILE | | | | | | | | |
| 307663 | Martinez Baez, Elny Lourdes | ADDRESS ON FILE | | | | | | | | |
| 307664 | MARTINEZ BAEZ, GERARDO | ADDRESS ON FILE | | | | | | | | |
| 307665 | Martinez Baez, Gilton | ADDRESS ON FILE | | | | | | | | |
| 1702760 | Martinez Baez, Heriberto | ADDRESS ON FILE | | | | | | | | |
| 307667 | MARTINEZ BAEZ, IRAIDA G | ADDRESS ON FILE | | | | | | | | |
| 1963768 | Martinez Baez, Iraida Gloria | ADDRESS ON FILE | | | | | | | | |
| 801064 | MARTINEZ BAEZ, IRENE | ADDRESS ON FILE | | | | | | | | |
| 1425445 | MARTINEZ BAEZ, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 307668 | Martinez Baez, Janisa | ADDRESS ON FILE | | | | | | | | |
| 307670 | MARTINEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 1425446 | MARTINEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 307671 | MARTINEZ BAEZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 307672 | Martinez Baez, Juana | ADDRESS ON FILE | | | | | | | | |
| 801065 | Martinez Baez, Lorna | ADDRESS ON FILE | | | | | | | | |
| 801066 | MARTINEZ BAEZ, LORNA | ADDRESS ON FILE | | | | | | | | |
| 307673 | MARTINEZ BAEZ, LORNA M. | ADDRESS ON FILE | | | | | | | | |
| 801067 | MARTINEZ BAEZ, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 307674 | MARTINEZ BAEZ, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 307675 | MARTINEZ BAEZ, MARIA D | ADDRESS ON FILE | | | | | | | | |
| 307676 | MARTINEZ BAEZ, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 801068 | MARTINEZ BAEZ, MAYRA A | ADDRESS ON FILE | | | | | | | | |
| 307677 | MARTINEZ BAEZ, MINERVA | ADDRESS ON FILE | | | | | | | | |
| 307678 | MARTINEZ BAEZ, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 307679 | MARTINEZ BAEZ, RAMON | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 307680 | Martinez Baez, Reinaldo | ADDRESS ON FILE |
| 307681 | MARTINEZ BAEZ, RUBIAM | ADDRESS ON FILE |
| 307683 | MARTINEZ BALADEJO, JIMARIE | ADDRESS ON FILE |
| 307684 | Martinez Baladejo, Jimmy | ADDRESS ON FILE |
| 307685 | MARTINEZ BALADEJO, JIMMY | ADDRESS ON FILE |
| 307686 | MARTINEZ BALBIN, TOMAS | ADDRESS ON FILE |
| 307687 | MARTINEZ BANCHS, MICHELLE | ADDRESS ON FILE |
| 801069 | MARTINEZ BARBOSA, IVONNE | ADDRESS ON FILE |
| 307688 | MARTINEZ BARBOSA, MARIA M | ADDRESS ON FILE |
| 307689 | MARTINEZ BARBOSA, MARICELA | ADDRESS ON FILE |
| 307690 | MARTINEZ BARBOSA, ROXANA | ADDRESS ON FILE |
| 307691 | MARTINEZ BARBOSA, WANDA | ADDRESS ON FILE |
| 307692 | MARTINEZ BARBOSA, WILMARIE | ADDRESS ON FILE |
| 307693 | MARTINEZ BARBOT, JUAN | ADDRESS ON FILE |
| 307694 | MARTINEZ BARNES, LIMARY | ADDRESS ON FILE |
| 307695 | MARTINEZ BARREIRO, ARIEL | ADDRESS ON FILE |
| 307696 | Martinez Barreto, Carlos | ADDRESS ON FILE |
| 307697 | MARTINEZ BARRETO, CARLOS | ADDRESS ON FILE |
| 307698 | MARTINEZ BARRETO, EDWARD | ADDRESS ON FILE |
| 307699 | Martinez Barreto, Edward R | ADDRESS ON FILE |
| 307553 | MARTINEZ BARRETO, EDWIN | ADDRESS ON FILE |
| 307700 | MARTINEZ BARRETO, ELISA | ADDRESS ON FILE |
| 307701 | MARTINEZ BARRETO, LIZBETH | ADDRESS ON FILE |
| 801070 | MARTINEZ BARRETO, MARIA | ADDRESS ON FILE |
| 307702 | Martinez Barreto, Maria J. | ADDRESS ON FILE |
| 307703 | MARTINEZ BARRETO, MILAGROS | ADDRESS ON FILE |
| 307704 | MARTINEZ BARRETO, NILDA R | ADDRESS ON FILE |
| 801071 | MARTINEZ BARRETO, SUNAMI | ADDRESS ON FILE |
| 307705 | MARTINEZ BARRETO, SYLVIA | ADDRESS ON FILE |
| 307706 | MARTINEZ BARRIO, CARLOS | ADDRESS ON FILE |
| 307707 | MARTINEZ BARRIOS, ROSA J | ADDRESS ON FILE |
| 307708 | MARTINEZ BARROS, ALFREDO | ADDRESS ON FILE |
| 307709 | MARTINEZ BARROSO MD, JOSE R | ADDRESS ON FILE |
| 307710 | MARTINEZ BARROSO, ANA | ADDRESS ON FILE |
| 307711 | MARTINEZ BARROSO, CARMEN | ADDRESS ON FILE |
| 307712 | MARTINEZ BARROSO, CARMEN | ADDRESS ON FILE |
| 307713 | MARTINEZ BARROSO, CARMEN E | ADDRESS ON FILE |
| 307714 | MARTINEZ BARROSO, MARILYN | ADDRESS ON FILE |
| 307715 | MARTINEZ BARROSO, MARILYN | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1668689 | Martínez Barroso, Marilyn | ADDRESS ON FILE | | | | | | |
| 307716 | MARTINEZ BAS, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 307589 | MARTINEZ BASCO, OSCAR | ADDRESS ON FILE | | | | | | |
| 307718 | MARTINEZ BASTIAN, VIVIAN N. | ADDRESS ON FILE | | | | | | |
| 307719 | MARTINEZ BATISTA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 1901287 | Martinez Batista, Irie M. | ADDRESS ON FILE | | | | | | |
| 307720 | MARTINEZ BATISTA, IVIE M. | ADDRESS ON FILE | | | | | | |
| 1888674 | Martinez Batista, Ivie M. | ADDRESS ON FILE | | | | | | |
| 307721 | MARTINEZ BATISTA, IVOLL | ADDRESS ON FILE | | | | | | |
| 307722 | MARTINEZ BATISTA, JOHANNY | ADDRESS ON FILE | | | | | | |
| 307723 | MARTINEZ BAUZA, JOSE R | ADDRESS ON FILE | | | | | | |
| 801072 | MARTINEZ BAUZA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 307724 | MARTINEZ BAUZA, VIVIAN J | ADDRESS ON FILE | | | | | | |
| 307725 | MARTINEZ BEAUCHAMP, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 307726 | MARTINEZ BELEN, CLARA | ADDRESS ON FILE | | | | | | |
| 307727 | MARTINEZ BELEN, GAYNELL | ADDRESS ON FILE | | | | | | |
| 307728 | MARTINEZ BELEN, MARITZA | ADDRESS ON FILE | | | | | | |
| 307729 | MARTINEZ BELEN, WILSON | ADDRESS ON FILE | | | | | | |
| 307730 | MARTINEZ BELENDEZ, ELI | ADDRESS ON FILE | | | | | | |
| 736419 | MARTINEZ BELLAVISTA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 736419 | MARTINEZ BELLAVISTA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 1486649 | MARTINEZ BELLAVISTA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 1486649 | MARTINEZ BELLAVISTA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 307732 | MARTINEZ BELLO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 847744 | MARTINEZ BELTRAN JOSEFINA | COND LAGUNA GARDENS 2 | 2 AVE LAGUNA APT 9C | | | CAROLINA | PR | 00979-6515 | |
| 307733 | MARTINEZ BELTRAN, EDWIN | ADDRESS ON FILE | | | | | | |
| 307735 | MARTINEZ BELTRAN, IVELISSE | ADDRESS ON FILE | | | | | | |
| 307736 | MARTINEZ BELTRAN, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 307737 | MARTINEZ BELTRAN, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 307738 | Martinez Bencebi, Milagros | ADDRESS ON FILE | | | | | | |
| 307739 | MARTINEZ BENEJAN, IVETTE M | ADDRESS ON FILE | | | | | | |
| 307740 | MARTINEZ BENEJAN, JOSE L | ADDRESS ON FILE | | | | | | |
| 248493 | MARTINEZ BENEJAN, JOSE L | ADDRESS ON FILE | | | | | | |
| 2030434 | Martinez Benejans, Ivette M. | ADDRESS ON FILE | | | | | | |
| 307741 | MARTINEZ BENGOCHEA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 307742 | MARTINEZ BENITEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 307743 | MARTINEZ BENITEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 307744 | MARTINEZ BENITEZ, DESIREE | ADDRESS ON FILE | | | | | | |
| 1565750 | Martinez Benitez, Desiree | ADDRESS ON FILE | | | | | | |
| 307745 | MARTINEZ BENITEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 307746 | MARTINEZ BENITEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 307747 | MARTINEZ BENITEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 307748 | MARTINEZ BENITEZ, JOSEAN | ADDRESS ON FILE | | | | | | |
| 307749 | MARTINEZ BENITEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 307750 | MARTINEZ BENITEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 801074 | MARTINEZ BENITEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 801075 | MARTINEZ BENITEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 307751 | MARTINEZ BENITEZ, YAHAIRA I | ADDRESS ON FILE | | | | | | |
| 1967099 | MARTINEZ BENITEZ, YAHAIRA IDALMEY | ADDRESS ON FILE | | | | | | |
| 1675994 | Martinez Benitez, Yahaira Idalmy | ADDRESS ON FILE | | | | | | |
| 307734 | MARTINEZ BENITEZ, YINDIADELIS | ADDRESS ON FILE | | | | | | |
| 307752 | MARTINEZ BERDECIA, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 307753 | MARTINEZ BERENGUER, VILMA I | ADDRESS ON FILE | | | | | | |
| 307754 | MARTINEZ BERMUDEZ, CARMEN V | ADDRESS ON FILE | | | | | | |
| 307755 | MARTINEZ BERMUDEZ, FELIX O. | ADDRESS ON FILE | | | | | | |
| 1526228 | MARTINEZ BERMUDEZ, FELIX O. | ADDRESS ON FILE | | | | | | |
| 307756 | MARTINEZ BERMUDEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 2019030 | Martinez Bermudez, Gabriel | ADDRESS ON FILE | | | | | | |
| 307757 | MARTINEZ BERMUDEZ, NORELIS | ADDRESS ON FILE | | | | | | |
| 307758 | MARTINEZ BERMUDEZ, NORMA E | ADDRESS ON FILE | | | | | | |
| 307759 | MARTINEZ BERMUDEZ, ROSA M. | ADDRESS ON FILE | | | | | | |
| 307760 | MARTINEZ BERMUDEZ, WANDA M | ADDRESS ON FILE | | | | | | |
| 307762 | MARTINEZ BERMUDEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 307761 | MARTINEZ BERMUDEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 307763 | MARTINEZ BERNABE, LESLIE | ADDRESS ON FILE | | | | | | |
| 307764 | MARTINEZ BERNANRD, SARIBELL | ADDRESS ON FILE | | | | | | |
| 307765 | MARTINEZ BERNARD, CARMEN G | ADDRESS ON FILE | | | | | | |
| 307766 | MARTINEZ BERNARD, CARMEN M | ADDRESS ON FILE | | | | | | |
| 307767 | MARTINEZ BERNARD, MARIA ESTHER | ADDRESS ON FILE | | | | | | |
| 307768 | MARTINEZ BERNARD, MARIBEL | ADDRESS ON FILE | | | | | | |
| 307769 | MARTINEZ BERNARD, PERSIDA | ADDRESS ON FILE | | | | | | |
| 307770 | MARTINEZ BERRIOS, ALBERTO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 307771 | MARTINEZ BERRIOS, CARMEN DEL P | ADDRESS ON FILE | | | | | | | |
| 307772 | MARTINEZ BERRIOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 307773 | MARTINEZ BERRIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 307774 | Martinez Berrios, Luis A | ADDRESS ON FILE | | | | | | | |
| 307775 | MARTINEZ BERRIOS, LYDIA R | ADDRESS ON FILE | | | | | | | |
| 307776 | MARTINEZ BERRIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 307777 | MARTINEZ BERRIOS, ROMEL | ADDRESS ON FILE | | | | | | | |
| 307778 | MARTINEZ BERRIOS, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 307779 | Martinez Berrios, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 307780 | MARTINEZ BERRIOS, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| 307781 | MARTINEZ BETANCOURT, ADELA | ADDRESS ON FILE | | | | | | | |
| 1615250 | Martinez Betancourt, Adela | ADDRESS ON FILE | | | | | | | |
| 307782 | MARTINEZ BETANCOURT, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 307783 | MARTINEZ BETANCOURT, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 307784 | MARTINEZ BETANCOURT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 307785 | MARTINEZ BETANCOURT, FELIX | ADDRESS ON FILE | | | | | | | |
| 1946451 | Martinez Betancourt, Rene | ADDRESS ON FILE | | | | | | | |
| 307786 | MARTINEZ BETANCOURT, RENE | ADDRESS ON FILE | | | | | | | |
| 307787 | MARTINEZ BEUCHAMP, DANIEL | ADDRESS ON FILE | | | | | | | |
| 307788 | MARTINEZ BEZARES, JANICE A. | ADDRESS ON FILE | | | | | | | |
| 307789 | MARTINEZ BIERD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 307790 | MARTINEZ BIGAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 801076 | MARTINEZ BIGAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 801077 | MARTINEZ BIGAS, PAULA N. | ADDRESS ON FILE | | | | | | | |
| 307791 | MARTINEZ BIRRIEL, JESSICA D | ADDRESS ON FILE | | | | | | | |
| 2031959 | Martinez Blasini, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 307792 | MARTINEZ BLASINI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 801078 | MARTINEZ BLASINI, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 307793 | MARTINEZ BLONDET, TERESA | ADDRESS ON FILE | | | | | | | |
| 801079 | MARTINEZ BOA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 307794 | MARTINEZ BOBE, ARLENE M | ADDRESS ON FILE | | | | | | | |
| 1975616 | Martinez Bobe, Arlene M. | ADDRESS ON FILE | | | | | | | |
| 307795 | Martinez Bodon, Luis A. | ADDRESS ON FILE | | | | | | | |
| 307796 | MARTINEZ BONET, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| 307797 | MARTINEZ BONET, MYRTIA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2094483 | Martinez Boneta, Sandra | ADDRESS ON FILE | | | | | | | |
| 307798 | MARTINEZ BONETA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 307799 | MARTINEZ BONILLA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 307800 | MARTINEZ BONILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 307801 | MARTINEZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 307802 | Martinez Bonilla, Jose G | ADDRESS ON FILE | | | | | | | |
| 307803 | MARTINEZ BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 801080 | MARTINEZ BONILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 307804 | Martinez Bonilla, Norberto | ADDRESS ON FILE | | | | | | | |
| 307805 | MARTINEZ BONILLA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 307806 | Martinez Bonilla, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 307807 | MARTINEZ BONILLA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 307808 | MARTINEZ BORGES, MARIE E | ADDRESS ON FILE | | | | | | | |
| 801081 | MARTINEZ BORGES, MARIE E. | ADDRESS ON FILE | | | | | | | |
| 307809 | MARTINEZ BORGOS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 307810 | MARTINEZ BORRAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 307812 | Martinez Borreno, Carmen J | ADDRESS ON FILE | | | | | | | |
| 307811 | MARTINEZ BORRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 307814 | MARTINEZ BORRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 307813 | MARTINEZ BORRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 307815 | MARTINEZ BORRERO, YAITZA | ADDRESS ON FILE | | | | | | | |
| 307816 | MARTINEZ BORROTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 307817 | MARTINEZ BOSCH, NINO | ADDRESS ON FILE | | | | | | | |
| 801082 | MARTINEZ BOTA, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 1859479 | MARTINEZ BOTA, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 307818 | MARTINEZ BOTA, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 307819 | MARTINEZ BOUCHET, PABLO | ADDRESS ON FILE | | | | | | | |
| 307820 | MARTINEZ BOUSQUET, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| 1870411 | Martinez Bousquet, Maribella | ADDRESS ON FILE | | | | | | | |
| 307821 | MARTINEZ BOUSQUET, OREALIZ | ADDRESS ON FILE | | | | | | | |
| 1822933 | Martinez Bracero, Jaime | ADDRESS ON FILE | | | | | | | |
| 307822 | MARTINEZ BRACERO, JAIME | ADDRESS ON FILE | | | | | | | |
| 1951128 | Martinez Bracero, Jaime | ADDRESS ON FILE | | | | | | | |
| 307823 | MARTINEZ BRACERO, JAIME I. | ADDRESS ON FILE | | | | | | | |
| 307825 | MARTINEZ BRACETTI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 307826 | Martinez Bracetty, Hector L. | ADDRESS ON FILE | | | | | | | |
| 307827 | MARTINEZ BRANUELAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2013001 | Martinez Branuelas, Maria L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 307828 | MARTINEZ BRENES, BASTY | ADDRESS ON FILE | | | | | | | |
| 307829 | MARTINEZ BRENES, KARLA | ADDRESS ON FILE | | | | | | | |
| 307830 | MARTINEZ BRITOS, MARCELO | ADDRESS ON FILE | | | | | | | |
| 801083 | MARTINEZ BRUGAL, HARRY | ADDRESS ON FILE | | | | | | | |
| 801084 | MARTINEZ BRUGAL, HARRY M | ADDRESS ON FILE | | | | | | | |
| 307831 | MARTINEZ BRUGAL, HARRY M | ADDRESS ON FILE | | | | | | | |
| 307832 | MARTINEZ BRUNO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 307833 | MARTINEZ BUITRAGO, LEILA | ADDRESS ON FILE | | | | | | | |
| 307834 | MARTINEZ BULA, NORYVETTE | ADDRESS ON FILE | | | | | | | |
| 307835 | MARTINEZ BULTED, EULALIO | ADDRESS ON FILE | | | | | | | |
| 307836 | MARTINEZ BULTED, JAVIER | ADDRESS ON FILE | | | | | | | |
| 307837 | MARTINEZ BUNKER, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 2161228 | Martinez Burgos , Domingo | ADDRESS ON FILE | | | | | | | |
| 2179112 | Martinez Burgos, Aida L. | ADDRESS ON FILE | | | | | | | |
| 307838 | MARTINEZ BURGOS, ALEX M | ADDRESS ON FILE | | | | | | | |
| 801085 | MARTINEZ BURGOS, ALEX M. | ADDRESS ON FILE | | | | | | | |
| 307839 | MARTINEZ BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 307840 | MARTINEZ BURGOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 307841 | MARTINEZ BURGOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 801086 | MARTINEZ BURGOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 307842 | MARTINEZ BURGOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 307843 | MARTINEZ BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 307843 | MARTINEZ BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 307844 | MARTINEZ BURGOS, CELIA V | ADDRESS ON FILE | | | | | | | |
| 307845 | MARTINEZ BURGOS, DAGMARY | ADDRESS ON FILE | | | | | | | |
| 307846 | MARTINEZ BURGOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 307847 | MARTINEZ BURGOS, DINORAH | ADDRESS ON FILE | | | | | | | |
| 2159076 | Martinez Burgos, Edilberto | ADDRESS ON FILE | | | | | | | |
| 307848 | MARTINEZ BURGOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 307849 | Martinez Burgos, Haydee | ADDRESS ON FILE | | | | | | | |
| 307850 | Martinez Burgos, Hector L | ADDRESS ON FILE | | | | | | | |
| 307851 | MARTINEZ BURGOS, IGNUARA | ADDRESS ON FILE | | | | | | | |
| 307852 | MARTINEZ BURGOS, IGNUARA | ADDRESS ON FILE | | | | | | | |
| 307853 | MARTINEZ BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 307854 | MARTINEZ BURGOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 307855 | MARTINEZ BURGOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 307856 | MARTINEZ BURGOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 801087 | MARTINEZ BURGOS, LUIS F | ADDRESS ON FILE | | | | | | | |
| 307857 | MARTINEZ BURGOS, LUIS F | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 307858 | MARTINEZ BURGOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 307859 | MARTINEZ BURGOS, MARIA A | ADDRESS ON FILE | | | | | | |
| 307860 | MARTINEZ BURGOS, MARIELY | ADDRESS ON FILE | | | | | | |
| 307861 | MARTINEZ BURGOS, MARIZEL | ADDRESS ON FILE | | | | | | |
| 307862 | MARTINEZ BURGOS, MELANY | ADDRESS ON FILE | | | | | | |
| 307863 | MARTINEZ BURGOS, NATHAN | ADDRESS ON FILE | | | | | | |
| 307864 | MARTINEZ BURGOS, NORMA | ADDRESS ON FILE | | | | | | |
| 307865 | MARTINEZ BURGOS, NORMA I. | ADDRESS ON FILE | | | | | | |
| 307866 | MARTINEZ BURGOS, ORIOLIS | ADDRESS ON FILE | | | | | | |
| 307867 | Martinez Burgos, Pedro | ADDRESS ON FILE | | | | | | |
| 307868 | MARTINEZ BURGOS, ROSITA | ADDRESS ON FILE | | | | | | |
| 307869 | MARTINEZ BURGOS, SAIL | ADDRESS ON FILE | | | | | | |
| 307870 | MARTINEZ BURGOS, SHARON | ADDRESS ON FILE | | | | | | |
| 307871 | MARTINEZ BURGOS, TAMIS | ADDRESS ON FILE | | | | | | |
| 307872 | Martinez Burgos, Zoraida | ADDRESS ON FILE | | | | | | |
| 801088 | MARTINEZ BUTLER, JEZZEL | ADDRESS ON FILE | | | | | | |
| 307873 | MARTINEZ BUTLER, JOSE | ADDRESS ON FILE | | | | | | |
| 307874 | MARTINEZ CABALLERO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 801089 | MARTINEZ CABAN, ANA | ADDRESS ON FILE | | | | | | |
| 307876 | MARTINEZ CABAN, NAIHOMY | ADDRESS ON FILE | | | | | | |
| 307877 | MARTINEZ CABAN, RUBEN J | ADDRESS ON FILE | | | | | | |
| 307878 | MARTINEZ CABAN, SORILIZ | ADDRESS ON FILE | | | | | | |
| 307879 | MARTINEZ CABELLO, LEILA | ADDRESS ON FILE | | | | | | |
| 307880 | MARTINEZ CABELLO, MARIED | ADDRESS ON FILE | | | | | | |
| 2039416 | Martinez Caboy, Miguel | ADDRESS ON FILE | | | | | | |
| 307881 | MARTINEZ CABRAL, YSIDRO | ADDRESS ON FILE | | | | | | |
| 307882 | MARTINEZ CABRERA, ALOIDA I | ADDRESS ON FILE | | | | | | |
| 801091 | MARTINEZ CABRERA, ANGELES | ADDRESS ON FILE | | | | | | |
| 1591452 | Martinez Cabrera, Angeles M | ADDRESS ON FILE | | | | | | |
| 307884 | MARTINEZ CABRERA, AWILDA | ADDRESS ON FILE | | | | | | |
| 307885 | Martinez Cabrera, Benjamin | ADDRESS ON FILE | | | | | | |
| 307886 | MARTINEZ CABRERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 307887 | MARTINEZ CABRERA, JORGE | ADDRESS ON FILE | | | | | | |
| 307888 | Martinez Cabrera, Jose D | ADDRESS ON FILE | | | | | | |
| 307889 | MARTINEZ CABRERA, JUDITH | ADDRESS ON FILE | | | | | | |
| 801092 | MARTINEZ CACERES, PEDRO | ADDRESS ON FILE | | | | | | |
| 307890 | MARTINEZ CACERES, PEDRO R | ADDRESS ON FILE | | | | | | |
| 307891 | MARTINEZ CAEZ, FULGENCIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 307892 | Martinez Caez, Jorge M | ADDRESS ON FILE | | | | | | |
| 307893 | MARTINEZ CAEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 307894 | MARTINEZ CALDER, ANNETTE | ADDRESS ON FILE | | | | | | |
| 307895 | MARTINEZ CALDER, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 307896 | MARTINEZ CALDERIN, DORYCEL | ADDRESS ON FILE | | | | | | |
| 307897 | MARTINEZ CALDERIN, DORYCEL | ADDRESS ON FILE | | | | | | |
| 307898 | MARTINEZ CALDERIN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1838977 | Martinez Calderon, Abigail | ADDRESS ON FILE | | | | | | |
| 1838728 | Martinez Calderon, Abigail | ADDRESS ON FILE | | | | | | |
| 1257211 | MARTINEZ CALDERON, ANGIE M. | ADDRESS ON FILE | | | | | | |
| 307900 | MARTINEZ CALDERON, CARMEN | ADDRESS ON FILE | | | | | | |
| 307901 | MARTINEZ CALDERON, CARMEN A | ADDRESS ON FILE | | | | | | |
| 801093 | MARTINEZ CALDERON, DARISABEL | ADDRESS ON FILE | | | | | | |
| 307902 | MARTINEZ CALDERON, DENIECE | ADDRESS ON FILE | | | | | | |
| 307903 | MARTINEZ CALDERON, EDNA | ADDRESS ON FILE | | | | | | |
| 307904 | MARTINEZ CALDERON, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 307905 | MARTINEZ CALDERON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 307906 | MARTINEZ CALDERON, RUDY | ADDRESS ON FILE | | | | | | |
| 307907 | MARTINEZ CALDERON, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 307908 | MARTINEZ CALERO, JAVIER | ADDRESS ON FILE | | | | | | |
| 307909 | MARTINEZ CALIMANO, ANA M. | ADDRESS ON FILE | | | | | | |
| 307910 | MARTINEZ CALIMANO, ANA M. | ADDRESS ON FILE | | | | | | |
| 1486697 | Martinez Calimano, Sylvia I. | ADDRESS ON FILE | | | | | | |
| 307911 | MARTINEZ CALIX, EDUARDO | ADDRESS ON FILE | | | | | | |
| 307912 | MARTINEZ CALIX, EDUARDO J. | ADDRESS ON FILE | | | | | | |
| 307913 | MARTINEZ CALO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 847745 | MARTINEZ CAMACHO DALMARIE J | BO HATO ARRIBA | HC 2 BOX 47420 | | | ARECIBO | PR | 00612 | |
| 307914 | MARTINEZ CAMACHO MD, EDANNYS | ADDRESS ON FILE | | | | | | |
| 307915 | MARTINEZ CAMACHO, ANA V. | ADDRESS ON FILE | | | | | | |
| 307916 | MARTINEZ CAMACHO, DALMARIE | ADDRESS ON FILE | | | | | | |
| 307917 | MARTINEZ CAMACHO, DANILIS | ADDRESS ON FILE | | | | | | |
| 307918 | MARTINEZ CAMACHO, DIANA | ADDRESS ON FILE | | | | | | |
| 307919 | MARTINEZ CAMACHO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 307920 | MARTINEZ CAMACHO, ELGA M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 307921 | MARTINEZ CAMACHO, ELSA N | ADDRESS ON FILE | | | | | | | | |
| 307922 | MARTINEZ CAMACHO, FELIX A | ADDRESS ON FILE | | | | | | | | |
| 307923 | MARTINEZ CAMACHO, GERALDO | ADDRESS ON FILE | | | | | | | | |
| 307924 | MARTINEZ CAMACHO, GUILLERMO | ADDRESS ON FILE | | | | | | | | |
| 1668972 | Martinez Camacho, Hiram | ADDRESS ON FILE | | | | | | | | |
| 1668972 | Martinez Camacho, Hiram | ADDRESS ON FILE | | | | | | | | |
| 2222782 | Martinez Camacho, Hiram | ADDRESS ON FILE | | | | | | | | |
| 307925 | MARTINEZ CAMACHO, IRMARIS | ADDRESS ON FILE | | | | | | | | |
| 801095 | MARTINEZ CAMACHO, IRMARIS | ADDRESS ON FILE | | | | | | | | |
| 307927 | MARTINEZ CAMACHO, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 307926 | MARTINEZ CAMACHO, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 307928 | MARTINEZ CAMACHO, JORGE L. | ADDRESS ON FILE | | | | | | | | |
| 307930 | MARTINEZ CAMACHO, JORGE L. | ADDRESS ON FILE | | | | | | | | |
| 307931 | MARTINEZ CAMACHO, JOSE H. | ADDRESS ON FILE | | | | | | | | |
| 801096 | MARTINEZ CAMACHO, JUAN M | ADDRESS ON FILE | | | | | | | | |
| 307933 | MARTINEZ CAMACHO, LISMARIE | ADDRESS ON FILE | | | | | | | | |
| 801097 | MARTINEZ CAMACHO, LISMARIE | ADDRESS ON FILE | | | | | | | | |
| 801098 | MARTINEZ CAMACHO, LISMARIE | ADDRESS ON FILE | | | | | | | | |
| 307934 | MARTINEZ CAMACHO, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 307935 | MARTINEZ CAMACHO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 307936 | MARTINEZ CAMACHO, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 801099 | MARTINEZ CAMACHO, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 853518 | MARTINEZ CAMACHO, NESTOR | ADDRESS ON FILE | | | | | | | | |
| 307938 | MARTINEZ CAMACHO, NESTOR | ADDRESS ON FILE | | | | | | | | |
| 307939 | MARTINEZ CAMACHO, NILSA | ADDRESS ON FILE | | | | | | | | |
| 307940 | MARTINEZ CAMACHO, NILSA | ADDRESS ON FILE | | | | | | | | |
| 801100 | MARTINEZ CAMACHO, NYDIA | ADDRESS ON FILE | | | | | | | | |
| 307941 | MARTINEZ CAMACHO, NYDIA | ADDRESS ON FILE | | | | | | | | |
| 307942 | MARTINEZ CAMACHO, RAUL | ADDRESS ON FILE | | | | | | | | |
| 307943 | MARTINEZ CAMACHO, RAUL | ADDRESS ON FILE | | | | | | | | |
| 307944 | MARTINEZ CAMACHO, ROSA H | ADDRESS ON FILE | | | | | | | | |
| 1732525 | Martinez Camacho, Rosa H. | ADDRESS ON FILE | | | | | | | | |
| 307945 | Martinez Camacho, Rosa M | ADDRESS ON FILE | | | | | | | | |
| 307946 | MARTINEZ CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 307929 | MARTINEZ CAMACHO, WESLEY | ADDRESS ON FILE | | | | | | | | |
| 307947 | Martinez Camacho, Yolanda | ADDRESS ON FILE | | | | | | | | |
| 307948 | MARTINEZ CAMARA, LOUIS | ADDRESS ON FILE | | | | | | | | |
| 307949 | MARTINEZ CAMARA, LUIS | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 307950 | MARTINEZ CAMARENO, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 307951 | MARTINEZ CAMILO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 307952 | Martinez Caminero, Orialis | ADDRESS ON FILE | | | | | | | |
| 801102 | MARTINEZ CAMPBELL, LAURA C | ADDRESS ON FILE | | | | | | | |
| 307953 | MARTINEZ CAMPOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 307954 | MARTINEZ CANALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 307955 | MARTINEZ CANALS, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 307956 | MARTINEZ CAÑAVATE MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 307957 | MARTINEZ CANAVATE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 307958 | MARTINEZ CANCANON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 307959 | MARTINEZ CANCANON, RAUL | ADDRESS ON FILE | | | | | | | |
| 307960 | MARTINEZ CANCEL, ALMA L. | ADDRESS ON FILE | | | | | | | |
| 307961 | MARTINEZ CANCEL, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 307962 | MARTINEZ CANCEL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 307963 | MARTINEZ CANCEL, JORGE | ADDRESS ON FILE | | | | | | | |
| 307964 | MARTINEZ CANCEL, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 307965 | MARTINEZ CANCEL, RAMON | ADDRESS ON FILE | | | | | | | |
| 307966 | Martinez Candelaria, Alexis | ADDRESS ON FILE | | | | | | | |
| 307967 | MARTINEZ CANDELARIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 307968 | Martinez Candelaria, Juan J | ADDRESS ON FILE | | | | | | | |
| 307969 | MARTINEZ CANDELARIA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 307970 | MARTINEZ CANDELARIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 307971 | MARTINEZ CANDELARIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 307972 | MARTINEZ CANDELARIO, YAMAYRA | ADDRESS ON FILE | | | | | | | |
| 307973 | MARTINEZ CANET, VICTOR | ADDRESS ON FILE | | | | | | | |
| 307974 | MARTINEZ CANHAM, SPENSER | ADDRESS ON FILE | | | | | | | |
| 307975 | MARTINEZ CANINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 307976 | MARTINEZ CANTRES, ELIZER | ADDRESS ON FILE | | | | | | | |
| 307977 | MARTINEZ CANTRES, ELYRIS | ADDRESS ON FILE | | | | | | | |
| 307978 | MARTINEZ CAOLO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 307979 | Martinez Capella, Hector J | ADDRESS ON FILE | | | | | | |
| 307980 | MARTINEZ CAPO, PAMELA C. | ADDRESS ON FILE | | | | | | |
| 307981 | MARTINEZ CAQUIAS, RITA T | ADDRESS ON FILE | | | | | | |
| 307983 | MARTINEZ CARABALLO, ANGELA M | ADDRESS ON FILE | | | | | | |
| 801103 | MARTINEZ CARABALLO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 307984 | MARTINEZ CARABALLO, CHANTIEL | ADDRESS ON FILE | | | | | | |
| 307985 | MARTINEZ CARABALLO, JESUS | ADDRESS ON FILE | | | | | | |
| 2162017 | Martinez Caraballo, Jose A | ADDRESS ON FILE | | | | | | |
| 307986 | MARTINEZ CARABALLO, JOSE A | ADDRESS ON FILE | | | | | | |
| 801104 | MARTINEZ CARABALLO, JOSE A | ADDRESS ON FILE | | | | | | |
| 307987 | MARTINEZ CARABALLO, JUAN C | ADDRESS ON FILE | | | | | | |
| 307988 | Martinez Caraballo, Liza V | ADDRESS ON FILE | | | | | | |
| 307989 | MARTINEZ CARABALLO, MAGIN | ADDRESS ON FILE | | | | | | |
| 307990 | MARTINEZ CARABALLO, MARILETZI | ADDRESS ON FILE | | | | | | |
| 307991 | MARTINEZ CARABALLO, RENE | ADDRESS ON FILE | | | | | | |
| 307992 | MARTINEZ CARABALLO, SANDRA | ADDRESS ON FILE | | | | | | |
| 307993 | MARTINEZ CARABALLO, SANTIAGO J | ADDRESS ON FILE | | | | | | |
| 307994 | MARTINEZ CARABALLO, SARELY | ADDRESS ON FILE | | | | | | |
| 307995 | MARTINEZ CARABALLO, SHEILA A | ADDRESS ON FILE | | | | | | |
| 1425447 | MARTINEZ CARBONELL, HILDA | ADDRESS ON FILE | | | | | | |
| 307997 | MARTINEZ CARDENAS, MARIA | ADDRESS ON FILE | | | | | | |
| 307998 | MARTINEZ CARDERO, BLANCA | ADDRESS ON FILE | | | | | | |
| 307999 | MARTINEZ CARDONA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 308000 | MARTINEZ CARDONA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 308001 | MARTINEZ CARDONA, ELSA | ADDRESS ON FILE | | | | | | |
| 308002 | MARTINEZ CARDONA, ELSA | ADDRESS ON FILE | | | | | | |
| 308003 | Martinez Cardona, Heriberto | ADDRESS ON FILE | | | | | | |
| 308004 | MARTINEZ CARDONA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 308005 | MARTINEZ CARDONA, JOCELYN | ADDRESS ON FILE | | | | | | |
| 801105 | MARTINEZ CARDONA, MARY | ADDRESS ON FILE | | | | | | |
| 801106 | MARTINEZ CARDONA, MARY L | ADDRESS ON FILE | | | | | | |
| 308006 | MARTINEZ CARDONA, MARY L. | ADDRESS ON FILE | | | | | | |
| 1721101 | Martinez Cardona, Mary Lydia | ADDRESS ON FILE | | | | | | |
| 308007 | MARTINEZ CARDONA, MIGDALIA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 308008 | Martinez Cardona, Myrnaliz | ADDRESS ON FILE | | | | | | |
| 308009 | MARTINEZ CARDONA, NILDA | ADDRESS ON FILE | | | | | | |
| 308010 | Martinez Cardona, Ramon E | ADDRESS ON FILE | | | | | | |
| 308011 | MARTINEZ CARDOZA, ANGEL | ADDRESS ON FILE | | | | | | |
| 449935 | MARTINEZ CARILIA, RIVERA | ADDRESS ON FILE | | | | | | |
| 308012 | MARTINEZ CARLO, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 308013 | MARTINEZ CARLO, JAVIER | ADDRESS ON FILE | | | | | | |
| 308014 | MARTINEZ CARMENATTY, PORFIRIO | ADDRESS ON FILE | | | | | | |
| 1319732 | MARTINEZ CARMONA, BETSY A | ADDRESS ON FILE | | | | | | |
| 308015 | MARTINEZ CARMONA, EVELYN J. | ADDRESS ON FILE | | | | | | |
| 308016 | MARTINEZ CARMONA, FRANK | ADDRESS ON FILE | | | | | | |
| 308017 | MARTINEZ CARMONA, JUANA E | ADDRESS ON FILE | | | | | | |
| 1258694 | MARTINEZ CARMONA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 308018 | MARTINEZ CARMONA, OSCAR | ADDRESS ON FILE | | | | | | |
| 1258695 | MARTINEZ CARMONA, OSCAR | ADDRESS ON FILE | | | | | | |
| 307982 | MARTINEZ CARRASCO, JULIO | ADDRESS ON FILE | | | | | | |
| 308019 | Martinez Carrasquil, Daniel | ADDRESS ON FILE | | | | | | |
| 308020 | MARTINEZ CARRASQUILLO MD, JORGE | ADDRESS ON FILE | | | | | | |
| 308021 | MARTINEZ CARRASQUILLO, ADRIANA | ADDRESS ON FILE | | | | | | |
| 801107 | MARTINEZ CARRASQUILLO, BELYSA | ADDRESS ON FILE | | | | | | |
| 308022 | MARTINEZ CARRASQUILLO, BELYSA | ADDRESS ON FILE | | | | | | |
| 801108 | MARTINEZ CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | |
| 308023 | MARTINEZ CARRASQUILLO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 308024 | MARTINEZ CARRASQUILLO, DAVID | ADDRESS ON FILE | | | | | | |
| 308025 | Martinez Carrasquillo, Hiram | ADDRESS ON FILE | | | | | | |
| 308026 | MARTINEZ CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 1420462 | MARTINEZ CARRASQUILLO, OLGA | LUZ I. BURGOS SANTOS | 1135 ITURREGUI PLAZA SUITE 206 B | | | SAN JUAN | PR | 00924 |
| 308027 | MARTINEZ CARRASQUILLO, OLGA I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 308028 | Martinez Carrasquillo, Olga I | ADDRESS ON FILE | | | | | | | |
| 308029 | MARTINEZ CARRERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 801109 | MARTINEZ CARRERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 308030 | MARTINEZ CARRERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 801110 | MARTINEZ CARRERO, JENNIFER V | ADDRESS ON FILE | | | | | | | |
| 1618330 | MARTINEZ CARRERO, JENNIFER V. | ADDRESS ON FILE | | | | | | | |
| 308031 | MARTINEZ CARRERO, NATALIE M. | ADDRESS ON FILE | | | | | | | |
| 308032 | MARTINEZ CARRILLO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 308033 | MARTINEZ CARRILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 308035 | MARTINEZ CARRILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 308034 | MARTINEZ CARRILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 308036 | MARTINEZ CARRION, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 308037 | MARTINEZ CARRION, ROXANA | ADDRESS ON FILE | | | | | | | |
| 801111 | MARTINEZ CARRUCINI, KEISHLA B | ADDRESS ON FILE | | | | | | | |
| 308038 | MARTINEZ CARRUCINI, RAY | ADDRESS ON FILE | | | | | | | |
| 1983818 | Martinez Cartagena, Carmen H. | ADDRESS ON FILE | | | | | | | |
| 308039 | MARTINEZ CARTAGENA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 308040 | MARTINEZ CARTAGENA, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 801112 | MARTINEZ CARTAGENA, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 308041 | MARTINEZ CARTAGENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 308042 | MARTINEZ CARTAGENA, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 308043 | MARTINEZ CARTAGENA, FRANZ | ADDRESS ON FILE | | | | | | | |
| 308044 | MARTINEZ CARTAGENA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 308045 | MARTINEZ CARTAGENA, LILLIAN J | ADDRESS ON FILE | | | | | | | |
| 801113 | MARTINEZ CARTAGENA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 801114 | MARTINEZ CARTAGENA, MYRNA N | ADDRESS ON FILE | | | | | | | |
| 308046 | MARTINEZ CARTAGENA, MYRNA N | ADDRESS ON FILE | | | | | | | |
| 308047 | MARTINEZ CARTAGENA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 308048 | MARTINEZ CARVAJAL, ANN M | ADDRESS ON FILE | | | | | | | |
| 308049 | MARTINEZ CASANOVA, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 308050 | MARTINEZ CASANOVA, MAGDALINE | ADDRESS ON FILE | | | | | | |
| 308051 | MARTINEZ CASAREO, DHANIA | ADDRESS ON FILE | | | | | | |
| 308052 | MARTINEZ CASILLAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 308053 | MARTINEZ CASILLAS, DENNISSE M. | ADDRESS ON FILE | | | | | | |
| 308054 | MARTINEZ CASILLAS, JOSE | ADDRESS ON FILE | | | | | | |
| 308055 | MARTINEZ CASTALDO, VALERIE | ADDRESS ON FILE | | | | | | |
| 308056 | MARTINEZ CASTELLANOS, MYRIAM E | ADDRESS ON FILE | | | | | | |
| 308057 | MARTINEZ CASTILLO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 308058 | MARTINEZ CASTILLO, ESTHER | ADDRESS ON FILE | | | | | | |
| 2176250 | MARTINEZ CASTILLO, JORGE L. | AEP | REGION MAYAGUEZ | | | PR | | |
| 308059 | MARTINEZ CASTILLO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 308060 | MARTINEZ CASTILLO, LYNEL | ADDRESS ON FILE | | | | | | |
| 308061 | MARTINEZ CASTILLO, VALLERIE | ADDRESS ON FILE | | | | | | |
| 308062 | MARTINEZ CASTILLO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 308063 | MARTINEZ CASTRO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 308064 | MARTINEZ CASTRO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 308065 | MARTINEZ CASTRO, CARLOS | ADDRESS ON FILE | | | | | | |
| 801115 | MARTINEZ CASTRO, CATHERINE | ADDRESS ON FILE | | | | | | |
| 308066 | MARTINEZ CASTRO, CYNTHIA D | ADDRESS ON FILE | | | | | | |
| 801116 | MARTINEZ CASTRO, CYNTHIA D | ADDRESS ON FILE | | | | | | |
| 308067 | MARTINEZ CASTRO, DAISY M | ADDRESS ON FILE | | | | | | |
| 308068 | MARTINEZ CASTRO, ELVIN | ADDRESS ON FILE | | | | | | |
| 308069 | MARTINEZ CASTRO, GREGORIO | ADDRESS ON FILE | | | | | | |
| 308070 | MARTINEZ CASTRO, GRETZA M. | ADDRESS ON FILE | | | | | | |
| 308071 | MARTINEZ CASTRO, JAMILKA | ADDRESS ON FILE | | | | | | |
| 308072 | MARTINEZ CASTRO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 308073 | MARTINEZ CASTRO, JOSUE | ADDRESS ON FILE | | | | | | |
| 308074 | MARTINEZ CASTRO, MANUEL | ADDRESS ON FILE | | | | | | |
| 1617341 | Martinez Castro, Marta J | ADDRESS ON FILE | | | | | | |
| 308076 | MARTINEZ CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 308077 | MARTINEZ CASTRO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 308078 | MARTINEZ CASTRO, NAILID | ADDRESS ON FILE | | | | | | |
| 308079 | MARTINEZ CASTRO, NATALIA | ADDRESS ON FILE | | | | | | |
| 308080 | MARTINEZ CASTRO, NELLYBETH | ADDRESS ON FILE | | | | | | |
| 308081 | MARTINEZ CASTRO, PETRA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 308082 | MARTINEZ CASTRODAD, CONSUELO | ADDRESS ON FILE | | | | | | |
| 308083 | MARTINEZ CASTROLOPEZ, FRANKIE | ADDRESS ON FILE | | | | | | |
| 308084 | MARTINEZ CEBOLLERO, SONIA E | ADDRESS ON FILE | | | | | | |
| 308085 | MARTINEZ CEDENO, HERBERT | ADDRESS ON FILE | | | | | | |
| 308086 | MARTINEZ CEDENO, JANITZA | ADDRESS ON FILE | | | | | | |
| 308087 | Martinez Cedeno, Jose Y. | ADDRESS ON FILE | | | | | | |
| 308088 | MARTINEZ CEDENO, PEDRO | ADDRESS ON FILE | | | | | | |
| 308089 | MARTINEZ CEDENO, SHEYLA | ADDRESS ON FILE | | | | | | |
| 2207698 | Martinez Centeneo, Elizabeth | ADDRESS ON FILE | | | | | | |
| 2207749 | Martinez Centeno, Damaris | 12 Camino del Valle | Urb. Colibnas de Plata | | | Toa Alta | PR | 00953 |
| 2210845 | MARTINEZ CENTENO, DAMARIS | 12 CAMINO DEL VALLE | URB. COLINAS DE PLATA | | | TOA ALTA | PR | 00953 |
| 2212406 | Martinez Centeno, Damaris | 12 Camino del Valle | Urb. Colinas De Plata | | | Toa Alta | PR | 00953 |
| 308090 | MARTINEZ CENTENO, EDITH M | ADDRESS ON FILE | | | | | | |
| 308091 | MARTINEZ CENTENO, EDITH MARGARITA | ADDRESS ON FILE | | | | | | |
| 308092 | MARTINEZ CENTENO, EDMEE | ADDRESS ON FILE | | | | | | |
| 1963034 | Martinez Centeno, Elizabeth | ADDRESS ON FILE | | | | | | |
| 2205746 | Martinez Centeno, Elizabeth | ADDRESS ON FILE | | | | | | |
| 308093 | MARTINEZ CENTENO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 308094 | MARTINEZ CENTENO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 308095 | Martinez Centeno, Jorge L. | ADDRESS ON FILE | | | | | | |
| 308096 | MARTINEZ CENTENO, JULIO | ADDRESS ON FILE | | | | | | |
| 308097 | MARTINEZ CENTENO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1677744 | Martinez Centeno, Miguel A. | ADDRESS ON FILE | | | | | | |
| 308098 | MARTINEZ CENTENO, NORMA | ADDRESS ON FILE | | | | | | |
| 308099 | MARTINEZ CEPEDA, VICTOR | ADDRESS ON FILE | | | | | | |
| 308100 | MARTINEZ CESANI, MICHELLE D | ADDRESS ON FILE | | | | | | |
| 308102 | MARTINEZ CESTERO, JESSICA M. | ADDRESS ON FILE | | | | | | |
| 308103 | MARTINEZ CHALUISANT, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 308104 | MARTINEZ CHAPARRO, JONATHAN F | ADDRESS ON FILE | | | | | | |
| 853519 | MARTINEZ CHAPARRO, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 308105 | MARTINEZ CHAPMAN, JEANNIE | ADDRESS ON FILE | | | | | | |
| 308106 | MARTINEZ CHARDON, LUZ C | ADDRESS ON FILE | | | | | | |
| 1664685 | Martinez Chaulizant, Ricardo | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1664685 | Martinez Chaulizant, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1664685 | Martinez Chaulizant, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1420463 | MARTÍNEZ CHAVEZ, GIANCARLO | JOSÉ RIOS RIOS | CHIRINO OFFICE PLAZA1802 CARRETERA 8838 SUITE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 308107 | MARTÍNEZ CHAVEZ, GIANCARLO | LIC JOSÉ RIOS RIOS | CHIRINO OFFICE PLAZA1802 CARRETERA 8838 | SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| 308108 | MARTINEZ CHAVEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 308109 | Martinez Chevere, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 308110 | MARTINEZ CHEVERES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 1660181 | MARTINEZ CHEVEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 308111 | MARTINEZ CHEVEREZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 308112 | MARTINEZ CHINEA MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 308113 | MARTINEZ CHINEA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 308114 | MARTINEZ CHINEA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 308115 | MARTINEZ CHIQUES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 308116 | Martinez Cidron, Joel M | ADDRESS ON FILE | | | | | | | |
| 308117 | MARTINEZ CIDRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 308118 | MARTINEZ CIMADEVILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 801117 | MARTINEZ CINTRON, ALVIN | ADDRESS ON FILE | | | | | | | |
| 308119 | MARTINEZ CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| 308120 | MARTINEZ CINTRON, ANA D. | ADDRESS ON FILE | | | | | | | |
| 308122 | MARTINEZ CINTRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 308121 | MARTINEZ CINTRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 308124 | MARTINEZ CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308125 | MARTINEZ CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308123 | MARTINEZ CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308126 | MARTINEZ CINTRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 308127 | Martinez Cintron, Edwin | ADDRESS ON FILE | | | | | | | |
| 308128 | Martinez Cintron, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 308129 | MARTINEZ CINTRON, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| 308130 | MARTINEZ CINTRON, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 308131 | Martinez Cintron, Gilberto | ADDRESS ON FILE | | | | | | | |
| 308132 | MARTINEZ CINTRON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1888340 | Martinez Cintron, Gloria N. | ADDRESS ON FILE | | | | | | | |
| 1963192 | Martinez Cintron, Gloria N. | ADDRESS ON FILE | | | | | | | |
| 308133 | MARTINEZ CINTRON, HAZIEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1859435 | Martinez Cintron, Joel M. | ADDRESS ON FILE | | | | | | | | |
| 308134 | MARTINEZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | | | |
| 308135 | MARTINEZ CINTRON, LUIS A. | ADDRESS ON FILE | | | | | | | | |
| 308136 | MARTINEZ CINTRON, NIRMA | ADDRESS ON FILE | | | | | | | | |
| 308137 | MARTINEZ CINTRON, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 308138 | MARTINEZ CINTRON, OSCAR | ADDRESS ON FILE | | | | | | | | |
| 801118 | MARTINEZ CINTRON, OSCAR | ADDRESS ON FILE | | | | | | | | |
| 308139 | MARTINEZ CINTRON, PEDRO J | ADDRESS ON FILE | | | | | | | | |
| 308140 | MARTINEZ CINTRON, REBECCA | ADDRESS ON FILE | | | | | | | | |
| 801119 | MARTINEZ CINTRON, REBECCA | ADDRESS ON FILE | | | | | | | | |
| 308141 | MARTINEZ CINTRON, ROSALYN | ADDRESS ON FILE | | | | | | | | |
| 308142 | MARTINEZ CINTRON, RUTH N | ADDRESS ON FILE | | | | | | | | |
| 308143 | MARTINEZ CINTRON, SOHIMAR | ADDRESS ON FILE | | | | | | | | |
| 308144 | MARTINEZ CINTRON, SURAIMA A | ADDRESS ON FILE | | | | | | | | |
| 2058656 | Martinez Citron, Gloria N. | ADDRESS ON FILE | | | | | | | | |
| 801120 | MARTINEZ CIURO, CLARIBEL | ADDRESS ON FILE | | | | | | | | |
| 308146 | MARTINEZ CIURO, CLARIBEL | ADDRESS ON FILE | | | | | | | | |
| 308145 | Martinez Ciuro, Claribel | ADDRESS ON FILE | | | | | | | | |
| 308147 | MARTINEZ CLASS, HAROLD | ADDRESS ON FILE | | | | | | | | |
| 801121 | MARTINEZ CLASS, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 308148 | MARTINEZ CLASS, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 308149 | Martinez Class, Ismael | ADDRESS ON FILE | | | | | | | | |
| 801122 | MARTINEZ CLASS, KAREM | ADDRESS ON FILE | | | | | | | | |
| 801123 | MARTINEZ CLASS, MARIA | ADDRESS ON FILE | | | | | | | | |
| 801124 | MARTINEZ CLASS, MARIA | ADDRESS ON FILE | | | | | | | | |
| 308150 | MARTINEZ CLASS, MARIA DEL C | ADDRESS ON FILE | | | | | | | | |
| 801125 | MARTINEZ CLASS, MARIA DEL C | ADDRESS ON FILE | | | | | | | | |
| 1755234 | Martinez Class, Maria del Carmen | ADDRESS ON FILE | | | | | | | | |
| 308151 | MARTINEZ CLASS, MARIA L | ADDRESS ON FILE | | | | | | | | |
| 801126 | MARTINEZ CLASS, NYDIA | ADDRESS ON FILE | | | | | | | | |
| 308152 | MARTINEZ CLASS, NYDIA I | ADDRESS ON FILE | | | | | | | | |
| 308153 | MARTINEZ CLAUDIO, ABRAHAM | ADDRESS ON FILE | | | | | | | | |
| 1802306 | MARTINEZ CLAUDIO, ABRAHAM | ADDRESS ON FILE | | | | | | | | |
| 1823897 | MARTINEZ CLAUDIO, ABRAHAM | ADDRESS ON FILE | | | | | | | | |
| 1888951 | Martinez Claudio, Abraham | ADDRESS ON FILE | | | | | | | | |
| 1610484 | Martinez Claudio, Aixa | ADDRESS ON FILE | | | | | | | | |
| 308154 | MARTINEZ CLAUDIO, AIXA | ADDRESS ON FILE | | | | | | | | |
| 308155 | MARTINEZ CLAUDIO, ANGEL | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 308156 | MARTINEZ CLAUDIO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 308157 | MARTINEZ CLAUDIO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 308158 | MARTINEZ CLAUDIO, DANIEL | ADDRESS ON FILE | | | | | | |
| 308160 | MARTINEZ CLAUDIO, IVETTE | ADDRESS ON FILE | | | | | | |
| 1466132 | MARTINEZ CLAUDIO, MARTHA | ADDRESS ON FILE | | | | | | |
| 1466447 | MARTINEZ CLAUDIO, MARTHA | ADDRESS ON FILE | | | | | | |
| 2068760 | MARTINEZ CLAUDIO, MAYRA | ADDRESS ON FILE | | | | | | |
| 308161 | MARTINEZ CLAUDIO, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 308162 | MARTINEZ CLAUDIO, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 1888643 | Martinez Claudio, Monserrate | ADDRESS ON FILE | | | | | | |
| 308164 | MARTINEZ CLAUDIO, OSCAR | ADDRESS ON FILE | | | | | | |
| 308165 | Martinez Claudio, Ruben | ADDRESS ON FILE | | | | | | |
| 308166 | MARTINEZ CLAUDIO, RUBEN | ADDRESS ON FILE | | | | | | |
| 308167 | MARTINEZ CLAUDIO, SONIA | ADDRESS ON FILE | | | | | | |
| 308168 | MARTINEZ CLAUDIO, SONIA | ADDRESS ON FILE | | | | | | |
| 308169 | MARTINEZ CLAUDIO, YESENIA | ADDRESS ON FILE | | | | | | |
| 801127 | MARTINEZ CLEMENTE, LINDA J | ADDRESS ON FILE | | | | | | |
| 308170 | MARTINEZ COIRA, JUAN | ADDRESS ON FILE | | | | | | |
| 1884282 | Martinez Colderon, Enrique | ADDRESS ON FILE | | | | | | |
| 1884282 | Martinez Colderon, Enrique | ADDRESS ON FILE | | | | | | |
| 2214296 | Martinez Cole, Yazmin | ADDRESS ON FILE | | | | | | |
| 308171 | MARTINEZ COLLADO, ELBA J | ADDRESS ON FILE | | | | | | |
| 308172 | Martinez Collado, Frankie | ADDRESS ON FILE | | | | | | |
| 308173 | MARTINEZ COLLADO, MILDRED | ADDRESS ON FILE | | | | | | |
| 308174 | MARTINEZ COLLADO, SONIA L | ADDRESS ON FILE | | | | | | |
| 1742633 | Martinez Collado, Sonia Lisette | ADDRESS ON FILE | | | | | | |
| 308175 | MARTINEZ COLLAZO, AIDA | ADDRESS ON FILE | | | | | | |
| 308176 | MARTINEZ COLLAZO, ALVIN | ADDRESS ON FILE | | | | | | |
| 308177 | Martinez Collazo, Angela | ADDRESS ON FILE | | | | | | |
| 1597285 | Martinez Collazo, Angela | ADDRESS ON FILE | | | | | | |
| 308179 | MARTINEZ COLLAZO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 801128 | MARTINEZ COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | |
| 801129 | MARTINEZ COLLAZO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 308181 | MARTINEZ COLLAZO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 1738342 | Martinez Collazo, Johanna | ADDRESS ON FILE | | | | | | |
| 801130 | MARTINEZ COLLAZO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 2223827 | Martinez Collazo, Juan R. | ADDRESS ON FILE | | | | | | |
| 308182 | MARTINEZ COLLAZO, LILANIE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 308183 | MARTINEZ COLLAZO, MARIA | ADDRESS ON FILE | | | | | | |
| 308184 | MARTINEZ COLLAZO, MARIA M | ADDRESS ON FILE | | | | | | |
| 308185 | Martinez Collazo, Marianela | ADDRESS ON FILE | | | | | | |
| 308186 | MARTINEZ COLLAZO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 308187 | MARTINEZ COLLAZO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 308188 | MARTINEZ COLLAZO, ROSA | ADDRESS ON FILE | | | | | | |
| 308189 | MARTINEZ COLLAZO, ROSALY | ADDRESS ON FILE | | | | | | |
| 308190 | MARTINEZ COLLAZO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 801131 | MARTINEZ COLLAZO, SHARON | ADDRESS ON FILE | | | | | | |
| 801132 | MARTINEZ COLLAZO, SHARON | ADDRESS ON FILE | | | | | | |
| 308191 | MARTINEZ COLLAZO, SHARON V | ADDRESS ON FILE | | | | | | |
| 308192 | MARTINEZ COLLAZO, VICTORIANO | ADDRESS ON FILE | | | | | | |
| 308193 | MARTINEZ COLLAZO, WANDA | ADDRESS ON FILE | | | | | | |
| 853520 | MARTINEZ COLLAZO,AIDA | ADDRESS ON FILE | | | | | | |
| 2134342 | Martinez Colon , Edwin L. | ADDRESS ON FILE | | | | | | |
| 308194 | MARTINEZ COLON MD, ERIC | ADDRESS ON FILE | | | | | | |
| 308195 | MARTINEZ COLON MD, MANUEL J | ADDRESS ON FILE | | | | | | |
| 1258696 | MARTINEZ COLON, ABNER | ADDRESS ON FILE | | | | | | |
| 308196 | MARTINEZ COLON, AGNES D. | ADDRESS ON FILE | | | | | | |
| 801133 | MARTINEZ COLON, ANA | ADDRESS ON FILE | | | | | | |
| 308197 | MARTINEZ COLON, ANA C | ADDRESS ON FILE | | | | | | |
| 308198 | MARTINEZ COLON, ANA I | ADDRESS ON FILE | | | | | | |
| 308199 | MARTINEZ COLON, ANA P | ADDRESS ON FILE | | | | | | |
| 308200 | MARTINEZ COLON, ANDERSON | ADDRESS ON FILE | | | | | | |
| 308201 | MARTINEZ COLON, ANDRES | ADDRESS ON FILE | | | | | | |
| 308202 | MARTINEZ COLON, ANDRES I | ADDRESS ON FILE | | | | | | |
| 1420464 | MARTÍNEZ COLÓN, ANDRÉS I. | JUAN R. DÁVILA DÍAZ | CALLE MAYAGUEZ | | | HATO REY | PR | 00917 |
| 308203 | MARTÍNEZ COLÓN, ANDRÉS I. | LCDO. JUAN R. DÁVILA DÍAZ | CALLE MAYAGUEZ | | | HATO REY | PR | 00917 |
| 308204 | MARTINEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 308205 | MARTINEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 308206 | MARTINEZ COLON, ANGEL L | ADDRESS ON FILE | | | | | | |
| 308207 | MARTINEZ COLON, ANTONIO | ADDRESS ON FILE | | | | | | |
| 308208 | MARTINEZ COLON, ANTONIO | ADDRESS ON FILE | | | | | | |
| 308209 | MARTINEZ COLON, ARLENE | ADDRESS ON FILE | | | | | | |
| 308210 | MARTINEZ COLON, ARLYN | ADDRESS ON FILE | | | | | | |
| 1755278 | Martinez Colon, Awildo | ADDRESS ON FILE | | | | | | |
| 801134 | MARTINEZ COLON, AWILDO | ADDRESS ON FILE | | | | | | |
| 1729712 | Martinez Colón, Awildo | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2053043 | Martinez Colon, Awindo | ADDRESS ON FILE | | | | | | | | |
| 801135 | MARTINEZ COLON, BIANCA I | ADDRESS ON FILE | | | | | | | | |
| 308211 | MARTINEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 308212 | MARTINEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 308213 | MARTINEZ COLON, CARLOS A | ADDRESS ON FILE | | | | | | | | |
| 308214 | MARTINEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 308215 | MARTINEZ COLON, CARMEN CECILIA | ADDRESS ON FILE | | | | | | | | |
| 308216 | MARTINEZ COLON, CARMEN E | ADDRESS ON FILE | | | | | | | | |
| 308217 | MARTINEZ COLON, CARMEN J | ADDRESS ON FILE | | | | | | | | |
| 1991436 | Martinez Colon, Carmen J. | ADDRESS ON FILE | | | | | | | | |
| 2218607 | Martinez Colon, Carmen L. | ADDRESS ON FILE | | | | | | | | |
| 308218 | MARTINEZ COLON, CELSA | ADDRESS ON FILE | | | | | | | | |
| 308220 | MARTINEZ COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | | |
| 308221 | MARTINEZ COLON, DAVID | ADDRESS ON FILE | | | | | | | | |
| 308222 | MARTINEZ COLON, DIONISIO | ADDRESS ON FILE | | | | | | | | |
| 308223 | MARTINEZ COLON, DORALYSS | ADDRESS ON FILE | | | | | | | | |
| 308224 | MARTINEZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 308225 | Martinez Colon, Eduardo | ADDRESS ON FILE | | | | | | | | |
| 308226 | MARTINEZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 308227 | MARTINEZ COLON, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 308228 | MARTINEZ COLON, ELIAS | ADDRESS ON FILE | | | | | | | | |
| 308229 | MARTINEZ COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 308230 | MARTINEZ COLON, ELSA O. | ADDRESS ON FILE | | | | | | | | |
| 308231 | MARTINEZ COLON, ERIC | ADDRESS ON FILE | | | | | | | | |
| 308232 | MARTINEZ COLON, ERIC M. | ADDRESS ON FILE | | | | | | | | |
| 308233 | MARTINEZ COLON, FACUNDA | ADDRESS ON FILE | | | | | | | | |
| 308234 | MARTINEZ COLON, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 308235 | MARTINEZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 801137 | MARTINEZ COLON, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 308237 | MARTINEZ COLON, GLORIA E | ADDRESS ON FILE | | | | | | | | |
| 308238 | MARTINEZ COLON, GUALBERTO | ADDRESS ON FILE | | | | | | | | |
| 308239 | MARTINEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 308240 | MARTINEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 308241 | MARTINEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 308242 | MARTINEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 308243 | MARTINEZ COLON, HECTOR G. | ADDRESS ON FILE | | | | | | | | |
| 308244 | MARTINEZ COLON, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 308245 | MARTINEZ COLON, HEYSEL O | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2093784 | Martinez Colon, Heysel O. | ADDRESS ON FILE | | | | | | |
| 801138 | MARTINEZ COLON, HEYSEL O. | ADDRESS ON FILE | | | | | | |
| 308246 | MARTINEZ COLON, HILDA D | ADDRESS ON FILE | | | | | | |
| 2015446 | MARTINEZ COLON, HILDA DENISE | ADDRESS ON FILE | | | | | | |
| 1693953 | MARTINEZ COLON, HIRAM | ADDRESS ON FILE | | | | | | |
| 308247 | Martinez Colon, Hiram | ADDRESS ON FILE | | | | | | |
| 1693953 | MARTINEZ COLON, HIRAM | ADDRESS ON FILE | | | | | | |
| 308248 | MARTINEZ COLON, INES J | ADDRESS ON FILE | | | | | | |
| 308249 | MARTINEZ COLON, INGRID | ADDRESS ON FILE | | | | | | |
| 308250 | MARTINEZ COLON, ISAAC | ADDRESS ON FILE | | | | | | |
| 308251 | MARTINEZ COLON, IVAN | ADDRESS ON FILE | | | | | | |
| 2211507 | Martinez Colon, Ivan | ADDRESS ON FILE | | | | | | |
| 308252 | MARTINEZ COLON, IVELISSE | ADDRESS ON FILE | | | | | | |
| 801139 | MARTINEZ COLON, IVELISSE | ADDRESS ON FILE | | | | | | |
| 308253 | MARTINEZ COLON, JAIME | ADDRESS ON FILE | | | | | | |
| 308255 | MARTINEZ COLON, JAVIER A | ADDRESS ON FILE | | | | | | |
| 801141 | MARTINEZ COLON, JESSICA | ADDRESS ON FILE | | | | | | |
| 308258 | MARTINEZ COLON, JORGE | ADDRESS ON FILE | | | | | | |
| 308259 | MARTINEZ COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 308260 | MARTINEZ COLON, JOSE A | ADDRESS ON FILE | | | | | | |
| 308261 | Martinez Colon, Jose E | ADDRESS ON FILE | | | | | | |
| 308262 | Martinez Colon, Jose J | ADDRESS ON FILE | | | | | | |
| 308263 | MARTINEZ COLON, JOSE V | ADDRESS ON FILE | | | | | | |
| 308264 | MARTINEZ COLON, JUAN | ADDRESS ON FILE | | | | | | |
| 308265 | Martinez Colon, Juan A | ADDRESS ON FILE | | | | | | |
| 1582585 | Martinez Colon, Juan A | ADDRESS ON FILE | | | | | | |
| 308266 | MARTINEZ COLON, JULIO | ADDRESS ON FILE | | | | | | |
| 308267 | Martinez Colon, Julio C | ADDRESS ON FILE | | | | | | |
| 308268 | MARTINEZ COLON, LEISHA M | ADDRESS ON FILE | | | | | | |
| 308269 | MARTINEZ COLON, LIZZETTE M. | ADDRESS ON FILE | | | | | | |
| 308270 | MARTINEZ COLON, LOIDA I. | ADDRESS ON FILE | | | | | | |
| 308271 | MARTINEZ COLON, LUCIANNE | ADDRESS ON FILE | | | | | | |
| 308272 | MARTINEZ COLON, LUIS A | ADDRESS ON FILE | | | | | | |
| 1961342 | Martinez Colon, Luis A. | ADDRESS ON FILE | | | | | | |
| 1817010 | Martinez Colon, Luis A. | ADDRESS ON FILE | | | | | | |
| 2023601 | Martinez Colon, Luis A. | ADDRESS ON FILE | | | | | | |
| 308273 | MARTINEZ COLON, LUISA I | ADDRESS ON FILE | | | | | | |
| 308274 | MARTINEZ COLON, LUZ C | ADDRESS ON FILE | | | | | | |
| 308275 | MARTINEZ COLON, LUZ M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 308276 | MARTINEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | |
| 308277 | MARTINEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | |
| 308278 | MARTINEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | |
| 801142 | MARTINEZ COLON, MARGARITA | ADDRESS ON FILE | | | | | | |
| 308280 | MARTINEZ COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 308281 | MARTINEZ COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 801143 | MARTINEZ COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 710623 | Martinez Colon, Maria de Los A | ADDRESS ON FILE | | | | | | |
| 308282 | MARTINEZ COLON, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 308283 | MARTINEZ COLON, MARIA E | ADDRESS ON FILE | | | | | | |
| 308284 | MARTINEZ COLON, MARIA I | ADDRESS ON FILE | | | | | | |
| 308286 | MARTINEZ COLON, MARIA M. | ADDRESS ON FILE | | | | | | |
| 1425448 | MARTINEZ COLON, MARIA M. | ADDRESS ON FILE | | | | | | |
| 1487114 | Martinez Colon, Marilyn Y | ADDRESS ON FILE | | | | | | |
| 308287 | MARTINEZ COLON, MARILYN Y. | ADDRESS ON FILE | | | | | | |
| 308288 | MARTINEZ COLON, MARYLIN Y. | ADDRESS ON FILE | | | | | | |
| 308289 | MARTINEZ COLON, MELVIN | ADDRESS ON FILE | | | | | | |
| 308290 | Martinez Colon, Melvin A | ADDRESS ON FILE | | | | | | |
| 308291 | MARTINEZ COLON, MICHAEL | ADDRESS ON FILE | | | | | | |
| 801144 | MARTINEZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 308292 | MARTINEZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 308293 | MARTINEZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 308294 | MARTINEZ COLON, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 308295 | MARTINEZ COLON, MILDRED | ADDRESS ON FILE | | | | | | |
| 2103999 | MARTINEZ COLON, MILDRED DEL A. | ADDRESS ON FILE | | | | | | |
| 2088117 | Martinez Colon, Mildred Del R. | ADDRESS ON FILE | | | | | | |
| 2096286 | Martinez Colon, Mildred Del R. | ADDRESS ON FILE | | | | | | |
| 801145 | MARTINEZ COLON, MITSI | ADDRESS ON FILE | | | | | | |
| 308296 | MARTINEZ COLON, MITSI A | ADDRESS ON FILE | | | | | | |
| 308297 | MARTINEZ COLON, MYRNA | ADDRESS ON FILE | | | | | | |
| 308298 | MARTINEZ COLON, NAIKALISHA | ADDRESS ON FILE | | | | | | |
| 308299 | MARTINEZ COLON, NELIDA R | ADDRESS ON FILE | | | | | | |
| 308300 | MARTINEZ COLON, NISIDA A | ADDRESS ON FILE | | | | | | |
| 308301 | MARTINEZ COLON, NIVIA J | ADDRESS ON FILE | | | | | | |
| 308302 | MARTINEZ COLON, OLGA L | ADDRESS ON FILE | | | | | | |
| 308303 | MARTINEZ COLON, OSCAR | ADDRESS ON FILE | | | | | | |
| 308304 | MARTINEZ COLON, OSWALDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 308305 | Martinez Colon, Pedro Antonio | ADDRESS ON FILE | | | | | | | |
| 2196227 | Martinez Colon, Ramonita | ADDRESS ON FILE | | | | | | | |
| 308306 | MARTINEZ COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 308307 | MARTINEZ COLON, SUSANA | ADDRESS ON FILE | | | | | | | |
| 801146 | MARTINEZ COLON, VANESSA A | ADDRESS ON FILE | | | | | | | |
| 1940886 | Martinez Colon, Vanessa A. | ADDRESS ON FILE | | | | | | | |
| 308308 | MARTINEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 308309 | MARTINEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 308310 | MARTINEZ COLON, WILMA N | ADDRESS ON FILE | | | | | | | |
| 308311 | MARTINEZ COLON, WINDELIS | ADDRESS ON FILE | | | | | | | |
| 308312 | MARTINEZ COLON, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 308313 | MARTINEZ CONCEPCION, IRMA G | ADDRESS ON FILE | | | | | | | |
| 308314 | MARTINEZ CONCEPCION, JULIANDRY Y | ADDRESS ON FILE | | | | | | | |
| 308315 | MARTINEZ CONCEPCION, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 2203410 | Martinez Concepcion, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 308316 | MARTINEZ CONCEPCION, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 308317 | MARTINEZ CONDE, ANA | ADDRESS ON FILE | | | | | | | |
| 308318 | MARTINEZ CONDE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 308319 | MARTINEZ CONDE, MARIA S | ADDRESS ON FILE | | | | | | | |
| 308320 | MARTINEZ CONDE, MEYLLINN | ADDRESS ON FILE | | | | | | | |
| 308321 | MARTINEZ CONSTANTINO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2177225 | Martinez Constantino, Ileana | ADDRESS ON FILE | | | | | | | |
| 801147 | MARTINEZ CONSTANTINO, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 178333 | MARTINEZ CONTRERAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2219376 | Martinez Contreras, Francisco | ADDRESS ON FILE | | | | | | | |
| 2219376 | Martinez Contreras, Francisco | ADDRESS ON FILE | | | | | | | |
| 308322 | Martinez Contreras, Jose R | ADDRESS ON FILE | | | | | | | |
| 308323 | MARTINEZ CORA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 308324 | MARTINEZ CORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 308325 | MARTINEZ CORA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 308326 | MARTINEZ CORA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 308327 | MARTINEZ CORCHADO, WANDA I. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 308328 | MARTINEZ CORCINO, ELIA | ADDRESS ON FILE | | | | | | | |
| 308329 | MARTINEZ CORDERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 853521 | MARTÍNEZ CORDERO, BEATRIZ M. | ADDRESS ON FILE | | | | | | | |
| 308330 | MARTINEZ CORDERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 308331 | MARTINEZ CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1781078 | MARTINEZ CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 308332 | MARTINEZ CORDERO, DORA A. | ADDRESS ON FILE | | | | | | | |
| 308333 | MARTINEZ CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1900887 | Martinez Cordero, Iris D. | ADDRESS ON FILE | | | | | | | |
| 308336 | MARTINEZ CORDERO, JERALDINE | ADDRESS ON FILE | | | | | | | |
| 308335 | MARTINEZ CORDERO, JERALDINE | ADDRESS ON FILE | | | | | | | |
| 1420465 | MARTINEZ CORDERO, JOSE E. | AICZA E. PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT 18 LOTE CALLE 1 STE 400 | | | GUAYNABO | PR | 00968 | |
| 308338 | MARTINEZ CORDERO, JOSE E. | MARILYN COLON RODRIGUEZ | PO BOX 1464 | | | GUAYAMA | PR | 00785 | |
| 308339 | MARTINEZ CORDERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 308340 | MARTINEZ CORDERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 308341 | MARTINEZ CORDERO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 2087899 | Martinez Cordero, Maria Judith | ADDRESS ON FILE | | | | | | | |
| 308342 | MARTINEZ CORDERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 308343 | MARTINEZ CORDERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 308344 | MARTINEZ CORDOVA, ANA M | ADDRESS ON FILE | | | | | | | |
| 801149 | MARTINEZ CORDOVA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 801150 | MARTINEZ CORDOVA, BRENDA D | ADDRESS ON FILE | | | | | | | |
| 308345 | MARTINEZ CORDOVA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 308346 | MARTINEZ CORDOVA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 801151 | MARTINEZ CORDOVA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 308347 | MARTINEZ CORDOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 308348 | MARTINEZ CORDOVA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 308349 | MARTINEZ CORIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 308350 | MARTINEZ CORIANO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1983519 | Martinez Coriano, Tomas | ADDRESS ON FILE | | | | | | | |
| 801152 | MARTINEZ CORNIER, JAYRA M | ADDRESS ON FILE | | | | | | | |
| 308351 | MARTINEZ CORRALIZA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 1860748 | Martinez Corraliza, Iris D. | ADDRESS ON FILE | | | | | | | |
| 308352 | MARTINEZ CORREA, ALIDA | ADDRESS ON FILE | | | | | | | |
| 308353 | MARTINEZ CORREA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 308354 | MARTINEZ CORREA, BEATRIZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 801153 | MARTINEZ CORREA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 308355 | MARTINEZ CORREA, CARMEN | ADDRESS ON FILE | | | | | | |
| 308356 | MARTINEZ CORREA, EDWIN | ADDRESS ON FILE | | | | | | |
| 308357 | MARTINEZ CORREA, EDWIN R | ADDRESS ON FILE | | | | | | |
| 1929081 | Martinez Correa, Edwin R. | ADDRESS ON FILE | | | | | | |
| 308358 | MARTINEZ CORREA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 308359 | MARTINEZ CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 308360 | MARTINEZ CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 308361 | MARTINEZ CORREA, ENERAIDA | ADDRESS ON FILE | | | | | | |
| 801154 | MARTINEZ CORREA, ENERAIDA | ADDRESS ON FILE | | | | | | |
| 308362 | Martinez Correa, Israel | ADDRESS ON FILE | | | | | | |
| 308363 | MARTINEZ CORREA, JOSE | ADDRESS ON FILE | | | | | | |
| 308364 | MARTINEZ CORREA, JOSE F | ADDRESS ON FILE | | | | | | |
| 308365 | MARTINEZ CORREA, JULIO | ADDRESS ON FILE | | | | | | |
| 801155 | MARTINEZ CORREA, LUIS | ADDRESS ON FILE | | | | | | |
| 308366 | MARTINEZ CORREA, LUISA | ADDRESS ON FILE | | | | | | |
| 308367 | MARTINEZ CORREA, MARLENE | ADDRESS ON FILE | | | | | | |
| 308368 | MARTINEZ CORREA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 801156 | MARTINEZ CORREA, MYREILIS | ADDRESS ON FILE | | | | | | |
| 308369 | MARTINEZ CORREA, REYES C. | ADDRESS ON FILE | | | | | | |
| 308370 | MARTINEZ CORREA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 308371 | MARTINEZ CORREA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1864061 | Martinez Correa, William | ADDRESS ON FILE | | | | | | |
| 308372 | Martinez Correa, Wilmer A | ADDRESS ON FILE | | | | | | |
| 308373 | MARTINEZ CORTES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 308374 | MARTINEZ CORTES, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| 801157 | MARTINEZ CORTES, DAIAMARA | ADDRESS ON FILE | | | | | | |
| 308375 | MARTINEZ CORTES, DAIMARA D | ADDRESS ON FILE | | | | | | |
| 308376 | MARTINEZ CORTES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 308377 | MARTINEZ CORTES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 308378 | MARTINEZ CORTES, EUNICE | ADDRESS ON FILE | | | | | | |
| 308379 | MARTINEZ CORTES, FLORA NILDA | ADDRESS ON FILE | | | | | | |
| 801158 | MARTINEZ CORTES, GRISEL | ADDRESS ON FILE | | | | | | |
| 308380 | MARTINEZ CORTES, IVELISE | ADDRESS ON FILE | | | | | | |
| 801159 | MARTINEZ CORTES, IVELISE | ADDRESS ON FILE | | | | | | |
| 308381 | MARTINEZ CORTES, JAIME | ADDRESS ON FILE | | | | | | |
| 308382 | MARTINEZ CORTES, JEMILETH | ADDRESS ON FILE | | | | | | |
| 308384 | MARTINEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | |
| 308385 | Martinez Cortes, Kenny | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 308386 | Martinez Cortes, Leady | ADDRESS ON FILE | | | | | | | |
| 308387 | MARTINEZ CORTES, LEADY | ADDRESS ON FILE | | | | | | | |
| 308388 | MARTINEZ CORTES, LEIDA | ADDRESS ON FILE | | | | | | | |
| 801160 | MARTINEZ CORTES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 308390 | MARTINEZ CORTES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 308391 | MARTINEZ CORTES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 308392 | MARTINEZ CORTES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 308393 | MARTINEZ CORTEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 308394 | MARTINEZ CORTEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 308395 | MARTINEZ CORUJO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 308396 | MARTINEZ COSME, CHRYSTIAN | ADDRESS ON FILE | | | | | | | |
| 308397 | MARTINEZ COSME, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 308398 | MARTINEZ COSME, FRANK | ADDRESS ON FILE | | | | | | | |
| 308399 | Martinez Cosme, Israel | ADDRESS ON FILE | | | | | | | |
| 308400 | MARTINEZ COSME, JOSEAMID | ADDRESS ON FILE | | | | | | | |
| 801161 | MARTINEZ COSME, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 308401 | MARTINEZ COSME, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 801162 | MARTINEZ COSME, MELANIE | ADDRESS ON FILE | | | | | | | |
| 11732 | MARTINEZ COSS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 308403 | MARTINEZ COSS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 308402 | MARTINEZ COSS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 308404 | MARTINEZ COTTO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 308405 | MARTINEZ COTTO, ALIA | ADDRESS ON FILE | | | | | | | |
| 308406 | MARTINEZ COTTO, ALIA M. | ADDRESS ON FILE | | | | | | | |
| 308407 | MARTINEZ COTTO, ALIA M. | ADDRESS ON FILE | | | | | | | |
| 308408 | MARTINEZ COTTO, ALIANA | ADDRESS ON FILE | | | | | | | |
| 308409 | MARTINEZ COTTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308410 | MARTINEZ COTTO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 308411 | MARTINEZ COTTO, EIBLIA | ADDRESS ON FILE | | | | | | | |
| 1523536 | Martinez Cotto, Ileana | ADDRESS ON FILE | | | | | | | |
| 308412 | MARTINEZ COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 308413 | MARTINEZ COTTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 308414 | Martinez Cotto, Jose M | ADDRESS ON FILE | | | | | | | |
| 1258697 | MARTINEZ COTTO, KARLA | ADDRESS ON FILE | | | | | | | |
| 308415 | MARTINEZ COTTO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 1654716 | Martínez Cotto, Linette Aixa | ADDRESS ON FILE | | | | | | | |
| 308416 | MARTINEZ COTTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 308417 | MARTINEZ COTTO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 801163 | MARTINEZ COTTO, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 801164 | MARTINEZ COTTO, MAYRA | ADDRESS ON FILE | | | | | | |
| 308419 | MARTINEZ COTTO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 308420 | MARTINEZ COTTO, RAMONITA | ADDRESS ON FILE | | | | | | |
| 308421 | MARTINEZ COTTO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 308422 | MARTINEZ COTTO, WILKINS | ADDRESS ON FILE | | | | | | |
| 1257212 | MARTINEZ COURET, ISRAEL | ADDRESS ON FILE | | | | | | |
| 308423 | Martinez Couret, Israel | ADDRESS ON FILE | | | | | | |
| 308424 | MARTINEZ COURET, ISRAEL | ADDRESS ON FILE | | | | | | |
| 1971367 | MARTINEZ COURET, LINEL | ADDRESS ON FILE | | | | | | |
| 308425 | MARTINEZ COURET, PEDRO | ADDRESS ON FILE | | | | | | |
| 308426 | MARTINEZ COURET, WILSON | ADDRESS ON FILE | | | | | | |
| 308427 | MARTINEZ COURET, WILSON | ADDRESS ON FILE | | | | | | |
| 308428 | MARTINEZ COUVERTIER, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 1977993 | Martinez Couvertier, Erasmo | ADDRESS ON FILE | | | | | | |
| 1977993 | Martinez Couvertier, Erasmo | ADDRESS ON FILE | | | | | | |
| 308429 | MARTINEZ CRESPO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 801165 | MARTINEZ CRESPO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 1605547 | Martinez Crespo, Brenda Liz | ADDRESS ON FILE | | | | | | |
| 308430 | MARTINEZ CRESPO, CARLOS | ADDRESS ON FILE | | | | | | |
| 308431 | MARTINEZ CRESPO, CARMEN | ADDRESS ON FILE | | | | | | |
| 308432 | MARTINEZ CRESPO, EDWIN | ADDRESS ON FILE | | | | | | |
| 308433 | MARTINEZ CRESPO, FELIX | ADDRESS ON FILE | | | | | | |
| 801166 | MARTINEZ CRESPO, HECTOR | ADDRESS ON FILE | | | | | | |
| 2085732 | Martinez Crespo, Hector I | ADDRESS ON FILE | | | | | | |
| 1768939 | Martinez Crespo, Hector I | ADDRESS ON FILE | | | | | | |
| 308435 | MARTINEZ CRESPO, IRIS | ADDRESS ON FILE | | | | | | |
| 308436 | MARTINEZ CRESPO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 308437 | Martinez Crespo, Ivan | ADDRESS ON FILE | | | | | | |
| 308438 | Martinez Crespo, Joel | ADDRESS ON FILE | | | | | | |
| 308438 | Martinez Crespo, Joel | ADDRESS ON FILE | | | | | | |
| 308439 | MARTINEZ CRESPO, JOSE | ADDRESS ON FILE | | | | | | |
| 252961 | Martinez Crespo, Juan C. | Institucion Fase III | 3793 Ponce By Pass M-Naranja-224 | | | Ponce | PR | 00728 |
| 1422919 | MARTINEZ CRESPO, JUAN C. | JUAN C. MARTÍNEZ CRESPO | INSTITUCIÓN FASE III 3793 | PONCE BY PASS M-NARANJA-224 | | PONCE | PR | 00728 |
| 252961 | Martinez Crespo, Juan C. | PO Box 1026 | | | | Anasco | PR | 00610 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1422918 | MARTINEZ CRESPO, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 1422918 | MARTINEZ CRESPO, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 308440 | MARTINEZ CRESPO, KARELLY M | ADDRESS ON FILE | | | | | | |
| 308441 | MARTINEZ CRESPO, LIZA | ADDRESS ON FILE | | | | | | |
| 698541 | Martinez Crespo, Liza I | ADDRESS ON FILE | | | | | | |
| 308442 | MARTINEZ CRESPO, LUIS | ADDRESS ON FILE | | | | | | |
| 308443 | MARTINEZ CRESPO, LUIS A | ADDRESS ON FILE | | | | | | |
| 308444 | MARTINEZ CRESPO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 308445 | MARTINEZ CRESPO, MARIELY | ADDRESS ON FILE | | | | | | |
| 308446 | MARTINEZ CRESPO, MARY L | ADDRESS ON FILE | | | | | | |
| 308447 | MARTINEZ CRESPO, NABILA | ADDRESS ON FILE | | | | | | |
| 308448 | MARTINEZ CRESPO, NILZA MARIA | ADDRESS ON FILE | | | | | | |
| 308449 | Martinez Crespo, Noel | ADDRESS ON FILE | | | | | | |
| 2172940 | Martinez Crespo, Rosaura | ADDRESS ON FILE | | | | | | |
| 308450 | MARTINEZ CRESPO, VALIMARIE | ADDRESS ON FILE | | | | | | |
| 308451 | MARTINEZ CRESPO, VICTOR | ADDRESS ON FILE | | | | | | |
| 308452 | MARTINEZ CRESPO, WANDA | ADDRESS ON FILE | | | | | | |
| 1876816 | Martinez Crespo, Wanda I | ADDRESS ON FILE | | | | | | |
| 308453 | MARTINEZ CRISPIN, BRIAN E | ADDRESS ON FILE | | | | | | |
| 1809615 | MARTINEZ CRUZ , RAMON | ADDRESS ON FILE | | | | | | |
| 1809615 | MARTINEZ CRUZ , RAMON | ADDRESS ON FILE | | | | | | |
| 308454 | MARTINEZ CRUZ MD, KIANIVETTE | ADDRESS ON FILE | | | | | | |
| 1425449 | MARTINEZ CRUZ, ADA S. | ADDRESS ON FILE | | | | | | |
| 308455 | MARTINEZ CRUZ, ADALIA | ADDRESS ON FILE | | | | | | |
| 1425450 | MARTINEZ CRUZ, ADOLFO | ADDRESS ON FILE | | | | | | |
| 308457 | MARTINEZ CRUZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 308458 | MARTINEZ CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 308459 | MARTINEZ CRUZ, ALFREDO L | ADDRESS ON FILE | | | | | | |
| 801167 | MARTINEZ CRUZ, ALFREDO L | ADDRESS ON FILE | | | | | | |
| 308460 | MARTINEZ CRUZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 801168 | MARTINEZ CRUZ, AMELIA | ADDRESS ON FILE | | | | | | |
| 801169 | MARTINEZ CRUZ, AMELIA | ADDRESS ON FILE | | | | | | |
| 801170 | MARTINEZ CRUZ, ANA | ADDRESS ON FILE | | | | | | |
| 308462 | MARTINEZ CRUZ, ANA | ADDRESS ON FILE | | | | | | |
| 308463 | MARTINEZ CRUZ, ANA T | ADDRESS ON FILE | | | | | | |
| 308464 | MARTINEZ CRUZ, ANDY | ADDRESS ON FILE | | | | | | |
| 308465 | MARTINEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 308466 | MARTINEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 308467 | Martinez Cruz, Angel L | ADDRESS ON FILE | | | | | | | |
| 801171 | MARTINEZ CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 308468 | MARTINEZ CRUZ, ANNA | ADDRESS ON FILE | | | | | | | |
| 308469 | MARTINEZ CRUZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 308470 | Martinez Cruz, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 308471 | MARTINEZ CRUZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 308472 | MARTINEZ CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 308473 | MARTINEZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 308474 | MARTINEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1977930 | MARTINEZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 308475 | MARTINEZ CRUZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 308476 | MARTINEZ CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 308477 | MARTINEZ CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 308478 | MARTINEZ CRUZ, DELIA E. | ADDRESS ON FILE | | | | | | | |
| 853522 | MARTINEZ CRUZ, DELIA E. | ADDRESS ON FILE | | | | | | | |
| 308479 | MARTINEZ CRUZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 308480 | MARTINEZ CRUZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 308481 | MARTINEZ CRUZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 308482 | MARTINEZ CRUZ, DORIS D. | ADDRESS ON FILE | | | | | | | |
| 308483 | MARTINEZ CRUZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 308484 | Martinez Cruz, Eileen | ADDRESS ON FILE | | | | | | | |
| 1999838 | Martinez Cruz, Elvis | ADDRESS ON FILE | | | | | | | |
| 308485 | MARTINEZ CRUZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 308486 | MARTINEZ CRUZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 308487 | MARTINEZ CRUZ, EVA J | ADDRESS ON FILE | | | | | | | |
| 308488 | MARTINEZ CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 801173 | MARTINEZ CRUZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 308489 | MARTINEZ CRUZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 801174 | MARTINEZ CRUZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 308490 | MARTINEZ CRUZ, GUSTAVO E. | ADDRESS ON FILE | | | | | | | |
| 308491 | MARTINEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 308492 | MARTINEZ CRUZ, HUGO E | ADDRESS ON FILE | | | | | | | |
| 1932962 | MARTINEZ CRUZ, HUGO EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1932962 | MARTINEZ CRUZ, HUGO EDGARDO | ADDRESS ON FILE | | | | | | | |
| 308493 | Martinez Cruz, Igdalia | ADDRESS ON FILE | | | | | | | |
| 308494 | MARTINEZ CRUZ, ILLENYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 308495 | MARTINEZ CRUZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 801175 | MARTINEZ CRUZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 308496 | MARTINEZ CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 308497 | MARTINEZ CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 801176 | MARTINEZ CRUZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 2049407 | MARTINEZ CRUZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 308499 | MARTINEZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 2160377 | Martinez Cruz, Jesus | ADDRESS ON FILE | | | | | | | |
| 308500 | MARTINEZ CRUZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 308501 | MARTINEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 801177 | MARTINEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 308503 | MARTINEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 308504 | MARTINEZ CRUZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1655292 | Martinez Cruz, Jose M. | ADDRESS ON FILE | | | | | | | |
| 308505 | MARTINEZ CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 308506 | MARTINEZ CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 308507 | MARTINEZ CRUZ, JOSELIN | ADDRESS ON FILE | | | | | | | |
| 308508 | MARTINEZ CRUZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 308509 | MARTINEZ CRUZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 801178 | MARTINEZ CRUZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 801179 | MARTINEZ CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 308510 | MARTINEZ CRUZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| 1938687 | MARTINEZ CRUZ, LAURA I. | ADDRESS ON FILE | | | | | | | |
| 801180 | MARTINEZ CRUZ, LEILANY M | ADDRESS ON FILE | | | | | | | |
| 308511 | MARTINEZ CRUZ, LIDIA E | ADDRESS ON FILE | | | | | | | |
| 308512 | MARTINEZ CRUZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 308513 | MARTINEZ CRUZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 2063902 | Martinez Cruz, Linda Evette | ADDRESS ON FILE | | | | | | | |
| 308514 | MARTINEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 308515 | MARTINEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2144966 | Martinez Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| 308516 | MARTINEZ CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 801181 | MARTINEZ CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 308517 | MARTINEZ CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 308518 | MARTINEZ CRUZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 308519 | MARTINEZ CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 308520 | MARTINEZ CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 801182 | MARTINEZ CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 308521 | MARTINEZ CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 308522 | MARTINEZ CRUZ, MARCIAL | ADDRESS ON FILE | | | | | | |
| 801183 | MARTINEZ CRUZ, MARCIAL | ADDRESS ON FILE | | | | | | |
| 2106226 | Martinez Cruz, Margarita | ADDRESS ON FILE | | | | | | |
| 308523 | MARTINEZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 308524 | MARTINEZ CRUZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 1420466 | MARTÍNEZ CRUZ, MARÍA D. | IVONNE M. GARCIA TORRES | PO BOX 7608 | | | PONCE | PR | 00732-7608 |
| 308525 | MARTINEZ CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 308526 | MARTINEZ CRUZ, MARTA J | ADDRESS ON FILE | | | | | | |
| 308527 | MARTINEZ CRUZ, MARY L | ADDRESS ON FILE | | | | | | |
| 308528 | MARTINEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 308529 | MARTINEZ CRUZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 308530 | MARTINEZ CRUZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 308531 | MARTINEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 308532 | MARTINEZ CRUZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 308533 | MARTINEZ CRUZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 308534 | MARTINEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 308535 | MARTINEZ CRUZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 2175819 | MARTINEZ CRUZ, MR. JOSE A. | ADDRESS ON FILE | | | | | | |
| 308537 | MARTINEZ CRUZ, MYRNA M | ADDRESS ON FILE | | | | | | |
| 2110366 | Martinez Cruz, Myrna M. | ADDRESS ON FILE | | | | | | |
| 2077595 | Martinez Cruz, Myrna Milagro | ADDRESS ON FILE | | | | | | |
| 308538 | MARTINEZ CRUZ, NILSA | ADDRESS ON FILE | | | | | | |
| 308539 | MARTINEZ CRUZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 1425451 | MARTINEZ CRUZ, PAUL | ADDRESS ON FILE | | | | | | |
| 308541 | MARTINEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 2043505 | MARTINEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 308542 | Martinez Cruz, Pedro J | ADDRESS ON FILE | | | | | | |
| 308543 | MARTÍNEZ CRUZ, PEDRO J. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 308544 | MARTÍNEZ CRUZ, PEDRO J. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1420467 | MARTÍNEZ CRUZ, PEDRO J. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 308545 | MARTINEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 308547 | MARTINEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 308546 | MARTINEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 308548 | Martinez Cruz, Ramon | ADDRESS ON FILE | | | | | | |
| 308549 | MARTINEZ CRUZ, RIGOBERTO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1461228 | MARTINEZ CRUZ, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 308550 | MARTINEZ CRUZ, ROSITA | ADDRESS ON FILE | | | | | | |
| 308551 | Martinez Cruz, Santos | ADDRESS ON FILE | | | | | | |
| 308552 | MARTINEZ CRUZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 308553 | MARTINEZ CRUZ, SHAIRA | ADDRESS ON FILE | | | | | | |
| 308554 | MARTINEZ CRUZ, SHEILA D | ADDRESS ON FILE | | | | | | |
| 308555 | MARTINEZ CRUZ, TAHIRI D | ADDRESS ON FILE | | | | | | |
| 308556 | MARTINEZ CRUZ, TATIANA | ADDRESS ON FILE | | | | | | |
| 308557 | MARTINEZ CRUZ, THOMAS | ADDRESS ON FILE | | | | | | |
| 308558 | MARTINEZ CRUZ, VIRGEN | ADDRESS ON FILE | | | | | | |
| 308559 | Martinez Cruz, Wilson | ADDRESS ON FILE | | | | | | |
| 308560 | MARTINEZ CRUZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 308562 | MARTINEZ CRUZ, YANIRA L. | ADDRESS ON FILE | | | | | | |
| 308561 | MARTINEZ CRUZ, YANIRA L. | ADDRESS ON FILE | | | | | | |
| 1706203 | MARTINEZ CRUZ, YANIRA L. | ADDRESS ON FILE | | | | | | |
| 308563 | MARTINEZ CRUZ, YARIMAR | ADDRESS ON FILE | | | | | | |
| 308564 | MARTINEZ CRUZ, YELITZA | ADDRESS ON FILE | | | | | | |
| 308566 | MARTINEZ CRUZADO , MARGARITA M | ADDRESS ON FILE | | | | | | |
| 308567 | Martinez Cubano, Maria | ADDRESS ON FILE | | | | | | |
| 308568 | MARTINEZ CUBERO, EDGARD O. | ADDRESS ON FILE | | | | | | |
| 308569 | MARTINEZ CUEBAS, MARIE | ADDRESS ON FILE | | | | | | |
| 308570 | MARTINEZ CUESTO, BELKYS | ADDRESS ON FILE | | | | | | |
| 308571 | MARTINEZ CUEVAS, ANITZA | ADDRESS ON FILE | | | | | | |
| 308572 | Martinez Cuevas, Carmen I | ADDRESS ON FILE | | | | | | |
| 308574 | MARTINEZ CUEVAS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 308575 | MARTINEZ CUEVAS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 308576 | MARTINEZ CUEVAS, ISRAEL | ADDRESS ON FILE | | | | | | |
| 308577 | MARTINEZ CUEVAS, JOSE E | ADDRESS ON FILE | | | | | | |
| 308578 | MARTINEZ CUEVAS, LUIS | ADDRESS ON FILE | | | | | | |
| 308579 | MARTINEZ CUEVAS, NILSA I | ADDRESS ON FILE | | | | | | |
| 2153837 | Martinez Cuevas, Radames | ADDRESS ON FILE | | | | | | |
| 308580 | MARTINEZ CUEVAS, YELITZA | ADDRESS ON FILE | | | | | | |
| 308581 | Martinez Custodio Law Office PSC | PO BOX 599 | | | | UTUADO | PR | 00641 |
| 308582 | MARTINEZ CUSTODIO, JOSE | ADDRESS ON FILE | | | | | | |
| 308583 | MARTINEZ DATIZ, ANGELICA M. | ADDRESS ON FILE | | | | | | |
| 308584 | MARTINEZ DATIZ, DINAH M | ADDRESS ON FILE | | | | | | |
| 308585 | MARTINEZ DAUBON, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 308586 | MARTINEZ DAUZA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 308587 | MARTINEZ DAVID, ELIS | ADDRESS ON FILE | | | | | | |
| 308588 | MARTINEZ DAVILA, AGAPITO | ADDRESS ON FILE | | | | | | |
| 308589 | MARTINEZ DAVILA, CAROL | ADDRESS ON FILE | | | | | | |
| 801185 | MARTINEZ DAVILA, CAROL | ADDRESS ON FILE | | | | | | |
| 308590 | MARTINEZ DAVILA, CAROL J | ADDRESS ON FILE | | | | | | |
| 1735571 | MARTINEZ DAVILA, CAROL J. | ADDRESS ON FILE | | | | | | |
| 308591 | MARTINEZ DAVILA, EVELYN | ADDRESS ON FILE | | | | | | |
| 801186 | MARTINEZ DAVILA, EVELYN | ADDRESS ON FILE | | | | | | |
| 308592 | MARTINEZ DAVILA, JAMARIE | ADDRESS ON FILE | | | | | | |
| 308593 | MARTINEZ DAVILA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 2117275 | Martinez Davila, Josephina | ADDRESS ON FILE | | | | | | |
| 308594 | MARTINEZ DAVILA, JOSUE | ADDRESS ON FILE | | | | | | |
| 308595 | MARTINEZ DAVILA, LEIDA V | ADDRESS ON FILE | | | | | | |
| 308596 | MARTINEZ DAVILA, LESLIE A | ADDRESS ON FILE | | | | | | |
| 308597 | Martinez Davila, Luis | ADDRESS ON FILE | | | | | | |
| 308598 | MARTINEZ DAVILA, MARIA | ADDRESS ON FILE | | | | | | |
| 308599 | MARTINEZ DAVILA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1567325 | Martinez Davila, Martin | ADDRESS ON FILE | | | | | | |
| 308600 | MARTINEZ DAVILA, MARTIN | ADDRESS ON FILE | | | | | | |
| 308601 | MARTINEZ DAVILA, NEYLA | ADDRESS ON FILE | | | | | | |
| 308602 | MARTINEZ DAVILA, NORMA IRIS | ADDRESS ON FILE | | | | | | |
| 308603 | MARTINEZ DAVILA, PEDRO | ADDRESS ON FILE | | | | | | |
| 308604 | MARTINEZ DAVILA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 308605 | MARTINEZ DAVILA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 308606 | MARTINEZ DE ACHA, SYLVIA L | ADDRESS ON FILE | | | | | | |
| 308607 | MARTINEZ DE ANDINO, INGRID | ADDRESS ON FILE | | | | | | |
| 308608 | MARTINEZ DE ANDINO, JOSE | ADDRESS ON FILE | | | | | | |
| 801187 | MARTINEZ DE ARAGONES, ANA | ADDRESS ON FILE | | | | | | |
| 308609 | MARTINEZ DE BAILEY, JUANITA | ADDRESS ON FILE | | | | | | |
| 308610 | MARTINEZ DE BARLUCEA, GRACIELA L. | ADDRESS ON FILE | | | | | | |
| 308611 | Martinez De Bonilla, Luz N | ADDRESS ON FILE | | | | | | |
| 1849438 | Martinez de Castro, Taysha G. | ADDRESS ON FILE | | | | | | |
| 308612 | MARTINEZ DE CASTRO, TAYSHA G. | ADDRESS ON FILE | | | | | | |
| 308613 | MARTINEZ DE CHAMORRO, MIRNA L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 308614 | MARTINEZ DE CRUZ, NILDA I. | ADDRESS ON FILE |
| 801188 | MARTINEZ DE DELGADO, GRECIN D | ADDRESS ON FILE |
| 308615 | MARTINEZ DE GALARZA, ELIZABETH | ADDRESS ON FILE |
| 308616 | MARTINEZ DE GAYOL, MARIA | ADDRESS ON FILE |
| 308617 | MARTINEZ DE GRACIA, RAMON | ADDRESS ON FILE |
| 308618 | MARTINEZ DE HERNANDEZ, PERLA M. | ADDRESS ON FILE |
| 308619 | MARTINEZ DE HUERTAS, ROSA M | ADDRESS ON FILE |
| 308620 | MARTINEZ DE JESUS MD, GUILLERMO | ADDRESS ON FILE |
| 308621 | MARTINEZ DE JESUS, AIDA L | ADDRESS ON FILE |
| 308622 | MARTINEZ DE JESUS, ANA I | ADDRESS ON FILE |
| 308623 | MARTINEZ DE JESUS, ANTHONY | ADDRESS ON FILE |
| 308624 | MARTINEZ DE JESUS, BENNY | ADDRESS ON FILE |
| 308625 | MARTINEZ DE JESUS, BERNADETTE | ADDRESS ON FILE |
| 308627 | MARTINEZ DE JESUS, CARLOS | ADDRESS ON FILE |
| 308626 | Martinez De Jesus, Carlos | ADDRESS ON FILE |
| 308628 | MARTINEZ DE JESUS, CARMEN I | ADDRESS ON FILE |
| 1991195 | Martinez De Jesus, Carmen I | ADDRESS ON FILE |
| 308629 | MARTINEZ DE JESUS, CARMEN M | ADDRESS ON FILE |
| 308630 | MARTINEZ DE JESUS, CARRIE | ADDRESS ON FILE |
| 308631 | MARTINEZ DE JESUS, DAVID | ADDRESS ON FILE |
| 308632 | MARTINEZ DE JESUS, DENISE M | ADDRESS ON FILE |
| 2162088 | Martinez de Jesus, Elis | ADDRESS ON FILE |
| 2167693 | Martinez De Jesus, Francisco | ADDRESS ON FILE |
| 308633 | Martinez De Jesus, INES A | ADDRESS ON FILE |
| 308634 | MARTINEZ DE JESUS, IRMA | ADDRESS ON FILE |
| 1776170 | Martinez de Jesus, Irma L. | ADDRESS ON FILE |
| 2125373 | Martinez de Jesus, Irma L. | ADDRESS ON FILE |
| 308635 | MARTINEZ DE JESUS, JUAN | ADDRESS ON FILE |
| 308636 | MARTINEZ DE JESUS, JULIA M | ADDRESS ON FILE |
| 308637 | MARTINEZ DE JESUS, JULISSA | ADDRESS ON FILE |
| 308638 | MARTINEZ DE JESUS, LUIS A | ADDRESS ON FILE |
| 308639 | MARTINEZ DE JESUS, MADELINE | ADDRESS ON FILE |
| 801189 | MARTINEZ DE JESUS, MARCO A | ADDRESS ON FILE |
| 308640 | MARTINEZ DE JESUS, MARCO A | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 308641 | MARTINEZ DE JESUS, MARIA A | ADDRESS ON FILE | | | | | | |
| 308642 | MARTINEZ DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | |
| 308643 | MARTINEZ DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 308644 | MARTINEZ DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 801190 | MARTINEZ DE JESUS, NAYDA | ADDRESS ON FILE | | | | | | |
| 308645 | MARTINEZ DE JESUS, NAYDA I | ADDRESS ON FILE | | | | | | |
| 1599137 | Martinez de Jesus, Olga | ADDRESS ON FILE | | | | | | |
| 308646 | MARTINEZ DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 308647 | MARTINEZ DE JESUS, OSVALDO | ADDRESS ON FILE | | | | | | |
| 2167685 | Martinez De Jesus, Ramon A | ADDRESS ON FILE | | | | | | |
| 308649 | MARTINEZ DE JESUS, RICARDO | ADDRESS ON FILE | | | | | | |
| 308650 | MARTINEZ DE LA CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 308651 | MARTINEZ DE LA TORRE, ROBERTO A | ADDRESS ON FILE | | | | | | |
| 308652 | MARTINEZ DE LANTIGUA, DIANA D. | ADDRESS ON FILE | | | | | | |
| 308654 | MARTINEZ DE LEON, ALEX M | ADDRESS ON FILE | | | | | | |
| 308653 | MARTINEZ DE LEON, ALEX M | ADDRESS ON FILE | | | | | | |
| 308655 | MARTINEZ DE LEON, DAVID | ADDRESS ON FILE | | | | | | |
| 308656 | MARTINEZ DE LEON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 308657 | MARTINEZ DE LEON, JOHAN | ADDRESS ON FILE | | | | | | |
| 308658 | MARTINEZ DE LEON, JOSE | ADDRESS ON FILE | | | | | | |
| 308659 | MARTINEZ DE LEON, LESTER | ADDRESS ON FILE | | | | | | |
| 1258698 | MARTINEZ DE LEON, LUIS | ADDRESS ON FILE | | | | | | |
| 308660 | MARTINEZ DE LEON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 308661 | Martinez De Leon, Miguel A. | ADDRESS ON FILE | | | | | | |
| 308662 | MARTINEZ DE LEON, MONICA | ADDRESS ON FILE | | | | | | |
| 308663 | MARTINEZ DE LEON, NOEL | ADDRESS ON FILE | | | | | | |
| 308664 | MARTINEZ DE LEON, OSVALDO | ADDRESS ON FILE | | | | | | |
| 308665 | MARTINEZ DE LEON, SARA F | ADDRESS ON FILE | | | | | | |
| 847746 | MARTINEZ DE LEON, SONIA | URB CARIOCA | C 21 CALLE 5 | | | GUAYAMA | PR | 00785 |
| 308666 | MARTINEZ DE LEON, VICTOR | ADDRESS ON FILE | | | | | | |
| 308648 | MARTINEZ DE LEON, VICTOR | ADDRESS ON FILE | | | | | | |
| 801191 | MARTINEZ DE LEON, VIVIAN D | ADDRESS ON FILE | | | | | | |
| 308667 | MARTINEZ DE LEON, VIVIAN D | ADDRESS ON FILE | | | | | | |
| 308668 | MARTINEZ DE LEON, YARITZA | ADDRESS ON FILE | | | | | | |
| 308669 | MARTINEZ DE LOS SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 308670 | MARTINEZ DE NIEVES, LYDIA E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 308671 | MARTINEZ DE ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 1256212 | Martinez De Pablo, Deianeira | ADDRESS ON FILE | | | | | | |
| 308672 | MARTINEZ DE RAVEN, RONALD | ADDRESS ON FILE | | | | | | |
| 308673 | MARTINEZ DE RIVERA, PATRICIA | ADDRESS ON FILE | | | | | | |
| 308674 | Martinez De Rivera, Rosa E | ADDRESS ON FILE | | | | | | |
| 308675 | MARTINEZ DE ROBLES, NYDIA M | ADDRESS ON FILE | | | | | | |
| 801192 | MARTINEZ DE ROSADO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 308676 | MARTINEZ DE ROSADO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 308677 | MARTINEZ DE TORRES, NILSA | ADDRESS ON FILE | | | | | | |
| 308678 | MARTINEZ DE, MARIA R. | ADDRESS ON FILE | | | | | | |
| 308679 | MARTINEZ DEDOS, JUAN C. | ADDRESS ON FILE | | | | | | |
| 308680 | Martinez Defendini, Javier A. | ADDRESS ON FILE | | | | | | |
| 308681 | MARTINEZ DEGRO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 308682 | MARTINEZ DEL CARMEN, BENITO | ADDRESS ON FILE | | | | | | |
| 308683 | MARTINEZ DEL MANZANO, KEILA | ADDRESS ON FILE | | | | | | |
| 848090 | Martinez Del Moral, Milagros | ADDRESS ON FILE | | | | | | |
| 308685 | MARTINEZ DEL ROSARIO, MAREB | ADDRESS ON FILE | | | | | | |
| 308686 | MARTINEZ DEL TORO MD, MANUEL | ADDRESS ON FILE | | | | | | |
| 308687 | MARTINEZ DEL TORO, BERNABE | ADDRESS ON FILE | | | | | | |
| 308688 | MARTINEZ DEL TORO, JANYTZA | ADDRESS ON FILE | | | | | | |
| 308689 | MARTINEZ DEL TORO, MANUEL | ADDRESS ON FILE | | | | | | |
| 847747 | MARTINEZ DEL VALLE CARMEN | CONDOMINIO HATO REY PLAZA | APARTAMENTO 19-D | | | SAN JUAN | PR | 00918 |
| 847748 | MARTINEZ DEL VALLE ROSA H. | URB CAGUAS NORTE | A7 CALLE ATENAS | | | CAGUAS | PR | 00725 |
| 308690 | MARTINEZ DEL VALLE, ABAD | ADDRESS ON FILE | | | | | | |
| 308691 | MARTINEZ DEL VALLE, ALEX A | ADDRESS ON FILE | | | | | | |
| 308692 | MARTINEZ DEL VALLE, ANGEL D. | ADDRESS ON FILE | | | | | | |
| 308693 | MARTINEZ DEL VALLE, ARNALDO | ADDRESS ON FILE | | | | | | |
| 308694 | MARTINEZ DEL VALLE, CARMELO | ADDRESS ON FILE | | | | | | |
| 308695 | MARTINEZ DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | |
| 308696 | MARTINEZ DEL VALLE, CLARA D | ADDRESS ON FILE | | | | | | |
| 801193 | MARTINEZ DEL VALLE, CLARA D | ADDRESS ON FILE | | | | | | |
| 308697 | MARTINEZ DEL VALLE, EDUARDO | ADDRESS ON FILE | | | | | | |
| 308698 | MARTINEZ DEL VALLE, ELI | ADDRESS ON FILE | | | | | | |
| 308699 | MARTINEZ DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 308700 | MARTINEZ DEL VALLE, GIDDEL | ADDRESS ON FILE | | | | | | | |
| 308701 | MARTINEZ DEL VALLE, JONATAN | ADDRESS ON FILE | | | | | | | |
| 308702 | MARTINEZ DEL VALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| 308703 | MARTINEZ DEL VALLE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 308704 | MARTINEZ DEL VALLE, JULIO | ADDRESS ON FILE | | | | | | | |
| 308705 | MARTINEZ DEL VALLE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 308706 | MARTINEZ DEL VALLE, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 801194 | MARTINEZ DEL VALLE, LUZ | ADDRESS ON FILE | | | | | | | |
| 1917659 | MARTINEZ DEL VALLE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 308707 | MARTINEZ DEL VALLE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2122632 | Martinez Del Valle, Luz M. | ADDRESS ON FILE | | | | | | | |
| 2096830 | Martinez Del Valle, Luz M. | ADDRESS ON FILE | | | | | | | |
| 308709 | MARTINEZ DEL VALLE, MARIOLGA | ADDRESS ON FILE | | | | | | | |
| 308708 | MARTINEZ DEL VALLE, MARIOLGA | ADDRESS ON FILE | | | | | | | |
| 308710 | MARTINEZ DEL VALLE, NANCY | ADDRESS ON FILE | | | | | | | |
| 308711 | MARTINEZ DEL VALLE, NATALIA | ADDRESS ON FILE | | | | | | | |
| 308712 | MARTINEZ DEL VALLE, NILDA | ADDRESS ON FILE | | | | | | | |
| 308713 | MARTINEZ DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 308714 | MARTINEZ DEL VALLE, ROSA H. | ADDRESS ON FILE | | | | | | | |
| 308715 | MARTINEZ DEL VALLE, ROSA L | ADDRESS ON FILE | | | | | | | |
| 308716 | MARTINEZ DEL VALLE, XAVIER | ADDRESS ON FILE | | | | | | | |
| 308717 | MARTINEZ DEL VALLE, YARYMAR | ADDRESS ON FILE | | | | | | | |
| 2201219 | Martinez Del Valle, Zoraida | ADDRESS ON FILE | | | | | | | |
| 308718 | MARTINEZ DELEON, DIANA M | ADDRESS ON FILE | | | | | | | |
| 308720 | MARTINEZ DELGADO, ADA I | ADDRESS ON FILE | | | | | | | |
| 308721 | MARTINEZ DELGADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 308722 | MARTINEZ DELGADO, ALEX | ADDRESS ON FILE | | | | | | | |
| 308723 | MARTINEZ DELGADO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 308724 | MARTINEZ DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 308725 | MARTINEZ DELGADO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 801195 | MARTINEZ DELGADO, JAN L | ADDRESS ON FILE | | | | | | | |
| 308726 | MARTINEZ DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 308727 | MARTINEZ DELGADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 308728 | MARTINEZ DELGADO, MARTHA Z | ADDRESS ON FILE | | | | | | | |
| 308729 | MARTINEZ DELGADO, MONICA DEL C | ADDRESS ON FILE | | | | | | | |
| 1669141 | Martinez Delgado, Monica Del C | ADDRESS ON FILE | | | | | | | |
| 308730 | MARTINEZ DELGADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 308731 | MARTINEZ DELGADO, SANDRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 308732 | MARTINEZ DELGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 801196 | MARTINEZ DELGADO, VALEDIS | ADDRESS ON FILE | | | | | | | |
| 1984361 | Martinez Delgado, Valedis | ADDRESS ON FILE | | | | | | | |
| 1671419 | Martínez Delgado, Valedis | ADDRESS ON FILE | | | | | | | |
| 1671419 | Martínez Delgado, Valedis | ADDRESS ON FILE | | | | | | | |
| 308735 | MARTINEZ DELGADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 308736 | MARTINEZ DELVALLE, URANIA M | ADDRESS ON FILE | | | | | | | |
| 801197 | MARTINEZ DENIS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 308737 | MARTINEZ DENIZARD, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 308738 | MARTINEZ DENIZARD, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 308739 | MARTINEZ DENIZART, SILVIA E. | ADDRESS ON FILE | | | | | | | |
| 308740 | MARTINEZ DIANA, GLORIXEL | ADDRESS ON FILE | | | | | | | |
| 308741 | MARTINEZ DIAZ MD, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 308742 | MARTINEZ DIAZ MD, ETANISLAO | ADDRESS ON FILE | | | | | | | |
| 308743 | MARTINEZ DIAZ MD, FRANCES | ADDRESS ON FILE | | | | | | | |
| 308744 | MARTINEZ DIAZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 801198 | MARTINEZ DIAZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 308747 | MARTINEZ DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 308746 | MARTINEZ DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 308748 | MARTINEZ DIAZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 308749 | MARTINEZ DIAZ, ANGEL S | ADDRESS ON FILE | | | | | | | |
| 1685031 | MARTINEZ DIAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 308750 | MARTINEZ DIAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 308751 | MARTINEZ DIAZ, BALBINO | ADDRESS ON FILE | | | | | | | |
| 308752 | Martinez Diaz, Brenda L | ADDRESS ON FILE | | | | | | | |
| 308753 | MARTINEZ DIAZ, CAMIL | ADDRESS ON FILE | | | | | | | |
| 308754 | MARTINEZ DIAZ, CANDIDA ROSA | ADDRESS ON FILE | | | | | | | |
| 308755 | MARTINEZ DIAZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 308756 | MARTINEZ DIAZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 801199 | MARTINEZ DIAZ, DALWIN A. | ADDRESS ON FILE | | | | | | | |
| 308719 | MARTINEZ DIAZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 308757 | MARTINEZ DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 308758 | MARTINEZ DIAZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 308759 | MARTINEZ DIAZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 308760 | MARTINEZ DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 308761 | MARTINEZ DIAZ, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 308762 | MARTINEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 308763 | MARTINEZ DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 308764 | MARTINEZ DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1935633 | Martinez Diaz, Emilia I | ADDRESS ON FILE | | | | | | | |
| 308765 | MARTINEZ DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 308766 | MARTINEZ DIAZ, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 308767 | MARTINEZ DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 308768 | MARTINEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 308769 | MARTINEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 308770 | MARTINEZ DIAZ, FRANKY | ADDRESS ON FILE | | | | | | | |
| 308771 | MARTINEZ DIAZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 308772 | MARTINEZ DIAZ, GLORIA INES | ADDRESS ON FILE | | | | | | | |
| 308773 | MARTINEZ DIAZ, HARRY W | ADDRESS ON FILE | | | | | | | |
| 308774 | MARTINEZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 308775 | MARTINEZ DIAZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 1997444 | Martinez Diaz, Irma S | ADDRESS ON FILE | | | | | | | |
| 308776 | MARTINEZ DIAZ, IRMA S | ADDRESS ON FILE | | | | | | | |
| 308777 | MARTINEZ DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 308778 | MARTINEZ DIAZ, JAIRO | ADDRESS ON FILE | | | | | | | |
| 308779 | MARTINEZ DIAZ, JANICE I. | ADDRESS ON FILE | | | | | | | |
| 308780 | MARTINEZ DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 308781 | MARTINEZ DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 308782 | MARTINEZ DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 308783 | MARTINEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 308784 | MARTINEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 308785 | MARTINEZ DIAZ, KENNIX | ADDRESS ON FILE | | | | | | | |
| 308786 | MARTINEZ DIAZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 308787 | MARTINEZ DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 308788 | Martinez Diaz, Manuel | ADDRESS ON FILE | | | | | | | |
| 308789 | MARTINEZ DIAZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 308790 | MARTINEZ DIAZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1465682 | MARTINEZ DIAZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 2018205 | Martinez Diaz, Maria E | ADDRESS ON FILE | | | | | | | |
| 2018771 | Martinez Diaz, Maria Esther | ADDRESS ON FILE | | | | | | | |
| 308791 | MARTINEZ DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 308793 | MARTINEZ DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 308794 | MARTINEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 308795 | MARTINEZ DIAZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 1786995 | Martinez Diaz, Myrta M | ADDRESS ON FILE | | | | | | | |
| 308796 | MARTINEZ DIAZ, MYRTA M | ADDRESS ON FILE | | | | | | | |
| 308797 | MARTINEZ DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 308798 | MARTINEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 308799 | MARTINEZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2037856 | Martinez Diaz, Ramon | ADDRESS ON FILE | | | | | | |
| 308800 | MARTINEZ DIAZ, ROSA | ADDRESS ON FILE | | | | | | |
| 801201 | MARTINEZ DIAZ, SOL G | ADDRESS ON FILE | | | | | | |
| 801202 | MARTINEZ DIAZ, SUHEILLY | ADDRESS ON FILE | | | | | | |
| 308801 | MARTINEZ DIAZ, TANIA | ADDRESS ON FILE | | | | | | |
| 308802 | MARTINEZ DIAZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 308803 | MARTINEZ DIAZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 308804 | MARTINEZ DIAZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 308805 | MARTINEZ DIAZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 308806 | MARTINEZ DIAZ, YASHIRA | ADDRESS ON FILE | | | | | | |
| 308808 | MARTINEZ DIAZ, ZUGEILY | ADDRESS ON FILE | | | | | | |
| 308809 | MARTINEZ DIEZDEANDINO, ARELIS | ADDRESS ON FILE | | | | | | |
| 308810 | Martinez Diodonet, Lourdes | ADDRESS ON FILE | | | | | | |
| 308811 | MARTINEZ DOITTEAU, AWILDA | ADDRESS ON FILE | | | | | | |
| 308812 | MARTINEZ DOMENA, LYDIA | ADDRESS ON FILE | | | | | | |
| 308813 | MARTINEZ DOMINGUEZ, AISDALY | ADDRESS ON FILE | | | | | | |
| 308814 | MARTINEZ DOMINGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 308815 | MARTINEZ DOMINGUEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 308816 | MARTINEZ DOMINGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 308817 | MARTINEZ DOMINGUEZ, JORGE G. | ADDRESS ON FILE | | | | | | |
| 308818 | MARTINEZ DOMINGUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 308819 | MARTINEZ DOMINGUEZ, SANDRA E. | ADDRESS ON FILE | | | | | | |
| 308820 | MARTINEZ DOMINGUEZ, YAMARIS | ADDRESS ON FILE | | | | | | |
| 308821 | MARTINEZ DONATO, YAZMIN | ADDRESS ON FILE | | | | | | |
| 308822 | MARTINEZ DONES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1973334 | MARTINEZ DONES, Carmen M. | ADDRESS ON FILE | | | | | | |
| 308823 | MARTINEZ DONES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 308824 | MARTINEZ DONES, SILKIA | ADDRESS ON FILE | | | | | | |
| 308825 | MARTINEZ DOSAL, JOHANNA M. | ADDRESS ON FILE | | | | | | |
| 308826 | MARTINEZ DROZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 308827 | MARTINEZ DUENO, JOSE | ADDRESS ON FILE | | | | | | |
| 308828 | Martinez Dumeng, Olga | ADDRESS ON FILE | | | | | | |
| 1941184 | Martinez Dunes, Carmen M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1258700 | MARTINEZ DUPREY, ALEXIS | ADDRESS ON FILE | | | | | | |
| 308829 | MARTINEZ DUPREY, CARLOS | ADDRESS ON FILE | | | | | | |
| 308830 | MARTINEZ DUPREY, EVARISTA | ADDRESS ON FILE | | | | | | |
| 308831 | MARTINEZ DUPREY, GLORIELIE | ADDRESS ON FILE | | | | | | |
| 308832 | MARTINEZ DUPREY, RONNY | ADDRESS ON FILE | | | | | | |
| 308833 | MARTINEZ DURAN MD, RICARDO | ADDRESS ON FILE | | | | | | |
| 308834 | MARTINEZ DURAN, JOEL | ADDRESS ON FILE | | | | | | |
| 308835 | Martinez Duran, Luis A | ADDRESS ON FILE | | | | | | |
| 308836 | MARTINEZ DURAN, MARIA | ADDRESS ON FILE | | | | | | |
| 308837 | MARTINEZ EBRA, JORGE | ADDRESS ON FILE | | | | | | |
| 308838 | MARTINEZ ECHANDI, JOSE | ADDRESS ON FILE | | | | | | |
| 2013575 | Martinez Echeuarria, Jorge L. | ADDRESS ON FILE | | | | | | |
| 2013575 | Martinez Echeuarria, Jorge L. | ADDRESS ON FILE | | | | | | |
| 308839 | MARTINEZ ECHEVARRIA & ELIZA RIVERA PSC | CENTRO DE SEGUROS BLDG | 701 AVE PONCE DE LEON STE 413 | | SAN JUAN | PR | 00907 | |
| 308840 | MARTINEZ ECHEVARRIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 1420468 | MARTINEZ ECHEVARRIA, EDUARADO H | ENRIQUE MENDOZA MENDEZ | PO BOX 190404 | | SAN JUAN | PR | 00919-0404 | |
| 308841 | MARTINEZ ECHEVARRIA, JORGE | ADDRESS ON FILE | | | | | | |
| 308842 | MARTINEZ ECHEVARRIA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 308843 | MARTINEZ ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | |
| 308844 | MARTINEZ ECHEVARRIA, JOSE A | ADDRESS ON FILE | | | | | | |
| 308845 | MARTINEZ ECHEVARRIA, MILDRED I | ADDRESS ON FILE | | | | | | |
| 1891839 | Martinez Echevarria, Mildred I | ADDRESS ON FILE | | | | | | |
| 308846 | MARTINEZ ECHEVARRIA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 308847 | MARTINEZ ECHEVERRIA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 308848 | MARTINEZ ELIAS, DARILYSE | ADDRESS ON FILE | | | | | | |
| 308849 | MARTINEZ ENCARNACION, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 801204 | MARTINEZ ENCARNACION, PHARA M | ADDRESS ON FILE | | | | | | |
| 308850 | MARTINEZ ENRIQUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 308851 | MARTINEZ EQUIPMENT SALES & RENTAL | URB FLAMBOYANES | 41 CALLE 3 | | ANASCO | PR | 00610-2102 | |
| 308852 | MARTINEZ ESCALERA, EVELYN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 308853 | MARTINEZ ESCUTE, ERIKA | ADDRESS ON FILE | | | | | | |
| 801205 | MARTINEZ ESCUTE, ERIKA | ADDRESS ON FILE | | | | | | |
| 308854 | MARTINEZ ESPADA, AIMEE | ADDRESS ON FILE | | | | | | |
| 308855 | MARTINEZ ESPADA, CHRISTIAN A | ADDRESS ON FILE | | | | | | |
| 308856 | MARTINEZ ESPADA, EDITH L | ADDRESS ON FILE | | | | | | |
| 308857 | Martinez Espada, Hiram | ADDRESS ON FILE | | | | | | |
| 801206 | MARTINEZ ESPADA, IVANISSE | ADDRESS ON FILE | | | | | | |
| 2161023 | Martinez Espada, Jose Gil | ADDRESS ON FILE | | | | | | |
| 308858 | MARTINEZ ESPADA, JOSE GIL | ADDRESS ON FILE | | | | | | |
| 1753978 | Martinez Espada, Luz N. | ADDRESS ON FILE | | | | | | |
| 308859 | MARTINEZ ESPADA, MARINELLY | ADDRESS ON FILE | | | | | | |
| 801207 | MARTINEZ ESPADA, MARINELLY | ADDRESS ON FILE | | | | | | |
| 308860 | MARTINEZ ESPADA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 1742497 | Martinez Esparra , Sonia | ADDRESS ON FILE | | | | | | |
| 308861 | MARTINEZ ESPARRA, HECTOR | ADDRESS ON FILE | | | | | | |
| 308862 | MARTINEZ ESPARRA, SONIA | ADDRESS ON FILE | | | | | | |
| 801208 | MARTINEZ ESPARRA, SONIA | ADDRESS ON FILE | | | | | | |
| 308863 | MARTINEZ ESPINAL, ODIN | ADDRESS ON FILE | | | | | | |
| 308864 | MARTINEZ ESPINET, LUIS | ADDRESS ON FILE | | | | | | |
| 308865 | MARTINEZ ESPINO, ANGEL | ADDRESS ON FILE | | | | | | |
| 308867 | MARTINEZ ESPINOSA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 308868 | MARTINEZ ESPINOSA, SHARON P | ADDRESS ON FILE | | | | | | |
| 308870 | MARTINEZ ESPINOSA, VIVIAN M | ADDRESS ON FILE | | | | | | |
| 308869 | MARTINEZ ESPINOSA, VIVIAN M. | ADDRESS ON FILE | | | | | | |
| 308871 | MARTINEZ ESPINOZA, JOSE | ADDRESS ON FILE | | | | | | |
| 308872 | MARTINEZ ESTRADA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 308873 | Martinez Estrada, Gadier | ADDRESS ON FILE | | | | | | |
| 308874 | MARTINEZ ESTRADA, PALOMA | ADDRESS ON FILE | | | | | | |
| 308875 | MARTINEZ ESTRADA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 308876 | MARTINEZ ESTRADA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 308877 | MARTINEZ ESTRADA, WALBERTO | ADDRESS ON FILE | | | | | | |
| 801210 | MARTINEZ ESTREMERA, INEABELLE | ADDRESS ON FILE | | | | | | |
| 308878 | MARTINEZ ESTRONZA, ANA L | ADDRESS ON FILE | | | | | | |
| 308879 | MARTINEZ FABRE, RAMON A. | ADDRESS ON FILE | | | | | | |
| 308880 | MARTINEZ FALCON, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 308881 | MARTINEZ FALCON, IVAN | ADDRESS ON FILE | | | | | | |
| 308882 | MARTINEZ FALCON, JACK | ADDRESS ON FILE | | | | | | |
| 801211 | MARTINEZ FALERO, FLORENIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 308883 | MARTINEZ FALU, LUZ E | ADDRESS ON FILE | | | | | | | |
| 308884 | MARTINEZ FEBLES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1947398 | Martinez Febles, Luis Raul | ADDRESS ON FILE | | | | | | | |
| 308885 | MARTINEZ FEBLES, NOHERBIN | ADDRESS ON FILE | | | | | | | |
| 308886 | MARTINEZ FEBLES, WILLIE | ADDRESS ON FILE | | | | | | | |
| 308887 | MARTINEZ FEBRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| 308888 | MARTINEZ FEBRES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 308889 | MARTINEZ FEBUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 308890 | Martinez Febus, Luis D | ADDRESS ON FILE | | | | | | | |
| 801212 | MARTINEZ FEBUS, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 1967795 | Martinez Feliberty, Noel | ADDRESS ON FILE | | | | | | | |
| 2134629 | Martinez Feliciano, Adan A. | ADDRESS ON FILE | | | | | | | |
| 308891 | MARTINEZ FELICIANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 308892 | MARTINEZ FELICIANO, DELIANGELY | ADDRESS ON FILE | | | | | | | |
| 2116330 | MARTINEZ FELICIANO, DIONICIO | ADDRESS ON FILE | | | | | | | |
| 2067518 | Martinez Feliciano, Dionicio | ADDRESS ON FILE | | | | | | | |
| 308893 | MARTINEZ FELICIANO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 308894 | MARTINEZ FELICIANO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1849524 | Martinez Feliciano, Felicita | ADDRESS ON FILE | | | | | | | |
| 308895 | MARTINEZ FELICIANO, GISELA | ADDRESS ON FILE | | | | | | | |
| 308896 | MARTINEZ FELICIANO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 308897 | MARTINEZ FELICIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 308898 | Martinez Feliciano, Joel A. | ADDRESS ON FILE | | | | | | | |
| 308899 | MARTINEZ FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 308900 | MARTINEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 308901 | Martinez Feliciano, Jose A. | ADDRESS ON FILE | | | | | | | |
| 308902 | Martinez Feliciano, Jossie | ADDRESS ON FILE | | | | | | | |
| 308903 | MARTINEZ FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2092621 | MARTINEZ FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1874760 | Martinez Feliciano, Julio R. | ADDRESS ON FILE | | | | | | | |
| 801214 | MARTINEZ FELICIANO, LIMARY | ADDRESS ON FILE | | | | | | | |
| 308904 | MARTINEZ FELICIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 308905 | MARTINEZ FELICIANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 302507 | MARTINEZ FELICIANO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 308906 | MARTINEZ FELICIANO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 308907 | MARTINEZ FELICIANO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 308908 | MARTINEZ FELICIANO, MARISELA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 801215 | MARTINEZ FELICIANO, NATALIA M. | ADDRESS ON FILE | | | | | | |
| 308909 | MARTINEZ FELICIANO, OBDULIO | ADDRESS ON FILE | | | | | | |
| 308910 | MARTINEZ FELICIANO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 308911 | MARTINEZ FELICIANO, ROSE | ADDRESS ON FILE | | | | | | |
| 1904864 | Martinez Feliciano, Rose J | ADDRESS ON FILE | | | | | | |
| 308912 | MARTINEZ FELICIANO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 308913 | MARTINEZ FELICIANO, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 308914 | MARTINEZ FELICIER, JORGE L | ADDRESS ON FILE | | | | | | |
| 308915 | MARTINEZ FELICIER, MARANGELLY | ADDRESS ON FILE | | | | | | |
| 308916 | MARTINEZ FERNADEZ, JULIO O | ADDRESS ON FILE | | | | | | |
| 847749 | MARTINEZ FERNANDEZ INC | 57 CALLE VICTORIA | | | AÑASCO | PR | 00610 | |
| 308917 | MARTINEZ FERNANDEZ MD, NITZA | ADDRESS ON FILE | | | | | | |
| 308918 | MARTINEZ FERNANDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 308919 | MARTINEZ FERNANDEZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 308920 | MARTINEZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1565031 | Martinez Fernandez, Carlos R. | ADDRESS ON FILE | | | | | | |
| 308921 | Martinez Fernandez, Cruz | ADDRESS ON FILE | | | | | | |
| 308922 | MARTINEZ FERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 308923 | MARTINEZ FERNANDEZ, FRANCIS | ADDRESS ON FILE | | | | | | |
| 308924 | MARTINEZ FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 308925 | Martinez Fernandez, Luis | ADDRESS ON FILE | | | | | | |
| 308926 | MARTINEZ FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 308927 | MARTINEZ FERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 801216 | MARTINEZ FERNANDEZ, LUIS F | ADDRESS ON FILE | | | | | | |
| 801217 | MARTINEZ FERNANDEZ, NEYSHA E | ADDRESS ON FILE | | | | | | |
| 308928 | MARTINEZ FERNANDEZ, VILMARIE | ADDRESS ON FILE | | | | | | |
| 308930 | MARTINEZ FERRAN, MILTON | ADDRESS ON FILE | | | | | | |
| 308931 | MARTINEZ FERRER, ANNETTE | ADDRESS ON FILE | | | | | | |
| 308932 | MARTINEZ FERRER, DIANA | ADDRESS ON FILE | | | | | | |
| 308933 | MARTINEZ FERRER, EVELYN | ADDRESS ON FILE | | | | | | |
| 308934 | MARTINEZ FERRER, LETTY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 308935 | MARTINEZ FERRER, LIZBETH | ADDRESS ON FILE | | | | | | |
| 801218 | MARTINEZ FERRER, LIZBETH | ADDRESS ON FILE | | | | | | |
| 308936 | MARTINEZ FERRER, MIGUEL | ADDRESS ON FILE | | | | | | |
| 801219 | MARTINEZ FERRER, NELSON | ADDRESS ON FILE | | | | | | |
| 308938 | MARTINEZ FIGUERAS, EDMUNDO | ADDRESS ON FILE | | | | | | |
| 308866 | MARTINEZ FIGUERAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 308939 | MARTINEZ FIGUERAS, HECTOR A. | ADDRESS ON FILE | | | | | | |
| 308940 | MARTINEZ FIGUEREO, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 847750 | MARTINEZ FIGUEROA EDWIN | URB. KENNEDY | 70 CALLE JOSE P. SOLER | | | QUEBRADILLAS | PR | 00678 |
| 308941 | MARTINEZ FIGUEROA MD, ANNIE | ADDRESS ON FILE | | | | | | |
| 308942 | MARTINEZ FIGUEROA, ADELA | ADDRESS ON FILE | | | | | | |
| 308943 | MARTINEZ FIGUEROA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 2161488 | Martinez Figueroa, Alfredo | ADDRESS ON FILE | | | | | | |
| 308944 | MARTINEZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 308945 | Martinez Figueroa, Arelis | ADDRESS ON FILE | | | | | | |
| 1524931 | MARTINEZ FIGUEROA, ARELIS | ADDRESS ON FILE | | | | | | |
| 1566454 | Martinez Figueroa, Arelis | ADDRESS ON FILE | | | | | | |
| 308946 | MARTINEZ FIGUEROA, BARBARA | ADDRESS ON FILE | | | | | | |
| 1727317 | MARTINEZ FIGUEROA, BARBARA | ADDRESS ON FILE | | | | | | |
| 308947 | MARTINEZ FIGUEROA, BYRON | ADDRESS ON FILE | | | | | | |
| 308948 | MARTINEZ FIGUEROA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 308949 | MARTINEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | |
| 308950 | MARTINEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1911981 | Martinez Figueroa, Carmen L. | ADDRESS ON FILE | | | | | | |
| 308951 | MARTINEZ FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 308952 | MARTINEZ FIGUEROA, CARMEN N | ADDRESS ON FILE | | | | | | |
| 308953 | MARTINEZ FIGUEROA, DALILA | ADDRESS ON FILE | | | | | | |
| 308954 | MARTINEZ FIGUEROA, DIALINETTE | ADDRESS ON FILE | | | | | | |
| 308955 | MARTINEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | ADDRESS ON FILE | | | | | | |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | ADDRESS ON FILE | | | | | | |
| 1964701 | Martinez Figueroa, Evelyn | ADDRESS ON FILE | | | | | | |
| 308957 | MARTINEZ FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | |
| 308958 | MARTINEZ FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | |
| 308959 | MARTINEZ FIGUEROA, FRANK | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 308960 | MARTINEZ FIGUEROA, GERRY ONEL | ADDRESS ON FILE | | | | | | | |
| 308961 | MARTINEZ FIGUEROA, GISELA M | ADDRESS ON FILE | | | | | | | |
| 308962 | MARTINEZ FIGUEROA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 308963 | MARTINEZ FIGUEROA, HELEN | ADDRESS ON FILE | | | | | | | |
| 308964 | Martinez Figueroa, Heriberto | ADDRESS ON FILE | | | | | | | |
| 308965 | MARTINEZ FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 308966 | MARTINEZ FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 308967 | MARTINEZ FIGUEROA, JERENE | ADDRESS ON FILE | | | | | | | |
| 308968 | MARTINEZ FIGUEROA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 308969 | MARTINEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1420469 | MARTÍNEZ FIGUEROA, JOSÉ G. | MIGUEL A. RODRIGUEZ SUAREZ | PO BOX 4678 | | | CAROLINA | PR | 00984 | |
| 308970 | Martinez Figueroa, Joselyne | ADDRESS ON FILE | | | | | | | |
| 308971 | MARTINEZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 308972 | MARTINEZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 308973 | MARTINEZ FIGUEROA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 308974 | MARTINEZ FIGUEROA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 801222 | MARTINEZ FIGUEROA, MAILYN | ADDRESS ON FILE | | | | | | | |
| 308975 | MARTINEZ FIGUEROA, MARI | ADDRESS ON FILE | | | | | | | |
| 308976 | MARTINEZ FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 308977 | Martinez Figueroa, Mary A | ADDRESS ON FILE | | | | | | | |
| 308978 | MARTINEZ FIGUEROA, NELLY | ADDRESS ON FILE | | | | | | | |
| 308979 | MARTINEZ FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| 308980 | MARTINEZ FIGUEROA, NILDA | ADDRESS ON FILE | | | | | | | |
| 308981 | MARTINEZ FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| 308982 | MARTINEZ FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| 308983 | MARTINEZ FIGUEROA, ONIZ | ADDRESS ON FILE | | | | | | | |
| 308984 | MARTINEZ FIGUEROA, PABLO | ADDRESS ON FILE | | | | | | | |
| 308986 | MARTINEZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 308985 | MARTINEZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 308987 | MARTINEZ FIGUEROA, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 308988 | MARTINEZ FIGUEROA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 308989 | MARTINEZ FIGUEROA, RAMESIS A | ADDRESS ON FILE | | | | | | | |
| 308990 | MARTINEZ FIGUEROA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 308991 | MARTINEZ FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 801223 | MARTINEZ FIGUEROA, ROBERT W | ADDRESS ON FILE | | | | | | | |
| 308992 | MARTINEZ FIGUEROA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 308993 | MARTINEZ FIGUEROA, RUTHIE G | ADDRESS ON FILE | | | | | | | |
| 801224 | MARTINEZ FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1581 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 308994 | MARTINEZ FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 308995 | MARTINEZ FIGUEROA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 308996 | MARTINEZ FIGUEROA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 308997 | MARTINEZ FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 308998 | MARTINEZ FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 308999 | MARTINEZ FIGUEROA, YAILIN | ADDRESS ON FILE | | | | | | | |
| 801225 | MARTINEZ FIGUEROA, YERITZA | ADDRESS ON FILE | | | | | | | |
| 309000 | MARTINEZ FIGUEROA, YERITZA | ADDRESS ON FILE | | | | | | | |
| 309001 | MARTINEZ FIGUEROA, ZOJAIRA | ADDRESS ON FILE | | | | | | | |
| 309002 | MARTINEZ FILIPPETTI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1403479 | MARTINEZ FINALE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 1477739 | Martinez Finale, Rolando | ADDRESS ON FILE | | | | | | | |
| 1403479 | MARTINEZ FINALE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 1477739 | Martinez Finale, Rolando | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 1420470 | MARTÍNEZ FINALE, ROLANDO Y OTROS | CARLOS AQUINO | PO 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 309003 | MARTINEZ FIQUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 309004 | MARTINEZ FLECHA, IVAN | ADDRESS ON FILE | | | | | | | |
| 309005 | MARTINEZ FLECHA, MALENY | ADDRESS ON FILE | | | | | | | |
| 309006 | Martinez Flecha, Miguel A | ADDRESS ON FILE | | | | | | | |
| 801226 | MARTINEZ FLORES, AGNES | ADDRESS ON FILE | | | | | | | |
| 309008 | MARTINEZ FLORES, AGNES J | ADDRESS ON FILE | | | | | | | |
| 1955846 | Martinez Flores, Agnes J. | ADDRESS ON FILE | | | | | | | |
| 309009 | MARTINEZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309010 | MARTINEZ FLORES, ELIA R | ADDRESS ON FILE | | | | | | | |
| 309011 | MARTINEZ FLORES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 309012 | MARTINEZ FLORES, IRISAYMED | ADDRESS ON FILE | | | | | | | |
| 309013 | Martinez Flores, Israel | ADDRESS ON FILE | | | | | | | |
| 309014 | MARTINEZ FLORES, JANET | ADDRESS ON FILE | | | | | | | |
| 309015 | MARTINEZ FLORES, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 853523 | MARTINEZ FLORES, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 309016 | MARTINEZ FLORES, JOEL | ADDRESS ON FILE | | | | | | | |
| 309017 | MARTINEZ FLORES, LINO | ADDRESS ON FILE | | | | | | | |
| 309018 | MARTINEZ FLORES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1635627 | Martinez Flores, Madeline | ADDRESS ON FILE | | | | | | | |
| 309019 | MARTINEZ FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 801227 | MARTINEZ FLORES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 309020 | MARTINEZ FLORES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 309021 | MARTINEZ FLORES, MIRTA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 309023 | MARTINEZ FLORES, NANCY | ADDRESS ON FILE | | | | | | |
| 309022 | MARTINEZ FLORES, NANCY | ADDRESS ON FILE | | | | | | |
| 801228 | MARTINEZ FLORES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 309024 | Martinez Flores, Rolando | ADDRESS ON FILE | | | | | | |
| 309025 | MARTINEZ FLORES, ROLANDO | ADDRESS ON FILE | | | | | | |
| 2159078 | Martinez Flores, Victor Manuel | ADDRESS ON FILE | | | | | | |
| 309026 | MARTINEZ FONALLEDAS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 309027 | MARTINEZ FONALLEDAS, REBECA | ADDRESS ON FILE | | | | | | |
| 309028 | MARTINEZ FONSECA, MAYRA | ADDRESS ON FILE | | | | | | |
| 309029 | MARTINEZ FONSECA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 309030 | MARTINEZ FONSECA, YOMAYRA | ADDRESS ON FILE | | | | | | |
| 309031 | MARTINEZ FONTAN, AZURAY | ADDRESS ON FILE | | | | | | |
| 309033 | MARTINEZ FONTAN, MOISES | ADDRESS ON FILE | | | | | | |
| 309032 | MARTINEZ FONTAN, MOISES | ADDRESS ON FILE | | | | | | |
| 309034 | MARTINEZ FONTANEZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 309035 | MARTINEZ FONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 309036 | MARTINEZ FONTANEZ, CHARLES | ADDRESS ON FILE | | | | | | |
| 309037 | MARTINEZ FONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 309038 | MARTINEZ FONTANEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 309039 | MARTINEZ FONTANEZ, IVETTE Y. | ADDRESS ON FILE | | | | | | |
| 309040 | Martinez Fontanez, Jose J | ADDRESS ON FILE | | | | | | |
| 309041 | MARTINEZ FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 309042 | MARTINEZ FONTANEZ, MAGALI | ADDRESS ON FILE | | | | | | |
| 309007 | MARTINEZ FONTANEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 309043 | MARTINEZ FONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 309044 | MARTINEZ FONTANEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 309045 | MARTINEZ FONTANEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 1993976 | Martinez Fontanez, Ruben | ADDRESS ON FILE | | | | | | |
| 801229 | MARTINEZ FONTANEZ, SUJEIL | ADDRESS ON FILE | | | | | | |
| 309046 | MARTINEZ FONTANEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 309047 | MARTINEZ FORESTIER, OMAR | ADDRESS ON FILE | | | | | | |
| 309048 | MARTINEZ FORESTIER, OMAR E | ADDRESS ON FILE | | | | | | |
| 801231 | MARTINEZ FORESTIER, OMAR E | ADDRESS ON FILE | | | | | | |
| 309049 | MARTINEZ FORESTIER, TANIA Y | ADDRESS ON FILE | | | | | | |
| 1775066 | Martinez Forestier, Tania Yadira | ADDRESS ON FILE | | | | | | |
| 309050 | MARTINEZ FORNARIS MD, HECTOR | ADDRESS ON FILE | | | | | | |
| 309051 | MARTINEZ FORNES, MYRNA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 309052 | MARTINEZ FORTIER MD, FELIX | ADDRESS ON FILE | | | | | | | |
| 801232 | MARTINEZ FORTIER, AMARY | ADDRESS ON FILE | | | | | | | |
| 309053 | MARTINEZ FORTIER, AMARY | ADDRESS ON FILE | | | | | | | |
| 309054 | MARTINEZ FORTIER, FELIX | ADDRESS ON FILE | | | | | | | |
| 309055 | MARTINEZ FORTIER, JENIL | ADDRESS ON FILE | | | | | | | |
| 309056 | MARTINEZ FORTIER, JUDITH | ADDRESS ON FILE | | | | | | | |
| 309057 | MARTINEZ FORTIER, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2006603 | Martinez Fortier, Maria S. | ADDRESS ON FILE | | | | | | | |
| 309058 | MARTINEZ FRANCESCHI, PAULA | ADDRESS ON FILE | | | | | | | |
| 309059 | MARTINEZ FRANCISCO, NANCY T | ADDRESS ON FILE | | | | | | | |
| 309060 | MARTINEZ FRANCO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 309061 | MARTINEZ FRANQUI, RICARDO | ADDRESS ON FILE | | | | | | | |
| 309062 | MARTINEZ FRATICELLI, AIDA | ADDRESS ON FILE | | | | | | | |
| 309063 | MARTINEZ FRATICELLI, ILEANA | ADDRESS ON FILE | | | | | | | |
| 309064 | MARTINEZ FRATICELLI, JOSUE | ADDRESS ON FILE | | | | | | | |
| 309065 | MARTINEZ FREE, ERIC | ADDRESS ON FILE | | | | | | | |
| 309066 | MARTINEZ FREIGHT, MARCOS | ADDRESS ON FILE | | | | | | | |
| 309067 | MARTINEZ FRET, JORGE | ADDRESS ON FILE | | | | | | | |
| 309068 | MARTINEZ FREYTES, WADDIE E. | ADDRESS ON FILE | | | | | | | |
| 309069 | Martinez Freytes, Wailany | ADDRESS ON FILE | | | | | | | |
| 309070 | MARTINEZ FRIEND, SANTOS | ADDRESS ON FILE | | | | | | | |
| 309071 | MARTINEZ FUENTES, ADA R | ADDRESS ON FILE | | | | | | | |
| 309072 | MARTINEZ FUENTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 309073 | MARTINEZ FUENTES, HERBIE | ADDRESS ON FILE | | | | | | | |
| 309074 | MARTINEZ FUENTES, HETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 801233 | MARTINEZ FUENTES, INDIRA | ADDRESS ON FILE | | | | | | | |
| 309075 | MARTINEZ FUENTES, INDIRA | ADDRESS ON FILE | | | | | | | |
| 309076 | MARTINEZ FUENTES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 309077 | MARTINEZ FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 801234 | MARTINEZ FUENTES, KARLA M | ADDRESS ON FILE | | | | | | | |
| 309078 | MARTINEZ FUENTES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 309080 | MARTINEZ FUENTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 309079 | Martinez Fuentes, Marisol | ADDRESS ON FILE | | | | | | | |
| 309081 | MARTINEZ FUENTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 309082 | MARTINEZ FUENTES, NITZA | ADDRESS ON FILE | | | | | | | |
| 309083 | MARTINEZ FUENTES, PAUL | ADDRESS ON FILE | | | | | | | |
| 309084 | Martinez Fuentes, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 309086 | MARTINEZ FUENTES, WALTER | ADDRESS ON FILE | | | | | | | |
| 309085 | MARTINEZ FUENTES, WALTER | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 309087 | MARTINEZ FUSTER, LISANDRA | ADDRESS ON FILE | | | | | | |
| 309088 | MARTINEZ FUSTER, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1420471 | MARTINEZ GALAN, DAMARIS | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 1956878 | Martinez Galarza, Benigna | P.O. Box 561912 | | | Guayanilla | PR | 00656 | |
| 309090 | MARTINEZ GALARZA, BENIGNA | PO BOX 511 | | | GUAYANILLA | PR | 00656-0511 | |
| 309091 | MARTINEZ GALARZA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 309092 | MARTINEZ GALARZA, LUZ E. | ADDRESS ON FILE | | | | | | |
| 309093 | MARTINEZ GALLARDO, ROSARIO | ADDRESS ON FILE | | | | | | |
| 309094 | MARTINEZ GALLETTI, NIEVES | ADDRESS ON FILE | | | | | | |
| 309095 | MARTINEZ GALVEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 309096 | MARTINEZ GALVEZ, SERAFIN | ADDRESS ON FILE | | | | | | |
| 2149336 | Martinez Garay, Jose A. | ADDRESS ON FILE | | | | | | |
| 309097 | MARTINEZ GARAY, MARIBEL | ADDRESS ON FILE | | | | | | |
| 309098 | MARTINEZ GARAYALDE, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 309099 | MARTINEZ GARCED, AILEENE M | ADDRESS ON FILE | | | | | | |
| 309100 | MARTINEZ GARCIA MD, RONALD L | ADDRESS ON FILE | | | | | | |
| 309101 | MARTINEZ GARCIA, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 309102 | MARTINEZ GARCIA, AIDA L | ADDRESS ON FILE | | | | | | |
| 2207181 | Martinez Garcia, Aida L. | ADDRESS ON FILE | | | | | | |
| 309103 | MARTINEZ GARCIA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 309104 | MARTINEZ GARCIA, ANA | ADDRESS ON FILE | | | | | | |
| 309105 | MARTINEZ GARCIA, ANA P. | ADDRESS ON FILE | | | | | | |
| 309106 | MARTINEZ GARCIA, ANDRES M | ADDRESS ON FILE | | | | | | |
| 309107 | MARTINEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 309108 | Martinez Garcia, Angel L | ADDRESS ON FILE | | | | | | |
| 309109 | MARTINEZ GARCIA, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 309110 | MARTINEZ GARCIA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 309111 | MARTINEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 2205653 | Martinez Garcia, Carmelo | ADDRESS ON FILE | | | | | | |
| 309112 | MARTINEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 801235 | MARTINEZ GARCIA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 309113 | MARTINEZ GARCIA, CINDIA | ADDRESS ON FILE | | | | | | |
| 309114 | MARTINEZ GARCIA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 309115 | MARTINEZ GARCIA, DAMARYS | ADDRESS ON FILE | | | | | | |
| 309116 | MARTINEZ GARCIA, DARLENE | ADDRESS ON FILE | | | | | | |
| 309117 | MARTINEZ GARCIA, EDDIE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 309118 | Martinez Garcia, Edward | ADDRESS ON FILE | | | | | | | |
| 309119 | MARTINEZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 309120 | MARTINEZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 309121 | MARTINEZ GARCIA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 801236 | MARTINEZ GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 309123 | MARTINEZ GARCIA, ERIC | ADDRESS ON FILE | | | | | | | |
| 309122 | MARTINEZ GARCIA, ERIC | ADDRESS ON FILE | | | | | | | |
| 309124 | MARTINEZ GARCIA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2232513 | Martinez Garcia, Esteban | ADDRESS ON FILE | | | | | | | |
| 2171642 | Martinez Garcia, Francisco | ADDRESS ON FILE | | | | | | | |
| 309125 | MARTINEZ GARCIA, FRED | ADDRESS ON FILE | | | | | | | |
| 309126 | MARTINEZ GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 309127 | MARTINEZ GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 309128 | MARTINEZ GARCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 309129 | MARTINEZ GARCIA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 801237 | MARTINEZ GARCIA, HEIDI M | ADDRESS ON FILE | | | | | | | |
| 801238 | MARTINEZ GARCIA, HEIDI M | ADDRESS ON FILE | | | | | | | |
| 309130 | MARTINEZ GARCIA, IRIS L | ADDRESS ON FILE | | | | | | | |
| 1603374 | Martinez Garcia, Iris L. | ADDRESS ON FILE | | | | | | | |
| 309131 | MARTINEZ GARCIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 309132 | MARTINEZ GARCIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 309133 | MARTINEZ GARCIA, JACINTO | ADDRESS ON FILE | | | | | | | |
| 801240 | MARTINEZ GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 309134 | MARTINEZ GARCIA, JAHEL | ADDRESS ON FILE | | | | | | | |
| 309135 | MARTINEZ GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 309136 | MARTINEZ GARCIA, JAIME L | ADDRESS ON FILE | | | | | | | |
| 1820050 | Martinez Garcia, Jaime Luis | ADDRESS ON FILE | | | | | | | |
| 309137 | MARTINEZ GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 309138 | MARTINEZ GARCIA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 1946348 | Martinez Garcia, Jose Hiraue | ADDRESS ON FILE | | | | | | | |
| 309139 | MARTINEZ GARCIA, JOSUE A | ADDRESS ON FILE | | | | | | | |
| 309140 | MARTINEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1549367 | Martinez Garcia, Juan R | ADDRESS ON FILE | | | | | | | |
| 309141 | MARTINEZ GARCIA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 309142 | MARTINEZ GARCIA, JUAN S. | ADDRESS ON FILE | | | | | | | |
| 309143 | MARTINEZ GARCIA, JUANITO | ADDRESS ON FILE | | | | | | | |
| 309144 | MARTINEZ GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 309145 | MARTINEZ GARCIA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 801241 | MARTINEZ GARCIA, LETICIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 309146 | MARTINEZ GARCIA, LOWENSKKI | ADDRESS ON FILE | | | | | |
| 309147 | MARTINEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | |
| 309148 | MARTINEZ GARCIA, LUZ D | ADDRESS ON FILE | | | | | |
| 309149 | MARTINEZ GARCIA, LYANNE M | ADDRESS ON FILE | | | | | |
| 2031917 | Martinez Garcia, Madga | ADDRESS ON FILE | | | | | |
| 2133367 | Martinez Garcia, Magda | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 309150 | MARTINEZ GARCIA, MANUELA | ADDRESS ON FILE | | | | | |
| 2075486 | Martinez Garcia, Marcial | ADDRESS ON FILE | | | | | |
| 309151 | Martinez Garcia, Marcos R | ADDRESS ON FILE | | | | | |
| 1745551 | Martinez Garcia, Marcos R. | ADDRESS ON FILE | | | | | |
| 1966366 | Martinez Garcia, Margarita | ADDRESS ON FILE | | | | | |
| 801242 | MARTINEZ GARCIA, MARGARITA | ADDRESS ON FILE | | | | | |
| 309152 | MARTINEZ GARCIA, MARGARITA | ADDRESS ON FILE | | | | | |
| 309153 | MARTINEZ GARCIA, MARGARITA AMELIA | ADDRESS ON FILE | | | | | |
| 801243 | MARTINEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | |
| 309154 | MARTINEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | |
| 801244 | MARTINEZ GARCIA, MARIA I | ADDRESS ON FILE | | | | | |
| 2072105 | Martinez Garcia, Mariluz | ADDRESS ON FILE | | | | | |
| 309155 | MARTINEZ GARCIA, MARILUZ | ADDRESS ON FILE | | | | | |
| 309156 | MARTINEZ GARCIA, MARISOL | ADDRESS ON FILE | | | | | |
| 309157 | MARTINEZ GARCIA, MARTA | ADDRESS ON FILE | | | | | |
| 309158 | MARTINEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | |
| 309159 | MARTINEZ GARCIA, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 1420472 | MARTINEZ GARCIA, MILTON | MANUEL REYES GONZÁLEZ | PO BOX 8614 | | SAN JUAN | PR | 00910-0614 |
| 801245 | MARTINEZ GARCIA, MISAEL A | ADDRESS ON FILE | | | | | |
| 801246 | MARTINEZ GARCIA, MOISES | ADDRESS ON FILE | | | | | |
| 309160 | MARTINEZ GARCIA, MYRIAM | ADDRESS ON FILE | | | | | |
| 853524 | MARTINEZ GARCIA, NOEL | ADDRESS ON FILE | | | | | |
| 309161 | MARTINEZ GARCIA, NOEL | ADDRESS ON FILE | | | | | |
| 309162 | MARTINEZ GARCIA, NOEMI | ADDRESS ON FILE | | | | | |
| 1939225 | MARTINEZ GARCIA, NOEMI | ADDRESS ON FILE | | | | | |
| 1906864 | Martinez Garcia, Noemi | ADDRESS ON FILE | | | | | |
| 2146583 | Martinez Garcia, Pablo | ADDRESS ON FILE | | | | | |
| 309163 | MARTINEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | |
| 2114845 | Martinez Garcia, Rafael A. | ADDRESS ON FILE | | | | | |
| 309164 | MARTINEZ GARCIA, RAFAEL J. | ADDRESS ON FILE | | | | | |
| 309165 | MARTINEZ GARCIA, RAMIRA | ADDRESS ON FILE | | | | | |
| 309166 | MARTINEZ GARCIA, RAMON A | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 309167 | MARTINEZ GARCIA, RAUL A | ADDRESS ON FILE |
| 1870504 | Martinez Garcia, Raul A. | ADDRESS ON FILE |
| 309168 | MARTINEZ GARCIA, REINALDO | ADDRESS ON FILE |
| 309169 | MARTINEZ GARCIA, RONALD | ADDRESS ON FILE |
| 309170 | MARTINEZ GARCIA, ROSA | ADDRESS ON FILE |
| 1999454 | Martinez Garcia, Rosa H. | ADDRESS ON FILE |
| 309172 | MARTINEZ GARCIA, SAMIMAEL | ADDRESS ON FILE |
| 309173 | MARTINEZ GARCIA, SARA E. | ADDRESS ON FILE |
| 309174 | MARTINEZ GARCIA, SOL A | ADDRESS ON FILE |
| 1617549 | Martinez Garcia, Sol A. | ADDRESS ON FILE |
| 309175 | MARTINEZ GARCIA, SONIA | ADDRESS ON FILE |
| 309175 | MARTINEZ GARCIA, SONIA | ADDRESS ON FILE |
| 309176 | MARTINEZ GARCIA, SONIA | ADDRESS ON FILE |
| 801247 | MARTINEZ GARCIA, SORGALIM | ADDRESS ON FILE |
| 1817274 | Martinez Garcia, Teresita | ADDRESS ON FILE |
| 801248 | MARTINEZ GARCIA, TERESITA | ADDRESS ON FILE |
| 309178 | MARTINEZ GARCIA, VERMA L. | ADDRESS ON FILE |
| 309179 | MARTINEZ GARCIA, VERUSHKA | ADDRESS ON FILE |
| 309180 | MARTINEZ GARCIA, WANDA | ADDRESS ON FILE |
| 2141943 | Martinez Garcia, William | ADDRESS ON FILE |
| 309181 | MARTINEZ GARCIA, YAHAIRA | ADDRESS ON FILE |
| 309182 | Martinez Garcia, Yesenia | ADDRESS ON FILE |
| 309183 | Martinez Garcia, Yokarlo | ADDRESS ON FILE |
| 2178333 | Martinez Garcias, Juan R. | ADDRESS ON FILE |
| 309185 | MARTINEZ GASTON, MILAGROS I. | ADDRESS ON FILE |
| 309186 | MARTINEZ GAUD, JONATHAN | ADDRESS ON FILE |
| 801250 | MARTINEZ GAUD, MAYRA | ADDRESS ON FILE |
| 309187 | MARTINEZ GAUD, MAYRA | ADDRESS ON FILE |
| 1834531 | Martinez Gaud, Mayra A. | ADDRESS ON FILE |
| 2222037 | Martinez Gautier, Israel | ADDRESS ON FILE |
| 2215087 | Martinez Gautier, Israel | ADDRESS ON FILE |
| 309188 | MARTINEZ GAUTIER, OMAR | ADDRESS ON FILE |
| 1472584 | MARTINEZ GAYOL, ANTONIO R | ADDRESS ON FILE |
| 1472584 | MARTINEZ GAYOL, ANTONIO R | ADDRESS ON FILE |
| 1915916 | Martinez Geda, Sherelys | ADDRESS ON FILE |
| 1915916 | Martinez Geda, Sherelys | ADDRESS ON FILE |
| 309190 | MARTINEZ GEIGEL, MARIA | ADDRESS ON FILE |
| 309189 | MARTINEZ GEIGEL, MARIA | ADDRESS ON FILE |
| 309191 | MARTINEZ GERENA, GRENDALIZ | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 853525 | MARTINEZ GERENA, GRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 309192 | Martinez Gerena, Juan | ADDRESS ON FILE | | | | | | | |
| 254068 | Martinez Gerena, Juan | ADDRESS ON FILE | | | | | | | |
| 309193 | MARTINEZ GERENA, LINEXY | ADDRESS ON FILE | | | | | | | |
| 309194 | MARTINEZ GERENA, LINEXY M | ADDRESS ON FILE | | | | | | | |
| 309195 | MARTINEZ GERENA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 309196 | MARTINEZ GERENA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 309197 | MARTINEZ GERENA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 309198 | MARTINEZ GERENA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 309200 | MARTINEZ GERENA, SONIA B. | ADDRESS ON FILE | | | | | | | |
| 309199 | MARTINEZ GERENA, SONIA B. | ADDRESS ON FILE | | | | | | | |
| 309201 | MARTINEZ GERENA, ULDALIZ | ADDRESS ON FILE | | | | | | | |
| 309202 | MARTINEZ GERENA, ULDAMAR | ADDRESS ON FILE | | | | | | | |
| 309203 | MARTINEZ GERMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 309204 | MARTINEZ GERMAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 309205 | Martinez Ghigliotti, Ernie | ADDRESS ON FILE | | | | | | | |
| 309206 | MARTINEZ GINEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1901842 | Martinez Giral, Lissette S. | ADDRESS ON FILE | | | | | | | |
| 353990 | Martinez Giral, Nancy | ADDRESS ON FILE | | | | | | | |
| 801251 | MARTINEZ GIRAL, NANCY | ADDRESS ON FILE | | | | | | | |
| 309207 | MARTINEZ GIRAL, NANCY | ADDRESS ON FILE | | | | | | | |
| 309208 | MARTINEZ GIRALD, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 801252 | MARTINEZ GIRALD, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 309209 | MARTINEZ GIRALDEZ, SANDRA R. | ADDRESS ON FILE | | | | | | | |
| 1715959 | MARTINEZ GIRAUD, BELINDA | ADDRESS ON FILE | | | | | | | |
| 309210 | MARTINEZ GIRAUD, MANUEL B | ADDRESS ON FILE | | | | | | | |
| 309211 | MARTINEZ GODOY, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 309212 | MARTINEZ GOGLAS, AGNES | ADDRESS ON FILE | | | | | | | |
| 309213 | MARTINEZ GOMEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 309214 | MARTINEZ GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309215 | MARTINEZ GOMEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1323471 | MARTINEZ GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 309216 | MARTINEZ GOMEZ, DAMMY | ADDRESS ON FILE | | | | | | | |
| 309217 | MARTINEZ GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 309218 | MARTINEZ GOMEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 801253 | MARTINEZ GOMEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1618592 | Martinez Gomez, Jannette | ADDRESS ON FILE | | | | | | | |
| 309220 | MARTINEZ GOMEZ, JAYMIR | ADDRESS ON FILE | | | | | | | |
| 801254 | MARTINEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 801255 | MARTINEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1843201 | MARTINEZ GOMEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 309221 | MARTINEZ GOMEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 309222 | MARTINEZ GOMEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 309223 | MARTINEZ GOMEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 309225 | MARTINEZ GOMEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 309224 | MARTINEZ GOMEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 1910598 | Martinez Gomez, Rosa | ADDRESS ON FILE | | | | | | | |
| 309226 | MARTINEZ GOMEZ, SABRINA V | ADDRESS ON FILE | | | | | | | |
| 309227 | MARTINEZ GOMEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 309228 | MARTINEZ GOMEZ, SOTERO | ADDRESS ON FILE | | | | | | | |
| 309229 | MARTINEZ GOMEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 309230 | Martinez Gomez, William | ADDRESS ON FILE | | | | | | | |
| 309231 | MARTINEZ GONZALES, WILFR | ADDRESS ON FILE | | | | | | | |
| 309232 | MARTINEZ GONZALEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1653247 | MARTINEZ GONZALEZ, ADA L. | ADDRESS ON FILE | | | | | | | |
| 1745448 | MARTINEZ GONZALEZ, ADA L. | ADDRESS ON FILE | | | | | | | |
| 1658989 | Martínez González, Ada L. | ADDRESS ON FILE | | | | | | | |
| 309233 | MARTINEZ GONZALEZ, ADELEEN | ADDRESS ON FILE | | | | | | | |
| 309234 | MARTINEZ GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 309235 | MARTINEZ GONZALEZ, AIXA N | ADDRESS ON FILE | | | | | | | |
| 1258702 | MARTINEZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 309236 | MARTINEZ GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1669554 | Martinez Gonzalez, Alice | ADDRESS ON FILE | | | | | | | |
| 1669554 | Martinez Gonzalez, Alice | ADDRESS ON FILE | | | | | | | |
| 1937304 | Martinez Gonzalez, Alicia | ADDRESS ON FILE | | | | | | | |
| 1667849 | MARTINEZ GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1899668 | MARTINEZ GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1937304 | Martinez Gonzalez, Alicia | ADDRESS ON FILE | | | | | | | |
| 309237 | MARTINEZ GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1668660 | Martinez Gonzalez, Alicia | ADDRESS ON FILE | | | | | | | |
| 801256 | MARTINEZ GONZALEZ, ALMARIS | ADDRESS ON FILE | | | | | | | |
| 309238 | MARTINEZ GONZALEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 309240 | MARTINEZ GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 309241 | MARTINEZ GONZALEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 309242 | MARTINEZ GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 309244 | MARTINEZ GONZALEZ, ANDY | BOX 6001 SUITE 043 | | | SALINAS | PR | 00751 | |
| 1420473 | MARTINEZ GONZALEZ, ANDY | FERNANDO CRUZ TOLLINCHE | PO BOX 362683 | | SAN JUAN | PR | 00936-2683 | |
| 309245 | MARTINEZ GONZALEZ, ANDY | PO BOX 6001 SUITE 043 | | | SALINAS | PR | 00751 | |
| 1258703 | MARTINEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 309246 | MARTINEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 309247 | MARTINEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 309248 | MARTINEZ GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 1660449 | Martinez Gonzalez, Bethzaida | ADDRESS ON FILE | | | | | | |
| 309249 | MARTINEZ GONZALEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 801257 | MARTINEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 309250 | MARTINEZ GONZALEZ, BRENDA M | ADDRESS ON FILE | | | | | | |
| 801258 | MARTINEZ GONZALEZ, CAMILLE | ADDRESS ON FILE | | | | | | |
| 801259 | MARTINEZ GONZALEZ, CARINEL | ADDRESS ON FILE | | | | | | |
| 309252 | MARTINEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 309253 | MARTINEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 309254 | MARTINEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 801260 | MARTINEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 309255 | MARTINEZ GONZALEZ, CARMEN DEL | ADDRESS ON FILE | | | | | | |
| 801261 | MARTINEZ GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 309256 | MARTINEZ GONZALEZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 2108697 | Martinez Gonzalez, Carmen G. | ADDRESS ON FILE | | | | | | |
| 309257 | MARTINEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 309259 | MARTINEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 309260 | Martinez Gonzalez, Carmen M | ADDRESS ON FILE | | | | | | |
| 1925451 | Martinez Gonzalez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 309261 | MARTINEZ GONZALEZ, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 309262 | MARTINEZ GONZALEZ, CHARLES | ADDRESS ON FILE | | | | | | |
| 309263 | MARTINEZ GONZALEZ, CRISTINA L | ADDRESS ON FILE | | | | | | |
| 309264 | MARTINEZ GONZALEZ, DAISY I | ADDRESS ON FILE | | | | | | |
| 1596542 | Martinez Gonzalez, Daisy I. | ADDRESS ON FILE | | | | | | |
| 1596542 | Martinez Gonzalez, Daisy I. | ADDRESS ON FILE | | | | | | |
| 309265 | Martinez Gonzalez, Daniel | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 309266 | MARTINEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 309267 | MARTINEZ GONZALEZ, DIAMARYS | ADDRESS ON FILE | | | | | | | |
| 801262 | MARTINEZ GONZALEZ, DOLLY | ADDRESS ON FILE | | | | | | | |
| 309268 | MARTINEZ GONZALEZ, DOLLY I | ADDRESS ON FILE | | | | | | | |
| 309269 | MARTINEZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 801263 | MARTINEZ GONZALEZ, EDGARDO M | ADDRESS ON FILE | | | | | | | |
| 2149693 | Martinez Gonzalez, Eladia | ADDRESS ON FILE | | | | | | | |
| 2094583 | Martinez Gonzalez, Elba | ADDRESS ON FILE | | | | | | | |
| 309270 | MARTINEZ GONZALEZ, ELBA J | ADDRESS ON FILE | | | | | | | |
| 309272 | MARTINEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 801264 | MARTINEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 801265 | MARTINEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 309273 | MARTINEZ GONZALEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 843314 | MARTINEZ GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 853526 | MARTINEZ GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 309274 | MARTINEZ GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 309275 | MARTINEZ GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 309276 | MARTINEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 309277 | MARTINEZ GONZALEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 309278 | MARTINEZ GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 309279 | MARTINEZ GONZALEZ, FRANCES I | ADDRESS ON FILE | | | | | | | |
| 801266 | MARTINEZ GONZALEZ, FRANCES I. | ADDRESS ON FILE | | | | | | | |
| 801267 | MARTINEZ GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 309280 | MARTINEZ GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 309281 | MARTINEZ GONZALEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 309282 | MARTINEZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 309283 | MARTINEZ GONZALEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 309284 | MARTINEZ GONZALEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 309285 | MARTINEZ GONZALEZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| 309286 | MARTINEZ GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 2030341 | MARTINEZ GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 2030341 | MARTINEZ GONZALEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 309287 | MARTINEZ GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 801268 | MARTINEZ GONZALEZ, HEROILDA | ADDRESS ON FILE | | | | | | | |
| 309288 | MARTINEZ GONZALEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 309289 | MARTINEZ GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 309290 | MARTINEZ GONZALEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 309291 | MARTINEZ GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 309292 | MARTINEZ GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 309293 | MARTINEZ GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 309295 | MARTINEZ GONZALEZ, ISLEM M | ADDRESS ON FILE | | | | | | | |
| 2089209 | MARTINEZ GONZALEZ, ISLEM M. | PO BOX 211 | | | | AGUAS BUENAS | PR | 00703-0211 | |
| 2064803 | MARTINEZ GONZALEZ, ISLEM M. | PO BOX 211 | | | | AGUAS BUENOS | PR | 00703-0211 | |
| 309296 | MARTINEZ GONZALEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 801269 | MARTINEZ GONZALEZ, IVY | ADDRESS ON FILE | | | | | | | |
| 309297 | MARTINEZ GONZALEZ, IVY C | ADDRESS ON FILE | | | | | | | |
| 1943034 | Martinez Gonzalez, Ivy Chassandra | ADDRESS ON FILE | | | | | | | |
| 801270 | MARTINEZ GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 309298 | MARTINEZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 309300 | MARTINEZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 801271 | MARTINEZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 309299 | Martinez Gonzalez, Janet | ADDRESS ON FILE | | | | | | | |
| 309301 | MARTINEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 309302 | MARTINEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1497184 | Martinez Gonzalez, Jazmine | ADDRESS ON FILE | | | | | | | |
| 309303 | MARTINEZ GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 309304 | MARTINEZ GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 309305 | MARTINEZ GONZALEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 309306 | MARTINEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 309307 | MARTINEZ GONZALEZ, JESUS S | ADDRESS ON FILE | | | | | | | |
| 309308 | MARTINEZ GONZALEZ, JOHANNA J | ADDRESS ON FILE | | | | | | | |
| 801272 | MARTINEZ GONZALEZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 309310 | MARTINEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309311 | MARTINEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 309312 | MARTINEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309309 | MARTINEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309239 | MARTINEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309258 | Martinez Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| 309313 | MARTINEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 309314 | Martinez Gonzalez, Jose F | ADDRESS ON FILE | | | | | | | |
| 309315 | MARTINEZ GONZALEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 309316 | MARTINEZ GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 309317 | MARTINEZ GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 309318 | MARTINEZ GONZALEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 309319 | MARTINEZ GONZALEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 2128950 | Martinez Gonzalez, Juan R. | ADDRESS ON FILE | | | | | | | |
| 1931426 | Martinez Gonzalez, Juan R. | ADDRESS ON FILE | | | | | | | |
| 309320 | MARTINEZ GONZALEZ, JUAN V. | ADDRESS ON FILE | | | | | | | |
| 309321 | MARTINEZ GONZALEZ, JUANCARLOS | ADDRESS ON FILE | | | | | | | |
| 309322 | Martinez Gonzalez, Julio C | ADDRESS ON FILE | | | | | | | |
| 1913239 | MARTINEZ GONZALEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 309323 | MARTINEZ GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 309324 | MARTINEZ GONZALEZ, KIMMY | ADDRESS ON FILE | | | | | | | |
| 801273 | MARTINEZ GONZALEZ, LEISHLA M | ADDRESS ON FILE | | | | | | | |
| 309325 | MARTINEZ GONZALEZ, LIANIS | ADDRESS ON FILE | | | | | | | |
| 309326 | Martinez Gonzalez, Lianis M | ADDRESS ON FILE | | | | | | | |
| 309327 | MARTINEZ GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 309328 | MARTINEZ GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 309329 | MARTINEZ GONZALEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 309330 | MARTINEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1603349 | Martinez Gonzalez, Luis | ADDRESS ON FILE | | | | | | | |
| 801274 | MARTINEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1751500 | Martinez Gonzalez, Luis | ADDRESS ON FILE | | | | | | | |
| 309294 | MARTINEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309331 | MARTINEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309332 | MARTINEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309333 | MARTINEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309334 | MARTINEZ GONZALEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 309335 | MARTINEZ GONZALEZ, MADELYNE | ADDRESS ON FILE | | | | | | | |
| 309336 | MARTINEZ GONZALEZ, MAIRIN | ADDRESS ON FILE | | | | | | | |
| 309337 | MARTINEZ GONZALEZ, MALIEVI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 309338 | MARTINEZ GONZALEZ, MARCOS J. | ADDRESS ON FILE | | | | | | | | |
| 1809950 | Martinez Gonzalez, Maria | ADDRESS ON FILE | | | | | | | | |
| 801275 | MARTINEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 309339 | MARTINEZ GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | | |
| 309340 | MARTINEZ GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | | |
| 309341 | MARTINEZ GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | | |
| 1563899 | Martinez Gonzalez, Maria E. | ADDRESS ON FILE | | | | | | | | |
| 309343 | MARTINEZ GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | | |
| 309342 | MARTINEZ GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | | |
| 309344 | MARTINEZ GONZALEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | | |
| 309345 | MARTINEZ GONZALEZ, MARIA_DE_A. | ADDRESS ON FILE | | | | | | | | |
| 309346 | MARTINEZ GONZALEZ, MELVIN A | ADDRESS ON FILE | | | | | | | | |
| 309347 | MARTINEZ GONZALEZ, MICHADY | ADDRESS ON FILE | | | | | | | | |
| 309348 | MARTINEZ GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | | |
| 309349 | Martinez Gonzalez, Migdalia | ADDRESS ON FILE | | | | | | | | |
| 309349 | Martinez Gonzalez, Migdalia | ADDRESS ON FILE | | | | | | | | |
| 309350 | MARTINEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 801277 | MARTINEZ GONZALEZ, MILAGROS E | ADDRESS ON FILE | | | | | | | | |
| 309351 | MARTINEZ GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | | |
| 2081139 | Martinez Gonzalez, Mildred | ADDRESS ON FILE | | | | | | | | |
| 309352 | MARTINEZ GONZALEZ, MISAEL L | ADDRESS ON FILE | | | | | | | | |
| 309353 | MARTINEZ GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | | |
| 1787297 | MARTINEZ GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | | |
| 1778658 | Martinez Gonzalez, Myrna | ADDRESS ON FILE | | | | | | | | |
| 309354 | MARTINEZ GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | | |
| 801278 | MARTINEZ GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | | |
| 1657397 | Martinez Gonzalez, Myrna | ADDRESS ON FILE | | | | | | | | |
| 309355 | MARTINEZ GONZALEZ, NAITZABES | ADDRESS ON FILE | | | | | | | | |
| 309356 | MARTINEZ GONZALEZ, NAITZABES | ADDRESS ON FILE | | | | | | | | |
| 309357 | MARTINEZ GONZALEZ, NATALIA VANESSA | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 801279 | MARTINEZ GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 309358 | MARTINEZ GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 309359 | MARTINEZ GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 309360 | MARTINEZ GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 309361 | MARTINEZ GONZALEZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 309362 | MARTINEZ GONZALEZ, OMAYRA I | ADDRESS ON FILE | | | | | | | |
| 309363 | MARTINEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 309364 | MARTINEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 309365 | MARTINEZ GONZALEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 1519817 | MARTÍNEZ GONZÁLEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 309367 | MARTINEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 309368 | MARTINEZ GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 309369 | MARTINEZ GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 491655 | MARTINEZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 309370 | MARTINEZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 309371 | MARTINEZ GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 309372 | MARTINEZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 309373 | MARTINEZ GONZALEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 309374 | MARTINEZ GONZALEZ, SHAURY | ADDRESS ON FILE | | | | | | | |
| 801281 | MARTINEZ GONZALEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 309375 | MARTINEZ GONZALEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 309376 | MARTINEZ GONZALEZ, URDES JUAN | ADDRESS ON FILE | | | | | | | |
| 309378 | MARTINEZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 309377 | MARTINEZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 309379 | MARTINEZ GONZALEZ, VILMA M | ADDRESS ON FILE | | | | | | | |
| 801282 | MARTINEZ GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1791113 | Martinez Gonzalez, Virginia | ADDRESS ON FILE | | | | | | | |
| 309380 | MARTINEZ GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 309381 | MARTINEZ GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 309382 | MARTINEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 309383 | MARTINEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 309384 | MARTINEZ GONZALEZ, WILIEZER | ADDRESS ON FILE | | | | | | | |
| 1675284 | Martinez Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| 801283 | MARTINEZ GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 853527 | MARTINEZ GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 309386 | MARTINEZ GONZALEZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| 309387 | MARTINEZ GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 1258704 | MARTINEZ GONZALEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 801284 | MARTINEZ GONZALEZ, YANIRA M | ADDRESS ON FILE | | | | | | |
| 309388 | Martinez Gonzalez, Yolanda | ADDRESS ON FILE | | | | | | |
| 309389 | MARTINEZ GONZALEZ, ZILMA I | ADDRESS ON FILE | | | | | | |
| 309390 | MARTINEZ GONZALEZ, ZULAIDA | ADDRESS ON FILE | | | | | | |
| 309391 | MARTINEZ GONZALEZZ, MARYLEEN | ADDRESS ON FILE | | | | | | |
| 1989543 | MARTINEZ GORBEA , SANDRA | ADDRESS ON FILE | | | | | | |
| 309392 | MARTINEZ GORBEA, SANDRA | ADDRESS ON FILE | | | | | | |
| 801285 | MARTINEZ GORBEA, SANDRA | ADDRESS ON FILE | | | | | | |
| 801286 | MARTINEZ GORDILLO, ANGELICA M. | ADDRESS ON FILE | | | | | | |
| 309393 | MARTINEZ GORDILLO, SULLY M | ADDRESS ON FILE | | | | | | |
| 309394 | MARTINEZ GORDILS, GLORIA E | ADDRESS ON FILE | | | | | | |
| 309395 | MARTINEZ GORDILS, HARRY | ADDRESS ON FILE | | | | | | |
| 801287 | MARTINEZ GORDILS, MILKA | ADDRESS ON FILE | | | | | | |
| 801288 | MARTINEZ GORGAS, FELIPE | ADDRESS ON FILE | | | | | | |
| 309396 | MARTINEZ GORRITZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 309397 | MARTINEZ GRACIA, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 309398 | MARTINEZ GRACIA, JAVIER | ADDRESS ON FILE | | | | | | |
| 309399 | MARTINEZ GRACIA, OSCAR | ADDRESS ON FILE | | | | | | |
| 309400 | MARTINEZ GRAJALES, IVETTE | ADDRESS ON FILE | | | | | | |
| 2029562 | Martinez Grancela, Miguel A. | ADDRESS ON FILE | | | | | | |
| 309401 | Martinez Graniela, Miguel A | ADDRESS ON FILE | | | | | | |
| 1901184 | Martinez Graniela, Miguel A. | ADDRESS ON FILE | | | | | | |
| 309402 | MARTINEZ GRAULAU, CARMEN | ADDRESS ON FILE | | | | | | |
| 309403 | MARTINEZ GRAULAU, HECTOR | ADDRESS ON FILE | | | | | | |
| 309404 | MARTINEZ GRUEIRO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 2175706 | MARTINEZ GUADALUPE EDWIN | 603 CALLE CEFERINO BARBOSA | | | | DORADO | PR | 00646 |
| 309405 | MARTINEZ GUADALUPE, DAISY | ADDRESS ON FILE | | | | | | |
| 309406 | MARTINEZ GUADALUPE, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 309407 | MARTINEZ GUADALUPE, NAYLIANA D | ADDRESS ON FILE | | | | | | |
| 309408 | MARTINEZ GUADALUPE, PEDRO | ADDRESS ON FILE | | | | | | |
| 309409 | MARTINEZ GUADALUPE, SANTOS | ADDRESS ON FILE | | | | | | |
| 309410 | MARTINEZ GUERRIDO, MARIE E | ADDRESS ON FILE | | | | | | |
| 1258705 | MARTINEZ GUERRIDO, VICTOR | ADDRESS ON FILE | | | | | | |
| 309411 | MARTINEZ GUERRIDO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 801291 | MARTINEZ GUEVARA, ANTONIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 309412 | MARTINEZ GUEVARA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 309413 | MARTINEZ GUEVARA, AURIS | ADDRESS ON FILE | | | | | | |
| 309414 | MARTINEZ GUEVARA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 309415 | MARTINEZ GUEVARA, SHEILA M | ADDRESS ON FILE | | | | | | |
| 309416 | MARTINEZ GUEVARRA, LUIS | ADDRESS ON FILE | | | | | | |
| 309417 | MARTINEZ GUILLEN, LUZ O | ADDRESS ON FILE | | | | | | |
| 801292 | MARTINEZ GUILLEN, MARY | ADDRESS ON FILE | | | | | | |
| 309418 | MARTINEZ GUILLEN, MARY E | ADDRESS ON FILE | | | | | | |
| 309419 | MARTINEZ GUILLOTY, KENNETH | ADDRESS ON FILE | | | | | | |
| 309420 | MARTINEZ GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 309421 | MARTINEZ GUTIERREZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 309422 | MARTINEZ GUTIERREZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 2135449 | Martinez Gutierrez, Carmen M | ADDRESS ON FILE | | | | | | |
| 309423 | MARTINEZ GUTIERREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1788900 | Martinez Gutierrez, Carmen Margarita | ADDRESS ON FILE | | | | | | |
| 309424 | MARTINEZ GUTIERREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 309425 | MARTINEZ GUTIERREZ, EDWIN A | ADDRESS ON FILE | | | | | | |
| 309426 | MARTINEZ GUTIERREZ, IRIS A | ADDRESS ON FILE | | | | | | |
| 2060127 | Martinez Gutierrez, Juanita | ADDRESS ON FILE | | | | | | |
| 309428 | MARTINEZ GUTIERREZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 309429 | MARTINEZ GUTIERREZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 2133875 | Martinez Gutierrez, Migdalia | ADDRESS ON FILE | | | | | | |
| 309430 | MARTINEZ GUTIERREZ, NELSON | ADDRESS ON FILE | | | | | | |
| 309431 | MARTINEZ GUTIERREZ, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 309432 | MARTINEZ GUTIERREZ, SUHAIL | ADDRESS ON FILE | | | | | | |
| 1689729 | Martínez Gutiérrez, Suhail | ADDRESS ON FILE | | | | | | |
| 309433 | MARTINEZ GUTIÉRREZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 309434 | MARTINEZ GUTIERREZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 309435 | MARTINEZ GUZMAN, AIDA | ADDRESS ON FILE | | | | | | |
| 309436 | MARTINEZ GUZMAN, AIDA L | ADDRESS ON FILE | | | | | | |
| 309437 | MARTINEZ GUZMAN, ALEXIS | ADDRESS ON FILE | | | | | | |
| 309438 | MARTINEZ GUZMAN, ANA R | ADDRESS ON FILE | | | | | | |
| 801293 | MARTINEZ GUZMAN, ANA R | ADDRESS ON FILE | | | | | | |
| 309439 | MARTINEZ GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 309440 | MARTINEZ GUZMAN, ANGEL J | ADDRESS ON FILE | | | | | | |
| 801294 | MARTINEZ GUZMAN, BERNABE | ADDRESS ON FILE | | | | | | |
| 309441 | MARTINEZ GUZMAN, BERNABE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 801295 | MARTINEZ GUZMAN, BERNABE | ADDRESS ON FILE | | | | | | |
| 801296 | MARTINEZ GUZMAN, CARMELO | ADDRESS ON FILE | | | | | | |
| 309442 | MARTINEZ GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 801297 | MARTINEZ GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 2155846 | Martinez Guzman, Carmen J. | ADDRESS ON FILE | | | | | | |
| 309443 | MARTINEZ GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1748122 | MARTINEZ GUZMAN, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1997095 | Martinez Guzman, Daisy M. | ADDRESS ON FILE | | | | | | |
| 1665864 | Martinez Guzman, Daisy M. | ADDRESS ON FILE | | | | | | |
| 309445 | MARTINEZ GUZMAN, DELSY | ADDRESS ON FILE | | | | | | |
| 309444 | MARTINEZ GUZMAN, DELSY | ADDRESS ON FILE | | | | | | |
| 309446 | MARTINEZ GUZMAN, DENISSE | ADDRESS ON FILE | | | | | | |
| 1655365 | Martinez Guzman, Diana | ADDRESS ON FILE | | | | | | |
| 309447 | MARTINEZ GUZMAN, DIANA I | ADDRESS ON FILE | | | | | | |
| 309448 | MARTINEZ GUZMAN, DORIA A | ADDRESS ON FILE | | | | | | |
| 309449 | MARTINEZ GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 853528 | MARTINEZ GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 309450 | MARTINEZ GUZMAN, EMIRALLYS | ADDRESS ON FILE | | | | | | |
| 801299 | MARTINEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 309451 | MARTINEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 1610021 | MARTINEZ GUZMAN, EVELYN J. | ADDRESS ON FILE | | | | | | |
| 1610021 | MARTINEZ GUZMAN, EVELYN J. | ADDRESS ON FILE | | | | | | |
| 309452 | Martinez Guzman, Frank | ADDRESS ON FILE | | | | | | |
| 309453 | MARTINEZ GUZMAN, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 309454 | MARTINEZ GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 309455 | MARTINEZ GUZMAN, ISMAEL | ADDRESS ON FILE | | | | | | |
| 309456 | MARTINEZ GUZMAN, JESUS E. | ADDRESS ON FILE | | | | | | |
| 801300 | MARTINEZ GUZMAN, JEZRAEL | ADDRESS ON FILE | | | | | | |
| 309457 | MARTINEZ GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | |
| 309458 | MARTINEZ GUZMAN, JUAN L | ADDRESS ON FILE | | | | | | |
| 309459 | MARTINEZ GUZMAN, JUNIOR H | ADDRESS ON FILE | | | | | | |
| 309460 | MARTINEZ GUZMAN, LAURA A. | ADDRESS ON FILE | | | | | | |
| 801301 | MARTINEZ GUZMAN, MARIA | ADDRESS ON FILE | | | | | | |
| 309461 | MARTINEZ GUZMAN, MARIELY | ADDRESS ON FILE | | | | | | |
| 309462 | MARTINEZ GUZMAN, MARISOL | ADDRESS ON FILE | | | | | | |
| 309463 | MARTINEZ GUZMAN, MELVIN | ADDRESS ON FILE | | | | | | |
| 309464 | Martinez Guzman, Miguel A | ADDRESS ON FILE | | | | | | |
| 309465 | MARTINEZ GUZMAN, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 309466 | MARTINEZ GUZMAN, NORMA I. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 801302 | MARTINEZ GUZMAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 309467 | MARTINEZ GUZMAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 309468 | Martinez Guzman, Ruth E | ADDRESS ON FILE | | | | | | | |
| 309469 | MARTINEZ GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 309470 | MARTINEZ GUZMAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| 309471 | MARTINEZ HADDOCK, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 309472 | MARTINEZ HALL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 309473 | Martinez Harrison, Antonio Jose | ADDRESS ON FILE | | | | | | | |
| 309474 | MARTINEZ HARRISON, JOSE | ADDRESS ON FILE | | | | | | | |
| 309475 | Martinez Harrison, Jose Fco. | ADDRESS ON FILE | | | | | | | |
| 309476 | MARTINEZ HARRISON, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 309477 | MARTINEZ HASEMBANK, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 309478 | MARTINEZ HENRIQUEZ, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 309479 | MARTINEZ HEREDIA, MAYDA I | ADDRESS ON FILE | | | | | | | |
| 801303 | MARTINEZ HERNAIZ, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 309480 | Martinez Hernande, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1863649 | Martinez Hernandez , Angel | ADDRESS ON FILE | | | | | | | |
| 1617638 | Martinez Hernandez , Blanca I | ADDRESS ON FILE | | | | | | | |
| 801304 | MARTINEZ HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 309481 | MARTINEZ HERNANDEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 1748786 | Martinez Hernandez, Anderson | ADDRESS ON FILE | | | | | | | |
| 1650974 | MARTINEZ HERNANDEZ, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 801305 | MARTINEZ HERNANDEZ, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 1952809 | Martinez Hernandez, Angel | ADDRESS ON FILE | | | | | | | |
| 309483 | MARTINEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1952809 | Martinez Hernandez, Angel | ADDRESS ON FILE | | | | | | | |
| 309484 | MARTINEZ HERNANDEZ, ANIBAL A | ADDRESS ON FILE | | | | | | | |
| 309485 | MARTINEZ HERNANDEZ, ANISONIA | ADDRESS ON FILE | | | | | | | |
| 309486 | MARTINEZ HERNANDEZ, ANTONIA M. | ADDRESS ON FILE | | | | | | | |
| 309488 | MARTINEZ HERNANDEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 309489 | MARTINEZ HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1754987 | Martínez Hernández, Awilda | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 801306 | MARTINEZ HERNANDEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 309490 | MARTINEZ HERNANDEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 1655262 | Martinez Hernandez, Blanca I | ADDRESS ON FILE | | | | | | |
| 309491 | MARTINEZ HERNANDEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 801307 | MARTINEZ HERNANDEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 1643522 | MARTINEZ HERNANDEZ, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 1643584 | Martinez Hernandez, Blanca Iris | ADDRESS ON FILE | | | | | | |
| 1628402 | MARTINEZ HERNANDEZ, BLANCA IRIS | ADDRESS ON FILE | | | | | | |
| 1603332 | Martinez Hernandez, Blanca Iris | ADDRESS ON FILE | | | | | | |
| 309492 | MARTINEZ HERNANDEZ, CANDIDA R | ADDRESS ON FILE | | | | | | |
| 309493 | MARTINEZ HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 309494 | MARTINEZ HERNANDEZ, CARMEN T. | ADDRESS ON FILE | | | | | | |
| 309495 | Martinez Hernandez, Carmen T. | ADDRESS ON FILE | | | | | | |
| 309496 | MARTINEZ HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 309497 | Martinez Hernandez, Daniel | ADDRESS ON FILE | | | | | | |
| 309498 | MARTINEZ HERNANDEZ, DEBBIE D | ADDRESS ON FILE | | | | | | |
| 309499 | MARTINEZ HERNANDEZ, DEREK | ADDRESS ON FILE | | | | | | |
| 309500 | MARTINEZ HERNANDEZ, DEREK M. | ADDRESS ON FILE | | | | | | |
| 1944328 | Martinez Hernandez, Dora A. | ADDRESS ON FILE | | | | | | |
| 309501 | MARTINEZ HERNANDEZ, EDWIN | 2340 COND PRIMAVERA BOX 117 | | | | BAYAMON | PR | 00961 |
| 309502 | MARTINEZ HERNANDEZ, EDWIN | PO BOX 140 | | | | SAN LORENZO | PR | 00754 |
| 2133242 | Martinez Hernandez, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1674817 | MARTINEZ HERNANDEZ, EDWIN | PO Box 40177 | | | | SAN JUAN | PR | 00940-0177 |
| 309503 | MARTINEZ HERNANDEZ, EILYN | ADDRESS ON FILE | | | | | | |
| 309504 | MARTINEZ HERNANDEZ, EMELINDA | ADDRESS ON FILE | | | | | | |
| 309505 | MARTINEZ HERNANDEZ, EMMA C | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 309506 | MARTINEZ HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 309507 | MARTINEZ HERNANDEZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 309508 | MARTINEZ HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 309509 | MARTINEZ HERNANDEZ, GINESSA | ADDRESS ON FILE | | | | | | |
| 309510 | MARTINEZ HERNANDEZ, GINESSA | ADDRESS ON FILE | | | | | | |
| 801308 | MARTINEZ HERNANDEZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 309511 | MARTINEZ HERNANDEZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 309512 | Martinez Hernandez, Harry A | ADDRESS ON FILE | | | | | | |
| 309513 | MARTINEZ HERNANDEZ, HAYDELIZ | ADDRESS ON FILE | | | | | | |
| 1734735 | Martinez Hernandez, Heroilda | ADDRESS ON FILE | | | | | | |
| 1965206 | Martinez Hernandez, Heroilda | ADDRESS ON FILE | | | | | | |
| 309514 | MARTINEZ HERNANDEZ, IGNACIO | ADDRESS ON FILE | | | | | | |
| 309515 | MARTINEZ HERNANDEZ, ISMAEL J | ADDRESS ON FILE | | | | | | |
| 309516 | MARTINEZ HERNANDEZ, IVANA | ADDRESS ON FILE | | | | | | |
| 309517 | MARTINEZ HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 1787343 | MARTINEZ HERNANDEZ, JANET | ADDRESS ON FILE | | | | | | |
| 309518 | MARTINEZ HERNANDEZ, JANET | ADDRESS ON FILE | | | | | | |
| 309520 | MARTINEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 309521 | MARTINEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 309519 | MARTINEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 309522 | MARTINEZ HERNANDEZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 309523 | MARTINEZ HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 309525 | MARTINEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 309524 | MARTINEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 1774348 | Martinez Hernandez, Jorge | ADDRESS ON FILE | | | | | | |
| 309526 | MARTINEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 309527 | MARTINEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2149397 | Martinez Hernandez, Jose M. | ADDRESS ON FILE | | | | | | |
| 309528 | Martinez Hernandez, Jose R | ADDRESS ON FILE | | | | | | |
| 309529 | MARTINEZ HERNANDEZ, JOSE RAFAEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 853529 | MARTINEZ HERNANDEZ, JOSE RAFAEL | ADDRESS ON FILE | | | | | | |
| 801309 | MARTINEZ HERNANDEZ, KANIDZA | ADDRESS ON FILE | | | | | | |
| 309530 | MARTINEZ HERNANDEZ, KELLIAMS L. | ADDRESS ON FILE | | | | | | |
| 309532 | Martinez Hernandez, Linette | ADDRESS ON FILE | | | | | | |
| 309533 | MARTINEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 309534 | MARTINEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 309535 | MARTINEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 309536 | MARTINEZ HERNANDEZ, LUIS O | ADDRESS ON FILE | | | | | | |
| 309537 | MARTINEZ HERNANDEZ, LUISA | ADDRESS ON FILE | | | | | | |
| 309538 | MARTINEZ HERNANDEZ, LUIZA R | ADDRESS ON FILE | | | | | | |
| 309539 | MARTINEZ HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 309540 | MARTINEZ HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 2118066 | MARTINEZ HERNANDEZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 2012504 | Martinez Hernandez, Maria De Lourdes | ADDRESS ON FILE | | | | | | |
| 309541 | MARTINEZ HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 309542 | MARTINEZ HERNANDEZ, MARIELYS | ADDRESS ON FILE | | | | | | |
| 309543 | MARTINEZ HERNANDEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 309544 | Martinez Hernandez, Melvin M | ADDRESS ON FILE | | | | | | |
| 309545 | MARTINEZ HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 309546 | MARTINEZ HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2053168 | Martinez Hernandez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 309547 | MARTINEZ HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 309548 | MARTINEZ HERNANDEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 309549 | MARTINEZ HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 309550 | Martinez Hernandez, Nereida | ADDRESS ON FILE | | | | | | |
| 309552 | MARTINEZ HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 309551 | Martinez Hernandez, Noel | ADDRESS ON FILE | | | | | | |
| 309553 | MARTINEZ HERNANDEZ, NORA | ADDRESS ON FILE | | | | | | |
| 801310 | MARTINEZ HERNANDEZ, NORA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 309554 | MARTINEZ HERNANDEZ, ORLANDO | ADDRESS ON FILE |
| 309555 | MARTINEZ HERNANDEZ, RAMONA | ADDRESS ON FILE |
| 309556 | MARTINEZ HERNANDEZ, RAUDANI | ADDRESS ON FILE |
| 309557 | MARTINEZ HERNANDEZ, RENE | ADDRESS ON FILE |
| 309558 | MARTINEZ HERNANDEZ, RICARDO | ADDRESS ON FILE |
| 309559 | MARTINEZ HERNANDEZ, ROBERTO | ADDRESS ON FILE |
| 309560 | MARTINEZ HERNANDEZ, RUTH J | ADDRESS ON FILE |
| 309561 | MARTINEZ HERNANDEZ, SHANNA | ADDRESS ON FILE |
| 309562 | MARTINEZ HERNANDEZ, SHEILA | ADDRESS ON FILE |
| 309563 | MARTINEZ HERNANDEZ, TATIANA | ADDRESS ON FILE |
| 309564 | MARTINEZ HERNANDEZ, TOMAS | ADDRESS ON FILE |
| 309565 | MARTINEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE |
| 309566 | MARTINEZ HERNANDEZ, YANINE L | ADDRESS ON FILE |
| 309567 | MARTINEZ HERNANDEZ, YOANA | ADDRESS ON FILE |
| 309568 | MARTINEZ HERNANDEZ, YOANNA | ADDRESS ON FILE |
| 309569 | MARTINEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE |
| 801311 | MARTINEZ HERNANDEZ, YOLYNERIE | ADDRESS ON FILE |
| 309571 | MARTINEZ HEYER, JENNIFFER | ADDRESS ON FILE |
| 309572 | MARTINEZ HIDALGO, JOSE LUIS | ADDRESS ON FILE |
| 309573 | MARTINEZ HILARIO, EMANUEL | ADDRESS ON FILE |
| 309574 | MARTINEZ HIRALDO, MIRIAM | ADDRESS ON FILE |
| 309575 | MARTINEZ HODGE, ALFREDO | ADDRESS ON FILE |
| 309576 | MARTINEZ HODGE, MYRA E | ADDRESS ON FILE |
| 309577 | MARTINEZ HOMS, NATALIA | ADDRESS ON FILE |
| 309578 | MARTINEZ HUERTAS, EMANUEL | ADDRESS ON FILE |
| 309579 | MARTINEZ HUERTAS, JESUS | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 309580 | MARTINEZ HUERTAS, OVIXANDER | ADDRESS ON FILE | | | | | | |
| 309582 | MARTINEZ IBARRA, ELENA | ADDRESS ON FILE | | | | | | |
| 309583 | MARTINEZ IGLESIAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 309584 | MARTINEZ ILARRAZA, JORGE | ADDRESS ON FILE | | | | | | |
| 309585 | MARTINEZ ILLAS, LESLIE A | ADDRESS ON FILE | | | | | | |
| 801312 | MARTINEZ ILLAS, LESLIE A | ADDRESS ON FILE | | | | | | |
| 309586 | MARTINEZ INESTA, REINALDO | ADDRESS ON FILE | | | | | | |
| 801313 | MARTINEZ INFANTE, IRIS | ADDRESS ON FILE | | | | | | |
| 309587 | MARTINEZ INFANTE, IRIS W | ADDRESS ON FILE | | | | | | |
| 309588 | MARTINEZ INFANTE, SHEYLA | ADDRESS ON FILE | | | | | | |
| 309589 | MARTINEZ INSERNI MD, BRENDA | ADDRESS ON FILE | | | | | | |
| 309590 | MARTINEZ INSERNI, BRENDA | ADDRESS ON FILE | | | | | | |
| 309591 | MARTINEZ IRAOLA, ROSA L. | ADDRESS ON FILE | | | | | | |
| 309592 | MARTINEZ IRIZARRY, ALIDA | ADDRESS ON FILE | | | | | | |
| 309593 | MARTINEZ IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | |
| 309594 | MARTINEZ IRIZARRY, BARTOLO | ADDRESS ON FILE | | | | | | |
| 309595 | MARTINEZ IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | |
| 309596 | MARTINEZ IRIZARRY, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 309597 | MARTINEZ IRIZARRY, CARMEN Y. | ADDRESS ON FILE | | | | | | |
| 309598 | MARTINEZ IRIZARRY, DELIA | ADDRESS ON FILE | | | | | | |
| 309599 | MARTINEZ IRIZARRY, DIGMALY | ADDRESS ON FILE | | | | | | |
| 309600 | MARTINEZ IRIZARRY, EDDIE | ADDRESS ON FILE | | | | | | |
| 309601 | MARTINEZ IRIZARRY, ELSIE | ADDRESS ON FILE | | | | | | |
| 309602 | MARTINEZ IRIZARRY, EVA A | ADDRESS ON FILE | | | | | | |
| 309603 | MARTINEZ IRIZARRY, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 234326 | MARTINEZ IRIZARRY, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 309604 | MARTINEZ IRIZARRY, JENIFFER | ADDRESS ON FILE | | | | | | |
| 309605 | MARTINEZ IRIZARRY, JESUS D | ADDRESS ON FILE | | | | | | |
| 309606 | Martinez Irizarry, Jorge | ADDRESS ON FILE | | | | | | |
| 801314 | MARTINEZ IRIZARRY, JORGE A. | ADDRESS ON FILE | | | | | | |
| 309607 | MARTINEZ IRIZARRY, LISA M. | ADDRESS ON FILE | | | | | | |
| 309608 | MARTINEZ IRIZARRY, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 309609 | MARTINEZ IRIZARRY, MARIA M | ADDRESS ON FILE | | | | | | |
| 309610 | Martinez Irizarry, Plinio | ADDRESS ON FILE | | | | | | |
| 1705511 | Martinez Irizarry, Santiago O. | B-8 C-1 | | | | Juana Diaz | PR | 00795 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 309611 | MARTINEZ IRIZARRY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 309612 | MARTINEZ IRIZARRY, WILSON | ADDRESS ON FILE | | | | | | | |
| 309613 | MARTINEZ IRIZARRY, WILSON | ADDRESS ON FILE | | | | | | | |
| 717868 | MARTINEZ IRON WORK | PO BOX 376 | | | | VILLALBA | PR | 00766 | |
| 309616 | MARTINEZ ISONA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 309617 | MARTINEZ ISONA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 1888480 | Martinez Izquierdo, Mayra G | ADDRESS ON FILE | | | | | | | |
| 309618 | MARTINEZ IZQUIERDO, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 1956103 | Martinez Izquierdo, Mayra G. | ADDRESS ON FILE | | | | | | | |
| 1905773 | Martinez Izquierdo, Mayra G. | ADDRESS ON FILE | | | | | | | |
| 1910029 | Martinez Izquierdo, Mayra Grizelle | ADDRESS ON FILE | | | | | | | |
| 309619 | MARTINEZ IZQUIERDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 853530 | MARTINEZ IZQUIERDO, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| 1833610 | Martinez James, Nilda | ADDRESS ON FILE | | | | | | | |
| 309620 | MARTINEZ JAMES, NILDA | ADDRESS ON FILE | | | | | | | |
| 309621 | MARTINEZ JAVIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 309622 | MARTINEZ JEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 309623 | MARTINEZ JEREZ, SILVIO | ADDRESS ON FILE | | | | | | | |
| 847751 | MARTINEZ JIMENEZ SOR M. | PO BOX 1189 | | | | GUAYNABO | PR | 00970 | |
| 309624 | MARTINEZ JIMENEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 309625 | MARTINEZ JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 309626 | MARTINEZ JIMENEZ, ANGEL X | ADDRESS ON FILE | | | | | | | |
| 309627 | MARTINEZ JIMENEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 309628 | MARTINEZ JIMENEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 309629 | MARTINEZ JIMENEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 1816735 | Martinez Jimenez, Blanca E. | ADDRESS ON FILE | | | | | | | |
| 309630 | MARTINEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 309631 | MARTINEZ JIMENEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 309632 | MARTINEZ JIMENEZ, DENNYS | ADDRESS ON FILE | | | | | | | |
| 309634 | MARTINEZ JIMENEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 309635 | MARTINEZ JIMENEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 801315 | MARTINEZ JIMENEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 309636 | MARTINEZ JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 801316 | MARTINEZ JIMENEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 309637 | MARTINEZ JIMENEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 309638 | MARTINEZ JIMENEZ, GLENDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 309639 | MARTINEZ JIMENEZ, INES | ADDRESS ON FILE | | | | | | | |
| 309640 | MARTINEZ JIMENEZ, JEASON | ADDRESS ON FILE | | | | | | | |
| 801317 | MARTINEZ JIMENEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 309641 | Martinez Jimenez, Jose A | ADDRESS ON FILE | | | | | | | |
| 309642 | MARTINEZ JIMENEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 309643 | MARTINEZ JIMENEZ, LUDYMAR | ADDRESS ON FILE | | | | | | | |
| 309644 | MARTINEZ JIMENEZ, LUIS I | ADDRESS ON FILE | | | | | | | |
| 309645 | MARTINEZ JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 309646 | MARTINEZ JIMENEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 309647 | MARTINEZ JIMENEZ, MYRIAM T | ADDRESS ON FILE | | | | | | | |
| 309648 | MARTINEZ JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 309648 | MARTINEZ JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 309649 | MARTINEZ JIMENEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 309650 | MARTINEZ JIMENEZ, SALLY ANN | ADDRESS ON FILE | | | | | | | |
| 309652 | MARTINEZ JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 309653 | MARTINEZ JIMENEZ, TERESA A | ADDRESS ON FILE | | | | | | | |
| 309654 | MARTINEZ JIMENEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 309655 | MARTINEZ JIMENEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 309656 | MARTINEZ JIMENEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1544872 | Martinez Joffre, Alicia M | ADDRESS ON FILE | | | | | | | |
| 309657 | MARTINEZ JOFFRE, ALICIA M. | ADDRESS ON FILE | | | | | | | |
| 309658 | MARTINEZ JOHN, E | ADDRESS ON FILE | | | | | | | |
| 2133413 | Martinez Jordan, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 309659 | MARTINEZ JORGE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 309660 | Martinez Jorge, Luis | ADDRESS ON FILE | | | | | | | |
| 309661 | MARTINEZ JR, ELI | ADDRESS ON FILE | | | | | | | |
| 309662 | MARTINEZ JUARBE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 309663 | MARTINEZ JUARBE, IRIS A. | ADDRESS ON FILE | | | | | | | |
| 309664 | MARTINEZ JUARBE, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 309665 | Martinez Juarbe, Wanda I | ADDRESS ON FILE | | | | | | | |
| 309666 | MARTINEZ JULIA, VILMA | ADDRESS ON FILE | | | | | | | |
| 309668 | MARTINEZ JURADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 309667 | MARTINEZ JURADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 309669 | MARTINEZ JURADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 801318 | MARTINEZ JUSINO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1562580 | Martinez Jusino, Edward | ADDRESS ON FILE | | | | | | | |
| 1562580 | Martinez Jusino, Edward | ADDRESS ON FILE | | | | | | | |
| 309670 | Martinez Jusino, Edward | ADDRESS ON FILE | | | | | | | |
| 309671 | Martinez Jusino, Enrique | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 309672 | Martinez Jusino, Eric | ADDRESS ON FILE | | | | | | |
| 309673 | Martinez Jusino, German | ADDRESS ON FILE | | | | | | |
| 309674 | MARTINEZ JUSINO, JORGE | ADDRESS ON FILE | | | | | | |
| 309675 | MARTINEZ JUSINO, RUBEN | ADDRESS ON FILE | | | | | | |
| 309676 | MARTINEZ JUSINO, RUBEN | ADDRESS ON FILE | | | | | | |
| 1647011 | Martinez Jusino, Ruben | ADDRESS ON FILE | | | | | | |
| 309677 | MARTINEZ JUSTINIANO, MARIA D. | ADDRESS ON FILE | | | | | | |
| 309678 | Martinez Justiniano, Omandi | ADDRESS ON FILE | | | | | | |
| 309679 | Martinez Justino, Angel A | ADDRESS ON FILE | | | | | | |
| 309680 | MARTINEZ KIANEZ, JOANINA | ADDRESS ON FILE | | | | | | |
| 309681 | MARTINEZ KIANEZ, JOANINA | ADDRESS ON FILE | | | | | | |
| 309683 | MARTINEZ KIANEZ, JOANINA | ADDRESS ON FILE | | | | | | |
| 309684 | MARTINEZ KIANEZ, ORLANDO JOEL | ADDRESS ON FILE | | | | | | |
| 801319 | MARTINEZ KRIEGER, CARMEN M | ADDRESS ON FILE | | | | | | |
| 309685 | MARTINEZ LA SANTA, CATALINA | ADDRESS ON FILE | | | | | | |
| 309686 | Martinez La Santa, Samuel | ADDRESS ON FILE | | | | | | |
| 309687 | MARTINEZ LABAUT, ELIO | ADDRESS ON FILE | | | | | | |
| 309688 | MARTINEZ LABOY, ALEX | ADDRESS ON FILE | | | | | | |
| 2014654 | Martinez Laboy, Alex I. | ADDRESS ON FILE | | | | | | |
| 2012501 | Martinez Laboy, Alex Ivan | ADDRESS ON FILE | | | | | | |
| 2159440 | Martinez Laboy, Ana Gloria | ADDRESS ON FILE | | | | | | |
| 309689 | Martinez Laboy, Angel | ADDRESS ON FILE | | | | | | |
| 1420474 | MARTINEZ LABOY, CARLOS | ANGEL LUIS AVILES MERCADO | PO BOX 1254 | | | LAJAS | PR | 00667 |
| 309690 | MARTINEZ LABOY, IRIS J | ADDRESS ON FILE | | | | | | |
| 801320 | MARTINEZ LABOY, IRIS J. | ADDRESS ON FILE | | | | | | |
| 309691 | MARTINEZ LABOY, LIZZNALLIAM | ADDRESS ON FILE | | | | | | |
| 309692 | MARTINEZ LABOY, MARIA T | ADDRESS ON FILE | | | | | | |
| 309693 | MARTINEZ LABOY, MARIA T | ADDRESS ON FILE | | | | | | |
| 309694 | MARTINEZ LABOY, MARIBEL | ADDRESS ON FILE | | | | | | |
| 309695 | MARTINEZ LABOY, MARTIN | ADDRESS ON FILE | | | | | | |
| 1996207 | MARTINEZ LABOY, MIGUEL | ADDRESS ON FILE | | | | | | |
| 309696 | MARTINEZ LABOY, MIGUEL | ADDRESS ON FILE | | | | | | |
| 309697 | Martinez Laboy, Nerydmag | ADDRESS ON FILE | | | | | | |
| 309698 | MARTINEZ LABOY, SABINA | ADDRESS ON FILE | | | | | | |
| 309699 | MARTINEZ LABOY, SABINA | ADDRESS ON FILE | | | | | | |
| 309700 | MARTINEZ LABOY, SALVADOR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 309701 | MARTINEZ LABRADOR, GLENDA LEE | ADDRESS ON FILE | | | | | | |
| 309702 | MARTINEZ LAGARES, AIDA Z. | ADDRESS ON FILE | | | | | | |
| 853531 | MARTINEZ LAGARES, AIDA Z. | ADDRESS ON FILE | | | | | | |
| 309703 | MARTINEZ LAGARES, JUANITA | ADDRESS ON FILE | | | | | | |
| 1857264 | Martinez Lagares, Juanita | ADDRESS ON FILE | | | | | | |
| 309704 | MARTINEZ LAGARES, REINALDO | ADDRESS ON FILE | | | | | | |
| 847752 | MARTINEZ LAGUNA INGRID V | URB. RIO GRANDE ESTATES | FF 63 CALLE 31 | | | RIO GRANDE | PR | 00745 |
| 801321 | MARTINEZ LAGUNA, GLORISOL | ADDRESS ON FILE | | | | | | |
| 309705 | MARTINEZ LAGUNA, INGRID | ADDRESS ON FILE | | | | | | |
| 309706 | MARTINEZ LAMBERTY, FRANCES O. | ADDRESS ON FILE | | | | | | |
| 1946462 | Martinez Lamberty, Frances Olga | ADDRESS ON FILE | | | | | | |
| 2113373 | Martinez Lamourt, Madeline | ADDRESS ON FILE | | | | | | |
| 309707 | MARTINEZ LAMOURT, MADELINE | ADDRESS ON FILE | | | | | | |
| 309708 | MARTINEZ LANAUSSE, ESTHER | ADDRESS ON FILE | | | | | | |
| 309709 | MARTINEZ LANAUSSE, MIRIAM | ADDRESS ON FILE | | | | | | |
| 801322 | MARTINEZ LANAUSSE, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1942439 | Martinez Lanausse, Miriam | ADDRESS ON FILE | | | | | | |
| 801323 | MARTINEZ LANAUSSE, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1938230 | Martinez Landron, Jose Juan | ADDRESS ON FILE | | | | | | |
| 309711 | Martinez Landron, Jose Juan | ADDRESS ON FILE | | | | | | |
| 309712 | MARTINEZ LANDRON, LILIANA | ADDRESS ON FILE | | | | | | |
| 309713 | MARTINEZ LAO, MILVER O. | ADDRESS ON FILE | | | | | | |
| 309714 | MARTINEZ LAO, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 801324 | MARTINEZ LAPORTE, WILNELIA | ADDRESS ON FILE | | | | | | |
| 309715 | MARTINEZ LAPORTE, WILNELIA | ADDRESS ON FILE | | | | | | |
| 309716 | MARTINEZ LARACUENTE, ROSANA | ADDRESS ON FILE | | | | | | |
| 309717 | MARTINEZ LARIOS, BRENDA | ADDRESS ON FILE | | | | | | |
| 309718 | MARTINEZ LARRACUENTE, ANA R | ADDRESS ON FILE | | | | | | |
| 801325 | MARTINEZ LARRACUENTE, ANA R | ADDRESS ON FILE | | | | | | |
| 309719 | MARTINEZ LARRACUENTE, ANGEL L | ADDRESS ON FILE | | | | | | |
| 309720 | MARTINEZ LARRACUENTE, LUIS R | ADDRESS ON FILE | | | | | | |
| 309721 | MARTINEZ LASSALLE, WILMARY | ADDRESS ON FILE | | | | | | |
| 2193366 | Martinez Latorre, Zoraida E. | ADDRESS ON FILE | | | | | | |
| 2207064 | Martinez Latorres, Zoraida E. | ADDRESS ON FILE | | | | | | |
| 2222226 | Martinez Latorres, Zoraida E. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 309722 | MARTINEZ LAUREANO, DWINIRIS | ADDRESS ON FILE | | | | | | | |
| 309723 | MARTINEZ LAUREANO, KAREN M | ADDRESS ON FILE | | | | | | | |
| 309724 | MARTINEZ LAUREANO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 309725 | MARTINEZ LAUREANO, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 309727 | MARTINEZ LAZU, AEDNA | ADDRESS ON FILE | | | | | | | |
| 309726 | MARTINEZ LAZU, AEDNA | ADDRESS ON FILE | | | | | | | |
| 309728 | MARTINEZ LAZU, CESAR | ADDRESS ON FILE | | | | | | | |
| 309729 | MARTINEZ LAZU, YERAMEL | ADDRESS ON FILE | | | | | | | |
| 309730 | Martinez Leandry, Antonio L. | ADDRESS ON FILE | | | | | | | |
| 309731 | MARTINEZ LEBRON MD, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 309732 | MARTINEZ LEBRON, CYHTHIA L | ADDRESS ON FILE | | | | | | | |
| 309733 | MARTINEZ LEBRON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1784651 | Martínez Lebrón, Cynthia | ADDRESS ON FILE | | | | | | | |
| 801326 | MARTINEZ LEBRON, CYNTHIA L | ADDRESS ON FILE | | | | | | | |
| 309734 | MARTINEZ LEBRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 309735 | MARTINEZ LEBRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 309736 | MARTINEZ LEBRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 309487 | MARTINEZ LEBRON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 309682 | MARTINEZ LEBRON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 801327 | MARTINEZ LEBRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 309737 | MARTINEZ LEBRON, IVELISSE J | ADDRESS ON FILE | | | | | | | |
| 309738 | MARTINEZ LEBRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 309739 | MARTINEZ LEBRON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 309740 | MARTINEZ LEBRON, LUZ | ADDRESS ON FILE | | | | | | | |
| 309741 | MARTINEZ LEBRON, MARCIANA | ADDRESS ON FILE | | | | | | | |
| 309742 | MARTINEZ LEBRON, NELSON | ADDRESS ON FILE | | | | | | | |
| 309744 | MARTINEZ LEBRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 309745 | MARTINEZ LEDESMA, LILIAN M. | ADDRESS ON FILE | | | | | | | |
| 801328 | MARTINEZ LEDUC, JILL J | ADDRESS ON FILE | | | | | | | |
| 309746 | MARTINEZ LEDUC, JILL J. | ADDRESS ON FILE | | | | | | | |
| 309747 | MARTINEZ LEDUC, JOSEPH L. | ADDRESS ON FILE | | | | | | | |
| 309748 | MARTINEZ LEDUC, ROSA | ADDRESS ON FILE | | | | | | | |
| 309749 | MARTINEZ LEFRANC, JOSE J | ADDRESS ON FILE | | | | | | | |
| 309750 | MARTINEZ LEGARRETA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 2081652 | Martinez Lego, Minerva | ADDRESS ON FILE | | | | | | | |
| 309751 | MARTINEZ LEGRAND, AIDA I | ADDRESS ON FILE | | | | | | | |
| 309752 | MARTINEZ LEON, AWILDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 309753 | MARTINEZ LEON, AXEL I | ADDRESS ON FILE |
| 801329 | MARTINEZ LEON, CARLOS | ADDRESS ON FILE |
| 309755 | MARTINEZ LEON, CARLOS M | ADDRESS ON FILE |
| 2141354 | Martinez Leon, Edwin | ADDRESS ON FILE |
| 309756 | MARTINEZ LEON, JOSE G. | ADDRESS ON FILE |
| 309757 | MARTINEZ LEON, KENIA | ADDRESS ON FILE |
| 309758 | MARTINEZ LEON, LUIS E | ADDRESS ON FILE |
| 309759 | MARTINEZ LEON, MARCOS | ADDRESS ON FILE |
| 309760 | MARTINEZ LEON, MIGDALIA | ADDRESS ON FILE |
| 2142446 | Martinez Leon, Roberto | ADDRESS ON FILE |
| 309761 | MARTINEZ LEON, WANDA | ADDRESS ON FILE |
| 309762 | MARTINEZ LEON, YARISSA | ADDRESS ON FILE |
| 309763 | MARTINEZ LEON, YARISSA | ADDRESS ON FILE |
| 801330 | MARTINEZ LEONOR, ARTURO | ADDRESS ON FILE |
| 309764 | MARTINEZ LEONOR, ARTURO | ADDRESS ON FILE |
| 1962514 | MARTINEZ LEONOR, ARTURO | ADDRESS ON FILE |
| 309765 | MARTINEZ LEVEST, JOSE | ADDRESS ON FILE |
| 309766 | MARTINEZ LEYTE, NANCY | ADDRESS ON FILE |
| 309767 | MARTINEZ LIMA, CECILIO | ADDRESS ON FILE |
| 309768 | MARTINEZ LIMA, OSVALDO | ADDRESS ON FILE |
| 309769 | MARTINEZ LIQUET, DAMARIS | ADDRESS ON FILE |
| 309770 | Martinez Liquet, Gladys | ADDRESS ON FILE |
| 309771 | MARTINEZ LIQUET, SILVIA D | ADDRESS ON FILE |
| 309772 | MARTINEZ LIRA, MARTHA | ADDRESS ON FILE |
| 309773 | MARTINEZ LIRA, MARTHA | ADDRESS ON FILE |
| 309774 | MARTINEZ LIRA, MARTHA Y | ADDRESS ON FILE |
| 801331 | MARTINEZ LIRANZO, LUIS | ADDRESS ON FILE |
| 309775 | MARTINEZ LIZARDI, CARLOS | ADDRESS ON FILE |
| 309776 | MARTINEZ LLANTIN, ROSA H | ADDRESS ON FILE |
| 309777 | MARTINEZ LLAURADOR, MIREILY | ADDRESS ON FILE |
| 309778 | MARTINEZ LLAURADOR, ROSA | ADDRESS ON FILE |
| 309779 | MARTINEZ LLERAS, GLORIMAR | ADDRESS ON FILE |
| 309780 | MARTINEZ LLOMPART, PATRICIO | ADDRESS ON FILE |
| 309781 | MARTINEZ LOMBA, IRMA J | ADDRESS ON FILE |
| 309782 | MARTINEZ LONDONO, JUAN | ADDRESS ON FILE |
| 2142429 | Martinez Loon, Roberto | ADDRESS ON FILE |
| 309783 | MARTINEZ LOPEZ, AGLEE | ADDRESS ON FILE |
| 801332 | MARTINEZ LOPEZ, AGLEE A | ADDRESS ON FILE |
| 309784 | MARTINEZ LOPEZ, AIDA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 309785 | MARTINEZ LOPEZ, AIDA G. | ADDRESS ON FILE | | | | | | |
| 309786 | Martinez Lopez, Alexis | ADDRESS ON FILE | | | | | | |
| 309787 | MARTINEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 309788 | MARTINEZ LOPEZ, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 309789 | MARTINEZ LOPEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 309790 | MARTINEZ LOPEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 309791 | MARTINEZ LOPEZ, ANTONIO M. | ADDRESS ON FILE | | | | | | |
| 309792 | MARTINEZ LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 801333 | MARTINEZ LOPEZ, BIXAIDA | ADDRESS ON FILE | | | | | | |
| 309793 | MARTINEZ LOPEZ, BIXAIDA L | ADDRESS ON FILE | | | | | | |
| 309794 | MARTINEZ LOPEZ, BRAYDELIS | ADDRESS ON FILE | | | | | | |
| 801334 | MARTINEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 309795 | MARTINEZ LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 309796 | MARTINEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 309797 | MARTINEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 309798 | MARTINEZ LOPEZ, CECILIANA | ADDRESS ON FILE | | | | | | |
| 309799 | MARTINEZ LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 309800 | MARTINEZ LOPEZ, CRISTY G. | ADDRESS ON FILE | | | | | | |
| 309801 | MARTINEZ LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 309802 | MARTINEZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 309803 | MARTINEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 309804 | MARTINEZ LOPEZ, EGYL | ADDRESS ON FILE | | | | | | |
| 309805 | MARTINEZ LOPEZ, ELISAMUEL | ADDRESS ON FILE | | | | | | |
| 309806 | MARTINEZ LOPEZ, ENID DEL C | ADDRESS ON FILE | | | | | | |
| 309807 | MARTINEZ LOPEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 309808 | MARTINEZ LOPEZ, ERICK J | ADDRESS ON FILE | | | | | | |
| 801335 | MARTINEZ LOPEZ, ERICK J | ADDRESS ON FILE | | | | | | |
| 309809 | MARTINEZ LOPEZ, EUNICE | ADDRESS ON FILE | | | | | | |
| 309810 | MARTINEZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 801336 | MARTINEZ LOPEZ, GLENDA L | ADDRESS ON FILE | | | | | | |
| 1257213 | MARTINEZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 801337 | MARTINEZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 309812 | Martinez Lopez, Hector M. | ADDRESS ON FILE | | | | | | |
| 309813 | MARTINEZ LOPEZ, HILDA I | ADDRESS ON FILE | | | | | | |
| 309814 | MARTINEZ LOPEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 309815 | MARTINEZ LOPEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | |
| 801338 | MARTINEZ LOPEZ, ILLIA M | ADDRESS ON FILE | | | | | | |
| 309816 | MARTINEZ LOPEZ, INES | ADDRESS ON FILE | | | | | | |
| 309817 | MARTINEZ LOPEZ, IRIS Y | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 801339 | MARTINEZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 309819 | MARTINEZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 309820 | MARTINEZ LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 309822 | MARTINEZ LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1634111 | Martinez Lopez, Javier | ADDRESS ON FILE | | | | | | | |
| 309821 | Martinez Lopez, Javier | ADDRESS ON FILE | | | | | | | |
| 309823 | MARTINEZ LOPEZ, JAYLENE | ADDRESS ON FILE | | | | | | | |
| 309824 | MARTINEZ LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 309825 | MARTINEZ LOPEZ, JEZZICA | ADDRESS ON FILE | | | | | | | |
| 309826 | MARTINEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 309754 | MARTINEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 309827 | MARTINEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309828 | MARTINEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309829 | MARTINEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 309831 | MARTINEZ LOPEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 309830 | MARTINEZ LOPEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 309832 | MARTINEZ LOPEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 801340 | MARTINEZ LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 309833 | MARTINEZ LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 309834 | MARTINEZ LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 309835 | MARTINEZ LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 309836 | MARTINEZ LOPEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 1386749 | MARTINEZ LOPEZ, KAREN | CALLE 44 AX 94 | JARDINES DE RIO GRANDE R.G. | | | RIO GRANDE | PR | 00745 | |
| 1420475 | MARTINEZ LOPEZ, KAREN | MYRMARIE LABORDE-VEGA | CALLE ESCORIAL 382 URB. CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 309837 | MARTINEZ LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 309838 | MARTINEZ LOPEZ, KORALYS | ADDRESS ON FILE | | | | | | | |
| 309841 | MARTINEZ LOPEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 309842 | MARTINEZ LOPEZ, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 309843 | MARTINEZ LOPEZ, LOURNET | ADDRESS ON FILE | | | | | | | |
| 309844 | MARTINEZ LOPEZ, LOURNET | ADDRESS ON FILE | | | | | | | |
| 309846 | MARTINEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309845 | MARTINEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 309847 | MARTINEZ LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 309848 | MARTINEZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 309849 | MARTINEZ LOPEZ, MANUEL F | ADDRESS ON FILE | | | | | | | |
| 309850 | Martinez Lopez, Marcos A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 309851 | MARTINEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 309853 | Martinez Lopez, Maria Del C | ADDRESS ON FILE | | | | | | |
| 309852 | MARTINEZ LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 309854 | MARTINEZ LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 309855 | MARTINEZ LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 309856 | MARTINEZ LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 309857 | MARTINEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 309858 | MARTINEZ LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1632049 | Martinez Lopez, Maribel | ADDRESS ON FILE | | | | | | |
| 309859 | MARTINEZ LOPEZ, MARIEL | ADDRESS ON FILE | | | | | | |
| 309860 | MARTINEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 309861 | MARTINEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 309862 | MARTINEZ LOPEZ, MARY A | ADDRESS ON FILE | | | | | | |
| 309863 | MARTINEZ LOPEZ, MICHEL M | ADDRESS ON FILE | | | | | | |
| 2200274 | Martinez Lopez, Migdalia | ADDRESS ON FILE | | | | | | |
| 309864 | MARTINEZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 309865 | MARTINEZ LOPEZ, MYRNA L | ADDRESS ON FILE | | | | | | |
| 801342 | MARTINEZ LOPEZ, MYRNA L. | ADDRESS ON FILE | | | | | | |
| 309866 | MARTINEZ LOPEZ, NATVIR M | ADDRESS ON FILE | | | | | | |
| 309867 | MARTINEZ LOPEZ, NELSIE | ADDRESS ON FILE | | | | | | |
| 309868 | MARTINEZ LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 309869 | MARTINEZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 309870 | MARTINEZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 1420476 | MARTINEZ LOPEZ, OLIVIA M. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 309871 | MARTINEZ LOPEZ, OLIVIA M. | ADDRESS ON FILE | | | | | | |
| 309873 | MARTINEZ LOPEZ, PEDRO I | ADDRESS ON FILE | | | | | | |
| 309874 | MARTINEZ LOPEZ, RAFAELA | ADDRESS ON FILE | | | | | | |
| 309875 | MARTINEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 309876 | MARTINEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 309877 | Martinez Lopez, Ramon E | ADDRESS ON FILE | | | | | | |
| 309878 | MARTINEZ LOPEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 309879 | MARTINEZ LOPEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 309880 | MARTINEZ LOPEZ, SANTOS A. | ADDRESS ON FILE | | | | | | |
| 309881 | MARTINEZ LOPEZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 2021912 | Martinez Lopez, Sonia M. | ADDRESS ON FILE | | | | | | |
| 801344 | MARTINEZ LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 309882 | MARTINEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 309883 | MARTINEZ LOPEZ, VICTOR J | ADDRESS ON FILE | | | | | | |
| 309884 | MARTINEZ LOPEZ, VICTORIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 309885 | MARTINEZ LOPEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 309886 | MARTINEZ LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 309887 | MARTINEZ LOPEZ, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 309888 | MARTINEZ LOPEZ, YANETT | ADDRESS ON FILE | | | | | | | |
| 1729539 | Martinez Lopez, Yanett | ADDRESS ON FILE | | | | | | | |
| 1659144 | Martínez López, Yanett | ADDRESS ON FILE | | | | | | | |
| 1659144 | Martínez López, Yanett | ADDRESS ON FILE | | | | | | | |
| 309889 | MARTINEZ LOPEZ, YUBETSY | ADDRESS ON FILE | | | | | | | |
| 1519520 | Martinez Lorenzana, Elvisan | ADDRESS ON FILE | | | | | | | |
| 309890 | MARTINEZ LORENZANA, ELVISAN | ADDRESS ON FILE | | | | | | | |
| 309891 | MARTINEZ LORENZO MD, ELFREN C | ADDRESS ON FILE | | | | | | | |
| 309892 | MARTINEZ LORENZO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 309893 | Martinez Lorenzo, Jose W | ADDRESS ON FILE | | | | | | | |
| 309894 | MARTINEZ LORENZO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 309895 | MARTINEZ LORENZO, ROSA | ADDRESS ON FILE | | | | | | | |
| 309896 | Martinez Loubriel, Carlos | ADDRESS ON FILE | | | | | | | |
| 309897 | MARTINEZ LOUBRIEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 801345 | MARTINEZ LOUCIL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 309899 | MARTINEZ LOUCIL, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 309900 | MARTINEZ LOZADA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 801346 | MARTINEZ LOZADA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 309901 | MARTINEZ LOZADA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 309902 | MARTINEZ LOZADA, CELIO | ADDRESS ON FILE | | | | | | | |
| 309903 | MARTINEZ LOZADA, ERIC | ADDRESS ON FILE | | | | | | | |
| 309904 | MARTINEZ LOZADA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1258706 | MARTINEZ LOZADA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 309905 | MARTINEZ LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 309906 | MARTINEZ LOZADA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 309907 | MARTINEZ LOZADA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 801347 | MARTINEZ LOZADA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 309908 | MARTINEZ LOZADA, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 309909 | Martinez Lozada, Myraida M | ADDRESS ON FILE | | | | | | | |
| 801348 | MARTINEZ LOZADA, NELIMAR | ADDRESS ON FILE | | | | | | | |
| 309912 | MARTINEZ LOZADA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 309911 | MARTINEZ LOZADA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 309913 | MARTINEZ LOZADO FRANCISCO M. | LCDO. MARCOS RIVERA ORTIZ / LCDA MARALIZ RIVERA | PLAZA ESCORIAL CINEMA | LOCAL 5829 | SUITE 207 | CAROLINA | PR | 00987 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420477 | MARTINEZ LOZADO, FRANCISCO M. | MARCOS RIVERA ORTIZ | PLAZA ESCORIAL CINEMA LOCAL 5829 SUITE 207 | | | CAROLINA | PR | 00987 |
| 309914 | MARTINEZ LOZANO, AIDA | ADDRESS ON FILE | | | | | | |
| 309915 | MARTINEZ LOZANO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 309916 | Martinez Lozano, Luis A | ADDRESS ON FILE | | | | | | |
| 309898 | MARTINEZ LOZANO, MARIA | ADDRESS ON FILE | | | | | | |
| 309917 | MARTINEZ LOZANO, RAYMOND L | ADDRESS ON FILE | | | | | | |
| 801349 | MARTINEZ LOZANO, SANDRA | ADDRESS ON FILE | | | | | | |
| 309919 | MARTINEZ LUCCA, HERODINA | ADDRESS ON FILE | | | | | | |
| 309920 | MARTINEZ LUCERNA, ANGEL | ADDRESS ON FILE | | | | | | |
| 847753 | MARTINEZ LUCIANO NANCY | PO BOX 1096 | | | | HORMIGUEROS | PR | 00660 |
| 309921 | Martinez Luciano, Abraham | ADDRESS ON FILE | | | | | | |
| 309922 | MARTINEZ LUCIANO, CESAR | ADDRESS ON FILE | | | | | | |
| 309923 | MARTINEZ LUCIANO, CESAR | ADDRESS ON FILE | | | | | | |
| 309924 | MARTINEZ LUCIANO, CHAILIS M. | ADDRESS ON FILE | | | | | | |
| 309925 | MARTINEZ LUCIANO, DANIEL | ADDRESS ON FILE | | | | | | |
| 309926 | MARTINEZ LUCIANO, JULIO C | ADDRESS ON FILE | | | | | | |
| 309927 | MARTINEZ LUCIANO, MELISA | ADDRESS ON FILE | | | | | | |
| 309928 | MARTINEZ LUCIANO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 309929 | MARTINEZ LUCIANO, PEDRO R. | ADDRESS ON FILE | | | | | | |
| 1824447 | Martinez Luciono, Orlando | ADDRESS ON FILE | | | | | | |
| 309930 | MARTINEZ LUENGO, DAPHNE | ADDRESS ON FILE | | | | | | |
| 847739 | MARTINEZ LUGO MARIA DEL CARMEN | CON HATO REY PLAZA 11-B | | | | SAN JUAN | PR | 00918 |
| 309931 | MARTINEZ LUGO MD, ALVIN | ADDRESS ON FILE | | | | | | |
| 309932 | MARTINEZ LUGO MD, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 309933 | MARTINEZ LUGO, ALBA | ADDRESS ON FILE | | | | | | |
| 309934 | MARTINEZ LUGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 309935 | MARTINEZ LUGO, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 847754 | MARTINEZ LUGO, CARLOS M. DBA SUN RESTAURANT | CATLAINA MORALES | CALLE 7 | | | YABUCOA | PR | 00767 |
| 309936 | MARTINEZ LUGO, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 309937 | MARTINEZ LUGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 309938 | Martinez Lugo, Edwin J | ADDRESS ON FILE | | | | | | |
| 309939 | MARTINEZ LUGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 801350 | MARTINEZ LUGO, ELSIE | ADDRESS ON FILE | | | | | | |
| 1633484 | Martinez Lugo, Elsie | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 646040 | MARTINEZ LUGO, ELSIE | ADDRESS ON FILE |
| 309941 | MARTINEZ LUGO, FRANCISCO | ADDRESS ON FILE |
| 2099938 | MARTINEZ LUGO, GENOVEVA | ADDRESS ON FILE |
| 309943 | MARTINEZ LUGO, GLADYS | ADDRESS ON FILE |
| 309944 | Martinez Lugo, Ilia Esther | ADDRESS ON FILE |
| 309945 | MARTINEZ LUGO, IRMARIS | ADDRESS ON FILE |
| 309946 | MARTINEZ LUGO, JONATHAN | ADDRESS ON FILE |
| 309947 | MARTINEZ LUGO, JOSE I | ADDRESS ON FILE |
| 309948 | MARTINEZ LUGO, JULIA | ADDRESS ON FILE |
| 309949 | MARTINEZ LUGO, LEYDA | ADDRESS ON FILE |
| 1988113 | Martinez Lugo, Margarita | ADDRESS ON FILE |
| 309950 | MARTINEZ LUGO, MARGARITA | ADDRESS ON FILE |
| 801351 | MARTINEZ LUGO, MARICELA | ADDRESS ON FILE |
| 309951 | MARTINEZ LUGO, MARICELA | ADDRESS ON FILE |
| 309952 | MARTINEZ LUGO, MARILU | ADDRESS ON FILE |
| 801352 | MARTINEZ LUGO, MARILU | ADDRESS ON FILE |
| 309953 | MARTINEZ LUGO, MARITZA | ADDRESS ON FILE |
| 309954 | MARTINEZ LUGO, MIGDALIS | ADDRESS ON FILE |
| 309955 | MARTINEZ LUGO, MIGUEL | ADDRESS ON FILE |
| 2009042 | Martinez Lugo, Minerva | ADDRESS ON FILE |
| 2089130 | MARTINEZ LUGO, MINERVA | ADDRESS ON FILE |
| 2089130 | MARTINEZ LUGO, MINERVA | ADDRESS ON FILE |
| 2087940 | Martinez Lugo, Minerva | ADDRESS ON FILE |
| 2073664 | Martinez Lugo, Minerva | ADDRESS ON FILE |
| 2082517 | Martinez Lugo, Minerva | ADDRESS ON FILE |
| 309957 | MARTINEZ LUGO, REBECA | ADDRESS ON FILE |
| 309958 | MARTINEZ LUGO, REBECCA | ADDRESS ON FILE |
| 801353 | MARTINEZ LUGO, REBECCA | ADDRESS ON FILE |
| 801354 | MARTINEZ LUGO, ROSA | ADDRESS ON FILE |
| 1947931 | Martinez Lugo, Rosnilda | ADDRESS ON FILE |
| 2085574 | MARTINEZ LUGO, ROSNILDA | ADDRESS ON FILE |
| 309959 | MARTINEZ LUGO, ROSNILDA | ADDRESS ON FILE |
| 1866861 | Martinez Lugo, Rosnilda | ADDRESS ON FILE |
| 309960 | MARTINEZ LUGO, RUBEN | ADDRESS ON FILE |
| 309961 | MARTINEZ LUGO, SANYN | ADDRESS ON FILE |
| 309962 | MARTINEZ LUGO, VIRGINIA | ADDRESS ON FILE |
| 309963 | MARTINEZ LUGO, WILFREDO | ADDRESS ON FILE |
| 309964 | MARTINEZ LUGO, WILLIAM | ADDRESS ON FILE |
| 801355 | MARTINEZ LUGO, WILLIAM | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 309965 | MARTINEZ LUGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 309966 | MARTINEZ LUNA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 309967 | MARTINEZ LUNA, EULALIA | ADDRESS ON FILE | | | | | | |
| 309968 | MARTINEZ LUNA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 309969 | MARTINEZ LUNA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 309971 | MARTINEZ LUNA, NITZA I | ADDRESS ON FILE | | | | | | |
| 309972 | MARTINEZ LUNA, RIZIN | ADDRESS ON FILE | | | | | | |
| 309973 | MARTINEZ LUNA, RIZIN E | ADDRESS ON FILE | | | | | | |
| 309974 | MARTINEZ LUNA, VIVIAN I | ADDRESS ON FILE | | | | | | |
| 801357 | MARTINEZ LUNA, VIVIAN I. | ADDRESS ON FILE | | | | | | |
| 309975 | MARTINEZ MACHADO, ISAAC | ADDRESS ON FILE | | | | | | |
| 1420478 | MARTÍNEZ MACHICOTE, GUSTAVO A. | SR. GUSTAVO MARTÍNEZ MACHICOTE | PO BOX 1078 | | | YABUCOA | PR | 00767 |
| 309976 | MARTÍNEZ MACHICOTE, MARIA | ADDRESS ON FILE | | | | | | |
| 309977 | Martinez Machicote, Myriam | ADDRESS ON FILE | | | | | | |
| 1754006 | Martinez Machin , Sherley M. | Urb Las Ramblas | calle Gaudi #22 | | | Guaynabo | PR | 00969 |
| 309978 | MARTINEZ MACHIN, SHERLEY M | ADDRESS ON FILE | | | | | | |
| 847755 | MARTINEZ MADERA MINERVA | JARDINES COUNTRY CLUB | M-17 CALLE 25 | | | CAROLINA | PR | 00983 |
| 309979 | MARTINEZ MADERA, CARMEN JUDITH | ADDRESS ON FILE | | | | | | |
| 801358 | MARTINEZ MADERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 309980 | MARTINEZ MADERA, CHRISTIAN A | ADDRESS ON FILE | | | | | | |
| 309981 | MARTINEZ MADERA, IVAN N | ADDRESS ON FILE | | | | | | |
| 309982 | MARTINEZ MADERA, MINERVA | ADDRESS ON FILE | | | | | | |
| 309983 | MARTINEZ MADRIGAL, FRANCESCA | ADDRESS ON FILE | | | | | | |
| 1426442 | Martínez Madrigal, Francesca | ADDRESS ON FILE | | | | | | |
| 309984 | Martinez Maestre, Ivan | ADDRESS ON FILE | | | | | | |
| 309985 | MARTINEZ MAISONAVE, RAMONITA | ADDRESS ON FILE | | | | | | |
| 801360 | MARTINEZ MAISONET, CARMEN | ADDRESS ON FILE | | | | | | |
| 309986 | MARTINEZ MAISONET, DAMARIS | ADDRESS ON FILE | | | | | | |
| 309987 | MARTINEZ MAISONET, MARILUZ | ADDRESS ON FILE | | | | | | |
| 309988 | MARTINEZ MAISONET, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 309989 | MARTINEZ MAISONET, PEDRO | ADDRESS ON FILE | | | | | | |
| 309990 | Martinez Maizonet, Doris | ADDRESS ON FILE | | | | | | |
| 309991 | MARTINEZ MALAVE, ANGEL | ADDRESS ON FILE | | | | | | |
| 309992 | MARTINEZ MALAVE, JEAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 309993 | MARTINEZ MALAVE, JOSE R | ADDRESS ON FILE | | | | | | |
| 1668565 | MARTINEZ MALAVE, JUANITA | ADDRESS ON FILE | | | | | | |
| 309994 | MARTINEZ MALAVE, JUANITA | ADDRESS ON FILE | | | | | | |
| 309995 | MARTINEZ MALAVE, LUIS A | ADDRESS ON FILE | | | | | | |
| 801361 | MARTINEZ MALAVE, LUIS A | ADDRESS ON FILE | | | | | | |
| 309996 | MARTINEZ MALAVE, SYLKIA A | ADDRESS ON FILE | | | | | | |
| 309997 | Martinez Malavet, Jose L. | ADDRESS ON FILE | | | | | | |
| 309998 | MARTINEZ MALAVET, MARIMAR | ADDRESS ON FILE | | | | | | |
| 309999 | MARTINEZ MALAVET, RICARDO | ADDRESS ON FILE | | | | | | |
| 310000 | Martinez Malavet, Ricardo J | ADDRESS ON FILE | | | | | | |
| 310001 | MARTINEZ MALDONADO MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 310003 | MARTINEZ MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 310002 | MARTINEZ MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 2012108 | Martinez Maldonado, Angel J. | ADDRESS ON FILE | | | | | | |
| 310004 | Martinez Maldonado, Angel J. | ADDRESS ON FILE | | | | | | |
| 310005 | Martinez Maldonado, Angel L | ADDRESS ON FILE | | | | | | |
| 310006 | MARTINEZ MALDONADO, BETSY I | ADDRESS ON FILE | | | | | | |
| 309970 | MARTINEZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 310007 | MARTINEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 310008 | MARTINEZ MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 310009 | MARTINEZ MALDONADO, CARMEN IRIS | ADDRESS ON FILE | | | | | | |
| 801362 | MARTINEZ MALDONADO, CHRISTIAN M | ADDRESS ON FILE | | | | | | |
| 310010 | MARTINEZ MALDONADO, DAVID | ADDRESS ON FILE | | | | | | |
| 310011 | MARTINEZ MALDONADO, DENISSE | ADDRESS ON FILE | | | | | | |
| 1874279 | Martinez Maldonado, Edgardo | ADDRESS ON FILE | | | | | | |
| 310012 | MARTINEZ MALDONADO, EDUARD | ADDRESS ON FILE | | | | | | |
| 1963867 | Martinez Maldonado, Evelin | ADDRESS ON FILE | | | | | | |
| 310014 | MARTINEZ MALDONADO, GISELA | ADDRESS ON FILE | | | | | | |
| 310015 | MARTINEZ MALDONADO, HARRY | ADDRESS ON FILE | | | | | | |
| 310016 | MARTINEZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 310017 | MARTINEZ MALDONADO, HECTOR M. | ADDRESS ON FILE | | | | | |
| 310018 | MARTINEZ MALDONADO, IRIS M | ADDRESS ON FILE | | | | | |
| 310019 | MARTINEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | |
| 310020 | MARTINEZ MALDONADO, JESSICA | ADDRESS ON FILE | | | | | |
| 310021 | MARTINEZ MALDONADO, JOEL | ADDRESS ON FILE | | | | | |
| 310022 | MARTINEZ MALDONADO, JORGE J | ADDRESS ON FILE | | | | | |
| 310023 | MARTINEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | |
| 310024 | MARTINEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | |
| 310025 | MARTINEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | |
| 310026 | MARTINEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | |
| 801363 | MARTINEZ MALDONADO, JOVANIE | ADDRESS ON FILE | | | | | |
| 310027 | MARTINEZ MALDONADO, JOVANIE | ADDRESS ON FILE | | | | | |
| 310028 | MARTINEZ MALDONADO, JUAN R | ADDRESS ON FILE | | | | | |
| 310029 | MARTINEZ MALDONADO, JUAN R. | ADDRESS ON FILE | | | | | |
| 310030 | MARTINEZ MALDONADO, JUDITH | ADDRESS ON FILE | | | | | |
| 310031 | MARTINEZ MALDONADO, KELLY | ADDRESS ON FILE | | | | | |
| 310032 | MARTINEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | |
| 310033 | MARTINEZ MALDONADO, LYMARI | ADDRESS ON FILE | | | | | |
| 310034 | MARTINEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | |
| 310035 | MARTINEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | |
| 310036 | MARTINEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | |
| 310037 | MARTINEZ MALDONADO, MARIA E | ADDRESS ON FILE | | | | | |
| 310038 | MARTINEZ MALDONADO, MARICE M | ADDRESS ON FILE | | | | | |
| 310039 | MARTINEZ MALDONADO, MARIELA | ADDRESS ON FILE | | | | | |
| 801364 | MARTINEZ MALDONADO, MIGUEL O | ADDRESS ON FILE | | | | | |
| 310040 | MARTINEZ MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 310041 | MARTINEZ MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 310042 | MARTINEZ MALDONADO, NANCY | ADDRESS ON FILE | | | | | | |
| 801365 | MARTINEZ MALDONADO, NELLY | ADDRESS ON FILE | | | | | | |
| 310044 | MARTINEZ MALDONADO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 310045 | Martinez Maldonado, Raul R | ADDRESS ON FILE | | | | | | |
| 310046 | MARTINEZ MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | |
| 801366 | MARTINEZ MALDONADO, ROSA | ADDRESS ON FILE | | | | | | |
| 310047 | MARTINEZ MALDONADO, ROSA M | ADDRESS ON FILE | | | | | | |
| 310049 | MARTINEZ MALDONADO, SONIA | ADDRESS ON FILE | | | | | | |
| 801367 | MARTINEZ MALDONADO, SONIA | ADDRESS ON FILE | | | | | | |
| 310051 | MARTINEZ MALDONADO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 310052 | MARTINEZ MALDONADO, WILLIAM II | ADDRESS ON FILE | | | | | | |
| 310054 | MARTINEZ MANGUAL MD, GINES A | ADDRESS ON FILE | | | | | | |
| 310055 | MARTINEZ MANGUAL, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 310056 | MARTINEZ MANSO, JOSE | ADDRESS ON FILE | | | | | | |
| 310057 | MARTINEZ MANSO, JOSE S | ADDRESS ON FILE | | | | | | |
| 310059 | MARTINEZ MARCANO, ANABELLE | ADDRESS ON FILE | | | | | | |
| 310058 | MARTINEZ MARCANO, ANABELLE | ADDRESS ON FILE | | | | | | |
| 310060 | MARTINEZ MARCANO, DIONIRA | ADDRESS ON FILE | | | | | | |
| 310061 | MARTINEZ MARCANO, GILBERTO M | ADDRESS ON FILE | | | | | | |
| 310062 | MARTINEZ MARCANO, LEONEL | ADDRESS ON FILE | | | | | | |
| 310063 | MARTINEZ MARCANO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 310064 | MARTINEZ MARCANO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 310065 | Martinez Marcial, Jason | ADDRESS ON FILE | | | | | | |
| 310066 | MARTINEZ MARIN, ISABEL | ADDRESS ON FILE | | | | | | |
| 310067 | Martinez Marin, Jesus D | ADDRESS ON FILE | | | | | | |
| 310068 | MARTINEZ MARIN, JOSE A. | ADDRESS ON FILE | | | | | | |
| 310069 | Martinez Marin, Luis E | ADDRESS ON FILE | | | | | | |
| 310070 | MARTINEZ MARIN, VILMA M | ADDRESS ON FILE | | | | | | |
| 2082276 | MARTINEZ MARIN, VILMA M. | ADDRESS ON FILE | | | | | | |
| 717869 | MARTINEZ MARINE WOODCRAFT | 1213 N E CALLE 20 | | | | SAN JUAN | PR | 00920 | |
| 310071 | MARTINEZ MARINO, BEATRIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1621 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 310072 | MARTINEZ MARIOTTE, IRAIDA | ADDRESS ON FILE | | | | | | |
| 310073 | MARTINEZ MARQUEZ, ADALJISA A. | ADDRESS ON FILE | | | | | | |
| 307278 | MARTINEZ MARQUEZ, ALONDRA | ADDRESS ON FILE | | | | | | |
| 310074 | MARTINEZ MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 310075 | Martinez Marquez, Claudio | ADDRESS ON FILE | | | | | | |
| 310076 | Martinez Marquez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 310077 | MARTINEZ MARQUEZ, GRIMALDY | ADDRESS ON FILE | | | | | | |
| 310078 | MARTINEZ MARQUEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 1420479 | MARTINEZ MARQUEZ, LUIS A. | JOSÉ E. COLÓN RÍOS | PO BOX 361182 | | | SAN JUAN | PR | 00936-1182 |
| 283104 | MARTINEZ MARQUEZ, LUIS A. | LCDO. JOSÉ E. COLÓN RÍOS | PO BOX 361182 | | | SAN JUAN | PR | 00936-1182 |
| 310079 | MARTINEZ MARQUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 801369 | MARTINEZ MARQUEZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 310080 | MARTINEZ MARQUEZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 310081 | MARTINEZ MARQUEZ, ROSA C. | ADDRESS ON FILE | | | | | | |
| 801370 | MARTINEZ MARQUEZ, ZAMARIE | ADDRESS ON FILE | | | | | | |
| 310082 | MARTINEZ MARRERO, AIDA L | ADDRESS ON FILE | | | | | | |
| 310083 | MARTINEZ MARRERO, ALFONSO | ADDRESS ON FILE | | | | | | |
| 310084 | MARTINEZ MARRERO, ANABEL | ADDRESS ON FILE | | | | | | |
| 310085 | MARTINEZ MARRERO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 310086 | MARTINEZ MARRERO, CARMELO M | ADDRESS ON FILE | | | | | | |
| 310087 | MARTINEZ MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2094563 | Martinez Marrero, Celia | ADDRESS ON FILE | | | | | | |
| 310088 | MARTINEZ MARRERO, CELIA I | ADDRESS ON FILE | | | | | | |
| 1728399 | Martinez Marrero, Celia I. | ADDRESS ON FILE | | | | | | |
| 801371 | MARTINEZ MARRERO, DELFIN | ADDRESS ON FILE | | | | | | |
| 310089 | MARTINEZ MARRERO, DELFIN | ADDRESS ON FILE | | | | | | |
| 310090 | MARTINEZ MARRERO, DIOSDADO | ADDRESS ON FILE | | | | | | |
| 310091 | MARTINEZ MARRERO, ELENA DEL PI | ADDRESS ON FILE | | | | | | |
| 310092 | MARTINEZ MARRERO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 310093 | MARTINEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 1475206 | Martinez Marrero, Jose A | ADDRESS ON FILE | | | | | | |
| 1475206 | Martinez Marrero, Jose A | ADDRESS ON FILE | | | | | | |
| 310094 | MARTINEZ MARRERO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 310095 | Martinez Marrero, Jose G. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 310096 | MARTINEZ MARRERO, JOSUE CALIXTO | ADDRESS ON FILE | | | | | | |
| 310097 | MARTINEZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | |
| 310098 | MARTINEZ MARRERO, JULIA | ADDRESS ON FILE | | | | | | |
| 801372 | MARTINEZ MARRERO, KARLA | ADDRESS ON FILE | | | | | | |
| 310099 | MARTINEZ MARRERO, KARLA C | ADDRESS ON FILE | | | | | | |
| 2041227 | Martinez Marrero, Lizzel | ADDRESS ON FILE | | | | | | |
| 310100 | MARTINEZ MARRERO, LIZZEL | ADDRESS ON FILE | | | | | | |
| 310101 | MARTINEZ MARRERO, LORIMAR | ADDRESS ON FILE | | | | | | |
| 310102 | MARTINEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | |
| 310103 | MARTINEZ MARRERO, LYANA | ADDRESS ON FILE | | | | | | |
| 801373 | MARTINEZ MARRERO, MARIA | ADDRESS ON FILE | | | | | | |
| 310104 | MARTINEZ MARRERO, MARIA DE | ADDRESS ON FILE | | | | | | |
| 310105 | MARTINEZ MARRERO, MARIA E | ADDRESS ON FILE | | | | | | |
| 1258707 | MARTINEZ MARRERO, MARJORIE | ADDRESS ON FILE | | | | | | |
| 310106 | MARTINEZ MARRERO, MARLYN | ADDRESS ON FILE | | | | | | |
| 801374 | MARTINEZ MARRERO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 310108 | MARTINEZ MARRERO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 310109 | MARTINEZ MARRERO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 310110 | MARTINEZ MARRERO, NAYDA | ADDRESS ON FILE | | | | | | |
| 310111 | Martinez Marrero, Pablo E | ADDRESS ON FILE | | | | | | |
| 310112 | MARTINEZ MARRERO, RAMONA E. | ADDRESS ON FILE | | | | | | |
| 310113 | MARTINEZ MARRERO, STEVEN | ADDRESS ON FILE | | | | | | |
| 310114 | MARTINEZ MARRERO, VICTOR | ADDRESS ON FILE | | | | | | |
| 310115 | MARTINEZ MARRERO, YARIMAR | ADDRESS ON FILE | | | | | | |
| 310116 | MARTINEZ MARRERO, YARIMAR | ADDRESS ON FILE | | | | | | |
| 310117 | MARTINEZ MARTELL, LUIS | ADDRESS ON FILE | | | | | | |
| 310118 | MARTINEZ MARTI MD, MELISSA | ADDRESS ON FILE | | | | | | |
| 310119 | MARTINEZ MARTI, LUIS GUARIONEX | ADDRESS ON FILE | | | | | | |
| 310120 | MARTINEZ MARTI, VICTOR | ADDRESS ON FILE | | | | | | |
| 1469680 | Martinez Martinea, Aracelis | ADDRESS ON FILE | | | | | | |
| 1528002 | Martinez Martinez , Lydia A | ADDRESS ON FILE | | | | | | |
| 310121 | MARTINEZ MARTINEZ MD, EDUARDO | ADDRESS ON FILE | | | | | | |
| 310122 | MARTINEZ MARTINEZ MD, LUZ E | ADDRESS ON FILE | | | | | | |
| 310123 | MARTINEZ MARTINEZ, ADA E | ADDRESS ON FILE | | | | | | |
| 2118103 | Martinez Martinez, Ada Evelyn | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 801375 | MARTINEZ MARTINEZ, AIDA I. | ADDRESS ON FILE | | | | | | |
| 310124 | MARTINEZ MARTINEZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 310125 | MARTINEZ MARTINEZ, AITZA | ADDRESS ON FILE | | | | | | |
| 310126 | MARTINEZ MARTINEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 310127 | MARTINEZ MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 801376 | MARTINEZ MARTINEZ, ALOIDA I | ADDRESS ON FILE | | | | | | |
| 801377 | MARTINEZ MARTINEZ, ANA | ADDRESS ON FILE | | | | | | |
| 310128 | MARTINEZ MARTINEZ, ANA | ADDRESS ON FILE | | | | | | |
| 310129 | MARTINEZ MARTINEZ, ANA A. | ADDRESS ON FILE | | | | | | |
| 1983670 | Martinez Martinez, Ana L | ADDRESS ON FILE | | | | | | |
| 310130 | MARTINEZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 310131 | MARTINEZ MARTINEZ, ANA V | ADDRESS ON FILE | | | | | | |
| 1602979 | Martinez Martinez, Ana V. | ADDRESS ON FILE | | | | | | |
| 310132 | MARTINEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 310133 | MARTINEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 310134 | Martinez Martinez, Angel L | ADDRESS ON FILE | | | | | | |
| 310135 | MARTINEZ MARTINEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 310136 | MARTINEZ MARTINEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 310137 | MARTINEZ MARTINEZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 310138 | MARTINEZ MARTINEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 310139 | MARTINEZ MARTINEZ, ANIANO E. | ADDRESS ON FILE | | | | | | |
| 310140 | Martinez Martinez, Anibal | ADDRESS ON FILE | | | | | | |
| 310141 | MARTINEZ MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 801378 | MARTINEZ MARTINEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 310142 | MARTINEZ MARTINEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 2157650 | Martinez Martinez, Carlos Francisco | ADDRESS ON FILE | | | | | | |
| 310143 | MARTINEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 310144 | MARTINEZ MARTINEZ, CARMEN H | ADDRESS ON FILE | | | | | | |
| 2060661 | Martinez Martinez, Carmen L. | ADDRESS ON FILE | | | | | | |
| 310145 | MARTINEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 801379 | MARTINEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1985784 | Martinez Martinez, Carmen Maria | ADDRESS ON FILE | | | | | | | | |
| 310146 | MARTINEZ MARTINEZ, CECILLE M | ADDRESS ON FILE | | | | | | | | |
| 310147 | MARTINEZ MARTINEZ, CELSO | ADDRESS ON FILE | | | | | | | | |
| 310148 | MARTINEZ MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 801380 | MARTINEZ MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 801381 | MARTINEZ MARTINEZ, DAMARYS | ADDRESS ON FILE | | | | | | | | |
| 310149 | MARTINEZ MARTINEZ, DAMARYS | ADDRESS ON FILE | | | | | | | | |
| 310150 | MARTINEZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | | |
| 801382 | MARTINEZ MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | | |
| 310151 | MARTINEZ MARTINEZ, EDWARD | ADDRESS ON FILE | | | | | | | | |
| 310152 | MARTINEZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 310153 | MARTINEZ MARTINEZ, EDWUARD | ADDRESS ON FILE | | | | | | | | |
| 310154 | MARTINEZ MARTINEZ, ELADIO | ADDRESS ON FILE | | | | | | | | |
| 801383 | MARTINEZ MARTINEZ, ELADIO | ADDRESS ON FILE | | | | | | | | |
| 1935247 | Martinez Martinez, Eladio | ADDRESS ON FILE | | | | | | | | |
| 310155 | MARTINEZ MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | | |
| 310156 | MARTINEZ MARTINEZ, ELISAMUEL | ADDRESS ON FILE | | | | | | | | |
| 801384 | MARTINEZ MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 310158 | MARTINEZ MARTINEZ, ELOY | ADDRESS ON FILE | | | | | | | | |
| 310159 | Martinez Martinez, Emilio | ADDRESS ON FILE | | | | | | | | |
| 310160 | MARTINEZ MARTINEZ, EMILIO | ADDRESS ON FILE | | | | | | | | |
| 310161 | MARTINEZ MARTINEZ, EMMA | ADDRESS ON FILE | | | | | | | | |
| 801385 | MARTINEZ MARTINEZ, EMMA | ADDRESS ON FILE | | | | | | | | |
| 310162 | MARTINEZ MARTINEZ, EMMA I | ADDRESS ON FILE | | | | | | | | |
| 801386 | MARTINEZ MARTINEZ, EMMA I | ADDRESS ON FILE | | | | | | | | |
| 1786924 | Martinez Martinez, Emma I. | ADDRESS ON FILE | | | | | | | | |
| 1783575 | MARTINEZ MARTINEZ, EMMA IVETTE | ADDRESS ON FILE | | | | | | | | |
| 310164 | MARTINEZ MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 310163 | Martinez Martinez, Emmanuel | ADDRESS ON FILE | | | | | | | | |
| 310165 | MARTINEZ MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 310166 | MARTINEZ MARTINEZ, ERLIN | ADDRESS ON FILE | | | | | | | | |
| 310167 | MARTINEZ MARTINEZ, ERLIN A | ADDRESS ON FILE | | | | | | | | |
| 310168 | MARTINEZ MARTINEZ, ERLIN A. | ADDRESS ON FILE | | | | | | | | |
| 310170 | MARTINEZ MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 310172 | MARTINEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 310173 | MARTINEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 310174 | MARTINEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 310171 | MARTINEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 310175 | MARTINEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 310177 | MARTINEZ MARTINEZ, GIL | ADDRESS ON FILE | | | | | | | |
| 310176 | MARTINEZ MARTINEZ, GIL | ADDRESS ON FILE | | | | | | | |
| 310178 | MARTINEZ MARTINEZ, GILBERTO O | ADDRESS ON FILE | | | | | | | |
| 310179 | MARTINEZ MARTINEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 801387 | MARTINEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 310180 | MARTINEZ MARTINEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 1961269 | Martinez Martinez, Gladys N. | ADDRESS ON FILE | | | | | | | |
| 310181 | MARTINEZ MARTINEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 310182 | MARTINEZ MARTINEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 310183 | MARTINEZ MARTINEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 801388 | MARTINEZ MARTINEZ, GLORILU | ADDRESS ON FILE | | | | | | | |
| 310184 | MARTINEZ MARTINEZ, GODOFREDO | ADDRESS ON FILE | | | | | | | |
| 310185 | MARTINEZ MARTINEZ, HECRIAN D | ADDRESS ON FILE | | | | | | | |
| 310186 | MARTINEZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 310187 | Martinez Martinez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 310188 | MARTINEZ MARTINEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 310189 | MARTINEZ MARTINEZ, IDALIA A. | ADDRESS ON FILE | | | | | | | |
| 310190 | MARTINEZ MARTINEZ, IDERMIS | ADDRESS ON FILE | | | | | | | |
| 310191 | MARTINEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 801389 | MARTINEZ MARTINEZ, ILEANITA | ADDRESS ON FILE | | | | | | | |
| 310192 | MARTINEZ MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 801390 | MARTINEZ MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 310194 | MARTINEZ MARTINEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 310193 | Martinez Martinez, Jayson | ADDRESS ON FILE | | | | | | | |
| 310195 | Martinez Martinez, Jeanette | ADDRESS ON FILE | | | | | | | |
| 310196 | MARTINEZ MARTINEZ, JESHUA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 310197 | MARTINEZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 310198 | MARTINEZ MARTINEZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 310199 | MARTINEZ MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 310200 | MARTINEZ MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 310201 | MARTINEZ MARTINEZ, JORGE A | ADDRESS ON FILE | | | | | | |
| 310202 | MARTINEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 310203 | MARTINEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 310204 | MARTINEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 310205 | Martinez Martinez, Jose V | ADDRESS ON FILE | | | | | | |
| 310206 | MARTINEZ MARTINEZ, JOSE V. | ADDRESS ON FILE | | | | | | |
| 310207 | MARTINEZ MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 310208 | MARTINEZ MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 310209 | MARTINEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 310210 | Martinez Martinez, Juan B. | ADDRESS ON FILE | | | | | | |
| 2107396 | Martinez Martinez, Juan Bautista | ADDRESS ON FILE | | | | | | |
| 310211 | MARTINEZ MARTINEZ, JUAN L. | C/A.FCO.ZUNICA 1912 | URB.FAIR VIEW | | | RIO PIEDRAS | PR | 00926 |
| 2176554 | MARTINEZ MARTINEZ, JUAN L. | CALLE 3 A-35 | FLAMBOYAN GARDENS | | | Bayamon | PR | 00959 |
| 801391 | MARTINEZ MARTINEZ, JUAN M | ADDRESS ON FILE | | | | | | |
| 1799403 | Martinez Martinez, Juan R | ADDRESS ON FILE | | | | | | |
| 853532 | MARTINEZ MARTINEZ, JUAN R. | ADDRESS ON FILE | | | | | | |
| 310212 | MARTINEZ MARTINEZ, JUAN R. | ADDRESS ON FILE | | | | | | |
| 310213 | MARTINEZ MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 310215 | MARTINEZ MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 310214 | MARTINEZ MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 310216 | MARTINEZ MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 310217 | MARTINEZ MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 310218 | MARTINEZ MARTINEZ, LEOMAR | ADDRESS ON FILE | | | | | | |
| 310219 | MARTINEZ MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 310221 | MARTINEZ MARTINEZ, LIZBELIA | ADDRESS ON FILE | | | | | | |
| 310220 | MARTINEZ MARTINEZ, LIZBELIA | ADDRESS ON FILE | | | | | | |
| 310222 | MARTINEZ MARTINEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 310223 | MARTINEZ MARTINEZ, LORIEL | ADDRESS ON FILE | | | | | | |
| 1420480 | MARTINEZ MARTINEZ, LUIS E. | JORGE C. CRUZ JOVE | 317 EXT | | | LOS ROBLES RINCON | PR | 00677 |
| 310224 | MARTINEZ MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 2118992 | Martinez Martinez, Luz M. | ADDRESS ON FILE | | | | | | |
| 310225 | Martinez Martinez, Luz N | ADDRESS ON FILE | | | | | | |
| 1629091 | MARTINEZ MARTINEZ, LUZ N | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 310226 | MARTINEZ MARTINEZ, LYDIA A | ADDRESS ON FILE | | | | | | | |
| 310227 | MARTINEZ MARTINEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 310228 | MARTINEZ MARTINEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 310229 | MARTINEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 310230 | MARTINEZ MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 310231 | MARTINEZ MARTINEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 717470 | MARTINEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 310232 | MARTINEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 310233 | MARTINEZ MARTINEZ, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 310234 | MARTINEZ MARTINEZ, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 1257215 | MARTINEZ MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 310237 | MARTINEZ MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 310238 | MARTINEZ MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 310239 | MARTINEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 801392 | MARTINEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 310240 | Martinez Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2122253 | Martinez Martinez, Milagros | ADDRESS ON FILE | | | | | | | |
| 310241 | MARTINEZ MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 310242 | MARTINEZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2103333 | Martinez Martinez, Mirta | ADDRESS ON FILE | | | | | | | |
| 310243 | MARTINEZ MARTINEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 2103333 | Martinez Martinez, Mirta | ADDRESS ON FILE | | | | | | | |
| 310244 | MARTINEZ MARTINEZ, MORAIMA I | ADDRESS ON FILE | | | | | | | |
| 310245 | MARTINEZ MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 310246 | MARTINEZ MARTINEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 310247 | MARTINEZ MARTINEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 310248 | MARTINEZ MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 310249 | MARTINEZ MARTINEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 310250 | MARTINEZ MARTINEZ, ODETTE M. | ADDRESS ON FILE | | | | | | | |
| 310251 | MARTINEZ MARTINEZ, ODILA | ADDRESS ON FILE | | | | | | | |
| 310252 | MARTINEZ MARTINEZ, OMEGAL | ADDRESS ON FILE | | | | | | | |
| 1500725 | MARTINEZ MARTINEZ, OTTMAN R. | ADDRESS ON FILE | | | | | | | |
| 1500725 | MARTINEZ MARTINEZ, OTTMAN R. | ADDRESS ON FILE | | | | | | | |
| 310253 | MARTÍNEZ MARTÍNEZ, OTTMAN R. | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 310254 | MARTÍNEZ MARTÍNEZ, OTTMAN R. | LCDO. ENZIO HARRY RAMIREZ ECHEVARRIA | COND. THE FALL | 1 CARR. 177 | SUITE 115 | GUAYNABO | PR | 00966 | | |
| 1420481 | MARTÍNEZ MARTÍNEZ, OTTMAN R. | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | | |
| 310255 | MARTINEZ MARTINEZ, PAULA | ADDRESS ON FILE | | | | | | | | |
| 310256 | MARTINEZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 310257 | Martinez Martinez, Pedro R | ADDRESS ON FILE | | | | | | | | |
| 310258 | MARTINEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | | |
| 310259 | MARTINEZ MARTINEZ, REBECA | ADDRESS ON FILE | | | | | | | | |
| 310260 | MARTINEZ MARTINEZ, REBECCA | ADDRESS ON FILE | | | | | | | | |
| 310261 | MARTINEZ MARTINEZ, REBECCA M | ADDRESS ON FILE | | | | | | | | |
| 310262 | MARTINEZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 310263 | MARTINEZ MARTINEZ, ROSA C | ADDRESS ON FILE | | | | | | | | |
| 1845794 | Martinez Martinez, Rosa M. | ADDRESS ON FILE | | | | | | | | |
| 310264 | MARTINEZ MARTINEZ, ROSARIO | ADDRESS ON FILE | | | | | | | | |
| 310265 | MARTINEZ MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 310266 | MARTINEZ MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 310267 | MARTINEZ MARTINEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | | |
| 310268 | MARTINEZ MARTINEZ, SANTOS | ADDRESS ON FILE | | | | | | | | |
| 310269 | MARTINEZ MARTINEZ, SHEYLA | ADDRESS ON FILE | | | | | | | | |
| 801393 | MARTINEZ MARTINEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | | |
| 310270 | MARTINEZ MARTINEZ, SYLVIA I. | ADDRESS ON FILE | | | | | | | | |
| 310271 | MARTINEZ MARTINEZ, VICTOR M | ADDRESS ON FILE | | | | | | | | |
| 310272 | MARTINEZ MARTINEZ, WENDY | ADDRESS ON FILE | | | | | | | | |
| 1729037 | Martinez Martinez, Wilfredo | ADDRESS ON FILE | | | | | | | | |
| 310273 | MARTINEZ MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 310274 | MARTINEZ MARTINEZ, YANIRE | ADDRESS ON FILE | | | | | | | | |
| 310275 | MARTINEZ MARTINEZ, YANIRE | ADDRESS ON FILE | | | | | | | | |
| 310276 | MARTINEZ MARTINEZ, YANLUIS | ADDRESS ON FILE | | | | | | | | |
| 1606978 | Martinez Martinez, Yolanda | ADDRESS ON FILE | | | | | | | | |
| 801394 | MARTINEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 310277 | MARTINEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 310278 | MARTINEZ MARTINEZ, ZAIRY | ADDRESS ON FILE | | | | | | | | |
| 310279 | MARTINEZ MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | | |
| 310280 | MARTINEZ MARTINEZ, ZULMA I. | ADDRESS ON FILE | | | | | | | | |
| 310281 | MARTINEZ MARTINEZ,SANTIAGO | ADDRESS ON FILE | | | | | | | | |
| 310282 | MARTINEZ MARTOS, KARLO | ADDRESS ON FILE | | | | | | | | |
| 310283 | MARTINEZ MARZAN, LUIS | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 310284 | MARTINEZ MARZAN, LUIS R. | ADDRESS ON FILE | | | | | |
|---------|---------|---------|---------|---------|---------|---------|---------|
| 717870 | MARTINEZ MAS INC | URB SAN FRANCISCO | 1655 CALLE VIOLETA | | SAN JUAN | PR | 00927 | |
| 310285 | MARTINEZ MASA, MARIA I | ADDRESS ON FILE | | | | | |
| 310286 | MARTINEZ MASINI, BEATRIZ | ADDRESS ON FILE | | | | | |
| 801395 | MARTINEZ MASSA, GESELLE | ADDRESS ON FILE | | | | | |
| 310287 | MARTINEZ MASSA, GESELLE | ADDRESS ON FILE | | | | | |
| 310288 | MARTINEZ MASSA, JOSE E. | ADDRESS ON FILE | | | | | |
| 310289 | Martinez Massanet, Jose V | ADDRESS ON FILE | | | | | |
| 310290 | MARTINEZ MASSANET, MARY | ADDRESS ON FILE | | | | | |
| 310291 | Martinez Massanet, Rafael | ADDRESS ON FILE | | | | | |
| 2103195 | MARTINEZ MASSENOT, JOSE V. | ADDRESS ON FILE | | | | | |
| 310292 | MARTINEZ MASSO, MARIA A. | ADDRESS ON FILE | | | | | |
| 310293 | MARTINEZ MATEO, BENJAMIN | ADDRESS ON FILE | | | | | |
| 1858513 | Martinez Mateo, Dina | ADDRESS ON FILE | | | | | |
| 310294 | MARTINEZ MATEO, DIXA I. | ADDRESS ON FILE | | | | | |
| 310295 | MARTINEZ MATEO, HENRY | ADDRESS ON FILE | | | | | |
| 310296 | MARTINEZ MATEO, JOSE E | ADDRESS ON FILE | | | | | |
| 310297 | MARTINEZ MATEO, JOSUE | ADDRESS ON FILE | | | | | |
| 310298 | MARTINEZ MATEO, LUIS | ADDRESS ON FILE | | | | | |
| 310299 | Martinez Mateo, Luis J. | ADDRESS ON FILE | | | | | |
| 310300 | MARTINEZ MATEO, MARIA E | ADDRESS ON FILE | | | | | |
| 310301 | MARTINEZ MATEO, NORMA I | ADDRESS ON FILE | | | | | |
| 1814167 | Martinez Mateo, Norma I. | ADDRESS ON FILE | | | | | |
| 801396 | MARTINEZ MATEO, SAUL G | ADDRESS ON FILE | | | | | |
| 310302 | MARTINEZ MATEO, YVETTE | ADDRESS ON FILE | | | | | |
| 801397 | MARTINEZ MATEO, YVETTE | ADDRESS ON FILE | | | | | |
| 2012918 | Martinez Mateo, Yvette | ADDRESS ON FILE | | | | | |
| 310303 | MARTINEZ MATIAS, JORGE | ADDRESS ON FILE | | | | | |
| 310304 | MARTINEZ MATIAS, LUIS A | ADDRESS ON FILE | | | | | |
| 310305 | MARTINEZ MATIAS, MIGUEL A | ADDRESS ON FILE | | | | | |
| 801398 | MARTINEZ MATIAS, NELSON | ADDRESS ON FILE | | | | | |
| 801399 | MARTINEZ MATIAS, NELSON | ADDRESS ON FILE | | | | | |
| 310306 | MARTINEZ MATIAS, NELSON | ADDRESS ON FILE | | | | | |
| 853533 | MARTINEZ MATIAS, WANDALIZ | ADDRESS ON FILE | | | | | |
| 310307 | MARTINEZ MATIAS, WANDALIZ | ADDRESS ON FILE | | | | | |
| 310308 | MARTINEZ MATIAS, WANDALIZ | ADDRESS ON FILE | | | | | |
| 310309 | Martinez Matos, Angel L | ADDRESS ON FILE | | | | | |
| 801400 | MARTINEZ MATOS, CHRISDELISSES | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 310310 | MARTINEZ MATOS, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 310311 | MARTINEZ MATOS, GLORISEL | ADDRESS ON FILE | | | | | | |
| 310312 | MARTINEZ MATOS, GLORISEL F | ADDRESS ON FILE | | | | | | |
| 1491347 | MARTINEZ MATOS, GLORISEL F. | ADDRESS ON FILE | | | | | | |
| 310313 | MARTINEZ MATOS, HARRY | ADDRESS ON FILE | | | | | | |
| 310314 | MARTINEZ MATOS, IRIS V. | ADDRESS ON FILE | | | | | | |
| 310315 | MARTINEZ MATOS, JOSE | ADDRESS ON FILE | | | | | | |
| 310316 | MARTINEZ MATOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 310317 | Martinez Matos, Jose L | ADDRESS ON FILE | | | | | | |
| 310318 | MARTINEZ MATOS, JOSHUA | ADDRESS ON FILE | | | | | | |
| 251816 | Martinez Matos, Josue | ADDRESS ON FILE | | | | | | |
| 310319 | MARTINEZ MATOS, JOSUE | ADDRESS ON FILE | | | | | | |
| 801401 | MARTINEZ MATOS, KATILIA | ADDRESS ON FILE | | | | | | |
| 310320 | MARTINEZ MATOS, LOURDES A | ADDRESS ON FILE | | | | | | |
| 310321 | MARTINEZ MATOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 310322 | MARTINEZ MATOS, MADELINE | ADDRESS ON FILE | | | | | | |
| 310323 | MARTINEZ MATOS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 310235 | Martinez Matos, Milton L. | ADDRESS ON FILE | | | | | | |
| 310324 | MARTINEZ MATOS, ROSA | ADDRESS ON FILE | | | | | | |
| 310325 | MARTINEZ MATOS, SANDY | ADDRESS ON FILE | | | | | | |
| 310326 | MARTINEZ MATTEI, CRISTINA | ADDRESS ON FILE | | | | | | |
| 310327 | MARTINEZ MATTEI, ROSA | ADDRESS ON FILE | | | | | | |
| 310329 | MARTINEZ MAYSONET, AIDA L. | ADDRESS ON FILE | | | | | | |
| 1257216 | MARTINEZ MAYSONET, AIDA L. | ADDRESS ON FILE | | | | | | |
| 310328 | MARTINEZ MAYSONET, AIDA L. | ADDRESS ON FILE | | | | | | |
| 310330 | MARTINEZ MAYSONET, JUAN | ADDRESS ON FILE | | | | | | |
| 310331 | MARTINEZ MAYSONET, JULIA | ADDRESS ON FILE | | | | | | |
| 310332 | MARTINEZ MAYSONET, SANTOS | ADDRESS ON FILE | | | | | | |
| 310333 | MARTINEZ MD , CARMEN L | ADDRESS ON FILE | | | | | | |
| 310334 | MARTINEZ MD , EDUARDO M | ADDRESS ON FILE | | | | | | |
| 310335 | MARTINEZ MD, MELISSA | ADDRESS ON FILE | | | | | | |
| 310336 | MARTINEZ MD, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 310337 | MARTINEZ MEDERO, BARTOLO | ADDRESS ON FILE | | | | | | |
| 310338 | MARTINEZ MEDERO, WAYNE | ADDRESS ON FILE | | | | | | |
| 1506137 | MARTINEZ MEDIAVILLA , MELBA E. | ADDRESS ON FILE | | | | | | |
| 310340 | MARTINEZ MEDICAL TRANSPORT | CARR 173 KM 6.8 RR 1 BOX 3026 | | | | CIDRA | PR | 00739 | |
| 310341 | MARTINEZ MEDICAL TRANSPORT , INC. | RR-01 BZN. 3026 | | | | CIDRA | PR | 00739-0000 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 310342 | MARTINEZ MEDINA, AIDA | ADDRESS ON FILE | | | | | | |
| 602988 | MARTINEZ MEDINA, AIDA | ADDRESS ON FILE | | | | | | |
| 602988 | MARTINEZ MEDINA, AIDA | ADDRESS ON FILE | | | | | | |
| 310342 | MARTINEZ MEDINA, AIDA | ADDRESS ON FILE | | | | | | |
| 310343 | MARTINEZ MEDINA, AMILCAR | ADDRESS ON FILE | | | | | | |
| 310344 | MARTINEZ MEDINA, AMILCAR | ADDRESS ON FILE | | | | | | |
| 310345 | MARTINEZ MEDINA, ANA H | ADDRESS ON FILE | | | | | | |
| 2040089 | Martinez Medina, Ana H. | ADDRESS ON FILE | | | | | | |
| 2033137 | Martinez Medina, Ana H. | ADDRESS ON FILE | | | | | | |
| 310346 | MARTINEZ MEDINA, BERNARDO | ADDRESS ON FILE | | | | | | |
| 310347 | MARTINEZ MEDINA, BERNARDO | ADDRESS ON FILE | | | | | | |
| 310348 | MARTINEZ MEDINA, CARLOS | ADDRESS ON FILE | | | | | | |
| 801402 | MARTINEZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1643106 | Martinez Medina, Carmen | ADDRESS ON FILE | | | | | | |
| 310349 | MARTINEZ MEDINA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 310350 | MARTINEZ MEDINA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 310351 | MARTINEZ MEDINA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 310353 | MARTINEZ MEDINA, DELIA | ADDRESS ON FILE | | | | | | |
| 310352 | MARTINEZ MEDINA, DELIA | ADDRESS ON FILE | | | | | | |
| 1551713 | Martinez Medina, Dennis | ADDRESS ON FILE | | | | | | |
| 310354 | MARTINEZ MEDINA, EDNA I | ADDRESS ON FILE | | | | | | |
| 801403 | MARTINEZ MEDINA, EDNA I | ADDRESS ON FILE | | | | | | |
| 310355 | Martinez Medina, Edward R. | ADDRESS ON FILE | | | | | | |
| 1630354 | Martinez Medina, Edward R. | ADDRESS ON FILE | | | | | | |
| 310356 | MARTINEZ MEDINA, FELICITA | ADDRESS ON FILE | | | | | | |
| 310357 | MARTINEZ MEDINA, FELICITA | ADDRESS ON FILE | | | | | | |
| 310358 | MARTINEZ MEDINA, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 2167462 | Martinez Medina, Gladys | ADDRESS ON FILE | | | | | | |
| 2088402 | Martinez Medina, Gladys | ADDRESS ON FILE | | | | | | |
| 2105538 | Martinez Medina, Gladys | ADDRESS ON FILE | | | | | | |
| 310359 | MARTINEZ MEDINA, GLADYS | ADDRESS ON FILE | | | | | | |
| 2203935 | Martinez Medina, Gladys | ADDRESS ON FILE | | | | | | |
| 801404 | MARTINEZ MEDINA, GLADYS | ADDRESS ON FILE | | | | | | |
| 310360 | MARTINEZ MEDINA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 801405 | MARTINEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 310361 | MARTINEZ MEDINA, JOSE M | ADDRESS ON FILE | | | | | | |
| 1882500 | Martinez Medina, Jose M. | ADDRESS ON FILE | | | | | | |
| 1882638 | Martinez Medina, Jose M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 310362 | MARTINEZ MEDINA, LIZA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 310363 | MARTINEZ MEDINA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 310364 | Martinez Medina, Manuel | ADDRESS ON FILE | | | | | | | |
| 310365 | MARTINEZ MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 310366 | MARTINEZ MEDINA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 2104562 | Martinez Medina, Maria A. | ADDRESS ON FILE | | | | | | | |
| 310367 | MARTINEZ MEDINA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 310368 | MARTINEZ MEDINA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 310369 | MARTINEZ MEDINA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 310370 | MARTINEZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 310371 | MARTINEZ MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 310372 | MARTINEZ MEDINA, MARTA | ADDRESS ON FILE | | | | | | | |
| 310373 | Martinez Medina, Melvin D. | ADDRESS ON FILE | | | | | | | |
| 310374 | MARTINEZ MEDINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 310375 | MARTINEZ MEDINA, NOE | ADDRESS ON FILE | | | | | | | |
| 310376 | MARTINEZ MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 310377 | MARTINEZ MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 310378 | Martinez Medina, Robert | ADDRESS ON FILE | | | | | | | |
| 801406 | MARTINEZ MEDINA, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 310379 | MARTINEZ MEDINA, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 801407 | MARTINEZ MEDINA, WENDY | ADDRESS ON FILE | | | | | | | |
| 310380 | MARTINEZ MEDINA, WENDY | ADDRESS ON FILE | | | | | | | |
| 310381 | MARTINEZ MEDRANO, ANA R | ADDRESS ON FILE | | | | | | | |
| 310382 | MARTINEZ MEJIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 310383 | MARTINEZ MEJIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 310384 | MARTINEZ MEJIAS, JULIA I | ADDRESS ON FILE | | | | | | | |
| 310385 | MARTINEZ MEJIAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 310387 | MARTINEZ MELECIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 310388 | Martinez Melende, Gerardo A | ADDRESS ON FILE | | | | | | | |
| 801408 | MARTINEZ MELENDEZ, ADELIS | ADDRESS ON FILE | | | | | | | |
| 1772351 | Martinez Melendez, Adelis | ADDRESS ON FILE | | | | | | | |
| 310389 | MARTINEZ MELENDEZ, ADELIS | ADDRESS ON FILE | | | | | | | |
| 310391 | MARTINEZ MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 310390 | Martinez Melendez, Aida | ADDRESS ON FILE | | | | | | | |
| 310392 | MARTINEZ MELENDEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 310393 | MARTINEZ MELENDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 310394 | MARTINEZ MELENDEZ, ANDREA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 310395 | MARTINEZ MELENDEZ, ANGEL | ADDRESS ON FILE |
| 310396 | MARTINEZ MELENDEZ, CARLOS | ADDRESS ON FILE |
| 310397 | MARTINEZ MELENDEZ, CARMEN | ADDRESS ON FILE |
| 310399 | MARTINEZ MELENDEZ, DAMARIS | ADDRESS ON FILE |
| 310400 | MARTINEZ MELENDEZ, DANIEL | ADDRESS ON FILE |
| 310401 | Martinez Melendez, David | ADDRESS ON FILE |
| 310402 | Martinez Melendez, Dorca | ADDRESS ON FILE |
| 310403 | MARTINEZ MELENDEZ, EDWIN | ADDRESS ON FILE |
| 310404 | MARTINEZ MELENDEZ, EDWIN | ADDRESS ON FILE |
| 310405 | MARTINEZ MELENDEZ, ELSA | ADDRESS ON FILE |
| 310406 | MARTINEZ MELENDEZ, ERIC | ADDRESS ON FILE |
| 310407 | MARTINEZ MELENDEZ, ERIC | ADDRESS ON FILE |
| 310408 | MARTINEZ MELENDEZ, EUGENIA | ADDRESS ON FILE |
| 310409 | MARTINEZ MELENDEZ, EXILDA | ADDRESS ON FILE |
| 310410 | MARTINEZ MELENDEZ, GABRIEL | ADDRESS ON FILE |
| 310411 | MARTINEZ MELENDEZ, GERARDO | ADDRESS ON FILE |
| 310412 | MARTINEZ MELENDEZ, GRISEL | ADDRESS ON FILE |
| 310413 | MARTINEZ MELENDEZ, JENNIFER | ADDRESS ON FILE |
| 310414 | MARTINEZ MELENDEZ, JESUS | ADDRESS ON FILE |
| 310416 | Martinez Melendez, Juan A | ADDRESS ON FILE |
| 801409 | MARTINEZ MELENDEZ, LAURA | ADDRESS ON FILE |
| 310417 | MARTINEZ MELENDEZ, LAURA J | ADDRESS ON FILE |
| 310418 | MARTINEZ MELENDEZ, LORAINE | ADDRESS ON FILE |
| 310419 | MARTINEZ MELENDEZ, LUIS | ADDRESS ON FILE |
| 310420 | MARTINEZ MELENDEZ, LUIS | ADDRESS ON FILE |
| 310421 | MARTINEZ MELENDEZ, LYDIA | ADDRESS ON FILE |
| 310422 | MARTINEZ MELENDEZ, MARA J | ADDRESS ON FILE |
| 310423 | MARTINEZ MELENDEZ, MARGIE | ADDRESS ON FILE |
| 310424 | MARTINEZ MELENDEZ, MARIA E | ADDRESS ON FILE |
| 801410 | MARTINEZ MELENDEZ, MARIA E | ADDRESS ON FILE |
| 310425 | MARTINEZ MELENDEZ, MARIA I | ADDRESS ON FILE |
| 801411 | MARTINEZ MELENDEZ, MARILYN | ADDRESS ON FILE |
| 310426 | MARTINEZ MELENDEZ, MARIZADAY | ADDRESS ON FILE |
| 310427 | Martinez Melendez, Miguel A | ADDRESS ON FILE |
| 310428 | MARTINEZ MELENDEZ, MIGUEL A | ADDRESS ON FILE |
| 801412 | MARTINEZ MELENDEZ, MINERVA E | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 310429 | MARTINEZ MELENDEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 310430 | MARTINEZ MELENDEZ, ODELIS | ADDRESS ON FILE | | | | | | | |
| 310431 | MARTINEZ MELENDEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 310432 | MARTINEZ MELENDEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 310433 | MARTINEZ MELENDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 310434 | MARTINEZ MELENDEZ, YAZMISOL | ADDRESS ON FILE | | | | | | | |
| 310435 | MARTINEZ MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 801413 | MARTINEZ MELENDEZ, YOMARY | ADDRESS ON FILE | | | | | | | |
| 310436 | MARTINEZ MELO, ASBEL | ADDRESS ON FILE | | | | | | | |
| 310437 | MARTINEZ MENA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 310438 | MARTINEZ MENDEZ MD, JOSE H | ADDRESS ON FILE | | | | | | | |
| 2038997 | Martinez Mendez, Alex | ADDRESS ON FILE | | | | | | | |
| 310439 | Martinez Mendez, Alex | ADDRESS ON FILE | | | | | | | |
| 2038997 | Martinez Mendez, Alex | ADDRESS ON FILE | | | | | | | |
| 310440 | MARTINEZ MENDEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 310441 | MARTINEZ MENDEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 801414 | MARTINEZ MENDEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 310442 | MARTINEZ MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 310443 | MARTINEZ MENDEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 310444 | Martinez Mendez, Eugenio | ADDRESS ON FILE | | | | | | | |
| 310445 | MARTINEZ MENDEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 801415 | MARTINEZ MENDEZ, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 310446 | MARTINEZ MENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 310447 | MARTINEZ MENDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 310448 | MARTINEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 310449 | Martinez Mendez, Jose M | ADDRESS ON FILE | | | | | | | |
| 310450 | MARTINEZ MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 310451 | Martinez Mendez, Juan | ADDRESS ON FILE | | | | | | | |
| 310452 | MARTINEZ MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 310453 | MARTINEZ MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 310454 | Martinez Mendez, Margarita | ADDRESS ON FILE | | | | | | | |
| 310455 | Martinez Mendez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 310456 | MARTINEZ MENDEZ, PLINIO J. | ADDRESS ON FILE | | | | | | | |
| 310457 | MARTINEZ MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310458 | MARTINEZ MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 310459 | MARTINEZ MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1436175 | Martinez Mendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 310460 | MARTINEZ MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420482 | MARTINEZ MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1420482 | MARTINEZ MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 310461 | MARTINEZ MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 801416 | MARTINEZ MENDEZ, YAHARIA | ADDRESS ON FILE | | | | | | |
| 310463 | MARTINEZ MENDIZABAL, MARIADEL C | ADDRESS ON FILE | | | | | | |
| 1862163 | Martinez Mendoza, Eridana | ADDRESS ON FILE | | | | | | |
| 310464 | MARTINEZ MENDOZA, ERIDANIA | ADDRESS ON FILE | | | | | | |
| 310465 | MARTINEZ MENDOZA, FARAH M | ADDRESS ON FILE | | | | | | |
| 801417 | MARTINEZ MENDOZA, FARAH M | ADDRESS ON FILE | | | | | | |
| 1976602 | Martinez Mendoza, Miriam | ADDRESS ON FILE | | | | | | |
| 2028406 | Martinez Mendoza, Miriam | ADDRESS ON FILE | | | | | | |
| 310466 | MARTINEZ MENDOZA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 310467 | MARTINEZ MENDOZA, OMAR I. | ADDRESS ON FILE | | | | | | |
| 310468 | MARTINEZ MENDOZA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1823828 | Martinez Menedez, William | ADDRESS ON FILE | | | | | | |
| 1808317 | MARTINEZ MENENDEZ , WILLIAM | ADDRESS ON FILE | | | | | | |
| 310469 | MARTINEZ MENENDEZ, FRED | ADDRESS ON FILE | | | | | | |
| 310470 | MARTINEZ MENENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 310471 | MARTINEZ MENESES, LEONEL | ADDRESS ON FILE | | | | | | |
| 310472 | MARTINEZ MERCADO, ADA I | ADDRESS ON FILE | | | | | | |
| 310473 | MARTINEZ MERCADO, ANA M | ADDRESS ON FILE | | | | | | |
| 310474 | MARTINEZ MERCADO, ANATOLIA | ADDRESS ON FILE | | | | | | |
| 310475 | MARTINEZ MERCADO, ARTURO | ADDRESS ON FILE | | | | | | |
| 310476 | MARTINEZ MERCADO, BRAULIO | ADDRESS ON FILE | | | | | | |
| 1870809 | Martinez Mercado, Ciro | ADDRESS ON FILE | | | | | | |
| 310477 | MARTINEZ MERCADO, CIRO | ADDRESS ON FILE | | | | | | |
| 310478 | MARTINEZ MERCADO, DINAH | ADDRESS ON FILE | | | | | | |
| 1851172 | Martinez Mercado, Dinah Adela | ADDRESS ON FILE | | | | | | |
| 310479 | Martinez Mercado, Edwin | ADDRESS ON FILE | | | | | | |
| 310480 | Martinez Mercado, Francisco | ADDRESS ON FILE | | | | | | |
| 310481 | MARTINEZ MERCADO, GLADYS | ADDRESS ON FILE | | | | | | |
| 310482 | MARTINEZ MERCADO, HECTOR G | ADDRESS ON FILE | | | | | | |
| 310483 | MARTINEZ MERCADO, HECTOR R | ADDRESS ON FILE | | | | | | |
| 310484 | Martinez Mercado, Hilda L | ADDRESS ON FILE | | | | | | |
| 2032495 | Martinez Mercado, Jaime | ADDRESS ON FILE | | | | | | |
| 310485 | MARTINEZ MERCADO, JEANETTE | ADDRESS ON FILE | | | | | | |
| 310486 | MARTINEZ MERCADO, JOEL | ADDRESS ON FILE | | | | | | |
| 310487 | MARTINEZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 310488 | MARTINEZ MERCADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 310489 | MARTINEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 310490 | Martinez Mercado, Juan C | ADDRESS ON FILE | | | | | | | |
| 310491 | Martinez Mercado, Julio A | ADDRESS ON FILE | | | | | | | |
| 310492 | MARTINEZ MERCADO, KELVIN E | ADDRESS ON FILE | | | | | | | |
| 310493 | MARTINEZ MERCADO, LARRY | ADDRESS ON FILE | | | | | | | |
| 310494 | MARTINEZ MERCADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 310495 | MARTINEZ MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 310496 | MARTINEZ MERCADO, LUZ TERESA | ADDRESS ON FILE | | | | | | | |
| 310497 | MARTINEZ MERCADO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 310498 | MARTINEZ MERCADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 801419 | MARTINEZ MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 310499 | MARTINEZ MERCADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1628958 | Martinez Mercado, Melvin | ADDRESS ON FILE | | | | | | | |
| 310500 | MARTINEZ MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 310501 | MARTINEZ MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 310502 | MARTINEZ MERCADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 310503 | Martinez Mercado, Orlando L | ADDRESS ON FILE | | | | | | | |
| 310504 | MARTINEZ MERCADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2012487 | MARTINEZ MERCADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2000004 | Martinez Mercado, Oscar | ADDRESS ON FILE | | | | | | | |
| 310505 | MARTINEZ MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 310506 | Martinez Mercado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 310507 | MARTINEZ MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1794811 | Martinez Mercado, Yoel | ADDRESS ON FILE | | | | | | | |
| 1794811 | Martinez Mercado, Yoel | ADDRESS ON FILE | | | | | | | |
| 310509 | MARTINEZ MERCED, CARMELO I | ADDRESS ON FILE | | | | | | | |
| 310510 | MARTINEZ MERCED, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1463094 | MARTINEZ MERCED, CARMEN SONIA | ADDRESS ON FILE | | | | | | | |
| 310511 | MARTINEZ MERCED, CINDY | ADDRESS ON FILE | | | | | | | |
| 310512 | MARTINEZ MERCED, ILIAMAR | ADDRESS ON FILE | | | | | | | |
| 310513 | MARTINEZ MERCED, KEVIN | ADDRESS ON FILE | | | | | | | |
| 2220484 | Martinez Merced, Luis | ADDRESS ON FILE | | | | | | | |
| 2207852 | Martinez Merced, Luis | ADDRESS ON FILE | | | | | | | |
| 310514 | MARTINEZ MERCED, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 310515 | MARTINEZ MICHEO, JONAS | ADDRESS ON FILE | | | | | | | |
| 310516 | MARTINEZ MIJANS, LUIS R | ADDRESS ON FILE | | | | | | | |
| 801420 | MARTINEZ MILIAN, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 310517 | MARTINEZ MILLAN, CANDIDO J | ADDRESS ON FILE | | | | | | | |
| 310518 | MARTINEZ MILLAN, ERICK F. | ADDRESS ON FILE | | | | | | | |
| 310520 | MARTINEZ MILLAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 310521 | MARTINEZ MILLAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 310522 | MARTINEZ MILLAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 801421 | MARTINEZ MILLAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 801422 | MARTINEZ MILLAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 310523 | MARTINEZ MILLAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 801424 | MARTINEZ MILLAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 801425 | MARTINEZ MILLAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 310524 | MARTINEZ MILLAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 2141658 | Martinez Millan, Manuel | ADDRESS ON FILE | | | | | | | |
| 310525 | MARTINEZ MILLAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 2141916 | Martinez Millan, Ramon Antonio | ADDRESS ON FILE | | | | | | | |
| 2122618 | Martinez Millan, Webster | ADDRESS ON FILE | | | | | | | |
| 310527 | MARTINEZ MILLARES MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 310528 | MARTINEZ MILLER, ASTRID | ADDRESS ON FILE | | | | | | | |
| 310529 | MARTINEZ MINGUELA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 310531 | MARTINEZ MINGUELA, REGIS A | ADDRESS ON FILE | | | | | | | |
| 310532 | MARTINEZ MIRABAL, BEXAIDA | ADDRESS ON FILE | | | | | | | |
| 801426 | Martinez Mirabal, Bexaida | ADDRESS ON FILE | | | | | | | |
| 1656370 | Martinez Mirabal, Bexaida | ADDRESS ON FILE | | | | | | | |
| 619025 | MARTINEZ MIRALBAL, BEXAIDA | ADDRESS ON FILE | | | | | | | |
| 310533 | MARTINEZ MIRANDA, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 1507263 | MARTINEZ MIRANDA, ANGEL DOMINGO | ADDRESS ON FILE | | | | | | | |
| 1502167 | Martinez Miranda, Angel Domingo | ADDRESS ON FILE | | | | | | | |
| 801427 | MARTINEZ MIRANDA, AURY | ADDRESS ON FILE | | | | | | | |
| 310534 | MARTINEZ MIRANDA, BERTO | ADDRESS ON FILE | | | | | | | |
| 310535 | MARTINEZ MIRANDA, CARL J | ADDRESS ON FILE | | | | | | | |
| 310536 | MARTINEZ MIRANDA, DIANA | ADDRESS ON FILE | | | | | | | |
| 310537 | Martinez Miranda, Emilio | ADDRESS ON FILE | | | | | | | |
| 1519343 | Martinez Miranda, Emilio | ADDRESS ON FILE | | | | | | | |
| 310538 | MARTINEZ MIRANDA, GRISELLE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2082726 | Martinez Miranda, Griselle | ADDRESS ON FILE | | | | | | |
| 801428 | MARTINEZ MIRANDA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 2082726 | Martinez Miranda, Griselle | ADDRESS ON FILE | | | | | | |
| 310539 | MARTINEZ MIRANDA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 310541 | MARTINEZ MIRANDA, JESSE | ADDRESS ON FILE | | | | | | |
| 1257217 | MARTINEZ MIRANDA, JOSUE F | ADDRESS ON FILE | | | | | | |
| 310542 | Martinez Miranda, Josue F | ADDRESS ON FILE | | | | | | |
| 310543 | MARTINEZ MIRANDA, MAGALI | ADDRESS ON FILE | | | | | | |
| 310544 | MARTINEZ MIRANDA, MAGALI | ADDRESS ON FILE | | | | | | |
| 310545 | MARTINEZ MIRANDA, MARIA | ADDRESS ON FILE | | | | | | |
| 310546 | MARTINEZ MIRANDA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 1658112 | Martínez Miranda, María de L | ADDRESS ON FILE | | | | | | |
| 1764670 | Martinez Miranda, Maria De L. | ADDRESS ON FILE | | | | | | |
| 310547 | MARTINEZ MIRANDA, MIRIANNE | ADDRESS ON FILE | | | | | | |
| 310548 | MARTINEZ MIRANDA, NERIBETTE | ADDRESS ON FILE | | | | | | |
| 310549 | MARTINEZ MIRANDA, ONIX | ADDRESS ON FILE | | | | | | |
| 310550 | MARTINEZ MIRANDA, ROSA H | ADDRESS ON FILE | | | | | | |
| 1808840 | Martinez Miranda, Rosa H. | ADDRESS ON FILE | | | | | | |
| 310551 | MARTINEZ MIRANDA, TERESA | ADDRESS ON FILE | | | | | | |
| 310552 | MARTINEZ MITJANS, LUIS | ADDRESS ON FILE | | | | | | |
| 310553 | MARTINEZ MITJANS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 310554 | MARTINEZ MOJICA, ABIEZER | ADDRESS ON FILE | | | | | | |
| 310555 | Martinez Mojica, Americo | ADDRESS ON FILE | | | | | | |
| 310556 | MARTINEZ MOJICA, DIANA | ADDRESS ON FILE | | | | | | |
| 2126814 | Martinez Mojica, Diana | ADDRESS ON FILE | | | | | | |
| 310557 | MARTINEZ MOJICA, DIANA | ADDRESS ON FILE | | | | | | |
| 310558 | MARTINEZ MOJICA, EVELYN | ADDRESS ON FILE | | | | | | |
| 310560 | MARTINEZ MOJICA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 801429 | MARTINEZ MOJICA, JANET | ADDRESS ON FILE | | | | | | |
| 310562 | MARTINEZ MOJICA, JUANA | ADDRESS ON FILE | | | | | | |
| 310564 | MARTINEZ MOJICA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 310565 | MARTINEZ MOJICA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 310567 | MARTINEZ MOJICA, VICTOR J | ADDRESS ON FILE | | | | | | |
| 310566 | MARTINEZ MOJICA, VICTOR J | ADDRESS ON FILE | | | | | | |
| 310568 | MARTINEZ MOLINA, ADMILDA | ADDRESS ON FILE | | | | | | |
| 801430 | MARTINEZ MOLINA, AIDA L | ADDRESS ON FILE | | | | | | |
| 310569 | MARTINEZ MOLINA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 801431 | MARTINEZ MOLINA, CARMEN I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 310570 | MARTINEZ MOLINA, DALMA | ADDRESS ON FILE | | | | | | |
| 310571 | MARTINEZ MOLINA, DORIS | ADDRESS ON FILE | | | | | | |
| 310572 | MARTINEZ MOLINA, FRANKIE | ADDRESS ON FILE | | | | | | |
| 801433 | MARTINEZ MOLINA, IRELDA | ADDRESS ON FILE | | | | | | |
| 310573 | MARTINEZ MOLINA, IRELDA | ADDRESS ON FILE | | | | | | |
| 310574 | MARTINEZ MOLINA, JESSY | ADDRESS ON FILE | | | | | | |
| 310575 | MARTINEZ MOLINA, JESUS | ADDRESS ON FILE | | | | | | |
| 310576 | MARTINEZ MOLINA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 310577 | MARTINEZ MOLINA, MAYRA | ADDRESS ON FILE | | | | | | |
| 310578 | MARTINEZ MOLINA, NATALIE | ADDRESS ON FILE | | | | | | |
| 310579 | Martinez Molina, Rafael | ADDRESS ON FILE | | | | | | |
| 310580 | MARTINEZ MOLINA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1782768 | Martinez Molina, Vivian | ADDRESS ON FILE | | | | | | |
| 1777223 | Martinez Molina, Vivian | ADDRESS ON FILE | | | | | | |
| 310581 | MARTINEZ MOLINA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 310582 | MARTINEZ MOLINA, WILMER | ADDRESS ON FILE | | | | | | |
| 310583 | MARTINEZ MOLL, ROLANDO | ADDRESS ON FILE | | | | | | |
| 310584 | MARTINEZ MONCION, MIGUEL | ADDRESS ON FILE | | | | | | |
| 310585 | MARTINEZ MONTALVO, BLANCA | ADDRESS ON FILE | | | | | | |
| 310586 | MARTINEZ MONTALVO, BRENDA O | ADDRESS ON FILE | | | | | | |
| 310587 | MARTINEZ MONTALVO, ELGA | ADDRESS ON FILE | | | | | | |
| 310588 | MARTINEZ MONTALVO, ISAAC | ADDRESS ON FILE | | | | | | |
| 310589 | MARTINEZ MONTALVO, JESUS | ADDRESS ON FILE | | | | | | |
| 310590 | MARTINEZ MONTALVO, JESUS | ADDRESS ON FILE | | | | | | |
| 310591 | MARTINEZ MONTALVO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 310592 | MARTINEZ MONTALVO, JUAN | ADDRESS ON FILE | | | | | | |
| 310593 | Martinez Montalvo, Juan J | ADDRESS ON FILE | | | | | | |
| 310594 | MARTINEZ MONTALVO, MAGDA | ADDRESS ON FILE | | | | | | |
| 310595 | MARTINEZ MONTALVO, MARIA M | ADDRESS ON FILE | | | | | | |
| 310597 | MARTINEZ MONTALVO, MARTA | ADDRESS ON FILE | | | | | | |
| 310598 | MARTINEZ MONTALVO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 310599 | MARTINEZ MONTALVO, RAIMUNDO | ADDRESS ON FILE | | | | | | |
| 801435 | MARTINEZ MONTALVO, SANTA | ADDRESS ON FILE | | | | | | |
| 310600 | MARTINEZ MONTALVO, SANTA I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1752906 | MARTINEZ MONTALVO, WANDA I | ADDRESS ON FILE | | | | | | |
| 1752906 | MARTINEZ MONTALVO, WANDA I | ADDRESS ON FILE | | | | | | |
| 310601 | MARTINEZ MONTALVO, WANDA I | ADDRESS ON FILE | | | | | | |
| 1768597 | Martinez Montalvo, Wanda I. | ADDRESS ON FILE | | | | | | |
| 1788860 | Martinez Montalvo, Wanda I | ADDRESS ON FILE | | | | | | |
| 310602 | MARTINEZ MONTALVO, YARA I. | ADDRESS ON FILE | | | | | | |
| 801437 | MARTINEZ MONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 310603 | MARTINEZ MONTANEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 310604 | MARTINEZ MONTANEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 310605 | MARTINEZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 310606 | MARTINEZ MONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 801438 | MARTINEZ MONTANEZ, MILITZA I | ADDRESS ON FILE | | | | | | |
| 310607 | MARTINEZ MONTANEZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 310608 | MARTINEZ MONTANEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 801439 | MARTINEZ MONTANEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 310609 | Martinez Montanez, Salvador | ADDRESS ON FILE | | | | | | |
| 310610 | MARTINEZ MONTANEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 310611 | MARTINEZ MONTEMAYOR, MICHELLE | ADDRESS ON FILE | | | | | | |
| 310612 | MARTINEZ MONTERO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 310613 | MARTINEZ MONTERO, JOEL M. | ADDRESS ON FILE | | | | | | |
| 310614 | MARTINEZ MONTERO, JOHANA I | ADDRESS ON FILE | | | | | | |
| 310540 | MARTINEZ MONTERO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 310615 | MARTINEZ MONTERO, OLVIN | ADDRESS ON FILE | | | | | | |
| 310616 | MARTINEZ MONTERO, PAULA | ADDRESS ON FILE | | | | | | |
| 310617 | MARTINEZ MONTERO, ROSA ARLEEN | ADDRESS ON FILE | | | | | | |
| 310618 | MARTINEZ MONTERO, TAMARA I | ADDRESS ON FILE | | | | | | |
| 310619 | MARTINEZ MONTERO, TANIA E | ADDRESS ON FILE | | | | | | |
| 310620 | MARTINEZ MONTES, JOSE D. | ADDRESS ON FILE | | | | | | |
| 310621 | MARTINEZ MONTES, JUAN | ADDRESS ON FILE | | | | | | |
| 310622 | MARTINEZ MONTES, LISSETTE | ADDRESS ON FILE | | | | | | |
| 310623 | MARTINEZ MONTES, MARISOL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 310624 | MARTINEZ MONTES, NELSON | ADDRESS ON FILE | | | | | | | |
| 310625 | MARTINEZ MONTES, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 310626 | MARTINEZ MONTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 310627 | MARTINEZ MONTOYA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 310628 | MARTINEZ MORA, ANA | ADDRESS ON FILE | | | | | | | |
| 310629 | MARTINEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1257218 | MARTINEZ MORALES, ALEX | ADDRESS ON FILE | | | | | | | |
| 310631 | MARTINEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 310632 | Martinez Morales, Angel R | ADDRESS ON FILE | | | | | | | |
| 1550713 | MARTINEZ MORALES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 310633 | MARTINEZ MORALES, AXEL A. | ADDRESS ON FILE | | | | | | | |
| 310634 | MARTINEZ MORALES, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 310635 | MARTINEZ MORALES, BENITO | ADDRESS ON FILE | | | | | | | |
| 310636 | MARTINEZ MORALES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 801440 | MARTINEZ MORALES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 801441 | MARTINEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 310638 | MARTINEZ MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1949779 | Martinez Morales, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 310639 | MARTINEZ MORALES, CATALINA | ADDRESS ON FILE | | | | | | | |
| 310640 | MARTINEZ MORALES, CECILIA | ADDRESS ON FILE | | | | | | | |
| 801442 | MARTINEZ MORALES, DAMIRIS | ADDRESS ON FILE | | | | | | | |
| 310641 | MARTINEZ MORALES, DAMIRIS I | ADDRESS ON FILE | | | | | | | |
| 310642 | MARTINEZ MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 310643 | MARTINEZ MORALES, DELMA Y | ADDRESS ON FILE | | | | | | | |
| 801443 | MARTINEZ MORALES, DIMIRIS I | ADDRESS ON FILE | | | | | | | |
| 1258708 | MARTINEZ MORALES, DORCAS | ADDRESS ON FILE | | | | | | | |
| 310644 | MARTINEZ MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 310646 | MARTINEZ MORALES, ELIDSABEL | ADDRESS ON FILE | | | | | | | |
| 310647 | Martinez Morales, Eliezer | ADDRESS ON FILE | | | | | | | |
| 310648 | MARTINEZ MORALES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 310559 | MARTINEZ MORALES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 310649 | MARTINEZ MORALES, ELINETTE | ADDRESS ON FILE | | | | | | | |
| 310650 | MARTINEZ MORALES, ELISEO | ADDRESS ON FILE | | | | | | | |
| 310651 | MARTINEZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 310652 | MARTINEZ MORALES, ELVYN J. | ADDRESS ON FILE | | | | | | | |
| 310653 | MARTINEZ MORALES, ELWOOD | ADDRESS ON FILE | | | | | | | |
| 310654 | MARTINEZ MORALES, EMMA M. | ADDRESS ON FILE | | | | | | | |
| 310655 | MARTINEZ MORALES, ERMELINDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 310656 | MARTINEZ MORALES, EULOGIO | ADDRESS ON FILE | | | | | | |
| 310657 | MARTINEZ MORALES, FELIX | ADDRESS ON FILE | | | | | | |
| 801444 | MARTINEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | |
| 310659 | MARTINEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | |
| 310658 | MARTINEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | |
| 801445 | MARTINEZ MORALES, GRACE M | ADDRESS ON FILE | | | | | | |
| 310660 | MARTINEZ MORALES, GRISALIBELLE | ADDRESS ON FILE | | | | | | |
| 310661 | MARTINEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | |
| 310662 | Martinez Morales, Hector L. | ADDRESS ON FILE | | | | | | |
| 2119122 | MARTINEZ MORALES, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 310663 | MARTINEZ MORALES, ILIA R | ADDRESS ON FILE | | | | | | |
| 1947860 | Martinez Morales, Ilia Rosa | PO Box 2257 | | | | Toa Baja | PR | 00951 |
| 310664 | MARTINEZ MORALES, IRIS | ADDRESS ON FILE | | | | | | |
| 310666 | Martinez Morales, Iris M | ADDRESS ON FILE | | | | | | |
| 310665 | MARTINEZ MORALES, IRIS M | ADDRESS ON FILE | | | | | | |
| 1420483 | MARTINEZ MORALES, ISRAEL | JOHN DONATO OLIVENCIA | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 |
| 1445258 | Martinez Morales, Israel | LDCO. John Donato Olivencia | PO Box 364522 | | | San Juan | PR | 00936-4522 |
| 310667 | MARTINEZ MORALES, ISRAELA | ADDRESS ON FILE | | | | | | |
| 310668 | MARTINEZ MORALES, IVAN | ADDRESS ON FILE | | | | | | |
| 310669 | MARTINEZ MORALES, IVAN | ADDRESS ON FILE | | | | | | |
| 310670 | MARTINEZ MORALES, IVONNE | ADDRESS ON FILE | | | | | | |
| 310671 | MARTINEZ MORALES, JAVIER | ADDRESS ON FILE | | | | | | |
| 310672 | MARTINEZ MORALES, JAVIER | ADDRESS ON FILE | | | | | | |
| 801446 | MARTINEZ MORALES, JIMMY | ADDRESS ON FILE | | | | | | |
| 310673 | MARTINEZ MORALES, JIMMY | ADDRESS ON FILE | | | | | | |
| 310674 | MARTINEZ MORALES, JINARY | ADDRESS ON FILE | | | | | | |
| 310675 | MARTINEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 310676 | MARTINEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 310677 | MARTINEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | |
| 310678 | MARTINEZ MORALES, JOSE L. | ADDRESS ON FILE | | | | | | |
| 310679 | MARTINEZ MORALES, JOSE S. | ADDRESS ON FILE | | | | | | |
| 310680 | MARTINEZ MORALES, JOSELYN | ADDRESS ON FILE | | | | | | |
| 310681 | MARTINEZ MORALES, JOSUE | ADDRESS ON FILE | | | | | | |
| 801447 | MARTINEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | |
| 310682 | MARTINEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | |
| 310683 | MARTINEZ MORALES, JULIO H | ADDRESS ON FILE | | | | | | |
| 310684 | MARTINEZ MORALES, KARLA | ADDRESS ON FILE | | | | | | |
| 310596 | MARTINEZ MORALES, KENNETH | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1643 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 310685 | MARTINEZ MORALES, KETTY | ADDRESS ON FILE | | | | | | | |
| 1937868 | MARTINEZ MORALES, KETTY de BA | ADDRESS ON FILE | | | | | | | |
| 310686 | MARTINEZ MORALES, LEIDA | ADDRESS ON FILE | | | | | | | |
| 310687 | MARTINEZ MORALES, LEONEL | ADDRESS ON FILE | | | | | | | |
| 310688 | MARTINEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 310689 | MARTINEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 310690 | MARTINEZ MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 310691 | MARTINEZ MORALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| 310692 | MARTINEZ MORALES, MARALIS | ADDRESS ON FILE | | | | | | | |
| 310693 | MARTINEZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 310694 | MARTINEZ MORALES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 310695 | MARTINEZ MORALES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 310696 | MARTINEZ MORALES, MARIMIR | ADDRESS ON FILE | | | | | | | |
| 310697 | MARTINEZ MORALES, MARTA M | ADDRESS ON FILE | | | | | | | |
| 1897842 | MARTINEZ MORALES, MARTA MARIA | ADDRESS ON FILE | | | | | | | |
| 1957037 | Martinez Morales, Marta Maria | ADDRESS ON FILE | | | | | | | |
| 310699 | MARTINEZ MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 310700 | MARTINEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 310701 | MARTINEZ MORALES, MILAGROS I | ADDRESS ON FILE | | | | | | | |
| 310702 | MARTINEZ MORALES, MILITZA | ADDRESS ON FILE | | | | | | | |
| 310704 | MARTINEZ MORALES, NEIDY | ADDRESS ON FILE | | | | | | | |
| 310705 | MARTINEZ MORALES, NEIDY E. | ADDRESS ON FILE | | | | | | | |
| 801448 | MARTINEZ MORALES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 310706 | MARTINEZ MORALES, NITZA | ADDRESS ON FILE | | | | | | | |
| 310707 | MARTINEZ MORALES, NITZA M. | ADDRESS ON FILE | | | | | | | |
| 310708 | MARTINEZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 310709 | MARTINEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310710 | MARTINEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2141472 | Martinez Morales, Rafael | ADDRESS ON FILE | | | | | | | |
| 310711 | Martinez Morales, Rafi | ADDRESS ON FILE | | | | | | | |
| 310712 | MARTINEZ MORALES, RENE | ADDRESS ON FILE | | | | | | | |
| 801449 | MARTINEZ MORALES, RENE | ADDRESS ON FILE | | | | | | | |
| 1910485 | MARTINEZ MORALES, RENE | ADDRESS ON FILE | | | | | | | |
| 310714 | MARTINEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 310715 | MARTINEZ MORALES, ROGELIO | ADDRESS ON FILE | | | | | | |
| 310716 | MARTINEZ MORALES, ROGELIO | ADDRESS ON FILE | | | | | | |
| 310717 | MARTINEZ MORALES, ROSA JULIA | ADDRESS ON FILE | | | | | | |
| 310718 | MARTINEZ MORALES, RUPERTO | ADDRESS ON FILE | | | | | | |
| 310719 | MARTINEZ MORALES, SERGIO | ADDRESS ON FILE | | | | | | |
| 2164908 | Martinez Morales, Simon | ADDRESS ON FILE | | | | | | |
| 310720 | MARTINEZ MORALES, SONIA | ADDRESS ON FILE | | | | | | |
| 310721 | MARTINEZ MORALES, VIANNEY | ADDRESS ON FILE | | | | | | |
| 310722 | MARTINEZ MORALES, VICTOR M | ADDRESS ON FILE | | | | | | |
| 310723 | MARTINEZ MORALES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 853534 | MARTINEZ MORALES, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 310724 | MARTINEZ MORALES, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 310725 | MARTINEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1897058 | Martinez Morales, Yolanda | ADDRESS ON FILE | | | | | | |
| 310726 | MARTINEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1585039 | Martinez Moralez, Hector L. | ADDRESS ON FILE | | | | | | |
| 801450 | MARTINEZ MORAN, IVETTE | ADDRESS ON FILE | | | | | | |
| 310727 | MARTINEZ MORAN, MANUEL | HC 01 BOX 4780 | | | | CAMUY | PR | 00627 |
| 1420484 | MARTINEZ MORAN, MANUEL | OLGA RUBIO | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 |
| 310728 | MARTINEZ MORAN, NOEMI | ADDRESS ON FILE | | | | | | |
| 310730 | MARTINEZ MOREL, CAMELIA | ADDRESS ON FILE | | | | | | |
| 310729 | MARTINEZ MOREL, CAMELIA | ADDRESS ON FILE | | | | | | |
| 310731 | MARTINEZ MORELL, YAMIL | ADDRESS ON FILE | | | | | | |
| 310732 | MARTINEZ MORENO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 310733 | MARTINEZ MORENO, TANIA M. | ADDRESS ON FILE | | | | | | |
| 1152115 | MARTINEZ MORENO, VIOLETA | ADDRESS ON FILE | | | | | | |
| 310734 | MARTINEZ MORENO, WANDA L | ADDRESS ON FILE | | | | | | |
| 310735 | MARTINEZ MORILLO, KELVIN | ADDRESS ON FILE | | | | | | |
| 310736 | MARTINEZ MORIS, SONIA N | ADDRESS ON FILE | | | | | | |
| 310737 | MARTINEZ MORONTA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 1549925 | Martinez Morri, Noelia | ADDRESS ON FILE | | | | | | |
| 310738 | MARTINEZ MOYA, ANGEL | ADDRESS ON FILE | | | | | | |
| 310739 | MARTINEZ MOYA, VICTOR | ADDRESS ON FILE | | | | | | |
| 310740 | MARTINEZ MOYET, LUIS A | ADDRESS ON FILE | | | | | | |
| 801451 | MARTINEZ MOYET, LUIS A | ADDRESS ON FILE | | | | | | |
| 310741 | MARTINEZ MOYETT, ELENA | ADDRESS ON FILE | | | | | | |
| 310742 | MARTINEZ MOYETT, ELENA | ADDRESS ON FILE | | | | | | |
| 310743 | MARTINEZ MOYETT, JACKELINE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 310744 | MARTINEZ MQRALES, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 310745 | MARTINEZ MUJICA, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 310746 | MARTINEZ MUJICA, VICTOR | ADDRESS ON FILE | | | | | | |
| 310747 | MARTINEZ MULERO, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 310748 | MARTINEZ MULERO, SOCORRO | ADDRESS ON FILE | | | | | | |
| 1815985 | Martinez Muniz , Teresa | ADDRESS ON FILE | | | | | | |
| 310750 | MARTINEZ MUNIZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 310751 | MARTINEZ MUNIZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 801452 | MARTINEZ MUNIZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 310752 | MARTINEZ MUNIZ, ARNALDO I | ADDRESS ON FILE | | | | | | |
| 310753 | MARTINEZ MUNIZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 310754 | MARTINEZ MUNIZ, DOUGLAS | ADDRESS ON FILE | | | | | | |
| 310755 | MARTINEZ MUNIZ, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 310756 | MARTINEZ MUNIZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 310757 | MARTINEZ MUNIZ, JAIME | ADDRESS ON FILE | | | | | | |
| 310758 | MARTINEZ MUNIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 801454 | MARTINEZ MUNIZ, MARISELA | ADDRESS ON FILE | | | | | | |
| 801455 | MARTINEZ MUNIZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 310759 | MARTINEZ MUNIZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 1621268 | MARTINEZ MUNIZ, MYRNA M. | ADDRESS ON FILE | | | | | | |
| 310760 | MARTINEZ MUNIZ, RAMON C | ADDRESS ON FILE | | | | | | |
| 310761 | MARTINEZ MUNIZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 801456 | MARTINEZ MUNIZ, ROSANI S | ADDRESS ON FILE | | | | | | |
| 310762 | MARTINEZ MUNIZ, TERESA | ADDRESS ON FILE | | | | | | |
| 310763 | MARTINEZ MUNIZ, VALERY | ADDRESS ON FILE | | | | | | |
| 310764 | MARTINEZ MUÑOZ MD, RAUL E | ADDRESS ON FILE | | | | | | |
| 310765 | MARTINEZ MUNOZ, ABIMALEC | ADDRESS ON FILE | | | | | | |
| 310766 | MARTINEZ MUNOZ, ALEXIS J. | ADDRESS ON FILE | | | | | | |
| 310767 | MARTINEZ MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 310768 | MARTINEZ MUNOZ, CASSANDRA | ADDRESS ON FILE | | | | | | |
| 1424664 | MARTINEZ MUNOZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1424668 | MARTINEZ MUNOZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 801457 | MARTINEZ MUNOZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 310771 | MARTINEZ MUNOZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 310772 | MARTINEZ MUNOZ, EVARISTO | ADDRESS ON FILE | | | | | | |
| 310773 | MARTINEZ MUNOZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 310774 | MARTINEZ MUNOZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 310775 | MARTINEZ MUNOZ, GLENDA L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 310776 | MARTINEZ MUNOZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 310777 | MARTINEZ MUNOZ, HORI | ADDRESS ON FILE | | | | | | |
| 310778 | MARTINEZ MUNOZ, JOSE J. | ADDRESS ON FILE | | | | | | |
| 310779 | MARTINEZ MUNOZ, LUZ | ADDRESS ON FILE | | | | | | |
| 310780 | MARTINEZ MUNOZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 310781 | MARTINEZ MUNOZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 310782 | MARTINEZ MUNOZ, VILMARIS | ADDRESS ON FILE | | | | | | |
| 310783 | MARTINEZ MUNOZ, WILSON | ADDRESS ON FILE | | | | | | |
| 853535 | MARTINEZ MUÑOZ,MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 2097508 | MARTINEZ MURCELO, AIDA | ADDRESS ON FILE | | | | | | |
| 310784 | MARTINEZ MURCELO, AIDA L | ADDRESS ON FILE | | | | | | |
| 310785 | MARTINEZ MURCELO, AURELIO | ADDRESS ON FILE | | | | | | |
| 310786 | MARTINEZ MURCELO, HECTOR | ADDRESS ON FILE | | | | | | |
| 801458 | MARTINEZ MURIEL, DENISSE | ADDRESS ON FILE | | | | | | |
| 310787 | MARTINEZ MUSSENDEN, MARIA E | ADDRESS ON FILE | | | | | | |
| 310788 | MARTINEZ NADAL, JESUS | ADDRESS ON FILE | | | | | | |
| 310789 | MARTINEZ NARANJO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 310790 | MARTINEZ NARVAEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 310791 | MARTINEZ NARVAEZ, NEYSHKA | ADDRESS ON FILE | | | | | | |
| 310793 | MARTINEZ NARVAEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 310794 | MARTINEZ NATAL, CARMEN G | ADDRESS ON FILE | | | | | | |
| 310795 | MARTINEZ NATAL, ISRAEL | ADDRESS ON FILE | | | | | | |
| 310796 | MARTINEZ NATAL, LUZ I | ADDRESS ON FILE | | | | | | |
| 1852064 | Martinez Natal, Maria I | ADDRESS ON FILE | | | | | | |
| 310797 | MARTINEZ NATAL, MARIA I. | ADDRESS ON FILE | | | | | | |
| 1862844 | Martinez Natal, Maria I. | ADDRESS ON FILE | | | | | | |
| 310799 | MARTINEZ NATAL, PEDRO M | ADDRESS ON FILE | | | | | | |
| 310801 | MARTINEZ NATAL, RICARDO | ADDRESS ON FILE | | | | | | |
| 310800 | Martinez Natal, Ricardo | ADDRESS ON FILE | | | | | | |
| 310802 | MARTINEZ NATAL, RUBY | ADDRESS ON FILE | | | | | | |
| 310803 | MARTINEZ NATAL, TOMAS | ADDRESS ON FILE | | | | | | |
| 801460 | MARTINEZ NATER, AIDA | ADDRESS ON FILE | | | | | | |
| 310804 | MARTINEZ NATER, AIDA G | ADDRESS ON FILE | | | | | | |
| 310805 | MARTINEZ NAVARRO, DANNY | ADDRESS ON FILE | | | | | | |
| 801461 | MARTINEZ NAVARRO, DOLORES | ADDRESS ON FILE | | | | | | |
| 310807 | MARTINEZ NAVARRO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 310808 | MARTINEZ NAVARRO, FRANK | ADDRESS ON FILE | | | | | | |
| 310809 | MARTINEZ NAVARRO, HUGO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 310810 | MARTINEZ NAVARRO, JOEL | ADDRESS ON FILE | | | | | | |
| 801462 | MARTINEZ NAVARRO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 310792 | MARTINEZ NAVARRO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 310811 | MARTINEZ NAVEDO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 310812 | MARTINEZ NAVEDO, ANGEL | ADDRESS ON FILE | | | | | | |
| 310813 | MARTINEZ NAVEDO, HECTOR ANTONIO | ADDRESS ON FILE | | | | | | |
| 310814 | MARTINEZ NAVEDO, LUIS | ADDRESS ON FILE | | | | | | |
| 310815 | MARTINEZ NAZARIO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 310816 | MARTINEZ NAZARIO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1425452 | MARTINEZ NAZARIO, ELIUT | ADDRESS ON FILE | | | | | | |
| 310818 | MARTINEZ NAZARIO, ELIUT | ADDRESS ON FILE | | | | | | |
| 310819 | MARTINEZ NAZARIO, GEORGINA | ADDRESS ON FILE | | | | | | |
| 310820 | MARTINEZ NAZARIO, JESUS M | ADDRESS ON FILE | | | | | | |
| 310821 | MARTINEZ NAZARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 310822 | MARTINEZ NAZARIO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 310823 | MARTINEZ NAZARIO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 310824 | MARTINEZ NAZARIO, ROSA M. | ADDRESS ON FILE | | | | | | |
| 2218598 | Martinez Nazario, Rosa M. | ADDRESS ON FILE | | | | | | |
| 310825 | MARTINEZ NAZARIO, RUBEN | ADDRESS ON FILE | | | | | | |
| 801464 | MARTINEZ NAZARIO, TANIES | ADDRESS ON FILE | | | | | | |
| 310826 | MARTINEZ NAZARIO, TANIES Y | ADDRESS ON FILE | | | | | | |
| 310829 | MARTINEZ NEGRON, ADABEL | ADDRESS ON FILE | | | | | | |
| 2053029 | Martinez Negron, Adabel | ADDRESS ON FILE | | | | | | |
| 801465 | MARTINEZ NEGRON, AIDA | ADDRESS ON FILE | | | | | | |
| 310830 | MARTINEZ NEGRON, AIDA | ADDRESS ON FILE | | | | | | |
| 1492869 | Martinez Negron, Aida L. | ADDRESS ON FILE | | | | | | |
| 310831 | Martinez Negron, ANA O | ADDRESS ON FILE | | | | | | |
| 310832 | MARTINEZ NEGRON, ANGEL M | ADDRESS ON FILE | | | | | | |
| 310833 | MARTINEZ NEGRON, ANNETTE | ADDRESS ON FILE | | | | | | |
| 801466 | MARTINEZ NEGRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 2053196 | Martinez Negron, Carmen J. | ADDRESS ON FILE | | | | | | |
| 310835 | MARTINEZ NEGRON, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 1862660 | Martinez Negron, Carmen Z. | ADDRESS ON FILE | | | | | | |
| 310836 | MARTINEZ NEGRON, EDGAR | ADDRESS ON FILE | | | | | | |
| 310837 | MARTINEZ NEGRON, ERICA | ADDRESS ON FILE | | | | | | |
| 801467 | MARTINEZ NEGRON, ERLENE | ADDRESS ON FILE | | | | | | |
| 801468 | MARTINEZ NEGRON, ERLENE I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 310838 | MARTINEZ NEGRON, ERLENE I | ADDRESS ON FILE | | | | | | |
| 1942184 | MARTINEZ NEGRON, ERNESTO L. | ADDRESS ON FILE | | | | | | |
| 310840 | MARTINEZ NEGRON, ESTHER | ADDRESS ON FILE | | | | | | |
| 310841 | MARTINEZ NEGRON, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 310842 | Martinez Negron, Frederick | ADDRESS ON FILE | | | | | | |
| 1420485 | MARTINEZ NEGRON, GILBERTO | EVELYN LOPEZ | PMB 1263 PO BOX 6400 | | | CAYEY | PR | 00737 |
| 310843 | MARTINEZ NEGRON, GILBERTO | PO BOX 847 | | | | CAGUAS | PR | 00726 |
| 310844 | MARTINEZ NEGRON, GLORIMARY | ADDRESS ON FILE | | | | | | |
| 310845 | MARTINEZ NEGRON, HILDA | ADDRESS ON FILE | | | | | | |
| 310846 | MARTINEZ NEGRON, IRMA M | ADDRESS ON FILE | | | | | | |
| 1976126 | Martinez Negron, Irma M. | ADDRESS ON FILE | | | | | | |
| 310848 | MARTINEZ NEGRON, JACKELINE | HARRY ANDUZE MONTAÑO | AVE FERNANDEZ JUNCOS 1454 | | | SAN JUAN | PR | 00909 |
| 310849 | MARTINEZ NEGRON, JACKELINE | JOSE A MORALES BOSCIO | AVE FERNANDEZ JUNCOS 1454 | | | SAN JUAN | PR | 00909 |
| 310847 | MARTINEZ NEGRON, JACKELINE | URB. PARK GARDENS | CALLE YELLOWSTONE W-35 | | | SAN JUAN | PR | 00926 |
| 310851 | MARTINEZ NEGRON, JACKELINE | VICTOR RAMOS RODRIGUEZ | PMB 783 AVE WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926 |
| 310852 | MARTINEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | |
| 310853 | MARTINEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | |
| 310854 | MARTINEZ NEGRON, JOSE L. | ADDRESS ON FILE | | | | | | |
| 310855 | MARTINEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | |
| 1981646 | Martinez Negron, Magda I | ADDRESS ON FILE | | | | | | |
| 310856 | MARTINEZ NEGRON, MAGDA I | ADDRESS ON FILE | | | | | | |
| 2053701 | Martinez Negron, Magda L. | ADDRESS ON FILE | | | | | | |
| 801469 | MARTINEZ NEGRON, MARIA | ADDRESS ON FILE | | | | | | |
| 310857 | MARTINEZ NEGRON, MARILYN | ADDRESS ON FILE | | | | | | |
| 310858 | Martinez Negron, Marvin D. | ADDRESS ON FILE | | | | | | |
| 310859 | MARTINEZ NEGRON, MERCEDES | ADDRESS ON FILE | | | | | | |
| 310860 | MARTINEZ NEGRON, MIRANY | ADDRESS ON FILE | | | | | | |
| 2179254 | Martinez Negron, Nestor Ivan | ADDRESS ON FILE | | | | | | |
| 310861 | MARTINEZ NEGRON, NORBERTO | ADDRESS ON FILE | | | | | | |
| 310862 | MARTINEZ NEGRON, NORMA | ADDRESS ON FILE | | | | | | |
| 310863 | MARTINEZ NEGRON, PEDRO R | ADDRESS ON FILE | | | | | | |
| 310864 | MARTINEZ NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 310865 | MARTINEZ NEGRON, RAMON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 310866 | MARTINEZ NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 801470 | MARTINEZ NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 310868 | MARTINEZ NEGRON, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 310867 | Martinez Negron, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 1855471 | Martinez Negron, Samarys | ADDRESS ON FILE | | | | | | | |
| 310869 | MARTINEZ NEGRON, SAMARYS | ADDRESS ON FILE | | | | | | | |
| 801471 | MARTINEZ NEGRON, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 310870 | MARTINEZ NEGRON, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 310871 | MARTINEZ NEGRON, SONIA | ADDRESS ON FILE | | | | | | | |
| 1651706 | Martinez Negron, Victor | c/o JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 310872 | MARTINEZ NEGRON, VICTOR | HC 5 BOX 6770 | | | | AGUAS BUENAS | PR | 00703 | |
| 2133098 | Martinez Negron, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 310873 | MARTINEZ NEGRON, VIGDALIA | ADDRESS ON FILE | | | | | | | |
| 310874 | MARTINEZ NEGRON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1906044 | Martinez Nereida, Negron | ADDRESS ON FILE | | | | | | | |
| 310875 | MARTINEZ NERIS, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 310876 | MARTINEZ NEVAREZ, BLAS | ADDRESS ON FILE | | | | | | | |
| 310877 | MARTINEZ NEVEDO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 310878 | MARTINEZ NIEVES, ADA | ADDRESS ON FILE | | | | | | | |
| 310879 | MARTINEZ NIEVES, AIDA | ADDRESS ON FILE | | | | | | | |
| 310880 | MARTINEZ NIEVES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 801473 | MARTINEZ NIEVES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 310881 | MARTINEZ NIEVES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 310882 | MARTINEZ NIEVES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 310883 | MARTINEZ NIEVES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 310884 | MARTINEZ NIEVES, ERIC | ADDRESS ON FILE | | | | | | | |
| 310885 | MARTINEZ NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 310886 | MARTINEZ NIEVES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 801474 | MARTINEZ NIEVES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 310887 | MARTINEZ NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 801475 | MARTINEZ NIEVES, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 310888 | MARTINEZ NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 310889 | MARTINEZ NIEVES, JAIME | ADDRESS ON FILE | | | | | | | |
| 310890 | MARTINEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 2160087 | Martinez Nieves, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 1749900 | Martínez Nieves, Jose L. | ADDRESS ON FILE | | | | | | | |
| 310891 | MARTINEZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1650 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 310892 | MARTINEZ NIEVES, JOSE RAFAEL | ADDRESS ON FILE |
| 310893 | MARTINEZ NIEVES, JUAN A | ADDRESS ON FILE |
| 310894 | MARTINEZ NIEVES, JUAN F | ADDRESS ON FILE |
| 310895 | MARTINEZ NIEVES, JULIA Y | ADDRESS ON FILE |
| 310896 | MARTINEZ NIEVES, KATHIA | ADDRESS ON FILE |
| 310897 | Martinez Nieves, Lawrence | ADDRESS ON FILE |
| 310898 | MARTINEZ NIEVES, LEONIDES | ADDRESS ON FILE |
| 310899 | MARTINEZ NIEVES, LINNETTE | ADDRESS ON FILE |
| 310900 | MARTINEZ NIEVES, LINZABELL L | ADDRESS ON FILE |
| 801476 | MARTINEZ NIEVES, LORIELLY | ADDRESS ON FILE |
| 310901 | MARTINEZ NIEVES, LORIELLY | ADDRESS ON FILE |
| 310902 | MARTINEZ NIEVES, LUIS | ADDRESS ON FILE |
| 2149509 | Martinez Nieves, Luis Alfonso | ADDRESS ON FILE |
| 310903 | MARTINEZ NIEVES, LUIS N | ADDRESS ON FILE |
| 310904 | MARTINEZ NIEVES, LUZ | ADDRESS ON FILE |
| 310905 | MARTINEZ NIEVES, MARAIDA | ADDRESS ON FILE |
| 801477 | MARTINEZ NIEVES, MARIA A | ADDRESS ON FILE |
| 310907 | MARTINEZ NIEVES, MARIA DEL C. | ADDRESS ON FILE |
| 310908 | MARTINEZ NIEVES, MARIA E. | ADDRESS ON FILE |
| 310909 | MARTINEZ NIEVES, MARIA V | ADDRESS ON FILE |
| 310910 | MARTINEZ NIEVES, MARILYN | ADDRESS ON FILE |
| 310911 | MARTINEZ NIEVES, MARJORIE | ADDRESS ON FILE |
| 310912 | MARTINEZ NIEVES, MIREYA | ADDRESS ON FILE |
| 801478 | MARTINEZ NIEVES, MONICA | ADDRESS ON FILE |
| 310913 | MARTINEZ NIEVES, MONICA | ADDRESS ON FILE |
| 310914 | MARTINEZ NIEVES, NEREIDA | ADDRESS ON FILE |
| 310915 | MARTINEZ NIEVES, OMAR | ADDRESS ON FILE |
| 310916 | MARTINEZ NIEVES, OSCAR | ADDRESS ON FILE |
| 2016021 | MARTINEZ NIEVES, PROVIDENCIA | ADDRESS ON FILE |
| 310917 | MARTINEZ NIEVES, RAMON | ADDRESS ON FILE |
| 310918 | MARTINEZ NIEVES, REINALDO | ADDRESS ON FILE |
| 310919 | Martinez Nieves, Rey I. | ADDRESS ON FILE |
| 310920 | MARTINEZ NIEVES, RICHARD | ADDRESS ON FILE |
| 310921 | MARTINEZ NIEVES, ROBERTO | ADDRESS ON FILE |
| 310922 | MARTINEZ NIEVES, ROCIO | ADDRESS ON FILE |
| 310923 | MARTINEZ NIEVES, RUBEN A | ADDRESS ON FILE |
| 310924 | Martinez Nieves, Sugehi | ADDRESS ON FILE |
| 310925 | MARTINEZ NIEVES, TATIANA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| 801479 | MARTINEZ NOGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 310926 | MARTINEZ NOVOA, RUTH | ADDRESS ON FILE | | | | | | | |
| 310927 | MARTINEZ NUNEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 310928 | MARTINEZ NUNEZ, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 1420487 | MARTÍNEZ NÚÑEZ, IBRAHIM A. | MIGUEL A. OLMEDO OTERO | PMB 914 #138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 2134829 | Martinez Nunez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 310930 | MARTINEZ NUNEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 310931 | MARTINEZ NUNEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1628907 | Martinez Nunez, Massiel | ADDRESS ON FILE | | | | | | | |
| 310932 | MARTINEZ NUNEZ, MASSIEL A | ADDRESS ON FILE | | | | | | | |
| 310933 | MARTINEZ NUNEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 310934 | MARTINEZ NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310935 | MARTINEZ NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310936 | MARTINEZ NUNEZ, VIANKA | ADDRESS ON FILE | | | | | | | |
| 310937 | MARTINEZ NUNEZ, YENNI A | ADDRESS ON FILE | | | | | | | |
| 310938 | MARTINEZ O NEILL, SARA | ADDRESS ON FILE | | | | | | | |
| 310939 | MARTINEZ OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 310940 | MARTINEZ OCASIO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 310941 | MARTINEZ OCASIO, CHEILA Y. | ADDRESS ON FILE | | | | | | | |
| 310942 | MARTINEZ OCASIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 310943 | MARTINEZ OCASIO, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 310944 | MARTINEZ OCASIO, IRMARYS | ADDRESS ON FILE | | | | | | | |
| 310945 | MARTINEZ OCASIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2163237 | Martinez Ocasio, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 310946 | MARTINEZ OCASIO, JANET | ADDRESS ON FILE | | | | | | | |
| 310947 | MARTINEZ OCASIO, JANET | ADDRESS ON FILE | | | | | | | |
| 310948 | Martinez Ocasio, Jose | ADDRESS ON FILE | | | | | | | |
| 310949 | MARTINEZ OCASIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 310950 | MARTINEZ OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 801481 | MARTINEZ OCASIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 310951 | MARTINEZ OCASIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 310952 | MARTINEZ OCASIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 310953 | MARTINEZ OCASIO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 310954 | MARTINEZ OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 310955 | MARTINEZ OCASIO, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| 310956 | MARTINEZ OCASIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 310957 | MARTINEZ OCASIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 801482 | MARTINEZ OCASIO, ROSA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 310958 | MARTINEZ OCASIO, ROSA E | ADDRESS ON FILE | | | | | | |
| 310959 | MARTINEZ OCASIO, SIGFREDO A | ADDRESS ON FILE | | | | | | |
| 1740323 | Martinez Ocasio, Sigfredo A. | ADDRESS ON FILE | | | | | | |
| 1912514 | MARTINEZ OCASIO, SIGFREDO A. | ADDRESS ON FILE | | | | | | |
| 310960 | MARTINEZ OCASIO, VALERY D | ADDRESS ON FILE | | | | | | |
| 717871 | MARTINEZ ODELL & CALABRIA | PO BOX 190998 | | | SAN JUAN | PR | 00919-0998 | |
| 717872 | MARTINEZ ODELL Y CALABRIA | PO BOX 998 | | | HATO REY | PR | 00919-0998 | |
| 310961 | MARTINEZ OJEDA, ANGEL | ADDRESS ON FILE | | | | | | |
| 801483 | MARTINEZ OJEDA, DARLENNE | ADDRESS ON FILE | | | | | | |
| 1650513 | Martinez Ojeda, Nancy | ADDRESS ON FILE | | | | | | |
| 2128099 | Martinez Ojeda, Sherelys | ADDRESS ON FILE | | | | | | |
| 310962 | MARTINEZ OJEDA, SHERELYS | ADDRESS ON FILE | | | | | | |
| 310963 | MARTINEZ OJEDA, VICENTE | ADDRESS ON FILE | | | | | | |
| 310964 | MARTINEZ OLIVARES, MELODY | ADDRESS ON FILE | | | | | | |
| 310965 | MARTINEZ OLIVENCIA, JAVIER | ADDRESS ON FILE | | | | | | |
| 310966 | Martinez Olivencia, Jose R | ADDRESS ON FILE | | | | | | |
| 310967 | MARTINEZ OLIVENCIA, MARIA M | ADDRESS ON FILE | | | | | | |
| 310968 | MARTINEZ OLIVENCIA, MILDRED | ADDRESS ON FILE | | | | | | |
| 310969 | MARTINEZ OLIVENCIA, SALLY E | ADDRESS ON FILE | | | | | | |
| 801484 | MARTINEZ OLIVENCIA, SONIA | ADDRESS ON FILE | | | | | | |
| 310970 | MARTINEZ OLIVENCIA, SONIA M | ADDRESS ON FILE | | | | | | |
| 1758648 | Martinez Olivencia, Sonia Maritza | ADDRESS ON FILE | | | | | | |
| 1810265 | Martínez Olivencia, Sonia Maritza | ADDRESS ON FILE | | | | | | |
| 2180135 | Martinez Oliver, Fabian | Munoz Rivera #7 | | | Lares | PR | 00669-2424 | |
| 310971 | MARTINEZ OLIVER, GLADYS | ADDRESS ON FILE | | | | | | |
| 310972 | MARTINEZ OLIVERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 310973 | MARTINEZ OLIVERA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 310974 | MARTINEZ OLIVERAS MD, FELIX | ADDRESS ON FILE | | | | | | |
| 310975 | MARTINEZ OLIVERAS MD, ROSALYN | ADDRESS ON FILE | | | | | | |
| 310976 | MARTINEZ OLIVERAS, ADA E | ADDRESS ON FILE | | | | | | |
| 310977 | MARTINEZ OLIVERAS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 310978 | MARTINEZ OLIVERAS, AURORA | ADDRESS ON FILE | | | | | | |
| 310979 | MARTINEZ OLIVERAS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 310980 | MARTINEZ OLIVERAS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 310981 | MARTINEZ OLIVERAS, FELIX | ADDRESS ON FILE | | | | | | |
| 310982 | MARTINEZ OLIVERAS, HANNA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 310983 | MARTINEZ OLIVERAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 310984 | MARTINEZ OLIVERAS, KAYRA | ADDRESS ON FILE | | | | | | | |
| 310985 | MARTINEZ OLIVERAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 310986 | MARTINEZ OLIVIERI MD, ROSELYNN | ADDRESS ON FILE | | | | | | | |
| 310987 | Martinez Olivieri, Miguel A | ADDRESS ON FILE | | | | | | | |
| 310988 | MARTINEZ OLIVIERI, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 310989 | MARTINEZ OLIVO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 310990 | MARTINEZ OLIVO, DORA IRIS | ADDRESS ON FILE | | | | | | | |
| 310991 | MARTINEZ OLIVO, LUIS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 801485 | MARTINEZ OLIVO, SONIA | ADDRESS ON FILE | | | | | | | |
| 801486 | MARTINEZ OLIVO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 310992 | MARTINEZ OLIVO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 310993 | MARTINEZ OLMEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 310994 | MARTINEZ OLMEDA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 310995 | MARTINEZ OLMEDA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 310995 | MARTINEZ OLMEDA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 310996 | Martinez Olmeda, Olben | ADDRESS ON FILE | | | | | | | |
| 310997 | MARTINEZ OLMEDA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 310998 | MARTINEZ OLMEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 310999 | MARTINEZ OLMEDO, CESAR | ADDRESS ON FILE | | | | | | | |
| 311000 | MARTINEZ OLMEDO, CESAR GERARDO | ADDRESS ON FILE | | | | | | | |
| 311001 | MARTINEZ OLMEDO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 2105961 | Martinez Olmedo, Margarita | ADDRESS ON FILE | | | | | | | |
| 311002 | MARTINEZ OLMEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 801487 | MARTINEZ OLMEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 311003 | MARTINEZ OLMO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311004 | MARTINEZ OLMO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311005 | MARTINEZ OLMO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 311006 | MARTINEZ OLMO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 311007 | MARTINEZ O'NEILL, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 311008 | MARTINEZ OPIO, ELMI R. | ADDRESS ON FILE | | | | | | | |
| 801488 | MARTINEZ OPPENHEIMER, JISELL | ADDRESS ON FILE | | | | | | | |
| 311009 | Martinez Oquendo, Delma | ADDRESS ON FILE | | | | | | | |
| 311010 | MARTINEZ OQUENDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 311011 | MARTINEZ ORABONA, ROXANNA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 311012 | MARTINEZ ORAMA, ANA | ADDRESS ON FILE | | | | | | | |
| 311013 | MARTINEZ ORELLANA, LINDA | ADDRESS ON FILE | | | | | | | |
| 311014 | MARTINEZ ORELLANA, RUTH | ADDRESS ON FILE | | | | | | | |
| 311015 | MARTINEZ ORELLANO, ALLEN | ADDRESS ON FILE | | | | | | | |
| 311016 | Martinez Orengo, Eva N. | ADDRESS ON FILE | | | | | | | |
| 311017 | Martinez Orengo, Isael | ADDRESS ON FILE | | | | | | | |
| 311018 | MARTINEZ ORENGO, ISAEL | ADDRESS ON FILE | | | | | | | |
| 311019 | MARTINEZ OROPEZA, MONICA | ADDRESS ON FILE | | | | | | | |
| 311020 | MARTINEZ OROPEZA,MONICA | ADDRESS ON FILE | | | | | | | |
| 311021 | MARTINEZ OROZCO, AUREA | ADDRESS ON FILE | | | | | | | |
| 1425453 | MARTINEZ OROZCO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 311023 | MARTINEZ ORRACA MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| 311024 | MARTINEZ ORRACA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 1811963 | Martinez Orsini, Aida | ADDRESS ON FILE | | | | | | | |
| 2063778 | Martinez Orta, Julio | ADDRESS ON FILE | | | | | | | |
| 1556249 | Martinez Orta, Julio | ADDRESS ON FILE | | | | | | | |
| 311025 | MARTINEZ ORTA, JULIO | ADDRESS ON FILE | | | | | | | |
| 801489 | MARTINEZ ORTA, MAGDALIA | ADDRESS ON FILE | | | | | | | |
| 311027 | MARTINEZ ORTEGA, GILDA I | ADDRESS ON FILE | | | | | | | |
| 311028 | MARTINEZ ORTEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 311029 | MARTINEZ ORTEGA, LUZ | ADDRESS ON FILE | | | | | | | |
| 311030 | MARTINEZ ORTEGA, MARLENE I | ADDRESS ON FILE | | | | | | | |
| 311031 | MARTINEZ ORTEGA, MARTA A. | ADDRESS ON FILE | | | | | | | |
| 311032 | MARTINEZ ORTEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 801490 | MARTINEZ ORTEGA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 311033 | MARTINEZ ORTEGA, ROSA L | ADDRESS ON FILE | | | | | | | |
| 1614009 | Martinez Ortega, Rosa L | ADDRESS ON FILE | | | | | | | |
| 311034 | MARTINEZ ORTEGA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 311035 | MARTINEZ ORTEGA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 311036 | MARTINEZ ORTEGA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 1740750 | MARTINEZ ORTIZ , CELIANN | ADDRESS ON FILE | | | | | | | |
| 2117174 | MARTINEZ ORTIZ , MARIA A. | ADDRESS ON FILE | | | | | | | |
| 1723112 | Martinez Ortiz , Mayra Del C. | ADDRESS ON FILE | | | | | | | |
| 311037 | MARTINEZ ORTIZ MD, MANOLO | ADDRESS ON FILE | | | | | | | |
| 311038 | MARTINEZ ORTIZ, ADALGISA | ADDRESS ON FILE | | | | | | | |
| 311039 | MARTINEZ ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 311040 | MARTINEZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 311041 | MARTINEZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2154984 | Martinez Ortiz, Alberto | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1944250 | Martinez Ortiz, Alexis | ADDRESS ON FILE | | | | | | | |
| 2096931 | Martinez Ortiz, Alexis | ADDRESS ON FILE | | | | | | | |
| 311043 | MARTINEZ ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 311042 | Martinez Ortiz, Alexis | ADDRESS ON FILE | | | | | | | |
| 311044 | MARTINEZ ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 311045 | MARTINEZ ORTIZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 311046 | MARTINEZ ORTIZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 801491 | MARTINEZ ORTIZ, ANACELI | ADDRESS ON FILE | | | | | | | |
| 311047 | MARTINEZ ORTIZ, ANAID | ADDRESS ON FILE | | | | | | | |
| 801492 | MARTINEZ ORTIZ, ANAID | ADDRESS ON FILE | | | | | | | |
| 801493 | MARTINEZ ORTIZ, ANAID | ADDRESS ON FILE | | | | | | | |
| 311048 | MARTINEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311049 | MARTINEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311050 | MARTINEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311051 | MARTINEZ ORTIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 311052 | MARTINEZ ORTIZ, ANGELA E. | ADDRESS ON FILE | | | | | | | |
| 801494 | MARTINEZ ORTIZ, ANGELO | ADDRESS ON FILE | | | | | | | |
| 311053 | MARTINEZ ORTIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 311054 | MARTINEZ ORTIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 311055 | MARTINEZ ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 311056 | MARTINEZ ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 801495 | MARTINEZ ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 311057 | MARTINEZ ORTIZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 311058 | MARTINEZ ORTIZ, ATILANO | ADDRESS ON FILE | | | | | | | |
| 311059 | MARTINEZ ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 311060 | MARTINEZ ORTIZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 2050378 | MARTINEZ ORTIZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 311061 | MARTINEZ ORTIZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 1651618 | MARTINEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1738365 | Martinez Ortiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 311062 | MARTINEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1796687 | Martinez Ortiz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 1796687 | Martinez Ortiz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 801498 | MARTINEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 801499 | MARTINEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311063 | MARTINEZ ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 311065 | MARTINEZ ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 311066 | MARTINEZ ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 311067 | MARTINEZ ORTIZ, CARMEN Z. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 801500 | MARTINEZ ORTIZ, CELIANN | ADDRESS ON FILE | | | | | | | |
| 801501 | MARTINEZ ORTIZ, CELIANN | ADDRESS ON FILE | | | | | | | |
| 311069 | MARTINEZ ORTIZ, CELINES | ADDRESS ON FILE | | | | | | | |
| 311070 | MARTINEZ ORTIZ, CELIVETTE | ADDRESS ON FILE | | | | | | | |
| 853536 | MARTINEZ ORTIZ, CELIVETTE | ADDRESS ON FILE | | | | | | | |
| 801502 | MARTINEZ ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 311071 | MARTINEZ ORTIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 853537 | MARTINEZ ORTIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 311072 | MARTINEZ ORTIZ, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 801503 | MARTINEZ ORTIZ, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 801504 | MARTINEZ ORTIZ, CLARITZA | ADDRESS ON FILE | | | | | | | |
| 311073 | MARTINEZ ORTIZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 311074 | MARTÍNEZ ORTIZ, DAINNE | LCDO. PEDRO M. IRIZARRY HUERTAS | CALLE JOSÉ TORO BASSORA NUM. 6 | | | LAJAS | PR | 00667 | |
| 1420488 | MARTÍNEZ ORTIZ, DAINNE | PEDRO M. IRIZARRY HUERTAS | CALLE JOSÉ TORO BASSORA NUM. 6 | | | LAJAS | PR | 00667 | |
| 2043438 | Martinez Ortiz, Daisey I | ADDRESS ON FILE | | | | | | | |
| 801505 | MARTINEZ ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 311075 | MARTINEZ ORTIZ, DAISY I | ADDRESS ON FILE | | | | | | | |
| 2014484 | MARTINEZ ORTIZ, DAISY I. | ADDRESS ON FILE | | | | | | | |
| 311076 | MARTINEZ ORTIZ, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 311077 | MARTINEZ ORTIZ, DIANNE | ADDRESS ON FILE | | | | | | | |
| 311078 | MARTINEZ ORTIZ, EDGAR L | ADDRESS ON FILE | | | | | | | |
| 311079 | MARTINEZ ORTIZ, EDMARI | ADDRESS ON FILE | | | | | | | |
| 311080 | Martinez Ortiz, Edna E. | ADDRESS ON FILE | | | | | | | |
| 311081 | MARTINEZ ORTIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 311082 | MARTINEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311064 | MARTINEZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 311083 | MARTINEZ ORTIZ, ELIS | ADDRESS ON FILE | | | | | | | |
| 2190135 | Martinez Ortiz, Elvi | ADDRESS ON FILE | | | | | | | |
| 2190137 | Martinez Ortiz, Elvis | ADDRESS ON FILE | | | | | | | |
| 311084 | MARTINEZ ORTIZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| 311085 | MARTINEZ ORTIZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| 311086 | MARTINEZ ORTIZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 311087 | MARTINEZ ORTIZ, EVA L. | ADDRESS ON FILE | | | | | | | |
| 311088 | Martinez Ortiz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 311089 | MARTINEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 311090 | MARTINEZ ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 311091 | MARTINEZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 311092 | MARTINEZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 311093 | MARTINEZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 311094 | Martinez Ortiz, Franky | ADDRESS ON FILE | | | | | | |
| 311095 | MARTINEZ ORTIZ, FREDDY | ADDRESS ON FILE | | | | | | |
| 801506 | MARTINEZ ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 311096 | MARTINEZ ORTIZ, GASPAR | ADDRESS ON FILE | | | | | | |
| 311097 | MARTINEZ ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 311098 | MARTINEZ ORTIZ, GISELL | ADDRESS ON FILE | | | | | | |
| 311099 | MARTINEZ ORTIZ, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 311101 | MARTINEZ ORTIZ, HARRY | ADDRESS ON FILE | | | | | | |
| 311102 | Martinez Ortiz, Hector | ADDRESS ON FILE | | | | | | |
| 311103 | MARTINEZ ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 311104 | MARTINEZ ORTIZ, HEIDI N | ADDRESS ON FILE | | | | | | |
| 2147007 | Martinez Ortiz, Hilberto | ADDRESS ON FILE | | | | | | |
| 311105 | MARTINEZ ORTIZ, HILLARY | ADDRESS ON FILE | | | | | | |
| 311106 | MARTINEZ ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 311107 | MARTINEZ ORTIZ, IAN M. | ADDRESS ON FILE | | | | | | |
| 311108 | MARTINEZ ORTIZ, ICARLOS J | ADDRESS ON FILE | | | | | | |
| 311109 | MARTINEZ ORTIZ, INEABELLE | ADDRESS ON FILE | | | | | | |
| 311110 | MARTINEZ ORTIZ, INES | ADDRESS ON FILE | | | | | | |
| 1420489 | MARTINEZ ORTIZ, INGRID Y OTROS | ANGÉLICA MATOS GONZÁLEZ | PO BOX 12372 | | | SAN JUAN | PR | 00914 |
| 2147061 | Martinez Ortiz, Israel | ADDRESS ON FILE | | | | | | |
| 311111 | MARTINEZ ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 311112 | MARTINEZ ORTIZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 311113 | Martinez Ortiz, Ivonne | ADDRESS ON FILE | | | | | | |
| 801507 | MARTINEZ ORTIZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 311114 | MARTINEZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 311115 | MARTINEZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 311116 | MARTINEZ ORTIZ, JENNY | ADDRESS ON FILE | | | | | | |
| 311117 | MARTINEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | |
| 311118 | MARTINEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | |
| 2157127 | Martinez Ortiz, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 311119 | MARTINEZ ORTIZ, JORGE LUIS | ADDRESS ON FILE | | | | | | |
| 311121 | MARTINEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 311122 | MARTINEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 311123 | MARTINEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 311124 | MARTINEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 311120 | MARTINEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 311125 | Martinez Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 311126 | MARTINEZ ORTIZ, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 311127 | MARTINEZ ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 311128 | MARTINEZ ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1258709 | MARTINEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 311129 | MARTINEZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 311130 | Martinez Ortiz, Juan J | ADDRESS ON FILE | | | | | | | |
| 311131 | MARTINEZ ORTIZ, JUDY A | ADDRESS ON FILE | | | | | | | |
| 2146336 | Martinez Ortiz, Julia | ADDRESS ON FILE | | | | | | | |
| 311132 | MARTINEZ ORTIZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 311133 | MARTINEZ ORTIZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 311134 | MARTINEZ ORTIZ, LENYS MIREYA | ADDRESS ON FILE | | | | | | | |
| 2060750 | Martinez Ortiz, Leticia | ADDRESS ON FILE | | | | | | | |
| 2190129 | Martinez Ortiz, Lillian | ADDRESS ON FILE | | | | | | | |
| 311136 | MARTINEZ ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 311137 | MARTINEZ ORTIZ, LIZELIE A | ADDRESS ON FILE | | | | | | | |
| 801508 | MARTINEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1350687 | MARTINEZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 311138 | MARTINEZ ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 311139 | MARTINEZ ORTIZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 311140 | MARTINEZ ORTIZ, MANOLO | ADDRESS ON FILE | | | | | | | |
| 311142 | MARTINEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 311141 | MARTINEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 311143 | MARTINEZ ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 311144 | MARTINEZ ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 801510 | MARTINEZ ORTIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 311145 | MARTINEZ ORTIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 801511 | MARTINEZ ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 311146 | MARTINEZ ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 311147 | MARTINEZ ORTIZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 311148 | MARTINEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 311149 | MARTINEZ ORTIZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 311150 | MARTINEZ ORTIZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| 311151 | MARTINEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 801512 | MARTINEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 311152 | MARTINEZ ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 801513 | MARTINEZ ORTIZ, MAYRA DEL | ADDRESS ON FILE | | | | | | | |
| 311153 | MARTINEZ ORTIZ, MAYRA DEL C | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 311154 | MARTINEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 311155 | MARTINEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 801514 | MARTINEZ ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 1764423 | MARTINEZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 311158 | MARTINEZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 311159 | MARTINEZ ORTIZ, MIRLA S | ADDRESS ON FILE | | | | | | |
| 311160 | MARTINEZ ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 801515 | MARTINEZ ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 311161 | MARTINEZ ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 311162 | MARTINEZ ORTIZ, MYRNA E | ADDRESS ON FILE | | | | | | |
| 801516 | MARTINEZ ORTIZ, MYRNA E | ADDRESS ON FILE | | | | | | |
| 311163 | MARTINEZ ORTIZ, NANNETE | ADDRESS ON FILE | | | | | | |
| 311164 | MARTINEZ ORTIZ, NILDA | ADDRESS ON FILE | | | | | | |
| 311165 | MARTINEZ ORTIZ, NILDA R | ADDRESS ON FILE | | | | | | |
| 801517 | MARTINEZ ORTIZ, NILMARIE | ADDRESS ON FILE | | | | | | |
| 1968341 | MARTINEZ ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 311166 | MARTINEZ ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 311167 | MARTINEZ ORTIZ, NORAIDA | ADDRESS ON FILE | | | | | | |
| 311168 | MARTINEZ ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 311169 | MARTINEZ ORTIZ, OLGA I. | ADDRESS ON FILE | | | | | | |
| 1831218 | Martinez Ortiz, Olga Ivette | ADDRESS ON FILE | | | | | | |
| 311170 | MARTINEZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 311172 | MARTINEZ ORTIZ, PAULA | ADDRESS ON FILE | | | | | | |
| 311173 | MARTINEZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 311174 | MARTINEZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 311175 | MARTINEZ ORTIZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 1420490 | MARTINEZ ORTIZ, RAFAEL | GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | SAN JUAN | PR | 00919-4422 | |
| 311177 | MARTINEZ ORTIZ, RAFAEL | URB LITHEDA HEIGHTS | 569 CALLE CAMUS | | SAN JUAN | PR | 00926 | |
| 311178 | MARTINEZ ORTIZ, RAFAEL D | ADDRESS ON FILE | | | | | | |
| 311179 | Martinez Ortiz, Rafy | ADDRESS ON FILE | | | | | | |
| 311180 | MARTINEZ ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 311181 | MARTINEZ ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 2072912 | MARTINEZ ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 311182 | MARTINEZ ORTIZ, RENE | ADDRESS ON FILE | | | | | | |
| 311183 | MARTINEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 311184 | MARTINEZ ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 311185 | MARTINEZ ORTIZ, ROSAEL | ADDRESS ON FILE | | | | | | |
| 311186 | MARTINEZ ORTIZ, ROSALYN M | ADDRESS ON FILE | | | | | | |
| 801519 | MARTINEZ ORTIZ, RUIZZOLERT | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 311187 | MARTINEZ ORTIZ, RUIZZOLERT | ADDRESS ON FILE |
| 801520 | MARTINEZ ORTIZ, SARA | ADDRESS ON FILE |
| 801521 | MARTINEZ ORTIZ, SARA M | ADDRESS ON FILE |
| 1975832 | Martinez Ortiz, Sara M. | ADDRESS ON FILE |
| 311188 | MARTINEZ ORTIZ, SHARYLEM | ADDRESS ON FILE |
| 801522 | MARTINEZ ORTIZ, SHELLY | ADDRESS ON FILE |
| 311189 | MARTINEZ ORTIZ, SHELLY J | ADDRESS ON FILE |
| 311171 | MARTINEZ ORTIZ, SIGFREDO | ADDRESS ON FILE |
| 311190 | MARTINEZ ORTIZ, SILVIA | ADDRESS ON FILE |
| 801523 | MARTINEZ ORTIZ, SOL | ADDRESS ON FILE |
| 311191 | MARTINEZ ORTIZ, SOL J | ADDRESS ON FILE |
| 311192 | MARTINEZ ORTIZ, SONIA | ADDRESS ON FILE |
| 311193 | MARTINEZ ORTIZ, SONIA I. | ADDRESS ON FILE |
| 853538 | MARTINEZ ORTIZ, SONIA IRIS | ADDRESS ON FILE |
| 311194 | MARTINEZ ORTIZ, VERONICA | ADDRESS ON FILE |
| 311195 | MARTINEZ ORTIZ, VICTOR | ADDRESS ON FILE |
| 1743089 | Martinez Ortiz, Viulma | ADDRESS ON FILE |
| 311196 | MARTINEZ ORTIZ, VIULMA | ADDRESS ON FILE |
| 311197 | MARTINEZ ORTIZ, VIULMA E | ADDRESS ON FILE |
| 311198 | MARTINEZ ORTIZ, WANDA I | ADDRESS ON FILE |
| 311199 | MARTINEZ ORTIZ, WILLIAM H | ADDRESS ON FILE |
| 1258710 | MARTINEZ ORTIZ, WILMARISA | ADDRESS ON FILE |
| 311200 | Martinez Ortiz, Wilmarisa | ADDRESS ON FILE |
| 311201 | MARTINEZ ORTIZ, WILMARY | ADDRESS ON FILE |
| 853540 | MARTINEZ ORTIZ, WILMARY | ADDRESS ON FILE |
| 1503594 | Martinez Ortiz, Wilsa | ADDRESS ON FILE |
| 311202 | MARTINEZ ORTIZ, WILSA | ADDRESS ON FILE |
| 311202 | MARTINEZ ORTIZ, WILSA | ADDRESS ON FILE |
| 311203 | MARTINEZ ORTIZ, YAIZA | ADDRESS ON FILE |
| 311204 | MARTINEZ ORTIZ, YASMIN | ADDRESS ON FILE |
| 801524 | MARTINEZ ORTIZ, YASMIN | ADDRESS ON FILE |
| 1725412 | Martinez Ortiz, Yasmkin | ADDRESS ON FILE |
| 1734115 | MARTINEZ ORTIZ, YAZMIN | ADDRESS ON FILE |
| 311205 | MARTINEZ ORTIZ, YESSENIA | ADDRESS ON FILE |
| 311206 | MARTINEZ ORTIZ, ZULEYKA | ADDRESS ON FILE |
| 801525 | MARTINEZ ORTIZ, ZULEYKA | ADDRESS ON FILE |
| 801526 | MARTINEZ ORTIZ, ZULEYKA | ADDRESS ON FILE |
| 311207 | MARTINEZ OSORIO, ALEJANDRO | ADDRESS ON FILE |
| 311208 | MARTINEZ OSORIO, CAMANO | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 311209 | MARTINEZ OSORIO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 2214534 | Martinez Osorio, Maria J. | ADDRESS ON FILE | | | | | | |
| 311210 | MARTINEZ OSORIO, ODETTE A | ADDRESS ON FILE | | | | | | |
| 311211 | MARTINEZ OSORIO, ODETTE A. | ADDRESS ON FILE | | | | | | |
| 311212 | MARTINEZ OSORIO, PAULA | ADDRESS ON FILE | | | | | | |
| 311213 | MARTINEZ OSORIO, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 311214 | MARTINEZ OSUNA, EVELYN | ADDRESS ON FILE | | | | | | |
| 311215 | MARTINEZ OTERO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 311216 | MARTINEZ OTERO, ARTURO | ADDRESS ON FILE | | | | | | |
| 311217 | MARTINEZ OTERO, ERIC S | ADDRESS ON FILE | | | | | | |
| 1258711 | MARTINEZ OTERO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 311219 | MARTINEZ OTERO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 311220 | Martinez Otero, Jaime | ADDRESS ON FILE | | | | | | |
| 311221 | MARTINEZ OTERO, JONATAN | ADDRESS ON FILE | | | | | | |
| 311222 | MARTINEZ OTERO, JORGE I | ADDRESS ON FILE | | | | | | |
| 311223 | MARTINEZ OTERO, JOSE | ADDRESS ON FILE | | | | | | |
| 311224 | MARTINEZ OTERO, KARLA M | ADDRESS ON FILE | | | | | | |
| 311225 | MARTINEZ OTERO, LUIS | ADDRESS ON FILE | | | | | | |
| 311226 | MARTINEZ OTERO, LUIS O. | ADDRESS ON FILE | | | | | | |
| 311227 | MARTINEZ OTERO, LUZ M | ADDRESS ON FILE | | | | | | |
| 1723728 | MARTINEZ OTERO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 1723728 | MARTINEZ OTERO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 311228 | MARTINEZ OTERO, MYRNA I | ADDRESS ON FILE | | | | | | |
| 311229 | MARTINEZ OTERO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 311230 | MARTINEZ OTERO, VERONICA | ADDRESS ON FILE | | | | | | |
| 2201090 | Martinez Otero, Victor | ADDRESS ON FILE | | | | | | |
| 311231 | MARTINEZ OTERO, VILMARY | ADDRESS ON FILE | | | | | | |
| 311232 | MARTINEZ OTERO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 311233 | MARTINEZ OTERO, YADIRA | ADDRESS ON FILE | | | | | | |
| 311235 | MARTINEZ OTERO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 311234 | MARTINEZ OTERO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 311236 | MARTINEZ OTERO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 801527 | MARTINEZ OYOLA, ANABELLE | ADDRESS ON FILE | | | | | | |
| 311238 | MARTINEZ OYOLA, ANNABELLE | ADDRESS ON FILE | | | | | | |
| 311239 | MARTINEZ OYOLA, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 311240 | MARTINEZ OYOLA, VIANCA | ADDRESS ON FILE | | | | | | |
| 311241 | MARTINEZ PABELLON, GLORIA | ADDRESS ON FILE | | | | | | |
| 311242 | Martinez Pabo, Waldistrudis | ADDRESS ON FILE | | | | | | |
| 311243 | MARTINEZ PABON, ADA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 311244 | MARTINEZ PABON, CYNTHIA | ADDRESS ON FILE |
| 311246 | MARTINEZ PABON, MAJAIRA | ADDRESS ON FILE |
| 2050879 | Martinez Pabon, Pedro J. | ADDRESS ON FILE |
| 311247 | MARTINEZ PABON, VICTOR | ADDRESS ON FILE |
| 311248 | Martinez Pacheco, Alexis G. | ADDRESS ON FILE |
| 311249 | MARTINEZ PACHECO, ANGEL | ADDRESS ON FILE |
| 311250 | MARTINEZ PACHECO, CARMEN | ADDRESS ON FILE |
| 311251 | MARTINEZ PACHECO, CARMEN G | ADDRESS ON FILE |
| 311252 | MARTINEZ PACHECO, CRISTINA | ADDRESS ON FILE |
| 311253 | MARTINEZ PACHECO, EDSMAUEL | ADDRESS ON FILE |
| 311254 | MARTINEZ PACHECO, FELICITA | ADDRESS ON FILE |
| 311255 | MARTINEZ PACHECO, FELIX | ADDRESS ON FILE |
| 311256 | Martinez Pacheco, Francisco | ADDRESS ON FILE |
| 311257 | MARTINEZ PACHECO, JOSE | ADDRESS ON FILE |
| 311258 | MARTINEZ PACHECO, JOSE | ADDRESS ON FILE |
| 311259 | MARTINEZ PACHECO, JOSE A | ADDRESS ON FILE |
| 311260 | MARTINEZ PACHECO, LUZ | ADDRESS ON FILE |
| 311261 | Martínez Pacheco, Maite | ADDRESS ON FILE |
| 311262 | MARTINEZ PACHECO, MARGARITA | ADDRESS ON FILE |
| 311263 | MARTINEZ PACHECO, MARILYN | ADDRESS ON FILE |
| 311264 | MARTINEZ PACHECO, RAYMOND | ADDRESS ON FILE |
| 311265 | MARTINEZ PACHECO, SANDRA L | ADDRESS ON FILE |
| 311266 | MARTINEZ PACHECO, WALTER | ADDRESS ON FILE |
| 1904578 | MARTINEZ PADILLA , WILMARIS | ADDRESS ON FILE |
| 311267 | MARTINEZ PADILLA MD, ANNETTE | ADDRESS ON FILE |
| 311268 | MARTINEZ PADILLA, AURELIO | ADDRESS ON FILE |
| 311269 | Martinez Padilla, Betzaida | ADDRESS ON FILE |
| 801529 | MARTINEZ PADILLA, CRISTIAN E | ADDRESS ON FILE |
| 311270 | MARTINEZ PADILLA, EDWIN | ADDRESS ON FILE |
| 801530 | MARTINEZ PADILLA, EDWIN | ADDRESS ON FILE |
| 311271 | MARTINEZ PADILLA, JANNETTE | ADDRESS ON FILE |
| 2146403 | Martinez Padilla, Jose Roberto | ADDRESS ON FILE |
| 311272 | MARTINEZ PADILLA, MELINA | ADDRESS ON FILE |
| 311273 | MARTINEZ PADILLA, MERCEDES | ADDRESS ON FILE |
| 801531 | MARTINEZ PADILLA, MERCEDES | ADDRESS ON FILE |
| 801532 | MARTINEZ PADILLA, MERCEDES | ADDRESS ON FILE |
| 311275 | MARTINEZ PADILLA, NELLY | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 311276 | MARTINEZ PADILLA, NELSON | ADDRESS ON FILE | | | | | | |
| 2146885 | Martinez Padilla, Thelma | ADDRESS ON FILE | | | | | | |
| 311277 | MARTINEZ PADILLA, WANDA I | ADDRESS ON FILE | | | | | | |
| 801533 | MARTINEZ PADILLA, WILMARIS | ADDRESS ON FILE | | | | | | |
| 311278 | MARTINEZ PADILLA, WILMARIS | ADDRESS ON FILE | | | | | | |
| 311279 | MARTINEZ PADILLA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 311280 | MARTINEZ PADRO, ROBERT | ADDRESS ON FILE | | | | | | |
| 801534 | MARTINEZ PADUA, MARIA | ADDRESS ON FILE | | | | | | |
| 311281 | MARTINEZ PAGAN, AMAURY R. | ADDRESS ON FILE | | | | | | |
| 801535 | MARTINEZ PAGAN, ARELYS M | ADDRESS ON FILE | | | | | | |
| 801536 | MARTINEZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 311282 | MARTINEZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 311283 | MARTINEZ PAGAN, CARLOS E | ADDRESS ON FILE | | | | | | |
| 311284 | MARTINEZ PAGAN, CARMEN E | ADDRESS ON FILE | | | | | | |
| 311285 | MARTINEZ PAGAN, CARMEN E | ADDRESS ON FILE | | | | | | |
| 311286 | MARTINEZ PAGAN, DANIA | ADDRESS ON FILE | | | | | | |
| 801537 | MARTINEZ PAGAN, DANIA | ADDRESS ON FILE | | | | | | |
| 311288 | MARTINEZ PAGAN, ELIMARYS | ADDRESS ON FILE | | | | | | |
| 311289 | MARTINEZ PAGAN, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 311290 | MARTINEZ PAGAN, ENITZA | ADDRESS ON FILE | | | | | | |
| 311291 | MARTINEZ PAGAN, ERIC | ADDRESS ON FILE | | | | | | |
| 1852554 | Martinez Pagan, Ester | ADDRESS ON FILE | | | | | | |
| 311292 | MARTINEZ PAGAN, FERNANDO | ADDRESS ON FILE | | | | | | |
| 311294 | MARTINEZ PAGAN, GLORIBY | ADDRESS ON FILE | | | | | | |
| 311293 | MARTINEZ PAGAN, GLORIBY | ADDRESS ON FILE | | | | | | |
| 311295 | MARTINEZ PAGAN, GRACE M | ADDRESS ON FILE | | | | | | |
| 2200260 | Martinez Pagan, Guillermo | ADDRESS ON FILE | | | | | | |
| 311296 | MARTINEZ PAGAN, ISRAEL | ADDRESS ON FILE | | | | | | |
| 311297 | MARTINEZ PAGAN, JAFFET | ADDRESS ON FILE | | | | | | |
| 311298 | Martinez Pagan, Jaime A | ADDRESS ON FILE | | | | | | |
| 311299 | MARTINEZ PAGAN, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 311300 | Martinez Pagan, Juan J | ADDRESS ON FILE | | | | | | |
| 311301 | MARTINEZ PAGAN, JUAN PABLO | ADDRESS ON FILE | | | | | | |
| 801538 | MARTINEZ PAGAN, KEYLA | ADDRESS ON FILE | | | | | | |
| 311302 | MARTINEZ PAGAN, MARIA DE | ADDRESS ON FILE | | | | | | |
| 311303 | MARTINEZ PAGAN, MARITZA | ADDRESS ON FILE | | | | | | |
| 311304 | MARTINEZ PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 311305 | MARTINEZ PAGAN, MIRELLA | ADDRESS ON FILE | | | | | | |
| 311306 | MARTINEZ PAGAN, NEREIDA I. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 311307 | MARTINEZ PAGAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 311308 | MARTINEZ PAGAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 311309 | Martinez Pagan, Rolando | ADDRESS ON FILE | | | | | | | |
| 311310 | MARTINEZ PAGAN, WALTER | ADDRESS ON FILE | | | | | | | |
| 801539 | MARTINEZ PAGAN, YARALIZ | ADDRESS ON FILE | | | | | | | |
| 311312 | MARTINEZ PAGAN, YAREMI | ADDRESS ON FILE | | | | | | | |
| 801540 | MARTINEZ PAGAN, YARILY | ADDRESS ON FILE | | | | | | | |
| 311313 | MARTINEZ PAGAN, YARILY | ADDRESS ON FILE | | | | | | | |
| 311314 | MARTINEZ PALM, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 801541 | MARTINEZ PALM, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 311315 | MARTINEZ PALMER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311316 | MARTINEZ PALMER, CESAR | ADDRESS ON FILE | | | | | | | |
| 311317 | MARTINEZ PANETO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 311318 | MARTINEZ PANETO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 311319 | MARTINEZ PANIAGUA, HERMAN | ADDRESS ON FILE | | | | | | | |
| 801542 | MARTINEZ PANTOJA, ANA | ADDRESS ON FILE | | | | | | | |
| 1633013 | Martinez Pantoja, Ana M. | ADDRESS ON FILE | | | | | | | |
| 311322 | MARTINEZ PANTOJA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 311323 | MARTINEZ PANTOJA, SONIA | ADDRESS ON FILE | | | | | | | |
| 311324 | MARTINEZ PANTOJAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 311325 | MARTINEZ PARDO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1594642 | Martinez Pardo, Waleska Edith | ADDRESS ON FILE | | | | | | | |
| 311326 | MARTINEZ PARDO, WILMARIES | ADDRESS ON FILE | | | | | | | |
| 311327 | MARTINEZ PARILLA, ERASMO | ADDRESS ON FILE | | | | | | | |
| 1843761 | Martinez Parrilla , Gregorio | ADDRESS ON FILE | | | | | | | |
| 2094487 | Martinez Parrilla, Gregorio | ADDRESS ON FILE | | | | | | | |
| 1989618 | Martinez Parrilla, Gregorio | ADDRESS ON FILE | | | | | | | |
| 311328 | MARTINEZ PARRILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 311329 | MARTINEZ PASTOR, GLORIA | ADDRESS ON FILE | | | | | | | |
| 311330 | MARTINEZ PASTRANA, ARNALDO J. | ADDRESS ON FILE | | | | | | | |
| 311331 | MARTINEZ PASTRANA, DAGMARY | ADDRESS ON FILE | | | | | | | |
| 311332 | MARTINEZ PASTRANA, EDMARITH | ADDRESS ON FILE | | | | | | | |
| 311333 | MARTINEZ PASTRANA, EDMARITH | ADDRESS ON FILE | | | | | | | |
| 311334 | MARTINEZ PASTRANA, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 311335 | MARTINEZ PASTRANA, REYNALDO | ADDRESS ON FILE |
| 801543 | MARTINEZ PAULINO, CARMEN | ADDRESS ON FILE |
| 311336 | MARTINEZ PAULINO, MARIA | ADDRESS ON FILE |
| 311337 | MARTINEZ PEDRAZA, CARLOS A | ADDRESS ON FILE |
| 311338 | MARTINEZ PEDRAZA, CRISTINA R | ADDRESS ON FILE |
| 311339 | MARTINEZ PEDRAZA, CRYSTAL | ADDRESS ON FILE |
| 311340 | MARTINEZ PEDRAZA, HECTOR | ADDRESS ON FILE |
| 311341 | MARTINEZ PEDRAZA, SOCORRO | ADDRESS ON FILE |
| 311342 | MARTINEZ PEDROZA, ANDRES | ADDRESS ON FILE |
| 311343 | MARTINEZ PEDROZA, CARMEN | ADDRESS ON FILE |
| 311344 | Martinez Pedroza, Freddie | ADDRESS ON FILE |
| 311345 | MARTINEZ PEGUERO, MARIA ORQUIDIA | ADDRESS ON FILE |
| 311346 | MARTINEZ PENA, ANA R | ADDRESS ON FILE |
| 801544 | MARTINEZ PENA, CARLA | ADDRESS ON FILE |
| 311347 | MARTINEZ PENA, CARLA L | ADDRESS ON FILE |
| 2083340 | Martinez Pena, Carla L. | ADDRESS ON FILE |
| 311348 | MARTINEZ PENA, CARMEN | ADDRESS ON FILE |
| 311349 | MARTINEZ PENA, JACKELINE | ADDRESS ON FILE |
| 311350 | MARTINEZ PENA, JACQUELINE | ADDRESS ON FILE |
| 311351 | MARTINEZ PENA, LICETTE M. | ADDRESS ON FILE |
| 311352 | Martinez Pena, Lydia E | ADDRESS ON FILE |
| 311354 | MARTINEZ PENA, MARIO M | ADDRESS ON FILE |
| 311353 | MARTINEZ PENA, MARIO M | ADDRESS ON FILE |
| 311355 | MARTINEZ PENA, MELANIE | ADDRESS ON FILE |
| 311356 | MARTINEZ PENA, RICHARD | ADDRESS ON FILE |
| 311357 | MARTINEZ PENA, YACELIS | ADDRESS ON FILE |
| 853541 | MARTINEZ PEÑA, YACELIS | ADDRESS ON FILE |
| 311358 | MARTINEZ PEPIN, OLGA | ADDRESS ON FILE |
| 311359 | MARTINEZ PERAZA, EVANGELINA | ADDRESS ON FILE |
| 311360 | Martinez Perdomo, Yolanda | ADDRESS ON FILE |
| 2129936 | Martinez Perea, Angel Luis | ADDRESS ON FILE |
| 311361 | MARTINEZ PEREZ MD, ABRAHAM | ADDRESS ON FILE |
| 311362 | MARTINEZ PEREZ, ABIMAEL | ADDRESS ON FILE |
| 311363 | MARTINEZ PEREZ, ABRAHAM | ADDRESS ON FILE |
| 801545 | MARTINEZ PEREZ, ALBA | ADDRESS ON FILE |
| 311364 | MARTINEZ PEREZ, ALBA L | ADDRESS ON FILE |
| 311365 | MARTINEZ PEREZ, ALBA R | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1797634 | Martinez Perez, Alba R | ADDRESS ON FILE | | | | | | |
| 1776703 | Martinez Perez, Alba R | ADDRESS ON FILE | | | | | | |
| 311366 | MARTINEZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 1258712 | MARTINEZ PEREZ, ALNARDO | ADDRESS ON FILE | | | | | | |
| 801546 | MARTINEZ PEREZ, AMANDA | ADDRESS ON FILE | | | | | | |
| 1927121 | Martinez Perez, Amanda | ADDRESS ON FILE | | | | | | |
| 311367 | Martinez Perez, Americo | ADDRESS ON FILE | | | | | | |
| 1548897 | MARTINEZ PEREZ, AMERICO | ADDRESS ON FILE | | | | | | |
| 311368 | MARTINEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 311369 | MARTINEZ PEREZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 311370 | MARTINEZ PEREZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 611929 | MARTINEZ PEREZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 311371 | MARTINEZ PEREZ, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 311372 | MARTINEZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 311373 | MARTINEZ PEREZ, ARCIA | ADDRESS ON FILE | | | | | | |
| 311374 | MARTINEZ PEREZ, ARLENE GISELLE | ADDRESS ON FILE | | | | | | |
| 311375 | MARTINEZ PEREZ, ARMINDA | ADDRESS ON FILE | | | | | | |
| 311376 | MARTINEZ PEREZ, AUREA E | ADDRESS ON FILE | | | | | | |
| 311377 | MARTINEZ PEREZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 311378 | Martinez Perez, Camille J. | ADDRESS ON FILE | | | | | | |
| 1551444 | MARTINEZ PEREZ, CAMILLE J. | ADDRESS ON FILE | | | | | | |
| 311379 | MARTINEZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 311380 | MARTINEZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 311381 | MARTINEZ PEREZ, CLARISSA | ADDRESS ON FILE | | | | | | |
| 311382 | MARTINEZ PEREZ, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 311384 | MARTINEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 311383 | MARTINEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 1754273 | Martinez Perez, David | ADDRESS ON FILE | | | | | | |
| 311385 | MARTINEZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | |
| 311386 | MARTINEZ PEREZ, DOLLY E | ADDRESS ON FILE | | | | | | |
| 311387 | MARTINEZ PEREZ, DUANEL | ADDRESS ON FILE | | | | | | |
| 311388 | MARTINEZ PEREZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 2061805 | Martinez Perez, Edictor | ADDRESS ON FILE | | | | | | |
| 311389 | Martinez Perez, Edictor | ADDRESS ON FILE | | | | | | |
| 311390 | MARTINEZ PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 311391 | MARTINEZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 801547 | MARTINEZ PEREZ, EMILIO A | ADDRESS ON FILE | | | | | | |
| 1729267 | Martinez Perez, Eneida | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 311393 | MARTINEZ PEREZ, ENITSA | ADDRESS ON FILE | | | | | | |
| 311394 | MARTINEZ PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 311395 | MARTINEZ PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 1770200 | MARTINEZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1752918 | Martinez Perez, Evelyn | ADDRESS ON FILE | | | | | | |
| 1791879 | Martinez Perez, Evelyn | ADDRESS ON FILE | | | | | | |
| 311396 | MARTINEZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1809033 | Martinez Perez, Evelyn | ADDRESS ON FILE | | | | | | |
| 311397 | MARTINEZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 311398 | MARTINEZ PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 311399 | Martinez Perez, Gilbert J | ADDRESS ON FILE | | | | | | |
| 311400 | MARTINEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 311401 | MARTINEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 311402 | MARTINEZ PEREZ, GUELMARI | ADDRESS ON FILE | | | | | | |
| 801548 | MARTINEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 311403 | MARTINEZ PEREZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 311404 | MARTINEZ PEREZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 311405 | MARTINEZ PEREZ, ILUMINADA | ADDRESS ON FILE | | | | | | |
| 311406 | MARTINEZ PEREZ, IRIS V. | ADDRESS ON FILE | | | | | | |
| 311407 | MARTINEZ PEREZ, ISIS | ADDRESS ON FILE | | | | | | |
| 801549 | MARTINEZ PEREZ, ISMAEL C | ADDRESS ON FILE | | | | | | |
| 311408 | Martinez Perez, Israel | ADDRESS ON FILE | | | | | | |
| 1821205 | Martinez Perez, Issac | ADDRESS ON FILE | | | | | | |
| 801550 | MARTINEZ PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 311409 | MARTINEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 311410 | MARTINEZ PEREZ, JESSICA J. | ADDRESS ON FILE | | | | | | |
| 311411 | MARTINEZ PEREZ, JESUS M. | ADDRESS ON FILE | | | | | | |
| 311412 | MARTINEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 311413 | MARTINEZ PEREZ, JORGE I. | ADDRESS ON FILE | | | | | | |
| 311414 | MARTINEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 311415 | MARTINEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 311416 | MARTINEZ PEREZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 311418 | MARTINEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 311419 | MARTINEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 311420 | MARTINEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 311421 | MARTINEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 311422 | Martinez Perez, Julio A | ADDRESS ON FILE | | | | | | |
| 311423 | Martinez Perez, Kristopher | ADDRESS ON FILE | | | | | | |
| 801551 | MARTINEZ PEREZ, LAURA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1764059 | Martinez Perez, Leonor | ADDRESS ON FILE | | | | | | |
| 311424 | Martinez Perez, Lucylena | ADDRESS ON FILE | | | | | | |
| 311426 | MARTINEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 311427 | MARTINEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 311425 | Martinez Perez, Luis | ADDRESS ON FILE | | | | | | |
| 1258713 | MARTINEZ PEREZ, LULIXA | ADDRESS ON FILE | | | | | | |
| 311428 | MARTINEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 311429 | MARTINEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 311430 | MARTINEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 311431 | MARTINEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 311432 | MARTINEZ PEREZ, MARTA E | ADDRESS ON FILE | | | | | | |
| 311433 | MARTINEZ PEREZ, MAYRA I | ADDRESS ON FILE | | | | | | |
| 311434 | MARTINEZ PEREZ, MAYRELIS | ADDRESS ON FILE | | | | | | |
| 311435 | MARTINEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 311436 | MARTINEZ PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 311437 | MARTINEZ PEREZ, MILTON | ADDRESS ON FILE | | | | | | |
| 311438 | MARTINEZ PEREZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 311439 | MARTINEZ PEREZ, NELSON | ADDRESS ON FILE | | | | | | |
| 311440 | MARTINEZ PEREZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 311441 | MARTINEZ PEREZ, NORHEM | ADDRESS ON FILE | | | | | | |
| 311442 | MARTINEZ PEREZ, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 311443 | MARTINEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 311444 | MARTINEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 311446 | MARTINEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 311447 | MARTINEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 311445 | MARTINEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 311448 | MARTINEZ PEREZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 311450 | MARTINEZ PEREZ, RAUL | ADDRESS ON FILE | | | | | | |
| 311449 | Martinez Perez, Raul | ADDRESS ON FILE | | | | | | |
| 311451 | MARTINEZ PEREZ, REINA M | ADDRESS ON FILE | | | | | | |
| 1257219 | MARTINEZ PEREZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 311452 | Martinez Perez, Reinaldo | ADDRESS ON FILE | | | | | | |
| 311453 | MARTINEZ PEREZ, ROMUALDO | ADDRESS ON FILE | | | | | | |
| 311454 | MARTINEZ PEREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 311455 | MARTINEZ PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 311456 | MARTINEZ PEREZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 311457 | MARTINEZ PEREZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 2064179 | Martinez Perez, Santos | ADDRESS ON FILE | | | | | | |
| 311458 | MARTINEZ PEREZ, SANTOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 311459 | MARTINEZ PEREZ, SHELMA | ADDRESS ON FILE | | | | | | | |
| 311460 | MARTINEZ PEREZ, SIVAN A | ADDRESS ON FILE | | | | | | | |
| 801554 | MARTINEZ PEREZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 311461 | MARTINEZ PEREZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 311462 | MARTINEZ PEREZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 311463 | MARTINEZ PEREZ, VIVIANA E | ADDRESS ON FILE | | | | | | | |
| 801555 | MARTINEZ PEREZ, VIVIANA E. | ADDRESS ON FILE | | | | | | | |
| 311464 | MARTINEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 311465 | Martinez Perez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 311466 | MARTINEZ PEREZ, YANCY | ADDRESS ON FILE | | | | | | | |
| 801556 | MARTINEZ PEREZ, YARAH | ADDRESS ON FILE | | | | | | | |
| 311467 | MARTINEZ PEREZ, YARAH V | ADDRESS ON FILE | | | | | | | |
| 801557 | MARTINEZ PEREZ, YARAH V | ADDRESS ON FILE | | | | | | | |
| 801558 | MARTINEZ PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 2205196 | Martinez Perez, Yazmin | ADDRESS ON FILE | | | | | | | |
| 2205196 | Martinez Perez, Yazmin | ADDRESS ON FILE | | | | | | | |
| 311468 | MARTINEZ PEREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 311469 | MARTINEZ PETERSON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 311470 | MARTINEZ PETERSON, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 2115834 | Martinez Peterson, Pedro Efrin | ADDRESS ON FILE | | | | | | | |
| 2115834 | Martinez Peterson, Pedro Efrin | ADDRESS ON FILE | | | | | | | |
| 311471 | MARTINEZ PETERSON, RAYZA | ADDRESS ON FILE | | | | | | | |
| 311472 | MARTINEZ PICART, JOSE | ADDRESS ON FILE | | | | | | | |
| 311473 | Martinez Picart, Jose R | ADDRESS ON FILE | | | | | | | |
| 801559 | MARTINEZ PICART, LUCYVETTE | ADDRESS ON FILE | | | | | | | |
| 1483258 | Martinez Picart, Maria S | ADDRESS ON FILE | | | | | | | |
| 311474 | MARTINEZ PICORELLI, ELSIE | ADDRESS ON FILE | | | | | | | |
| 311475 | MARTINEZ PIMENTEL, ANNERY | ADDRESS ON FILE | | | | | | | |
| 311476 | MARTINEZ PINA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1992220 | Martinez Pinedo, Mercedes | ADDRESS ON FILE | | | | | | | |
| 311477 | MARTINEZ PINEDO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 311478 | MARTINEZ PINEDO, WALLYS | ADDRESS ON FILE | | | | | | | |
| 311479 | MARTINEZ PINEIRO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 311480 | MARTINEZ PINEIRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 311481 | MARTINEZ PINEIRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 311482 | MARTINEZ PINEIRO, RITA | ADDRESS ON FILE | | | | | | | |
| 311483 | MARTINEZ PINERO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 311484 | MARTINEZ PINERO, MARIZEL | ADDRESS ON FILE | | | | | | | |
| 2161189 | Martinez Pinto, Candido | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 311485 | MARTINEZ PINTO, LIZBETH | ADDRESS ON FILE | | | | | | |
| 801560 | MARTINEZ PINTO, MILERIC | ADDRESS ON FILE | | | | | | |
| 311486 | MARTINEZ PIOVANETTI, ALFONSO | ADDRESS ON FILE | | | | | | |
| 853542 | MARTÍNEZ PIOVANETTI, ALFONSO | ADDRESS ON FILE | | | | | | |
| 311487 | MARTINEZ PIOVANETTI, ALFONSO S. | ADDRESS ON FILE | | | | | | |
| 311488 | MARTINEZ PITRE, ADA R | ADDRESS ON FILE | | | | | | |
| 311489 | MARTINEZ PITTRE, IRIS D | ADDRESS ON FILE | | | | | | |
| 311490 | MARTINEZ PIZARRO, GLADYS M | ADDRESS ON FILE | | | | | | |
| 311491 | MARTINEZ PIZARRO, GLORIEL | ADDRESS ON FILE | | | | | | |
| 311492 | MARTINEZ PIZARRO, IRITZA | ADDRESS ON FILE | | | | | | |
| 311493 | MARTINEZ PIZARRO, MARIA L. | ADDRESS ON FILE | | | | | | |
| 311494 | MARTINEZ PIZARRO, OSVAL E | ADDRESS ON FILE | | | | | | |
| 1537088 | Martinez Pizarro, Osval E. | ADDRESS ON FILE | | | | | | |
| 1537088 | Martinez Pizarro, Osval E. | ADDRESS ON FILE | | | | | | |
| 311495 | MARTINEZ PIZARRO, WANDA I | ADDRESS ON FILE | | | | | | |
| 311496 | MARTINEZ PLANA, CARLOS | ADDRESS ON FILE | | | | | | |
| 311497 | MARTINEZ PLANA, MAYRA | ADDRESS ON FILE | | | | | | |
| 1426884 | MARTINEZ PLANELL, RAFAEL | ADDRESS ON FILE | | | | | | |
| 311499 | MARTINEZ PLAZA, CARLOS | ADDRESS ON FILE | | | | | | |
| 311500 | MARTINEZ PLAZA, JUAN | ADDRESS ON FILE | | | | | | |
| 311501 | MARTINEZ PLAZA, SUHEILY | ADDRESS ON FILE | | | | | | |
| 311502 | Martinez Polanco, Heriberto | ADDRESS ON FILE | | | | | | |
| 311503 | MARTINEZ POLANCO, JORGE | ADDRESS ON FILE | | | | | | |
| 311504 | MARTINEZ POLANCO, JUAN | ADDRESS ON FILE | | | | | | |
| 311505 | MARTINEZ POMALES, JANICE | ADDRESS ON FILE | | | | | | |
| 311506 | MARTINEZ PONCE, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 801561 | MARTINEZ PONCE, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 311507 | MARTINEZ PONS, MARIA | ADDRESS ON FILE | | | | | | |
| 311508 | MARTINEZ PORTALATIN, AILEEN | ADDRESS ON FILE | | | | | | |
| 311509 | MARTINEZ PORTALATIN, OLGA I | ADDRESS ON FILE | | | | | | |
| 311510 | MARTINEZ POUPART, BRENDA | ADDRESS ON FILE | | | | | | |
| 311511 | MARTINEZ POUPART, BRENDA | ADDRESS ON FILE | | | | | | |
| 801562 | MARTINEZ PRATTS, ADA | ADDRESS ON FILE | | | | | | |
| 311512 | MARTINEZ PRATTS, DELIA | ADDRESS ON FILE | | | | | | |
| 311513 | MARTINEZ PRIETO, CARMEN | ADDRESS ON FILE | | | | | | |
| 311514 | MARTINEZ PRIETO, FREDDIE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 311515 | MARTINEZ PRIETO, HUANA N | ADDRESS ON FILE | | | | | | |
| 801563 | MARTINEZ PRIETO, JUANA | ADDRESS ON FILE | | | | | | |
| 311516 | MARTINEZ PRIETO, LUIS M | ADDRESS ON FILE | | | | | | |
| 2196546 | Martínez Prieto, Milton D | ADDRESS ON FILE | | | | | | |
| 2206307 | Martinez Prieto, Milton Daniel | ADDRESS ON FILE | | | | | | |
| 311517 | MARTINEZ PRINCIPE, JAVIER | ADDRESS ON FILE | | | | | | |
| 311518 | MARTINEZ PRINCIPE, JAVIER ENRIQUE | ADDRESS ON FILE | | | | | | |
| 311519 | Martinez Principe, Victor | ADDRESS ON FILE | | | | | | |
| 311520 | MARTINEZ PROSPER, SERAFIN | ADDRESS ON FILE | | | | | | |
| 801564 | MARTINEZ PROSPERO, JOSE | ADDRESS ON FILE | | | | | | |
| 311521 | MARTINEZ PUEYO, ENEIDA | ADDRESS ON FILE | | | | | | |
| 1851710 | Martinez Pueyo, Eneida | ADDRESS ON FILE | | | | | | |
| 311522 | MARTINEZ PUEYO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 311523 | MARTINEZ PUEYO, RENE | ADDRESS ON FILE | | | | | | |
| 1993913 | Martinez Pueyo, Rene | ADDRESS ON FILE | | | | | | |
| 311524 | MARTINEZ PUEYO, WILMER | ADDRESS ON FILE | | | | | | |
| 801565 | MARTINEZ PUEYO, WILMER | ADDRESS ON FILE | | | | | | |
| 311525 | MARTINEZ PUIG, JOSE M | ADDRESS ON FILE | | | | | | |
| 845915 | MARTINEZ PUIG, JUAN C | ADDRESS ON FILE | | | | | | |
| 311526 | MARTINEZ PUIG, JUAN C. | ADDRESS ON FILE | | | | | | |
| 311527 | MARTINEZ PUMAREJO, ADRIA | ADDRESS ON FILE | | | | | | |
| 311528 | MARTINEZ PUMAREJO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 311529 | MARTINEZ QUESADA, PEDRO | ADDRESS ON FILE | | | | | | |
| 311530 | MARTINEZ QUESADA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 311532 | MARTINEZ QUESADA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 311531 | MARTINEZ QUESADA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 311533 | Martinez Quianes, Andres | ADDRESS ON FILE | | | | | | |
| 311534 | MARTINEZ QUIARA, RAFAELA | ADDRESS ON FILE | | | | | | |
| 311535 | MARTINEZ QUIJANO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 311536 | MARTINEZ QUILES, AMY | ADDRESS ON FILE | | | | | | |
| 311537 | MARTINEZ QUILES, AMY | ADDRESS ON FILE | | | | | | |
| 311538 | MARTINEZ QUILES, BERENA | ADDRESS ON FILE | | | | | | |
| 1856559 | Martinez Quiles, Dulce Ma | ADDRESS ON FILE | | | | | | |
| 311539 | MARTINEZ QUILES, DURCILIA | ADDRESS ON FILE | | | | | | |
| 801566 | MARTINEZ QUILES, DURCILIA | ADDRESS ON FILE | | | | | | |
| 311540 | Martinez Quiles, Jose M. | ADDRESS ON FILE | | | | | | |
| 311541 | MARTINEZ QUILES, JUAN M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 311542 | MARTINEZ QUILES, LUCIA | ADDRESS ON FILE |
| 311543 | MARTINEZ QUILES, MICHAEL | ADDRESS ON FILE |
| 311544 | Martinez Quiles, Victor | ADDRESS ON FILE |
| 311545 | MARTINEZ QUILES, WALTER | ADDRESS ON FILE |
| 1856613 | Martinez Quilez, Dulce Ma | ADDRESS ON FILE |
| 1701969 | MARTINEZ QUINONES , ELVING A. | ADDRESS ON FILE |
| 311546 | MARTINEZ QUINONES, ALMA | ADDRESS ON FILE |
| 1993938 | Martinez Quinones, Ana L. | ADDRESS ON FILE |
| 311547 | MARTINEZ QUINONES, ANGEL | ADDRESS ON FILE |
| 311548 | MARTINEZ QUINONES, ANITA N | ADDRESS ON FILE |
| 311549 | MARTINEZ QUINONES, BETHZAIDA | ADDRESS ON FILE |
| 311550 | Martinez Quinones, Carmelo | ADDRESS ON FILE |
| 311551 | Martinez Quinones, Elving A | ADDRESS ON FILE |
| 311552 | MARTINEZ QUINONES, EMILY | ADDRESS ON FILE |
| 311553 | Martinez Quinones, Emily J. | ADDRESS ON FILE |
| 801568 | MARTINEZ QUINONES, FELIX | ADDRESS ON FILE |
| 801569 | MARTINEZ QUINONES, FELIX | ADDRESS ON FILE |
| 311554 | MARTINEZ QUINONES, FELIX A | ADDRESS ON FILE |
| 311555 | MARTINEZ QUINONES, GERARDO | ADDRESS ON FILE |
| 190688 | Martinez Quinones, Gerardo | ADDRESS ON FILE |
| 311556 | MARTINEZ QUINONES, HERNAN | ADDRESS ON FILE |
| 2195656 | Martinez Quiñones, Hernan | ADDRESS ON FILE |
| 311557 | MARTINEZ QUINONES, ISRAEL | ADDRESS ON FILE |
| 311558 | MARTINEZ QUINONES, JAVIER | ADDRESS ON FILE |
| 801570 | MARTINEZ QUINONES, JOSE | ADDRESS ON FILE |
| 311559 | MARTINEZ QUINONES, JOSE A. | ADDRESS ON FILE |
| 311560 | MARTINEZ QUINONES, JUALY | ADDRESS ON FILE |
| 801571 | MARTINEZ QUINONES, KEYSHLA F | ADDRESS ON FILE |
| 311561 | MARTINEZ QUINONES, LICENIA | ADDRESS ON FILE |
| 2195548 | Martinez Quiñones, Lucinda | ADDRESS ON FILE |
| 311562 | Martinez Quinones, Luis D | ADDRESS ON FILE |
| 311563 | MARTINEZ QUINONES, MARIA M | ADDRESS ON FILE |
| 311564 | MARTINEZ QUINONES, MARIA R | ADDRESS ON FILE |
| 2195725 | Martinez Quiñones, Martina | ADDRESS ON FILE |
| 311565 | MARTINEZ QUINONES, NATHALIE I. | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 311566 | MARTINEZ QUINONES, NITZA | ADDRESS ON FILE | | | | | | |
| 311567 | Martinez Quinones, Nydia | ADDRESS ON FILE | | | | | | |
| 311568 | MARTINEZ QUINONES, NYURKA | ADDRESS ON FILE | | | | | | |
| 311569 | MARTINEZ QUINONES, NYURKA | ADDRESS ON FILE | | | | | | |
| 311570 | MARTINEZ QUINONES, OSCAR E. | ADDRESS ON FILE | | | | | | |
| 311571 | Martinez Quinones, Pedro R | ADDRESS ON FILE | | | | | | |
| 801572 | MARTINEZ QUINONES, RAMIL J | ADDRESS ON FILE | | | | | | |
| 311572 | MARTINEZ QUINONES, ROSA I | ADDRESS ON FILE | | | | | | |
| 801573 | MARTINEZ QUINONES, SHEILA M | ADDRESS ON FILE | | | | | | |
| 311573 | MARTINEZ QUINONES, SHEILA M | ADDRESS ON FILE | | | | | | |
| 2222695 | Martinez Quiñones, Sr. Hernan | ADDRESS ON FILE | | | | | | |
| 801574 | MARTINEZ QUINONES, TANIA YALIL M | ADDRESS ON FILE | | | | | | |
| 311574 | Martinez Quinones, Victor | ADDRESS ON FILE | | | | | | |
| 311575 | MARTINEZ QUINONES, WILMARIE | ADDRESS ON FILE | | | | | | |
| 1420491 | MARTINEZ QUINONEZ, CESAR V DEPTO DE JUSTICIA | IRMA ROSARIO MARTINEZ | APARTADO 190021 | | SAN JUAN | PR | 00919-0021 | |
| 311578 | MARTINEZ QUINONEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 311579 | Martinez Quinonez, Gerardo | ADDRESS ON FILE | | | | | | |
| 311580 | MARTINEZ QUINONEZ, HAILEENYS | ADDRESS ON FILE | | | | | | |
| 311581 | MARTINEZ QUINONEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 311582 | MARTINEZ QUINONEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 311583 | MARTINEZ QUINONEZ, MARTINA | ADDRESS ON FILE | | | | | | |
| 311584 | MARTINEZ QUINONEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 311585 | MARTINEZ QUINONEZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 1836078 | Martinez Quinonos, Hernan | ADDRESS ON FILE | | | | | | |
| 311586 | MARTINEZ QUINTANA MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 311587 | MARTINEZ QUINTANA, EDNA E | ADDRESS ON FILE | | | | | | |
| 1989952 | MARTINEZ QUINTANA, EDNA E. | ADDRESS ON FILE | | | | | | |
| 311588 | MARTINEZ QUINTANA, MARITZA | ADDRESS ON FILE | | | | | | |
| 311589 | MARTINEZ QUINTANA, NIDIA | ADDRESS ON FILE | | | | | | |
| 801575 | MARTINEZ QUINTANA, NYDIA | ADDRESS ON FILE | | | | | | |
| 801576 | MARTINEZ QUINTERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 801577 | MARTINEZ QUINTERO, NORMA I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 311590 | MARTINEZ QUINTERO, XIOMARA M | ADDRESS ON FILE | | | | | | |
| 311591 | MARTINEZ QUIQONEZ, FELIX J | ADDRESS ON FILE | | | | | | |
| 311592 | MARTINEZ QUIROS, MARILYN | ADDRESS ON FILE | | | | | | |
| 311593 | MARTINEZ QUIROS, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 311594 | MARTINEZ RABASSA, ADA | ADDRESS ON FILE | | | | | | |
| 847756 | MARTINEZ RAFAEL | HC 5 BOX 53769 | | | | CAGUAS | PR | 00725 |
| 311595 | MARTINEZ RAMIREZ, AIDA T. | ADDRESS ON FILE | | | | | | |
| 1842130 | Martinez Ramirez, Alida | ADDRESS ON FILE | | | | | | |
| 1630356 | Martinez Ramirez, Alida | ADDRESS ON FILE | | | | | | |
| 311596 | MARTINEZ RAMIREZ, ANA I | ADDRESS ON FILE | | | | | | |
| 311597 | MARTINEZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 311598 | MARTINEZ RAMIREZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 311599 | MARTINEZ RAMIREZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 801578 | MARTINEZ RAMIREZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 311600 | MARTINEZ RAMIREZ, CARMEN LEONOR | ADDRESS ON FILE | | | | | | |
| 311601 | MARTINEZ RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 311602 | MARTINEZ RAMIREZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 311603 | Martinez Ramirez, Flor | ADDRESS ON FILE | | | | | | |
| 173804 | MARTINEZ RAMIREZ, FLOR | ADDRESS ON FILE | | | | | | |
| 311604 | MARTINEZ RAMIREZ, FRANCIS | ADDRESS ON FILE | | | | | | |
| 311605 | MARTINEZ RAMIREZ, GERALDO | ADDRESS ON FILE | | | | | | |
| 311606 | Martinez Ramirez, Gualberto | ADDRESS ON FILE | | | | | | |
| 801579 | MARTINEZ RAMIREZ, HILDA | ADDRESS ON FILE | | | | | | |
| 311607 | MARTINEZ RAMIREZ, ILIA E | ADDRESS ON FILE | | | | | | |
| 311608 | MARTINEZ RAMIREZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 311609 | MARTINEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 311610 | MARTINEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 311611 | MARTINEZ RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 311612 | MARTINEZ RAMIREZ, JOSSIE | ADDRESS ON FILE | | | | | | |
| 311613 | Martinez Ramirez, Luis | ADDRESS ON FILE | | | | | | |
| 1541659 | Martinez Ramirez, Manuel | ADDRESS ON FILE | | | | | | |
| 1541659 | Martinez Ramirez, Manuel | ADDRESS ON FILE | | | | | | |
| 801580 | MARTINEZ RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 311615 | MARTINEZ RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1871361 | Martinez Ramirez, Mayra | ADDRESS ON FILE | | | | | | |
| 311616 | MARTINEZ RAMIREZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 311617 | MARTINEZ RAMIREZ, MIKE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 311618 | MARTINEZ RAMIREZ, MORAIMALY | ADDRESS ON FILE | | | | | | |
| 801581 | MARTINEZ RAMIREZ, MYRNA O | ADDRESS ON FILE | | | | | | |
| 311619 | MARTINEZ RAMIREZ, NIVEA | ADDRESS ON FILE | | | | | | |
| 311620 | MARTINEZ RAMIREZ, OMAR | ADDRESS ON FILE | | | | | | |
| 311621 | MARTINEZ RAMIREZ, PABLO | ADDRESS ON FILE | | | | | | |
| 311623 | MARTINEZ RAMIREZ, PABLO E | ADDRESS ON FILE | | | | | | |
| 1475114 | Martinez Ramirez, Ruben | ADDRESS ON FILE | | | | | | |
| 311624 | MARTINEZ RAMIREZ, RUTH E. | ADDRESS ON FILE | | | | | | |
| 801582 | MARTINEZ RAMIREZ, SILMA | ADDRESS ON FILE | | | | | | |
| 311625 | MARTINEZ RAMIREZ, SOL M | ADDRESS ON FILE | | | | | | |
| 801583 | MARTINEZ RAMIREZ, SOL M | ADDRESS ON FILE | | | | | | |
| 311626 | MARTINEZ RAMIREZ, TANIA | ADDRESS ON FILE | | | | | | |
| 311627 | MARTINEZ RAMIREZ, TANYA | ADDRESS ON FILE | | | | | | |
| 801584 | MARTINEZ RAMIREZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 311628 | MARTINEZ RAMIREZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 847757 | MARTINEZ RAMOS ARLEEN | PO BOX 9020282 | | | SAN JUAN | PR | 00902 | |
| 311629 | MARTINEZ RAMOS PHD, ROSA J | ADDRESS ON FILE | | | | | | |
| 311630 | MARTINEZ RAMOS, ALEX R | ADDRESS ON FILE | | | | | | |
| 311631 | MARTINEZ RAMOS, ANA | ADDRESS ON FILE | | | | | | |
| 311632 | MARTINEZ RAMOS, ANA E | ADDRESS ON FILE | | | | | | |
| 311633 | MARTINEZ RAMOS, ANA R | ADDRESS ON FILE | | | | | | |
| 311634 | MARTINEZ RAMOS, ANDRES | ADDRESS ON FILE | | | | | | |
| 311635 | MARTINEZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 311637 | MARTINEZ RAMOS, ARLEEN | ADDRESS ON FILE | | | | | | |
| 1759661 | MARTINEZ RAMOS, AUSTRIA | ADDRESS ON FILE | | | | | | |
| 52782 | MARTINEZ RAMOS, BIENVENIDA | ADDRESS ON FILE | | | | | | |
| 311638 | MARTINEZ RAMOS, BIENVENIDA | ADDRESS ON FILE | | | | | | |
| 52782 | MARTINEZ RAMOS, BIENVENIDA | ADDRESS ON FILE | | | | | | |
| 801585 | MARTINEZ RAMOS, BIENVENIDA | ADDRESS ON FILE | | | | | | |
| 311639 | MARTINEZ RAMOS, BLANCA I | ADDRESS ON FILE | | | | | | |
| 311640 | MARTINEZ RAMOS, CARMELO | ADDRESS ON FILE | | | | | | |
| 311641 | MARTINEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 311642 | MARTINEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 311643 | MARTINEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 1766234 | Martinez Ramos, Carmen G. | ADDRESS ON FILE | | | | | | |
| 311645 | MARTINEZ RAMOS, CELESTE | ADDRESS ON FILE | | | | | | |
| 311646 | Martinez Ramos, Celso | ADDRESS ON FILE | | | | | | |
| 801586 | MARTINEZ RAMOS, DANNIA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 311647 | MARTINEZ RAMOS, DANNIA M | ADDRESS ON FILE | | | | | | |
| 311648 | MARTINEZ RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 311649 | MARTINEZ RAMOS, ELBA L | ADDRESS ON FILE | | | | | | |
| 1464881 | MARTINEZ RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 1464881 | MARTINEZ RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 801587 | MARTINEZ RAMOS, ENID | ADDRESS ON FILE | | | | | | |
| 311651 | Martinez Ramos, Enrique | ADDRESS ON FILE | | | | | | |
| 311652 | Martinez Ramos, Essaul | ADDRESS ON FILE | | | | | | |
| 311653 | MARTINEZ RAMOS, EVA H. | ADDRESS ON FILE | | | | | | |
| 311654 | MARTINEZ RAMOS, EVELISSE | ADDRESS ON FILE | | | | | | |
| 311655 | MARTINEZ RAMOS, FREDDY | ADDRESS ON FILE | | | | | | |
| 801588 | MARTINEZ RAMOS, GERALDO | ADDRESS ON FILE | | | | | | |
| 311656 | MARTINEZ RAMOS, GERARDO | ADDRESS ON FILE | | | | | | |
| 801589 | MARTINEZ RAMOS, GINNA | ADDRESS ON FILE | | | | | | |
| 311657 | MARTINEZ RAMOS, GINNA A | ADDRESS ON FILE | | | | | | |
| 801590 | MARTINEZ RAMOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 311658 | MARTINEZ RAMOS, GLADYS R | ADDRESS ON FILE | | | | | | |
| 1955439 | Martinez Ramos, Gladys R. | ADDRESS ON FILE | | | | | | |
| 311659 | MARTINEZ RAMOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 1966605 | Martinez Ramos, Gloria | ADDRESS ON FILE | | | | | | |
| 311660 | MARTINEZ RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 311661 | MARTINEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 311662 | MARTINEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 311663 | MARTINEZ RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 311664 | MARTINEZ RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 801591 | MARTINEZ RAMOS, ILEANA | ADDRESS ON FILE | | | | | | |
| 311665 | MARTINEZ RAMOS, IRENES | ADDRESS ON FILE | | | | | | |
| 311666 | MARTINEZ RAMOS, IRIS B | ADDRESS ON FILE | | | | | | |
| 311667 | MARTINEZ RAMOS, ISMALIA | ADDRESS ON FILE | | | | | | |
| 311668 | MARTINEZ RAMOS, JAVIER | ADDRESS ON FILE | | | | | | |
| 311669 | MARTINEZ RAMOS, JESSICA | ADDRESS ON FILE | | | | | | |
| 853543 | MARTINEZ RAMOS, JESSICA | ADDRESS ON FILE | | | | | | |
| 311670 | MARTINEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | |
| 311671 | MARTINEZ RAMOS, JORGE O. | ADDRESS ON FILE | | | | | | |
| 311672 | MARTINEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 311673 | MARTINEZ RAMOS, JOSE I | ADDRESS ON FILE | | | | | | |
| 311674 | MARTINEZ RAMOS, JOSE J | ADDRESS ON FILE | | | | | | |
| 801593 | MARTINEZ RAMOS, JOSE M | ADDRESS ON FILE | | | | | | |
| 311675 | MARTINEZ RAMOS, JOSE M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 311676 | MARTINEZ RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 311677 | MARTINEZ RAMOS, JOSSUE M. | ADDRESS ON FILE | | | | | | | |
| 311678 | MARTINEZ RAMOS, JOSSUE M. | ADDRESS ON FILE | | | | | | | |
| 311679 | MARTINEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 311680 | MARTINEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 311681 | MARTINEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 801594 | MARTINEZ RAMOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 311682 | MARTINEZ RAMOS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 311683 | Martinez Ramos, Julio | ADDRESS ON FILE | | | | | | | |
| 311684 | MARTINEZ RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 311685 | MARTINEZ RAMOS, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 311686 | MARTINEZ RAMOS, LIZ MARY | ADDRESS ON FILE | | | | | | | |
| 311687 | MARTINEZ RAMOS, LIZZETTE M | ADDRESS ON FILE | | | | | | | |
| 311688 | MARTINEZ RAMOS, LOIDA | ADDRESS ON FILE | | | | | | | |
| 311689 | MARTINEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 311690 | Martinez Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 311691 | MARTINEZ RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 311692 | MARTINEZ RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 311693 | MARTINEZ RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 311694 | MARTINEZ RAMOS, MARIANA | ADDRESS ON FILE | | | | | | | |
| 311695 | MARTINEZ RAMOS, MARILAN | ADDRESS ON FILE | | | | | | | |
| 801595 | MARTINEZ RAMOS, MARILAN | ADDRESS ON FILE | | | | | | | |
| 311622 | Martinez Ramos, Marilyn | ADDRESS ON FILE | | | | | | | |
| 311696 | MARTINEZ RAMOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 1258714 | MARTINEZ RAMOS, MIRTA | ADDRESS ON FILE | | | | | | | |
| 311697 | MARTINEZ RAMOS, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 311698 | MARTINEZ RAMOS, MYRTA R | ADDRESS ON FILE | | | | | | | |
| 311700 | MARTINEZ RAMOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 311701 | MARTINEZ RAMOS, NILDA M. | ADDRESS ON FILE | | | | | | | |
| 801596 | MARTINEZ RAMOS, NITZA E | ADDRESS ON FILE | | | | | | | |
| 311703 | MARTINEZ RAMOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 311704 | MARTINEZ RAMOS, ORLANDO H | ADDRESS ON FILE | | | | | | | |
| 311705 | MARTINEZ RAMOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 311706 | MARTINEZ RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 311707 | MARTINEZ RAMOS, OTILIO | ADDRESS ON FILE | | | | | | | |
| 311708 | MARTINEZ RAMOS, PILAR | ADDRESS ON FILE | | | | | | | |
| 311709 | MARTINEZ RAMOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2231802 | Martinez Ramos, Victor | ADDRESS ON FILE | | | | | | | |
| 2231802 | Martinez Ramos, Victor | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2061709 | Martinez Ramos, William | ADDRESS ON FILE | | | | | |
| 311710 | MARTINEZ RAMOS, YAMILE | ADDRESS ON FILE | | | | | |
| 801597 | MARTINEZ RAMOS, YANELIS | ADDRESS ON FILE | | | | | |
| 311711 | MARTINEZ RAMOS, YAZMIN | ADDRESS ON FILE | | | | | |
| 311713 | MARTINEZ RAMOS, ZORAYA | ADDRESS ON FILE | | | | | |
| 311712 | MARTINEZ RAMOS, ZORAYA | ADDRESS ON FILE | | | | | |
| 311715 | MARTINEZ RAMOS,JAVIER | ADDRESS ON FILE | | | | | |
| 801598 | MARTINEZ RAPPA, ALICE | SEXTA AVENIDA #18 | LOS ROSALES | | MANATI | PR | 00674 |
| 311716 | MARTINEZ RAPPA, ALICE S | ADDRESS ON FILE | | | | | |
| 311717 | MARTINEZ RECIO, JOHANNA L | ADDRESS ON FILE | | | | | |
| 311718 | MARTINEZ REINA, JOSE | ADDRESS ON FILE | | | | | |
| 311719 | MARTINEZ REINOSA, LUZ E. | ADDRESS ON FILE | | | | | |
| 2176666 | MARTINEZ REMEDIOS, AURELIO | ADDRESS ON FILE | | | | | |
| 311720 | MARTINEZ REMEDIOS, ESTHER | ADDRESS ON FILE | | | | | |
| 1888124 | Martinez Remedos, Aurelio | ADDRESS ON FILE | | | | | |
| 311721 | Martinez Remigio, Angel | ADDRESS ON FILE | | | | | |
| 311722 | MARTINEZ REMIGIO, EDWIN | ADDRESS ON FILE | | | | | |
| 311723 | MARTINEZ REMIGIO, EDWIN | ADDRESS ON FILE | | | | | |
| 311724 | Martinez Remigio, Efrain | ADDRESS ON FILE | | | | | |
| 311725 | Martinez Remigio, Hermenegildo | ADDRESS ON FILE | | | | | |
| 311726 | MARTINEZ REMIJIO, KARANGELIE | ADDRESS ON FILE | | | | | |
| 311727 | MARTINEZ REMIJIO, REYO | ADDRESS ON FILE | | | | | |
| 311728 | MARTINEZ RENTA, PAUL | ADDRESS ON FILE | | | | | |
| 311729 | MARTINEZ RENTAL Y/O HEDWIL MARTINEZ | URB VILLA ESPANA | G 1 PLATINO | | BAYAMON | PR | 00960 |
| 801599 | MARTINEZ RENTAS, FELICITA | ADDRESS ON FILE | | | | | |
| 311730 | MARTINEZ RENTAS, FELICITA | ADDRESS ON FILE | | | | | |
| 311731 | MARTINEZ RENTAS, LUIS | ADDRESS ON FILE | | | | | |
| 311732 | MARTINEZ RENTAS, LUIS | ADDRESS ON FILE | | | | | |
| 311733 | MARTINEZ RESTO, BRENDA A | ADDRESS ON FILE | | | | | |
| 801600 | MARTINEZ RESTO, ELIZABETH | ADDRESS ON FILE | | | | | |
| 1986733 | Martinez Resto, Jose M. | ADDRESS ON FILE | | | | | |
| 311734 | MARTINEZ RESTO, MARIA DEL C. | ADDRESS ON FILE | | | | | |
| 311735 | Martinez Resto, Pedro J | ADDRESS ON FILE | | | | | |
| 311736 | MARTINEZ REVERON, CATHERINE | ADDRESS ON FILE | | | | | |
| 311737 | MARTINEZ REY, EVA | ADDRESS ON FILE | | | | | |
| 1420492 | MARTÍNEZ REYES , GILBERTO | CARMEN SOTO TELLADO | 251 CALLE RECINTO SUR | | SAN JUAN | PR | 00901 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1679 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 311738 | MARTÍNEZ REYES , GILBERTO | LCDA. CARMEN SOTO TELLADO | 251 CALLE RECINTO SUR | | SAN JUAN | PR | 00901 | |
|---|---|---|---|---|---|---|---|---|
| 311739 | MARTINEZ REYES, AHILIS M. | ADDRESS ON FILE | | | | | | |
| 311740 | MARTINEZ REYES, ALICIA M | ADDRESS ON FILE | | | | | | |
| 311741 | MARTINEZ REYES, ANA | ADDRESS ON FILE | | | | | | |
| 311742 | MARTINEZ REYES, ANA L | ADDRESS ON FILE | | | | | | |
| 311743 | MARTINEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | |
| 311744 | MARTINEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | |
| 311745 | MARTINEZ REYES, ANGEL | ADDRESS ON FILE | | | | | | |
| 311747 | Martinez Reyes, Angel L | ADDRESS ON FILE | | | | | | |
| 311746 | MARTINEZ REYES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1741603 | MARTINEZ REYES, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 801601 | MARTINEZ REYES, ANGELES | ADDRESS ON FILE | | | | | | |
| 311748 | MARTINEZ REYES, ANGELES | ADDRESS ON FILE | | | | | | |
| 311749 | MARTINEZ REYES, ANGELES G | ADDRESS ON FILE | | | | | | |
| 311750 | MARTINEZ REYES, ANGELES M | ADDRESS ON FILE | | | | | | |
| 311751 | MARTINEZ REYES, ARHYAN | ADDRESS ON FILE | | | | | | |
| 311752 | MARTINEZ REYES, ARHYAN | ADDRESS ON FILE | | | | | | |
| 311753 | MARTINEZ REYES, BLANCA | ADDRESS ON FILE | | | | | | |
| 311754 | MARTINEZ REYES, CARMEN B | ADDRESS ON FILE | | | | | | |
| 311755 | MARTINEZ REYES, CARMEN B | ADDRESS ON FILE | | | | | | |
| 311756 | MARTINEZ REYES, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 311757 | MARTINEZ REYES, CESAR | ADDRESS ON FILE | | | | | | |
| 311758 | MARTINEZ REYES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 311759 | MARTINEZ REYES, DANIEL | ADDRESS ON FILE | | | | | | |
| 311760 | MARTINEZ REYES, EDWIN A | ADDRESS ON FILE | | | | | | |
| 311761 | MARTINEZ REYES, ELISEO | ADDRESS ON FILE | | | | | | |
| 311762 | MARTINEZ REYES, ELVIA L | ADDRESS ON FILE | | | | | | |
| 311763 | MARTINEZ REYES, EMMA | ADDRESS ON FILE | | | | | | |
| 801602 | MARTINEZ REYES, EMMA | ADDRESS ON FILE | | | | | | |
| 801603 | MARTINEZ REYES, EMMA R | ADDRESS ON FILE | | | | | | |
| 311764 | MARTINEZ REYES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 311765 | MARTINEZ REYES, ERICK | ADDRESS ON FILE | | | | | | |
| 311766 | MARTINEZ REYES, EVELYN | ADDRESS ON FILE | | | | | | |
| 1535598 | Martinez Reyes, Evelyn | ADDRESS ON FILE | | | | | | |
| 311767 | Martinez Reyes, Evelyn | ADDRESS ON FILE | | | | | | |
| 311768 | MARTINEZ REYES, EVELYN | ADDRESS ON FILE | | | | | | |
| 801604 | MARTINEZ REYES, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 311769 | MARTINEZ REYES, FRANCISCO J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 311770 | MARTINEZ REYES, GERARDO | ADDRESS ON FILE | | | | | | |
| 311771 | MARTINEZ REYES, GERARDO | ADDRESS ON FILE | | | | | | |
| 311772 | MARTINEZ REYES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 311773 | MARTINEZ REYES, GILBERTO A. | ADDRESS ON FILE | | | | | | |
| 801605 | MARTINEZ REYES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 311774 | MARTINEZ REYES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 801606 | MARTINEZ REYES, HJAIMAR J | ADDRESS ON FILE | | | | | | |
| 311775 | MARTINEZ REYES, HJALMAR J | ADDRESS ON FILE | | | | | | |
| 311776 | MARTINEZ REYES, IRMA | ADDRESS ON FILE | | | | | | |
| 311777 | MARTINEZ REYES, JERRY | ADDRESS ON FILE | | | | | | |
| 311778 | MARTINEZ REYES, JOEL | ADDRESS ON FILE | | | | | | |
| 801607 | MARTINEZ REYES, JOEL | ADDRESS ON FILE | | | | | | |
| 311779 | MARTINEZ REYES, JORGE | ADDRESS ON FILE | | | | | | |
| 311780 | MARTINEZ REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 311781 | MARTINEZ REYES, JOSE I | ADDRESS ON FILE | | | | | | |
| 311782 | MARTINEZ REYES, JUAN | ADDRESS ON FILE | | | | | | |
| 311783 | MARTINEZ REYES, JUAN C | ADDRESS ON FILE | | | | | | |
| 311784 | MARTINEZ REYES, JUAN L | ADDRESS ON FILE | | | | | | |
| 801608 | MARTINEZ REYES, KATHERINE | ADDRESS ON FILE | | | | | | |
| 311785 | MARTINEZ REYES, LIONEL | ADDRESS ON FILE | | | | | | |
| 311786 | MARTINEZ REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 311787 | Martinez Reyes, Luis A | ADDRESS ON FILE | | | | | | |
| 311788 | MARTINEZ REYES, LYDIA M | ADDRESS ON FILE | | | | | | |
| 311789 | MARTINEZ REYES, MARIA DE | ADDRESS ON FILE | | | | | | |
| 311790 | MARTINEZ REYES, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 311791 | MARTINEZ REYES, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 311792 | MARTINEZ REYES, MARIA M | ADDRESS ON FILE | | | | | | |
| 1772592 | MARTINEZ REYES, MARIA MILAGROS | ADDRESS ON FILE | | | | | | |
| 311793 | MARTINEZ REYES, MARIA S | ADDRESS ON FILE | | | | | | |
| 311794 | MARTINEZ REYES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 311795 | MARTINEZ REYES, MISAEL | ADDRESS ON FILE | | | | | | |
| 801609 | MARTINEZ REYES, OLGA | ADDRESS ON FILE | | | | | | |
| 311796 | MARTINEZ REYES, OLGA I | ADDRESS ON FILE | | | | | | |
| 311797 | MARTINEZ REYES, REINALDO | ADDRESS ON FILE | | | | | | |
| 311798 | MARTINEZ REYES, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 311799 | MARTINEZ REYES, SEGUNDO M | ADDRESS ON FILE | | | | | | |
| 311800 | MARTINEZ REYES, VICTOR | ADDRESS ON FILE | | | | | | |
| 311801 | MARTINEZ REYES, VIVIANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 311802 | MARTINEZ REYES, WILMER | ADDRESS ON FILE | | | | | | | |
| 2006456 | MARTINEZ REYES, YAJAIRA | HC-43 BOX 12091 | | | | CAYEY | PR | 00736 | |
| 311804 | MARTINEZ REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 311807 | MARTINEZ RIJOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1669111 | Martínez Rijos, Leticia | ADDRESS ON FILE | | | | | | | |
| 311808 | MARTINEZ RINCON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 311809 | MARTINEZ RIOS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 311810 | MARTINEZ RIOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 311811 | MARTINEZ RIOS, ANA | ADDRESS ON FILE | | | | | | | |
| 311812 | MARTINEZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311813 | MARTINEZ RIOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 311814 | MARTINEZ RIOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 311815 | MARTINEZ RIOS, DORIS E | ADDRESS ON FILE | | | | | | | |
| 801610 | MARTINEZ RIOS, EDDA | ADDRESS ON FILE | | | | | | | |
| 311816 | MARTINEZ RIOS, EDDA A | ADDRESS ON FILE | | | | | | | |
| 311817 | Martinez Rios, Elvis | ADDRESS ON FILE | | | | | | | |
| 311818 | MARTINEZ RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 311819 | MARTINEZ RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 311820 | MARTINEZ RIOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 311821 | MARTINEZ RIOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 311822 | MARTINEZ RIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 311823 | MARTINEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 311824 | MARTINEZ RIOS, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 311825 | MARTINEZ RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 311826 | MARTINEZ RIOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| 311827 | MARTINEZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 311828 | MARTINEZ RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 311829 | MARTINEZ RIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 311830 | MARTINEZ RIOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 311831 | MARTINEZ RIOS, ONELIA | ADDRESS ON FILE | | | | | | | |
| 311832 | MARTINEZ RIOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 311834 | MARTINEZ RIOS, PETRA | ADDRESS ON FILE | | | | | | | |
| 311835 | MARTINEZ RIOS, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| 311836 | MARTINEZ RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 311837 | MARTINEZ RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 311838 | MARTINEZ RIOS, XIOMARA S | ADDRESS ON FILE | | | | | | | |
| 311839 | MARTINEZ RIOS, ZOE M | ADDRESS ON FILE | | | | | | | |
| 2030931 | MARTINEZ RIVAS, ADA J | ADDRESS ON FILE | | | | | | | |
| 2030931 | MARTINEZ RIVAS, ADA J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 311840 | Martinez Rivas, Ada J. | ADDRESS ON FILE | | | | | |
| 311841 | MARTINEZ RIVAS, EVA E | ADDRESS ON FILE | | | | | |
| 311842 | MARTINEZ RIVAS, JORGE A | ADDRESS ON FILE | | | | | |
| 311843 | MARTINEZ RIVAS, RAUL | ADDRESS ON FILE | | | | | |
| 2106737 | Martinez Rivera , Ana E. | ADDRESS ON FILE | | | | | |
| 1532391 | Martinez Rivera , Myriam C | ADDRESS ON FILE | | | | | |
| 311844 | MARTINEZ RIVERA MD, ADRIANO H | ADDRESS ON FILE | | | | | |
| 311845 | MARTINEZ RIVERA MD, PEDRO | ADDRESS ON FILE | | | | | |
| 311846 | MARTINEZ RIVERA PSC | 207 DEL PARQUE ST | 3ER FLOOR | | SAN JUAN | PR | 00912 |
| 2143035 | Martinez Rivera, Adalberto | ADDRESS ON FILE | | | | | |
| 311847 | MARTINEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | |
| 311848 | MARTINEZ RIVERA, ALEIDA | ADDRESS ON FILE | | | | | |
| 311849 | MARTINEZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 311850 | MARTINEZ RIVERA, ALEX X | ADDRESS ON FILE | | | | | |
| 311853 | MARTINEZ RIVERA, ANA D. | ADDRESS ON FILE | | | | | |
| 311854 | MARTINEZ RIVERA, ANA E | ADDRESS ON FILE | | | | | |
| 311855 | MARTINEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | |
| 2073542 | Martinez Rivera, Ana M. | ADDRESS ON FILE | | | | | |
| 311856 | MARTINEZ RIVERA, ANDY | ADDRESS ON FILE | | | | | |
| 311857 | MARTINEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | |
| 311858 | MARTINEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | |
| 311859 | MARTINEZ RIVERA, ANGEL A. | ADDRESS ON FILE | | | | | |
| 2156186 | Martinez Rivera, Angel L | ADDRESS ON FILE | | | | | |
| 2142235 | Martinez Rivera, Angel L | ADDRESS ON FILE | | | | | |
| 311860 | MARTINEZ RIVERA, ANGEL L | ADDRESS ON FILE | | | | | |
| 311861 | MARTINEZ RIVERA, ANGEL L | ADDRESS ON FILE | | | | | |
| 311862 | MARTINEZ RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | |
| 311863 | MARTINEZ RIVERA, ANGELA | ADDRESS ON FILE | | | | | |
| 2146906 | Martinez Rivera, Anibal | ADDRESS ON FILE | | | | | |
| 801613 | MARTINEZ RIVERA, ANNETTE | ADDRESS ON FILE | | | | | |
| 311865 | MARTINEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | |
| 1425454 | MARTINEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | |
| 311866 | MARTINEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | |
| 311867 | MARTINEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | |
| 311868 | Martinez Rivera, Antonio | ADDRESS ON FILE | | | | | |
| 311869 | MARTINEZ RIVERA, ARIEL | ADDRESS ON FILE | | | | | |
| 311870 | MARTINEZ RIVERA, ARTAGERGES | ADDRESS ON FILE | | | | | |
| 311871 | MARTINEZ RIVERA, ARYTZA Y | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 801614 | MARTINEZ RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 311872 | MARTINEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 311873 | MARTINEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 311874 | MARTINEZ RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 311875 | MARTINEZ RIVERA, BETTY | ADDRESS ON FILE | | | | | | | |
| 311876 | MARTINEZ RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 311877 | MARTINEZ RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 311878 | MARTINEZ RIVERA, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 1880115 | Martinez Rivera, Brunilda | ADDRESS ON FILE | | | | | | | |
| 853544 | MARTINEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 801616 | MARTINEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 311880 | MARTINEZ RIVERA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 1785863 | Martinez Rivera, Candida | ADDRESS ON FILE | | | | | | | |
| 801617 | MARTINEZ RIVERA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 2049567 | Martinez Rivera, Caridad | ADDRESS ON FILE | | | | | | | |
| 311882 | MARTINEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311881 | MARTINEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311883 | MARTINEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311884 | MARTINEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 311885 | MARTINEZ RIVERA, CARLOS AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 311886 | MARTINEZ RIVERA, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 801618 | MARTINEZ RIVERA, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 311887 | MARTINEZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 311888 | MARTINEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311889 | MARTINEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311890 | MARTINEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311891 | MARTINEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 311892 | MARTINEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 801619 | MARTINEZ RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 311893 | MARTINEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 311894 | MARTINEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 311895 | MARTINEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 801620 | MARTINEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 311896 | MARTINEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 311898 | MARTINEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 311897 | MARTINEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 311899 | MARTINEZ RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1715413 | Martinez Rivera, Carmen M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 2048052 | Martinez Rivera, Carmen M. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 311900 | MARTINEZ RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | |
| 311901 | MARTINEZ RIVERA, CELIA | ADDRESS ON FILE | | | | | | |
| 311902 | MARTINEZ RIVERA, CESAR L | ADDRESS ON FILE | | | | | | |
| 311903 | MARTINEZ RIVERA, CHERYL | ADDRESS ON FILE | | | | | | |
| 311904 | Martinez Rivera, Confesor | ADDRESS ON FILE | | | | | | |
| 311905 | MARTINEZ RIVERA, CONFESORA | ADDRESS ON FILE | | | | | | |
| 311906 | MARTINEZ RIVERA, CORNELIA | ADDRESS ON FILE | | | | | | |
| 311907 | MARTINEZ RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 311908 | MARTINEZ RIVERA, CYNTIA | ADDRESS ON FILE | | | | | | |
| 311909 | MARTINEZ RIVERA, DAGMAR | ADDRESS ON FILE | | | | | | |
| 801621 | MARTINEZ RIVERA, DAGMAR | ADDRESS ON FILE | | | | | | |
| 311910 | Martinez Rivera, Daina | ADDRESS ON FILE | | | | | | |
| 311911 | MARTINEZ RIVERA, DAINA | ADDRESS ON FILE | | | | | | |
| 801622 | MARTINEZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | |
| 311912 | MARTINEZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | |
| 311913 | MARTINEZ RIVERA, DAMARYS | ADDRESS ON FILE | | | | | | |
| 311914 | MARTINEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 311915 | Martinez Rivera, Danny O. | ADDRESS ON FILE | | | | | | |
| 311916 | MARTINEZ RIVERA, DASNE G. | ADDRESS ON FILE | | | | | | |
| 311917 | MARTINEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 311918 | MARTINEZ RIVERA, DEBORAH E | ADDRESS ON FILE | | | | | | |
| 311919 | MARTINEZ RIVERA, DEREK O | ADDRESS ON FILE | | | | | | |
| 311921 | MARTINEZ RIVERA, DIANNE | ADDRESS ON FILE | | | | | | |
| 1593982 | MARTINEZ RIVERA, DIANNE | ADDRESS ON FILE | | | | | | |
| 311920 | MARTINEZ RIVERA, DIANNE | ADDRESS ON FILE | | | | | | |
| 311922 | MARTINEZ RIVERA, DILIANA | ADDRESS ON FILE | | | | | | |
| 311923 | MARTINEZ RIVERA, DORIAN | ADDRESS ON FILE | | | | | | |
| 311924 | MARTINEZ RIVERA, DORIS M | ADDRESS ON FILE | | | | | | |
| 2023097 | Martinez Rivera, Doris M. | ADDRESS ON FILE | | | | | | |
| 311925 | MARTINEZ RIVERA, DORITZA | ADDRESS ON FILE | | | | | | |
| 311926 | MARTINEZ RIVERA, DORITZA | ADDRESS ON FILE | | | | | | |
| 801623 | MARTINEZ RIVERA, EDGAR | ADDRESS ON FILE | | | | | | |
| 311927 | MARTINEZ RIVERA, EDGAR | ADDRESS ON FILE | | | | | | |
| 311929 | MARTINEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 311930 | MARTINEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 311931 | MARTINEZ RIVERA, EDNA L. | ADDRESS ON FILE | | | | | | |
| 311932 | MARTINEZ RIVERA, EDNA M. | ADDRESS ON FILE | | | | | | |
| 311933 | MARTINEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 311935 | MARTINEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311936 | MARTINEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311937 | MARTINEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311938 | MARTINEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311939 | MARTINEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 311940 | Martinez Rivera, Efrain | ADDRESS ON FILE | | | | | | | |
| 311941 | MARTINEZ RIVERA, EILEEN E. | ADDRESS ON FILE | | | | | | | |
| 311942 | MARTINEZ RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 311943 | MARTINEZ RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 801624 | MARTINEZ RIVERA, ELISA | ADDRESS ON FILE | | | | | | | |
| 801625 | MARTINEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 311945 | Martinez Rivera, Elmer | ADDRESS ON FILE | | | | | | | |
| 311946 | MARTINEZ RIVERA, ELOY | ADDRESS ON FILE | | | | | | | |
| 311928 | MARTINEZ RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 311947 | Martinez Rivera, Elvin | ADDRESS ON FILE | | | | | | | |
| 311948 | MARTINEZ RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| 311949 | MARTINEZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 801626 | MARTINEZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 311950 | MARTINEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 311951 | MARTINEZ RIVERA, ERCILIA | ADDRESS ON FILE | | | | | | | |
| 311952 | MARTINEZ RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 311953 | MARTINEZ RIVERA, ERICA | ADDRESS ON FILE | | | | | | | |
| 801627 | MARTINEZ RIVERA, ERICA | ADDRESS ON FILE | | | | | | | |
| 311954 | MARTINEZ RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 311955 | MARTINEZ RIVERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 311956 | MARTINEZ RIVERA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 311957 | MARTINEZ RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 311958 | MARTINEZ RIVERA, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 311959 | MARTINEZ RIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 311960 | MARTINEZ RIVERA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 159864 | MARTINEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 311961 | Martinez Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1928713 | Martinez Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2098131 | Martinez Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| 311963 | MARTINEZ RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 801628 | MARTINEZ RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 311964 | MARTINEZ RIVERA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 311965 | MARTINEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 311966 | MARTINEZ RIVERA, FERMAIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 311968 | MARTINEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
|---------|-----------------------------|------------------|--|--|--|--|--|--|
| 311967 | Martinez Rivera, Francisco | ADDRESS ON FILE | | | | | | |
| 311969 | MARTINEZ RIVERA, FRANK ALEXIS | ADDRESS ON FILE | | | | | | |
| 311970 | MARTINEZ RIVERA, GENEVIEVE E | ADDRESS ON FILE | | | | | | |
| 311971 | MARTINEZ RIVERA, GERARDITA M | ADDRESS ON FILE | | | | | | |
| 311972 | MARTINEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | |
| 311973 | MARTINEZ RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 311974 | Martinez Rivera, Gilberto | ADDRESS ON FILE | | | | | | |
| 1258715 | MARTINEZ RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 311975 | MARTINEZ RIVERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 311976 | MARTINEZ RIVERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 311977 | MARTINEZ RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 311978 | MARTINEZ RIVERA, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 311979 | MARTINEZ RIVERA, GLORIA I | ADDRESS ON FILE | | | | | | |
| 311980 | MARTINEZ RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | |
| 661225 | Martinez Rivera, Gloria Ma | ADDRESS ON FILE | | | | | | |
| 311981 | MARTINEZ RIVERA, GLORIAM | ADDRESS ON FILE | | | | | | |
| 311982 | MARTINEZ RIVERA, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 801629 | MARTINEZ RIVERA, GRETCHEN M | ADDRESS ON FILE | | | | | | |
| 1420493 | MARTÍNEZ RIVERA, GUDELIA | GUDELIA MARTINEZ RIVERA | TORRES DE CERVANTES APT. 1010 B | | | SAN JUAN | PR | 00924 |
| 209123 | MARTÍNEZ RIVERA, GUDELIA | TORRES DE CERVANTES | APT. 1010 B | | | SAN JUAN | PR | 00924 |
| 311984 | MARTINEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 311985 | MARTINEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 311986 | Martinez Rivera, Hector G. | ADDRESS ON FILE | | | | | | |
| 311987 | Martinez Rivera, Hector L | ADDRESS ON FILE | | | | | | |
| 311988 | Martinez Rivera, Hector O | ADDRESS ON FILE | | | | | | |
| 2129204 | Martinez Rivera, Helen | ADDRESS ON FILE | | | | | | |
| 311989 | MARTINEZ RIVERA, HELEN | ADDRESS ON FILE | | | | | | |
| 801630 | MARTINEZ RIVERA, HELEN | ADDRESS ON FILE | | | | | | |
| 311990 | MARTINEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1972991 | Martinez Rivera, Hilda M | ADDRESS ON FILE | | | | | | |
| 311992 | MARTINEZ RIVERA, HILDA S | ADDRESS ON FILE | | | | | | |
| 801631 | MARTINEZ RIVERA, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 1851079 | Martinez Rivera, Idalmie | ADDRESS ON FILE | | | | | | |
| 311993 | MARTINEZ RIVERA, IDALMIE | ADDRESS ON FILE | | | | | | |
| 311994 | MARTINEZ RIVERA, ILDEFONSO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 311995 | MARTINEZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | |
| 311996 | MARTINEZ RIVERA, ILIANISE | ADDRESS ON FILE | | | | | | |
| 311997 | MARTINEZ RIVERA, ILSA | ADDRESS ON FILE | | | | | | |
| 311998 | MARTINEZ RIVERA, IRAY | ADDRESS ON FILE | | | | | | |
| 311999 | MARTINEZ RIVERA, IRMA A | ADDRESS ON FILE | | | | | | |
| 312000 | MARTINEZ RIVERA, IRMA R | ADDRESS ON FILE | | | | | | |
| 312001 | MARTINEZ RIVERA, IRMARIE | ADDRESS ON FILE | | | | | | |
| 1599923 | Martinez Rivera, Isabel | ADDRESS ON FILE | | | | | | |
| 312002 | MARTINEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 312003 | MARTINEZ RIVERA, ISIDRO | ADDRESS ON FILE | | | | | | |
| 1425455 | MARTINEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 312005 | MARTINEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 312006 | MARTINEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 312007 | MARTINEZ RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 312008 | MARTINEZ RIVERA, JAIME D | ADDRESS ON FILE | | | | | | |
| 1521244 | Martinez Rivera, Jandaniel | ADDRESS ON FILE | | | | | | |
| 312009 | MARTINEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 312010 | MARTINEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 1470851 | Martinez Rivera, Jean E. | ADDRESS ON FILE | | | | | | |
| 312012 | MARTINEZ RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 801632 | MARTINEZ RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 312013 | MARTINEZ RIVERA, JEANNA | ADDRESS ON FILE | | | | | | |
| 801633 | MARTINEZ RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1759033 | Martinez Rivera, Jessica | ADDRESS ON FILE | | | | | | |
| 312014 | MARTINEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | |
| 801634 | MARTINEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | |
| 312015 | MARTINEZ RIVERA, JESSICA I | ADDRESS ON FILE | | | | | | |
| 312016 | MARTINEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 801635 | MARTINEZ RIVERA, JESUS D. | ADDRESS ON FILE | | | | | | |
| 312017 | MARTINEZ RIVERA, JOHANNA L. | ADDRESS ON FILE | | | | | | |
| 312018 | MARTINEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 312019 | MARTINEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 312021 | MARTINEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 312020 | MARTINEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 312022 | MARTINEZ RIVERA, JORGE I | ADDRESS ON FILE | | | | | | |
| 312023 | MARTINEZ RIVERA, JORGE L | ADDRESS ON FILE | | | | | | |
| 1793924 | Martínez Rivera, Jorge L. | ADDRESS ON FILE | | | | | | |
| 2011210 | Martinez Rivera, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 2168335 | Martinez Rivera, Jorge Luis | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 801637 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312026 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312027 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312028 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312029 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312030 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312031 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312024 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312032 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 801638 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312025 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312033 | MARTINEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 312034 | MARTINEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 312035 | MARTINEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1746661 | MARTINEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2142271 | Martinez Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 312036 | Martinez Rivera, Jose C | ADDRESS ON FILE | | | | | | | |
| 1582353 | Martinez Rivera, Jose Carlos | ADDRESS ON FILE | | | | | | | |
| 312037 | Martinez Rivera, Jose David | ADDRESS ON FILE | | | | | | | |
| 2147132 | Martinez Rivera, Jose E. | ADDRESS ON FILE | | | | | | | |
| 312038 | MARTINEZ RIVERA, JOSE GIL | ADDRESS ON FILE | | | | | | | |
| 312039 | MARTINEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1570958 | Martinez Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| 312040 | MARTINEZ RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 312041 | Martinez Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 2164614 | Martinez Rivera, Jose M. | ADDRESS ON FILE | | | | | | | |
| 312042 | MARTINEZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 312043 | Martinez Rivera, Jose O | ADDRESS ON FILE | | | | | | | |
| 1668679 | Martinez Rivera, Jose O | ADDRESS ON FILE | | | | | | | |
| 312044 | MARTINEZ RIVERA, JOSE OSCAR | ADDRESS ON FILE | | | | | | | |
| 853545 | MARTINEZ RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 312045 | MARTINEZ RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 312046 | MARTINEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 312047 | MARTINEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 312048 | MARTINEZ RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 1564349 | Martinez Rivera, Juan F. | ADDRESS ON FILE | | | | | | | |
| 1564349 | Martinez Rivera, Juan F. | ADDRESS ON FILE | | | | | | | |
| 312049 | Martinez Rivera, Juan F. | ADDRESS ON FILE | | | | | | | |
| 312050 | Martinez Rivera, Juan M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 312052 | MARTINEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | | |
| 312053 | MARTINEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | | |
| 312054 | MARTINEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | | |
| 312051 | MARTINEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | | |
| 312055 | Martinez Rivera, Julio A | ADDRESS ON FILE | | | | | | | | |
| 312056 | MARTINEZ RIVERA, KAREN | ADDRESS ON FILE | | | | | | | | |
| 312057 | MARTINEZ RIVERA, KARIN | ADDRESS ON FILE | | | | | | | | |
| 312058 | MARTINEZ RIVERA, KARLA | ADDRESS ON FILE | | | | | | | | |
| 1790059 | Martinez Rivera, Kenneth | ADDRESS ON FILE | | | | | | | | |
| 312059 | MARTINEZ RIVERA, KETHRINE | ADDRESS ON FILE | | | | | | | | |
| 312060 | MARTINEZ RIVERA, KIMBERLY | ADDRESS ON FILE | | | | | | | | |
| 312061 | MARTINEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | | |
| 853546 | MARTINEZ RIVERA, LAURA E. | ADDRESS ON FILE | | | | | | | | |
| 801639 | MARTINEZ RIVERA, LAURA L | ADDRESS ON FILE | | | | | | | | |
| 312063 | MARTINEZ RIVERA, LEARSY | ADDRESS ON FILE | | | | | | | | |
| 312064 | MARTINEZ RIVERA, LEARSY | ADDRESS ON FILE | | | | | | | | |
| 1689865 | Martinez Rivera, Leticia | ADDRESS ON FILE | | | | | | | | |
| 312065 | MARTINEZ RIVERA, LILIA | ADDRESS ON FILE | | | | | | | | |
| 312066 | MARTINEZ RIVERA, LIMARIE M | ADDRESS ON FILE | | | | | | | | |
| 312067 | MARTINEZ RIVERA, LISANDRA I. | ADDRESS ON FILE | | | | | | | | |
| 853547 | MARTINEZ RIVERA, LOIS M. | ADDRESS ON FILE | | | | | | | | |
| 312068 | MARTINEZ RIVERA, LOIS MARIE | ADDRESS ON FILE | | | | | | | | |
| 312069 | MARTINEZ RIVERA, LORRAINE | ADDRESS ON FILE | | | | | | | | |
| 312070 | MARTINEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 801640 | MARTINEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 312071 | MARTINEZ RIVERA, LOURDES G | ADDRESS ON FILE | | | | | | | | |
| 801641 | MARTINEZ RIVERA, LOURDES I. | ADDRESS ON FILE | | | | | | | | |
| 312073 | MARTINEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 312074 | MARTINEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 312075 | MARTINEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 312076 | MARTINEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 312077 | MARTINEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 312078 | MARTINEZ RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | | |
| 2001429 | Martinez Rivera, Luis A. | ADDRESS ON FILE | | | | | | | | |
| 312079 | Martinez Rivera, Luis E | ADDRESS ON FILE | | | | | | | | |
| 312080 | MARTINEZ RIVERA, LUIS G. | ADDRESS ON FILE | | | | | | | | |
| 801643 | MARTINEZ RIVERA, LUPERCIO | ADDRESS ON FILE | | | | | | | | |
| 312082 | MARTINEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | | |
| 312081 | MARTINEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 312083 | MARTINEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 312084 | MARTINEZ RIVERA, LUZ V | ADDRESS ON FILE | | | | | | | |
| 1884196 | Martinez Rivera, Lydia | ADDRESS ON FILE | | | | | | | |
| 312086 | MARTINEZ RIVERA, LYNERIS | ADDRESS ON FILE | | | | | | | |
| 312087 | MARTINEZ RIVERA, MABEL | ADDRESS ON FILE | | | | | | | |
| 312088 | MARTINEZ RIVERA, MABEL L | ADDRESS ON FILE | | | | | | | |
| 312089 | MARTINEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 312090 | MARTINEZ RIVERA, MAGDALY | ADDRESS ON FILE | | | | | | | |
| 312091 | Martinez Rivera, Malvin | ADDRESS ON FILE | | | | | | | |
| 312092 | MARTINEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 312093 | MARTINEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 312094 | MARTINEZ RIVERA, MARCIS X. | ADDRESS ON FILE | | | | | | | |
| 801644 | MARTINEZ RIVERA, MARCOS F | ADDRESS ON FILE | | | | | | | |
| 312095 | MARTINEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 312096 | MARTINEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 312097 | MARTINEZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 801645 | MARTINEZ RIVERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 312098 | MARTINEZ RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 312099 | MARTINEZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2196487 | Martinez Rivera, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 2057480 | Martinez Rivera, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 2107355 | Martinez Rivera, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 312100 | MARTINEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 312101 | MARTINEZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 1900195 | Martinez Rivera, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| 801646 | MARTINEZ RIVERA, MARIA K | ADDRESS ON FILE | | | | | | | |
| 312102 | MARTINEZ RIVERA, MARIA K | ADDRESS ON FILE | | | | | | | |
| 312103 | MARTINEZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 312104 | MARTINEZ RIVERA, MARIA O | ADDRESS ON FILE | | | | | | | |
| 312105 | MARTINEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 312106 | MARTINEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 801647 | MARTINEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 312107 | MARTINEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 312108 | MARTINEZ RIVERA, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 312109 | MARTINEZ RIVERA, MARILDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 312111 | MARTINEZ RIVERA, MARISOL | ADDRESS ON FILE |
| 2058628 | Martinez Rivera, Marissa | ADDRESS ON FILE |
| 2058628 | Martinez Rivera, Marissa | ADDRESS ON FILE |
| 312112 | MARTINEZ RIVERA, MARLENE | ADDRESS ON FILE |
| 312113 | MARTINEZ RIVERA, MARTA | ADDRESS ON FILE |
| 1561452 | MARTINEZ RIVERA, MARTIN | ADDRESS ON FILE |
| 312114 | Martinez Rivera, Martin | ADDRESS ON FILE |
| 1561452 | MARTINEZ RIVERA, MARTIN | ADDRESS ON FILE |
| 312115 | Martinez Rivera, Martina I | ADDRESS ON FILE |
| 312116 | MARTINEZ RIVERA, MARYLIN | ADDRESS ON FILE |
| 312117 | MARTINEZ RIVERA, MARYLYN | ADDRESS ON FILE |
| 312118 | MARTINEZ RIVERA, MATILDE | ADDRESS ON FILE |
| 312119 | MARTINEZ RIVERA, MATILDE | ADDRESS ON FILE |
| 801648 | MARTINEZ RIVERA, MELISA | ADDRESS ON FILE |
| 312120 | MARTINEZ RIVERA, MELISA E | ADDRESS ON FILE |
| 312121 | MARTINEZ RIVERA, MELISSA | ADDRESS ON FILE |
| 312122 | MARTINEZ RIVERA, MELISSA | ADDRESS ON FILE |
| 312123 | MARTINEZ RIVERA, MELISSA | ADDRESS ON FILE |
| 312124 | MARTINEZ RIVERA, MICHELLE | ADDRESS ON FILE |
| 312125 | MARTINEZ RIVERA, MICHELLE | ADDRESS ON FILE |
| 312126 | MARTINEZ RIVERA, MICHELLE M | ADDRESS ON FILE |
| 312127 | Martinez Rivera, Miguel | ADDRESS ON FILE |
| 312128 | MARTINEZ RIVERA, MIGUEL | ADDRESS ON FILE |
| 1565876 | MARTINEZ RIVERA, MIGUEL | ADDRESS ON FILE |
| 1565876 | MARTINEZ RIVERA, MIGUEL | ADDRESS ON FILE |
| 312110 | MARTINEZ RIVERA, MIGUEL | ADDRESS ON FILE |
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE |
| 312129 | MARTINEZ RIVERA, MILAGROS | ADDRESS ON FILE |
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE |
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE |
| 1867659 | Martinez Rivera, Milagros | ADDRESS ON FILE |
| 312130 | MARTINEZ RIVERA, MILDRED | ADDRESS ON FILE |
| 312131 | MARTINEZ RIVERA, MILTON | ADDRESS ON FILE |
| 312132 | MARTINEZ RIVERA, MINERVA | ADDRESS ON FILE |
| 312133 | MARTINEZ RIVERA, MIRIAM | ADDRESS ON FILE |
| 312134 | MARTINEZ RIVERA, MIRTA | ADDRESS ON FILE |
| 312136 | MARTINEZ RIVERA, MYRIAM E. | ADDRESS ON FILE |
| 312137 | MARTINEZ RIVERA, NANCY | ADDRESS ON FILE |
| 2167455 | Martinez Rivera, Nasario | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1528961 | Martinez Rivera, Nefdaniel | ADDRESS ON FILE |
| 1521956 | Martinez Rivera, Nefdaniel | ADDRESS ON FILE |
| 2040563 | Martinez Rivera, Nicolas | ADDRESS ON FILE |
| 1935325 | Martinez Rivera, Nicolas | ADDRESS ON FILE |
| 312139 | MARTINEZ RIVERA, NICSIA | ADDRESS ON FILE |
| 853548 | MARTINEZ RIVERA, NICSIA | ADDRESS ON FILE |
| 312140 | MARTINEZ RIVERA, NILDA R | ADDRESS ON FILE |
| 1973316 | Martinez Rivera, Nilda Rosa | ADDRESS ON FILE |
| 312141 | Martinez Rivera, Norberto | ADDRESS ON FILE |
| 312142 | MARTINEZ RIVERA, NYDIA E. | ADDRESS ON FILE |
| 312143 | MARTINEZ RIVERA, OLGA M | ADDRESS ON FILE |
| 1892824 | MARTINEZ RIVERA, OLGA M. | ADDRESS ON FILE |
| 312144 | MARTINEZ RIVERA, OLGA M. | ADDRESS ON FILE |
| 312145 | MARTINEZ RIVERA, OLGUITA | ADDRESS ON FILE |
| 801650 | MARTINEZ RIVERA, OLGUITA | ADDRESS ON FILE |
| 312146 | MARTINEZ RIVERA, OMAR | ADDRESS ON FILE |
| 801651 | MARTINEZ RIVERA, OMAYRA | ADDRESS ON FILE |
| 312147 | MARTINEZ RIVERA, ORLANDO | ADDRESS ON FILE |
| 312148 | MARTINEZ RIVERA, OSVALDO | ADDRESS ON FILE |
| 312149 | Martinez Rivera, Osvaldo A | ADDRESS ON FILE |
| 312150 | MARTINEZ RIVERA, PABLO | ADDRESS ON FILE |
| 312152 | MARTINEZ RIVERA, PEDRO | ADDRESS ON FILE |
| 312153 | MARTINEZ RIVERA, PEDRO | ADDRESS ON FILE |
| 312154 | MARTINEZ RIVERA, PEDRO | ADDRESS ON FILE |
| 312155 | MARTINEZ RIVERA, PEDRO | ADDRESS ON FILE |
| 312156 | Martinez Rivera, Pedro J | ADDRESS ON FILE |
| 312157 | MARTINEZ RIVERA, PETRA M | ADDRESS ON FILE |
| 312158 | Martinez Rivera, Rafael | ADDRESS ON FILE |
| 801652 | MARTINEZ RIVERA, RAFAEL | ADDRESS ON FILE |
| 312159 | MARTINEZ RIVERA, RAFAEL | ADDRESS ON FILE |
| 312160 | MARTINEZ RIVERA, RAFAEL | ADDRESS ON FILE |
| 312161 | MARTINEZ RIVERA, RAFAEL O. | ADDRESS ON FILE |
| 312162 | MARTINEZ RIVERA, RAFAELA | ADDRESS ON FILE |
| 312163 | MARTINEZ RIVERA, RAMON | ADDRESS ON FILE |
| 312164 | MARTINEZ RIVERA, RAUL | ADDRESS ON FILE |
| 312165 | MARTINEZ RIVERA, RAYMOND | ADDRESS ON FILE |
| 312166 | MARTINEZ RIVERA, REINA M | ADDRESS ON FILE |
| 1750517 | Martinez Rivera, Reina M | ADDRESS ON FILE |
| 801653 | MARTINEZ RIVERA, REINA M | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 312167 | Martinez Rivera, Rey O. | ADDRESS ON FILE | | | | | |
| 312168 | MARTINEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | |
| 312169 | MARTINEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | |
| 312170 | MARTINEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | |
| 312171 | MARTINEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | |
| 312172 | MARTINEZ RIVERA, ROSA E | ADDRESS ON FILE | | | | | |
| 1658096 | Martinez Rivera, Rosemarie | ADDRESS ON FILE | | | | | |
| 312173 | MARTINEZ RIVERA, ROSEMARIE | ADDRESS ON FILE | | | | | |
| 1658096 | Martinez Rivera, Rosemarie | ADDRESS ON FILE | | | | | |
| 2142357 | Martinez Rivera, Samuel | ADDRESS ON FILE | | | | | |
| 312174 | MARTINEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | |
| 312175 | MARTINEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | |
| 2100376 | Martinez Rivera, Sandra | ADDRESS ON FILE | | | | | |
| 312176 | Martinez Rivera, Santiago | ADDRESS ON FILE | | | | | |
| 312177 | MARTINEZ RIVERA, SANTOS M | ADDRESS ON FILE | | | | | |
| 312178 | MARTINEZ RIVERA, SASHA | ADDRESS ON FILE | | | | | |
| 312179 | MARTINEZ RIVERA, SILVIA | ADDRESS ON FILE | | | | | |
| 312180 | MARTINEZ RIVERA, SINDY | ADDRESS ON FILE | | | | | |
| 312181 | MARTINEZ RIVERA, SONAILY | ADDRESS ON FILE | | | | | |
| 1420494 | MARTINEZ RIVERA, SONIA I. | JANE HOFFMANN MOURIÑO | PO BOX 7742 | | SAN JUAN | PR | 00916-7742 |
| 312182 | MARTINEZ RIVERA, STACEY | ADDRESS ON FILE | | | | | |
| 312183 | MARTINEZ RIVERA, STACY | ADDRESS ON FILE | | | | | |
| 312184 | MARTINEZ RIVERA, SYLKIA M | ADDRESS ON FILE | | | | | |
| 1780286 | Martinez Rivera, Sylkia M. | ADDRESS ON FILE | | | | | |
| 1716812 | Martinez Rivera, Sylkia Minerva | ADDRESS ON FILE | | | | | |
| 312185 | MARTINEZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | |
| 801656 | MARTINEZ RIVERA, TANIA I. | ADDRESS ON FILE | | | | | |
| 312186 | MARTINEZ RIVERA, TATIANA | ADDRESS ON FILE | | | | | |
| 312187 | MARTINEZ RIVERA, TEODORO E | ADDRESS ON FILE | | | | | |
| 312188 | Martinez Rivera, Victor | ADDRESS ON FILE | | | | | |
| 312189 | MARTINEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | |
| 801657 | MARTINEZ RIVERA, VILMARY | ADDRESS ON FILE | | | | | |
| 312191 | MARTINEZ RIVERA, VIRGEN | ADDRESS ON FILE | | | | | |
| 312192 | MARTINEZ RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | |
| 2160743 | MARTINEZ RIVERA, VIVIAN | ADDRESS ON FILE | | | | | |
| 312193 | MARTINEZ RIVERA, WALESKA | ADDRESS ON FILE | | | | | |
| 312194 | MARTINEZ RIVERA, WALESKA | ADDRESS ON FILE | | | | | |
| 312195 | MARTINEZ RIVERA, WALESKA | ADDRESS ON FILE | | | | | |
| 312196 | MARTINEZ RIVERA, WILDALIS | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 312197 | MARTINEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2071390 | MARTINEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 312198 | MARTINEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 312199 | MARTINEZ RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 312200 | MARTINEZ RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 312201 | MARTINEZ RIVERA, WILMER | ADDRESS ON FILE | | | | | | |
| 312202 | MARTINEZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | |
| 312203 | MARTINEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 801659 | MARTINEZ RIVERA, YOMARA | ADDRESS ON FILE | | | | | | |
| 312204 | MARTINEZ RIVERA, YOMARA M | ADDRESS ON FILE | | | | | | |
| 801660 | MARTINEZ RIVERA, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 312205 | Martinez Rivera, Zayda | ADDRESS ON FILE | | | | | | |
| 312206 | MARTINEZ RIVERA, ZAYDA I | ADDRESS ON FILE | | | | | | |
| 801661 | MARTINEZ RIVERA, ZULMARY | ADDRESS ON FILE | | | | | | |
| 312208 | MARTINEZ ROBLES, ALMA | ADDRESS ON FILE | | | | | | |
| 312209 | MARTINEZ ROBLES, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 312210 | MARTINEZ ROBLES, BRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 312211 | MARTINEZ ROBLES, CHENNYS L | ADDRESS ON FILE | | | | | | |
| 312212 | MARTINEZ ROBLES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 312213 | MARTINEZ ROBLES, ISMAEL | ADDRESS ON FILE | | | | | | |
| 801662 | MARTINEZ ROBLES, LOURDES | ADDRESS ON FILE | | | | | | |
| 312214 | MARTINEZ ROBLES, LOURDES M | ADDRESS ON FILE | | | | | | |
| 1650523 | MARTINEZ ROBLES, LOURDES M | ADDRESS ON FILE | | | | | | |
| 312215 | MARTINEZ ROBLES, LUIS | ADDRESS ON FILE | | | | | | |
| 312216 | MARTINEZ ROBLES, MAYRA | ADDRESS ON FILE | | | | | | |
| 312217 | MARTINEZ ROBLES, MYRNA | ADDRESS ON FILE | | | | | | |
| 312218 | MARTINEZ ROBLES, PEDRO | ADDRESS ON FILE | | | | | | |
| 801663 | MARTINEZ ROBLES, ROMULO | ADDRESS ON FILE | | | | | | |
| 312219 | MARTINEZ ROBLES, SONIA I | ADDRESS ON FILE | | | | | | |
| 312220 | MARTINEZ ROBLES, SUHAILL | ADDRESS ON FILE | | | | | | |
| 312221 | MARTINEZ ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 312222 | MARTINEZ ROBLES, ZULAIDA | ADDRESS ON FILE | | | | | | |
| 312223 | Martinez Robles, Zulaida A | ADDRESS ON FILE | | | | | | |
| 312224 | Martinez Rodrigu, Domiciano | ADDRESS ON FILE | | | | | | |
| 312225 | Martinez Rodrigue, Milagros | ADDRESS ON FILE | | | | | | |
| 312226 | MARTINEZ RODRIGUEZ MD, AWILDA C | ADDRESS ON FILE | | | | | | |
| 312227 | MARTINEZ RODRIGUEZ MD, DIANA P | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 312228 | MARTINEZ RODRIGUEZ MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| 717873 | MARTINEZ RODRIGUEZ MIGUEL | ADDRESS ON FILE | | | | | | | |
| 312229 | MARTINEZ RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 1258716 | MARTINEZ RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 312230 | MARTINEZ RODRIGUEZ, ADALID | ADDRESS ON FILE | | | | | | | |
| 312231 | MARTINEZ RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 1745713 | Martinez Rodriguez, Alba Y | ADDRESS ON FILE | | | | | | | |
| 312232 | MARTINEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 312234 | MARTINEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 312235 | MARTINEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 312233 | MARTINEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 312236 | MARTINEZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 312237 | MARTINEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 312238 | MARTINEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 312239 | MARTINEZ RODRIGUEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 312240 | MARTINEZ RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 2029764 | Martinez Rodriguez, Ana I. | ADDRESS ON FILE | | | | | | | |
| 312241 | MARTINEZ RODRIGUEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 2215348 | Martinez Rodriguez, Ana Lydia | ADDRESS ON FILE | | | | | | | |
| 1835397 | Martinez Rodriguez, Ana M. | ADDRESS ON FILE | | | | | | | |
| 312242 | MARTINEZ RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 312243 | MARTINEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 801664 | MARTINEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 312244 | MARTINEZ RODRIGUEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 801665 | MARTINEZ RODRIGUEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 2145020 | Martinez Rodriguez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 1631656 | Martinez Rodriguez, Angel R. | ADDRESS ON FILE | | | | | | | |
| 312245 | Martinez Rodriguez, Angel R. | ADDRESS ON FILE | | | | | | | |
| 312246 | MARTINEZ RODRIGUEZ, ANGELA I | ADDRESS ON FILE | | | | | | | |
| 2146013 | Martinez Rodriguez, Ann Lydia | ADDRESS ON FILE | | | | | | | |
| 312247 | MARTINEZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 312248 | MARTINEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 312249 | MARTINEZ RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 312250 | MARTINEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 312251 | MARTINEZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 312252 | Martinez Rodriguez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 312254 | MARTINEZ RODRIGUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 312255 | MARTINEZ RODRIGUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 312256 | Martinez Rodriguez, Bienvenido | ADDRESS ON FILE | | | | | | | |
| 312257 | MARTINEZ RODRIGUEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 1900832 | Martinez Rodriguez, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 801666 | MARTINEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 312259 | MARTINEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 312260 | MARTINEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 312261 | MARTINEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 312258 | Martinez Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 1491235 | Martinez Rodriguez, Carmen | ADDRESS ON FILE | | | | | | | |
| 312262 | MARTINEZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 312263 | MARTINEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 801667 | MARTINEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 312264 | MARTINEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 312265 | MARTINEZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 312266 | MARTINEZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 312267 | MARTINEZ RODRIGUEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 312268 | MARTINEZ RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 312269 | MARTINEZ RODRIGUEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 801669 | MARTINEZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 312270 | MARTINEZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 312271 | MARTINEZ RODRIGUEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 1272311 | MARTINEZ RODRIGUEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 312272 | MARTINEZ RODRIGUEZ, DALLYS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 312273 | MARTINEZ RODRIGUEZ, DAMIRY | ADDRESS ON FILE | | | | | | | |
| 312274 | MARTINEZ RODRIGUEZ, DANIELA I | ADDRESS ON FILE | | | | | | | |
| 312275 | MARTINEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 801671 | MARTINEZ RODRIGUEZ, DESIREE M | ADDRESS ON FILE | | | | | | | |
| 312276 | MARTINEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 312277 | MARTINEZ RODRIGUEZ, DIEMILY | ADDRESS ON FILE | | | | | | | |
| 312278 | MARTINEZ RODRIGUEZ, DIGNELIA | ADDRESS ON FILE | | | | | | | |
| 801672 | MARTINEZ RODRIGUEZ, DIGNELIA | ADDRESS ON FILE | | | | | | | |
| 312279 | MARTINEZ RODRIGUEZ, DIONEL | ADDRESS ON FILE | | | | | | | |
| 312280 | MARTINEZ RODRIGUEZ, DORCAS M | ADDRESS ON FILE | | | | | | | |
| 312281 | MARTINEZ RODRIGUEZ, EDDIA L | ADDRESS ON FILE | | | | | | | |
| 312282 | MARTINEZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 312283 | MARTINEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 312284 | MARTINEZ RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 312285 | MARTINEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 312286 | MARTINEZ RODRIGUEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 853549 | MARTINEZ RODRIGUEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| 312287 | MARTINEZ RODRIGUEZ, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 1787445 | Martinez Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| 312289 | MARTINEZ RODRIGUEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 312290 | MARTINEZ RODRIGUEZ, ELEUTERIA | ADDRESS ON FILE | | | | | | | |
| 2102592 | Martinez Rodriguez, Eleuteria | ADDRESS ON FILE | | | | | | | |
| 1758421 | MARTINEZ RODRIGUEZ, ELEUTERIA | ADDRESS ON FILE | | | | | | | |
| 2113433 | Martinez Rodriguez, Eleuteria | ADDRESS ON FILE | | | | | | | |
| 312291 | MARTINEZ RODRIGUEZ, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 312292 | MARTINEZ RODRIGUEZ, ELINOR | ADDRESS ON FILE | | | | | | | |
| 1900183 | Martinez Rodriguez, Elisa | ADDRESS ON FILE | | | | | | | |
| 312293 | MARTINEZ RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 312294 | MARTINEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1762328 | Martinez Rodriguez, Elsa | ADDRESS ON FILE |
| 312295 | MARTINEZ RODRIGUEZ, ELSA | ADDRESS ON FILE |
| 312296 | MARTINEZ RODRIGUEZ, EMILIO | ADDRESS ON FILE |
| 312297 | MARTINEZ RODRIGUEZ, EMMANUEL | ADDRESS ON FILE |
| 312298 | Martinez Rodriguez, Enrique | ADDRESS ON FILE |
| 801673 | MARTINEZ RODRIGUEZ, ERIC | ADDRESS ON FILE |
| 853550 | MARTINEZ RODRIGUEZ, ERIC | ADDRESS ON FILE |
| 312299 | MARTINEZ RODRIGUEZ, ERIC | ADDRESS ON FILE |
| 312300 | MARTINEZ RODRIGUEZ, ERIC | ADDRESS ON FILE |
| 312301 | Martinez Rodriguez, Eric D | ADDRESS ON FILE |
| 312302 | MARTINEZ RODRIGUEZ, ERIC J | ADDRESS ON FILE |
| 801674 | MARTINEZ RODRIGUEZ, ERICK | ADDRESS ON FILE |
| 312303 | Martinez Rodriguez, Ernesto | ADDRESS ON FILE |
| 312304 | MARTINEZ RODRIGUEZ, ESTEBAN | ADDRESS ON FILE |
| 312305 | MARTINEZ RODRIGUEZ, EUGENIO | ADDRESS ON FILE |
| 312307 | MARTINEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE |
| 312308 | MARTINEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE |
| 312309 | MARTINEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE |
| 312306 | MARTINEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE |
| 312310 | MARTINEZ RODRIGUEZ, FELICITA | ADDRESS ON FILE |
| 312311 | MARTINEZ RODRIGUEZ, FLOR M | ADDRESS ON FILE |
| 312312 | MARTINEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE |
| 312313 | MARTINEZ RODRIGUEZ, FREDDY | ADDRESS ON FILE |
| 312314 | MARTINEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE |
| 312315 | Martinez Rodriguez, Gabriel G | ADDRESS ON FILE |
| 801675 | MARTINEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE |
| 312317 | MARTINEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE |
| 312316 | MARTINEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE |
| 2045432 | MARTINEZ RODRIGUEZ, GERARDO J. | ADDRESS ON FILE |
| 312319 | MARTINEZ RODRIGUEZ, GERAVI | ADDRESS ON FILE |
| 801676 | MARTINEZ RODRIGUEZ, GIANCARLO | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 801677 | MARTINEZ RODRIGUEZ, GIANCARLO | ADDRESS ON FILE | | | | | | |
| 312320 | MARTINEZ RODRIGUEZ, GIANCARLO | ADDRESS ON FILE | | | | | | |
| 312321 | MARTINEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 801678 | MARTINEZ RODRIGUEZ, GLENDALEE | ADDRESS ON FILE | | | | | | |
| 312322 | MARTINEZ RODRIGUEZ, GLENDALEE | ADDRESS ON FILE | | | | | | |
| 312323 | MARTINEZ RODRIGUEZ, GLENDALEE M | ADDRESS ON FILE | | | | | | |
| 801679 | MARTINEZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 312324 | MARTINEZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 312325 | MARTINEZ RODRIGUEZ, GLORIA I | ADDRESS ON FILE | | | | | | |
| 2181265 | Martinez Rodriguez, Gualberto | ADDRESS ON FILE | | | | | | |
| 312326 | MARTINEZ RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 312327 | MARTINEZ RODRIGUEZ, HARVEY | ADDRESS ON FILE | | | | | | |
| 312328 | MARTINEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 312329 | MARTINEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 312330 | MARTINEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 312331 | MARTINEZ RODRIGUEZ, HECTOR F | ADDRESS ON FILE | | | | | | |
| 1961235 | Martinez Rodriguez, Hector M | ADDRESS ON FILE | | | | | | |
| 312332 | MARTINEZ RODRIGUEZ, HENDZON | ADDRESS ON FILE | | | | | | |
| 2146372 | Martinez Rodriguez, Henry | ADDRESS ON FILE | | | | | | |
| 312333 | MARTINEZ RODRIGUEZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 312334 | MARTINEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 801680 | MARTINEZ RODRIGUEZ, IDYS J | ADDRESS ON FILE | | | | | | |
| 312335 | MARTINEZ RODRIGUEZ, IDYS J | ADDRESS ON FILE | | | | | | |
| 312336 | MARTINEZ RODRIGUEZ, IRCHA | ADDRESS ON FILE | | | | | | |
| 312337 | MARTINEZ RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 312338 | MARTINEZ RODRIGUEZ, IRIS S | ADDRESS ON FILE | | | | | | |
| 312339 | MARTINEZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 312340 | MARTINEZ RODRIGUEZ, IVELISS | ADDRESS ON FILE | | | | | | |
| 312341 | MARTINEZ RODRIGUEZ, IVETTE M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2082969 | MARTINEZ RODRIGUEZ, IVETTE M. | ADDRESS ON FILE | | | | | | |
| 801681 | MARTINEZ RODRIGUEZ, IVY | ADDRESS ON FILE | | | | | | |
| 312342 | MARTINEZ RODRIGUEZ, IVY | ADDRESS ON FILE | | | | | | |
| 801682 | MARTINEZ RODRIGUEZ, IVY | ADDRESS ON FILE | | | | | | |
| 312343 | MARTINEZ RODRIGUEZ, JACHAIRY D | ADDRESS ON FILE | | | | | | |
| 312344 | MARTINEZ RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 312345 | MARTINEZ RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 801683 | MARTINEZ RODRIGUEZ, JADE B | ADDRESS ON FILE | | | | | | |
| 312346 | MARTINEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 312348 | MARTINEZ RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 2115272 | Martinez Rodriguez, Janice S. | ADDRESS ON FILE | | | | | | |
| 801684 | MARTINEZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 312350 | MARTINEZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 801685 | MARTINEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 312351 | MARTINEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 312352 | Martinez Rodriguez, Javier | ADDRESS ON FILE | | | | | | |
| 312353 | MARTINEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 312354 | MARTINEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 801686 | MARTINEZ RODRIGUEZ, JEAN | ADDRESS ON FILE | | | | | | |
| 312355 | MARTINEZ RODRIGUEZ, JEAN C | ADDRESS ON FILE | | | | | | |
| 312356 | MARTINEZ RODRIGUEZ, JEAN P | ADDRESS ON FILE | | | | | | |
| 312357 | MARTINEZ RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | |
| 312358 | MARTINEZ RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 312359 | MARTINEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 312360 | MARTINEZ RODRIGUEZ, JERRY O | ADDRESS ON FILE | | | | | | |
| 312361 | MARTINEZ RODRIGUEZ, JESELLE MARGARITA | ADDRESS ON FILE | | | | | | |
| 312362 | MARTINEZ RODRIGUEZ, JESSE | ADDRESS ON FILE | | | | | | |
| 312363 | MARTINEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 1258717 | MARTINEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 312364 | Martinez Rodriguez, Jesus R | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 312365 | MARTÍNEZ RODRÍGUEZ, JESÚS R. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 312366 | MARTÍNEZ RODRÍGUEZ, JESÚS R. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420495 | MARTÍNEZ RODRÍGUEZ, JESÚS R. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 312367 | Martinez Rodriguez, Joel | ADDRESS ON FILE | | | | | | | |
| 312368 | MARTINEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 312369 | MARTINEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 312370 | MARTINEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 2168086 | Martinez Rodriguez, Jorge A. | ADDRESS ON FILE | | | | | | | |
| 801687 | MARTINEZ RODRIGUEZ, JORGE J | ADDRESS ON FILE | | | | | | | |
| 312371 | MARTINEZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 312372 | MARTINEZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 312374 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 801688 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312375 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312376 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312373 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312377 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312378 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312379 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312380 | MARTINEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 312381 | MARTINEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 312382 | MARTINEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 312383 | Martinez Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 312384 | MARTINEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 312385 | MARTINEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2146654 | Martinez Rodriguez, Jose J | ADDRESS ON FILE | | | | | | | |
| 312386 | Martinez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| 2197837 | Martinez Rodriguez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 312387 | Martinez Rodriguez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 312388 | MARTINEZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 312389 | MARTINEZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1420496 | MARTINEZ RODRIGUEZ, JOSE Y VELEZ ORTIZ, DAISY | AMELIA M. CINTRÓN VELÁZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1815 | |
| 312390 | MARTINEZ RODRIGUEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 312391 | MARTINEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 312392 | MARTINEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 312393 | MARTINEZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 1675310 | Martínez Rodríguez, Josué | ADDRESS ON FILE | | | | | | |
| 801689 | MARTINEZ RODRIGUEZ, JOYCE | ADDRESS ON FILE | | | | | | |
| 312394 | MARTINEZ RODRIGUEZ, JOYCE L | ADDRESS ON FILE | | | | | | |
| 801690 | MARTINEZ RODRIGUEZ, JOYCE L | ADDRESS ON FILE | | | | | | |
| 2176955 | Martinez Rodriguez, Joyce Lynn | ADDRESS ON FILE | | | | | | |
| 312395 | MARTINEZ RODRIGUEZ, JUA D | ADDRESS ON FILE | | | | | | |
| 312397 | MARTINEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 312396 | MARTINEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 312399 | MARTINEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1954798 | MARTINEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 312398 | MARTINEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 312400 | MARTINEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 312401 | MARTINEZ RODRIGUEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | |
| 312402 | Martinez Rodriguez, Juan J | ADDRESS ON FILE | | | | | | |
| 312403 | MARTINEZ RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 801691 | MARTINEZ RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 312405 | MARTINEZ RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | |
| 801692 | MARTINEZ RODRIGUEZ, JUN | ADDRESS ON FILE | | | | | | |
| 801693 | MARTINEZ RODRIGUEZ, JUN | ADDRESS ON FILE | | | | | | |
| 312406 | MARTINEZ RODRIGUEZ, JUN | ADDRESS ON FILE | | | | | | |
| 312407 | MARTINEZ RODRIGUEZ, JUN S | ADDRESS ON FILE | | | | | | |
| 312409 | MARTINEZ RODRIGUEZ, KAMIL | ADDRESS ON FILE | | | | | | |
| 312410 | MARTINEZ RODRIGUEZ, KARELLYS M. | ADDRESS ON FILE | | | | | | |
| 312411 | MARTINEZ RODRIGUEZ, KARITZA | ADDRESS ON FILE | | | | | | |
| 312412 | MARTINEZ RODRIGUEZ, KARYNNELLE YARINETH | ADDRESS ON FILE | | | | | | |
| 312413 | MARTINEZ RODRIGUEZ, KATHRYN | ADDRESS ON FILE | | | | | | |
| 312414 | MARTINEZ RODRIGUEZ, LAYANNE | ADDRESS ON FILE | | | | | | |
| 312415 | MARTINEZ RODRIGUEZ, LAZARO H. | ADDRESS ON FILE | | | | | | |
| 312418 | MARTINEZ RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 312417 | MARTINEZ RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 312419 | MARTINEZ RODRIGUEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 312421 | MARTINEZ RODRIGUEZ, LIMARI | ADDRESS ON FILE | | | | | | | |
| 312420 | MARTINEZ RODRIGUEZ, LIMARI | ADDRESS ON FILE | | | | | | | |
| 312422 | MARTINEZ RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 312423 | MARTINEZ RODRIGUEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 312424 | MARTINEZ RODRIGUEZ, LOURDES D. | ADDRESS ON FILE | | | | | | | |
| 312425 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312427 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312428 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312429 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312430 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312431 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312426 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312432 | MARTINEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 312433 | Martinez Rodriguez, Luis E | ADDRESS ON FILE | | | | | | | |
| 312434 | MARTINEZ RODRIGUEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 2011086 | Martinez Rodriguez, Luis R. | ADDRESS ON FILE | | | | | | | |
| 312416 | MARTINEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 312435 | MARTINEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 1853478 | Martinez Rodriguez, Luz Aida | ADDRESS ON FILE | | | | | | | |
| 801694 | MARTINEZ RODRIGUEZ, LUZ MARY | ADDRESS ON FILE | | | | | | | |
| 312438 | MARTINEZ RODRIGUEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 312439 | MARTINEZ RODRIGUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 1896632 | Martinez Rodriguez, Lydia M. | ADDRESS ON FILE | | | | | | | |
| 312440 | MARTINEZ RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 801695 | MARTINEZ RODRIGUEZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 312441 | MARTINEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 312442 | MARTINEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 312443 | MARTINEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 312444 | MARTINEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 312445 | MARTINEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 312446 | MARTINEZ RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1858791 | Martinez Rodriguez, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 312447 | MARTINEZ RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1726374 | Martinez Rodriguez, Marie | ADDRESS ON FILE | | | | | | | |
| 801696 | MARTINEZ RODRIGUEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 312448 | MARTINEZ RODRIGUEZ, MARIE A | ADDRESS ON FILE | | | | | | | |
| 312449 | MARTINEZ RODRIGUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 312450 | MARTINEZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 312451 | MARTINEZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 312453 | MARTINEZ RODRIGUEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 312454 | MARTINEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 312455 | MARTINEZ RODRIGUEZ, MERIDA E | ADDRESS ON FILE | | | | | | | |
| 312456 | MARTINEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2108085 | Martinez Rodriguez, Miguel | ADDRESS ON FILE | | | | | | | |
| 2108085 | Martinez Rodriguez, Miguel | ADDRESS ON FILE | | | | | | | |
| 312458 | MARTINEZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 312457 | MARTINEZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 312459 | MARTINEZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 312460 | MARTINEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 312461 | MARTINEZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 312462 | MARTINEZ RODRIGUEZ, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 1896692 | MARTINEZ RODRIGUEZ, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| 312463 | MARTINEZ RODRIGUEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 312464 | MARTINEZ RODRIGUEZ, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 312465 | MARTINEZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 312466 | MARTINEZ RODRIGUEZ, MYRNA C | ADDRESS ON FILE | | | | | | | |
| 312467 | MARTINEZ RODRIGUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 312468 | MARTINEZ RODRIGUEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 801697 | MARTINEZ RODRIGUEZ, NATALIA M | ADDRESS ON FILE | | | | | | | |
| 312452 | MARTINEZ RODRIGUEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 312469 | MARTINEZ RODRIGUEZ, NAYDA V | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 312470 | Martinez Rodriguez, Neftali | ADDRESS ON FILE | | | | | | |
| 312471 | MARTINEZ RODRIGUEZ, NELLY I | ADDRESS ON FILE | | | | | | |
| 312474 | MARTINEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 312475 | MARTINEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 312472 | MARTINEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 312473 | MARTINEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 312476 | MARTINEZ RODRIGUEZ, NIRA | ADDRESS ON FILE | | | | | | |
| 1815995 | Martinez Rodriguez, Nitza M. | ADDRESS ON FILE | | | | | | |
| 312477 | MARTINEZ RODRIGUEZ, NITZA M. | ADDRESS ON FILE | | | | | | |
| 312478 | MARTINEZ RODRIGUEZ, NIVIA | ADDRESS ON FILE | | | | | | |
| 2053596 | Martinez Rodriguez, Nivia A. | ADDRESS ON FILE | | | | | | |
| 1874378 | Martinez Rodriguez, Nivia A. | ADDRESS ON FILE | | | | | | |
| 312479 | MARTINEZ RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 801698 | MARTINEZ RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 1966161 | Martinez Rodriguez, Norberto | ADDRESS ON FILE | | | | | | |
| 312480 | MARTINEZ RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 2111005 | Martinez Rodriguez, Norberto | ADDRESS ON FILE | | | | | | |
| 312481 | MARTINEZ RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 2001520 | Martinez Rodriguez, Norbeto | ADDRESS ON FILE | | | | | | |
| 312482 | MARTINEZ RODRIGUEZ, NYDIA E | ADDRESS ON FILE | | | | | | |
| 1810476 | MARTINEZ RODRIGUEZ, NYDIA I. | ADDRESS ON FILE | | | | | | |
| 1804885 | Martinez Rodriguez, Nyvia I. | ADDRESS ON FILE | | | | | | |
| 312483 | MARTINEZ RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | |
| 312484 | MARTINEZ RODRIGUEZ, OLGA M | ADDRESS ON FILE | | | | | | |
| 2108757 | Martinez Rodriguez, Omayra | PO Box 1923 | | | Aibonito | PR | 00705 | |
| 1746188 | Martinez Rodriguez, Pablo | ADDRESS ON FILE | | | | | | |
| 312485 | MARTINEZ RODRIGUEZ, PAULITA | ADDRESS ON FILE | | | | | | |
| 312486 | MARTINEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 312489 | MARTINEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 312487 | MARTINEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 312488 | MARTINEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 312490 | Martinez Rodriguez, Pedro J. | ADDRESS ON FILE | | | | | | |
| 2191057 | Martinez Rodriguez, Radames | ADDRESS ON FILE | | | | | | |
| 312491 | MARTINEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 312492 | MARTINEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 312493 | Martinez Rodriguez, Ramon Luis | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 312494 | MARTINEZ RODRIGUEZ, RHONNA GIOMAR | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 312496 | Martinez Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 312497 | Martinez Rodriguez, Ricardo J. | ADDRESS ON FILE | | | | | | | |
| 1427594 | MARTINEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 312499 | MARTINEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 312500 | MARTINEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 801699 | MARTINEZ RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 312501 | Martinez Rodriguez, Ruben L | ADDRESS ON FILE | | | | | | | |
| 2132808 | Martinez Rodriguez, Rumaldina | ADDRESS ON FILE | | | | | | | |
| 312502 | MARTINEZ RODRIGUEZ, SALLY R | ADDRESS ON FILE | | | | | | | |
| 1640583 | Martinez Rodriguez, Sally R | ADDRESS ON FILE | | | | | | | |
| 312503 | MARTINEZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 312504 | MARTINEZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 312505 | MARTINEZ RODRIGUEZ, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| 801700 | MARTINEZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 312506 | MARTINEZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 312507 | MARTINEZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 801701 | MARTINEZ RODRIGUEZ, SHEILA Y | ADDRESS ON FILE | | | | | | | |
| 312508 | MARTINEZ RODRIGUEZ, SHIRLEY E | ADDRESS ON FILE | | | | | | | |
| 312509 | MARTINEZ RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 312510 | MARTINEZ RODRIGUEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| 312511 | MARTINEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 312512 | Martinez Rodriguez, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 312513 | MARTINEZ RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 312514 | Martinez Rodriguez, Steven M | ADDRESS ON FILE | | | | | | | |
| 312515 | MARTINEZ RODRIGUEZ, TATIANA I. | ADDRESS ON FILE | | | | | | | |
| 312516 | MARTINEZ RODRIGUEZ, TIMOTEO | ADDRESS ON FILE | | | | | | | |
| 312517 | MARTINEZ RODRIGUEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| 2208523 | Martinez Rodriguez, Tomasa | ADDRESS ON FILE | | | | | | | |
| 312518 | MARTINEZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 312519 | MARTINEZ RODRIGUEZ, VIANNEY G | ADDRESS ON FILE | | | | | | | |
| 312520 | MARTINEZ RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 312521 | MARTINEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 312522 | MARTINEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 312524 | MARTINEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 312523 | MARTINEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 312525 | Martinez Rodriguez, Victor M. | ADDRESS ON FILE | | | | | | |
| 312526 | MARTINEZ RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 312527 | MARTINEZ RODRIGUEZ, VIDAL | ADDRESS ON FILE | | | | | | |
| 312528 | MARTINEZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 312529 | MARTINEZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 312531 | MARTINEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 312530 | MARTINEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 312532 | MARTINEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 312533 | MARTINEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1888927 | Martinez Rodriguez, Wanda I. | ADDRESS ON FILE | | | | | | |
| 801702 | MARTINEZ RODRIGUEZ, WANDA L. | ADDRESS ON FILE | | | | | | |
| 312534 | MARTINEZ RODRIGUEZ, WILBERTO | ADDRESS ON FILE | | | | | | |
| 801703 | MARTINEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 312535 | Martinez Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 312536 | Martinez Rodriguez, Wilfredo A | ADDRESS ON FILE | | | | | | |
| 312537 | MARTINEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 312538 | MARTINEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 312539 | MARTINEZ RODRIGUEZ, WINIVELIS | ADDRESS ON FILE | | | | | | |
| 801704 | MARTINEZ RODRIGUEZ, WINNYVETTE | ADDRESS ON FILE | | | | | | |
| 312540 | MARTINEZ RODRIGUEZ, YADIER | ADDRESS ON FILE | | | | | | |
| 312541 | MARTINEZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 312542 | MARTINEZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 312543 | MARTINEZ RODRIGUEZ, YAITZA | ADDRESS ON FILE | | | | | | |
| 1420497 | MARTINEZ RODRIGUEZ, YALEDZA | JESUS ROSARIO FELIX | PO BOX 1564 JUANA DIAZ | | JUANA DIAZ | PR | 00795 | |
| 312544 | Martinez Rodriguez, Yalitza | ADDRESS ON FILE | | | | | | |
| 312545 | MARTINEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 312546 | MARTINEZ RODRIGUEZ, YOMAR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 312547 | MARTINEZ RODRIGUEZ, YOMARA | ADDRESS ON FILE |
| 1932776 | Martinez Rodriquez, Clotilde | ADDRESS ON FILE |
| 2141370 | Martinez Rodriquez, Henry | ADDRESS ON FILE |
| 312548 | MARTINEZ RODRIQUEZ, JOSE ORLANDO | ADDRESS ON FILE |
| 312549 | Martinez Rodriquez, Omayra | ADDRESS ON FILE |
| 312550 | MARTINEZ RODRIQUEZ, RAFAEL | ADDRESS ON FILE |
| 312551 | MARTINEZ ROIG, AIDA M | ADDRESS ON FILE |
| 312552 | MARTINEZ ROIG, CARMEN | ADDRESS ON FILE |
| 312553 | MARTINEZ ROJAS MD, SELMA | ADDRESS ON FILE |
| 312554 | MARTINEZ ROJAS, ANA | ADDRESS ON FILE |
| 312555 | MARTINEZ ROJAS, CLARIBEL | ADDRESS ON FILE |
| 312556 | MARTINEZ ROJAS, CLAUDIA | ADDRESS ON FILE |
| 312557 | MARTINEZ ROJAS, DIANA D. | ADDRESS ON FILE |
| 312558 | MARTINEZ ROJAS, ELSA I | ADDRESS ON FILE |
| 312559 | MARTINEZ ROJAS, JEANNETTE | ADDRESS ON FILE |
| 312560 | MARTINEZ ROJAS, JOSEAN | ADDRESS ON FILE |
| 312562 | MARTINEZ ROJAS, OMAR | ADDRESS ON FILE |
| 312561 | MARTINEZ ROJAS, OMAR | ADDRESS ON FILE |
| 312563 | MARTINEZ ROLDAN, CARMEN D. | ADDRESS ON FILE |
| 312564 | MARTINEZ ROLDAN, ELSIE | ADDRESS ON FILE |
| 312565 | MARTINEZ ROLDAN, ERIC | ADDRESS ON FILE |
| 312566 | MARTINEZ ROLDAN, IRIS N | ADDRESS ON FILE |
| 801706 | MARTINEZ ROLDAN, IRIS N | ADDRESS ON FILE |
| 312567 | MARTINEZ ROLDAN, JOHANNA | ADDRESS ON FILE |
| 312568 | Martinez Roldan, Jose I | ADDRESS ON FILE |
| 312569 | MARTINEZ ROLDAN, MANFRED | ADDRESS ON FILE |
| 312570 | MARTINEZ ROLDAN, NANCY | ADDRESS ON FILE |
| 312571 | MARTINEZ ROLON, AIDA L | ADDRESS ON FILE |
| 2038492 | Martinez Rolon, Aida Luz | ADDRESS ON FILE |
| 1969024 | Martinez Rolon, Aida Luz | ADDRESS ON FILE |
| 2173116 | Martínez Rolón, Aida Luz | ADDRESS ON FILE |
| 312572 | MARTINEZ ROLON, EDWIN | ADDRESS ON FILE |
| 312573 | MARTINEZ ROLON, FELIX | ADDRESS ON FILE |
| 312574 | MARTINEZ ROLON, GLADYS | ADDRESS ON FILE |
| 312575 | MARTINEZ ROLON, MADELYN | ADDRESS ON FILE |
| 801708 | MARTINEZ ROMAN, BARBARA I | ADDRESS ON FILE |
| 312576 | Martinez Roman, Carlos E | ADDRESS ON FILE |
| 312577 | MARTINEZ ROMAN, CARLOS G | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 312578 | MARTINEZ ROMAN, EDAYRIS | ADDRESS ON FILE | | | | | | |
| 312579 | MARTINEZ ROMAN, EILEEN | ADDRESS ON FILE | | | | | | |
| 312580 | Martinez Roman, Eileen J | ADDRESS ON FILE | | | | | | |
| 801709 | MARTINEZ ROMAN, ELIZABETH M | ADDRESS ON FILE | | | | | | |
| 2003320 | Martinez Roman, Emma R. | ADDRESS ON FILE | | | | | | |
| 312581 | MARTINEZ ROMAN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 312582 | MARTINEZ ROMAN, GLADYS | ADDRESS ON FILE | | | | | | |
| 312583 | MARTINEZ ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | |
| 312584 | MARTINEZ ROMAN, JEANETTE | ADDRESS ON FILE | | | | | | |
| 312585 | MARTINEZ ROMAN, JEANETTE | ADDRESS ON FILE | | | | | | |
| 312586 | MARTINEZ ROMAN, JOSE A | ADDRESS ON FILE | | | | | | |
| 312588 | MARTINEZ ROMAN, JULIO | ADDRESS ON FILE | | | | | | |
| 312589 | MARTINEZ ROMAN, KARLA | ADDRESS ON FILE | | | | | | |
| 312590 | MARTINEZ ROMAN, LISA M | ADDRESS ON FILE | | | | | | |
| 312592 | MARTINEZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 312591 | MARTINEZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 312593 | Martinez Roman, Luis C. | ADDRESS ON FILE | | | | | | |
| 312594 | MARTINEZ ROMAN, LUZ D. | ADDRESS ON FILE | | | | | | |
| 312595 | MARTINEZ ROMAN, MARISABEL | ADDRESS ON FILE | | | | | | |
| 1752999 | Martinez Roman, Marisabel | ADDRESS ON FILE | | | | | | |
| 1752999 | Martinez Roman, Marisabel | ADDRESS ON FILE | | | | | | |
| 801710 | MARTINEZ ROMAN, MARITZA | ADDRESS ON FILE | | | | | | |
| 312596 | MARTINEZ ROMAN, MARTA | ADDRESS ON FILE | | | | | | |
| 312597 | MARTINEZ ROMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 312598 | MARTINEZ ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | |
| 312599 | Martinez Roman, Milagros | ADDRESS ON FILE | | | | | | |
| 312600 | MARTINEZ ROMAN, NIDTZA I | ADDRESS ON FILE | | | | | | |
| 312601 | Martinez Roman, Noemi | ADDRESS ON FILE | | | | | | |
| 312602 | MARTINEZ ROMAN, ORGEN | ADDRESS ON FILE | | | | | | |
| 312603 | MARTINEZ ROMAN, PATSY | ADDRESS ON FILE | | | | | | |
| 1420498 | Martinez Roman, Patsy | ADDRESS ON FILE | | | | | | |
| 312604 | MARTÍNEZ ROMÁN, PATSY Y OTROS | DERECHO PROPIO | CONDOMINIO EL CORDOVES | APARTAMENTO 7-D | | GUAYNABO | PR | 00968 |
| 312606 | MARTINEZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 312605 | MARTINEZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 312607 | MARTINEZ ROMAN, WARREN | ADDRESS ON FILE | | | | | | |
| 312608 | Martinez Roman, Wilfredo | ADDRESS ON FILE | | | | | | |
| 312609 | MARTINEZ ROMAN, ZORAIDA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 312610 | MARTINEZ ROMERO MD, RICARDO F | ADDRESS ON FILE | | | | | | |
| 312611 | MARTINEZ ROMERO, DAVID | ADDRESS ON FILE | | | | | | |
| 312612 | MARTINEZ ROMERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 312613 | MARTINEZ ROMERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 312614 | MARTINEZ ROMERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 312615 | MARTINEZ ROMERO, ILIANA | ADDRESS ON FILE | | | | | | |
| 312616 | MARTINEZ ROMERO, JOSE | ADDRESS ON FILE | | | | | | |
| 801711 | MARTINEZ ROMERO, LAURA | ADDRESS ON FILE | | | | | | |
| 312617 | MARTINEZ ROMERO, LAURA J | ADDRESS ON FILE | | | | | | |
| 2052187 | Martinez Romero, Laura Janette | ADDRESS ON FILE | | | | | | |
| 312618 | MARTINEZ ROMERO, MADELINE | ADDRESS ON FILE | | | | | | |
| 801712 | MARTINEZ ROMERO, MADELINE | ADDRESS ON FILE | | | | | | |
| 312619 | MARTINEZ ROMERO, RAMONA | ADDRESS ON FILE | | | | | | |
| 312620 | MARTINEZ ROMERO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 312621 | MARTINEZ RONDON, DAVID | ADDRESS ON FILE | | | | | | |
| 312623 | MARTINEZ RONDON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 312622 | MARTINEZ RONDON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 312624 | MARTINEZ RONDON, JAVIER | ADDRESS ON FILE | | | | | | |
| 312625 | MARTINEZ ROQUE, LUIS A. | ADDRESS ON FILE | | | | | | |
| 312626 | MARTINEZ ROQUE, YARITZA | ADDRESS ON FILE | | | | | | |
| 2017211 | Martinez Ros, Maria De L. | ADDRESS ON FILE | | | | | | |
| 717874 | MARTINEZ ROSA GLADYS | PO BOX 1521 | | | ARECIBO | PR | 00613 | |
| 312627 | MARTINEZ ROSA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 312628 | MARTINEZ ROSA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 312629 | MARTINEZ ROSA, CAMILA | ADDRESS ON FILE | | | | | | |
| 1425456 | MARTINEZ ROSA, CARISA Y. | ADDRESS ON FILE | | | | | | |
| 1423484 | MARTÍNEZ ROSA, CARISA Y. | Hacienda San José | Villa Caribe | Vía Campiña VC-221 | Caguas | PR | 00727 | |
| 1423504 | MARTÍNEZ ROSA, CARISA Y. | Villa Caribe 221 | Vía Campiña | | Caguas | PR | 00725 | |
| 312630 | MARTINEZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | |
| 628006 | MARTINEZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | |
| 312631 | Martinez Rosa, David | ADDRESS ON FILE | | | | | | |
| 312632 | MARTINEZ ROSA, ERNESTO C. | ADDRESS ON FILE | | | | | | |
| 312633 | MARTINEZ ROSA, HECTOR | ADDRESS ON FILE | | | | | | |
| 312634 | Martinez Rosa, Jasmin | ADDRESS ON FILE | | | | | | |
| 312635 | MARTINEZ ROSA, JASMIN | ADDRESS ON FILE | | | | | | |
| 312636 | MARTINEZ ROSA, JAVIER | ADDRESS ON FILE | | | | | | |
| 312637 | MARTINEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 312638 | MARTINEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | |
| 1565482 | Martinez Rosa, Jose A. | ADDRESS ON FILE | | | | | | |
| 312639 | MARTINEZ ROSA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |
| 312640 | MARTINEZ ROSA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 2095528 | Martinez Rosa, Maria de L. | ADDRESS ON FILE | | | | | | |
| 312641 | MARTINEZ ROSA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1425457 | MARTINEZ ROSA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 312644 | MARTINEZ ROSA, WANDA | ADDRESS ON FILE | | | | | | |
| 764670 | MARTINEZ ROSA, WANDA | ADDRESS ON FILE | | | | | | |
| 1483645 | Martinez Rosa, Wilfredo J | ADDRESS ON FILE | | | | | | |
| 1483645 | Martinez Rosa, Wilfredo J | ADDRESS ON FILE | | | | | | |
| 312645 | MARTINEZ ROSA, WILFREDO J. | ADDRESS ON FILE | | | | | | |
| 312646 | Martinez Rosa, Wilfredo J. | ADDRESS ON FILE | | | | | | |
| 312647 | MARTINEZ ROSADO MD, ROCIO | ADDRESS ON FILE | | | | | | |
| 1425458 | MARTINEZ ROSADO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 312649 | MARTINEZ ROSADO, ANA E. | ADDRESS ON FILE | | | | | | |
| 312650 | MARTINEZ ROSADO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 312651 | MARTINEZ ROSADO, CARLOS JAVIER | ADDRESS ON FILE | | | | | | |
| 312652 | MARTINEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 312653 | MARTINEZ ROSADO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 312654 | MARTINEZ ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 312655 | MARTINEZ ROSADO, EUGENIO | ADDRESS ON FILE | | | | | | |
| 312656 | MARTINEZ ROSADO, EUGENIO | ADDRESS ON FILE | | | | | | |
| 312657 | MARTINEZ ROSADO, EVA S. | ADDRESS ON FILE | | | | | | |
| 312658 | MARTINEZ ROSADO, FEDERICO | ADDRESS ON FILE | | | | | | |
| 312659 | MARTINEZ ROSADO, FRANCES | ADDRESS ON FILE | | | | | | |
| 312660 | MARTINEZ ROSADO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 312661 | MARTINEZ ROSADO, HECTOR A | ADDRESS ON FILE | | | | | | |
| 312662 | MARTINEZ ROSADO, JESUS M | ADDRESS ON FILE | | | | | | |
| 312663 | MARTINEZ ROSADO, JOSE D. | ADDRESS ON FILE | | | | | | |
| 312664 | MARTINEZ ROSADO, JOSE G. | ADDRESS ON FILE | | | | | | |
| 312665 | MARTINEZ ROSADO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 312666 | MARTINEZ ROSADO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 312667 | MARTINEZ ROSADO, JOSE MANUEL | ADDRESS ON FILE | | | | | | |
| 312668 | MARTINEZ ROSADO, JUDITH | ADDRESS ON FILE | | | | | | |
| 312669 | MARTINEZ ROSADO, JULIO | ADDRESS ON FILE | | | | | | |
| 312670 | MARTINEZ ROSADO, KEILA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 312671 | MARTINEZ ROSADO, LEANETTE | ADDRESS ON FILE | | | | | | |
| 312672 | MARTINEZ ROSADO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 312673 | MARTINEZ ROSADO, LUIS F | ADDRESS ON FILE | | | | | | |
| 312674 | MARTINEZ ROSADO, MADELAINE | ADDRESS ON FILE | | | | | | |
| 312675 | MARTINEZ ROSADO, MADELINE | ADDRESS ON FILE | | | | | | |
| 312676 | MARTINEZ ROSADO, MARIA M | ADDRESS ON FILE | | | | | | |
| 312677 | MARTINEZ ROSADO, MARIA V | ADDRESS ON FILE | | | | | | |
| 312678 | MARTINEZ ROSADO, MARILYN E | ADDRESS ON FILE | | | | | | |
| 1524270 | Martinez Rosado, Miriam | ADDRESS ON FILE | | | | | | |
| 312679 | MARTINEZ ROSADO, OSCAR | ADDRESS ON FILE | | | | | | |
| 801713 | MARTINEZ ROSADO, OSCAR | ADDRESS ON FILE | | | | | | |
| 312680 | MARTINEZ ROSADO, PAUL | ADDRESS ON FILE | | | | | | |
| 312681 | MARTINEZ ROSADO, PETER A | ADDRESS ON FILE | | | | | | |
| 312682 | MARTINEZ ROSADO, RICARDO | ADDRESS ON FILE | | | | | | |
| 312683 | MARTINEZ ROSADO, ROCIO | ADDRESS ON FILE | | | | | | |
| 312684 | MARTINEZ ROSADO, ROSA M. | ADDRESS ON FILE | | | | | | |
| 312686 | MARTINEZ ROSADO, TAMARA DEL C. | ADDRESS ON FILE | | | | | | |
| 312687 | MARTINEZ ROSADO, XAVIER | ADDRESS ON FILE | | | | | | |
| 801714 | MARTINEZ ROSADO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 312688 | MARTINEZ ROSADO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 312690 | MARTINEZ ROSALES, JULIO | ADDRESS ON FILE | | | | | | |
| 847758 | MARTINEZ ROSARIO NOEMI | URB MADELAINE | P28 CALLE CORAL | | | TOA ALTA | PR | 00953 |
| 312691 | MARTINEZ ROSARIO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 312692 | MARTINEZ ROSARIO, AILEEN | ADDRESS ON FILE | | | | | | |
| 312693 | MARTINEZ ROSARIO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 312694 | Martinez Rosario, Angel M | ADDRESS ON FILE | | | | | | |
| 801715 | MARTINEZ ROSARIO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 312695 | MARTINEZ ROSARIO, ASTRID Y | ADDRESS ON FILE | | | | | | |
| 312696 | MARTINEZ ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1866076 | MARTINEZ ROSARIO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 801716 | MARTINEZ ROSARIO, DORA | ADDRESS ON FILE | | | | | | |
| 312697 | MARTINEZ ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 312698 | MARTINEZ ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | |
| 312699 | MARTINEZ ROSARIO, FREDDIE | ADDRESS ON FILE | | | | | | |
| 1879958 | Martinez Rosario, Glamarys | ADDRESS ON FILE | | | | | | |
| 312700 | MARTINEZ ROSARIO, GLAMARYS | ADDRESS ON FILE | | | | | | |
| 312701 | MARTINEZ ROSARIO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 312702 | MARTINEZ ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 312703 | MARTINEZ ROSARIO, HILDENISE M. | ADDRESS ON FILE | | | | | | | |
| 312704 | MARTINEZ ROSARIO, ILSIA | ADDRESS ON FILE | | | | | | | |
| 312705 | MARTINEZ ROSARIO, IVETE | ADDRESS ON FILE | | | | | | | |
| 312706 | MARTINEZ ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 312707 | MARTINEZ ROSARIO, JOEL E | ADDRESS ON FILE | | | | | | | |
| 312708 | MARTINEZ ROSARIO, JOEL E. | ADDRESS ON FILE | | | | | | | |
| 312709 | MARTINEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 312710 | MARTINEZ ROSARIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 312711 | MARTINEZ ROSARIO, JUAN P | ADDRESS ON FILE | | | | | | | |
| 801717 | MARTINEZ ROSARIO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 312713 | MARTINEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 312714 | MARTINEZ ROSARIO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 312715 | MARTINEZ ROSARIO, MARISELY | ADDRESS ON FILE | | | | | | | |
| 312716 | MARTINEZ ROSARIO, NELITZA | ADDRESS ON FILE | | | | | | | |
| 801718 | MARTINEZ ROSARIO, NILSA | ADDRESS ON FILE | | | | | | | |
| 312717 | MARTINEZ ROSARIO, NILSA | ADDRESS ON FILE | | | | | | | |
| 312718 | MARTINEZ ROSARIO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 312719 | Martinez Rosario, Ramon | ADDRESS ON FILE | | | | | | | |
| 312720 | MARTINEZ ROSARIO, ROCHELY | ADDRESS ON FILE | | | | | | | |
| 1476324 | MARTINEZ ROSARIO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 312721 | MARTINEZ ROSARIO, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 312722 | MARTINEZ ROSARIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 312723 | MARTINEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1931641 | Martinez Rosario, Viviana | ADDRESS ON FILE | | | | | | | |
| 312724 | MARTINEZ ROSARIO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 312726 | MARTINEZ ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 312727 | MARTINEZ ROSAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 312728 | MARTINEZ ROSAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 312729 | MARTINEZ ROSAS, LESBIA | ADDRESS ON FILE | | | | | | | |
| 312730 | MARTINEZ ROSAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 312731 | MARTINEZ ROSAS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 312732 | MARTINEZ ROSSO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1932874 | MARTINEZ ROSSO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1936134 | Martinez Rosso, Wanda I. | 823 Virgilio Biaggi Villa Grillasca | | | | | Ponce | PR | 00717 |
| 1897265 | MARTINEZ ROSSO, WANDA I. | VILLA GRILLASCA | 823 CALLE DR VIRGILIO BIAGGI | | | | PONCE | PR | 00717-0565 |
| 312733 | Martinez Rouchet, Pablo | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1714 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 312734 | MARTINEZ RUBERO, ANGEL | ADDRESS ON FILE | | | | | | |
|---------|------------------------|------------------|--|--|--|--|--|--|
| 312735 | MARTINEZ RUBERO, JOSE | ADDRESS ON FILE | | | | | | |
| 312736 | MARTINEZ RUBERO, LUIS | ADDRESS ON FILE | | | | | | |
| 801719 | MARTINEZ RUBERT, AWILDA | ADDRESS ON FILE | | | | | | |
| 801720 | MARTINEZ RUBIANI, GLORIA | ADDRESS ON FILE | | | | | | |
| 1713183 | Martínez Rubiani, Gloria | ADDRESS ON FILE | | | | | | |
| 312738 | MARTINEZ RUBIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 312739 | MARTINEZ RUIZ MD, SILVIO R | ADDRESS ON FILE | | | | | | |
| 312740 | MARTINEZ RUIZ, ANA L | ADDRESS ON FILE | | | | | | |
| 312741 | MARTINEZ RUIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 312742 | MARTINEZ RUIZ, ANGELITA | ADDRESS ON FILE | | | | | | |
| 312744 | MARTINEZ RUIZ, BERGIE | ADDRESS ON FILE | | | | | | |
| 312743 | MARTINEZ RUIZ, BERGIE | ADDRESS ON FILE | | | | | | |
| 312745 | MARTINEZ RUIZ, BERGIE | ADDRESS ON FILE | | | | | | |
| 312746 | MARTINEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 2144437 | Martinez Ruiz, Carlos M | ADDRESS ON FILE | | | | | | |
| 312747 | MARTINEZ RUIZ, CARMEN NORMA | ADDRESS ON FILE | | | | | | |
| 312748 | MARTINEZ RUIZ, DAISY | ADDRESS ON FILE | | | | | | |
| 312749 | MARTINEZ RUIZ, DALVIN | ADDRESS ON FILE | | | | | | |
| 312750 | MARTINEZ RUIZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 312751 | Martinez Ruiz, Delvin A. | ADDRESS ON FILE | | | | | | |
| 312752 | MARTINEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 312753 | MARTINEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 312754 | MARTINEZ RUIZ, ERIC | ADDRESS ON FILE | | | | | | |
| 312755 | MARTINEZ RUIZ, FELIX M | ADDRESS ON FILE | | | | | | |
| 312756 | MARTINEZ RUIZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 1961012 | Martinez Ruiz, Gloria M. | ADDRESS ON FILE | | | | | | |
| 1845458 | Martinez Ruiz, GLORIA M. | ADDRESS ON FILE | | | | | | |
| 2135186 | Martinez Ruiz, Guillermo | ADDRESS ON FILE | | | | | | |
| 312757 | MARTINEZ RUIZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 312758 | MARTINEZ RUIZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 312759 | MARTINEZ RUIZ, ITZA M | ADDRESS ON FILE | | | | | | |
| 312761 | MARTINEZ RUIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 312760 | Martinez Ruiz, Javier | ADDRESS ON FILE | | | | | | |
| 312760 | Martinez Ruiz, Javier | ADDRESS ON FILE | | | | | | |
| 312762 | MARTINEZ RUIZ, JINELY | ADDRESS ON FILE | | | | | | |
| 248837 | Martinez Ruiz, Jose L | ADDRESS ON FILE | | | | | | |
| 1874301 | MARTINEZ RUIZ, JOSE L. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 312763 | MARTINEZ RUIZ, JUAN P | ADDRESS ON FILE | | | | | | | |
| 312764 | MARTINEZ RUIZ, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 312765 | MARTINEZ RUIZ, LESLIAN | ADDRESS ON FILE | | | | | | | |
| 312766 | MARTINEZ RUIZ, LISA | ADDRESS ON FILE | | | | | | | |
| 312767 | Martinez Ruiz, Luis A | ADDRESS ON FILE | | | | | | | |
| 312768 | MARTINEZ RUIZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 312769 | MARTINEZ RUIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 312770 | MARTINEZ RUIZ, MARGARITA DE P | ADDRESS ON FILE | | | | | | | |
| 2105584 | Martinez Ruiz, Margarita del P. | ADDRESS ON FILE | | | | | | | |
| 1938979 | Martinez Ruiz, Margarita Del P. | ADDRESS ON FILE | | | | | | | |
| 2122968 | Martinez Ruiz, Margarita Del P. | ADDRESS ON FILE | | | | | | | |
| 2119706 | Martinez Ruiz, Margarita del P. | ADDRESS ON FILE | | | | | | | |
| 312772 | MARTINEZ RUIZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 312771 | MARTINEZ RUIZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 801722 | MARTINEZ RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 312773 | MARTINEZ RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 312774 | MARTINEZ RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 312775 | MARTINEZ RUIZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| 312776 | MARTINEZ RUIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 312777 | MARTINEZ RUIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 801723 | MARTINEZ RUIZ, MARIA O. | ADDRESS ON FILE | | | | | | | |
| 801724 | MARTINEZ RUIZ, MARISA | ADDRESS ON FILE | | | | | | | |
| 312778 | MARTINEZ RUIZ, MARISA L | ADDRESS ON FILE | | | | | | | |
| 312779 | MARTINEZ RUIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 312780 | MARTINEZ RUIZ, NETXY | ADDRESS ON FILE | | | | | | | |
| 420727 | MARTINEZ RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 420727 | MARTINEZ RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 312781 | MARTINEZ RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 312782 | Martinez Ruiz, Raymond | ADDRESS ON FILE | | | | | | | |
| 312783 | MARTINEZ RUIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 312784 | MARTINEZ RUIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 312785 | MARTINEZ RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1257221 | MARTINEZ RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 312786 | Martinez Ruiz, Sandra | ADDRESS ON FILE | | | | | | | |
| 312787 | MARTINEZ RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 312788 | MARTINEZ RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 312789 | MARTINEZ RUIZ, VIVIAN Y | ADDRESS ON FILE | | | | | | | |
| 312790 | MARTINEZ RUIZ, VIVIAN Y. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 312791 | MARTINEZ RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 312792 | MARTINEZ RUIZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 1420499 | MARTÍNEZ RUIZ, ZELL | DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | SAN JUAN | PR | 00902-3518 | |
| 312793 | MARTINEZ RULLAN, MYRNA | ADDRESS ON FILE | | | | | | |
| 312685 | MARTINEZ RUPERTO, JO ANN | ADDRESS ON FILE | | | | | | |
| 312794 | MARTINEZ SA NTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 801725 | MARTINEZ SABATER, MARIA | ADDRESS ON FILE | | | | | | |
| 312795 | MARTINEZ SABATER, MARIA I | ADDRESS ON FILE | | | | | | |
| 2121237 | Martinez Sabater, Maria I. | ADDRESS ON FILE | | | | | | |
| 2108370 | Martinez Sabater, Maria I. | ADDRESS ON FILE | | | | | | |
| 2051188 | Martinez Sabater, Maria I. | ADDRESS ON FILE | | | | | | |
| 2036245 | Martinez Sabater, Maria T. | ADDRESS ON FILE | | | | | | |
| 312796 | MARTINEZ SAEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 312797 | Martinez Saez, Carlos J. | ADDRESS ON FILE | | | | | | |
| 312798 | MARTINEZ SAEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1547885 | Martinez Saez, Edwin | ADDRESS ON FILE | | | | | | |
| 1552070 | MARTINEZ SAEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 312799 | Martinez Saez, Edwin | ADDRESS ON FILE | | | | | | |
| 312800 | MARTINEZ SAEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 801726 | MARTINEZ SAEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 312801 | MARTINEZ SAEZ, YASHIRA M | ADDRESS ON FILE | | | | | | |
| 312802 | Martinez Salaman, Victor | ADDRESS ON FILE | | | | | | |
| 312803 | MARTINEZ SALAMAN, VICTOR | ADDRESS ON FILE | | | | | | |
| 312805 | MARTINEZ SALAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 312806 | Martinez Salas, Angel O | ADDRESS ON FILE | | | | | | |
| 853552 | MARTINEZ SALAS, JORGE A. | ADDRESS ON FILE | | | | | | |
| 312807 | MARTINEZ SALAS, JORGE A. | ADDRESS ON FILE | | | | | | |
| 312808 | MARTINEZ SALAS, JUAN | ADDRESS ON FILE | | | | | | |
| 312809 | MARTINEZ SALAS, LUIS J. | ADDRESS ON FILE | | | | | | |
| 312811 | MARTINEZ SALAZAR, ELVIS F | ADDRESS ON FILE | | | | | | |
| 312812 | MARTINEZ SALAZAR, XOCHITL | ADDRESS ON FILE | | | | | | |
| 1585171 | MARTINEZ SALCEDO, ANA | ADDRESS ON FILE | | | | | | |
| 2094154 | Martinez Salcedo, Ana C | ADDRESS ON FILE | | | | | | |
| 312813 | MARTINEZ SALCEDO, ANA C | ADDRESS ON FILE | | | | | | |
| 1912323 | Martinez Salcedo, Ana C. | ADDRESS ON FILE | | | | | | |
| 312814 | MARTINEZ SALDANA, ZULMA | ADDRESS ON FILE | | | | | | |
| 312815 | MARTINEZ SALGADO, ALVIN | ADDRESS ON FILE | | | | | | |
| 312816 | MARTINEZ SALGADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 312817 | MARTINEZ SALGADO, EDWIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 312818 | MARTINEZ SALGADO, JESUS M | ADDRESS ON FILE | | | | | | |
| 312819 | MARTINEZ SALGADO, MAYLINE J | ADDRESS ON FILE | | | | | | |
| 312820 | MARTINEZ SALGADO, SINENCIA | ADDRESS ON FILE | | | | | | |
| 312821 | MARTINEZ SALGADO, YELITZA | ADDRESS ON FILE | | | | | | |
| 312822 | MARTINEZ SAMPLE, CESAR | ADDRESS ON FILE | | | | | | |
| 2068015 | Martinez Sample, Cesar Angel | ADDRESS ON FILE | | | | | | |
| 312823 | MARTINEZ SANABRIA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 312824 | MARTINEZ SANABRIA, GENEICE A | ADDRESS ON FILE | | | | | | |
| 1649010 | Martinez Sanabria, Geneice A. | ADDRESS ON FILE | | | | | | |
| 1590171 | Martínez Sanabria, Geneice A. | ADDRESS ON FILE | | | | | | |
| 312825 | MARTINEZ SANABRIA, GRACIELA | ADDRESS ON FILE | | | | | | |
| 312826 | MARTINEZ SANCHEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 312827 | MARTINEZ SANCHEZ, ALBA I. | ADDRESS ON FILE | | | | | | |
| 312828 | MARTINEZ SANCHEZ, ANA D | ADDRESS ON FILE | | | | | | |
| 607674 | MARTINEZ SANCHEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 1469160 | Martinez Sanchez, Ana L | ADDRESS ON FILE | | | | | | |
| 312829 | MARTINEZ SANCHEZ, ANTHONY I. | ADDRESS ON FILE | | | | | | |
| 312830 | MARTINEZ SANCHEZ, ARNOLD | ADDRESS ON FILE | | | | | | |
| 853553 | MARTINEZ SANCHEZ, ARSENIA | ADDRESS ON FILE | | | | | | |
| 312831 | MARTINEZ SANCHEZ, ARSENIA | ADDRESS ON FILE | | | | | | |
| 1461491 | Martinez Sanchez, Awilda O | ADDRESS ON FILE | | | | | | |
| 312832 | MARTINEZ SANCHEZ, BERNARDO | ADDRESS ON FILE | | | | | | |
| 801729 | MARTINEZ SANCHEZ, BETSY | ADDRESS ON FILE | | | | | | |
| 2045700 | Martinez Sanchez, Betsy | ADDRESS ON FILE | | | | | | |
| 312834 | MARTINEZ SANCHEZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 801730 | MARTINEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 312835 | MARTINEZ SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 312836 | MARTINEZ SANCHEZ, CERYMAR | ADDRESS ON FILE | | | | | | |
| 312837 | MARTINEZ SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 312838 | MARTINEZ SANCHEZ, CESAR R. | ADDRESS ON FILE | | | | | | |
| 312839 | Martinez Sanchez, Charlie | ADDRESS ON FILE | | | | | | |
| 312840 | MARTINEZ SANCHEZ, CRUZ D | ADDRESS ON FILE | | | | | | |
| 312841 | MARTINEZ SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 312842 | MARTINEZ SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 312843 | MARTINEZ SANCHEZ, DONATO | ADDRESS ON FILE | | | | | | |
| 312844 | MARTINEZ SANCHEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 312845 | MARTINEZ SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 312846 | MARTINEZ SANCHEZ, EDWIN R | ADDRESS ON FILE | | | | | | |
| 2234496 | Martinez Sanchez, Eleodoro | ADDRESS ON FILE | | | | | | |
| 312847 | MARTINEZ SANCHEZ, ELEODORO | ADDRESS ON FILE | | | | | | |
| 312848 | MARTINEZ SANCHEZ, ERNIEL | ADDRESS ON FILE | | | | | | |
| 1425459 | MARTINEZ SANCHEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 2063718 | MARTINEZ SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 312849 | MARTINEZ SANCHEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 1948954 | MARTINEZ SANCHEZ, GADIEL | ADDRESS ON FILE | | | | | | |
| 312850 | MARTINEZ SANCHEZ, GLORIVETTE | ADDRESS ON FILE | | | | | | |
| 312851 | MARTINEZ SANCHEZ, GREGORIA | ADDRESS ON FILE | | | | | | |
| 2157378 | Martinez Sanchez, Gregoria | ADDRESS ON FILE | | | | | | |
| 312852 | MARTINEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 801732 | MARTINEZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 312853 | MARTINEZ SANCHEZ, JOANNE | ADDRESS ON FILE | | | | | | |
| 312854 | MARTINEZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 801733 | MARTINEZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 312855 | MARTINEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 312856 | MARTINEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 312857 | MARTINEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 801734 | MARTINEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 312858 | MARTINEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 312859 | MARTINEZ SANCHEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 312860 | Martinez Sanchez, Juan | ADDRESS ON FILE | | | | | | |
| 2234484 | Martinez Sanchez, Julia | ADDRESS ON FILE | | | | | | |
| 312861 | MARTINEZ SANCHEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 1852424 | Martinez Sanchez, Julio | ADDRESS ON FILE | | | | | | |
| 312862 | MARTINEZ SANCHEZ, JULIO VICTOR | ADDRESS ON FILE | | | | | | |
| 312864 | MARTINEZ SANCHEZ, KEYLA | ADDRESS ON FILE | | | | | | |
| 312863 | MARTINEZ SANCHEZ, KEYLA | ADDRESS ON FILE | | | | | | |
| 312865 | MARTINEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 312866 | MARTINEZ SANCHEZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 312867 | MARTINEZ SANCHEZ, LYDIA I. | ADDRESS ON FILE | | | | | | |
| 312868 | MARTINEZ SANCHEZ, LYMARI | ADDRESS ON FILE | | | | | | |
| 312869 | MARTINEZ SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 312870 | MARTINEZ SANCHEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 312871 | MARTINEZ SANCHEZ, MARIA E. | ADDRESS ON FILE |
| 312873 | MARTINEZ SANCHEZ, MARLENE | ADDRESS ON FILE |
| 801735 | MARTINEZ SANCHEZ, MELIZA | ADDRESS ON FILE |
| 2042439 | Martinez Sanchez, Milagros | ADDRESS ON FILE |
| 1953380 | Martinez Sanchez, Milagros | ADDRESS ON FILE |
| 801736 | MARTINEZ SANCHEZ, MILAGROS | ADDRESS ON FILE |
| 312874 | MARTINEZ SANCHEZ, MILAGROS | ADDRESS ON FILE |
| 312875 | MARTINEZ SANCHEZ, MILAGROS | ADDRESS ON FILE |
| 801737 | MARTINEZ SANCHEZ, NORBERTO | ADDRESS ON FILE |
| 312876 | MARTINEZ SANCHEZ, NYDIA | ADDRESS ON FILE |
| 312877 | Martinez Sanchez, Pedro | ADDRESS ON FILE |
| 312878 | MARTINEZ SANCHEZ, RAFAEL | ADDRESS ON FILE |
| 312879 | MARTINEZ SANCHEZ, RAMON | ADDRESS ON FILE |
| 312880 | MARTINEZ SANCHEZ, RUTH | ADDRESS ON FILE |
| 312881 | MARTINEZ SANCHEZ, RUTH MARIE | ADDRESS ON FILE |
| 312882 | MARTINEZ SANCHEZ, SANDRA | ADDRESS ON FILE |
| 801738 | MARTINEZ SANCHEZ, SANDRA E | ADDRESS ON FILE |
| 312883 | Martinez Sanchez, Sandra M. | ADDRESS ON FILE |
| 312884 | MARTINEZ SANCHEZ, SANDRA MARIA | ADDRESS ON FILE |
| 2233756 | Martinez Sanchez, Santos Maria | ADDRESS ON FILE |
| 1908400 | MARTINEZ SANCHEZ, SANTOS MARIA | ADDRESS ON FILE |
| 312885 | MARTINEZ SANCHEZ, SERGIO | ADDRESS ON FILE |
| 312886 | MARTINEZ SANCHEZ, VICTOR | ADDRESS ON FILE |
| 312887 | MARTINEZ SANCHEZ, VICTOR | ADDRESS ON FILE |
| 312888 | MARTINEZ SANCHEZ, YANIRA | ADDRESS ON FILE |
| 801739 | MARTINEZ SANCHEZ, YARIHAM | ADDRESS ON FILE |
| 312890 | MARTINEZ SANFIORENZO, JAIME | ADDRESS ON FILE |
| 312891 | MARTINEZ SANJURJO, EILEEN | ADDRESS ON FILE |
| 312893 | MARTINEZ SANTA, MAGALI | ADDRESS ON FILE |
| 312894 | MARTINEZ SANTA, ROBERTO | ADDRESS ON FILE |
| 801741 | MARTINEZ SANTANA, AIDA L | ADDRESS ON FILE |
| 1641899 | Martinez Santana, Aida L. | ADDRESS ON FILE |
| 312896 | MARTINEZ SANTANA, ALEXIS | ADDRESS ON FILE |
| 312897 | MARTINEZ SANTANA, ANA | ADDRESS ON FILE |
| 1547188 | Martinez Santana, Ana M | ADDRESS ON FILE |
| 312898 | MARTINEZ SANTANA, ANGEL | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 801742 | MARTINEZ SANTANA, BARBARA | ADDRESS ON FILE | | | | | | |
| 801743 | MARTINEZ SANTANA, BARBARA | ADDRESS ON FILE | | | | | | |
| 1721953 | MARTINEZ SANTANA, BARBARA | ADDRESS ON FILE | | | | | | |
| 312900 | MARTINEZ SANTANA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 312901 | MARTINEZ SANTANA, EDWARD | ADDRESS ON FILE | | | | | | |
| 312902 | MARTINEZ SANTANA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 312903 | MARTINEZ SANTANA, ERIKA | ADDRESS ON FILE | | | | | | |
| 801744 | MARTINEZ SANTANA, ERIKA | ADDRESS ON FILE | | | | | | |
| 1766389 | Martínez Santana, Erika I. | ADDRESS ON FILE | | | | | | |
| 312904 | MARTINEZ SANTANA, EVELYN | ADDRESS ON FILE | | | | | | |
| 801745 | MARTINEZ SANTANA, EVELYN | ADDRESS ON FILE | | | | | | |
| 312905 | MARTINEZ SANTANA, EVELYN M. | ADDRESS ON FILE | | | | | | |
| 312906 | MARTINEZ SANTANA, GERTIE | ADDRESS ON FILE | | | | | | |
| 312907 | MARTINEZ SANTANA, ILEANA | ADDRESS ON FILE | | | | | | |
| 840043 | MARTÍNEZ SANTANA, ILEANA | URB. ALTOS DE FLORIDA | 297 CALLE TITO RODRÍGUEZ | | FLORIDA | PR | 00650 | |
| 1426657 | MARTINEZ SANTANA, IVETTE | ADDRESS ON FILE | | | | | | |
| 312909 | MARTINEZ SANTANA, JESUS | ADDRESS ON FILE | | | | | | |
| 312910 | Martinez Santana, Jesus A | ADDRESS ON FILE | | | | | | |
| 312911 | MARTINEZ SANTANA, JOSE MANUEL | ADDRESS ON FILE | | | | | | |
| 312912 | MARTINEZ SANTANA, LILLIAM I. | ADDRESS ON FILE | | | | | | |
| 312913 | MARTINEZ SANTANA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 312914 | MARTINEZ SANTANA, PABLO J | ADDRESS ON FILE | | | | | | |
| 312915 | MARTINEZ SANTANA, ROSANA | ADDRESS ON FILE | | | | | | |
| 312916 | MARTINEZ SANTANA, SANDRA I | ADDRESS ON FILE | | | | | | |
| 312917 | MARTINEZ SANTANA, SANTOS | ADDRESS ON FILE | | | | | | |
| 312918 | MARTINEZ SANTANA, VICTOR | ADDRESS ON FILE | | | | | | |
| 801747 | MARTINEZ SANTANA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 312919 | MARTINEZ SANTANA, YOLANDA I | ADDRESS ON FILE | | | | | | |
| 312920 | MARTINEZ SANTANA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 1877588 | Martinez Santera, Carmen A | Urb. Paseo | De San Lorenzo #608 | | San Lorenzo | PR | 00754 | |
| 1735108 | MARTINEZ SANTIAGO , WANDA I. | ADDRESS ON FILE | | | | | | |
| 312921 | MARTINEZ SANTIAGO MD, EDGARD R | ADDRESS ON FILE | | | | | | |
| 312922 | MARTINEZ SANTIAGO, ABELARDO | ADDRESS ON FILE | | | | | | |
| 312923 | MARTINEZ SANTIAGO, ABRAHAM | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 312924 | MARTINEZ SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 312925 | MARTINEZ SANTIAGO, ADAM | ADDRESS ON FILE | | | | | | | |
| 312926 | MARTINEZ SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 312927 | MARTINEZ SANTIAGO, AIDA R | ADDRESS ON FILE | | | | | | | |
| 2032191 | MARTINEZ SANTIAGO, AIDA RUTH | ADDRESS ON FILE | | | | | | | |
| 2028780 | Martinez Santiago, Aida Ruth | ADDRESS ON FILE | | | | | | | |
| 1573296 | MARTINEZ SANTIAGO, AIDA RUTH | ADDRESS ON FILE | | | | | | | |
| 312928 | MARTINEZ SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 801748 | MARTINEZ SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 312929 | MARTINEZ SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 312931 | MARTINEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 312930 | MARTINEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 312932 | MARTINEZ SANTIAGO, ANGEL JOEL | ADDRESS ON FILE | | | | | | | |
| 312933 | MARTINEZ SANTIAGO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 801749 | MARTINEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 801750 | MARTINEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 312934 | MARTINEZ SANTIAGO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 801751 | MARTINEZ SANTIAGO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 312935 | MARTINEZ SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1920941 | Martinez Santiago, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 312936 | MARTINEZ SANTIAGO, CELIA A | ADDRESS ON FILE | | | | | | | |
| 312937 | MARTINEZ SANTIAGO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 312938 | MARTINEZ SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 801752 | MARTINEZ SANTIAGO, DAISY E | ADDRESS ON FILE | | | | | | | |
| 312939 | MARTINEZ SANTIAGO, DAISY E | ADDRESS ON FILE | | | | | | | |
| 312940 | MARTINEZ SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 312941 | MARTINEZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 1909678 | Martinez Santiago, Diana Lee | ADDRESS ON FILE | | | | | | | |
| 2018734 | Martinez Santiago, Dominga | ADDRESS ON FILE | | | | | | | |
| 312942 | MARTINEZ SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 312945 | MARTINEZ SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 312946 | MARTINEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 312947 | MARTINEZ SANTIAGO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 312948 | MARTINEZ SANTIAGO, ENRIQUE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 312949 | Martinez Santiago, Eric | ADDRESS ON FILE | | | | | | | | |
| 312950 | MARTINEZ SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | | |
| 312951 | MARTINEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 801753 | MARTINEZ SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | | | |
| 312952 | MARTINEZ SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | | | |
| 312953 | MARTINEZ SANTIAGO, FRANCISCA | ADDRESS ON FILE | | | | | | | | |
| 1937486 | Martinez Santiago, Francisca | ADDRESS ON FILE | | | | | | | | |
| 1937486 | Martinez Santiago, Francisca | ADDRESS ON FILE | | | | | | | | |
| 312954 | MARTINEZ SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | | | |
| 312955 | MARTINEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 312956 | MARTINEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 312957 | MARTINEZ SANTIAGO, GRETCHE M | ADDRESS ON FILE | | | | | | | | |
| 2092227 | Martinez Santiago, Haydee | ADDRESS ON FILE | | | | | | | | |
| 312958 | MARTINEZ SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | | |
| 312960 | MARTINEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 312959 | Martinez Santiago, Hector | ADDRESS ON FILE | | | | | | | | |
| 312962 | MARTINEZ SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | | |
| 312963 | MARTINEZ SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | | |
| 1883021 | Martinez Santiago, Israel | ADDRESS ON FILE | | | | | | | | |
| 2053892 | MARTINEZ SANTIAGO, IVOLL | ADDRESS ON FILE | | | | | | | | |
| 312964 | MARTINEZ SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | | |
| 312965 | MARTINEZ SANTIAGO, JENNILLY | ADDRESS ON FILE | | | | | | | | |
| 312966 | MARTINEZ SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | | |
| 1581070 | Martinez Santiago, Joel | ADDRESS ON FILE | | | | | | | | |
| 801755 | MARTINEZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | | |
| 1578260 | MARTINEZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | | |
| 1799938 | Martinez Santiago, Joel | ADDRESS ON FILE | | | | | | | | |
| 1568573 | Martinez Santiago, Joel | ADDRESS ON FILE | | | | | | | | |
| 312968 | MARTINEZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | | |
| 2222923 | Martinez Santiago, Joel | ADDRESS ON FILE | | | | | | | | |
| 1578260 | MARTINEZ SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | | | |
| 801756 | MARTINEZ SANTIAGO, JOMAR | ADDRESS ON FILE | | | | | | | | |
| 312970 | MARTINEZ SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 312971 | MARTINEZ SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 312972 | MARTINEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 312973 | MARTINEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 312974 | MARTINEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1649070 | Martinez Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| 312975 | MARTINEZ SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 312976 | MARTINEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 801758 | MARTINEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 312977 | MARTINEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 801759 | MARTINEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 312978 | MARTINEZ SANTIAGO, JULIE F. | ADDRESS ON FILE | | | | | | | |
| 312979 | MARTINEZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 312980 | MARTINEZ SANTIAGO, KATIA | ADDRESS ON FILE | | | | | | | |
| 312981 | MARTINEZ SANTIAGO, LEILA A | ADDRESS ON FILE | | | | | | | |
| 312982 | MARTINEZ SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 312983 | MARTINEZ SANTIAGO, LILLIAM G | ADDRESS ON FILE | | | | | | | |
| 801760 | MARTINEZ SANTIAGO, LILLIAM G | ADDRESS ON FILE | | | | | | | |
| 1604132 | Martinez Santiago, Lilliam Grisett | ADDRESS ON FILE | | | | | | | |
| 312984 | MARTINEZ SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | | |
| 312985 | MARTINEZ SANTIAGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1905426 | Martinez Santiago, Lourdes Ma. | ADDRESS ON FILE | | | | | | | |
| 312987 | MARTINEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 312988 | MARTINEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 312986 | MARTINEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 312989 | MARTINEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 312990 | MARTINEZ SANTIAGO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 312991 | Martinez Santiago, Luis R | ADDRESS ON FILE | | | | | | | |
| 1689406 | Martinez Santiago, Luis R. | ADDRESS ON FILE | | | | | | | |
| 1689406 | Martínez Santiago, Luis R. | ADDRESS ON FILE | | | | | | | |
| 312992 | MARTINEZ SANTIAGO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 312993 | MARTINEZ SANTIAGO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 312994 | MARTINEZ SANTIAGO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 312995 | MARTINEZ SANTIAGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 312996 | MARTINEZ SANTIAGO, MAIRIM | ADDRESS ON FILE | | | | | | | |
| 312997 | MARTINEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 312998 | MARTINEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 312999 | MARTINEZ SANTIAGO, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 2000614 | Martinez Santiago, Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 313000 | Martinez Santiago, Marien | ADDRESS ON FILE | | | | | | |
| 313001 | MARTINEZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 801761 | MARTINEZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 313002 | MARTINEZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | |
| 801762 | MARTINEZ SANTIAGO, MARLINE | ADDRESS ON FILE | | | | | | |
| 313003 | MARTINEZ SANTIAGO, MARTHA J | ADDRESS ON FILE | | | | | | |
| 313004 | MARTINEZ SANTIAGO, MARY ANN | ADDRESS ON FILE | | | | | | |
| 313005 | MARTINEZ SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | |
| 313007 | MARTINEZ SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | |
| 1816232 | Martinez Santiago, Mercedes | ADDRESS ON FILE | | | | | | |
| 313008 | MARTINEZ SANTIAGO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 313009 | Martinez Santiago, Michael | ADDRESS ON FILE | | | | | | |
| 313010 | MARTINEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 313011 | MARTINEZ SANTIAGO, MIRINA | ADDRESS ON FILE | | | | | | |
| 313012 | MARTINEZ SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 313013 | MARTINEZ SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | |
| 313014 | MARTINEZ SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | |
| 801763 | MARTINEZ SANTIAGO, NATALIE N | ADDRESS ON FILE | | | | | | |
| 313015 | MARTINEZ SANTIAGO, NEIDA L | ADDRESS ON FILE | | | | | | |
| 801764 | MARTINEZ SANTIAGO, NEIDA L. | ADDRESS ON FILE | | | | | | |
| 1671445 | Martinez Santiago, Nigda | ADDRESS ON FILE | | | | | | |
| 1962118 | Martinez Santiago, Nigda | ADDRESS ON FILE | | | | | | |
| 313016 | MARTINEZ SANTIAGO, NIGDA | ADDRESS ON FILE | | | | | | |
| 1564979 | Martinez Santiago, Nivea E. | ADDRESS ON FILE | | | | | | |
| 313017 | MARTINEZ SANTIAGO, NIVEA E. | ADDRESS ON FILE | | | | | | |
| 1911043 | Martinez Santiago, Olga | ADDRESS ON FILE | | | | | | |
| 313018 | MARTINEZ SANTIAGO, OLGA I. | ADDRESS ON FILE | | | | | | |
| 313019 | MARTINEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 313020 | Martinez Santiago, Oswaldo | ADDRESS ON FILE | | | | | | |
| 313021 | MARTINEZ SANTIAGO, OTTONIEL | ADDRESS ON FILE | | | | | | |
| 313022 | Martinez Santiago, Ovidio | ADDRESS ON FILE | | | | | | |
| 313023 | Martinez Santiago, Pablo | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 313024 | MARTINEZ SANTIAGO, PETRITA | ADDRESS ON FILE | | | | | | |
| 313025 | MARTINEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1976294 | Martinez Santiago, Rafael | ADDRESS ON FILE | | | | | | |
| 313026 | Martinez Santiago, Ramon | ADDRESS ON FILE | | | | | | |
| 313027 | MARTINEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | |
| 313028 | MARTINEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 313029 | Martinez Santiago, Rolando | ADDRESS ON FILE | | | | | | |
| 313030 | MARTINEZ SANTIAGO, ROSALIA | ADDRESS ON FILE | | | | | | |
| 1961316 | Martinez Santiago, Rosalia | ADDRESS ON FILE | | | | | | |
| 313031 | MARTINEZ SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 313032 | MARTINEZ SANTIAGO, SHEELA | ADDRESS ON FILE | | | | | | |
| 313033 | MARTINEZ SANTIAGO, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 313034 | MARTINEZ SANTIAGO, SONIA E | ADDRESS ON FILE | | | | | | |
| 1983270 | Martinez Santiago, Sonia E. | ADDRESS ON FILE | | | | | | |
| 1887292 | MARTINEZ SANTIAGO, SONIA ENID | ADDRESS ON FILE | | | | | | |
| 1709651 | Martinez Santiago, Sonia Enid | ADDRESS ON FILE | | | | | | |
| 313035 | MARTINEZ SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | |
| 313036 | MARTINEZ SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 313037 | MARTINEZ SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | |
| 801765 | MARTINEZ SANTIAGO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1784864 | Martínez Santiago, Wanda I. | ADDRESS ON FILE | | | | | | |
| 1677259 | Martinez Santiago, Wilfredo | ADDRESS ON FILE | | | | | | |
| 313038 | Martinez Santiago, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1767611 | MARTINEZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 313039 | MARTINEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 313040 | MARTINEZ SANTIAGO, XAYMARA | ADDRESS ON FILE | | | | | | |
| 313041 | MARTINEZ SANTIAGO, YADIRA I | ADDRESS ON FILE | | | | | | |
| 801766 | MARTINEZ SANTIAGO, YADIRA I | ADDRESS ON FILE | | | | | | |
| 313042 | MARTINEZ SANTIAGO, YASMARIE | ADDRESS ON FILE | | | | | | |
| 801767 | MARTINEZ SANTIAGO, ZUJEY M | ADDRESS ON FILE | | | | | | |
| 801768 | MARTINEZ SANTINI, EVELYN J | ADDRESS ON FILE | | | | | | |
| 313043 | MARTINEZ SANTINI, MARELYN | ADDRESS ON FILE | | | | | | |
| 313044 | MARTINEZ SANTINI, TERESITA | ADDRESS ON FILE | | | | | | |
| 313045 | MARTINEZ SANTONI, JOSE I | ADDRESS ON FILE | | | | | | |
| 313046 | MARTINEZ SANTORI, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 313047 | MARTINEZ SANTOS, AIDA R. | ADDRESS ON FILE | | | | | | |
| 313049 | MARTINEZ SANTOS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 313048 | MARTINEZ SANTOS, ALEXANDER | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 313050 | MARTINEZ SANTOS, ANGEL G. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 313051 | MARTINEZ SANTOS, ANTONIA | ADDRESS ON FILE | | | | | | |
| 313053 | MARTINEZ SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 313052 | MARTINEZ SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1613174 | Martinez Santos, Bessie A. | ADDRESS ON FILE | | | | | | |
| 313054 | MARTINEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 313055 | MARTINEZ SANTOS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 313056 | MARTINEZ SANTOS, CORAL DEL MA | ADDRESS ON FILE | | | | | | |
| 801769 | MARTINEZ SANTOS, CORAL DEL MAR | ADDRESS ON FILE | | | | | | |
| 1582423 | Martinez Santos, Coral Del Mar | ADDRESS ON FILE | | | | | | |
| 313057 | MARTINEZ SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 313058 | MARTINEZ SANTOS, ERIC | ADDRESS ON FILE | | | | | | |
| 313059 | MARTINEZ SANTOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 313059 | MARTINEZ SANTOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 1965586 | Martinez Santos, Evelyn | ADDRESS ON FILE | | | | | | |
| 1965586 | Martinez Santos, Evelyn | ADDRESS ON FILE | | | | | | |
| 1621704 | Martinez Santos, Evelyn | ADDRESS ON FILE | | | | | | |
| 1425460 | MARTINEZ SANTOS, FELIPE | ADDRESS ON FILE | | | | | | |
| 313061 | MARTINEZ SANTOS, GISELA | ADDRESS ON FILE | | | | | | |
| 313062 | MARTINEZ SANTOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 313063 | MARTINEZ SANTOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 313064 | MARTINEZ SANTOS, GLADYS L. | ADDRESS ON FILE | | | | | | |
| 313065 | MARTINEZ SANTOS, ILEANA | ADDRESS ON FILE | | | | | | |
| 313066 | MARTINEZ SANTOS, INEABELLE | ADDRESS ON FILE | | | | | | |
| 313067 | MARTINEZ SANTOS, INGERMAN | ADDRESS ON FILE | | | | | | |
| 313068 | MARTINEZ SANTOS, INGERMAN | ADDRESS ON FILE | | | | | | |
| 313069 | MARTINEZ SANTOS, IRIS | ADDRESS ON FILE | | | | | | |
| 313070 | Martinez Santos, Iris E | ADDRESS ON FILE | | | | | | |
| 313071 | MARTINEZ SANTOS, ISRAEL | ADDRESS ON FILE | | | | | | |
| 313072 | MARTINEZ SANTOS, JACK S. | ADDRESS ON FILE | | | | | | |
| 313073 | MARTINEZ SANTOS, JANISSE | ADDRESS ON FILE | | | | | | |
| 313074 | MARTINEZ SANTOS, JESSICA | ADDRESS ON FILE | | | | | | |
| 313075 | MARTINEZ SANTOS, JORGE A. | ADDRESS ON FILE | | | | | | |
| 313076 | MARTINEZ SANTOS, JOSE | ADDRESS ON FILE | | | | | | |
| 313077 | MARTINEZ SANTOS, JOSE R. | ADDRESS ON FILE | | | | | | |
| 313078 | MARTINEZ SANTOS, LESBIA | ADDRESS ON FILE | | | | | | |
| 313079 | MARTINEZ SANTOS, LUIS M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 313080 | MARTINEZ SANTOS, LYDIA | ADDRESS ON FILE | | | | | | |
| 313081 | MARTINEZ SANTOS, MARIA M | ADDRESS ON FILE | | | | | | |
| 313082 | MARTINEZ SANTOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 313083 | MARTINEZ SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 313084 | MARTINEZ SANTOS, OSCAR | ADDRESS ON FILE | | | | | | |
| 313085 | MARTINEZ SANTOS, PAOLA MARIE | ADDRESS ON FILE | | | | | | |
| 313086 | MARTINEZ SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 313087 | MARTINEZ SANTOS, RAMONA | ADDRESS ON FILE | | | | | | |
| 313088 | MARTINEZ SANTOS, RONY | ADDRESS ON FILE | | | | | | |
| 313089 | MARTINEZ SANTOS, WILFRED | ADDRESS ON FILE | | | | | | |
| 313090 | MARTINEZ SANTOS, WILSON | ADDRESS ON FILE | | | | | | |
| 313091 | MARTINEZ SANTOS, XAVIER | ADDRESS ON FILE | | | | | | |
| 313092 | MARTINEZ SARABIA, RITA | ADDRESS ON FILE | | | | | | |
| 313093 | MARTINEZ SARIEGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 313094 | MARTINEZ SARRIA, ANSELMO | ADDRESS ON FILE | | | | | | |
| 313095 | MARTINEZ SCHETTINI, ANDRES | ADDRESS ON FILE | | | | | | |
| 313096 | MARTINEZ SCHETTINI, MILAGROS | ADDRESS ON FILE | | | | | | |
| 313097 | MARTINEZ SCHMIDT, FERNANDO | ADDRESS ON FILE | | | | | | |
| 313098 | MARTINEZ SEDA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 313099 | MARTINEZ SEDA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 313100 | MARTINEZ SEDA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 313101 | MARTINEZ SEDA, GLADYS E | ADDRESS ON FILE | | | | | | |
| 660124 | MARTINEZ SEDA, GLADYS ESTER | ADDRESS ON FILE | | | | | | |
| 313102 | MARTINEZ SEDA, JETZABELL | ADDRESS ON FILE | | | | | | |
| 313103 | MARTINEZ SEDA, WILSON | ADDRESS ON FILE | | | | | | |
| 313104 | MARTINEZ SEGARRA, ABELARDO | ADDRESS ON FILE | | | | | | |
| 313105 | MARTINEZ SEGARRA, CARMEN | ADDRESS ON FILE | | | | | | |
| 313106 | MARTINEZ SEGARRA, ILEANA | ADDRESS ON FILE | | | | | | |
| 313107 | MARTINEZ SEGARRA, MARTHA L | ADDRESS ON FILE | | | | | | |
| 801770 | MARTINEZ SEGARRA, MARTHA L. | ADDRESS ON FILE | | | | | | |
| 313108 | MARTINEZ SEGARRA, ZULEICA | ADDRESS ON FILE | | | | | | |
| 313110 | MARTINEZ SEGURA, ANA | ADDRESS ON FILE | | | | | | |
| 313111 | MARTINEZ SEGURA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 313112 | MARTINEZ SEIDEDOS, KARLA | ADDRESS ON FILE | | | | | | |
| 313113 | MARTINEZ SEIJO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 313113 | MARTINEZ SEIJO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 313114 | MARTINEZ SEISDEDOS, JUAN | ADDRESS ON FILE | | | | | | |
| 313115 | MARTINEZ SEMIDEY, EMILIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 313116 | Martinez Semidey, Freddy | ADDRESS ON FILE | | | | | | |
| 313117 | MARTINEZ SEMIDEY, LUIS A. | ADDRESS ON FILE | | | | | | |
| 801771 | MARTINEZ SENQUIZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 313118 | MARTINEZ SENQUIZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 313119 | Martinez Sepulveda, Bonnie | ADDRESS ON FILE | | | | | | |
| 313120 | MARTINEZ SEPULVEDA, GLORIA | ADDRESS ON FILE | | | | | | |
| 313121 | MARTINEZ SEPULVEDA, JULIO | ADDRESS ON FILE | | | | | | |
| 313122 | MARTINEZ SEPULVEDA, LUIS A | ADDRESS ON FILE | | | | | | |
| 313123 | MARTINEZ SEPULVEDA, MANUEL | ADDRESS ON FILE | | | | | | |
| 313124 | Martinez Sepulveda, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1569723 | Martinez Serano, Grabial | ADDRESS ON FILE | | | | | | |
| 1569723 | Martinez Serano, Grabial | ADDRESS ON FILE | | | | | | |
| 313125 | MARTINEZ SERPA, ROSELIO | ADDRESS ON FILE | | | | | | |
| 1960864 | Martinez Serrano, Aida | ADDRESS ON FILE | | | | | | |
| 1843838 | Martinez Serrano, Brunilda | ADDRESS ON FILE | | | | | | |
| 801772 | MARTINEZ SERRANO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 313127 | MARTINEZ SERRANO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 313128 | MARTINEZ SERRANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 801773 | MARTINEZ SERRANO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 838388 | MARTINEZ SERRANO, CARLOS MANUEL | ADDRESS ON FILE | | | | | | |
| 313129 | MARTINEZ SERRANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 313130 | MARTINEZ SERRANO, EDGARDO L | ADDRESS ON FILE | | | | | | |
| 801774 | MARTINEZ SERRANO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 313131 | MARTINEZ SERRANO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 801775 | MARTINEZ SERRANO, ELBA R | ADDRESS ON FILE | | | | | | |
| 313132 | MARTINEZ SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 313006 | MARTINEZ SERRANO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 313133 | Martinez Serrano, Grabiel | ADDRESS ON FILE | | | | | | |
| 1573132 | Martinez Serrano, Grabiel | ADDRESS ON FILE | | | | | | |
| 1573132 | Martinez Serrano, Grabiel | ADDRESS ON FILE | | | | | | |
| 313134 | MARTINEZ SERRANO, HECTOR | ADDRESS ON FILE | | | | | | |
| 313135 | MARTINEZ SERRANO, HIRAM | ADDRESS ON FILE | | | | | | |
| 313136 | MARTINEZ SERRANO, IDALISE | ADDRESS ON FILE | | | | | | |
| 313137 | MARTINEZ SERRANO, INOMARIE | ADDRESS ON FILE | | | | | | |
| 313138 | MARTINEZ SERRANO, IRVIN | ADDRESS ON FILE | | | | | | |
| 313139 | MARTINEZ SERRANO, JOEL | ADDRESS ON FILE | | | | | | |
| 313140 | MARTINEZ SERRANO, JOEL J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 313141 | MARTINEZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 313142 | MARTINEZ SERRANO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 313143 | MARTINEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 313144 | MARTINEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 313145 | MARTINEZ SERRANO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 313146 | MARTINEZ SERRANO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 313147 | MARTINEZ SERRANO, KENNY J. | ADDRESS ON FILE | | | | | | | |
| 313149 | MARTINEZ SERRANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 313148 | MARTINEZ SERRANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 313150 | Martinez Serrano, Luis Alfonso | ADDRESS ON FILE | | | | | | | |
| 313151 | MARTINEZ SERRANO, MABEL | ADDRESS ON FILE | | | | | | | |
| 1582826 | Martinez Serrano, Maria | ADDRESS ON FILE | | | | | | | |
| 313153 | MARTINEZ SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 313152 | MARTINEZ SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1828689 | MARTINEZ SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1826757 | Martinez Serrano, Maria E | ADDRESS ON FILE | | | | | | | |
| 313154 | Martinez Serrano, Maria M. | ADDRESS ON FILE | | | | | | | |
| 313155 | MARTINEZ SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 313156 | MARTINEZ SERRANO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 313157 | MARTINEZ SERRANO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 1755891 | MARTINEZ SERRANO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 313159 | MARTINEZ SERRANO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 801776 | MARTINEZ SERRANO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 313160 | MARTINEZ SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 313161 | MARTINEZ SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 313162 | MARTINEZ SERRANO, SAYMARA | ADDRESS ON FILE | | | | | | | |
| 313163 | MARTINEZ SERRANO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 313164 | MARTINEZ SERRANO, SHEILA I. | ADDRESS ON FILE | | | | | | | |
| 313165 | MARTINEZ SERRANO, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| 313166 | MARTINEZ SERRANO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 313167 | MARTINEZ SERRANT, BETSY | ADDRESS ON FILE | | | | | | | |
| 313168 | MARTINEZ SERVINO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 313170 | MARTINEZ SHERMAN, GLENDALYS E. | ADDRESS ON FILE | | | | | | | |
| 313171 | MARTINEZ SIERRA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 313172 | MARTINEZ SIERRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 313173 | MARTINEZ SIERRA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 313174 | MARTINEZ SIERRA, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 313175 | MARTINEZ SIERRA, GLORIA M | ADDRESS ON FILE |
| 801779 | MARTINEZ SIERRA, GRICELIDY | ADDRESS ON FILE |
| 313176 | MARTINEZ SIERRA, GRICELIDY | ADDRESS ON FILE |
| 313177 | MARTINEZ SIERRA, IGNACIO | ADDRESS ON FILE |
| 313178 | MARTINEZ SIERRA, JAIME L | ADDRESS ON FILE |
| 1648588 | Martinez Sierra, Javier O | ADDRESS ON FILE |
| 313179 | Martinez Sierra, Javier O | ADDRESS ON FILE |
| 313180 | Martinez Sierra, Juan G. | ADDRESS ON FILE |
| 313181 | MARTINEZ SIERRA, JUANA | ADDRESS ON FILE |
| 1981739 | Martinez Sierra, Juana | ADDRESS ON FILE |
| 801780 | MARTINEZ SIERRA, JULIO A | ADDRESS ON FILE |
| 313182 | Martinez Sierra, Luis A. | ADDRESS ON FILE |
| 313183 | MARTINEZ SIERRA, MIGDALIA | ADDRESS ON FILE |
| 1587687 | Martinez Sierra, Migdalia R. | ADDRESS ON FILE |
| 313184 | MARTINEZ SIERRA, RICARDO | ADDRESS ON FILE |
| 313185 | MARTINEZ SIERRA, ZUANIA | ADDRESS ON FILE |
| 801781 | MARTINEZ SIERRA, ZUANIA | ADDRESS ON FILE |
| 801782 | MARTINEZ SIERRA, ZUANIA | ADDRESS ON FILE |
| 313186 | MARTINEZ SILVA, JOEL A | ADDRESS ON FILE |
| 313187 | MARTINEZ SILVA, JULIO | ADDRESS ON FILE |
| 313188 | Martinez Silva, Luis M | ADDRESS ON FILE |
| 313189 | MARTINEZ SILVA, RAFSHIANNE | ADDRESS ON FILE |
| 313190 | MARTINEZ SILVA, RAMPHIS | ADDRESS ON FILE |
| 313191 | MARTINEZ SILVA, SANDRA IVONNE | ADDRESS ON FILE |
| 1954523 | MARTINEZ SILVA, SANDRA J | ADDRESS ON FILE |
| 313192 | Martinez Silva, Sergio | ADDRESS ON FILE |
| 801783 | MARTINEZ SILVA, WILSIREE | ADDRESS ON FILE |
| 313193 | MARTINEZ SILVA, YOLANDA | ADDRESS ON FILE |
| 801784 | MARTINEZ SILVESTRINI, JULIO A | ADDRESS ON FILE |
| 313194 | MARTINEZ SILVESTRINI, JULIO A. | ADDRESS ON FILE |
| 313195 | MARTINEZ SILVESTRINI, MARCO A | ADDRESS ON FILE |
| 801785 | MARTINEZ SILVESTRINI, MARCO A | ADDRESS ON FILE |
| 313196 | MARTINEZ SIMONETI, ZELIDE | ADDRESS ON FILE |
| 313197 | Martinez Simonetti, Carlos | ADDRESS ON FILE |
| 313198 | MARTINEZ SINERI, JULIO | ADDRESS ON FILE |
| 313200 | MARTINEZ SOIZA, SANDRA G. | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 853554 | MARTINEZ SOJO, MELCA S. | ADDRESS ON FILE | | | | | | |
| 313201 | MARTINEZ SOJO, MELCA S. | ADDRESS ON FILE | | | | | | |
| 313202 | MARTINEZ SOJO, MIRNA | ADDRESS ON FILE | | | | | | |
| 801787 | MARTINEZ SOJO, MYRNA | ADDRESS ON FILE | | | | | | |
| 313203 | MARTINEZ SOLANO, EDWARD | ADDRESS ON FILE | | | | | | |
| 313204 | MARTINEZ SOLER, JORGE | ADDRESS ON FILE | | | | | | |
| 2175075 | MARTÍNEZ SOLÍS, HÉCTOR R. | ADDRESS ON FILE | | | | | | |
| 313205 | Martinez Solis, Rafael A | ADDRESS ON FILE | | | | | | |
| 313206 | MARTINEZ SOLIS, VANESSA | ADDRESS ON FILE | | | | | | |
| 313207 | MARTINEZ SOLIVAN, LILLIAN M | ADDRESS ON FILE | | | | | | |
| 801788 | MARTINEZ SORIA, DILIA | ADDRESS ON FILE | | | | | | |
| 313208 | MARTINEZ SORIA, DILIA I | ADDRESS ON FILE | | | | | | |
| 313209 | MARTINEZ SORIANO, GIANNA | ADDRESS ON FILE | | | | | | |
| 313210 | MARTINEZ SORIANO, SAUL JOEL | ADDRESS ON FILE | | | | | | |
| 313211 | MARTINEZ SORIANO, VICTOR | ADDRESS ON FILE | | | | | | |
| 1425461 | MARTINEZ SOSA, GIL | ADDRESS ON FILE | | | | | | |
| 1423537 | MARTÍNEZ SOSA, GIL | Hc 01 Box 9002 | | | Yauco | PR | 00698 | |
| 1423535 | MARTÍNEZ SOSA, GIL | Hc 01 Box 9002 | | | Yauco | PR | 00699 | |
| 313212 | MARTINEZ SOSA, ROSALIN | ADDRESS ON FILE | | | | | | |
| 801789 | MARTINEZ SOSA, ROSALIN | ADDRESS ON FILE | | | | | | |
| 313213 | MARTINEZ SOSA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 313214 | MARTINEZ SOSA, VILMA | ADDRESS ON FILE | | | | | | |
| 1876288 | MARTINEZ SOSA, VILMA | ADDRESS ON FILE | | | | | | |
| 801790 | MARTINEZ SOSA, YAZMIN | ADDRESS ON FILE | | | | | | |
| 313215 | MARTINEZ SOSTRE, JESUS | ADDRESS ON FILE | | | | | | |
| 313216 | MARTINEZ SOTO, ANA D | ADDRESS ON FILE | | | | | | |
| 313217 | MARTINEZ SOTO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 313218 | MARTINEZ SOTO, BRENDA | ADDRESS ON FILE | | | | | | |
| 1726393 | Martínez Soto, Brenda | ADDRESS ON FILE | | | | | | |
| 313219 | MARTINEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 313220 | MARTINEZ SOTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 313221 | MARTINEZ SOTO, CAROL M | ADDRESS ON FILE | | | | | | |
| 313222 | MARTINEZ SOTO, DENNIS E. | ADDRESS ON FILE | | | | | | |
| 313169 | MARTINEZ SOTO, DIANITZA | ADDRESS ON FILE | | | | | | |
| 313223 | MARTINEZ SOTO, DIANITZA | ADDRESS ON FILE | | | | | | |
| 313224 | MARTINEZ SOTO, EDGAR | ADDRESS ON FILE | | | | | | |
| 313225 | MARTINEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 313226 | MARTINEZ SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 801791 | MARTINEZ SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 313227 | MARTINEZ SOTO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 313228 | MARTINEZ SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 313229 | MARTINEZ SOTO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 313230 | MARTINEZ SOTO, GREGORY | ADDRESS ON FILE | | | | | | | |
| 313231 | MARTINEZ SOTO, IBYS | ADDRESS ON FILE | | | | | | | |
| 801792 | MARTINEZ SOTO, ILENE M | ADDRESS ON FILE | | | | | | | |
| 313232 | MARTINEZ SOTO, ILENE M | ADDRESS ON FILE | | | | | | | |
| 1258690 | MARTINEZ SOTO, INC | ADDRESS ON FILE | | | | | | | |
| 313233 | MARTINEZ SOTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2175411 | MARTINEZ SOTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 684994 | MARTINEZ SOTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 313234 | MARTINEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 313235 | MARTINEZ SOTO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1648902 | Martinez Soto, Juan A. | ADDRESS ON FILE | | | | | | | |
| 313237 | MARTINEZ SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 313236 | MARTINEZ SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 313238 | MARTINEZ SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 313239 | MARTINEZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 313240 | MARTINEZ SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 801793 | MARTINEZ SOTO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 801794 | MARTINEZ SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 313242 | Martinez Soto, Marlene | ADDRESS ON FILE | | | | | | | |
| 313243 | MARTINEZ SOTO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 313244 | MARTINEZ SOTO, NAIDALY | ADDRESS ON FILE | | | | | | | |
| 313245 | MARTINEZ SOTO, NYLSA | ADDRESS ON FILE | | | | | | | |
| 1953732 | Martinez Soto, Olga | ADDRESS ON FILE | | | | | | | |
| 313246 | MARTINEZ SOTO, OLGA | ADDRESS ON FILE | | | | | | | |
| 313247 | MARTINEZ SOTO, RABSSARYS | ADDRESS ON FILE | | | | | | | |
| 313248 | MARTINEZ SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 801795 | MARTINEZ SOTO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 313250 | MARTINEZ SOTO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 313251 | MARTINEZ SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 313252 | MARTINEZ SOTO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 313253 | MARTINEZ SOTO, SYLVIA A | ADDRESS ON FILE | | | | | | | |
| 313254 | MARTINEZ SOTO, WILFRED | ADDRESS ON FILE | | | | | | | |
| 1546910 | MARTINEZ SOTO, WILMAR | ADDRESS ON FILE | | | | | | | |
| 313255 | Martinez Soto, Wilmar | ADDRESS ON FILE | | | | | | | |
| 1420500 | MARTINEZ SOTOMAYOR, FERDINAND | EDGAR HERNÁNDEZ SÁNCHEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1733 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1603655 | Martinez Sotomayor, Leida E | ADDRESS ON FILE | | | | | | |
| 313256 | MARTINEZ SOTOMAYOR, LEIDA E | ADDRESS ON FILE | | | | | | |
| 1754300 | MARTINEZ SOTOMAYOR, LEIDA E. | ADDRESS ON FILE | | | | | | |
| 1731519 | MARTINEZ SOTOMAYOR, LEIDA E. | ADDRESS ON FILE | | | | | | |
| 2188542 | Martinez Sotomayor, Ruperto | ADDRESS ON FILE | | | | | | |
| 313257 | MARTINEZ SOUCHET, KRYSTAL | ADDRESS ON FILE | | | | | | |
| 313258 | MARTINEZ SOUSS MD, JAIME | ADDRESS ON FILE | | | | | | |
| 313259 | MARTINEZ SUAREZ, ANA | ADDRESS ON FILE | | | | | | |
| 313261 | MARTINEZ SUAREZ, CHARLENE | ADDRESS ON FILE | | | | | | |
| 313262 | MARTINEZ SUAREZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 313263 | MARTINEZ SUAREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 313264 | MARTINEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 313265 | MARTINEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 313266 | MARTINEZ SUAREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 313267 | MARTINEZ SUAREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 313268 | MARTINEZ SUAREZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 313269 | MARTINEZ SUAREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 313270 | MARTINEZ SUAREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 313271 | Martinez Suarez, Manuel | ADDRESS ON FILE | | | | | | |
| 313272 | MARTINEZ SUAREZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 313273 | MARTINEZ SUAREZ, NILDA L. | ADDRESS ON FILE | | | | | | |
| 313274 | MARTINEZ SUAREZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 801796 | MARTINEZ SUAREZ, RUBEN D | ADDRESS ON FILE | | | | | | |
| 313275 | MARTINEZ SUAREZ, SONIA A | ADDRESS ON FILE | | | | | | |
| 542569 | MARTINEZ SULSONA, SUCN RAUL | ADDRESS ON FILE | | | | | | |
| 717875 | MARTINEZ SUPPERETTE [ CARMELO MARTINEZ ] | CALLE PEDRO RIVERA 10 | | | | CAYEY | PR | 00736 |
| 313276 | MARTINEZ SUSTACHE, ALBERTO | ADDRESS ON FILE | | | | | | |
| 313277 | MARTINEZ TABOA MD, MARIA M | ADDRESS ON FILE | | | | | | |
| 313278 | MARTINEZ TABOAS MD, MARIA D | ADDRESS ON FILE | | | | | | |
| 313279 | MARTINEZ TALAVERA, GONZALO | ADDRESS ON FILE | | | | | | |
| 313280 | MARTINEZ TAPIA, AIXA M | ADDRESS ON FILE | | | | | | |
| 313281 | MARTINEZ TAPIA, AIXA M. | ADDRESS ON FILE | | | | | | |
| 313282 | MARTINEZ TAPIA, RUBEN | ADDRESS ON FILE | | | | | | |
| 313283 | MARTINEZ TARAFA, KENNETH | ADDRESS ON FILE | | | | | | |
| 313284 | MARTINEZ TARAFA, LENNIE | ADDRESS ON FILE | | | | | | |
| 313285 | MARTINEZ TARDAGUILA, JACQUELINE M | ADDRESS ON FILE | | | | | | |
| 313286 | MARTINEZ TEJERA, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 801798 | MARTINEZ TEJERA, NORMA I. | ADDRESS ON FILE | | | | | | |
| 1630908 | Martinez Tejera, Norma I. | ADDRESS ON FILE | | | | | | |
| 313288 | MARTINEZ TEJERA, WENSESLAO | ADDRESS ON FILE | | | | | | |
| 801799 | MARTINEZ TEJERO, EILEEN | ADDRESS ON FILE | | | | | | |
| 801800 | MARTINEZ TEJERO, EILEEN | ADDRESS ON FILE | | | | | | |
| 313289 | MARTINEZ TEJERO, EILEEN M | ADDRESS ON FILE | | | | | | |
| 1748173 | MARTINEZ TEJERO, EILEEN MARI | ADDRESS ON FILE | | | | | | |
| 1752276 | MARTINEZ TEJERO, EILEEN MARI | ADDRESS ON FILE | | | | | | |
| 1738861 | MARTINEZ TEJERO, ZULEMMA | ADDRESS ON FILE | | | | | | |
| 1602376 | Martinez Tejero, Zulemma | ADDRESS ON FILE | | | | | | |
| 313290 | MARTINEZ TEJERO, ZULEMMA | ADDRESS ON FILE | | | | | | |
| 801802 | MARTINEZ TEJERO, ZULEMMA | ADDRESS ON FILE | | | | | | |
| 313291 | MARTINEZ TELLADO, EDDIE | ADDRESS ON FILE | | | | | | |
| 313292 | MARTINEZ TERON, LUIS | ADDRESS ON FILE | | | | | | |
| 801803 | MARTINEZ TERON, LUZ | ADDRESS ON FILE | | | | | | |
| 313293 | MARTINEZ TERON, LUZ O | ADDRESS ON FILE | | | | | | |
| 801804 | MARTINEZ TERON, LUZ O. | ADDRESS ON FILE | | | | | | |
| 2112446 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | ADDRESS ON FILE | | | | | | |
| 2112446 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | ADDRESS ON FILE | | | | | | |
| 313295 | MARTINEZ TEXIDOR, CARMEN M | ADDRESS ON FILE | | | | | | |
| 313296 | Martinez Texidor, Roseline | ADDRESS ON FILE | | | | | | |
| 313297 | MARTINEZ THOMPS, MIMI | ADDRESS ON FILE | | | | | | |
| 313298 | MARTINEZ THOMPSON, LUIS G | ADDRESS ON FILE | | | | | | |
| 313299 | MARTINEZ TIBEN, DARIO | ADDRESS ON FILE | | | | | | |
| 313300 | MARTINEZ TIBEN, DARIO A | ADDRESS ON FILE | | | | | | |
| 313301 | MARTINEZ TIBEN, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 313302 | MARTINEZ TIBEN, SOCORRO | ADDRESS ON FILE | | | | | | |
| 313303 | MARTINEZ TIBEN, SOCORRO | ADDRESS ON FILE | | | | | | |
| 313305 | MARTINEZ TIRADO, ANA M | ADDRESS ON FILE | | | | | | |
| 313306 | MARTINEZ TIRADO, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 313307 | MARTINEZ TIRADO, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 313309 | MARTINEZ TIRADO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 313310 | MARTINEZ TIRADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 215961 | MARTINEZ TIRADO, HERMINIO | ADDRESS ON FILE | | | | | | |
| 215961 | MARTINEZ TIRADO, HERMINIO | ADDRESS ON FILE | | | | | | |
| 313311 | MARTINEZ TIRADO, JOEL | ADDRESS ON FILE | | | | | | |
| 801805 | MARTINEZ TIRADO, JOEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 313312 | MARTINEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | |
| 313313 | MARTINEZ TIRADO, JOSE | ADDRESS ON FILE | | | | | | |
| 313314 | MARTINEZ TIRADO, LUZ M | ADDRESS ON FILE | | | | | | |
| 1940390 | Martinez Tirado, Luz M. | ADDRESS ON FILE | | | | | | |
| 313315 | Martinez Tirado, Roberto | ADDRESS ON FILE | | | | | | |
| 717876 | MARTINEZ TIRE CENTER | 88 PARCELAS NIAGARA | | | | COAMO | PR | 00769 |
| 847759 | MARTINEZ TIRE CENTER | 88 PARCELAS NIAGARAS | | | | COAMO | PR | 00769 |
| 717877 | MARTINEZ TIRE CENTER | PARCELA NIAGARA #88 | | | | COAMO | PR | 00769 |
| 313316 | MARTINEZ TIRU, ELIUD | ADDRESS ON FILE | | | | | | |
| 1937573 | Martinez Tiru, Eliud | ADDRESS ON FILE | | | | | | |
| 1257222 | MARTINEZ TIRU, ELIUD | ADDRESS ON FILE | | | | | | |
| 801806 | MARTINEZ TIRU, ELIUD | ADDRESS ON FILE | | | | | | |
| 313317 | MARTINEZ TIZOL, ANDRES | ADDRESS ON FILE | | | | | | |
| 313318 | MARTINEZ TOLEDO, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 313319 | MARTINEZ TOLEDO, DORCAS | ADDRESS ON FILE | | | | | | |
| 313320 | MARTINEZ TOLEDO, JOSE F | ADDRESS ON FILE | | | | | | |
| 313321 | MARTINEZ TOLEDO, LISANDRA E. | ADDRESS ON FILE | | | | | | |
| 801807 | MARTINEZ TOLEDO, LUIS A | ADDRESS ON FILE | | | | | | |
| 313322 | MARTINEZ TOLEDO, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 313323 | MARTINEZ TOLEDO, RUTH | ADDRESS ON FILE | | | | | | |
| 313324 | MARTINEZ TOMEI, JOANNIE | ADDRESS ON FILE | | | | | | |
| 313325 | MARTINEZ TOMEI, JOANNIE | ADDRESS ON FILE | | | | | | |
| 313326 | MARTINEZ TORO MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 1420501 | MARTINEZ TORO, ANGEL | JESUS M. JIMENEZ | APARTADO 3025 | | | GUAYAMA | PR | 00785 |
| 313327 | MARTINEZ TORO, ANGEL | LCDO. JESUS M. JIMENEZ | APARTADO 3025 | | | GUAYAMA | PR | 00785 |
| 313328 | Martinez Toro, Angel L | ADDRESS ON FILE | | | | | | |
| 1764317 | Martinez Toro, Angel L. | ADDRESS ON FILE | | | | | | |
| 801808 | Martinez Toro, Carlos M. | ADDRESS ON FILE | | | | | | |
| 313330 | MARTINEZ TORO, DIANIVETTE | ADDRESS ON FILE | | | | | | |
| 313331 | MARTINEZ TORO, EDWIN | ADDRESS ON FILE | | | | | | |
| 313333 | MARTINEZ TORO, FATIMA | ADDRESS ON FILE | | | | | | |
| 313332 | MARTINEZ TORO, FATIMA | ADDRESS ON FILE | | | | | | |
| 313334 | MARTINEZ TORO, JORGE | ADDRESS ON FILE | | | | | | |
| 801809 | MARTINEZ TORO, LEIRA T | ADDRESS ON FILE | | | | | | |
| 313335 | MARTINEZ TORO, LIZZIE R | ADDRESS ON FILE | | | | | | |
| 801810 | MARTINEZ TORO, MARIELY | ADDRESS ON FILE | | | | | | |
| 313336 | MARTINEZ TORO, YANILBA | ADDRESS ON FILE | | | | | | |
| 1658428 | Martinez Toro, Yanilba | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 313337 | MARTINEZ TORO, YARITZA | ADDRESS ON FILE | | | | | | |
| 313338 | MARTINEZ TORO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 1729983 | Martinez Toro, Zenaida | ADDRESS ON FILE | | | | | | |
| 313339 | MARTINEZ TORRALES, ATABEYRA | ADDRESS ON FILE | | | | | | |
| 313340 | MARTINEZ TORRALES, DEMIBAN | ADDRESS ON FILE | | | | | | |
| 313341 | MARTINEZ TORRE, EWIN | ADDRESS ON FILE | | | | | | |
| 1598464 | Martinez Torre, Ewin | ADDRESS ON FILE | | | | | | |
| 313342 | MARTINEZ TORRENS, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 313343 | MARTINEZ TORRENS, MARITZA | ADDRESS ON FILE | | | | | | |
| 313344 | MARTINEZ TORRES LAW PSC | PO BOX 192938 | | | | SAN JUAN | PR | 00919 |
| 313345 | MARTINEZ TORRES MD, HECTOR | ADDRESS ON FILE | | | | | | |
| 313346 | MARTINEZ TORRES MD, MIRIAM | ADDRESS ON FILE | | | | | | |
| 313347 | MARTINEZ TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 313348 | MARTINEZ TORRES, ALEXIS I. | ADDRESS ON FILE | | | | | | |
| 313349 | MARTINEZ TORRES, ALMA NYDIA | ADDRESS ON FILE | | | | | | |
| 313350 | MARTINEZ TORRES, ALVIN | ADDRESS ON FILE | | | | | | |
| 313352 | MARTINEZ TORRES, ANA C. | ADDRESS ON FILE | | | | | | |
| 313351 | MARTINEZ TORRES, ANA C. | ADDRESS ON FILE | | | | | | |
| 313353 | MARTINEZ TORRES, ANA GLORIA | ADDRESS ON FILE | | | | | | |
| 313354 | MARTINEZ TORRES, ANA I | ADDRESS ON FILE | | | | | | |
| 313355 | MARTINEZ TORRES, ANDREA M | ADDRESS ON FILE | | | | | | |
| 313356 | MARTINEZ TORRES, ANELLE V | ADDRESS ON FILE | | | | | | |
| 801811 | MARTINEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 313358 | MARTINEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 313357 | MARTINEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 313359 | MARTINEZ TORRES, ANGEL M | ADDRESS ON FILE | | | | | | |
| 313360 | MARTINEZ TORRES, ANGELA | ADDRESS ON FILE | | | | | | |
| 313361 | MARTINEZ TORRES, ANTHONY | ADDRESS ON FILE | | | | | | |
| 313363 | MARTINEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 313362 | MARTINEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 313364 | MARTINEZ TORRES, ARAMIS | ADDRESS ON FILE | | | | | | |
| 313365 | MARTINEZ TORRES, ARELIS | ADDRESS ON FILE | | | | | | |
| 313366 | MARTINEZ TORRES, AUREA | ADDRESS ON FILE | | | | | | |
| 313367 | MARTINEZ TORRES, AYGLAET | ADDRESS ON FILE | | | | | | |
| 313368 | MARTINEZ TORRES, BRIAN | ADDRESS ON FILE | | | | | | |
| 313369 | MARTINEZ TORRES, BRYAN A. | ADDRESS ON FILE | | | | | | |
| 313370 | MARTINEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 313371 | MARTINEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 1831279 | MARTINEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2111999 | Martinez Torres, Carmen | ADDRESS ON FILE | | | | | | | |
| 313372 | MARTINEZ TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 801812 | MARTINEZ TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 313373 | MARTINEZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 313374 | MARTINEZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 2111667 | Martinez Torres, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 313375 | MARTINEZ TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 313376 | MARTINEZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1258718 | MARTINEZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 313377 | MARTINEZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 801813 | MARTINEZ TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 1634952 | Martínez Torres, Daisy | ADDRESS ON FILE | | | | | | | |
| 313380 | MARTINEZ TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 313379 | Martinez Torres, David | ADDRESS ON FILE | | | | | | | |
| 313381 | Martinez Torres, Delma I. | ADDRESS ON FILE | | | | | | | |
| 313383 | MARTINEZ TORRES, DINORAH D | ADDRESS ON FILE | | | | | | | |
| 313384 | MARTINEZ TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 313385 | MARTINEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 801814 | MARTINEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1669136 | Martínez Torres, Edgardo | ADDRESS ON FILE | | | | | | | |
| 801815 | MARTINEZ TORRES, EDLIN | ADDRESS ON FILE | | | | | | | |
| 801816 | MARTINEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 313386 | MARTINEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 313387 | MARTINEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 313388 | MARTINEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 313389 | MARTINEZ TORRES, ELENA | ADDRESS ON FILE | | | | | | | |
| 313390 | MARTINEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 313391 | MARTINEZ TORRES, ELMA | ADDRESS ON FILE | | | | | | | |
| 1771452 | Martinez Torres, Elsa D. | ADDRESS ON FILE | | | | | | | |
| 1767138 | Martinez Torres, Elsa D. | ADDRESS ON FILE | | | | | | | |
| 1771452 | Martinez Torres, Elsa D. | ADDRESS ON FILE | | | | | | | |
| 1783499 | Martinez Torres, Elsa D. | ADDRESS ON FILE | | | | | | | |
| 1772342 | Martinez Torres, Elsa D. | ADDRESS ON FILE | | | | | | | |
| 313392 | MARTINEZ TORRES, ELVIS | ADDRESS ON FILE | | | | | | | |
| 313393 | MARTINEZ TORRES, EMERITA | ADDRESS ON FILE | | | | | | | |
| 313394 | MARTINEZ TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| 313395 | MARTINEZ TORRES, ERASMO | ADDRESS ON FILE | | | | | | | |
| 313396 | MARTINEZ TORRES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 313397 | MARTINEZ TORRES, ERIKA L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 313398 | MARTINEZ TORRES, EVA S | ADDRESS ON FILE | | | | | | |
| 2153737 | Martinez Torres, Felipe | ADDRESS ON FILE | | | | | | |
| 313400 | MARTINEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 313401 | MARTINEZ TORRES, GISELLE | ADDRESS ON FILE | | | | | | |
| 313402 | MARTINEZ TORRES, GISELLE | ADDRESS ON FILE | | | | | | |
| 313403 | MARTINEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | |
| 313403 | MARTINEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | |
| 313404 | MARTINEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | |
| 313405 | MARTINEZ TORRES, GREGORIA | ADDRESS ON FILE | | | | | | |
| 313406 | MARTINEZ TORRES, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 313407 | Martinez Torres, Haydee | ADDRESS ON FILE | | | | | | |
| 313408 | MARTINEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 313409 | MARTINEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 313410 | MARTINEZ TORRES, HEIDY | ADDRESS ON FILE | | | | | | |
| 313411 | MARTINEZ TORRES, HILTON M. | ADDRESS ON FILE | | | | | | |
| 313412 | MARTINEZ TORRES, ILIAMAR | ADDRESS ON FILE | | | | | | |
| 313413 | MARTINEZ TORRES, IRIS M | ADDRESS ON FILE | | | | | | |
| 801817 | MARTINEZ TORRES, IRIS M. | ADDRESS ON FILE | | | | | | |
| 2212248 | Martinez Torres, Israel | ADDRESS ON FILE | | | | | | |
| 313414 | MARTINEZ TORRES, JEAN | ADDRESS ON FILE | | | | | | |
| 313415 | MARTINEZ TORRES, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 313417 | MARTINEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | |
| 313418 | MARTINEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | |
| 313416 | MARTINEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | |
| 313419 | Martinez Torres, Joel A | ADDRESS ON FILE | | | | | | |
| 313420 | Martinez Torres, Joel A | ADDRESS ON FILE | | | | | | |
| 1790596 | MARTINEZ TORRES, JOEL A. | ADDRESS ON FILE | | | | | | |
| 313421 | MARTINEZ TORRES, JOMAR | ADDRESS ON FILE | | | | | | |
| 313422 | MARTINEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 313423 | MARTINEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 313425 | MARTINEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 313426 | MARTINEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 313424 | MARTINEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 313427 | MARTINEZ TORRES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 313428 | Martinez Torres, Jose L | ADDRESS ON FILE | | | | | | |
| 1926593 | MARTINEZ TORRES, JOSE MARTIN | ADDRESS ON FILE | | | | | | |
| 313429 | MARTINEZ TORRES, JOSE MARTIN | ADDRESS ON FILE | | | | | | |
| 313430 | MARTINEZ TORRES, JOSEFA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 313431 | MARTINEZ TORRES, JOSHUA | ADDRESS ON FILE |
| 313432 | MARTINEZ TORRES, JUAN | ADDRESS ON FILE |
| 313433 | Martinez Torres, Julio R | ADDRESS ON FILE |
| 313434 | MARTINEZ TORRES, KATHERINE | ADDRESS ON FILE |
| 313435 | MARTINEZ TORRES, KENIA | ADDRESS ON FILE |
| 313436 | MARTINEZ TORRES, LARISA | ADDRESS ON FILE |
| 313437 | MARTINEZ TORRES, LAVINIA | ADDRESS ON FILE |
| 313438 | MARTINEZ TORRES, LETICIA | ADDRESS ON FILE |
| 801819 | MARTINEZ TORRES, LIBRADA | ADDRESS ON FILE |
| 313439 | MARTINEZ TORRES, LIBRADA | ADDRESS ON FILE |
| 313440 | MARTINEZ TORRES, LINNETTE | ADDRESS ON FILE |
| 1580718 | MARTINEZ TORRES, LISSETTE | ADDRESS ON FILE |
| 313442 | MARTINEZ TORRES, LISSETTE | ADDRESS ON FILE |
| 313443 | MARTINEZ TORRES, LOALY E. | ADDRESS ON FILE |
| 313444 | MARTINEZ TORRES, LORENZO | ADDRESS ON FILE |
| 313445 | MARTINEZ TORRES, LOUIS | ADDRESS ON FILE |
| 313446 | MARTINEZ TORRES, LUCIO | ADDRESS ON FILE |
| 313447 | MARTINEZ TORRES, LUIS | ADDRESS ON FILE |
| 313448 | MARTINEZ TORRES, LUIS | ADDRESS ON FILE |
| 313449 | MARTINEZ TORRES, LUIS ALBERTO | ADDRESS ON FILE |
| 2146374 | Martinez Torres, Luis Alfredo | ADDRESS ON FILE |
| 313450 | MARTINEZ TORRES, LUIS M | ADDRESS ON FILE |
| 313451 | MARTINEZ TORRES, LUZ | ADDRESS ON FILE |
| 1702890 | Martinez Torres, Manuel | ADDRESS ON FILE |
| 313452 | MARTINEZ TORRES, MANUEL | ADDRESS ON FILE |
| 313453 | MARTINEZ TORRES, MANUEL | ADDRESS ON FILE |
| 313454 | MARTINEZ TORRES, MANUEL | ADDRESS ON FILE |
| 801820 | MARTINEZ TORRES, MANUEL A | ADDRESS ON FILE |
| 1747922 | Martinez Torres, Manuel A | ADDRESS ON FILE |
| 313456 | Martinez Torres, Manuel L | ADDRESS ON FILE |
| 313457 | MARTINEZ TORRES, MARCOS | ADDRESS ON FILE |
| 313458 | MARTINEZ TORRES, MARIA | ADDRESS ON FILE |
| 313459 | MARTINEZ TORRES, MARIA C | ADDRESS ON FILE |
| 1638545 | MARTINEZ TORRES, MARIA C. | ADDRESS ON FILE |
| 313460 | MARTINEZ TORRES, MARIA DE L | ADDRESS ON FILE |
| 313461 | MARTINEZ TORRES, MARIA DE L. | ADDRESS ON FILE |
| 1619336 | Martinez Torres, Maria V. | ADDRESS ON FILE |
| 1425462 | MARTINEZ TORRES, MARIA V. | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 313462 | MARTINEZ TORRES, MARIA VIRGINIA | ADDRESS ON FILE | | | | | | |
| 313463 | MARTINEZ TORRES, MARJORIE | ADDRESS ON FILE | | | | | | |
| 313464 | MARTINEZ TORRES, MAYRA | ADDRESS ON FILE | | | | | | |
| 313465 | MARTINEZ TORRES, MAYRA E. | ADDRESS ON FILE | | | | | | |
| 313466 | MARTINEZ TORRES, MELINA | ADDRESS ON FILE | | | | | | |
| 313467 | MARTINEZ TORRES, MELISSA M | ADDRESS ON FILE | | | | | | |
| 313468 | MARTINEZ TORRES, MICHAEL | ADDRESS ON FILE | | | | | | |
| 1258719 | MARTINEZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 313469 | Martinez Torres, Mildred O | ADDRESS ON FILE | | | | | | |
| 1868490 | MARTINEZ TORRES, MILDRED OLIVA | ADDRESS ON FILE | | | | | | |
| 313470 | MARTINEZ TORRES, MIRTA DEL R | ADDRESS ON FILE | | | | | | |
| 313472 | MARTINEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | |
| 313471 | MARTINEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | |
| 1967072 | Martinez Torres, Nilsa | ADDRESS ON FILE | | | | | | |
| 313473 | MARTINEZ TORRES, NILSA | ADDRESS ON FILE | | | | | | |
| 313474 | MARTINEZ TORRES, NORA | ADDRESS ON FILE | | | | | | |
| 313476 | MARTINEZ TORRES, NORMA | ADDRESS ON FILE | | | | | | |
| 313475 | MARTINEZ TORRES, NORMA | ADDRESS ON FILE | | | | | | |
| 313477 | MARTINEZ TORRES, NYSIS A | ADDRESS ON FILE | | | | | | |
| 2143463 | Martinez Torres, Orlando | ADDRESS ON FILE | | | | | | |
| 313478 | MARTINEZ TORRES, PABLO L | ADDRESS ON FILE | | | | | | |
| 313479 | MARTINEZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | |
| 313480 | MARTINEZ TORRES, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 313481 | MARTINEZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 313482 | MARTINEZ TORRES, RAFAEL L. | ADDRESS ON FILE | | | | | | |
| 853555 | MARTÍNEZ TORRES, RAFAEL L. | ADDRESS ON FILE | | | | | | |
| 313483 | Martinez Torres, Rafael M | ADDRESS ON FILE | | | | | | |
| 313484 | MARTINEZ TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 313485 | MARTINEZ TORRES, REYNALDO | ADDRESS ON FILE | | | | | | |
| 313486 | MARTINEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 313487 | MARTINEZ TORRES, ROSA E | ADDRESS ON FILE | | | | | | |
| 801823 | MARTINEZ TORRES, ROSA E | ADDRESS ON FILE | | | | | | |
| 2047706 | Martinez Torres, Rosa E. | ADDRESS ON FILE | | | | | | |
| 313488 | MARTINEZ TORRES, RUTH I | ADDRESS ON FILE | | | | | | |
| 1420502 | MARTINEZ TORRES, SAMMY | JUAN CARLOS RÍOS PÉREZ | PO BOX 9020443 | | SAN JUAN | PR | 00902-0443 | |
| 313489 | MARTINEZ TORRES, SANDRALIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 313490 | MARTINEZ TORRES, SARA I | ADDRESS ON FILE | | | | | | |
| 313491 | MARTINEZ TORRES, SHERLY | ADDRESS ON FILE | | | | | | |
| 313492 | MARTINEZ TORRES, SUHEIL | ADDRESS ON FILE | | | | | | |
| 853556 | MARTINEZ TORRES, SUHEIL | ADDRESS ON FILE | | | | | | |
| 313493 | MARTINEZ TORRES, SUJAIL E. | ADDRESS ON FILE | | | | | | |
| 313494 | MARTINEZ TORRES, SYNTHIA | ADDRESS ON FILE | | | | | | |
| 313495 | MARTINEZ TORRES, TANIA | ADDRESS ON FILE | | | | | | |
| 313496 | MARTINEZ TORRES, ULYSSES I | ADDRESS ON FILE | | | | | | |
| 1668342 | Martinez Torres, Ulysses I. | ADDRESS ON FILE | | | | | | |
| 313497 | MARTINEZ TORRES, URIEL | ADDRESS ON FILE | | | | | | |
| 313498 | MARTINEZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | |
| 313499 | MARTINEZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | |
| 313500 | MARTINEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | |
| 313501 | MARTINEZ TORRES, VICTOR L. | ADDRESS ON FILE | | | | | | |
| 313502 | MARTINEZ TORRES, VIVIAN I | ADDRESS ON FILE | | | | | | |
| 313503 | MARTINEZ TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 313504 | MARTINEZ TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 313505 | MARTINEZ TORRES, WANDA G. | ADDRESS ON FILE | | | | | | |
| 313506 | MARTINEZ TORRES, WANDA I | ADDRESS ON FILE | | | | | | |
| 313507 | MARTINEZ TORRES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 313508 | MARTINEZ TORRES, YASENIA | ADDRESS ON FILE | | | | | | |
| 313509 | MARTINEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 801824 | MARTINEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 313510 | Martinez Torres, Zoraida | ADDRESS ON FILE | | | | | | |
| 313511 | MARTINEZ TORRES, ZULMA | ADDRESS ON FILE | | | | | | |
| 313512 | MARTINEZ TOUCET, IRMA | ADDRESS ON FILE | | | | | | |
| 801825 | MARTINEZ TOUCET, IRMA | ADDRESS ON FILE | | | | | | |
| 1837283 | MARTINEZ TOUCET, NORMA I | ADDRESS ON FILE | | | | | | |
| 1850105 | MARTINEZ TOUCET, NORMA I | ADDRESS ON FILE | | | | | | |
| 313513 | MARTINEZ TOUCET, NORMA I. | ADDRESS ON FILE | | | | | | |
| 1855598 | MARTINEZ TOUCET, NORMA L. | ADDRESS ON FILE | | | | | | |
| 313514 | MARTINEZ TOUCET, OSVALDO | ADDRESS ON FILE | | | | | | |
| 313515 | MARTINEZ TRABAL MD, JORGE L | ADDRESS ON FILE | | | | | | |
| 313516 | MARTINEZ TRABAL, JORGE L. | ADDRESS ON FILE | | | | | | |
| 717878 | MARTINEZ TRANSMISSION SERV C/O | JUAN H MARTINEZ SANTANA | 127 CALLE COMERCIO | | | MAYAGUEZ | PR | 00680 |
| 717879 | MARTINEZ TRANSMISSION SERVICE | HC-01 BOX 4781 | | | | LAJAS | PR | 00667 |
| 313517 | MARTINEZ TRAVERSO, ANA M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 313518 | MARTINEZ TRAVERSO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 313519 | MARTINEZ TRAVERSO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 313520 | MARTINEZ TRILLA, NELSIE | ADDRESS ON FILE | | | | | | | |
| 313521 | MARTINEZ TRINIDAD, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| 313522 | MARTINEZ TRINIDAD, ANA | ADDRESS ON FILE | | | | | | | |
| 313523 | MARTINEZ TRINIDAD, ANA L. | ADDRESS ON FILE | | | | | | | |
| 313524 | MARTINEZ TRINIDAD, CEFERINO | ADDRESS ON FILE | | | | | | | |
| 313525 | MARTINEZ TRINIDAD, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 313526 | MARTINEZ TRINIDAD, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 313527 | MARTINEZ TRINIDAD, MILTON | ADDRESS ON FILE | | | | | | | |
| 313528 | Martinez Trinidad, Milton J | ADDRESS ON FILE | | | | | | | |
| 313529 | MARTINEZ TRINIDAD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 313530 | MARTINEZ TROCHE, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1978112 | Martinez Troche, Angel L | ADDRESS ON FILE | | | | | | | |
| 1594064 | Martinez Troche, Dalila | ADDRESS ON FILE | | | | | | | |
| 313531 | MARTINEZ TUBENS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 313532 | MARTINEZ TULIER, CESAR | ADDRESS ON FILE | | | | | | | |
| 313533 | MARTINEZ TULIER, LIZA | ADDRESS ON FILE | | | | | | | |
| 313534 | MARTINEZ TULL, JOSUE | ADDRESS ON FILE | | | | | | | |
| 313535 | MARTINEZ TULL, RUTH | ADDRESS ON FILE | | | | | | | |
| 313536 | MARTINEZ TURELL, REGINA | ADDRESS ON FILE | | | | | | | |
| 313537 | MARTINEZ TURUL, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 313538 | MARTINEZ UBARRI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 313539 | MARTINEZ UBARRI, RACHEL | ADDRESS ON FILE | | | | | | | |
| 313540 | MARTINEZ UFRET, JAIME | ADDRESS ON FILE | | | | | | | |
| 313541 | MARTINEZ ULLOA, JORGE | ADDRESS ON FILE | | | | | | | |
| 313542 | MARTINEZ UMPIERRE, LUIS | ADDRESS ON FILE | | | | | | | |
| 1529265 | Martinez Umpierre, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 313543 | MARTINEZ URRUTIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 313544 | MARTINEZ VALDEZ, ESTER B | ADDRESS ON FILE | | | | | | | |
| 801826 | MARTINEZ VALDEZ, ESTER B | ADDRESS ON FILE | | | | | | | |
| 313546 | MARTINEZ VALDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 313547 | MARTINEZ VALDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 313548 | MARTINEZ VALENTIN DE CRUZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 313549 | MARTINEZ VALENTIN, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 1860939 | Martinez Valentin, Ana L. | ADDRESS ON FILE | | | | | | | |
| 313550 | MARTINEZ VALENTIN, ASTRID | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 313551 | MARTINEZ VALENTIN, BETSY | ADDRESS ON FILE |
| 2135441 | Martinez Valentin, Betsy | ADDRESS ON FILE |
| 313552 | Martinez Valentin, Diego | ADDRESS ON FILE |
| 313553 | MARTINEZ VALENTIN, ELIZABETH | ADDRESS ON FILE |
| 313554 | MARTINEZ VALENTIN, IVELISSE A. | ADDRESS ON FILE |
| 313555 | MARTINEZ VALENTIN, JANARA | ADDRESS ON FILE |
| 801827 | MARTINEZ VALENTIN, JENISE C | ADDRESS ON FILE |
| 313556 | MARTINEZ VALENTIN, JORGE | ADDRESS ON FILE |
| 313557 | MARTINEZ VALENTIN, JORGE L | ADDRESS ON FILE |
| 313558 | MARTINEZ VALENTIN, JOSE | ADDRESS ON FILE |
| 313559 | MARTINEZ VALENTIN, LISETTE | ADDRESS ON FILE |
| 313560 | MARTINEZ VALENTIN, LORNA M | ADDRESS ON FILE |
| 801828 | MARTINEZ VALENTIN, LORNA M. | ADDRESS ON FILE |
| 313561 | MARTINEZ VALENTIN, LUIS G | ADDRESS ON FILE |
| 313562 | Martinez Valentin, Luis G. | ADDRESS ON FILE |
| 2148446 | Martinez Valentin, Luis Guillermo | ADDRESS ON FILE |
| 801829 | MARTINEZ VALENTIN, MARIA | ADDRESS ON FILE |
| 313563 | MARTINEZ VALENTIN, MARIA M | ADDRESS ON FILE |
| 313564 | Martinez Valentin, Mark A | ADDRESS ON FILE |
| 313441 | MARTINEZ VALENTIN, NILSA | ADDRESS ON FILE |
| 313565 | MARTINEZ VALENTIN, PEDRO | ADDRESS ON FILE |
| 2127623 | Martinez Valentin, Wendell | ADDRESS ON FILE |
| 1942578 | Martinez Valentin, Wendell | ADDRESS ON FILE |
| 313566 | MARTINEZ VALENTIN, WENDELL | ADDRESS ON FILE |
| 313567 | MARTINEZ VALETIN, ARCELIA | ADDRESS ON FILE |
| 313568 | MARTINEZ VALIENTE, MERCEDES | ADDRESS ON FILE |
| 719712 | MARTINEZ VALIENTE, MERCEDES | ADDRESS ON FILE |
| 719713 | MARTINEZ VALIENTE, MERCEDES | ADDRESS ON FILE |
| 801830 | MARTINEZ VALLE, EDWIN | ADDRESS ON FILE |
| 313569 | MARTINEZ VALLE, EDWIN J. | ADDRESS ON FILE |
| 313570 | MARTINEZ VALLE, OCTAVIO | ADDRESS ON FILE |
| 313571 | MARTINEZ VALLE, STEPHANIE | ADDRESS ON FILE |
| 313572 | MARTINEZ VALLES, BLANCA | ADDRESS ON FILE |
| 313573 | MARTINEZ VALLES, BLANCA ESTRELLA | ADDRESS ON FILE |
| 313574 | MARTINEZ VANDERDYS, JOSE | ADDRESS ON FILE |
| 801831 | MARTINEZ VARANDA, RONEY | ADDRESS ON FILE |
| 313575 | MARTINEZ VARANDA, RONEY A | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1744 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 313576 | MARTINEZ VARELA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 313577 | MARTINEZ VARELA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 313578 | MARTINEZ VARGAS MD, MARITZA | ADDRESS ON FILE | | | | | | | |
| 313579 | MARTINEZ VARGAS, BRAULIA | ADDRESS ON FILE | | | | | | | |
| 313580 | MARTINEZ VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1425463 | MARTINEZ VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 313582 | MARTINEZ VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1601089 | MARTINEZ VARGAS, ELMER | ADDRESS ON FILE | | | | | | | |
| 313583 | MARTINEZ VARGAS, EVA I | ADDRESS ON FILE | | | | | | | |
| 1701725 | Martinez Vargas, Eva I. | ADDRESS ON FILE | | | | | | | |
| 801832 | MARTINEZ VARGAS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 313584 | MARTINEZ VARGAS, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| 1641112 | Martinez Vargas, Francis M. | ADDRESS ON FILE | | | | | | | |
| 1257223 | MARTINEZ VARGAS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 313585 | Martinez Vargas, Hector M | ADDRESS ON FILE | | | | | | | |
| 313586 | MARTINEZ VARGAS, HELGA M | ADDRESS ON FILE | | | | | | | |
| 2215389 | Martinez Vargas, Israel | ADDRESS ON FILE | | | | | | | |
| 313587 | MARTINEZ VARGAS, JENAIRA M | ADDRESS ON FILE | | | | | | | |
| 801833 | MARTINEZ VARGAS, JENAIRA M | ADDRESS ON FILE | | | | | | | |
| 313588 | MARTINEZ VARGAS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 313589 | MARTINEZ VARGAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 313590 | MARTINEZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 313592 | MARTINEZ VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 313591 | MARTINEZ VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 313593 | MARTINEZ VARGAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 313594 | MARTINEZ VARGAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 801834 | MARTINEZ VARGAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1842175 | Martinez Vargas, Lillian | ADDRESS ON FILE | | | | | | | |
| 313595 | MARTINEZ VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 313596 | Martinez Vargas, Luz E | ADDRESS ON FILE | | | | | | | |
| 313597 | MARTINEZ VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 313598 | MARTINEZ VARGAS, MARIETTA D | ADDRESS ON FILE | | | | | | | |
| 801835 | MARTINEZ VARGAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 313599 | MARTINEZ VARGAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 313601 | MARTINEZ VARGAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| 313602 | MARTINEZ VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 313603 | MARTINEZ VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 313604 | MARTINEZ VARGAS, RUBEN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 313605 | MARTINEZ VARGAS, SHARON | ADDRESS ON FILE | | | | | | |
| 313606 | MARTINEZ VARGAS, TOMASA | ADDRESS ON FILE | | | | | | |
| 313607 | MARTINEZ VARGAS, VANIA M | ADDRESS ON FILE | | | | | | |
| 313608 | MARTINEZ VARGAS, WANDA I. | ADDRESS ON FILE | | | | | | |
| 313609 | MARTINEZ VARGAS, YANIRA | ADDRESS ON FILE | | | | | | |
| 313610 | MARTINEZ VARGAS, ZILKMARIE | ADDRESS ON FILE | | | | | | |
| 313611 | MARTINEZ VARGAS, ZULMA E | ADDRESS ON FILE | | | | | | |
| 313612 | MARTINEZ VASALLO, JENNY | ADDRESS ON FILE | | | | | | |
| 1538682 | Martinez Vasquez, Jose A | ADDRESS ON FILE | | | | | | |
| 1538682 | Martinez Vasquez, Jose A | ADDRESS ON FILE | | | | | | |
| 313613 | MARTINEZ VAZQUEZ, ABEL | ADDRESS ON FILE | | | | | | |
| 313614 | MARTINEZ VAZQUEZ, ABIMARLEE | ADDRESS ON FILE | | | | | | |
| 313615 | Martinez Vazquez, Alexis | ADDRESS ON FILE | | | | | | |
| 313616 | Martinez Vazquez, Ana J. | ADDRESS ON FILE | | | | | | |
| 313617 | MARTINEZ VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 313600 | Martinez Vazquez, Angel M. | ADDRESS ON FILE | | | | | | |
| 313618 | MARTINEZ VAZQUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 313619 | MARTINEZ VAZQUEZ, CARLOS O | ADDRESS ON FILE | | | | | | |
| 313620 | MARTINEZ VAZQUEZ, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 313622 | MARTINEZ VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 313621 | Martinez Vazquez, Daniel | ADDRESS ON FILE | | | | | | |
| 313623 | MARTINEZ VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 313624 | MARTINEZ VAZQUEZ, DENISE | ADDRESS ON FILE | | | | | | |
| 313625 | MARTINEZ VAZQUEZ, DINORAH J. | ADDRESS ON FILE | | | | | | |
| 313626 | MARTINEZ VAZQUEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 313627 | MARTINEZ VAZQUEZ, ELLIE | ADDRESS ON FILE | | | | | | |
| 313628 | MARTINEZ VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 313629 | MARTINEZ VAZQUEZ, ELSA M | ADDRESS ON FILE | | | | | | |
| 313630 | MARTINEZ VAZQUEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 313631 | MARTINEZ VAZQUEZ, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 313632 | MARTINEZ VAZQUEZ, FREDERICK | ADDRESS ON FILE | | | | | | |
| 313633 | MARTINEZ VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 313634 | MARTINEZ VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 313635 | MARTINEZ VAZQUEZ, GRISELIDES | ADDRESS ON FILE | | | | | | |
| 801839 | MARTINEZ VAZQUEZ, GRISELIDES | ADDRESS ON FILE | | | | | | |
| 1651947 | MARTINEZ VAZQUEZ, HARRIEL JOSE | ADDRESS ON FILE | | | | | | |
| 313636 | MARTINEZ VAZQUEZ, IRMA R | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 313637 | MARTINEZ VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 313638 | MARTINEZ VAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 313639 | MARTINEZ VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 313640 | Martinez Vazquez, Jaime L | ADDRESS ON FILE | | | | | | | |
| 313641 | MARTINEZ VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 313642 | MARTINEZ VAZQUEZ, JOHANNA L. | ADDRESS ON FILE | | | | | | | |
| 801840 | MARTINEZ VAZQUEZ, JOHANNA L. | ADDRESS ON FILE | | | | | | | |
| 313643 | MARTINEZ VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 313644 | MARTINEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 313645 | MARTINEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 313646 | MARTINEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313647 | MARTINEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313648 | MARTINEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313649 | MARTINEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313650 | MARTINEZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 313651 | Martinez Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 313652 | MARTINEZ VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 313654 | Martinez Vazquez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 313655 | MARTINEZ VAZQUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1676911 | Martinez Vazquez, Jose E. | ADDRESS ON FILE | | | | | | | |
| 313656 | MARTINEZ VAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 313657 | Martinez Vazquez, Juan A | ADDRESS ON FILE | | | | | | | |
| 313658 | MARTINEZ VAZQUEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 313659 | MARTINEZ VAZQUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 313660 | MARTINEZ VAZQUEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 313661 | MARTINEZ VAZQUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 313662 | MARTINEZ VAZQUEZ, LEONEL A. | ADDRESS ON FILE | | | | | | | |
| 313663 | Martinez Vazquez, Lillian | ADDRESS ON FILE | | | | | | | |
| 801842 | MARTINEZ VAZQUEZ, LORRY | ADDRESS ON FILE | | | | | | | |
| 313664 | MARTINEZ VAZQUEZ, LORRY A | ADDRESS ON FILE | | | | | | | |
| 1647544 | Martinez Vazquez, Lorry Ann | ADDRESS ON FILE | | | | | | | |
| 313665 | MARTINEZ VAZQUEZ, LOUIS A | ADDRESS ON FILE | | | | | | | |
| 313666 | MARTINEZ VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1990994 | Martinez Vazquez, Luz M | ADDRESS ON FILE | | | | | | | |
| 313667 | MARTINEZ VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 313668 | MARTINEZ VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 313669 | MARTINEZ VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | |
| 313670 | Martinez Vazquez, Manuel | ADDRESS ON FILE | | | | | |
| 313653 | MARTINEZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | |
| 313671 | MARTINEZ VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | |
| 313672 | MARTINEZ VAZQUEZ, MERCEDITA | ADDRESS ON FILE | | | | | |
| 313673 | MARTINEZ VAZQUEZ, MERY L. | ADDRESS ON FILE | | | | | |
| 313674 | MARTINEZ VAZQUEZ, MILDRED J | ADDRESS ON FILE | | | | | |
| 1420503 | MARTINEZ VAZQUEZ, MONSERRATE | CAREN RUIZ PÉREZ | 160 AVE. UNIV. INTERAMERICANA | | SAN GERMÁN | PR | 00683 |
| 313675 | MARTINEZ VAZQUEZ, NICOLASA | ADDRESS ON FILE | | | | | |
| 313676 | MARTINEZ VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | |
| 313677 | MARTINEZ VAZQUEZ, OVATH | ADDRESS ON FILE | | | | | |
| 1464794 | MARTINEZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | |
| 313678 | MARTINEZ VAZQUEZ, PORFIRIO | ADDRESS ON FILE | | | | | |
| 313679 | MARTINEZ VAZQUEZ, RADAMES | ADDRESS ON FILE | | | | | |
| 2162349 | Martinez Vazquez, Ramon | ADDRESS ON FILE | | | | | |
| 313680 | MARTINEZ VAZQUEZ, ROBBY | ADDRESS ON FILE | | | | | |
| 313681 | MARTINEZ VAZQUEZ, ROSA A. | ADDRESS ON FILE | | | | | |
| 313682 | MARTINEZ VAZQUEZ, RUTH | ADDRESS ON FILE | | | | | |
| 313683 | MARTINEZ VAZQUEZ, SANDRA I | ADDRESS ON FILE | | | | | |
| 1425464 | MARTINEZ VAZQUEZ, SANDRA I. | ADDRESS ON FILE | | | | | |
| 313685 | MARTINEZ VAZQUEZ, UZIEL | ADDRESS ON FILE | | | | | |
| 313686 | MARTINEZ VAZQUEZ, VIRGINIA | ADDRESS ON FILE | | | | | |
| 313687 | MARTINEZ VAZQUEZ, WADDIE | ADDRESS ON FILE | | | | | |
| 313688 | MARTINEZ VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | |
| 801843 | MARTINEZ VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | |
| 1733613 | Martinez Vega , Neyda L. | ADDRESS ON FILE | | | | | |
| 313689 | MARTINEZ VEGA MD, LUIS E | ADDRESS ON FILE | | | | | |
| 313690 | MARTINEZ VEGA, ALBERTO | ADDRESS ON FILE | | | | | |
| 313691 | MARTINEZ VEGA, ANA H | ADDRESS ON FILE | | | | | |
| 313692 | MARTINEZ VEGA, ANGEL | ADDRESS ON FILE | | | | | |
| 313693 | MARTINEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | |
| 313694 | MARTINEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | |
| 313695 | MARTINEZ VEGA, CARMEN D. | ADDRESS ON FILE | | | | | |
| 313696 | MARTINEZ VEGA, DALEANA | ADDRESS ON FILE | | | | | |
| 313697 | MARTINEZ VEGA, DANIEL | ADDRESS ON FILE | | | | | |
| 313698 | MARTINEZ VEGA, DARLING | ADDRESS ON FILE | | | | | |
| 313699 | MARTINEZ VEGA, DAVID | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 313700 | MARTINEZ VEGA, DAWN L | ADDRESS ON FILE | | | | | | |
| 313701 | MARTINEZ VEGA, DIANA | ADDRESS ON FILE | | | | | | |
| 313702 | MARTINEZ VEGA, DIANA | ADDRESS ON FILE | | | | | | |
| 313703 | MARTINEZ VEGA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 313704 | MARTINEZ VEGA, EDILTRUDIS | ADDRESS ON FILE | | | | | | |
| 313705 | MARTINEZ VEGA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 313706 | MARTINEZ VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 313707 | MARTINEZ VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 313708 | MARTINEZ VEGA, GERARDO | ADDRESS ON FILE | | | | | | |
| 801844 | MARTINEZ VEGA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 313709 | MARTINEZ VEGA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 1649564 | Martinez Vega, Ismael | ADDRESS ON FILE | | | | | | |
| 313711 | MARTINEZ VEGA, JANUEL | ADDRESS ON FILE | | | | | | |
| 2143771 | Martinez Vega, Judith | ADDRESS ON FILE | | | | | | |
| 313712 | MARTINEZ VEGA, LIDOINA | ADDRESS ON FILE | | | | | | |
| 313713 | MARTINEZ VEGA, LIZBETH | ADDRESS ON FILE | | | | | | |
| 313714 | MARTINEZ VEGA, LORENA | ADDRESS ON FILE | | | | | | |
| 313715 | MARTINEZ VEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 801845 | MARTINEZ VEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 2131693 | Martinez Vega, Luis A. | ADDRESS ON FILE | | | | | | |
| 313716 | MARTINEZ VEGA, LUIS M | ADDRESS ON FILE | | | | | | |
| 801846 | MARTINEZ VEGA, LUIS M | ADDRESS ON FILE | | | | | | |
| 313717 | MARTINEZ VEGA, LUZ E | ADDRESS ON FILE | | | | | | |
| 313718 | MARTINEZ VEGA, MARIA I | ADDRESS ON FILE | | | | | | |
| 313719 | MARTINEZ VEGA, MARIA J | ADDRESS ON FILE | | | | | | |
| 313720 | MARTINEZ VEGA, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 1807617 | MARTINEZ VEGA, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 1774051 | Martinez Vega, Maricarmen | ADDRESS ON FILE | | | | | | |
| 801847 | MARTINEZ VEGA, MARISOL | ADDRESS ON FILE | | | | | | |
| 313721 | MARTINEZ VEGA, MARISOL | ADDRESS ON FILE | | | | | | |
| 313722 | MARTINEZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | |
| 313723 | MARTINEZ VEGA, NELITZA | ADDRESS ON FILE | | | | | | |
| 313724 | MARTINEZ VEGA, NEYDA L. | ADDRESS ON FILE | | | | | | |
| 313725 | MARTINEZ VEGA, OSBALDO | ADDRESS ON FILE | | | | | | |
| 801848 | MARTINEZ VEGA, PEDRO | ADDRESS ON FILE | | | | | | |
| 313726 | MARTINEZ VEGA, PEDRO | ADDRESS ON FILE | | | | | | |
| 313727 | MARTINEZ VEGA, RAMON | ADDRESS ON FILE | | | | | | |
| 313728 | MARTINEZ VEGA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 313729 | MARTINEZ VEGA, SAMUEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 313730 | MARTINEZ VEGA, SANTA | ADDRESS ON FILE | | | | | | |
| 313731 | MARTINEZ VEGA, SANTA | ADDRESS ON FILE | | | | | | |
| 313732 | MARTINEZ VEGA, SONIA | ADDRESS ON FILE | | | | | | |
| 313733 | MARTINEZ VEGA, VICTOR | ADDRESS ON FILE | | | | | | |
| 313734 | MARTINEZ VEGA, WANDA I | ADDRESS ON FILE | | | | | | |
| 801849 | MARTINEZ VEGA, YARIMAR | ADDRESS ON FILE | | | | | | |
| 313735 | MARTINEZ VEGA, YVETTE A | ADDRESS ON FILE | | | | | | |
| 313736 | MARTINEZ VEGA, ZAYBEL | ADDRESS ON FILE | | | | | | |
| 313737 | MARTINEZ VELA, DOLORES | ADDRESS ON FILE | | | | | | |
| 313738 | MARTINEZ VELA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 313739 | MARTINEZ VELAZQUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 313740 | MARTINEZ VELAZQUEZ, ANA B | ADDRESS ON FILE | | | | | | |
| 313741 | MARTINEZ VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 313742 | MARTINEZ VELAZQUEZ, ARSENIO | ADDRESS ON FILE | | | | | | |
| 801850 | MARTINEZ VELAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 313743 | MARTINEZ VELAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 313744 | MARTINEZ VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 313745 | MARTINEZ VELAZQUEZ, DIXON | ADDRESS ON FILE | | | | | | |
| 1996333 | MARTINEZ VELAZQUEZ, DIXON | ADDRESS ON FILE | | | | | | |
| 313746 | MARTINEZ VELAZQUEZ, FLOR M | ADDRESS ON FILE | | | | | | |
| 313747 | MARTINEZ VELAZQUEZ, GISELLE | ADDRESS ON FILE | | | | | | |
| 313748 | MARTINEZ VELAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 313749 | Martinez Velazquez, Heriberto | ADDRESS ON FILE | | | | | | |
| 313750 | MARTINEZ VELAZQUEZ, ISAMAR | ADDRESS ON FILE | | | | | | |
| 853557 | MARTINEZ VELAZQUEZ, ISAMAR | ADDRESS ON FILE | | | | | | |
| 313751 | MARTINEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 313752 | MARTINEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 801851 | MARTINEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 313753 | MARTINEZ VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 313754 | MARTINEZ VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 313755 | Martinez Velazquez, Jose M | ADDRESS ON FILE | | | | | | |
| 313756 | MARTINEZ VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 313757 | MARTINEZ VELAZQUEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 1568167 | Martinez Velazquez, Juan C | ADDRESS ON FILE | | | | | | |
| 1463259 | MARTINEZ VELAZQUEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 313758 | MARTINEZ VELAZQUEZ, JUAN E. | ADDRESS ON FILE | | | | | | |
| 2046183 | Martinez Velazquez, Juan E. | ADDRESS ON FILE | | | | | | |
| 313759 | Martinez Velazquez, Juan J | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 313760 | MARTINEZ VELAZQUEZ, LISAMINELLYS | ADDRESS ON FILE | | | | | | | |
| 313761 | MARTINEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 313762 | MARTINEZ VELAZQUEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 313763 | MARTINEZ VELAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 313764 | Martinez Velazquez, Mario Lione | ADDRESS ON FILE | | | | | | | |
| 313765 | Martinez Velazquez, Mary C | ADDRESS ON FILE | | | | | | | |
| 313767 | MARTINEZ VELAZQUEZ, NATALIE ANN | ADDRESS ON FILE | | | | | | | |
| 313766 | MARTINEZ VELAZQUEZ, NATALIE ANN | ADDRESS ON FILE | | | | | | | |
| 313768 | MARTINEZ VELAZQUEZ, NELIAN K | ADDRESS ON FILE | | | | | | | |
| 313769 | MARTINEZ VELAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 313770 | MARTINEZ VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2168006 | Martinez Velazquez, Ramona | ADDRESS ON FILE | | | | | | | |
| 313771 | Martinez Velazquez, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 801852 | MARTINEZ VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1987030 | Martinez Velez , Ruth Dalia Luisa | ADDRESS ON FILE | | | | | | | |
| 313774 | Martinez Velez, Ada I | ADDRESS ON FILE | | | | | | | |
| 313775 | MARTINEZ VELEZ, ALEIDA B | ADDRESS ON FILE | | | | | | | |
| 801853 | MARTINEZ VELEZ, ALEYDA | ADDRESS ON FILE | | | | | | | |
| 313776 | MARTINEZ VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 313777 | MARTINEZ VELEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 313779 | Martinez Velez, Antonio | ADDRESS ON FILE | | | | | | | |
| 313780 | MARTINEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 313781 | MARTINEZ VELEZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 313782 | MARTINEZ VELEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 313783 | MARTINEZ VELEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 313784 | MARTINEZ VELEZ, DANIEL O | ADDRESS ON FILE | | | | | | | |
| 313785 | MARTINEZ VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 313786 | MARTINEZ VELEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 313786 | MARTINEZ VELEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 313787 | MARTINEZ VELEZ, EMILIE | ADDRESS ON FILE | | | | | | | |
| 313788 | MARTINEZ VELEZ, ERIC G | ADDRESS ON FILE | | | | | | | |
| 313789 | MARTINEZ VELEZ, ERICK M | ADDRESS ON FILE | | | | | | | |
| 313790 | MARTINEZ VELEZ, ERVIN J. | ADDRESS ON FILE | | | | | | | |
| 853558 | MARTINEZ VELEZ, ERVIN J. | ADDRESS ON FILE | | | | | | | |
| 313791 | MARTINEZ VELEZ, GLADYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 313792 | MARTINEZ VELEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 313793 | MARTINEZ VELEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 313794 | MARTINEZ VELEZ, HARHISHA | ADDRESS ON FILE | | | | | | | |
| 1649241 | Martinez Velez, Hervis F | ADDRESS ON FILE | | | | | | | |
| 313795 | MARTINEZ VELEZ, HERVIS F | ADDRESS ON FILE | | | | | | | |
| 2180133 | Martinez Velez, Iraida A. | Panorama Estates | C16 Calle 1 | | | Bayamon | PR | 00957-4378 | |
| 231537 | MARTINEZ VELEZ, ISABEL I | ADDRESS ON FILE | | | | | | | |
| 313796 | Martinez Velez, Javier | ADDRESS ON FILE | | | | | | | |
| 313797 | MARTINEZ VELEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 313798 | MARTINEZ VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 313799 | MARTINEZ VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 313800 | MARTINEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313801 | MARTINEZ VELEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 313802 | MARTINEZ VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 801854 | MARTINEZ VELEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 313803 | MARTINEZ VELEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 313804 | MARTINEZ VELEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 313805 | MARTINEZ VELEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 313806 | MARTINEZ VELEZ, LILY | ADDRESS ON FILE | | | | | | | |
| 313807 | MARTINEZ VELEZ, LINDA A | ADDRESS ON FILE | | | | | | | |
| 801855 | MARTINEZ VELEZ, LINDA A. | ADDRESS ON FILE | | | | | | | |
| 313808 | MARTINEZ VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 313809 | MARTINEZ VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 313810 | MARTINEZ VELEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1425465 | MARTINEZ VELEZ, MICHELLE J. | ADDRESS ON FILE | | | | | | | |
| 1423134 | MARTÍNEZ VÉLEZ, MICHELLE J. | Calle 3 B-7 Villa Cooperativa | | | | Carolina | PR | 00985 | |
| 1987440 | MARTINEZ VELEZ, MICHELLE JOAN | ADDRESS ON FILE | | | | | | | |
| 313811 | Martinez Velez, Miguel | ADDRESS ON FILE | | | | | | | |
| 1257224 | MARTINEZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 313812 | MARTINEZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2157656 | Martinez Velez, Milsa | ADDRESS ON FILE | | | | | | | |
| 313813 | MARTINEZ VELEZ, MILSA | ADDRESS ON FILE | | | | | | | |
| 801857 | MARTINEZ VELEZ, MILSA | ADDRESS ON FILE | | | | | | | |
| 313814 | MARTINEZ VELEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 313815 | MARTINEZ VELEZ, NELSYBETH | ADDRESS ON FILE | | | | | | | |
| 313816 | MARTINEZ VELEZ, NORDELIZ | ADDRESS ON FILE | | | | | | | |
| 313817 | MARTINEZ VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 313818 | MARTINEZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 313819 | MARTINEZ VELEZ, RAIMUNDO | ADDRESS ON FILE |
| 313820 | Martinez Velez, Ricardo | ADDRESS ON FILE |
| 313821 | MARTINEZ VELEZ, ROSE | ADDRESS ON FILE |
| 313822 | MARTINEZ VELEZ, RUTH D | ADDRESS ON FILE |
| 1938759 | Martinez Velez, Ruth Dalia Luisa | ADDRESS ON FILE |
| 1930321 | Martinez Velez, Ruth Dalia Luisa | ADDRESS ON FILE |
| 1594985 | MARTINEZ VELEZ, RUTH DALIA LUISA | ADDRESS ON FILE |
| 1585701 | Martinez Velez, Ruth Dalia Luisa | ADDRESS ON FILE |
| 2191886 | Martinez Velez, Ruth Delia Luisa | ADDRESS ON FILE |
| 313823 | MARTINEZ VELEZ, SONIA | ADDRESS ON FILE |
| 313824 | MARTINEZ VELEZ, TALIBENNETTE | ADDRESS ON FILE |
| 313825 | MARTINEZ VELEZ, VERONICA | ADDRESS ON FILE |
| 313826 | MARTINEZ VELEZ, VERONICA | ADDRESS ON FILE |
| 801859 | MARTINEZ VELEZ, VICTOR M. | ADDRESS ON FILE |
| 313827 | MARTINEZ VELEZ, YANITZI | ADDRESS ON FILE |
| 313828 | MARTINEZ VELEZ, YOLANDA | ADDRESS ON FILE |
| 2049643 | Martinez Velez, Yolanda | ADDRESS ON FILE |
| 313829 | MARTINEZ VELLON, NESTOR | ADDRESS ON FILE |
| 313830 | MARTINEZ VELOZ, FRANCHEZCA | ADDRESS ON FILE |
| 313831 | MARTINEZ VENEGAS, JOSE | ADDRESS ON FILE |
| 313832 | MARTINEZ VERA, JOSE | ADDRESS ON FILE |
| 2015705 | Martinez Vera, Marcos | ADDRESS ON FILE |
| 313833 | MARTINEZ VERA, MARCOS | ADDRESS ON FILE |
| 313834 | MARTINEZ VERA, MARCOS | ADDRESS ON FILE |
| 313835 | MARTINEZ VERDERDYS, JOSE R | ADDRESS ON FILE |
| 313836 | Martinez Verge, Desiree Lehtia | ADDRESS ON FILE |
| 313837 | MARTINEZ VERGE, MARCO | ADDRESS ON FILE |
| 313838 | MARTINEZ VERGE, MARCO A | ADDRESS ON FILE |
| 801860 | MARTINEZ VERGES, CARMEN | ADDRESS ON FILE |
| 313839 | MARTINEZ VERGES, CARMEN J | ADDRESS ON FILE |
| 2023593 | Martinez Verges, Carmen J. | ADDRESS ON FILE |
| 1258720 | MARTINEZ VERGNE, YAMIL | ADDRESS ON FILE |
| 313840 | MARTINEZ VERGNE, YISELL | ADDRESS ON FILE |
| 313841 | Martinez Vializ, Julio A. | ADDRESS ON FILE |
| 801861 | MARTINEZ VIANA, GENESIS | ADDRESS ON FILE |
| 313842 | MARTINEZ VIANA, JAVIER | ADDRESS ON FILE |
| 2105432 | MARTINEZ VICENNS, LUZ V | ADDRESS ON FILE |
| 313843 | MARTINEZ VICENS, EXPEDITO | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 801862 | MARTINEZ VICENS, LUZ | ADDRESS ON FILE | | | | | | | |
| 313844 | MARTINEZ VICENS, LUZ V | ADDRESS ON FILE | | | | | | | |
| 313845 | MARTINEZ VICTORIA, OBED | ADDRESS ON FILE | | | | | | | |
| 313846 | MARTINEZ VICTORIA, OBED A | ADDRESS ON FILE | | | | | | | |
| 313847 | MARTINEZ VICTORIA, OBED A. | ADDRESS ON FILE | | | | | | | |
| 313848 | MARTINEZ VIDAL, BRYAN | ADDRESS ON FILE | | | | | | | |
| 313849 | MARTINEZ VIDAL, DORTHY | ADDRESS ON FILE | | | | | | | |
| 313850 | MARTINEZ VIDAL, MADELINE | ADDRESS ON FILE | | | | | | | |
| 313851 | MARTINEZ VIDAL, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 1715368 | Martinez Vidal, Nivia | ADDRESS ON FILE | | | | | | | |
| 313852 | MARTINEZ VIDAL, NIVIA | ADDRESS ON FILE | | | | | | | |
| 801863 | MARTINEZ VIERA, MAGUELYN | ADDRESS ON FILE | | | | | | | |
| 313853 | MARTINEZ VIERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 313854 | MARTINEZ VIGO, MAGDA C | ADDRESS ON FILE | | | | | | | |
| 313855 | MARTINEZ VIGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 313857 | MARTÍNEZ VILANO, GUSTAVO ERNESTO | RICARDO DE LA VILLA DORAL | C ESTEBAN PADILLA 60E | | | BAYAMON | PR | 00959 | |
| 313856 | MARTÍNEZ VILANO, GUSTAVO ERNESTO | RICARDO DE LA VILLA DORAL | CAPITAL CENTER BUILDING | TORRE SUR SUIT 1104 | ARTERIAL HOSTOS 239 | HATO REY | PR | 00918-1477 | |
| 313858 | Martinez Vilella, Jesus M | ADDRESS ON FILE | | | | | | | |
| 313859 | MARTINEZ VILLALBA, GETSIE | ADDRESS ON FILE | | | | | | | |
| 853559 | MARTINEZ VILLALTA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 313860 | MARTINEZ VILLALTA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 313861 | MARTINEZ VILLALTA, LUCAS | ADDRESS ON FILE | | | | | | | |
| 313862 | MARTINEZ VILLAMIL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1567283 | Martinez Villamil, Flor C | ADDRESS ON FILE | | | | | | | |
| 1567283 | Martinez Villamil, Flor C | ADDRESS ON FILE | | | | | | | |
| 313863 | MARTINEZ VILLAMIL, JOSE | ADDRESS ON FILE | | | | | | | |
| 313864 | MARTINEZ VILLANUEVA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 313865 | MARTINEZ VILLANUEVA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 313866 | MARTINEZ VILLANUEVA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 801864 | MARTINEZ VILLANUEVA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 313868 | MARTINEZ VILLAREAL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 313869 | MARTINEZ VILLARINI, NOEL | ADDRESS ON FILE | | | | | | | |
| 313870 | MARTINEZ VILLEGAS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 313871 | MARTINEZ VILLEGAS, CARMELITA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 313872 | MARTINEZ VILLEGAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 313873 | MARTINEZ VILLEGAS, VALENTIN | ADDRESS ON FILE | | | | | | |
| 313874 | MARTINEZ VILLODAS, FLORIPE | ADDRESS ON FILE | | | | | | |
| 801865 | MARTINEZ VIRELLA, WANDA | ADDRESS ON FILE | | | | | | |
| 801866 | MARTINEZ VIRELLA, WANDA I | ADDRESS ON FILE | | | | | | |
| 313876 | Martinez Viruet, Michael Angelo | ADDRESS ON FILE | | | | | | |
| 313877 | MARTINEZ VIRUET, YOLANDA | ADDRESS ON FILE | | | | | | |
| 801867 | MARTINEZ VIZCARRONDO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 313878 | MARTINEZ VIZCARRONDO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 313879 | MARTINEZ VIZCARRONDO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 313881 | MARTINEZ WELDING SERVICE CORP | VILLAS DE SAN CRISTOBAL | 205 CALLE EUCALIPTO | | | LAS PIEDRAS | PR | 00771 | |
| 313882 | MARTINEZ WILLIAMS, CARMEN A | ADDRESS ON FILE | | | | | | |
| 313883 | MARTINEZ WILLIAMS, MODESTO | ADDRESS ON FILE | | | | | | |
| 717880 | MARTINEZ Y ARROYO INT REPORTING INC | PO BOX 9020678 | | | | SAN JUAN | PR | 00902-0678 | |
| 313884 | MARTINEZ YACE, VELMARY | ADDRESS ON FILE | | | | | | |
| 313885 | MARTINEZ YAMBO, JOSE | ADDRESS ON FILE | | | | | | |
| 313886 | Martinez Yambo, Jose M | ADDRESS ON FILE | | | | | | |
| 313887 | MARTINEZ YAMBO, NEHIRA | ADDRESS ON FILE | | | | | | |
| 801868 | MARTINEZ YAMBO, NEHIRA | ADDRESS ON FILE | | | | | | |
| 313888 | MARTINEZ YAMBOT, MELANIE | ADDRESS ON FILE | | | | | | |
| 313889 | MARTINEZ YANZANIS, EMINNETTE | ADDRESS ON FILE | | | | | | |
| 313890 | MARTINEZ YORDAN, BEVERLY | ADDRESS ON FILE | | | | | | |
| 313891 | MARTINEZ YORDAN, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 313892 | MARTINEZ ZABALETA, NELSON | ADDRESS ON FILE | | | | | | |
| 313893 | MARTINEZ ZAMBRANA, JORGE | ADDRESS ON FILE | | | | | | |
| 313894 | MARTINEZ ZAMBRANA, MARTA | ADDRESS ON FILE | | | | | | |
| 801869 | MARTINEZ ZAMORA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 313895 | MARTINEZ ZAMOT, JOSE | ADDRESS ON FILE | | | | | | |
| 313896 | Martinez Zavala, Edwin | ADDRESS ON FILE | | | | | | |
| 313897 | MARTINEZ ZAYAS MD, GINES A | ADDRESS ON FILE | | | | | | |
| 2166386 | Martinez Zayas, Agustin | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 313898 | MARTINEZ ZAYAS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 313899 | MARTINEZ ZAYAS, ALMA R | ADDRESS ON FILE | | | | | | |
| 1746013 | Martinez Zayas, Alma R. | ADDRESS ON FILE | | | | | | |
| 313900 | MARTINEZ ZAYAS, EDITH V | ADDRESS ON FILE | | | | | | |
| 313901 | MARTINEZ ZAYAS, LORENA | ADDRESS ON FILE | | | | | | |
| 313902 | MARTINEZ ZAYAS, LORENA | ADDRESS ON FILE | | | | | | |
| 313903 | MARTINEZ ZAYAS, MARIA D | ADDRESS ON FILE | | | | | | |
| 313904 | MARTINEZ ZAYAS, MARTA R | ADDRESS ON FILE | | | | | | |
| 313905 | MARTINEZ ZAYAS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1647949 | Martinez Zayas, Monserrate | ADDRESS ON FILE | | | | | | |
| 313906 | MARTINEZ ZAYAS, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 313907 | MARTINEZ ZAYAS, NOELIA | ADDRESS ON FILE | | | | | | |
| 313908 | MARTINEZ ZAYAS, NORMA I | ADDRESS ON FILE | | | | | | |
| 313909 | MARTINEZ ZAYAS, RENE | ADDRESS ON FILE | | | | | | |
| 313910 | MARTINEZ ZAYAS, WANDA E | ADDRESS ON FILE | | | | | | |
| 1950439 | Martinez Zayas, Wanda E. | ADDRESS ON FILE | | | | | | |
| 1950439 | Martinez Zayas, Wanda E. | ADDRESS ON FILE | | | | | | |
| 313911 | MARTINEZ ZENO, HECTOR | ADDRESS ON FILE | | | | | | |
| 313912 | MARTINEZ ZULUAGA, ROMMEL | ADDRESS ON FILE | | | | | | |
| 1511020 | Martinez, Ada Lydia | ADDRESS ON FILE | | | | | | |
| 1764208 | Martinez, Aida I | ADDRESS ON FILE | | | | | | |
| 2074719 | MARTINEZ, AIDA MIRANDA | ADDRESS ON FILE | | | | | | |
| 313913 | MARTINEZ, ALFREDO G. | ADDRESS ON FILE | | | | | | |
| 313914 | MARTINEZ, ALIANELLIE | ADDRESS ON FILE | | | | | | |
| 1602483 | Martinez, Alma R. | ADDRESS ON FILE | | | | | | |
| 313915 | MARTINEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 1951274 | Martinez, Ana Iris | ADDRESS ON FILE | | | | | | |
| 2092176 | Martinez, Ana M | ADDRESS ON FILE | | | | | | |
| 2145671 | Martinez, Ana M. | ADDRESS ON FILE | | | | | | |
| 2042859 | Martinez, Anamari Torres | ADDRESS ON FILE | | | | | | |
| 313916 | MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 1689215 | Martinez, Angel | ADDRESS ON FILE | | | | | | |
| 313917 | MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 313918 | MARTINEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 313919 | MARTINEZ, ARTIE | ADDRESS ON FILE | | | | | | |
| 313920 | MARTINEZ, AXEL | ADDRESS ON FILE | | | | | | |
| 1930848 | Martinez, Baiea R. Maldonado | ADDRESS ON FILE | | | | | | |
| 313921 | MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 313922 | MARTINEZ, CARLOS A. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1630237 | Martínez, Carlos Caraballo | ADDRESS ON FILE | | | | | | | |
| 1630237 | Martínez, Carlos Caraballo | ADDRESS ON FILE | | | | | | | |
| 313923 | MARTINEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 1967737 | Martinez, Carmen Rosa | ADDRESS ON FILE | | | | | | | |
| 313924 | MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1676594 | MARTINEZ, DALILKA | ADDRESS ON FILE | | | | | | | |
| 1511581 | MARTINEZ, DALILKA | ADDRESS ON FILE | | | | | | | |
| 1537006 | MARTINEZ, DALILKA | ADDRESS ON FILE | | | | | | | |
| 313925 | MARTINEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 313926 | MARTINEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 313927 | MARTINEZ, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 313928 | MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 313929 | MARTINEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 313930 | MARTINEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 1938910 | Martinez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1697013 | Martinez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1697013 | Martinez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 313931 | MARTINEZ, ELSIE N. | ADDRESS ON FILE | | | | | | | |
| 313932 | MARTINEZ, EMILO | ADDRESS ON FILE | | | | | | | |
| 2068944 | MARTINEZ, ENID DEL C. | ADDRESS ON FILE | | | | | | | |
| 313933 | MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 313934 | MARTINEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 313936 | MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 313937 | MARTINEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 313938 | MARTINEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 313939 | MARTINEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1507523 | Martinez, Gretchka | ADDRESS ON FILE | | | | | | | |
| 1533600 | Martinez, Gretchka | ADDRESS ON FILE | | | | | | | |
| 313941 | MARTINEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 313942 | MARTINEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 313943 | MARTINEZ, HEROILDA | ADDRESS ON FILE | | | | | | | |
| 313944 | MARTINEZ, HILTON M | ADDRESS ON FILE | | | | | | | |
| 1426707 | Martinez, Hugo Quiles | ADDRESS ON FILE | | | | | | | |
| 313946 | MARTINEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 313947 | MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 313948 | MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 313949 | MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1637837 | Martinez, Janet | ADDRESS ON FILE | | | | | | | |
| 235300 | Martinez, Janet | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 313950 | MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 235300 | Martinez, Janet | ADDRESS ON FILE | | | | | | | |
| 313951 | MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1418432 | Martinez, Javier Alvarado | ADDRESS ON FILE | | | | | | | |
| 2166455 | Martinez, Jesus | ADDRESS ON FILE | | | | | | | |
| 313952 | MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 313953 | MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 313954 | MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 313955 | MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 313956 | MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2059946 | Martinez, Jose Carlos | ADDRESS ON FILE | | | | | | | |
| 313957 | MARTINEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 684982 | MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 684982 | MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 313958 | MARTINEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 313959 | MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 313960 | MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 313961 | MARTINEZ, JUAN LORENZO | ADDRESS ON FILE | | | | | | | |
| 313962 | MARTINEZ, JUAN V. | ADDRESS ON FILE | | | | | | | |
| 313964 | MARTINEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 313965 | MARTINEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 313963 | MARTINEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 313966 | MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 313967 | MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 2161938 | Martinez, Kenneth | ADDRESS ON FILE | | | | | | | |
| 1609078 | Martinez, Leticia | ADDRESS ON FILE | | | | | | | |
| 1749663 | Martinez, Lorraine | ADDRESS ON FILE | | | | | | | |
| 2207829 | Martinez, Luis | ADDRESS ON FILE | | | | | | | |
| 2207679 | Martinez, Luis | ADDRESS ON FILE | | | | | | | |
| 313968 | MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 313969 | MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1420504 | MARTÍNEZ, LUIS | ANTONIO RODRÍGUEZ FRATICELLI | 224 AVE. DOMENECH SUITE 1 | | | SAN JUAN | PR | 00918 | |
| 1580702 | Martinez, Manuel | ADDRESS ON FILE | | | | | | | |
| 1580702 | Martinez, Manuel | ADDRESS ON FILE | | | | | | | |
| 313970 | MARTINEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 313971 | MARTINEZ, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 1651586 | Martinez, Maria | ADDRESS ON FILE | | | | | | | |
| 1633345 | Martinez, Maria | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 313973 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 313974 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1688078 | Martinez, Maria | ADDRESS ON FILE | | | | | | | |
| 1688078 | Martinez, Maria | ADDRESS ON FILE | | | | | | | |
| 1507667 | Martinez, Maria de L. Vazquez | ADDRESS ON FILE | | | | | | | |
| 313975 | MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 313976 | MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1940715 | Martinez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 313977 | MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2134650 | Martinez, Maria Milagros Coss | ADDRESS ON FILE | | | | | | | |
| 1801959 | Martinez, Maricarmen | ADDRESS ON FILE | | | | | | | |
| 1508785 | Martinez, Marsha | ADDRESS ON FILE | | | | | | | |
| 1602277 | Martinez, Marta | ADDRESS ON FILE | | | | | | | |
| 313978 | MARTINEZ, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 313979 | MARTINEZ, MARYANN | ADDRESS ON FILE | | | | | | | |
| 2176509 | MARTINEZ, MARYMER RIVERA | ADDRESS ON FILE | | | | | | | |
| 313980 | MARTINEZ, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 2205964 | Martinez, Migdalia Aquino | ADDRESS ON FILE | | | | | | | |
| 1943374 | Martinez, Mildred Aguilar | ADDRESS ON FILE | | | | | | | |
| 313981 | MARTINEZ, MILDRED O | ADDRESS ON FILE | | | | | | | |
| 1667568 | Martinez, Minerva | ADDRESS ON FILE | | | | | | | |
| 2167389 | Martinez, Modesto Burgos | ADDRESS ON FILE | | | | | | | |
| 2215559 | Martinez, Modesto Nievos | ADDRESS ON FILE | | | | | | | |
| 313982 | MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 1778860 | Martinez, Monserrate | ADDRESS ON FILE | | | | | | | |
| 1806868 | Martinez, Monserrate | ADDRESS ON FILE | | | | | | | |
| 2200571 | Martinez, Myra Morales | ADDRESS ON FILE | | | | | | | |
| 1543388 | Martinez, Nancy | ADDRESS ON FILE | | | | | | | |
| 2154148 | Martinez, Nelly Concepcion | ADDRESS ON FILE | | | | | | | |
| 313983 | MARTINEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 313984 | MARTINEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 313985 | MARTINEZ, NYRIA A | ADDRESS ON FILE | | | | | | | |
| 313986 | MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 313987 | MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 313988 | MARTINEZ, PIERRE | ADDRESS ON FILE | | | | | | | |
| 313989 | MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 313991 | MARTINEZ, RAYZA | ADDRESS ON FILE | | | | | | | |
| 313992 | MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 313993 | MARTINEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 313994 | MARTINEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 2160038 | MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 801875 | MARTINEZ, RUTHIE | ADDRESS ON FILE | | | | | | | |
| 313995 | MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 2091622 | Martinez, Sylvia L. | ADDRESS ON FILE | | | | | | | |
| 1576326 | Martinez, Tuburcio Zayas | ADDRESS ON FILE | | | | | | | |
| 313996 | MARTINEZ, URANIA M | ADDRESS ON FILE | | | | | | | |
| 313997 | MARTINEZ, VAISHELL | ADDRESS ON FILE | | | | | | | |
| 313998 | MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 313999 | MARTINEZ, VICTOR G | ADDRESS ON FILE | | | | | | | |
| 585735 | Martinez, Victor Medina | ADDRESS ON FILE | | | | | | | |
| 314000 | MARTINEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 314001 | MARTINEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 314002 | MARTINEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 314003 | MARTINEZ, YHADIRA | ADDRESS ON FILE | | | | | | | |
| 1757755 | Martinez, Yomara | ADDRESS ON FILE | | | | | | | |
| 1757755 | Martinez, Yomara | ADDRESS ON FILE | | | | | | | |
| 717881 | MARTINEZ,ALVAREZ,MENENDEZ,CORT ADA &LEFRA | EDIF CENTRO DE SEGUROS | OFIC 407 | AVE PONCE DE LEON | | SANTURCE | PR | 00907-3286 | |
| 314004 | MARTINEZ,BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 314005 | MARTINEZ,CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 314006 | MARTINEZ,EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 314007 | MARTINEZ,EDWIN | ADDRESS ON FILE | | | | | | | |
| 314008 | MARTINEZ,EFRAIN | ADDRESS ON FILE | | | | | | | |
| 314009 | MARTINEZ,LUIS | ADDRESS ON FILE | | | | | | | |
| 314010 | MARTINEZ,MIGUEL | ADDRESS ON FILE | | | | | | | |
| 314011 | MARTINEZ,PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 2035154 | Martinez-Almodovar, Aileen | ADDRESS ON FILE | | | | | | | |
| 1853602 | Martinez-Aroyo, Doris N. | ADDRESS ON FILE | | | | | | | |
| 314012 | MARTINEZAYALA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 314013 | MARTINEZBAYON, FABIAN | ADDRESS ON FILE | | | | | | | |
| 314014 | MARTINEZBOSQUE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 314015 | MARTINEZCHAPARRO, PEDROL. | ADDRESS ON FILE | | | | | | | |
| 314016 | MARTINEZCONCEPCION, AMBROSIA | ADDRESS ON FILE | | | | | | | |
| 314017 | MARTINEZCORTEZ, JOSEPH J. | ADDRESS ON FILE | | | | | | | |
| 1528876 | Martinez-De Jesus, Jorge | ADDRESS ON FILE | | | | | | | |
| 314018 | MARTINEZDIAZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 314019 | MARTINEZDIAZ, SYLVIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1468590 | MARTINEZ-ECHEVARRIA, EDUARDO H | ADDRESS ON FILE | | | | | |
| 314020 | MARTINEZFERNANDEZ, ANGELICA | ADDRESS ON FILE | | | | | |
| 314021 | MARTINEZFLORES, RAMON | ADDRESS ON FILE | | | | | |
| 1720994 | Martinez-Fortier, Amary | ADDRESS ON FILE | | | | | |
| 1954310 | MARTINEZ-FORTIER, AMARY | ADDRESS ON FILE | | | | | |
| 2097615 | Martinez-Fortier, Amary | ADDRESS ON FILE | | | | | |
| 1840077 | Martinez-Galarza, Dolores | ADDRESS ON FILE | | | | | |
| 1960939 | Martinez-Galarza, Dolores | ADDRESS ON FILE | | | | | |
| 2180134 | Martinez-Giraud, Manuel B. | PO Box 183 | | | Arecibo | PR | 00613 |
| 314022 | MARTINEZGONZALEZ, JOSE A | ADDRESS ON FILE | | | | | |
| 1734710 | Martínez-González, José Guillermo | ADDRESS ON FILE | | | | | |
| 314023 | MARTINEZGUZMAN, GUILLERMO | ADDRESS ON FILE | | | | | |
| 314024 | MARTINEZLAO, EMERITO | ADDRESS ON FILE | | | | | |
| 314025 | MARTINEZ-MALDONADO & VIENTOS-ORTA C.S.P | PARANA 1539 | SUITE 3 EL PARAISO | | SAN JUAN | PR | 00926 |
| 314026 | MARTINEZ-MATIAS, WANDALIZ | ADDRESS ON FILE | | | | | |
| 1721096 | Martínez-Medina, Edna I. | ADDRESS ON FILE | | | | | |
| 314027 | MARTINEZMONSERRATE, NORMA | ADDRESS ON FILE | | | | | |
| 1964522 | Martinez-Morales, Carmen L. | ADDRESS ON FILE | | | | | |
| 1983562 | Martinez-Morales, Elba I. | ADDRESS ON FILE | | | | | |
| 2114253 | Martinez-Natal, Carmen G. | ADDRESS ON FILE | | | | | |
| 2067791 | Martinez-Natal, Luz I. | ADDRESS ON FILE | | | | | |
| 2075044 | Martinez-Natal, Nydia E. | ADDRESS ON FILE | | | | | |
| 314028 | MARTINEZNAZARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 314029 | MARTINEZNEGRON, VICTOR M | ADDRESS ON FILE | | | | | |
| 314030 | MARTINEZOLMEDA, OSCAR | ADDRESS ON FILE | | | | | |
| 314031 | MARTINEZOLMEDO, DALILA | ADDRESS ON FILE | | | | | |
| 1779350 | Martinez-Palermo, Zasha | ADDRESS ON FILE | | | | | |
| 314032 | MARTINEZ-PANTOJA, LUCILA | ADDRESS ON FILE | | | | | |
| 314033 | MARTINEZPASTRANA, HECTOR | ADDRESS ON FILE | | | | | |
| 1817254 | Martinez-Perez, Norma R | ADDRESS ON FILE | | | | | |
| 314034 | MARTINEZPEREZ, RAMON | ADDRESS ON FILE | | | | | |
| 314035 | MARTINEZQUINONES, CESAR A. | ADDRESS ON FILE | | | | | |
| 1991782 | Martinez-Reyes, Delia | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1966020 | Martinez-Reyes, Luz Maria | ADDRESS ON FILE | | | | | | |
| 314036 | MARTINEZRIOS, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 314037 | MARTINEZRIVERA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 1618419 | Martinez-Rodriguez, Carmen L | ADDRESS ON FILE | | | | | | |
| 314038 | MARTINEZROLDAN, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 1822973 | Martinez-Sanchez, Maria M. | ADDRESS ON FILE | | | | | | |
| 314039 | MARTINEZSOTO, FELIX | ADDRESS ON FILE | | | | | | |
| 314040 | MARTINEZTAVAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 314041 | MARTINEZVARGAS, LETICIA | ADDRESS ON FILE | | | | | | |
| 2197854 | Martinez-Velez, Rafael O | ADDRESS ON FILE | | | | | | |
| 717882 | MARTINIANO GONZALEZ MENDEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 |
| 314042 | MARTINIANO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 314043 | MARTÍNEZ RODRÍGUEZ, RICARDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 314044 | MARTÍNEZ RODRÍGUEZ, RICARDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1420505 | MARTÍNEZ RODRÍGUEZ, RICARDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 314045 | MARTINO AMADOR, IDELISSE | ADDRESS ON FILE | | | | | | |
| 314046 | MARTINO BERIO MD, MARTIN | ADDRESS ON FILE | | | | | | |
| 314047 | MARTINO BERIO, BLANCA | ADDRESS ON FILE | | | | | | |
| 314048 | MARTINO BERIO, MARTIN | ADDRESS ON FILE | | | | | | |
| 314049 | MARTINO BERMUDEZ MD, MARTIN | ADDRESS ON FILE | | | | | | |
| 314050 | MARTINO BERMUDEZ, JOSE MARTIN | ADDRESS ON FILE | | | | | | |
| 314051 | MARTINO CABRERA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 1668118 | Martino Cabrera, Jackeline | ADDRESS ON FILE | | | | | | |
| 1675512 | MARTINO CABRERA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 1668118 | Martino Cabrera, Jackeline | ADDRESS ON FILE | | | | | | |
| 801878 | MARTINO CABRERA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 314052 | MARTINO CASANOVA, PEDRO O. | ADDRESS ON FILE | | | | | | |
| 314053 | MARTINO CASTRO, JORGE J | ADDRESS ON FILE | | | | | | |
| 801879 | MARTINO COMAS, IVETTE | ADDRESS ON FILE | | | | | | |
| 314054 | MARTINO CRUZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 314055 | MARTINO DIAZ MD, JUAN | ADDRESS ON FILE | | | | | | |
| 717883 | MARTINO ENRIQUE | 11 SARATOGA DR | | | | CEIBA | PR | 00735 |
| 314056 | Martino Garcia, Jorge L. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 159867 | MARTINO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 159867 | MARTINO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 314057 | MARTINO GONZALEZ, GLORIA C | ADDRESS ON FILE | | | | | | |
| 314058 | MARTINO GONZALEZ, LUZ C | ADDRESS ON FILE | | | | | | |
| 1869410 | Martino Gonzalez, Luz C. | ADDRESS ON FILE | | | | | | |
| 314059 | MARTINO INDUSTRIAL AIR INC | PO BOX 29665 | | | | SAN JUAN | PR | 00929-0665 |
| 314060 | MARTINO MERCURI, LISANDRO | ADDRESS ON FILE | | | | | | |
| 314061 | MARTINO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 314062 | MARTINO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 314063 | MARTINO ROMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 314064 | MARTINO SANTIAGO, SORAYA | ADDRESS ON FILE | | | | | | |
| 314065 | MARTINO TORRES, EDNA M | ADDRESS ON FILE | | | | | | |
| 314066 | MARTINO TORRES, SANDRA | ADDRESS ON FILE | | | | | | |
| 314067 | MARTINO VALDES MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 314068 | MARTINS BACCIN, ANTONIO | ADDRESS ON FILE | | | | | | |
| 314069 | MARTIR ACEVEDO, BLANCA | ADDRESS ON FILE | | | | | | |
| 314070 | MARTIR ACEVEDO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1993460 | Martir Acevedo, Carmen Luz | ADDRESS ON FILE | | | | | | |
| 314071 | MARTIR ACEVEDO, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 801880 | MARTIR ACEVEDO, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 314072 | MARTIR ADORNO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 314073 | MARTIR AGUILAR, WANDA | ADDRESS ON FILE | | | | | | |
| 1591912 | Martir Aguilar, Wanda | ADDRESS ON FILE | | | | | | |
| 2101432 | Martir Aguilar, Wanda | ADDRESS ON FILE | | | | | | |
| 314074 | MARTIR AGUILAR, WANDA | ADDRESS ON FILE | | | | | | |
| 314075 | MARTIR ALVAREZ, MERCEDITA | ADDRESS ON FILE | | | | | | |
| 314076 | MARTIR ARCE, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 314077 | Martir Arcelay, Noel | ADDRESS ON FILE | | | | | | |
| 1563437 | MARTIR ARCELAY, NOEL | ADDRESS ON FILE | | | | | | |
| 1563437 | MARTIR ARCELAY, NOEL | ADDRESS ON FILE | | | | | | |
| 1505126 | Martir Arcelay, Noel | ADDRESS ON FILE | | | | | | |
| 314078 | MARTIR ARCELAY, NOEL | ADDRESS ON FILE | | | | | | |
| 314079 | MARTIR AVILA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 314080 | MARTIR AVILA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 314081 | MARTIR BARRETO, NOEMI | ADDRESS ON FILE | | | | | | |
| 314082 | MARTIR BATTLE, WILDA | ADDRESS ON FILE | | | | | | |
| 801881 | MARTIR BROWER, MARGARET | ADDRESS ON FILE | | | | | | |
| 314083 | MARTIR BROWER, MARGARET R | ADDRESS ON FILE | | | | | | |
| 2048450 | MARTIR BROWER, MARGARET R. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1852786 | Martir Brower, Margaret R. | ADDRESS ON FILE | | | | | |
| 2048450 | MARTIR BROWER, MARGARET R. | ADDRESS ON FILE | | | | | |
| 314084 | MARTIR BRUNO, LISANDRA | ADDRESS ON FILE | | | | | |
| 801882 | MARTIR BRUNO, LISANDRA | ADDRESS ON FILE | | | | | |
| 1572916 | Martir Bruno, Lisandra | ADDRESS ON FILE | | | | | |
| 314085 | MARTIR CHABRIER, DANIEL | ADDRESS ON FILE | | | | | |
| 314087 | MARTIR CHICO, JOCELYN | ADDRESS ON FILE | | | | | |
| 314088 | MARTIR COLON, ALYSHA | ADDRESS ON FILE | | | | | |
| 314089 | MARTIR COLON, MARIA M | ADDRESS ON FILE | | | | | |
| 314090 | MARTIR CRUZ, ELBA | ADDRESS ON FILE | | | | | |
| 314091 | Martir Cuevas, Noel | ADDRESS ON FILE | | | | | |
| 314092 | MARTIR CUEVAS, WILLIAM | ADDRESS ON FILE | | | | | |
| 314093 | MARTIR DAVILA, NILSA E | ADDRESS ON FILE | | | | | |
| 314094 | MARTIR DAVILA, ROBERTO | ADDRESS ON FILE | | | | | |
| 314095 | MARTIR DE MENDEZ, ISABEL | ADDRESS ON FILE | | | | | |
| 314096 | MARTIR DE PLANELL, ROSAURA | ADDRESS ON FILE | | | | | |
| 314097 | Martir Dumeng, Sarisjovania | ADDRESS ON FILE | | | | | |
| 717884 | MARTIR ELECTRIC SERVICE CORP | BO BALBAOA | 101 CALLE HABACUC | | MAYAGUEZ | PR | 00680 |
| 314098 | MARTIR ELECTRIC SERVICE CORP | BO BALBOA | 101 CALLE HABACUC | | MAYAGUEZ | PR | 00680-5474 |
| 717885 | MARTIR ELECTRIC SERVICES | BO BROADWAY | 345 CALLE BROADWAY | | MAYAGUEZ | PR | 00680 |
| 314099 | MARTIR EMMANUELLI, NOEL | ADDRESS ON FILE | | | | | |
| 314101 | MARTIR EMMANUELLI, RAMSES | ADDRESS ON FILE | | | | | |
| 314100 | MARTIR EMMANUELLI, RAMSES | ADDRESS ON FILE | | | | | |
| 314102 | MARTIR EMMANUELLI, RENAN A. | ADDRESS ON FILE | | | | | |
| 314103 | MARTIR GAYA, LILLIAM | ADDRESS ON FILE | | | | | |
| 314104 | MARTIR GONZALEZ, ANA D | ADDRESS ON FILE | | | | | |
| 314105 | MARTIR GONZALEZ, ROSALYN | ADDRESS ON FILE | | | | | |
| 314106 | MARTIR GUEVARA MD, RAFAEL | ADDRESS ON FILE | | | | | |
| 314107 | MARTIR GUEVARA, PEDRO O | ADDRESS ON FILE | | | | | |
| 1670561 | Martir Guevara, Pedro Osvaldo | ADDRESS ON FILE | | | | | |
| 801883 | MARTIR GUIBAS, VANESSA | ADDRESS ON FILE | | | | | |
| 314108 | MARTIR HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 314109 | MARTIR HERNANDEZ, EVYANNE | ADDRESS ON FILE | | | | | |
| 853560 | MÁRTIR HERNÁNDEZ, EVYANNE MARIE | ADDRESS ON FILE | | | | | |
| 314110 | Martir Hernandez, Heriberto | ADDRESS ON FILE | | | | | |
| 314111 | Martir Irizarry, Jose M | ADDRESS ON FILE | | | | | |
| 2129285 | Martir Juarbe, Ramon | ADDRESS ON FILE | | | | | |
| 314112 | Martir Juarbe, Ramon | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 314113 | MARTIR LOPEZ, BERNARDO | ADDRESS ON FILE | | | | | | |
| 314114 | MARTIR LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 314115 | MARTIR MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | |
| 314116 | MARTIR MARTINEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 314117 | MARTIR MARTIR, ALBERTO | ADDRESS ON FILE | | | | | | |
| 314118 | MARTIR MEJIAS, JORGE | ADDRESS ON FILE | | | | | | |
| 801884 | MARTIR MEJIAS, LETICIA | ADDRESS ON FILE | | | | | | |
| 314119 | MARTIR MEJIAS, LETICIA | ADDRESS ON FILE | | | | | | |
| 314120 | MARTIR MEJIAS, MAGALY | ADDRESS ON FILE | | | | | | |
| 314121 | MARTIR MEJIAS, RADAMES | ADDRESS ON FILE | | | | | | |
| 314122 | MARTIR MIRANDA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 314123 | MARTIR MOJICA, KHARLA A | ADDRESS ON FILE | | | | | | |
| 801885 | MARTIR MOJICA, KHARLA A | ADDRESS ON FILE | | | | | | |
| 801886 | MARTIR MONTALVO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 314124 | MARTIR MOORE, PHAJAH | ADDRESS ON FILE | | | | | | |
| 314126 | MARTIR MUNET, MARITZA | ADDRESS ON FILE | | | | | | |
| 314127 | MARTIR MUNET, YOLANDA | ADDRESS ON FILE | | | | | | |
| 314128 | MARTIR NEGRON, ARELIS E. | ADDRESS ON FILE | | | | | | |
| 314129 | MARTIR NIEVES, HECTOR | ADDRESS ON FILE | | | | | | |
| 314130 | MARTIR OCASIO, MADELINE | ADDRESS ON FILE | | | | | | |
| 314131 | MARTIR OLIVENCIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 314132 | MARTIR PADILLA, IRIS | ADDRESS ON FILE | | | | | | |
| 314133 | MARTIR PADILLA, IRIS N | ADDRESS ON FILE | | | | | | |
| 1594776 | Martir Padilla, Iris N. | ADDRESS ON FILE | | | | | | |
| 314134 | MARTIR PELLOT MD, JORGE | ADDRESS ON FILE | | | | | | |
| 314135 | MARTIR PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 314136 | MARTIR PEREZ, LUIS F. | ADDRESS ON FILE | | | | | | |
| 314137 | MARTIR PEREZ, NORMA E | ADDRESS ON FILE | | | | | | |
| 314138 | MARTIR QUINONES, BARBARA | ADDRESS ON FILE | | | | | | |
| 853561 | MARTIR QUIÑONES, BARBARA | ADDRESS ON FILE | | | | | | |
| 314139 | MARTIR QUINONES, VIVIANA | ADDRESS ON FILE | | | | | | |
| 314140 | MARTIR RAMIREZ, CECILIO | ADDRESS ON FILE | | | | | | |
| 314141 | MARTIR REYES, FRANCES | ADDRESS ON FILE | | | | | | |
| 314142 | MARTIR RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 314143 | Martir Rodriguez, Christian | ADDRESS ON FILE | | | | | | |
| 314144 | MARTIR RODRIGUEZ, DAISY I | ADDRESS ON FILE | | | | | | |
| 314145 | MARTIR RODRIGUEZ, LUZ I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 314146 | MARTIR RODRIGUEZ, MIGDALIA | ADDRESS ON FILE |
| 1902800 | Martir Rodriguez, Nilda | ADDRESS ON FILE |
| 314147 | MARTIR RODRIGUEZ, NILDA | ADDRESS ON FILE |
| 314148 | MARTIR RODRIGUEZ, OMAR M | ADDRESS ON FILE |
| 314149 | MARTIR ROMERO, LUZ E | ADDRESS ON FILE |
| 314150 | MARTIR ROSA, NILSA | ADDRESS ON FILE |
| 1694452 | MARTIR ROSA, NILSA | ADDRESS ON FILE |
| 1661415 | Martir Rosa, Nilsa | ADDRESS ON FILE |
| 1661415 | Martir Rosa, Nilsa | ADDRESS ON FILE |
| 314152 | MARTIR SANCHEZ, DORALYS | ADDRESS ON FILE |
| 314153 | MARTIR SANCHEZ, DORALYS | ADDRESS ON FILE |
| 314151 | MARTIR SANCHEZ, DORALYS | ADDRESS ON FILE |
| 314154 | MARTIR SANTIAGO, BERNARDO | ADDRESS ON FILE |
| 314155 | MARTIR SANTIAGO, VILMA | ADDRESS ON FILE |
| 314156 | Martir Sostre, Bermaliz | ADDRESS ON FILE |
| 1504783 | MARTIR SOTO, ISAIAS F | ADDRESS ON FILE |
| 1961784 | Martir Soto, Isaias F | ADDRESS ON FILE |
| 1508440 | Martir Soto, Isaias F | ADDRESS ON FILE |
| 1988238 | Martir Soto, Isaias F | ADDRESS ON FILE |
| 2053757 | Martir Soto, Isaias F. | ADDRESS ON FILE |
| 1930880 | MARTIR SOTO, ISAIAS F. | ADDRESS ON FILE |
| 1492560 | Martir Soto, Isaias I. | ADDRESS ON FILE |
| 314157 | MARTIR SOTO, LYNEL | ADDRESS ON FILE |
| 801887 | MARTIR SOTO, NAITSABES | ADDRESS ON FILE |
| 314158 | MARTIR SOTO, NAITSABES | ADDRESS ON FILE |
| 314159 | Martir Soto, Pablo M. | ADDRESS ON FILE |
| 314160 | MARTIR SUAREZ, JENNIFER | ADDRESS ON FILE |
| 314161 | MARTIR TOLEDO, IRIS D | ADDRESS ON FILE |
| 314162 | MARTIR TORRES, AGNES | ADDRESS ON FILE |
| 1772331 | Martir Torres, Migna B. | ADDRESS ON FILE |
| 314163 | MARTIR TORRES, SAUL | ADDRESS ON FILE |
| 314164 | MARTIR VADELL, ANA M | ADDRESS ON FILE |
| 314165 | MARTIR VALENTIN, BEATRIZ | ADDRESS ON FILE |
| 314166 | Martir Valentin, Emilio | ADDRESS ON FILE |
| 314167 | MARTIR VALENTIN, JUAN | ADDRESS ON FILE |
| 314168 | MARTIR VARGAS, LUIS J. | ADDRESS ON FILE |
| 314169 | MARTIR VEGA, HERBERTO | ADDRESS ON FILE |
| 314170 | MARTIR VELAZQUEZ, ELBA | ADDRESS ON FILE |
| 801888 | MARTIR VELEZ, AMAIRIS I | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 314171 | MARTIR VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 314172 | MARTIR VELEZ, YAIMARIE | ADDRESS ON FILE | | | | | | |
| 314173 | MARTIR, EDGAR A. | ADDRESS ON FILE | | | | | | |
| 314174 | MARTIR, HERBERTO | ADDRESS ON FILE | | | | | | |
| 314175 | MARTIR, NELSON | ADDRESS ON FILE | | | | | | |
| 314176 | MARTIRENA ENTERPRISE INC | URB SANJUANERA | 124 VIA MATINAL | | | CAGUAS | PR | 00727-3013 |
| 314177 | MARTIRES HIDALGO SANTANA | ADDRESS ON FILE | | | | | | |
| 314178 | MARTIRRODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | |
| 314179 | MARTIRRODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 314180 | MARTIS COLON, FELICITA | ADDRESS ON FILE | | | | | | |
| 314181 | MARTIS CORREA, MARILUZ | ADDRESS ON FILE | | | | | | |
| 314182 | MARTIS ERAZO, KIARA B | ADDRESS ON FILE | | | | | | |
| 2038134 | Martis Gonzalez, Sandra | ADDRESS ON FILE | | | | | | |
| 314183 | MARTIS GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 314184 | MARTIS HERNANDEZ, ANDRES M | ADDRESS ON FILE | | | | | | |
| 314185 | MARTIS HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 314186 | MARTIS II ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 314187 | MARTIS LOPEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 853562 | MARTIS LOPEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 2050056 | Martis Munet, Maritza | ADDRESS ON FILE | | | | | | |
| 314188 | MARTIS RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 314189 | MARTIS, AIDA | ADDRESS ON FILE | | | | | | |
| 1931488 | Martisi Vargas, Nelson | ADDRESS ON FILE | | | | | | |
| 717886 | MARTITA FLORES ROSADO | URB BELLA VISTA | P 59 CALLE 18 | | | BAYAMON | PR | 00957 |
| 717887 | MARTITA GARCIA RAMOS | URB VILLA MARIA | U 7 CALLE 14 | | | CAGUAS | PR | 00725 |
| 717888 | MARTITA GONZALEZ ROSADO | SECTOR PALMA SOLA | CARR 130 RAMAR 488 | | | HATILLO | PR | 00659 |
| 314190 | MARTITA MARCANO PEREZ | ADDRESS ON FILE | | | | | | |
| 717889 | MARTITA RODRIGUEZ CARTAGENA | HC 1 BOX 6941 | | | | SALINAS | PR | 00751 |
| 314191 | MARTITA ROLON APONTE, CPA | P O BOX 2027 | | | | AIBONITO | PR | 00705 |
| 314192 | MARTITA Z PIZARRO CRUZ | VILLAS DE CARRAIZO | RR 7 BOX 375 T5 CALLE 51 | | | SAN JUAN | PR | 00926 |
| 2094805 | MARTIZ FIGUEROA, ANGELITA | ADDRESS ON FILE | | | | | | |
| 314193 | MARTIZ FIGUEROA, CARLOS W. | ADDRESS ON FILE | | | | | | |
| 314194 | MARTIZ MENDOZA, LOURDES I | ADDRESS ON FILE | | | | | | |
| 801890 | MARTIZ MENDOZA, LOURDES I. | ADDRESS ON FILE | | | | | | |
| 314195 | MARTIZ ROMAN, MARITZA | ADDRESS ON FILE | | | | | | |
| 314196 | MARTIZ VELEZ, JOSEFA L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 717890 | MARTIZA ACEVEDO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 717891 | MARTIZA COLON AULET | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 314197 | MARTIZA CORDERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 717892 | MARTIZA GONZALEZ | HC 72 BOX 3721 | | | | NARANJITO | PR | 00719 | |
| 717893 | MARTIZA GONZALEZ ORTIZ | JARDINES DE CAPARRA | I 3 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 717894 | MARTIZA I AVILA SANCHEZ | VILLA ESPERANZA 1 | B 71 A CALLE CLEMENTE | | | CAROLINA | PR | 00984 | |
| 314198 | MARTIZA IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 717895 | MARTIZA ORTIZ | HC 02 BOX 7184 | | | | COMERIO | PR | 00782-9611 | |
| 717896 | MARTIZA RIVERA VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 717897 | MARTIZA RODRIGUEZ ROSARIO | LA GRANJAS | 26 CALLE INOCENCIO REY | | | VEGA BAJA | PR | 00693 | |
| 314199 | MARTIZA ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 801891 | MARTNEZ CARMONA, ERIC W | ADDRESS ON FILE | | | | | | | |
| 314200 | MARTNEZ GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 801892 | MARTNEZ NIEVES, ALECIA L | ADDRESS ON FILE | | | | | | | |
| 314201 | MARTNEZ PEREZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 801893 | MARTNEZ TORRES, RUTH I | ADDRESS ON FILE | | | | | | | |
| 717898 | MARTOLINA LARA NARANJO | 5TA SEC SANTA JUANITA | P 34 CALLE DINUBA | | | BAYAMON | PR | 00956 | |
| 717899 | MARTÖN COLàN RIVERA | PO BOX 1148 | | | | SALINAS | PR | 00751 | |
| 314203 | MARTORAL ANGULO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 314202 | MARTORAL ANGULO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 314204 | MARTORAL DUCHESNE, CLARA B | ADDRESS ON FILE | | | | | | | |
| 314205 | MARTORAL GONZALEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 801894 | MARTORAL ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 314207 | MARTORAL RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 314208 | MARTORAL TORRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 314209 | MARTOREL SILVA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 314210 | MARTORELL ARRIETA, JULIO | ADDRESS ON FILE | | | | | | | |
| 314211 | MARTORELL BAEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 314212 | MARTORELL BIRRIEL, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 314213 | MARTORELL CANDELARIA, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 314214 | MARTORELL COLON, CARLA | ADDRESS ON FILE | | | | | | | |
| 314215 | MARTORELL COLON, CARLA | ADDRESS ON FILE | | | | | | | |
| 314216 | MARTORELL CORTES & ASSOCIADOS | PO BOX 365002 | | | | SAN JUAN | PR | 00936-5002 | |
| 314217 | MARTORELL FONT, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 314218 | MARTORELL FRANQUI, LUIS R | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 314219 | MARTORELL GONZALEZ, NYDIABEL | ADDRESS ON FILE | | | | | | |
| 1994344 | Martorell Gonzalez, Nydiabel | ADDRESS ON FILE | | | | | | |
| 314220 | MARTORELL GONZALEZ, NYDIABEL | ADDRESS ON FILE | | | | | | |
| 314223 | MARTORELL NATAL, RUBEN | ADDRESS ON FILE | | | | | | |
| 314224 | MARTORELL NATAL, RUBEN | ADDRESS ON FILE | | | | | | |
| 314225 | MARTORELL NIEVES, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 314226 | MARTORELL NIEVES, DAVID | ADDRESS ON FILE | | | | | | |
| 314227 | MARTORELL NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 314228 | MARTORELL SILVA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 801896 | MARTORELL TORRES, RUSELL | ADDRESS ON FILE | | | | | | |
| 314229 | MARTORELL TORRES, RUSELL | ADDRESS ON FILE | | | | | | |
| 314230 | MARTORELL TORRES, RUSSELL | ADDRESS ON FILE | | | | | | |
| 314231 | MARTORELL VARGAS, FRANCIS | ADDRESS ON FILE | | | | | | |
| 314232 | MARTORELL VAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 314233 | MARTORELL VEGA, KATHY | ADDRESS ON FILE | | | | | | |
| 314234 | MARTORELL VEGA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 314235 | MARTORELL VILLARIN, CARMEN J | ADDRESS ON FILE | | | | | | |
| 2134206 | Martorell, Russell | ADDRESS ON FILE | | | | | | |
| 801898 | MARTOS BETANCOURT, LUVISETHS | ADDRESS ON FILE | | | | | | |
| 717900 | MARTTA VELAZQUEZ CARTAGENA | HW STA ELLA KM 112 | | | | COAMO | PR | 00769 |
| 801899 | MARTTIR MONTALVO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 314237 | MARTY ADORNO, MONICA | ADDRESS ON FILE | | | | | | |
| 314238 | MARTY AGOSTO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 314239 | MARTY ALEQUIN, NELSON | ADDRESS ON FILE | | | | | | |
| 801900 | MARTY ALEQUIN, NELSON | ADDRESS ON FILE | | | | | | |
| 314240 | MARTY ALICEA, ANITZA I. | ADDRESS ON FILE | | | | | | |
| 314241 | MARTY ALICEA, PEDRO RENE | ADDRESS ON FILE | | | | | | |
| 314242 | MARTY BARROS, ALBERTO E. | ADDRESS ON FILE | | | | | | |
| 314243 | MARTY CARO, JUAN | ADDRESS ON FILE | | | | | | |
| 314244 | MARTY CRUZ, HIPOLITA | ADDRESS ON FILE | | | | | | |
| 314245 | MARTY DE FRESE, NIDIA | ADDRESS ON FILE | | | | | | |
| 314246 | MARTY FELICIANO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 314247 | MARTY GILESTRA, OSCAR | ADDRESS ON FILE | | | | | | |
| 717901 | MARTY GONZALEZ JOSEPH | JARDINES BUENA VISTA | G 20 CALLE HH | | | CAROLINA | PR | 00985 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1769 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 314249 | MARTY GONZALEZ, IRMA | ADDRESS ON FILE | | | | | |
|---------|----------------------|-----------------|--|--|--|--|--|
| 314250 | MARTY GRANIELA, JOSE L | ADDRESS ON FILE | | | | | |
| 314251 | MARTY LARACUENTE, MARIA D | ADDRESS ON FILE | | | | | |
| 2121223 | Marty Laracuente, Maria D. | ADDRESS ON FILE | | | | | |
| 314252 | MARTY LOUBRIEL, SALVADOR | ADDRESS ON FILE | | | | | |
| 717903 | MARTY MALDONADO SANTANA | REPARTO METROPOLITANO | 1214 CALLE 42 S E | | SAN JUAN | PR | 00921 |
| 717902 | MARTY MALDONADO SANTANA | URB VALLES DE YABUCOA | 703 JAZMIN ST | | YABUCOA | PR | 00767-3939 |
| 801901 | MARTY MATOS, CARMEN | ADDRESS ON FILE | | | | | |
| 314253 | MARTY MATOS, CARMEN V | ADDRESS ON FILE | | | | | |
| 314254 | MARTY MERCADO, ASHLEY | ADDRESS ON FILE | | | | | |
| 314255 | MARTY MERCADO, JANICE | ADDRESS ON FILE | | | | | |
| 314256 | MARTY MERCADO, MAYRA | ADDRESS ON FILE | | | | | |
| 314257 | MARTY MUNIZ, GISELA | ADDRESS ON FILE | | | | | |
| 314258 | MARTY NIEVES, MARITZA I. | ADDRESS ON FILE | | | | | |
| 314259 | MARTY NIEVES, RAUL W | ADDRESS ON FILE | | | | | |
| 1777111 | Marty Ortiz, Katedalis | ADDRESS ON FILE | | | | | |
| 314260 | MARTY PEREZ, ALBA L | ADDRESS ON FILE | | | | | |
| 1731584 | MARTY PEREZ, JAVIER | ADDRESS ON FILE | | | | | |
| 314261 | MARTY PEREZ, JAVIER | ADDRESS ON FILE | | | | | |
| 314262 | MARTY PINTOS, CARMEN A | ADDRESS ON FILE | | | | | |
| 314263 | MARTY RIVERA, SOCORRO | ADDRESS ON FILE | | | | | |
| 801902 | MARTY RODRIGUEZ, ANGELICA M | ADDRESS ON FILE | | | | | |
| 314264 | MARTY ROSARIO, GILBERTO | ADDRESS ON FILE | | | | | |
| 314265 | MARTY ROSARIO, GLENDA B. | ADDRESS ON FILE | | | | | |
| 801903 | MARTY SANCHEZ, ERIC R | ADDRESS ON FILE | | | | | |
| 314266 | MARTY SANCHEZ, ERIC R | ADDRESS ON FILE | | | | | |
| 314267 | MARTY SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | |
| 314268 | MARTY SANTOS, AMY | ADDRESS ON FILE | | | | | |
| 314269 | MARTY SANTOS, AMY | ADDRESS ON FILE | | | | | |
| 314270 | MARTY SEDA, BETSY I | ADDRESS ON FILE | | | | | |
| 314271 | MARTY SIERRA, INEABELLE | 1050 COND. PUERTA DE LA BAHIA | LAS PALMAS APT. 809 | | SAN JUAN | PR | 00907 |
| 853563 | MARTY SIERRA, INEABELLE | 2278 SEVEN OAKS DR. SAINT CLOUD | | | MIAMI | FL | 34772 |
| 1420506 | MARTY SIERRA, INEABELLE | BRUNILDA FIGUEROA NATER | PO BOX 9478 | | SAN JUAN | PR | 00908-9478 |
| 314273 | MARTY SIERRA, INEABELLE | EDUARDO COBIAN ROIG | PO BOX 9066522 | | SAN JUAN | PR | 00936-6522 |
| 314274 | MARTY SIERRA, INEABELLE | EMILIO CANCIO BELLO | SAN MATEO 1702 | | SAN JUAN | PR | 00912 |
| 314275 | MARTY SIERRA, JOSE | ADDRESS ON FILE | | | | | |
| 314276 | MARTY SOTO, EDWIN | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 314277 | MARTY SOTO, OMAR | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 314278 | MARTY TORO, JAVIER | ADDRESS ON FILE | | | | | | |
| 314279 | MARTY TORO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 314280 | MARTY TROCHE, HIRAM L | ADDRESS ON FILE | | | | | | |
| 314281 | MARTY TUA, YARITZA | ADDRESS ON FILE | | | | | | |
| 314282 | MARTY VARGAS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 314283 | MARTY VAZQUEZ, JOHANNY K. | ADDRESS ON FILE | | | | | | |
| 314284 | MARTY VIGO, HARRY D. | ADDRESS ON FILE | | | | | | |
| 2156692 | MARTY&DOROTHY SILVERMAN FNDTN, LORIN&ALLISON&SETH SILVERMAN & PATTY LIPSHUTS DIRECTORS | ADDRESS ON FILE | | | | | | |
| 717904 | MARUCA LLORENS QUINONES | I COND JARDINES DE SAN IGNACIO | APT 1608 B | | | SAN JUAN | PR | 00925 |
| 314285 | MARUCCI SANTIAGO, ROSSANA | ADDRESS ON FILE | | | | | | |
| 314286 | MARUCCI SOTO, BRIAN | ADDRESS ON FILE | | | | | | |
| 314287 | MARULAMBA OSPINA, DORALBA | ADDRESS ON FILE | | | | | | |
| 314288 | MARULL DE ARNAL, OFELIA | ADDRESS ON FILE | | | | | | |
| 314289 | MARULL DEL RIO, JOSE | ADDRESS ON FILE | | | | | | |
| 314291 | MARUSHKA MAZIARZ MORALES | ADDRESS ON FILE | | | | | | |
| 314292 | MARUTHI PEDIATRICS | 110 LATTNER CT STE 100 | | | | MORRISVILLE | NC | 27560-6843 |
| 314293 | MARUXA DIAZ PAGAN | ADDRESS ON FILE | | | | | | |
| 314294 | Maruxa Díaz Pagán | ADDRESS ON FILE | | | | | | |
| 717905 | MARUXA INC. | URB CAPARRA TER | 1553 AVE AMERICO MIRANDA # 1553 | | | SAN JUAN | PR | 00921 |
| 717906 | MARUXA ROSSELLI BURSET | 450 PONCE DE LEON PH-E | | | | SAN JUAN | PR | 00901 |
| 1422571 | MARUZ REAL ESTATE | CARLOS E. POLO | BANCO COPERATIVO PLAZA | SUITE 705-A; 623 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 |
| 314295 | MARUZ REAL ESTATE | PENTAGONO APARTMENTS AVE. PONCE DE LEON #1919 PDA 26 1/ | | | | SANTURCE | PR | 00915-0000 |
| 837812 | MARUZ REAL ESTATE CORPORATION | CALLE LOIZA 2253 | | | | SAN JUAN | PR | 00914 |
| 2137693 | MARUZ REAL ESTATE CORPORATION | MARQUEZ HERNANDEZ, ISAAC | CALLE LOIZA 2253 | | | SAN JUAN | PR | 00914 |
| 2138305 | MARUZ REAL ESTATE CORPORATION | MARQUEZ HERNANDEZ, ISAAC | PO BOX 12096 | | | SAN JUAN | PR | 00914-2096 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2164123 | MARUZ REAL ESTATE CORPORATION | PO BOX 12096 | | | | SAN JUAN | PR | 00914-2096 | |
| 314296 | MARUZ REAL ESTATE V ELA | LCDO. CARLOS E. POLO | BANCO COPERATIVO PLAZA | SUITE 705-A 623 | Ponce DE LEON | SAN JUAN | PR | 00917 | |
| 1485476 | MARUZ REAL ESTATES CORP | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 314297 | MARUZ REAL STATE CORP | PO BOX 12096 | | | | SAN JUAN | PR | 00913-2096 | |
| 314298 | MARUZA DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 314299 | MARVAEZ MORALES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 314300 | MARVE LYZ OSORIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 2175887 | MARVEL FLORES COBIAN Y ASOCIADOS | 1555 CALLE FRANCIA | | | | SAN JUAN | PR | 00911 | |
| 717907 | MARVEL FLORES COBIAN Y ASSOC | 1555 CALLE FRANCIA | | SANTURCE | | SAN JUAN | PR | 00911 | |
| 314301 | MARVEL INTERNATIONAL INC/ GREEN ENERGY | & FUELS INC | AMELIA INDUSTRIAL PARK | 7 CALLE BEATRIZ | | GUAYNABO | PR | 00968 | |
| 717908 | MARVEL SPECIALITIES INC | P O BOX 363306 | | | | SAN JUAN | PR | 00936-3306 | |
| 717909 | MARVELA GONZALEZ | GARDENS COURT | F 5 FRANCIA | | | GUAYNABO | PR | 00966 | |
| 717910 | MARVELINA PILLOT RUIZ | PO BOX 12053 | | | | SAN JUAN | PR | 00914 | |
| 314302 | MARVELLA COLON BERNACET | ADDRESS ON FILE | | | | | | | |
| 2147709 | Marvelt, Roberto Lebron | ADDRESS ON FILE | | | | | | | |
| 314303 | MARVELY PIZARRO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 717911 | MARVI S RODRIGUEZ ZAYAS | PO BOX 960 | | | | HATILLO | PR | 00659 | |
| 314304 | MARVI SILVA PABON | ADDRESS ON FILE | | | | | | | |
| 314305 | MARVILIZ AVILA RODRIGUEZ | LOS MAESTROS 470 JOSE B. ACEVEDO | | | | SAN JUAN | PR | 00923-2401 | |
| 717912 | MARVILIZ AVILA RODRIGUEZ | URB LOS MAESTROS | 470 CALLE JB ACEVEDO | | | SAN JUAN | PR | 00924 | |
| 717913 | MARVILLA VALENTIN | RES NEMESIO R CANALES | EDIF 49 APT 904 | | | SAN JUAN | PR | 00918 | |
| 314306 | MARVILLA VALENTIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 717914 | MARVIN A FONSECA PEREZ | SANTA ANA | D 7 CALLE OPALO | | | VEGA ALTA | PR | 00692 | |
| 314307 | MARVIN ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 314308 | MARVIN AYALA COREANO | ADDRESS ON FILE | | | | | | | |
| 717915 | MARVIN CRESPO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 717916 | MARVIN CRESPO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 717917 | MARVIN CRUZ SANTIAGO | BUZON 8518 CARR. 514 | | | | VILLALBA | PR | 00766 | |
| 717918 | MARVIN DELGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 717919 | MARVIN DELGADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 314309 | MARVIN DIAZ FERRER | ADDRESS ON FILE | | | | | | | |
| 717920 | MARVIN DIAZ HERNANDEZ | URB SAGRADO CORAZON | 1615 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 314310 | MARVIN FIGUEROA BONILLA | ADDRESS ON FILE | | | | | | | |
| 717921 | MARVIN G FIGUEROA ZAYAS | P O BOX 299 | | | | JUANA DIAZ | PR | 00795 | |
| 314311 | MARVIN G. FIGUEROA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 717922 | MARVIN GOMEZ MORENO | ALTURAS DEL PARQUE | 313 KELIMAR | | | CAROLINA | PR | 00987 | |
| 314312 | MARVIN J NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 717923 | MARVIN J ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 314313 | MARVIN J SELLAS | ADDRESS ON FILE | | | | | | | |
| 314314 | MARVIN L MERCED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 717924 | MARVIN LATIMER NEGRON | BRISAS DE LOIZA | 230 CALLE LIBRA | | | CANOVANAS | PR | 00729 | |
| 717925 | MARVIN LATIMER NEGRON | CALLE 4 H 7 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 314315 | MARVIN LORENZO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 314316 | MARVIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 717926 | MARVIN MARQUEZ | 9 CALLE CONDE | | | | TOA ALTA | PR | 00953-3603 | |
| 314317 | MARVIN MATTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 314318 | MARVIN MATTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 717927 | MARVIN PADILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 717928 | MARVIN PONS FIGUEROA | A 3 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 717929 | MARVIN R DE COURCEUIL LEBRON | HC 1 BOX 2205 | | | | ARECIBO | PR | 00688 | |
| 717930 | MARVIN RIVERA PEREZ | BOX 8176 | | | | HUMACAO | PR | 00792 | |
| 717931 | MARVIN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 314319 | MARVIN SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 717932 | MARVIN SANTIAGO RODRIGUEZ | PO BOX 6446 | | | | BAYAMON | PR | 00960 | |
| 717933 | MARVIN TOLEDO PEREZ | 857 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 717934 | MARVIN TORRES GONZALEZ | RR 2 PO BOX 4226 | | | | SAN JUAN | PR | 00926 | |
| 314320 | MARVIN TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| 1510248 | MARX, GARY | ADDRESS ON FILE | | | | | | | |
| 1510248 | MARX, GARY | ADDRESS ON FILE | | | | | | | |
| 801904 | MARXUACH BURGOS, ANA | ADDRESS ON FILE | | | | | | | |
| 314321 | MARXUACH BURGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 801905 | MARXUACH BURGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 314322 | MARXUACH BURGOS, MARA | ADDRESS ON FILE | | | | | | | |
| 314323 | MARXUACH COLON, SERGIO | ADDRESS ON FILE | | | | | | | |
| 314325 | MARXUACH COLON, SERGIO M. | ADDRESS ON FILE | | | | | | | |
| 314326 | MARXUACH CUETARA MD, ACISCLO M | ADDRESS ON FILE | | | | | | | |
| 1747657 | Marxuach Dominguez, Alejandra M. | ADDRESS ON FILE | | | | | | | |
| 1641293 | Marxuach Fagot, Jose M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 314327 | MARXUACH FAGOT, MARIA | ADDRESS ON FILE | | | | | | |
| 314328 | MARXUACH GIL DE LA MADRID, JOSE | ADDRESS ON FILE | | | | | | |
| 314329 | MARXUACH GIL, JOSE | ADDRESS ON FILE | | | | | | |
| 314330 | MARXUACH PEREZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 314331 | MARXUACH RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | |
| 314332 | MARXUACH TORROS, GILBERTO | ADDRESS ON FILE | | | | | | |
| 314333 | MARXZ ROSADO RIOS | ADDRESS ON FILE | | | | | | |
| 314334 | MARY A AVILES DIAZ | ADDRESS ON FILE | | | | | | |
| 314335 | MARY A BENITEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 314336 | MARY A BLOOM MORGAN | ADDRESS ON FILE | | | | | | |
| 717936 | MARY A CANALS RODRIGUEZ | PO BOX 72 | | | | CAROLINA | PR | 00986 |
| 717937 | MARY A CARTAGENA ORTIZ | INT PUEBLO VIEJO BAYAMONCITO | CARR 156 KM 42.0 | | | AGUAS BUENAS | PR | 00703 |
| 314337 | MARY A CONTRERAS SANTOS | ADDRESS ON FILE | | | | | | |
| 717938 | MARY A FEBO MARTINEZ | HC 1 BOX 3768 | | | | BARRANQUITAS | PR | 00794 |
| 314338 | MARY A HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 717939 | MARY A MEDINA MEDINA | HC 01 BOX 5242 | | | | YABUCOA | PR | 00767 |
| 717940 | MARY A MORENO TORRES | 17 E COOP EL ALCAZAR | | | | SAN JUAN | PR | 00923 |
| 717941 | MARY A SCHNEIDER | PMB 237 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 |
| 314339 | MARY A SERRANO CRUZ | ADDRESS ON FILE | | | | | | |
| 717942 | MARY A TORRES RAMOS | URB SAN ANTONIO | E 87 CALLE 1 | | | ARROYO | PR | 00714 |
| 717943 | MARY A VAZQUEZ CRUZ | PO BOX 4952 PMB 305 | | | | CAGUAS | PR | 00725 |
| 717944 | MARY A YATES | 15702 YAGLE CLIFF | | | | SAN ANTONIO | TX | 78232 |
| 314340 | MARY A. CUEVAS BALAGUER | ADDRESS ON FILE | | | | | | |
| 314341 | MARY ALEEN RODRIGUEZ & MIGUEL A ARROYO | P O BOX 35002 | | | | PONCE | PR | 00734-5002 |
| 717945 | MARY ANN ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 717946 | MARY ANN APONTE GATELL | COSTA MARINA I APT 2/D | VISTAMAR MARINA | | | CAROLINA | PR | 00983 |
| 314342 | MARY ANN BOYENGER CARRION | ADDRESS ON FILE | | | | | | |
| 717947 | MARY ANN CARBONELL ROSA | RES LOPEZ SICARDO | EDIF 10 APT 73 | | | SAN JUAN | PR | 00923 |
| 314343 | MARY ANN CRESPO MARCANO | ADDRESS ON FILE | | | | | | |
| 717948 | MARY ANN CRUZ CORREA | ADDRESS ON FILE | | | | | | |
| 717949 | MARY ANN CRUZ LEBRON | PO BOX 589 | | | | PATILLAS | PR | 00723 |
| 717950 | MARY ANN CRUZ RODRIGUEZ | HC 2 BOX 11624 | | | | HUMACAO | PR | 00791-9617 |
| 314344 | MARY ANN DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 314345 | MARY ANN DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 314324 | MARY ANN FIGUEROA CRESPO | ADDRESS ON FILE | | | | | |
|---------|--------------------------|------------------|--|--|--|--|--|
| 717951 | MARY ANN FLORES GUZMAN | HILL BROTHERS | 171 CALLE C | | SAN JUAN | PR | 00924 |
| 717952 | MARY ANN HOPGOOD | PO BOX 12355 | | | SAN JUAN | PR | 00914 |
| 717953 | MARY ANN JACKOWSKI SOLA | CONDOMINIO METRO MONTE | BUZON 144 | | CAROLINA | PR | 00987 |
| 314346 | MARY ANN JUSTINIANO ALMEYDA | ADDRESS ON FILE | | | | | |
| 717954 | MARY ANN PAGAN | BOX 46 | | | MANATI | PR | 00674 |
| 717955 | MARY ANN POTALATIN FEBUS | URB JARDINES DE DORADO | F 15 CALLE 5 | | DORADO | PR | 00646 |
| 717956 | MARY ANN PUMAREJO RIOS | URB 3T | 40 CALLE MALAQUETA | | ISABELA | PR | 00662 |
| 717957 | MARY ANN RIVERA SANTIAGO/RAINBOW KIDS | PO BOX 8471 | | | PONCE | PR | 00732 |
| 314347 | MARY ANN RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 717958 | MARY ANN SANCHEZ CASIANO | COND LA SIERRA DEL SOL | APT E 78 | | SAN JUAN | PR | 00926 |
| 314348 | MARY ANN SANCHEZ CRUZ | ADDRESS ON FILE | | | | | |
| 314349 | MARY ANN TORRES MATOS | ADDRESS ON FILE | | | | | |
| 2174910 | MARY ANN TORRES MATOS | ADDRESS ON FILE | | | | | |
| 717959 | MARY AVILES LUGO | ADDRESS ON FILE | | | | | |
| 717960 | MARY BEHT PUCCINELLI | 1155 CONNECTICUT AVE NW SUITE 500 | | | WASHINTON | DC | 20036 |
| 717961 | MARY BELLA SANTIAGO VEGA | HC 3 BOX 13794 | | | JUANA DIAZ | PR | 00795-9518 |
| 717962 | MARY BELTRAN AVILES | URB COUNTRY CLUB | GY 26 CALLE 260 | | CAROLINA | PR | 00982 |
| 717963 | MARY BERMUDEZ CADAVEDO | AH 20 CALLE 26 | EL CORTIJO | | BAYAMON | PR | 00956 |
| 314350 | MARY C CINTRON COLON | ADDRESS ON FILE | | | | | |
| 717964 | MARY C DE JESUS CRUZ | HC 1 BOX 6617 | | | SALINAS | PR | 00751 |
| 314351 | MARY C ECHEVARRIA PARRILLA | ADDRESS ON FILE | | | | | |
| 717965 | MARY C HERNANDEZ LAUREANO | ADDRESS ON FILE | | | | | |
| 717966 | MARY C LAUREANO ORTEGA | COND LOS ALMENDROS PLAZA | 703 EIDER APT 603-2 | | SAN JUAN | PR | 00924 |
| 314352 | MARY C MALDONADO MALDONADO | ADDRESS ON FILE | | | | | |
| 847760 | MARY C PAGAN ORTIZ | URB TOA ALTA HEIGHTS | AN19 CALLE 33 | | TOA ALTA | PR | 00953 |
| 717967 | MARY C RIVERA COTTO | PO BOX 5966 | | | CAGUAS | PR | 00726 |
| 314353 | MARY C RIVERA MARTINEZ | ADDRESS ON FILE | | | | | |
| 717968 | MARY C RODRIGUEZ PEREZ | 372 COM TOA VACA | | | VILLALBA | PR | 00766 |
| 314354 | MARY C SANCHEZ DAVILA | ADDRESS ON FILE | | | | | |
| 717969 | MARY C SANTOS ROSARIO | BO RABANAL | BZN 2909 | | CIDRA | PR | 00739 |
| 717970 | MARY C SOTO SANTINI | HC 01 BOX 18 561 | | | COAMO | PR | 00769 |
| 717971 | MARY C TOLEDO SANTIAGO | P O BOX 24 | SABANA HOYOS | | ARECIBO | PR | 00688 |
| 314355 | MARY CANCEL BAEZ | ADDRESS ON FILE | | | | | |
| 314356 | MARY CARDONA SALDANA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 314357 | MARY CARDONA SALDANA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 717972 | MARY CARLTON JIMENEZ | P O BOX 7516 | | | | SAN JUAN | PR | 00916-7516 |
| 717973 | MARY CARMEN DIAZ OJEDA | CUPEY BAJO | 16 S 9 AVE CUPEY GARDENS | | | SAN JUAN | PR | 00926 |
| 717974 | MARY CARMEN MOLINA BERRIOS | ADDRESS ON FILE | | | | | | |
| 717975 | MARY CARMEN RIVERA CARMONA | HC 2 BOX 5323 | | | | COMERIO | PR | 00782 |
| 717976 | MARY CARMEN RODRIGUEZ | HC 1 BOX 10806 | | | | GUAYANILLA | PR | 00656 |
| 314359 | MARY CARMEN RODRIGUEZ BARRETO | ADDRESS ON FILE | | | | | | |
| 847761 | MARY CELE RIVERA MARTINEZ | PO BOX 195032 | | | | SAN JUAN | PR | 00919-5032 |
| 717977 | MARY CENTENO ENCARNACION | P O BOX 6686 | | | | CAGUAS | PR | 00726 |
| 717978 | MARY CHEILA VEGA REYES | BDA SANTA ANA | 418-10 CALLE B | | | GUAYAMA | PR | 00784 |
| 314361 | MARY CORTES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 314362 | MARY CORTIJO PEREZ | ADDRESS ON FILE | | | | | | |
| 847762 | MARY D CARRASQUILLO BETANCOURT | EST DEL RIO | 11CALLE ROBLE | | | CANOVANAS | PR | 00729-4339 |
| 314363 | MARY DAISY NARVAEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 717979 | MARY DE LA ROSA VELAZQUEZ | P O BOX 770 | | | | RIO BLANCO | PR | 00744 |
| 717980 | MARY DE LOS ANGELES FERNANDEZ HERNANDEZ | URB VENUS GARDENS | 1669 CALLE PUERTO VALLARTA | | | SAN JUAN | PR | 00926 |
| 717981 | MARY E AYALA RIVERA | ADDRESS ON FILE | | | | | | |
| 717982 | MARY E COLOCCI DOMINGUEZ | URB PEREZ MORRIS | 44 CALLE AGUADILLA | | | SAN JUAN | PR | 00917-4816 |
| 314364 | MARY E FERGUSON CABRERA | ADDRESS ON FILE | | | | | | |
| 314365 | MARY E FERGUSON CABRERA | ADDRESS ON FILE | | | | | | |
| 717983 | MARY E RIVERA MONTALVO | P O BOX 450 | | | | LOIZA | PR | 00772 |
| 717984 | MARY E SANTANA DEL MONTE | PO BOX 3073 | | | | CAROLINA | PR | 00984 |
| 717985 | MARY E VAZQUEZ CARMONA | PO BOX 1280 | | | | SABANA SECA | PR | 00952 |
| 314366 | MARY E VEGA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 314367 | MARY E. RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 717986 | MARY ELIN ARCE CORCHADO | BO ARENALES ALTO | BOX 6 20 CARR 112 | | | ISABELA | PR | 00662 |
| 717987 | MARY ELIZABETH SENKEWICZ | 425-3RD STREET NE | | | | WASHINGTON | DC | 20002-4918 |
| 314368 | MARY ESTRADA ROHENA | ADDRESS ON FILE | | | | | | |
| 717988 | MARY F MORON BARRADAS | BO MORA SECTOR RODRIGUEZ | BOX 35 | | | ISABELA | PR | 00662 |
| 717989 | MARY F RODRIGUEZ MARRERO | BO OBRERO | 705 CALLE 5 | | | SAN JUAN | PR | 00915 |
| 717990 | MARY F. HERNANDEZ MARTINEZ | URB SAN AGUSTIN | 1227 CALLE 7 | | | SAN JUAN | PR | 00926 |
| 717991 | MARY FARAGE JEEANDEED | 17 MENDEZ VIGO | BOX 792 | | | MAYAGUEZ | PR | 00681 |
| 717992 | MARY FARAGE JIANDEB | PO BOX 792 | | | | MAYAGUEZ | PR | 00681 |
| 314369 | MARY FERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 717993 | MARY FERRE CASSE | COND MONTE NORTH GARDEN | 155 AVE HOSTO APT G 13 | | | SAN JUAN | PR | 00918 | |
| 314370 | MARY FERRER BONET | ADDRESS ON FILE | | | | | | | |
| 314371 | MARY GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 314372 | MARY GARCIA DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| 717994 | MARY GONZALEZ PEREZ | RES STA CATALINA | EDIF 27 APTO 166 | | | YAUCO | PR | 00698 | |
| 314373 | MARY H DAVILA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 717995 | MARY HERNANDEZ PIERCE | CALLE 8 | | | | SALINAS | PR | 00751 | |
| 717996 | MARY HERNANDEZ RAMIREZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 717997 | MARY HERNANDEZ SIERRA | URB DEL CARMEN | G 75 CALLE 8 | | | CAMUY | PR | 00627 | |
| 314374 | MARY I ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 314375 | MARY I BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 717998 | MARY I CERVERA HERNANDEZ | URB BAIROA | J 7 SANTA MARIA | | | CAGUAS | PR | 00725 | |
| 314376 | MARY I CINTRON PANIAGUA | ADDRESS ON FILE | | | | | | | |
| 717999 | MARY I FERNANDEZ MORALES | URB VILLA CLARITA | G 18 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 717935 | MARY I GUZMAN CANCEL | HC 9 BOX 61264 | | | | CAGUAS | PR | 00725 | |
| 718000 | MARY I IBAN CORDERO | MONTE BRISAS I | J 16 CALLE F | | | FAJARDO | PR | 00738 | |
| 314377 | MARY I LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 718001 | MARY I SEPULVEDA HERRERA | RES EL CORAL | EDIF 2 APT 30 | | | CAROLINA | PR | 00979 | |
| 314378 | MARY I. CERVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718002 | MARY IRMA SANTIAGO ANDICULA | ADDRESS ON FILE | | | | | | | |
| 314379 | MARY J MALAVE MORALES | ADDRESS ON FILE | | | | | | | |
| 314380 | MARY J OLIVER ORTIZ | ADDRESS ON FILE | | | | | | | |
| 718003 | MARY J ORTIZ BAEZ | URB LLANOS EL SUR | 166 CALLE FLAMBOYAN | | | PONCE | PR | 00780 | |
| 314381 | MARY J ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 718004 | MARY J RIVERA ORTIZ | PO BOX 727 | | | | AIBONITO | PR | 00705 | |
| 314382 | MARY J SAMBUCETO | ADDRESS ON FILE | | | | | | | |
| 718005 | MARY J SKOFF | PO BOX 10644 | | | | SAN JUAN | PR | 00922 | |
| 718006 | MARY J. DORAN GELABERT | ADDRESS ON FILE | | | | | | | |
| 1564922 | Mary Jane Alexander Living Trust UAD 05/31/00 Mary Jane Alexander and Robert W. Alexander Trustees | 7947 Lobelia Ln | | | | Springfield | VA | 22152 | |
| 1617882 | MARY JANE ALEXANDER LIVING TRUST UAD 05/31/00 MARY JANE ALEXANDER AND ROBERT W. ALEXANDER TRUSTEES | 7947 LOBELIA LN | | | | SPRINGFIELD | VA | 22152 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1554675 | Mary Jane Alexander Living Trust UAD 05/31/100 Mary Jane Alexander and Robert W Alexander trustees | ADDRESS ON FILE | | | | | | |
| 718007 | MARY JANE FOSTER KISSELL | LEVITOWN | CALLE MARIANA APT 2 | | | TOA BAJA | PR | 00949 |
| 718008 | MARY JEAN HAVER BERMUDEZ | URB EL CONQUISTADOR | PB7 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 |
| 718009 | MARY JESSICA PAGAN GARCIA | P O BOX 229 | | | | ADJUNTAS | PR | 00601 |
| 314383 | MARY JIMENEZ ISALES | UBR. COUNTRY CLUB | 1168 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 |
| 718010 | MARY JIMENEZ ISALES | URB COUNTRY CLUB | 1168 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 |
| 718012 | MARY JO BAUER RIVERA | ADDRESS ON FILE | | | | | | |
| 718011 | MARY JO BAUER RIVERA | ADDRESS ON FILE | | | | | | |
| 718013 | MARY JO CATALANO GARCIA | ADDRESS ON FILE | | | | | | |
| 314384 | MARY JO SALCEDO MEDINA | ADDRESS ON FILE | | | | | | |
| 314385 | MARY JO SMITH PARES | ADDRESS ON FILE | | | | | | |
| 314386 | MARY JO SMITH PARES | ADDRESS ON FILE | | | | | | |
| 314387 | MARY JOE LOPEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 314388 | MARY JOE TANNER ZALDUONDO | ADDRESS ON FILE | | | | | | |
| 314389 | MARY JOSE ZAMORA LOPEZ | ADDRESS ON FILE | | | | | | |
| 718014 | MARY KARMEN VERGELI | 513 URB ESTANCIAS DEL GOLF CLUB | | | | PONCE | PR | 00731 |
| 718015 | MARY KATHLEEN VIDAL | PO BOX 190-733 | | | | SAN JUAN | PR | 00919 |
| 718016 | MARY KINNALLY BRAVO | ARECIBO GARDENS | 18 CALLE 1 | | | ARECIBO | PR | 00612 |
| 718017 | MARY L ALVES | PARC PUERTO REAL | 770 CALLE JAGUECAS | | | CABO ROJO | PR | 00620 5018 |
| 718018 | MARY L BAEZ MORALES | BO LOS PUERTOS SECTOR LA PAZ | CARR 645 KM 3 6 | | | DORADO | PR | 00646 |
| 718019 | MARY L BAEZ RODRIGUEZ | MAGUEYES | 303 AVE SANTIAGO ANDRADE | | | PONCE | PR | 00728-1248 |
| 718020 | MARY L DE GRAUX | URB ROOSEVELT | 531 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918 |
| 314390 | MARY L ESTREMERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 718021 | MARY L FIGUEROA QUINONES | ADDRESS ON FILE | | | | | | |
| 718022 | MARY L FIGUEROA QUINONES | ADDRESS ON FILE | | | | | | |
| 314391 | MARY L FORT MONTALVO | ADDRESS ON FILE | | | | | | |
| 314392 | MARY L FUSTER ROMERO | ADDRESS ON FILE | | | | | | |
| 718023 | MARY L GUEVARA VELEZ | ADDRESS ON FILE | | | | | | |
| 718024 | MARY L HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | |
| 314393 | MARY L JIMENEZ CARTAGENA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 314394 | MARY L LABOY ROMAN | ADDRESS ON FILE | | | | | | |
| 314395 | MARY L MARRERO OQUENDO | ADDRESS ON FILE | | | | | | |
| 718025 | MARY L MARTINEZ ALDEBOL | 257 CALLE ADUANA SUITE 375 | | | | MAYAGUEZ | PR | 00680 |
| 314396 | MARY L MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 314397 | MARY L MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 718026 | MARY L MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 718027 | MARY L MORALES ALICEA | PARC 686 CALLE 10 BUENA VISTA | | | | ARROYO | PR | 00714 |
| 314399 | MARY L MORALES RAMOS | ADDRESS ON FILE | | | | | | |
| 718028 | MARY L OLIVO VALENTIN | HC 80 BOX 8240 | | | | DORADO | PR | 00646 |
| 314400 | MARY L PEREZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | |
| 314401 | MARY L PIZARRO ORTIZ | ADDRESS ON FILE | | | | | | |
| 314402 | MARY L QUINONES CRUZ | ADDRESS ON FILE | | | | | | |
| 718029 | MARY L RODRIGUEZ ACOSTA | URB BONNEVILLE HEIGHTS | 13 AVE PUERTO RICO | | | CAGUAS | PR | 00725 |
| 770739 | MARY L TAIT CABRANES | ADDRESS ON FILE | | | | | | |
| 314403 | MARY L. TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 718030 | MARY LEE BY THE SEA | PO BOX 394 | | | | GUANICA | PR | 00653 |
| 718031 | MARY LEE S BY THE SEA | PO BOX 394 | | | | GUANICA | PR | 00653 |
| 718032 | MARY LEE SANCHEZ CAMPOS | BOX 6061 | | | | MAYAGUEZ | PR | 00681 |
| 314404 | MARY LETTY HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 314405 | MARY LINDA DOUGLAS | ADDRESS ON FILE | | | | | | |
| 314406 | MARY LINDA RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 718033 | MARY LINDA SOTO HERNANDEZ | URB SANTA RITA | 1004 CALLE HUMACAO | | | SAN JUAN | PR | 00925 |
| 314407 | MARY LIZ SALGADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 314408 | MARY LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 314409 | MARY LOPEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 314410 | MARY LOPEZ Y YARITZA QUINONES | ADDRESS ON FILE | | | | | | |
| 718034 | MARY LOURDES CRUZ MONGE | URB SANTA MARIA | B 1 CALLE 1 | | | CEIBA | PR | 00735 |
| 718035 | MARY LUZ ARCE HERNANDEZ | HC 02 BOX 10773 | | | | MOCA | PR | 00676 |
| 718036 | MARY LUZ ARROYO ROMAN | URB VILLA BUENAVENTURA | 139 CALLE MAYAGOEX | | | YABUCOA | PR | 00767 |
| 847763 | MARY LUZ DE LA ROSA SANCHEZ | COND JARD ALTAMESA | 1 AVE SAN ALFONSO APT A4 | | | SAN JUAN | PR | 00921-4613 |
| 314411 | MARY LUZ GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 718037 | MARY LUZ MERCADO TIRADO | ADDRESS ON FILE | | | | | | |
| 718038 | MARY LUZ MERCADO TIRADO | ADDRESS ON FILE | | | | | | |
| 718039 | MARY LUZ RENTAS PEREZ | RES LOS FLAMBOYANES | EDIF 3 APT 16 | | | SAN JUAN | PR | 00924 |
| 718040 | MARY LUZ REYES ISAAC | URB ALT VEGA BAJA | 12 CALLE GH | | | VEGA BAJA | PR | 00693 |
| 718041 | MARY LUZ RODRIGUEZ MENDEZ | HC 764 BOX 8055 | | | | PATILLAS | PR | 00723 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 314412 | MARY LUZ RODRIGUEZ MENDEZ | VILLA BUENAVENTURA | 18 CALLE 3K | | | YABUCOA | PR | 00767 | |
| 314413 | MARY LUZ RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 314414 | MARY LUZ TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 314415 | MARY LYNN VAZQUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 314416 | MARY M COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 718042 | MARY M MARTINEZ SANCHEZ | HC 01 BOX 7917 | | | | SANTA ISABEL | PR | 00757 | |
| 718043 | MARY M QUINTANA RAMIREZ | P O BOX 364592 | | | | SAN JUAN | PR | 00936-4592 | |
| 718044 | MARY M YUNQUE DE NEGRON | MONTECARLO | 865 CALLE 12 | | | SAN JUAN | PR | 00924 | |
| 1442725 | Mary M. Byers TTEE, Mary M. Byers Rev. Trust | ADDRESS ON FILE | | | | | | | |
| 718045 | MARY MALAVE LOPEZ | P O BOX 338 | | | | CAMUY | PR | 00627 | |
| 314417 | MARY MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 718046 | MARY MARTINEZ CUEVAS | RES NEMESIO CANALES | EDIF 30 APTO725 | | | SAN JUAN | PR | 00920 | |
| 314418 | MARY MATIAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 718047 | MARY MEDINA MEDINA | 413 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 718048 | MARY MEDINA MEDINA | HC 3 BOX 21435 | | | | ARECIBO | PR | 00612 | |
| 718049 | MARY MELENDEZ | 37 MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 847764 | MARY MELENDEZ | HC 02 BOX 9342 | | | | GUAYNABO | PR | 00971 | |
| 314419 | MARY MELENDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 314420 | MARY MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 314421 | MARY MUSA ABED PÉREZ Y HAROL ALLI RODRIGUEZ ABED | LCDO. RUBEN E. GUZMAN TORRES | AVE. ROBERTO CLEMENTE D10 URB. VILLA | | | CAROLINA | PR | 00985 | |
| 314422 | MARY N RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 314423 | MARY N RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 718050 | MARY NEGRON SIERRA | 18 CALLE SAN RAFAEL | | | | PONCE | PR | 00731 | |
| 314424 | MARY NIEVES FEBLES | ADDRESS ON FILE | | | | | | | |
| 718051 | MARY O FRANCO CARRION | ADDRESS ON FILE | | | | | | | |
| 718052 | MARY O SANTIAGO GONZALEZ | COND MALAGA APT 501 | AVE ROOSEVELT 109 | | | SAN JUAN | PR | 00917 | |
| 718053 | MARY OSORIO DE MELENDEZ | URB RIVER VIEW | N 9 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 718054 | MARY OTERO MALDONADO | 4704 MCALLISTER ST | | | | VALDUSTA | GA | 31605 | |
| 718055 | MARY PEREZ AGOSTO | JARD DE MONTELLANO | 835 CALLE MONTE DELGADO | | | MOROVIS | PR | 00687 | |
| 314425 | MARY PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 314426 | MARY R FIGUEROA LOPEZ | COND MEDICAL CENTER PLAZA | 1051 CALLE 3 SE APT 211 | | | SAN JUAN | PR | 00921 | |
| 847765 | MARY R FIGUEROA LOPEZ | COND MEDICAL PLAZA | 1051 CALLE 3 SE APT211 | | | SAN JUAN | PR | 00921-3009 | |
| 718056 | MARY R PEREZ ALGARIN | RR 4 BOX 809 | SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 314427 | MARY REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 718057 | MARY RIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 718058 | MARY RIVERA DIAZ | BOX 1127 | | | | CIDRA | PR | 00739 | |
| 314428 | MARY RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 314429 | MARY RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 314430 | MARY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 314431 | MARY RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 314432 | MARY RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 718059 | MARY ROSARIO GARCIA | URB SIERRA BAYAMON | 32 8 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 314433 | MARY S CATERING / MARIA L ROSARIO TORRES | P O BOX 268 | | | | BARRANQUITAS | PR | 00794 | |
| 718060 | MARY S CORALES HERNANDEZ | HC 04 BOX 11669 | | | | YAUCO | PR | 00698 | |
| 718061 | MARY S DE MICHELI DE CARDONA | URB LAS LOMAS | 1812 CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| 314434 | MARY S DELGADILLO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 314435 | MARY S PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 718062 | MARY S ROMAN / MARYSHKA RIOS | BO LINARES BAJO | CARR 112 KM 3 | | | ISABELA | PR | 00662 | |
| 718063 | MARY S. SOLIS DIAZ | ADDRESS ON FILE | | | | | | | |
| 718064 | MARY S. SOLIS DIAZ | ADDRESS ON FILE | | | | | | | |
| 314436 | MARY SANTANA TERRERO | ADDRESS ON FILE | | | | | | | |
| 718065 | MARY SANTIAGO VELEZ | HC 02 BOX 12025 | | | | SAN GERMAN | PR | 00683-9616 | |
| 314437 | MARY SOL CORRADA ALMARAZ | ADDRESS ON FILE | | | | | | | |
| 718066 | MARY SOL MERCED RIOS | URB LAS CUMBRRES | 497 CALLE EMILIANO POL STE 36 | | | SAN JUAN | PR | 00926 | |
| 718067 | MARY SOL RAMOS MEDINA | FACTOR 911 BANDERA | | | | ARECIBO | PR | 00612 | |
| 314438 | MARY TERE ZAMORA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 314439 | MARY TERE ZAMORA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718068 | MARY TORRES ROMAN | HC 2 BOX 13773 | | | | ARECIBO | PR | 00612 | |
| 718069 | MARY TRAVESIER DE DE LEON | URB ROLLING HILLS | S 364 CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987 | |
| 718070 | MARY V OCASIO | BARRIO MAMEYAL | VILLA PLATA | 20 CALLE D | | DORADO | PR | 00646 | |
| 314440 | MARY VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 314441 | MARY VECCHINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 314442 | MARY Z MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 314444 | MARYA MUNOZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 314445 | MARYAMGELI PASTRANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 718071 | MARYANDIE RAMOS TOSADO | HC 77 BOX 7870 | | | | VEGA ALTA | PR | 00692 | |
| 718072 | MARYANGELID ROMAN MATOS | TORRECILLAS | BOX 274 C/ HERADIO RIVERA | | | MOROVIS | PR | 00687 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 314446 | MARYANGELIE FLORES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 314447 | MARYANN BORGES SENERIZ | ADDRESS ON FILE | | | | | | |
| 314448 | MARYANN J BAQUERO TIRADO | ADDRESS ON FILE | | | | | | |
| 314449 | MARYANN JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 718073 | MARYANN MUSA ORTIZ | ADDRESS ON FILE | | | | | | |
| 314451 | MARYANN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 314452 | MARYANN VELEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 718074 | MARYARY RIVERA | URB TOA ALTA HEIGHTS | A 7 CALLE 15 | | | TOA ALTA | PR | 00953 |
| 314453 | MARYARY RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 718075 | MARYBEL CARABALLO ALICEA | PO BOX 2092 | | | | YAUCO | PR | 00698 |
| 718076 | MARYBEL CARTAGENA COTTO | BOX 8127 | | | | SAN JUAN | PR | 00926 |
| 314454 | MARYBEL GONZALEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 718077 | MARYBEL RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 718078 | MARYBELL BAEZ OSORIO | COM LA DOLORES | 159 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 |
| 314455 | MARYBELL DELGADO CRUZ | ADDRESS ON FILE | | | | | | |
| 314456 | MARYBELL DIAZ GARCIA | ADDRESS ON FILE | | | | | | |
| 718079 | MARYBELL GONZALEZ | PO BOX 810301 | | | | CAROLINA | PR | 00981 |
| 718080 | MARYBELL RAICES MENDEZ | HC 02 BOX 7874 | | | | CAMUY | PR | 00627 |
| 314457 | MARYBELLE VARELA CORREA | ADDRESS ON FILE | | | | | | |
| 718081 | MARYBETH COLON CANCEL | ADDRESS ON FILE | | | | | | |
| 314458 | MARYBETH DELGADO VEGA | ADDRESS ON FILE | | | | | | |
| 314459 | MARYBETH LONDONO PABON | ADDRESS ON FILE | | | | | | |
| 718082 | MARYBETH RAMOS PADILLA | P O BOX 1663 | | | | BAYAMON | PR | 00960 |
| 314460 | MARYCARMEN FLORES CLAUDIO | ADDRESS ON FILE | | | | | | |
| 718083 | MARYCELIS RAMOS RODRIGUEZ | PO BOX 1595 | | | | OROCOVIS | PR | 00720 |
| 718084 | MARYCELLIS CAJIGAS | URB CUPEY GARDENS | I 10 CALLE 4 | | | SAN JUAN | PR | 00926 |
| 718085 | MARYDEE E LUCIANO MACHADO | DOMENECH | 276 CALLE ARIES | | | ISABELA | PR | 00662 |
| 314461 | MARYDELIS RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | |
| 314462 | MARYDELIS SOLER CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 314463 | MARYELA VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | |
| 314464 | MARYELLEN CAHILL | ADDRESS ON FILE | | | | | | |
| 314465 | MARYELLI ROSADO MORALES | ADDRESS ON FILE | | | | | | |
| 314466 | MARYELSIE GARCIA FELICIANO | ADDRESS ON FILE | | | | | | |
| 314467 | MARYGUEL FUENTES LASEN | ADDRESS ON FILE | | | | | | |
| 718086 | MARYJANE LUGO | CIUDAD UNIVERSITARIA | L-20 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 |
| 314468 | MARYKARMEN VERGELI ROJAS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 314469 | MARYL I MARCANO SEPULVEDA | ADDRESS ON FILE | | | | | |
| 314470 | MARYLAND BRAIN & SPINE | ATTN MEDICAL RECORDS | 1000 BESTGATE RD | SUITE 400 | ANNAPOLIS | MD | 21401 |
| 314471 | MARYLAND PRIMARY CARE | MED REC DEPT | 11055 L PATUXENT PKY | SUITE 104 | COLUMBIA | MD | 21044 |
| 314472 | MARYLAND SPINE & SPORTS MED | 5005 SIGNAL BELL LN 208 | | | CLARKSVILLE | MD | 21029 |
| 718087 | MARYLEN ELOSEGUI SANTIAGO | URB ALTURAS DE BUCARABONES | 3M-2 CALLE PRINCIPAL | | TOA ALTA | PR | 00953 |
| 718088 | MARYLEN ROMERO GARCIA | P O BOX 6921 SANTA ROSA UNIT | | | BAYAMON | PR | 00960-5921 |
| 314473 | MARYLEN VEGA AVILES | ADDRESS ON FILE | | | | | |
| 718089 | MARYLENE TOSADO | PORTICOS DE GUAYNABO | APT 14101 1 CALLE VILLEGAS | | GUAYNABO | PR | 00971 9207 |
| 314474 | MARYLIAM RIVERA LUGARDO | ADDRESS ON FILE | | | | | |
| 718090 | MARYLIN ALGARIN RODRIGUEZ | PARQUE DEL MONTE | KK 8 CALLE URAYOAN | | CAGUAS | PR | 00725 |
| 314475 | MARYLIN ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | |
| 718091 | MARYLIN ARCE BARRETO | PO BOX 307 | | | SAN SEBASTIAN | PR | 00685 |
| 718092 | MARYLIN BAEZ ESQUILIN | HC 1 BOX 6544 | | | JUNCOS | PR | 00777 |
| 2027525 | Marylin Baez Esquilin and Elias Gomez Candelario | ADDRESS ON FILE | | | | | |
| 2046570 | Marylin Baez Esquilin/Elias Gomez Candelario | ADDRESS ON FILE | | | | | |
| 314476 | MARYLIN CAMACHO Y CARMEN M PAGAN ALFARO | ADDRESS ON FILE | | | | | |
| 314477 | MARYLIN CHAPARRO ROSA | ADDRESS ON FILE | | | | | |
| 314478 | MARYLIN COLON SANTIAGO | ADDRESS ON FILE | | | | | |
| 314479 | MARYLIN COOPER ROSARIO | ADDRESS ON FILE | | | | | |
| 314480 | MARYLIN CORTES LOPEZ | ADDRESS ON FILE | | | | | |
| 314481 | MARYLIN CRUZ GARCIA | ADDRESS ON FILE | | | | | |
| 2151760 | MARYLIN GONZALEZ TORO | 146 AVE SANTA ANA SUITE 506 | | | GUAYNABO | PR | 00971 |
| 847766 | MARYLIN I GARCIA ECHEVARRIA | HC 6 BOX 4282 | | | COTTO LAUREL | PR | 00780-9505 |
| 718093 | MARYLIN J AMILL CUEVAS | ADDRESS ON FILE | | | | | |
| 718094 | MARYLIN MARTINEZ BARROSO | JARD DE LA FUENTE | 134 CALLE KENNEDY | | TOA ALTA | PR | 00953 |
| 314483 | MARYLIN MENDOZA GONZALEZ | ADDRESS ON FILE | | | | | |
| 718095 | MARYLIN MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 847768 | MARYLIN N MENDOZA MELENDEZ | FRONTERA | 1080 CALLE ARISTIDES CHAVIER | | BAYAMON | PR | 00961-3464 |
| 718096 | MARYLIN REYES NIEVES | JDNES SAN FRANCISCO EDIF 2 APT 301 | | | SAN JUAN | PR | 00926 |
| 718097 | MARYLIN RIVERA RIVERA | BOX BEATRIZ | HC 72 BOX 6931 | | CAYEY | PR | 00736 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 314484 | MARYLIN RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 314485 | MARYLIN RUBERTO TORRES | ADDRESS ON FILE | | | | | | | |
| 847769 | MARYLIN SANCHEZ CORDERO | PO BOX 455 | | | | RIO GRANDE | PR | 00745-0455 | |
| 718098 | MARYLIN SANTIAGO RAMOS | 31 CALLE MELERO | | | | PONCE | PR | 00730 | |
| 314486 | MARYLIN TORRES OTRO | ADDRESS ON FILE | | | | | | | |
| 314487 | MARYLIN VARGAS | ADDRESS ON FILE | | | | | | | |
| 314488 | MARYLIN VARGAS REGUERO | ADDRESS ON FILE | | | | | | | |
| 314489 | MARYLINDA TOMASINI FRED | ADDRESS ON FILE | | | | | | | |
| 314490 | MARYLINE SANTANA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 718099 | MARYLIS FELICIANO RIVERA | PO BOX 347 | | | | PUERTO REAL | PR | 00740 | |
| 314491 | MARYLIS MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 314492 | MARYLISSE REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 314493 | MARYLIU RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 314494 | MARYLIZ DEL C GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 718100 | MARYLIZ I MONTES | B 24 URB NUEVAS ESTANCIAS | | | | MANATI | PR | 00674 | |
| 847770 | MARYLLIAM REYES SANTIAGO | PO BOX 823 | | | | UTUADO | PR | 00641-0823 | |
| 718101 | MARYLLIS RODRIGUEZ MOYET | MSC 29 BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 314495 | MARYLOU RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 314496 | MARYLU CANDELARIA KANHAISINGH | ADDRESS ON FILE | | | | | | | |
| 718102 | MARYLU MAIBERS | 1863 CALLE LOIZA APTO 9 | | | | SAN JUAN | PR | 00911 | |
| 718103 | MARYLUZ CARRASCO TORRES | HC 1 BOX 8298 | | | | BAJADERO | PR | 00616 | |
| 718104 | MARYLUZ LABOY ROMAN | URB EL MADRIGAL | E 2 CALLE 5 | | | PONCE | PR | 00731 | |
| 718105 | MARYLUZ MENDEZ VARGAS | 53 JOSE TIZOL EL SECO | | | | MAYAGUEZ | PR | 00680 | |
| 718106 | MARYLYN BERROCALES RUIZ | HC 09 BOX 2918 | | | | SABANA GRANDE | PR | 00637 | |
| 847771 | MARYLYN C SALVA SANDOVAL | COND TROPICALCOURT | 311 CALLE TERESA JORNET APT 2502 | | | SAN JUAN | PR | 00926-7346 | |
| 718107 | MARYLYN PAGAN VEGA | PO BOX 30169 | | | | SAN JUAN | PR | 00929-1169 | |
| 314497 | MARYLYN SALVA SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 847772 | MARYMEE RIVERA MARRERO | URB SANTIAGO IGLESIAS | 1413 LUISA CAPETILLO | | | SAN JUAN | PR | 00921-4123 | |
| 314498 | MARYMER H. HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 718108 | MARYNELLY MENDOZA SALGADO | HC 45 BOX 9634 | | | | CAYEY | PR | 00736 | |
| 314499 | MARYNET MALDONADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 718109 | MARYNIA RAMIREZ ALVARADO | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720 | |
| 314500 | MARYNOLL DE LA PAZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 718110 | MARYORI COLON FERNANDEZ | URB FLORAL PARK | 456 CALLE CUBA | | SAN JUAN | PR | 00917 | |
| 314501 | MARYORIE CRUZ PABON | ADDRESS ON FILE | | | | | | |
| 718111 | MARYORIE LUGO SANTIAGO | URB EL MADRIGAL I | 46 CALLE 11 | | PONCE | PR | 00731 | |
| 718112 | MARYORIE NIEVES COLON | URB VALENCIA | AE 30 CALLE 9 | | BAYAMON | PR | 00959 | |
| 314502 | MARYORINE MATIAS ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 314503 | MARYORY ENID NOBSCO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 847773 | MARYRENE GUZMAN FELIZ | COND TORRES DE CERVANTES | 240 CALLE 49 APT A810 | | SAN JUAN | PR | 00924-4245 | |
| 718113 | MARYROSE CONCEPCION | 2844 AVE LAS AMERICAS PMB 251 | | | PONCE | PR | 00717 | |
| 314504 | MARYROSE CONCEPCION GIRON | ADDRESS ON FILE | | | | | | |
| 718114 | MARYS CATERING | HATILLO DEL MAR | D 32 CALLE RODRIGUEZ SANCHEZ | | HATILLO | PR | 00659 | |
| 718115 | MARY'S CATHERING | HC 03 BOX 8809 | | | GUAYNABO | PR | 00971 | |
| 314505 | MARYS J. ROSARIA SANTAL | ADDRESS ON FILE | | | | | | |
| 718116 | MARYS PIZZA | RAMOS ANTONINI TUQUE | 50 CALLE 1 | | PONCE | PR | 00731 | |
| 718117 | MARYS SERRANO HEREDIA | URB VICTOR ROJAS II | 22 CALLE 1 | | ARECIBO | PR | 00612 | |
| 314506 | MARYSABEL TORRES YULFO | ADDRESS ON FILE | | | | | | |
| 314507 | MARYSELA SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 314508 | MARYSELI MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 718118 | MARYSET TORRES BONILLA | ADDRESS ON FILE | | | | | | |
| 314509 | MARYSOL A CUMMINGS | ADDRESS ON FILE | | | | | | |
| 314510 | MARYSOL CABAN MENDEZ | ADDRESS ON FILE | | | | | | |
| 314511 | MARYSOL DIAZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 314512 | MARYSOL RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | |
| 718119 | MARYTHELL SANTANA DE LEON | COM PALOMAS II SOLAR 71 | | | YAUCO | PR | 00856 | |
| 718120 | MARYVELISSE ESCRIBANO | 10B VILLA CAPARRA | | | GUAYNABO | PR | 00966 | |
| 718121 | MARYVELISSE MEDINA MEJIAS | BOX VACAS SALRILLO | CARR 518 RAMAL 388 | | ADJUNTA | PR | 00601 | |
| 718122 | MARYVELISSE RIVERA PEREIRA | URB MIRAFLORES | 34 15 CALLE 43 | | BAYAMON | PR | 00956 | |
| 314513 | MARYVETTE DEL C ROMAN MAISONAVE | ADDRESS ON FILE | | | | | | |
| 314514 | MARYVETTE ROMAN MAISONAVE | ADDRESS ON FILE | | | | | | |
| 718123 | MARZA & CARLOS FIGUEROA | PO BOX 6719 | | | COROZAL | PR | 00783 | |
| 718124 | MARZA E ESCALERA | 138 CALLE VEGA PUENTE | | | COAMO | PR | 00769 | |
| 847774 | MARZALIS OLMO TORRES | ALTS DE SAN PEDRO | O23 CALLE SAN CRISTOBAL | | FAJARDO | PR | 00738-5011 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1785 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 314515 | MARZAN APONTE, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 314516 | MARZAN APONTE, JOEL | ADDRESS ON FILE | | | | | | |
| 314517 | MARZAN CASTRO, JOSE | ADDRESS ON FILE | | | | | | |
| 314518 | MARZAN CASTRO, JOSUE | ADDRESS ON FILE | | | | | | |
| 314519 | MARZAN CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | |
| 801906 | MARZAN CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | |
| 314520 | MARZAN CRUZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 314521 | MARZAN DEL VALLE, SHELLY | ADDRESS ON FILE | | | | | | |
| 314522 | MARZAN GONZALEZ, JEAN | ADDRESS ON FILE | | | | | | |
| 801907 | MARZAN GONZALEZ, LEIRA Z | ADDRESS ON FILE | | | | | | |
| 314523 | MARZAN GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 853564 | MARZAN GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 314525 | MARZAN GUZMAN, CELESTE | ADDRESS ON FILE | | | | | | |
| 314526 | MARZAN GUZMAN, KATHY | ADDRESS ON FILE | | | | | | |
| 314527 | MARZAN HERNANDEZ LAW OFFICES P S C | 400 CALLE CALAF PMB 459 | | | | SAN JUAN | PR | 00918 |
| 314528 | MARZAN HERNANDEZ, ELIAS | ADDRESS ON FILE | | | | | | |
| 314529 | MARZAN HERNANDEZ, ROGELIO | ADDRESS ON FILE | | | | | | |
| 314530 | MARZAN LOYOLA, ADRIANA | ADDRESS ON FILE | | | | | | |
| 314531 | MARZAN MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1922143 | Marzan Maldonado, Carmen A. | ADDRESS ON FILE | | | | | | |
| 314532 | Marzan Maldonado, Victor E | ADDRESS ON FILE | | | | | | |
| 314533 | MARZAN MARQUEZ, JUDITH E | ADDRESS ON FILE | | | | | | |
| 314534 | MARZAN MARZAN, CARMEN D | ADDRESS ON FILE | | | | | | |
| 314535 | MARZAN MARZAN, JUAN | ADDRESS ON FILE | | | | | | |
| 314536 | MARZAN MARZAN, OLGA | ADDRESS ON FILE | | | | | | |
| 314537 | MARZAN MELENDEZ, EVA A. | ADDRESS ON FILE | | | | | | |
| 314538 | MARZAN MELENDEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 314539 | Marzan Mercado, Jose M | ADDRESS ON FILE | | | | | | |
| 801908 | MARZAN ORTEGA, SONIA | ADDRESS ON FILE | | | | | | |
| 314540 | MARZAN ORTIZ, LIZANDRA | ADDRESS ON FILE | | | | | | |
| 314542 | MARZAN OYOLA, JAMIL | ADDRESS ON FILE | | | | | | |
| 314543 | MARZAN OYOLA, JESUS | ADDRESS ON FILE | | | | | | |
| 314544 | MARZAN PADILLA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 314545 | MARZAN RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | |
| 314546 | MARZAN RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 314547 | MARZAN RIVERA, NICOLE | ADDRESS ON FILE | | | | | | |
| 314548 | MARZAN RIVERA, ROSA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 314549 | MARZAN RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 314550 | MARZAN RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 314551 | MARZAN RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 314552 | MARZAN RODRIGUEZ, WILNELIA | ADDRESS ON FILE | | | | | | |
| 314553 | MARZAN ROMERO, LUIS | ADDRESS ON FILE | | | | | | |
| 314554 | MARZAN ROMERO, LUIS JAVIER | ADDRESS ON FILE | | | | | | |
| 314555 | MARZAN SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 314556 | MARZAN SANCHEZ, RUBEN A. | ADDRESS ON FILE | | | | | | |
| 314557 | MARZAN SANTIAGO, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 314558 | MARZAN SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 314559 | MARZAN SHELL SERVICE STATION | SANTA JUANITA 8VA SECC | 550 ESQ. HOSTOS | | | BAYAMON | PR | 00956 |
| 314560 | MARZAN SOTO, ARLENE | ADDRESS ON FILE | | | | | | |
| 314561 | MARZAN SUAREZ, MELBA | ADDRESS ON FILE | | | | | | |
| 314562 | MARZAN TORRES, JAIME | ADDRESS ON FILE | | | | | | |
| 314563 | MARZAN TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 314564 | MARZAN TORRES, LORRAINE | ADDRESS ON FILE | | | | | | |
| 314565 | MARZAN VARGAS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 801909 | MARZANT ORTIZ, CHARLES A | ADDRESS ON FILE | | | | | | |
| 314566 | MARZANT ORTIZ, CHARLES ANTHONY | ADDRESS ON FILE | | | | | | |
| 1882846 | Marzant Vega, Charles | ADDRESS ON FILE | | | | | | |
| 314567 | MARZANT VEGA, CHARLES | ADDRESS ON FILE | | | | | | |
| 314568 | MARZANT VEGA, GEORGE | ADDRESS ON FILE | | | | | | |
| 1881780 | Marzant Vega, George L. | ADDRESS ON FILE | | | | | | |
| 314569 | MARZANT VEGA, LOURDES | ADDRESS ON FILE | | | | | | |
| 314570 | Marzán-Vargas, Luisa | ADDRESS ON FILE | | | | | | |
| 314571 | MARZODIO ORTIZ MACHADO | ADDRESS ON FILE | | | | | | |
| 314572 | MAS ALICEA, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 314573 | MAS ARROYO, ONIEL | ADDRESS ON FILE | | | | | | |
| 314574 | MAS ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 314575 | MAS ASNACIO, VICTOR | ADDRESS ON FILE | | | | | | |
| 314576 | MAS ASTACIO, VICTOR | ADDRESS ON FILE | | | | | | |
| 314577 | MAS COLON, MARIELY | ADDRESS ON FILE | | | | | | |
| 718125 | MAS CONTRUCTION CORP | HC-02 BOX 6186 | | | | BARRANQUITAS | PR | 00794 |
| 314578 | MAS CORTEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 801912 | MAS CORTEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 314579 | MAS CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1641085 | Mas Cruz, Migdalia | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1614687 | Mas Cruz, Migdalia | ADDRESS ON FILE | | | | | | |
| 314580 | MAS DEL VALLE, RUBEN | ADDRESS ON FILE | | | | | | |
| 1422975 | MAS FELICIANO KATIRIA I. Y PONCE DE LEÓN, IRIS | ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968 |
| 314581 | MAS FELICIANO KATIRIA I. Y PONCE DE LEÓN, IRIS | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 |
| 2110518 | MAS FELICIANO, KATIRIA I | ADDRESS ON FILE | | | | | | |
| 2074278 | Mas Feliciano, Katiria I. | ADDRESS ON FILE | | | | | | |
| 314582 | MAS FELICIANO, KATIRIA I. | ADDRESS ON FILE | | | | | | |
| 314583 | MAS FRANCO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 801913 | MAS GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 314584 | MAS GONZALEZ, EDNA V | ADDRESS ON FILE | | | | | | |
| 2192489 | Mas González, Edna V. | ADDRESS ON FILE | | | | | | |
| 2192489 | Mas González, Edna V. | ADDRESS ON FILE | | | | | | |
| 314585 | MAS GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 314586 | MAS GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 801914 | MAS MARRERO, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 314587 | MAS MARRERO, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 314588 | MAS MARRERO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 314589 | MAS MARRERO, NANCY | ADDRESS ON FILE | | | | | | |
| 314590 | MAS MERCADO, BLANCA M | ADDRESS ON FILE | | | | | | |
| 314591 | MAS MIRANDA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 314592 | MAS MORALES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 2097936 | MAS MORALES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1791082 | MAS MUNIZ , ELIZABETH | ADDRESS ON FILE | | | | | | |
| 314593 | MAS MUNIZ, ANA AIDA | ADDRESS ON FILE | | | | | | |
| 1721224 | MAS MUNIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1721224 | MAS MUNIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1756853 | Mas Muñiz, Elizabeth | ADDRESS ON FILE | | | | | | |
| 314595 | MAS MUNIZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 314596 | MAS NEGRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 314597 | MAS NEGRON, RAMON | ADDRESS ON FILE | | | | | | |
| 314598 | MAS NODA, EVA | ADDRESS ON FILE | | | | | | |
| 1420507 | MAS NODA, FRANCISCO Y MOLINA MATIAS, CYNTHIA | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING #239 SUITE 401 | | | HATO REY | PR | 00918 |
| 314599 | MAS ONEILL, NICOLE | ADDRESS ON FILE | | | | | | |
| 314600 | MAS OQUENDO, PABLO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 314602 | MAS OTERO, PABLO | ADDRESS ON FILE | | | | | | |
| 314601 | MAS OTERO, PABLO | ADDRESS ON FILE | | | | | | |
| 718126 | MAS POR MENOS | P O BOX 517 | | | | JAYUYA | PR | 00664 |
| 314603 | MAS RAMIREZ MD, MANUEL | ADDRESS ON FILE | | | | | | |
| 314604 | MAS RAMIREZ, ALMA | ADDRESS ON FILE | | | | | | |
| 314605 | MAS RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 314606 | MAS RAMIREZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 314607 | MAS REYES, DANIEL | ADDRESS ON FILE | | | | | | |
| 314608 | MAS RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | |
| 314610 | MAS RODRIGUEZ, SALLY | ADDRESS ON FILE | | | | | | |
| 801916 | MAS RODRIGUEZ, SALLY | ADDRESS ON FILE | | | | | | |
| 314611 | MAS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 314612 | MAS ROMAN, JORGE | ADDRESS ON FILE | | | | | | |
| 314613 | MAS ROSARIO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 801917 | MAS SERRANO, HECTOR J | ADDRESS ON FILE | | | | | | |
| 314614 | MAS TOLLINCHE, GERALDINE | ADDRESS ON FILE | | | | | | |
| 314615 | MAS VELEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 314616 | MAS, JOSE A | ADDRESS ON FILE | | | | | | |
| 314617 | MASA CALO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 314618 | MASA CASILLAS, WALESKA | ADDRESS ON FILE | | | | | | |
| 718127 | MASA CONSTRUCTION | PMB 145 | 220 PLZ WESTERN AUTO STE 101 | | | TRUJILLO ALTO | PR | 00976 |
| 314619 | MASA GARCIA, DORIS | ADDRESS ON FILE | | | | | | |
| 314620 | Masa Sanchez, Brenda E | ADDRESS ON FILE | | | | | | |
| 1451217 | MASA SANCHEZ, BRENDA E | ADDRESS ON FILE | | | | | | |
| 314621 | MASA SOLIS, ANGEL | ADDRESS ON FILE | | | | | | |
| 718128 | MASACO REALTY INC | P O BOX 51968 | | | | TOA BAJA | PR | 00950 1968 |
| 314622 | MASAROVIC, JOY | ADDRESS ON FILE | | | | | | |
| 314623 | MASAS FLORES, JUAN | ADDRESS ON FILE | | | | | | |
| 314624 | MASCARINI VARELA, SUSANA | ADDRESS ON FILE | | | | | | |
| 314625 | MASCARO GIUSTI, PEDRO | ADDRESS ON FILE | | | | | | |
| 847775 | MASCARO PORTER & CO | PO BOX 9024236 | | | | SAN JUAN | PR | 00902-4236 |
| 718129 | MASCARO PORTER & CO INC. | PO BOX 9024236 | | | | SAN JUAN | PR | 00902 |
| 2180136 | Mascaro, Roberto | Cond. Laguna Gdns | Edif. 3, Apt. 12-B | | | Carolina | PR | 00979 |
| 314626 | MASCIA BETANCOURT, GIANFRANCO | ADDRESS ON FILE | | | | | | |
| 314627 | MASCIA GIAN PAOLO | URB LOS ALMENDROS | E A 56 CALLE TILO | | | BAYAMON | PR | 00961 |
| 314628 | MASCIELLO MD, MICHAEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1789 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 718130 | MASETERO DE MAGUEYES JOSE BONET RODRGUEZ | PO BOX 2780 | | | | ARECIBO | PR | 00612 |
| 718131 | MASH INDUSTRIAL INC. | PO BOX 9557 | | | | BAYAMON | PR | 00960 |
| 314609 | MASHANOV, VLADIMIR | ADDRESS ON FILE | | | | | | |
| 314629 | MASID ORAMAS, ELBA E. | ADDRESS ON FILE | | | | | | |
| 718132 | MASIE MARTINEZ BATISTA | PO BOX 2162 | | | | SALINAS | PR | 00751 |
| 314630 | MASIEL GRACIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 314631 | MASIEL GRACIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 314632 | MASINI RIVERA, MARIELENA | ADDRESS ON FILE | | | | | | |
| 2222295 | Masionet Sanchez, Miguel | ADDRESS ON FILE | | | | | | |
| 314633 | MASKIL DE JESUS TORRES | ADDRESS ON FILE | | | | | | |
| 314634 | MASLOVARIC, VLADIMIR | ADDRESS ON FILE | | | | | | |
| 314635 | MASM PUERTO RICO INC | URB CAMINO DEL MAR | 3018 PLAZA PLAYERA | | | TOA BAJA | PR | 00949-4368 |
| 314636 | MASMORALES, EDGAR | ADDRESS ON FILE | | | | | | |
| 314637 | MASNARI, MATTIA | ADDRESS ON FILE | | | | | | |
| 314638 | MASOLLER SANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 314639 | MASOLLER SANTIAGO, MARTA I | ADDRESS ON FILE | | | | | | |
| 314640 | MASOLLER SANTIAGO, WILFRIDO | ADDRESS ON FILE | | | | | | |
| 2152037 | MASON CAPITAL LP | 110 EAST 59TH ST. | 30TH FL. | | | NEW YORK | NY | 10022 |
| 2151322 | MASON CAPITAL MASTER FUND LP | 110 EAST 59TH ST, 30TH FL | | | | NEW YORK | NY | 10022 |
| 2233797 | MASON CAPITAL MASTER FUND LP | DELGADO & FERNÁNDEZ, LLC | ATTN: ALFREDO FERNÁNDEZ-MARTÍNEZ | PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN KJUAN | PR | 00910-1750 |
| 2233820 | MASON CAPITAL MASTER FUND LP | Jones Day | Attn: David R. Fox, Esq. | 100 High Street | | Boston | MA | 02110 |
| 2178283 | MASON CAPITAL MASTER FUND LP | JONES DAY | SARAH PODMANICZKY MCGONIGLE | 100 HIGH STREET, 21ST FLOOR | | BOSTON | MA | 02110 |
| 2233818 | MASON CAPITAL MASTER FUND LP | Jones Day | Attn: Bruce Bennett, Esq. | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 |
| 2169895 | MASON CAPITAL MASTER FUND LP | JONES DAY | GEOFFREY S. STEWART, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 |
| 2169896 | MASON CAPITAL MASTER FUND LP | JONES DAY | MATTHEW E. PAPEZ, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 |
| 2151571 | MASON CAPITAL MASTER FUND, L.P. | 110 E. 59TH STREET | | | | NEW YORK | NY | 10022 |
| 1897053 | Mason Capital Master Fund, L.P. | 110 East 59th Street | | | | New York | NY | 10022 |
| 1897053 | Mason Capital Master Fund, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |

Exhibit F

Master Mailing List 2

Served via first class mail

| 2169727 | MASON CAPITAL MASTER FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 |
| 2169728 | MASON CAPITAL MASTER FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 |
| 2169729 | MASON CAPITAL MASTER FUND, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| 2169730 | MASON CAPITAL MASTER FUND, L.P. | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK | ATTN: KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 |
| 1650640 | Mason Capital Master Fund, LP | c/o Richard Engman | 110 East 59th Street 30th Floor | | | New York | NY | 10022 |
| 2166623 | Mason Capital Master Fund, LP | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Jucos Station | San Juan | PR | 00910-1750 |
| 2166646 | Mason Capital Master Fund, LP | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 |
| 2166664 | Mason Capital Master Fund, LP | Jones Day | Attn: Bruce Bennett | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 |
| 2166653 | Mason Capital Master Fund, LP | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 |
| 2162560 | Mason Capital Master Fund, LP and Redwood Master Fund, Ltd | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | P.O. Box 11750 | | San Juan | PR | 00910-1750 |
| 2162562 | Mason Capital Master Fund, LP and Redwood Master Fund, Ltd | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | P.O. Box 11750, Fernandez Jucos Station | | San Juan | PR | 00910-1750 |
| 2162563 | Mason Capital Master Fund, LP and Redwood Master Fund, Ltd | Bruce Bennett Jones Day | 555 South Flower Street, Fiftieth Floor | | | Los Angeles | CA | 90071 |
| 2162561 | Mason Capital Master Fund, LP and Redwood Master Fund, Ltd | Sparkle L. Sooknanan Jones Day | 51 Lousiana Avenue, NW | | | DC | WA | 20001 |
| 314641 | MASON TORRES, IRIS | ADDRESS ON FILE | | | | | | |
| 314642 | MASON VEGA, EDNA | ADDRESS ON FILE | | | | | | |
| 2202681 | Mason Velez, Norma I. | ADDRESS ON FILE | | | | | | |
| 2216233 | Mason Velez, Norma I. | ADDRESS ON FILE | | | | | | |
| 314643 | MASON, LOUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 314644 | MASQUIDA VAZQUEZ, JOANIS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 314645 | MASS ACCOUNTING | BALDORIOTY #5 | | | | COAMO | PR | 00769 |
| 718133 | MASS ACCOUNTING INC | 5 BALDORIOTY | | | | COAMO | PR | 00769 |
| 314646 | MASS ACCOUNTING INC | 5 CALLE BALDORIOTY | | | | COAMO | PR | 00769-2431 |
| 314647 | MASS ACCOUNTING, INC. | BALDORIOTY 5 | | | | COAMO | PR | 00769 |
| 314648 | MASS ALBARRAN, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1948497 | Mass Alicea, Iris | ADDRESS ON FILE | | | | | | |
| 314649 | MASS ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 314650 | MASS BERNARD, NORBERTO | ADDRESS ON FILE | | | | | | |
| 314652 | MASS DE LEON MD, YOLANDA | ADDRESS ON FILE | | | | | | |
| 718134 | MASS EYE EAR ASSOC | PO BOX 575 | | | | WEST BRIDGEWATER | MA | 02379 |
| 718135 | MASS GENERAL HOSPITAL | PO BOX 3947 | | | | BOSTON | MA | 02241 |
| 314653 | MASS GENERAL HOSPITAL | PO BOX 3955 | | | | BOSTON | PR | 02241-3955 |
| 718136 | MASS GENERAL PHYSICIANS | PO BOX 9142 | | | | CHARLESTOWN | MA | 02129-9142 |
| 314654 | Mass Gonzalez, Alex | ADDRESS ON FILE | | | | | | |
| 314655 | MASS GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 314656 | MASS GONZALEZ, GENESIS | ADDRESS ON FILE | | | | | | |
| 314657 | MASS LARACUENTE, FELIPE | ADDRESS ON FILE | | | | | | |
| 314658 | Mass Lopez, Mario | ADDRESS ON FILE | | | | | | |
| 314659 | MASS LUCIANO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 801920 | MASS MEDINA, API | ADDRESS ON FILE | | | | | | |
| 718137 | MASS MUTUAL [FORMERLY CONNECTICUT MUTUAL | 1295 STATE STREET | | | | SPRINGFIELD | MA | 01111 |
| 2156491 | MASS MUTUAL-SEPERATES | ADDRESS ON FILE | | | | | | |
| 314660 | MASS NEGRON, YECXENIA | ADDRESS ON FILE | | | | | | |
| 314661 | MASS NUNEZ, NICKY | ADDRESS ON FILE | | | | | | |
| 853565 | MASS PAGAN, BRENDA E. | ADDRESS ON FILE | | | | | | |
| 314663 | MASS PANTOJAS, ALFREDO | ADDRESS ON FILE | | | | | | |
| 314664 | MASS PEREZ, MEREDITH | ADDRESS ON FILE | | | | | | |
| 314665 | MASS PINO, ANA | ADDRESS ON FILE | | | | | | |
| 314666 | MASS PRODUCTIONS | OCEAN PARK | 2020 CALLE ITALIA | | | SAN JUAN | PR | 00911 |
| 314667 | MASS QUILES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 801921 | MASS QUINONES, EVELYN | ADDRESS ON FILE | | | | | | |
| 314668 | MASS QUINONES, WALESKA | ADDRESS ON FILE | | | | | | |
| 314669 | MASS QUIQONES, EVELYN | ADDRESS ON FILE | | | | | | |
| 314670 | MASS RELACIONES PUBLICAS CSP | 27 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736-3160 |
| 314671 | MASS RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 314672 | MASS SALAS, VIDAL | ADDRESS ON FILE | | | | | | |
| 314673 | Mass Torres, Mario | ADDRESS ON FILE | | | | | | |
| 314674 | MASSA CAMARENO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 314675 | MASSA CAMARENO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 314676 | MASSA CIRINO, AMARILYS | ADDRESS ON FILE | | | | | | |
| 314677 | MASSA COLON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 314678 | MASSA CRUZ, ROSITA | ADDRESS ON FILE | | | | | | |
| 1787817 | Massa Dieppa, Hilda | ADDRESS ON FILE | | | | | | |
| 2192380 | Massa Dieppa, Hilda | ADDRESS ON FILE | | | | | | |
| 801922 | MASSA DIEPPA, HILDA | ADDRESS ON FILE | | | | | | |
| 314680 | MASSA DIEPPA, MARIA A | ADDRESS ON FILE | | | | | | |
| 314681 | MASSA ESTEVES, ARLINDA | ADDRESS ON FILE | | | | | | |
| 314682 | MASSA FIGUEROA, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 314683 | MASSA FIGUEROA, DIANA E | ADDRESS ON FILE | | | | | | |
| 314684 | MASSA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 314685 | MASSA FLORES, NATASHA M | ADDRESS ON FILE | | | | | | |
| 314686 | MASSA GONZALEZ, ADA N | ADDRESS ON FILE | | | | | | |
| 314687 | MASSA GONZALEZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 314688 | MASSA GONZALEZ, EDIBURGA | ADDRESS ON FILE | | | | | | |
| 801923 | MASSA GONZALEZ, EDIBURGA | ADDRESS ON FILE | | | | | | |
| 314689 | MASSA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 314690 | MASSA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 314691 | MASSA GONZALEZ, JUAN L. | ADDRESS ON FILE | | | | | | |
| 314692 | MASSA GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 314693 | MASSA GONZALEZ, TOMASA | ADDRESS ON FILE | | | | | | |
| 314694 | MASSA HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1523782 | MASSA HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 314695 | MASSA JOVET, LETTY K. | ADDRESS ON FILE | | | | | | |
| 314696 | MASSA LOPEZ, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 314697 | MASSA LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 801924 | MASSA MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 801925 | MASSA MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 314698 | Massa Mendoza, Marcy | ADDRESS ON FILE | | | | | | |
| 1903103 | MASSA MENDOZA, MARCY | ADDRESS ON FILE | | | | | | |
| 314699 | MASSA NAVARRO, CRESCENCIA | ADDRESS ON FILE | | | | | | |
| 314701 | MASSA ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 314702 | MASSA PEREZ, DANNY | ADDRESS ON FILE | | | | | | |
| 314703 | MASSA PEREZ, JAMES A. | ADDRESS ON FILE | | | | | | |
| 314704 | MASSA PEREZ, LOCHELLY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 314705 | MASSA PEREZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 1985964 | Massa Perez, Maria M. | ADDRESS ON FILE | | | | | | |
| 1671101 | MASSA PEREZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 1985964 | Massa Perez, Maria M. | ADDRESS ON FILE | | | | | | |
| 314706 | MASSA PEREZ, OMAR | ADDRESS ON FILE | | | | | | |
| 314707 | Massa Prosper, Samuel | ADDRESS ON FILE | | | | | | |
| 506447 | MASSA PROSPER, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1999033 | Massa Prosper, Samuel | ADDRESS ON FILE | | | | | | |
| 314708 | MASSA RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 314709 | MASSA ROMERO, JOSE | ADDRESS ON FILE | | | | | | |
| 314710 | Massa Sanchez, Jose A | ADDRESS ON FILE | | | | | | |
| 314711 | MASSA TORRES, MARILSA | ADDRESS ON FILE | | | | | | |
| 314712 | MASSA TORRES, NOEMI | ADDRESS ON FILE | | | | | | |
| 314713 | MASSA VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 314714 | MASSA VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 801927 | MASSA VELAZQUEZ, REYNA | ADDRESS ON FILE | | | | | | |
| 314715 | MASSA VELAZQUEZ, REYNA | ADDRESS ON FILE | | | | | | |
| 2058962 | Massa, Maria Vazquez | ADDRESS ON FILE | | | | | | |
| 1992012 | MASSA, ROSITA | ADDRESS ON FILE | | | | | | |
| 1992012 | MASSA, ROSITA | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 314716 | MASSACHUSETS GENERAL HOSPITAL | 151 EVERETT AVE | | | | CHELSEA | MA | 02149 |
| 314717 | MASSACHUSETTS DD COUNCIL | 1150 HANCOCK STREET | THIRD FLOOR SUITE 300 | | | QUINCY | MA | 02169 |
| 314718 | MASSACHUSETTS EYE AND EAR INFIRMARY | 243 CHARLES ST | | | | BOSTON | MA | 02114-3096 |
| 314719 | MASSACHUSETTS GENERAL HOSPITAL | 121 INNERBELT RD | | | | SOMERVILLE | MA | 02143 |
| 314720 | MASSACHUSETTS GENERAL HOSPITAL | 55 FRUIT ST | | | | BOSTON | MA | 02114 |
| 314721 | Massachusetts Mutual Life Insurance | 1295 State Street | | | | Springfield | MA | 01111 |
| 314722 | Massachusetts Mutual Life Insurance Company | Attn: Ann Lomeli, Vice President | 1295 State Street | | | Springfield | MA | 01111 |
| 314723 | Massachusetts Mutual Life Insurance Company | Attn: Douglas Taylor, Actuary | 1295 State Street | | | Springfield | MA | 01111 |
| 314724 | Massachusetts Mutual Life Insurance Company | Attn: Roger Crandall, President | 1295 State Street | | | Springfield | MA | 01111 |
| 1449064 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | BARINGS LLC | STEVEN J. KATZ | 1500 MAIN ST., SUITE 2800 | | SPRINGFIELD | MA | 01115 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1701740 | Massachusetts Mutual Life Insurance Company | Charles Shattuck | 1295 State Street, MIP E410 | | | Springfield | MA | 01111 |
| 314725 | MASSALLO ALDAHONDO, JOEL | ADDRESS ON FILE | | | | | | |
| 314726 | MASSALLO ALDARONDO, MELVIN | ADDRESS ON FILE | | | | | | |
| 314727 | MASSANET ALEJANDRO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 314728 | MASSANET BOJITO, LUIS | ADDRESS ON FILE | | | | | | |
| 314729 | MASSANET COSME, ANGELA | ADDRESS ON FILE | | | | | | |
| 314730 | MASSANET COSME, OSVALDO | ADDRESS ON FILE | | | | | | |
| 314731 | MASSANET COSME, POLLYANNA | ADDRESS ON FILE | | | | | | |
| 1733883 | Massanet Cosme, Pollyanna | ADDRESS ON FILE | | | | | | |
| 314732 | MASSANET COSME, POLLYANNA | ADDRESS ON FILE | | | | | | |
| 314733 | MASSANET CRUZ, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 314734 | MASSANET CRUZ, RAFAEL L. | ADDRESS ON FILE | | | | | | |
| 314735 | MASSANET CRUZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 2031280 | Massanet Cruz, Ricardo J. | ADDRESS ON FILE | | | | | | |
| 314736 | MASSANET GUZMAN, AGNES M | ADDRESS ON FILE | | | | | | |
| 847776 | MASSANET NOVALES CARMEN E | PARK GARDENS | G-11 INDEPENDENCE | | | SAN JUAN | PR | 00926 |
| 314737 | MASSANET NOVALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 314738 | MASSANET NOVALES, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 314739 | MASSANET NOVALES, JUAN C | ADDRESS ON FILE | | | | | | |
| 314740 | MASSANET NOVALES, WANDA | ADDRESS ON FILE | | | | | | |
| 314741 | MASSANET PASTRANA, JOSE | ADDRESS ON FILE | | | | | | |
| 314742 | MASSANET PASTRANA, MARIA | ADDRESS ON FILE | | | | | | |
| 314743 | MASSANET PEPIN, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 314744 | MASSANET PEPIN, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 314746 | MASSANET RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 314747 | MASSANET ROSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 314748 | MASSANET ROSADO, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 853566 | MASSANET ROSADO,RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 314749 | MASSANET SERRANO, MARISOL | ADDRESS ON FILE | | | | | | |
| 314750 | MASSANET VAZQUEZ, XENIA | ADDRESS ON FILE | | | | | | |
| 314751 | MASSANET VAZQUEZ, YARA | ADDRESS ON FILE | | | | | | |
| 801928 | MASSANET VAZQUEZ, YARA | ADDRESS ON FILE | | | | | | |
| 314752 | MASSANET VOLLRATH MD, JOSE | ADDRESS ON FILE | | | | | | |
| 314753 | MASSANET VOLLRATH, JOSE | ADDRESS ON FILE | | | | | | |
| 1650697 | Massanet, Yara | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1661252 | Massanet, Yara | ADDRESS ON FILE | | | | | | |
| 1369122 | MASSARI AGOSTINI, RONIL | ADDRESS ON FILE | | | | | | |
| 314754 | MASSARI APONTE, JOEL | ADDRESS ON FILE | | | | | | |
| 314755 | MASSARI CACERES, ENEIDA | ADDRESS ON FILE | | | | | | |
| 1426331 | Massari Diaz, Habib D | ADDRESS ON FILE | | | | | | |
| 801929 | MASSARI DONES, ALBA | ADDRESS ON FILE | | | | | | |
| 314757 | Massari Dones, Raimundo | ADDRESS ON FILE | | | | | | |
| 314758 | MASSARI FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | |
| 314759 | MASSARI FELICIANO, SONIA | ADDRESS ON FILE | | | | | | |
| 314760 | MASSARI GUIDO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 314761 | MASSARI IRIZARRY, MARIA A | ADDRESS ON FILE | | | | | | |
| 314762 | MASSARI PEREZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 314763 | MASSAS ALGARIN, ROSA M | ADDRESS ON FILE | | | | | | |
| 314764 | MASSAS CARRION, MARIA I | ADDRESS ON FILE | | | | | | |
| 801930 | MASSAS CINTRON, DIANE | ADDRESS ON FILE | | | | | | |
| 314765 | MASSAS CINTRON, DIANE M | ADDRESS ON FILE | | | | | | |
| 1552195 | MASSAS CRESPO, LEYDA | ADDRESS ON FILE | | | | | | |
| 314767 | Massas Figueroa, David | ADDRESS ON FILE | | | | | | |
| 314768 | Massas Martinez, Maria | ADDRESS ON FILE | | | | | | |
| 314769 | MASSAS NAVARRO, MARIA E | ADDRESS ON FILE | | | | | | |
| 314770 | MASSAS NIEVES, OMAYRA | ADDRESS ON FILE | | | | | | |
| 314771 | MASSAS RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 314772 | Massas Rivera, Alfredo Y. | ADDRESS ON FILE | | | | | | |
| 314773 | MASSAS RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 801931 | MASSAS RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 1961890 | Massas Rodriguez, Diana N. | ADDRESS ON FILE | | | | | | |
| 314774 | Massas Torres, Antonio | ADDRESS ON FILE | | | | | | |
| 314775 | MASSAS, SANDRA | ADDRESS ON FILE | | | | | | |
| 314776 | MASSENET ORTEGA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 314777 | MASSEY BARKS, STEVEN | ADDRESS ON FILE | | | | | | |
| 314778 | MASSEY SERVICES, INC | 315 GROVELAND STREET | | | ORLANDO | FL | 32804 | |
| 314779 | MASSHEDER TORRES, MELISSA | ADDRESS ON FILE | | | | | | |
| 314780 | MASSI OYOLA, ANGELA | ADDRESS ON FILE | | | | | | |
| 1776648 | Massi Oyola, Angela | ADDRESS ON FILE | | | | | | |
| 718138 | MASSIE RESEARCH LABS INC | 6761 SIERRA COURT SUITE E | | | DUBLIN | CA | 94568 | |
| 847778 | MASSIEL BATISTA TEJEDA | 411 CALLE PEREZ GALDOS APT 5 | | | SAN JUAN | PR | 00918-3039 | |
| 314781 | MASSIEL BATISTA TEJEDA | MANSIONES DE MONTECASINO I KL 362 CALLE GUARAGUAO | | | TOA ALTA | PR | 00953-0000 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 718139 | MASSIEL JIMENEZ MORALES | VILLA GUADALUPE | BB 18 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 314782 | MASSIEL MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 314783 | MASSIEL MUNIZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 718140 | MASSIEL RIVERA TORRES | BDA FERRAN | 47 CALLE C | | | PONCE | PR | 00731 | |
| 718141 | MASSIEL VELAZQUEZ TORRES | MIRADOR BAIROA | Z SI CALLE 24 | | | CAGUAS | PR | 00721-1025 | |
| 314784 | MASSINI ARROYO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 314785 | MASSINI ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 314786 | MASSINI DE HOYOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 314787 | MASSINI DI CATERINA, ARLENE V. | ADDRESS ON FILE | | | | | | | |
| 314788 | MASSINI GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 314789 | MASSINI PADILLA, NITZA M. | ADDRESS ON FILE | | | | | | | |
| 314790 | MASSINI RIVERA, YRAMIS | ADDRESS ON FILE | | | | | | | |
| 314791 | MASSINI RIVERA, YRAMIS | ADDRESS ON FILE | | | | | | | |
| 314792 | MASSINI ROSA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 314793 | MASSL MATEO, HILDA R | ADDRESS ON FILE | | | | | | | |
| 2175670 | MASSO & CONTRERAS INC | P.O. BOX 938 | | | | CAGUAS | PR | 00626 | |
| 801932 | MASSO ACEVEDO, LISA | ADDRESS ON FILE | | | | | | | |
| 314794 | MASSO ACEVEDO, LISA M | ADDRESS ON FILE | | | | | | | |
| 801933 | MASSO AGUIRRE, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 314795 | MASSO BRUNO, SONIA | ADDRESS ON FILE | | | | | | | |
| 314796 | MASSO EXPO | P O BOX 446 | | | | CAGUAS | PR | 00726-0446 | |
| 314797 | MASSO EXPO CORP Y/O EMPRESAS MASSO | APARTADO 446 | | | | CAGUAS | PR | 00726 | |
| 314798 | MASSO EXPO CORP Y/O EMPRESAS MASSO | P O BOX 446 | | | | CAGUAS | PR | 00726-0446 | |
| 314799 | MASSO FLORES, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 314800 | MASSO LEBRON, MARIA V | ADDRESS ON FILE | | | | | | | |
| 801935 | MASSO MALDONADO, MARIO | ADDRESS ON FILE | | | | | | | |
| 314801 | MASSO MALDONADO, MARIO A | ADDRESS ON FILE | | | | | | | |
| 314803 | MASSO MARRERO, LEMUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 314804 | MASSO MARRERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2171738 | Masso Melendez, Miguel | ADDRESS ON FILE | | | | | | | |
| 2171562 | Masso Melendez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 314805 | MASSO MELENDEZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 2148001 | Masso Melendez, Pedro | ADDRESS ON FILE | | | | | | | |
| 314806 | MASSO MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 314807 | MASSO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 314808 | MASSO ORTIZ, VILMARIE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 314810 | MASSO PEREZ, HAYDEE L | ADDRESS ON FILE | | | | | | |
| 314811 | MASSO RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 314812 | MASSO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 314813 | MASSO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 801936 | MASSO SERRANO, VILMA | ADDRESS ON FILE | | | | | | |
| 314814 | MASSO TORRES, JOSE I. | ADDRESS ON FILE | | | | | | |
| 314815 | MASSO TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 314816 | MASSO TORRES, SYBEL | ADDRESS ON FILE | | | | | | |
| 314817 | MASSO VALENTIN, ISMAEL | ADDRESS ON FILE | | | | | | |
| 314818 | MASSO VAZQUEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 856363 | MASSO, BENITO | COND TORRES DE LOS FRAILES APT 51 | | | | Guaynabo | PR | 00969 |
| 314820 | MASSO, JOSE | ADDRESS ON FILE | | | | | | |
| 2174937 | MASSOL CONSTRUCITION, INC | PO BOX 115 | | | | ADJUNTAS | PR | 00601-1015 |
| 2176750 | MASSOL CONSTRUCTION INC | HERNAN MASSOL SANTANA | HC-02 BOX 6743 | | | ADJUNTAS | PR | 00601-9608 |
| 2176750 | MASSOL CONSTRUCTION INC | P.O. BOX 1015 | | | | ADJUNTAS | PR | 00601-1015 |
| 718142 | MASSOL CONSTRUCTION INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 718143 | MASSOL CONTRUCTION | PO BOX 7748 | | | | PONCE | PR | 00732 |
| 801937 | MASSOL MARTINEZ, DIAMELI | ADDRESS ON FILE | | | | | | |
| 314821 | MASSOL NIEVES, GARY | ADDRESS ON FILE | | | | | | |
| 314822 | MASSOL NIEVES, NANCY | ADDRESS ON FILE | | | | | | |
| 314823 | MASSOL ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 314824 | MASSOL PLAZA, JUAN | ADDRESS ON FILE | | | | | | |
| 1416902 | MASSOL SANTA, WIGBERTO | ADDRESS ON FILE | | | | | | |
| 314825 | MASSOL SANTANA, MARIA L | ADDRESS ON FILE | | | | | | |
| 314826 | MASSOL SANTANA, SONIA | ADDRESS ON FILE | | | | | | |
| 801938 | MASSOL SANTANA, SONIA | ADDRESS ON FILE | | | | | | |
| 314827 | MASSOL SANTANA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 801939 | MASSOL SANTANA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 801940 | MASSOL SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 314828 | MASSOL, ALEXIS A. | ADDRESS ON FILE | | | | | | |
| 314829 | MASSUCCO LATAIF, GEORGE | ADDRESS ON FILE | | | | | | |
| 314830 | MASTACHE RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 314831 | MASTALI, ALI | ADDRESS ON FILE | | | | | | |
| 718144 | MASTER AGGREGATE | P O BOX 2409 | | | | TOA BAJA | PR | 00951-2409 |
| 314832 | MASTER AGGREGATES TOA BAJA CORP | PO BOX 2409 | | | | TOA BAJA | PR | 00951 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1798 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 314833 | MASTER ALARM INC | PO BOX 1680 | | | | TRUJILLO ALTO | PR | 00977-1680 |
| 847779 | MASTER AUTO GLASS | FOREST HILL | LOCAL A-1 | | | BAYAMON | PR | 00959 |
| 718145 | MASTER AUTO GLASS | URB ROYAL GARDEN | H 5 CALLE ALICIA | | | BAYAMON | PR | 00956 |
| 718146 | MASTER AUTO PARTS | AVE CAMPO RICO 930 | | | | SAN JUAN | PR | 00924 |
| 314834 | MASTER BROKERS REALTY GROUP | URB PEDREGALES #155 | CALLE GRANITO | | | RIO GRANDE | PR | 00745 |
| 314835 | MASTER CHEF | ROYAL INDUSTRIAL PARK | | | | CATANO | PR | 00963 |
| 718147 | MASTER CONCRETE CORP | PO BOX 2409 | | | | TOA BAJA | PR | 00951-2409 |
| 314836 | MASTER DELIVERY SERVICES CORP | URB ALTAMIRA | 598 ALDEBARAN | | | SAN JUAN | PR | 00920 |
| 718148 | MASTER DISTRIBUTORS INC | PO BOX 4817 | | | | CAROLINA | PR | 00984-4817 |
| 847780 | MASTER DISTRIBUTORS, INC | PO BOX 29507 | | | | SAN JUAN | PR | 00929 |
| 314837 | MASTER ENTERPRISES CORP | PO BOX 5335 | | | | CATANO | PR | 00963 |
| 314838 | MASTER FACILITY SERVICES CORP | MSC 494 | 100 GRAN BOULEVARD PASEOS STE 112 | | | SAN JUAN | PR | 00926-5955 |
| 314839 | MASTER FLOOR DESIGN & MORE | PMB 5 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719 |
| 1256669 | MASTER FOOD SALES, INC | ADDRESS ON FILE | | | | | | |
| 314841 | MASTER FORMS & LABELS INC | PO BOX 10401 | | | | PONCE | PR | 00732 |
| 314842 | MASTER FOTO | 255 AVE PONCE DE LEON | STE 209 | | | SAN JUAN | PR | 00917 |
| 314843 | MASTER GATE INC | PO BOX 814 | | | | BARCELONETA | PR | 00617 |
| 314844 | MASTER INDUSTRIAL AIR | HC 2 BOX 4398 | | | | VILLALBA | PR | 00766 |
| 314845 | MASTER INSURANCE SOLUTIONS, INC | PO BOX 11236 | | | | SAN JUAN | PR | 00922-1236 |
| 718149 | MASTER LINE ACCESORIES | PO BOX 1005 | | | | ISABELA | PR | 00662 |
| 314846 | MASTER LINK CORPORATION | PO BOX 2186 | | | | BARCELONETA | PR | 00617 |
| 718150 | MASTER MIX OF PR INC. | PO BOX 908 | | | | HATILLO | PR | 00659-9080 |
| 314847 | MASTER NAILS | 63 CALLE VIVES | | | | PONCE | PR | 00730 |
| 314848 | MASTER NAILS | CALLE VIVES Y UNION | | | | PONCE | PR | 00730 |
| 314849 | MASTER OFFICE & SCHOOL SUPPLY INC. | BOULEVARD PIEL CANELA | CARR 14 SUITE 3 | | | COAMO | PR | 00769 |
| 718151 | MASTER PACKAGING OLCD INC | PO BOX 13742 | | | | SAN JUAN | PR | 00908-3742 |
| 314850 | MASTER PAINT | 425 CARR. 693 PMB 240 | | | | DORADO | PR | 00646 |
| 718152 | MASTER PAINT CHEMICAL CORP | 425 CARR 693 PMB 240 | | | | DORADO | PR | 00646-4802 |
| 718153 | MASTER PAINT CHEMICAL CORP | P O BOX 2409 | | | | TOA BAJA | PR | 00951 2409 |
| 314851 | MASTER PAINTS & CHEMICALS CORP | 425 CARR. 693 PMB 240 | | | | DORADO | PR | 00646-4802 |
| 314852 | MASTER PAVEMENT LINE CORP | PO BOX 6534 | | | | MAYAGUEZ | PR | 00681-6534 |
| 718154 | MASTER PRODUCTION CORP | PO BOX 9022294 | | | | SAN JUAN | PR | 00902-2294 |
| 718155 | MASTER PRODUCTS CORP | 425 CARR 693 PMB 240 | | | | DORADO | PR | 00646-4862 |
| 718156 | MASTER PRODUCTS CORP | PO BOX 2409 | | | | TOA BAJA | PR | 00951-2409 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 314853 | MASTER PROJECT MANAGEMENT INC | 100 GRAND BOULEVAR PASEO | SUITE 112 MSC 494 | | SAN JUAN | PR | 00926-5955 | |
| 314854 | MASTER PROJECT MANAGEMENT, INC. | SUITE 112 MSC 494 | 100 GRAN BULEVAR PASEO | | SAN JUAN | PR | 00926-5955 | |
| 314855 | MASTER REMODELING | HC 1 BOX 4512 | | | VILLALBA | PR | 00766 | |
| 314856 | MASTER ROOFER OF PR INC | PMB 387-220 | WESTERN AUTO PLAZA SUITE 101 | | TRUJILLO ALTO | PR | 00976 | |
| 2175350 | MASTER ROOFER OF PUERTO RICO, INC. | PMB 387-220 | WESTERN AUTO PLZA | SUITE 101 | TRUJILLO ALTO | PR | 00976 | |
| 314857 | MASTER ROOFING INC | URB VERSALLES | S 8 CALLE 18 | | BAYAMON | PR | 00959 | |
| 314858 | MASTER ROOFING, INC. | URB. VERSALLES, CALLE 18-0S-8 | | | BAYAMON | PR | 00959-0000 | |
| 2156637 | MASTER TOTAL RETURN PORTFOLIO OF MASTER BOND LLC | ADDRESS ON FILE | | | | | | |
| 718157 | MASTER TUNE UP | 30 AVE CAMPO RICO | | | RIO PIEDRAS | PR | 00924 | |
| 314859 | MASTER WEB BUILDERS CORP | PO BOX 926 | | | JAYUYA | PR | 00664-0926 | |
| 314860 | MASTERFEL MAINTENANCE SERVICES INC | URB LA RIVIERA | 260 AVE LLORENS TORRES | | MAYAGUEZ | PR | 00682 | |
| 2167963 | Masterlink Corporation | Lugo Mender Group, LLC | Attn: Alexis A. Betancourt Vincenty | 100 Carr. 165 Suite 501 | Guaynbao | PR | 00968-8052 | |
| 847781 | MASTERS AUTO GLASS & BODY PARTS | HC 20 BOX 11703 | | | JUNCOS | PR | 00777-9636 | |
| 718158 | MASTERS DONUTS INC | CALLE JUNO M3 VILLAS BUENA VISTA | | | BAYAMON | PR | 00957 | |
| 1456054 | Masters Krem , Barry and Maxwell | ADDRESS ON FILE | | | | | | |
| 314861 | Masters, Mates & Pilots (ILA) | Iglesias, Eduardo | Edif ILA, Ste. 914 | 1055 Marginal Kennedy | San Juan | PR | 00920 | |
| 718159 | MASTERTRONICS | URB COUNTRY CLUB | 915 AVE CAMPO RICO | | SAN JUAN | PR | 00924 | |
| 718160 | MASTRO PIZZA PLACES INC | P O BOX 363924 | | | SAN JUAN | PR | 00936-3924 | |
| 1433263 | Mastros, John A | ADDRESS ON FILE | | | | | | |
| 314864 | MATA AGUAYO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 314865 | MATA BALDERAS MD, LAURA | ADDRESS ON FILE | | | | | | |
| 314866 | MATA CRUZ, KENIDA | ADDRESS ON FILE | | | | | | |
| 314867 | MATA DURAN, MARISOL | ADDRESS ON FILE | | | | | | |
| 314868 | MATA GIL, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 314869 | MATA GIL, FRANCISCO A. | ADDRESS ON FILE | | | | | | |
| 314870 | MATA LOPEZ, FABIO | ADDRESS ON FILE | | | | | | |
| 314871 | MATA RINCON, LISELOTTE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 718161 | MATADERO Y PROC LA EXPERIMENTAL | PO BOX 1476 | | | | LAJAS | PR | 00667 | |
| 314872 | MATALLANA MOLANO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 314873 | MATAMOROS RIOS, OMAYRA DEL C | ADDRESS ON FILE | | | | | | | |
| 1258721 | MATANZO CORTES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 314874 | MATANZO CORTES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1957637 | Matanzo Cortes, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1469535 | MATANZO PEREZ, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 718162 | MATAR ABED MALAGON | PO BOX 1026 | | | | LAS PIEDRAS | PR | 00771 | |
| 314875 | MATARRANZ MANCEBO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 314876 | MATARRANZ RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 314877 | MATARRITA GUTIERREZ, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 2048899 | Matas Rodriguez, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 718163 | MATCO TOOLS | ADDRESS ON FILE | | | | | | | |
| 718164 | MATCOMM CORP | P O BOX 3906 | | | | CAROLINA | PR | 00984-3906 | |
| 718165 | MATCOR INC | PO BOX 2507 | | | | GUAYNABO | PR | 00970-2507 | |
| 718166 | MATECO INC | PO BOX 1101 | | | | BAYAMON | PR | 00960 | |
| 314878 | MATEI LOUIS MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 1595902 | Matell Rivera, Evaliz | ADDRESS ON FILE | | | | | | | |
| 2174785 | MATEO & ASOCIADOS | CALLE JOSE I QUINTON #6 INT. | | | | COAMO | PR | 00769 | |
| 314879 | MATEO ACEVEDO, GLISSELLE | ADDRESS ON FILE | | | | | | | |
| 314880 | MATEO AIR CONDITIONING INC | PO BOX 8160 | | | | PONCE | PR | 00732-8160 | |
| 314881 | MATEO ALERS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 314882 | MATEO ALMODOVAR, GLADYS | ADDRESS ON FILE | | | | | | | |
| 801942 | MATEO ALMODOVAR, GLADYS | ADDRESS ON FILE | | | | | | | |
| 314883 | MATEO ALVARADO, YAZLINE | ADDRESS ON FILE | | | | | | | |
| 314884 | MATEO ANDINO, YURIE | ADDRESS ON FILE | | | | | | | |
| 314885 | MATEO ANDINO, YURIE O | ADDRESS ON FILE | | | | | | | |
| 314886 | MATEO ANTUNA, DAISY C | ADDRESS ON FILE | | | | | | | |
| 314888 | MATEO APONTE, ANGEL ABDEL | ADDRESS ON FILE | | | | | | | |
| 314889 | MATEO APONTE, VILMARY | ADDRESS ON FILE | | | | | | | |
| 853567 | MATEO APONTE, VILMARY | ADDRESS ON FILE | | | | | | | |
| 2188824 | MATEO AVILA, WILNERYS | ADDRESS ON FILE | | | | | | | |
| 314890 | MATEO AVILA, WILNERYS | ADDRESS ON FILE | | | | | | | |
| 801943 | MATEO BATISTA, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 314891 | MATEO BAUTISTA, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 314892 | MATEO BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 314893 | MATEO BENITEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 314894 | MATEO BERLY, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 314895 | MATEO BERLY, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 801944 | MATEO BERMUDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 314896 | MATEO BERMUDEZ, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| 314897 | MATEO BERMUDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 314898 | MATEO BERMUDEZ, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 1653376 | Mateo Bermudez, Vivian E. | ADDRESS ON FILE | | | | | | | |
| 1653376 | Mateo Bermudez, Vivian E. | ADDRESS ON FILE | | | | | | | |
| 314899 | MATEO BONILLA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 314900 | Mateo Burgos, Carlos I | ADDRESS ON FILE | | | | | | | |
| 314901 | MATEO BURGOS, DULCE | ADDRESS ON FILE | | | | | | | |
| 314902 | MATEO BURGOS, LINDA | ADDRESS ON FILE | | | | | | | |
| 314903 | MATEO CAMPOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 314904 | MATEO CARMONA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 314905 | MATEO CARRASCO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 314907 | MATEO CARTAGENA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 314908 | MATEO CASADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 314909 | Mateo Casiano, Isaac R | ADDRESS ON FILE | | | | | | | |
| 314910 | Mateo Casiano, Jose A | ADDRESS ON FILE | | | | | | | |
| 314911 | MATEO CASTRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 801945 | MATEO CASTRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 314912 | MATEO CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 314913 | Mateo Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 801946 | MATEO COLON, JUAN C | ADDRESS ON FILE | | | | | | | |
| 2128007 | Mateo Colon, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 801947 | MATEO COLON, RONALDO | ADDRESS ON FILE | | | | | | | |
| 314914 | MATEO COLON, RONALDO | ADDRESS ON FILE | | | | | | | |
| 314915 | MATEO COLON, YARIBEL | ADDRESS ON FILE | | | | | | | |
| 2150313 | Mateo Crespo, Antonio | ADDRESS ON FILE | | | | | | | |
| 2157465 | Mateo Crespo, Maria N. | ADDRESS ON FILE | | | | | | | |
| 314916 | MATEO CRUZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 314917 | MATEO CRUZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 314918 | MATEO CRUZ, SARIANGELIS | ADDRESS ON FILE | | | | | | | |
| 314919 | MATEO DE JESUS, ILIA E | ADDRESS ON FILE | | | | | | | |
| 314920 | MATEO DE JESUS, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 314921 | MATEO DE LA ROSA, RUDDY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 314922 | MATEO DE ROBINSON, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| 314923 | MATEO DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 718167 | MATEO DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 718168 | MATEO DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| 314924 | MATEO DIAZ, HOMAYRA | ADDRESS ON FILE | | | | | | | |
| 314887 | MATEO ECHEVARRIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 314925 | MATEO ESPADA, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 2080496 | MATEO ESPADA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 314926 | MATEO ESPADA, EXOR | ADDRESS ON FILE | | | | | | | |
| 314927 | MATEO ESPADA, JULIA | ADDRESS ON FILE | | | | | | | |
| 314930 | MATEO ESTREMERA, THELMA VICTORIA | ADDRESS ON FILE | | | | | | | |
| 314931 | MATEO FLORES, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 314932 | MATEO FLORES, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 314933 | MATEO FRANCO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1905437 | MATEO FRANCO, NELSON | ADDRESS ON FILE | | | | | | | |
| 314934 | MATEO FRANCO, NELSON H. | ADDRESS ON FILE | | | | | | | |
| 314935 | MATEO FRANCO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 314936 | MATEO FRANCO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 314937 | MATEO GARAY, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 314939 | MATEO GARZON TORQUINO | ADDRESS ON FILE | | | | | | | |
| 314940 | MATEO GIERBOLINI, JORGE | ADDRESS ON FILE | | | | | | | |
| 314941 | MATEO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 314942 | MATEO GONZALEZ, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| 314943 | MATEO GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 314906 | MATEO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 314944 | MATEO GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 314945 | MATEO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 314946 | MATEO GUANTE, JUANA | ADDRESS ON FILE | | | | | | | |
| 314947 | MATEO HERNANDEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 314948 | MATEO HERNANDEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 1636181 | Mateo Hernandez, Nidia Ivette | ADDRESS ON FILE | | | | | | | |
| 2014665 | Mateo Hernandez, Nidia Ivette | ADDRESS ON FILE | | | | | | | |
| 1832847 | MATEO HERNANDEZ, NIDIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 314949 | MATEO HERNANDEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 2142033 | Mateo Huertas, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 314950 | MATEO IRLANDA, JULIA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2009363 | Mateo Irlanda, Julia I. | ADDRESS ON FILE | | | | | | |
| 1935199 | Mateo Irlanda, Julia I. | ADDRESS ON FILE | | | | | | |
| 2080386 | Mateo Irlanda, Nilda | ADDRESS ON FILE | | | | | | |
| 314951 | MATEO IRLANDA, NILDA | ADDRESS ON FILE | | | | | | |
| 314952 | MATEO LABOY, DIEGO I | ADDRESS ON FILE | | | | | | |
| 314953 | MATEO LARA, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 314954 | MATEO LEON, HENRY | ADDRESS ON FILE | | | | | | |
| 314955 | MATEO LEON, YAZMIN | ADDRESS ON FILE | | | | | | |
| 314956 | MATEO LOPEZ MD, MANUEL E | ADDRESS ON FILE | | | | | | |
| 718170 | MATEO LOPEZ REYES | BDA NUEVA | 22 CALLE MALAVE | | | CAYEY | PR | 00736 |
| 314957 | MATEO LOPEZ, ELPIDIO | ADDRESS ON FILE | | | | | | |
| 314958 | MATEO LOPEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 314959 | MATEO LOPEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 314960 | MATEO LORENZI, ANIBAL | ADDRESS ON FILE | | | | | | |
| 314961 | MATEO LUGO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 314962 | MATEO LUNA, FELIX M | ADDRESS ON FILE | | | | | | |
| 314963 | MATEO LUNA, ROSA A | ADDRESS ON FILE | | | | | | |
| 314964 | MATEO MAITA, BRICEIDA | ADDRESS ON FILE | | | | | | |
| 801948 | MATEO MALDONADO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 314965 | MATEO MALDONADO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 314966 | MATEO MALDONADO, NAIDA I | ADDRESS ON FILE | | | | | | |
| 314967 | MATEO MALDONADO, RAMIRO | ADDRESS ON FILE | | | | | | |
| 314968 | MATEO MARTINEZ, JULIE MAR | ADDRESS ON FILE | | | | | | |
| 314969 | MATEO MARTINEZ, LIZ M | ADDRESS ON FILE | | | | | | |
| 314970 | Mateo Martinez, Mayka | ADDRESS ON FILE | | | | | | |
| 801949 | MATEO MARTINEZ, MELITZA I | ADDRESS ON FILE | | | | | | |
| 314971 | MATEO MARTINEZ, MELITZA I | ADDRESS ON FILE | | | | | | |
| 314972 | MATEO MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 314973 | MATEO MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2147821 | Mateo Martinez, Yolanda | ADDRESS ON FILE | | | | | | |
| 314974 | MATEO MATEO, BARTOLO | ADDRESS ON FILE | | | | | | |
| 314975 | MATEO MATEO, JUAN | ADDRESS ON FILE | | | | | | |
| 314976 | MATEO MATEO, JUDITH M | ADDRESS ON FILE | | | | | | |
| 314977 | MATEO MATEO, MARITZA | ADDRESS ON FILE | | | | | | |
| 314978 | MATEO MATEO, MARITZA | ADDRESS ON FILE | | | | | | |
| 314979 | MATEO MATEO, NELIDA | ADDRESS ON FILE | | | | | | |
| 314980 | Mateo Melendez, Blas | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2040972 | Mateo Melendez, Jose A. | ADDRESS ON FILE | | | | | | |
| 1965304 | Mateo Melendez, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 1841910 | Mateo Melendez, Jose Anyorxie | ADDRESS ON FILE | | | | | | |
| 314981 | MATEO MELENDEZ, LUZ J. | ADDRESS ON FILE | | | | | | |
| 314982 | Mateo Melendez, Nelson E | ADDRESS ON FILE | | | | | | |
| 314983 | Mateo Melendez, Roberto | ADDRESS ON FILE | | | | | | |
| 801950 | MATEO MENDEZ, ENEIDA A | ADDRESS ON FILE | | | | | | |
| 314984 | MATEO MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | |
| 314985 | MATEO MIRANDA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1961110 | MATEO MOLINA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1901126 | Mateo Molina, Margarita | ADDRESS ON FILE | | | | | | |
| 314986 | MATEO MOLINA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 314987 | MATEO MONTALVO PABON | ADDRESS ON FILE | | | | | | |
| 314988 | MATEO MONTANEZ, PAULA | ADDRESS ON FILE | | | | | | |
| 314989 | MATEO MONTE DE OCA ANDRES R | ADDRESS ON FILE | | | | | | |
| 314990 | MATEO MORALES, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 314991 | MATEO MOREL, CHINEFE | ADDRESS ON FILE | | | | | | |
| 314992 | MATEO NAPOLEONI, ISMAEL | ADDRESS ON FILE | | | | | | |
| 314993 | MATEO NAVARRO, SHEKINAH | ADDRESS ON FILE | | | | | | |
| 314994 | MATEO NEGRON, BRENDA L | ADDRESS ON FILE | | | | | | |
| 314995 | MATEO NEGRON, DAVID | ADDRESS ON FILE | | | | | | |
| 1907162 | Mateo Nieves , Edda V. | ADDRESS ON FILE | | | | | | |
| 314996 | Mateo Nieves, Jose L | ADDRESS ON FILE | | | | | | |
| 1953538 | Mateo Nieves, Tomasita | ADDRESS ON FILE | | | | | | |
| 314997 | MATEO NIEVES, TOMASITA | ADDRESS ON FILE | | | | | | |
| 314998 | MATEO NUNEZ, TEODORO | ADDRESS ON FILE | | | | | | |
| 314999 | MATEO OJEDA, KARELYS A | ADDRESS ON FILE | | | | | | |
| 315000 | MATEO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 315001 | MATEO ORTIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 315002 | MATEO ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 801951 | MATEO ORTIZ, HILDA I | ADDRESS ON FILE | | | | | | |
| 315005 | MATEO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 315004 | MATEO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 315006 | MATEO ORTIZ, WALDO | ADDRESS ON FILE | | | | | | |
| 315007 | MATEO OTERO, JOANNE | ADDRESS ON FILE | | | | | | |
| 315008 | MATEO PACHECO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 315009 | MATEO PACHECO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 315011 | MATEO PADILLA, EMERICK | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 315010 | Mateo Padilla, Emerick | ADDRESS ON FILE | | | | | | |
| 315012 | MATEO PENA, EDNA J | ADDRESS ON FILE | | | | | | |
| 718171 | MATEO PEREZ | URB LOIZA VALLEY | F 230 CALLE GIRASOL | | CANOVANAS | PR | 00729 | |
| 315013 | MATEO PEREZ, ELSA | ADDRESS ON FILE | | | | | | |
| 645905 | Mateo Perez, Elsa | ADDRESS ON FILE | | | | | | |
| 315014 | MATEO PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 1660389 | Mateo Perez, Iraide | ADDRESS ON FILE | | | | | | |
| 315016 | MATEO PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 315015 | MATEO PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 315017 | MATEO PEREZ, JOSE ORLANDO | ADDRESS ON FILE | | | | | | |
| 315018 | MATEO PEREZ, REIMARI | ADDRESS ON FILE | | | | | | |
| 315019 | MATEO POMALES, ADA W. | ADDRESS ON FILE | | | | | | |
| 801955 | MATEO POMALES, WALESKA Z | ADDRESS ON FILE | | | | | | |
| 315020 | MATEO RABELO, IVAN | ADDRESS ON FILE | | | | | | |
| 315021 | Mateo Ramos, Hector | ADDRESS ON FILE | | | | | | |
| 801956 | MATEO RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | |
| 315022 | MATEO RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | |
| 315023 | MATEO REYES, ANGEL I | ADDRESS ON FILE | | | | | | |
| 315024 | MATEO REYES, DIEGO | ADDRESS ON FILE | | | | | | |
| 2012377 | Mateo Reyes, Elia | ADDRESS ON FILE | | | | | | |
| 315025 | MATEO REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 315026 | MATEO REYES, NEIDA | ADDRESS ON FILE | | | | | | |
| 315027 | MATEO REYES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 315029 | MATEO RIVERA, ANA J. | ADDRESS ON FILE | | | | | | |
| 315030 | MATEO RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | |
| 1801567 | Mateo Rivera, Awilda | ADDRESS ON FILE | | | | | | |
| 1801567 | Mateo Rivera, Awilda | ADDRESS ON FILE | | | | | | |
| 1752022 | MATEO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | |
| 315032 | MATEO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 801957 | MATEO RIVERA, DELIENIX | ADDRESS ON FILE | | | | | | |
| 315033 | MATEO RIVERA, ELDIN | ADDRESS ON FILE | | | | | | |
| 315034 | MATEO RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | |
| 315035 | MATEO RIVERA, GLORIA G | ADDRESS ON FILE | | | | | | |
| 801958 | MATEO RIVERA, GLORIA G | ADDRESS ON FILE | | | | | | |
| 315036 | MATEO RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 315037 | MATEO RIVERA, JOSE L | ADDRESS ON FILE | | | | | | |
| 315038 | MATEO RIVERA, LEONILDA | ADDRESS ON FILE | | | | | | |
| 2148295 | Mateo Rivera, Leonilda | ADDRESS ON FILE | | | | | | |
| 315039 | Mateo Rivera, Lissbell | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 315040 | MATEO RIVERA, LUCIA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 315041 | MATEO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 315042 | MATEO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 1917690 | Mateo Rivera, Luis Rafael | ADDRESS ON FILE | | | | | | |
| 1858772 | MATEO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 315043 | MATEO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 315044 | MATEO RIVERA, NILDA E | ADDRESS ON FILE | | | | | | |
| 1956733 | Mateo Rivera, Nilda E. | ADDRESS ON FILE | | | | | | |
| 2153419 | Mateo Rivera, Nilda Rosa | ADDRESS ON FILE | | | | | | |
| 315045 | MATEO RIVERA, NOEL | ADDRESS ON FILE | | | | | | |
| 315046 | MATEO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 315047 | Mateo Rivera, Ruben | ADDRESS ON FILE | | | | | | |
| 1911885 | Mateo Rivera, Ruth N | ADDRESS ON FILE | | | | | | |
| 315048 | MATEO RIVERA, RUTH N | ADDRESS ON FILE | | | | | | |
| 1918668 | MATEO RIVERA, RUTH N. | ADDRESS ON FILE | | | | | | |
| 315049 | MATEO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 315050 | MATEO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 315051 | MATEO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 315052 | MATEO RODRIGUEZ, ARYS | ADDRESS ON FILE | | | | | | |
| 315053 | MATEO RODRIGUEZ, BENITO | ADDRESS ON FILE | | | | | | |
| 315054 | Mateo Rodriguez, Carlos L | ADDRESS ON FILE | | | | | | |
| 2035069 | Mateo Rodriguez, Carmen S. | ADDRESS ON FILE | | | | | | |
| 315056 | MATEO RODRIGUEZ, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 315057 | MATEO RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 315058 | MATEO RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | |
| 315059 | MATEO RODRIGUEZ, EVELINDA | ADDRESS ON FILE | | | | | | |
| 801959 | MATEO RODRIGUEZ, JENNIE | ADDRESS ON FILE | | | | | | |
| 315061 | Mateo Rodriguez, Jorge E | ADDRESS ON FILE | | | | | | |
| 1420508 | MATEO RODRIGUEZ, JOSE | LYDIA APONTE MALAVE | CALLE NUNEZ ROMEU #5 | | CAYEY | PR | 00736 | |
| 1544690 | Mateo Rodriguez, Jose | PO Box 2758 | | | Guayama | PR | 00785-2758 | |
| 1544690 | Mateo Rodriguez, Jose | PO Box 300 | | | Guayama | PR | 00785 | |
| 315063 | MATEO RODRIGUEZ, JOSE | ROBERTO BOLORIN SANTIAGO | POBOX 2406 | | GUAYAMA | PR | 00785 | |
| 315064 | MATEO RODRIGUEZ, JOSE | RUBEN BONILLA MARTINEZ | POBOX 2758 | | GUAYAMA | PR | 00785-2758 | |
| 315065 | MATEO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 315066 | Mateo Rodriguez, Luis G | ADDRESS ON FILE | | | | | | |
| 315067 | MATEO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 801960 | MATEO RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 315068 | MATEO RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 315069 | MATEO RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 315070 | MATEO RODRIGUEZ, SYLVIA I | ADDRESS ON FILE | | | | | | |
| 315071 | MATEO RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | |
| 315072 | MATEO RODRIGUEZ, YADIRA E | ADDRESS ON FILE | | | | | | |
| 315073 | MATEO ROLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 1910389 | Mateo Romain, Arnaldo L | ADDRESS ON FILE | | | | | | |
| 315074 | Mateo Roman, Eli S | ADDRESS ON FILE | | | | | | |
| 315055 | MATEO ROSA, HECTOR N | ADDRESS ON FILE | | | | | | |
| 315075 | Mateo Rosa, Hector N | ADDRESS ON FILE | | | | | | |
| 315076 | MATEO ROSADO, BRENDA | ADDRESS ON FILE | | | | | | |
| 315077 | MATEO ROSADO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 801961 | MATEO ROSADO, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 315078 | MATEO ROSARIO, MAGALY | ADDRESS ON FILE | | | | | | |
| 801962 | MATEO ROSARIO, MAGALY | ADDRESS ON FILE | | | | | | |
| 315079 | MATEO RUIZ SOTO | ADDRESS ON FILE | | | | | | |
| 315080 | MATEO RUIZ, NICOLE | ADDRESS ON FILE | | | | | | |
| 1642124 | Mateo Sanchez , Hector L. | ADDRESS ON FILE | | | | | | |
| 315081 | MATEO SANCHEZ, DEIBIS | ADDRESS ON FILE | | | | | | |
| 315083 | MATEO SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 315084 | Mateo Santana, Jorge L | ADDRESS ON FILE | | | | | | |
| 315085 | MATEO SANTIAGO, ANALIZ | ADDRESS ON FILE | | | | | | |
| 315086 | Mateo Santiago, Emmanuel | ADDRESS ON FILE | | | | | | |
| 315087 | Mateo Santiago, Evelyn | ADDRESS ON FILE | | | | | | |
| 801963 | MATEO SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 801964 | MATEO SANTIAGO, JRNNIFER | ADDRESS ON FILE | | | | | | |
| 2127639 | Mateo Santiago, Juana | ADDRESS ON FILE | | | | | | |
| 315088 | MATEO SANTIAGO, JUANA | ADDRESS ON FILE | | | | | | |
| 1795900 | Mateo Santiago, Juana | ADDRESS ON FILE | | | | | | |
| 315089 | MATEO SANTIAGO, LESLYMAR | ADDRESS ON FILE | | | | | | |
| 315090 | MATEO SANTIAGO, LORENZO | ADDRESS ON FILE | | | | | | |
| 1985522 | Mateo Santiago, Lorenzo | ADDRESS ON FILE | | | | | | |
| 2127792 | Mateo Santiago, Lucila | Carr. 5556 - KM 2.5/2.6 | P.O.Box 806 | | | Coamo | PR | 00769 |
| 2127345 | Mateo Santiago, Lucila | Carr. 5556 - Km. 2.5/2.6 | | | | Coamo | PR | 00769 |
| 2126128 | Mateo Santiago, Lucila | Carr-5556-Km 2.5/2.6 | P.O. Box 806 - Coamo | | | Coamo | PR | 00769 |
| 1923029 | Mateo Santiago, Lucila | Carr-5556-Km 25/26 | P.O. Boc 806 - Coamo | | | Coamo | PR | 00769 |
| 2127345 | Mateo Santiago, Lucila | PO Box 806 | | | | Coamo | PR | 00769 |
| 315091 | MATEO SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | |
| 315092 | MATEO SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | |
| 315093 | MATEO SANTIAGO, MARIA C | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 801965 | MATEO SANTIAGO, MARIA C | ADDRESS ON FILE | | | | | | |
| 1795670 | MATEO SANTIAGO, MARIA C. | ADDRESS ON FILE | | | | | | |
| 1920726 | Mateo Santiago, Maria C. | ADDRESS ON FILE | | | | | | |
| 1932674 | Mateo Santiago, Maria C. | ADDRESS ON FILE | | | | | | |
| 315094 | MATEO SANTIAGO, MARIANELA | ADDRESS ON FILE | | | | | | |
| 1747723 | Mateo Santiago, Obdulia | ADDRESS ON FILE | | | | | | |
| 1999791 | Mateo Santiago, Obdulia | ADDRESS ON FILE | | | | | | |
| 1999791 | Mateo Santiago, Obdulia | ADDRESS ON FILE | | | | | | |
| 1842823 | Mateo Santiago, Obdulia | ADDRESS ON FILE | | | | | | |
| 315095 | MATEO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 315096 | MATEO SANTIAGO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 315097 | MATEO SANTIAGO, WILMARIE | ADDRESS ON FILE | | | | | | |
| 315098 | MATEO SANTOS, ALFONSO | ADDRESS ON FILE | | | | | | |
| 315100 | MATEO SANTOS, EMMA | ADDRESS ON FILE | | | | | | |
| 315099 | MATEO SANTOS, EMMA | ADDRESS ON FILE | | | | | | |
| 315101 | Mateo Santos, Luis A | ADDRESS ON FILE | | | | | | |
| 315102 | MATEO SANTOS, MILCA | ADDRESS ON FILE | | | | | | |
| 315103 | MATEO SANTOS, MYRNA M | ADDRESS ON FILE | | | | | | |
| 1621662 | MATEO SANTOS, MYRNA M. | ADDRESS ON FILE | | | | | | |
| 315104 | MATEO SOLIBAN, JOSE X | ADDRESS ON FILE | | | | | | |
| 315105 | MATEO SOTO, NORBERTO | ADDRESS ON FILE | | | | | | |
| 315106 | MATEO SULLIVAN, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 801966 | MATEO SULLIVAN, JOSE | ADDRESS ON FILE | | | | | | |
| 718172 | MATEO TERRASA DELGADO | PO BOX 70250 | | | | SAN JUAN | PR | 00936 |
| 315107 | MATEO TORMES, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 315108 | MATEO TORRES, ADA I | ADDRESS ON FILE | | | | | | |
| 2019297 | Mateo Torres, Ada I. | ADDRESS ON FILE | | | | | | |
| 315109 | MATEO TORRES, ANA | ADDRESS ON FILE | | | | | | |
| 315109 | MATEO TORRES, ANA | ADDRESS ON FILE | | | | | | |
| 315110 | MATEO TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 315111 | MATEO TORRES, DORIS B. | ADDRESS ON FILE | | | | | | |
| 315112 | MATEO TORRES, EDMMA R | ADDRESS ON FILE | | | | | | |
| 315113 | Mateo Torres, Felix | ADDRESS ON FILE | | | | | | |
| 315114 | Mateo Torres, Jesus | ADDRESS ON FILE | | | | | | |
| 315115 | MATEO TORRES, JORGE L | ADDRESS ON FILE | | | | | | |
| 315116 | Mateo Torres, Jose D | ADDRESS ON FILE | | | | | | |
| 2024046 | Mateo Torres, Jose R. | ADDRESS ON FILE | | | | | | |
| 315118 | MATEO TORRES, JOSE R. | ADDRESS ON FILE | | | | | | |
| 315117 | MATEO TORRES, JOSE R. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 315119 | MATEO TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 315120 | MATEO TORRES, LOURDES | ADDRESS ON FILE | | | | | | |
| 801967 | MATEO TORRES, LUZ | ADDRESS ON FILE | | | | | | |
| 315121 | MATEO TORRES, LUZ E | ADDRESS ON FILE | | | | | | |
| 1808785 | Mateo Torres, Luz E | ADDRESS ON FILE | | | | | | |
| 801968 | MATEO TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 315122 | MATEO TORRES, MARIA M | ADDRESS ON FILE | | | | | | |
| 1978347 | Mateo Torres, Maria M. | ADDRESS ON FILE | | | | | | |
| 315123 | MATEO URZUA, BERNABE | ADDRESS ON FILE | | | | | | |
| 315124 | MATEO VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 315125 | MATEO VAZQUEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 315126 | MATEO VEGA, ILEANA | ADDRESS ON FILE | | | | | | |
| 315127 | MATEO VEGA, MARIA M | ADDRESS ON FILE | | | | | | |
| 315128 | Mateo Vega, Pedro A | ADDRESS ON FILE | | | | | | |
| 315129 | MATEO VEGA, SACHA | ADDRESS ON FILE | | | | | | |
| 718174 | MATEO VELEZ SANCHEZ | URB LOIZA VALLEY | 575 CALLE BEGONIA | | | CANOVANAS | PR | 00729 | |
| 315130 | MATEO VIDRO, LUIS M | ADDRESS ON FILE | | | | | | |
| 315131 | MATEO VIZCAINO, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 315132 | MATEO VIZCAINO, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 315133 | MATEO ZAMBRANA, DELIA | ADDRESS ON FILE | | | | | | |
| 315134 | MATEO ZAMBRANA, JUAN M | ADDRESS ON FILE | | | | | | |
| 1801444 | Mateo Zambrana, Juan M. | ADDRESS ON FILE | | | | | | |
| 1801444 | Mateo Zambrana, Juan M. | ADDRESS ON FILE | | | | | | |
| 2152764 | Mateo Zayas, Freddy | ADDRESS ON FILE | | | | | | |
| 315135 | MATEO, DANNY | ADDRESS ON FILE | | | | | | |
| 315136 | MATEO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 801969 | MATEO, IRMARIE | ADDRESS ON FILE | | | | | | |
| 1702497 | MATEO, JENNIE | ADDRESS ON FILE | | | | | | |
| 2128080 | Mateo, Julymar David | ADDRESS ON FILE | | | | | | |
| 315137 | MATEO, ROSA IRIS | ADDRESS ON FILE | | | | | | |
| 315138 | MATEO, ROSA IRIS | ADDRESS ON FILE | | | | | | |
| 315139 | Mateo, Ruben Guevara | ADDRESS ON FILE | | | | | | |
| 315140 | MATEO,ANGEL | ADDRESS ON FILE | | | | | | |
| 315141 | MATEO,JUAN A. | ADDRESS ON FILE | | | | | | |
| 1826422 | MATEO-RIVERA, RUTH N. | ADDRESS ON FILE | | | | | | |
| 1744447 | Mateo-Rivera, Ruth N. | ADDRESS ON FILE | | | | | | |
| 1955653 | Mateo-Rivera, Ruth N. | ADDRESS ON FILE | | | | | | |
| 315142 | MATEOROSARIO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1617370 | MATEO-TORRES, FELIX | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 315143 | MATERCARE LLC | PO BOX 364087 | | | SAN JUAN | PR | 00936 | |
| 315144 | MATERIALES CHARACTERIZATION CENTER INC | PO BOX 21972 | | | SAN JUAN | PR | 00931-1972 | |
| 315145 | MATERNAL FETAL MEDICINE AND GYNECOLOGY CTR | PO BOX 19450 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00909 | |
| 315146 | MATERNATY GYN INC | PO BOX 9784 | | | ARECIBO | PR | 00613-9784 | |
| 1532740 | Maternity Gyn Inc Retirement Plan represented by UBS Trust of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | San Juan | PR | 00918 | |
| 315147 | MATES SUTTIN, JAMES | ADDRESS ON FILE | | | | | | |
| 315148 | MATEU CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 315149 | MATEU MELENDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 315150 | MATEU MELENDEZ, MARIA DEL MAR | ADDRESS ON FILE | | | | | | |
| 315151 | MATHEAW SEDA PAGAN | ADDRESS ON FILE | | | | | | |
| 315152 | MATHEMATICA POLICY RESEARCH INC | 1100 1ST STREET | NE 12TH FLOOR | | WASHINGTON | DC | 20002-4221 | |
| 315153 | MATHEU AGUIRRE, CARMEN M | ADDRESS ON FILE | | | | | | |
| 315154 | MATHEU BERRIOS, ISMARA | ADDRESS ON FILE | | | | | | |
| 315155 | MATHEU DELGADO, ROSA B | ADDRESS ON FILE | | | | | | |
| 1947805 | Matheu Delgado, Rosa B. | ADDRESS ON FILE | | | | | | |
| 315156 | MATHEU GARCIA, JOHANNALIZ | ADDRESS ON FILE | | | | | | |
| 315157 | MATHEU MALAVE, JORGE | ADDRESS ON FILE | | | | | | |
| 315158 | MATHEU RAMOS, DIANA | ADDRESS ON FILE | | | | | | |
| 315159 | MATHEU RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 315160 | MATHEU RODRIGUEZ, FEDERICO M | ADDRESS ON FILE | | | | | | |
| 801970 | MATHEU VERA, WALESKA | ADDRESS ON FILE | | | | | | |
| 315161 | MATHEU VERA, WALESKA | ADDRESS ON FILE | | | | | | |
| 315162 | MATHEU VERA, WALESKA | ADDRESS ON FILE | | | | | | |
| 315163 | MATHEUS ROLDAN, GLENDA | ADDRESS ON FILE | | | | | | |
| 718175 | MATHEW J MORAN | 6 CONDADO AVE | | | SAN JUAN | PR | 00907 | |
| 718176 | MATHEW J. WALDRON | CORAL BEACH TOWER | I APT 1815 | | CAROLINA | PR | 00979 | |
| 315164 | MATHEW MORALES VARGAS | ADDRESS ON FILE | | | | | | |
| 315165 | MATHEW OSORIO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 315166 | MATHEW RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 315167 | MATHEW SANTANA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 315168 | MATHEW TORRES, JORGE L. | ADDRESS ON FILE | | | | | | |
| 315169 | MATHEW TORRES, JOSE I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 315170 | MATHEWS AMENGUAL ORTIZ | ADDRESS ON FILE | | | | | | |
| 315171 | MATHEWS CAPIN, ANA M | ADDRESS ON FILE | | | | | | |
| 315172 | MATHEWS MAISONET, JOSE | ADDRESS ON FILE | | | | | | |
| 801971 | MATHEWS RIVERA, MAYDA J | ADDRESS ON FILE | | | | | | |
| 315173 | MATHEWS RODRIGUEZ, EDNER | ADDRESS ON FILE | | | | | | |
| 718177 | MATHEWS RUSSELL A | 87 CALLE WING | | | | AGUADILLA | PR | 00603 |
| 315174 | MATHIEV MICHEL, EMILIENNE | ADDRESS ON FILE | | | | | | |
| 315175 | MATHIEW MICHEL, MARIE | ADDRESS ON FILE | | | | | | |
| 315177 | MATIA MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 315178 | MATIA MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 315179 | MATIAS A FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2076926 | Matias Acevedo, Nivea Rocio | ADDRESS ON FILE | | | | | | |
| 847782 | MATIAS ACEVEDO NOELIA | PO BOX 760 | | | | AGUADA | PR | 00602 |
| 315180 | MATIAS ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 315181 | MATIAS ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | |
| 315182 | MATIAS ACEVEDO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 315183 | MATIAS ACEVEDO, IRIS M. | ADDRESS ON FILE | | | | | | |
| 1520868 | MATÍAS ACEVEDO, MARÍA I. | ADDRESS ON FILE | | | | | | |
| 315184 | MATIAS ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 315185 | MATIAS ACEVEDO, NIVEA | ADDRESS ON FILE | | | | | | |
| 315186 | MATIAS ACEVEDO, RAUL | ADDRESS ON FILE | | | | | | |
| 315187 | MATIAS ACEVEDO, YADIRA | ADDRESS ON FILE | | | | | | |
| 851838 | MATIAS ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 315188 | MATIAS ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 851838 | MATIAS ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 801972 | MATIAS ACEVEDO, ZULMA | ADDRESS ON FILE | | | | | | |
| 315189 | Matias Acosta, Zoraida | ADDRESS ON FILE | | | | | | |
| 315190 | MATIAS AGRON, JORGE | ADDRESS ON FILE | | | | | | |
| 315191 | MATIAS AGRONT, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 315192 | MATIAS ALEMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 315193 | MATIAS ALERS, WINNEYLKA | ADDRESS ON FILE | | | | | | |
| 315194 | Matias Alicea, Demetrio | ADDRESS ON FILE | | | | | | |
| 315195 | MATIAS ALVAREZ, ANA D | ADDRESS ON FILE | | | | | | |
| 315196 | MATIAS ALVAREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 315197 | MATIAS ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 315198 | MATIAS ALVAREZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 2175370 | MATIAS ALVAREZ, JOSE L. | URB BORINQUEN | C1 CALLE D | | | AGUADILLA | PR | 00603 |
| 315199 | MATIAS ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 315200 | MATIAS APONTE, ARISTIDES J | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 315201 | MATIAS APONTE, LUZ E | ADDRESS ON FILE | | | | | | |
| 801973 | MATIAS AQUINO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 315202 | MATIAS AROCHO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 315203 | MATIAS AVILES, GOSVAMI | ADDRESS ON FILE | | | | | | |
| 315204 | MATIAS BAEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 315205 | MATIAS BAEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 315206 | MATIAS BALLESTER, ANGEL | ADDRESS ON FILE | | | | | | |
| 315207 | MATIAS BALLESTER, WANDA | ADDRESS ON FILE | | | | | | |
| 315208 | Matias Barada, Jose A. | ADDRESS ON FILE | | | | | | |
| 315209 | MATIAS BONILLA, ERNIE | ADDRESS ON FILE | | | | | | |
| 315210 | Matias Bonilla, Ernie J | ADDRESS ON FILE | | | | | | |
| 315211 | MATIAS BONILLA, MARILYN | ADDRESS ON FILE | | | | | | |
| 315212 | MATIAS BREBAN, DANIA | ADDRESS ON FILE | | | | | | |
| 315213 | MATIAS BREBAN, DARIANA | ADDRESS ON FILE | | | | | | |
| 801974 | MATIAS BREBON, DANIA | ADDRESS ON FILE | | | | | | |
| 315214 | MATIAS CAJIGAS, LISVEL | ADDRESS ON FILE | | | | | | |
| 2037607 | Matias Camacho, Eva | ADDRESS ON FILE | | | | | | |
| 2037607 | Matias Camacho, Eva | ADDRESS ON FILE | | | | | | |
| 315215 | MATIAS CAMACHO, LUZ A | ADDRESS ON FILE | | | | | | |
| 1977279 | Matias Camacho, Luz Aida | ADDRESS ON FILE | | | | | | |
| 1258722 | MATIAS CAMPIS, MARYLIZ | ADDRESS ON FILE | | | | | | |
| 1258723 | MATIAS CAMPIS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 315216 | MATIAS CAMPIS, XIOMAYRA | ADDRESS ON FILE | | | | | | |
| 315217 | MATIAS CAMPIS, XIOMAYRA | ADDRESS ON FILE | | | | | | |
| 315218 | MATIAS CANDELARIO, EDELMIRO | ADDRESS ON FILE | | | | | | |
| 315219 | MATIAS CANINO, NARA | ADDRESS ON FILE | | | | | | |
| 1781513 | MATIAS CANINO, NARA M. | ADDRESS ON FILE | | | | | | |
| 315220 | Matias Caraballo, Melvin | ADDRESS ON FILE | | | | | | |
| 315221 | MATIAS CARABALLO, ZAIDALIN | ADDRESS ON FILE | | | | | | |
| 315223 | Matias Cardona, Abigail | ADDRESS ON FILE | | | | | | |
| 315225 | MATIAS CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 315226 | MATIAS CARO, SHEILA | ADDRESS ON FILE | | | | | | |
| 315227 | MATIAS CARRERO, JAVIER | ADDRESS ON FILE | | | | | | |
| 315228 | MATIAS CARRION, ANA ILEANA | ADDRESS ON FILE | | | | | | |
| 801975 | MATIAS CARRION, ROSA | ADDRESS ON FILE | | | | | | |
| 315229 | MATIAS CARRION, ROSA M | ADDRESS ON FILE | | | | | | |
| 315230 | MATIAS CASTRO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 315231 | MATIAS CASTRO, JESUS M | ADDRESS ON FILE | | | | | | |
| 315232 | MATIAS CASTRO, MAGALIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 801976 | MATIAS CASTRO, MAGALIS | ADDRESS ON FILE | | | | | |
| 315233 | MATIAS CASTRO, OSNALDO | ADDRESS ON FILE | | | | | |
| 315234 | MATIAS CASTRO, SONIA V | ADDRESS ON FILE | | | | | |
| 315235 | MATIAS CASTRO, VICENTE | ADDRESS ON FILE | | | | | |
| 315236 | MATIAS CASTRO, VIVIAN J | ADDRESS ON FILE | | | | | |
| 315238 | MATIAS CINTRON, ABIGAIL | ADDRESS ON FILE | | | | | |
| 315239 | MATIAS COLLAZO, LAURA | ADDRESS ON FILE | | | | | |
| 315241 | MATIAS COLON, BLANCA I | ADDRESS ON FILE | | | | | |
| 315242 | MATIAS COLON, CARMEN L | ADDRESS ON FILE | | | | | |
| 801977 | MATIAS COLON, CARMEN L | ADDRESS ON FILE | | | | | |
| 315243 | Matias Colon, Luis | ADDRESS ON FILE | | | | | |
| 315244 | MATIAS COLON, MODESTO | ADDRESS ON FILE | | | | | |
| 315245 | MATIAS CONCEPCION, EVELYN | ADDRESS ON FILE | | | | | |
| 315246 | MATIAS CORDERO, DORIMAR | ADDRESS ON FILE | | | | | |
| 315247 | MATIAS CORDERO, EYLEEN | ADDRESS ON FILE | | | | | |
| 801978 | MATIAS CORDERO, EYLEEN | ADDRESS ON FILE | | | | | |
| 315248 | MATIAS CORREA, CARLA J | ADDRESS ON FILE | | | | | |
| 315249 | MATIAS CORREA, DEBORAH | ADDRESS ON FILE | | | | | |
| 1978868 | Matias Cortes , William A | ADDRESS ON FILE | | | | | |
| 315250 | MATIAS CORTES, EDUARDO | ADDRESS ON FILE | | | | | |
| 315251 | MATIAS CORTES, ELIZABETH | ADDRESS ON FILE | | | | | |
| 2104124 | Matias Cortes, Elizabeth | ADDRESS ON FILE | | | | | |
| 801979 | MATIAS CORTES, WILLIAM | ADDRESS ON FILE | | | | | |
| 315252 | MATIAS CORTES, WILLIAM | ADDRESS ON FILE | | | | | |
| 1850953 | MATIAS CORTES, WILLIAM | ADDRESS ON FILE | | | | | |
| 1565781 | MATIAS CRESPO, AGUSTIN | ADDRESS ON FILE | | | | | |
| 1565781 | MATIAS CRESPO, AGUSTIN | ADDRESS ON FILE | | | | | |
| 315253 | Matias Crespo, Agustin | ADDRESS ON FILE | | | | | |
| 315254 | MATIAS CRUZ, DAISY | ADDRESS ON FILE | | | | | |
| 315255 | MATIAS CRUZ, EDNA | ADDRESS ON FILE | | | | | |
| 315256 | MATIAS CRUZ, JOSE | ADDRESS ON FILE | | | | | |
| 315257 | MATIAS CRUZ, LUZ | ADDRESS ON FILE | | | | | |
| 1494905 | Matias Cruz, Luz C. | ADDRESS ON FILE | | | | | |
| 315258 | MATIAS CRUZ, MELINDA | ADDRESS ON FILE | | | | | |
| 801980 | MATIAS CRUZ, MELINDA | ADDRESS ON FILE | | | | | |
| 315259 | MATIAS DE JESUS, KARLA | ADDRESS ON FILE | | | | | |
| 801981 | MATIAS DE JESUS, KARLA M | ADDRESS ON FILE | | | | | |
| 315260 | MATIAS DELBREY, PABLO J | ADDRESS ON FILE | | | | | |
| 1950014 | Matias Delbrey, Pablo J. | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 315261 | MATIAS DIAZ, JOEL | ADDRESS ON FILE | | | | | | | | |
| 718178 | MATIAS E ARROYO / THEOPHILUS ART GLASS | 65 CALLE MAC ARTHUR SUR | | | | | GUAYAMA | PR | 00784-0684 | |
| 718179 | MATIAS E ARROYO / THEOPHILUS ART GLASS | PO BOX 684 | | | | | GUAYAMA | PR | 00785-0684 | |
| 315262 | MATIAS ECHEVARRIA, BELQUIS | ADDRESS ON FILE | | | | | | | | |
| 47280 | MATIAS ECHEVARRIA, BELQUIS Z. | ADDRESS ON FILE | | | | | | | | |
| 315263 | MATIAS ECHEVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 315264 | MATIAS ECHEVARRIA, GERARDO | ADDRESS ON FILE | | | | | | | | |
| 315265 | MATIAS ECHEVARRIA, MARYORINE | ADDRESS ON FILE | | | | | | | | |
| 315266 | MATIAS ENGLAND, HAROLD | ADDRESS ON FILE | | | | | | | | |
| 801982 | MATIAS ESPINOSA, ANA | ADDRESS ON FILE | | | | | | | | |
| 315267 | MATIAS ESPINOSA, ANA R | ADDRESS ON FILE | | | | | | | | |
| 315268 | MATIAS ESTRADA, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 315269 | Matias Febus, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 315270 | Matias Feliciano, Daniel | ADDRESS ON FILE | | | | | | | | |
| 315271 | MATIAS FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | | |
| 315272 | MATIAS FELICIANO, MARIA J | ADDRESS ON FILE | | | | | | | | |
| 1731206 | Matias Feliciano, Roberto | ADDRESS ON FILE | | | | | | | | |
| 315273 | MATIAS FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 315274 | MATIAS FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | | |
| 801983 | MATIAS FERNANDINI, YOMARIE | ADDRESS ON FILE | | | | | | | | |
| 315275 | MATIAS FERNANDINI, YOMARIE R | ADDRESS ON FILE | | | | | | | | |
| 801984 | MATIAS FIGUEROA, ANA L | ADDRESS ON FILE | | | | | | | | |
| 315276 | MATIAS FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 718180 | MATIAS FINE FURNITURE | PO BOX 1996 | | | | | BAYAMON | PR | 00960 | |
| 315277 | MATIAS FLORES, LESLIE I. | ADDRESS ON FILE | | | | | | | | |
| 315278 | MATIAS GALAN, ANA I. | ADDRESS ON FILE | | | | | | | | |
| 315279 | MATIAS GARCIA, JAYSON | ADDRESS ON FILE | | | | | | | | |
| 315280 | MATIAS GARCIA, JOEL | ADDRESS ON FILE | | | | | | | | |
| 315281 | MATIAS GERENA, CARLOS F | ADDRESS ON FILE | | | | | | | | |
| 315282 | MATIAS GOMEZ, YARELIS | ADDRESS ON FILE | | | | | | | | |
| 1822837 | MATIAS GONZALEZ, ELSY E | ADDRESS ON FILE | | | | | | | | |
| 315283 | Matias Gonzalez, Elsy E | ADDRESS ON FILE | | | | | | | | |
| 315283 | Matias Gonzalez, Elsy E | ADDRESS ON FILE | | | | | | | | |
| 315284 | MATIAS GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 315285 | MATIAS GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 315286 | MATIAS GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 315287 | MATIAS GONZALEZ, LUMARI | ADDRESS ON FILE | | | | | | |
| 315288 | MATIAS GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 315289 | MATIAS GONZALEZ, MARILU | ADDRESS ON FILE | | | | | | |
| 315290 | MATIAS GONZALEZ, SILKA | ADDRESS ON FILE | | | | | | |
| 315291 | MATIAS GONZALEZ, YOMARA | ADDRESS ON FILE | | | | | | |
| 315292 | MATIAS GUENARD, ANGELA R | ADDRESS ON FILE | | | | | | |
| 315293 | MATIAS GUERRERO, DAVID | ADDRESS ON FILE | | | | | | |
| 315294 | MATIAS GUERRERO, MARCOS | ADDRESS ON FILE | | | | | | |
| 315295 | MATIAS GUZMAN, TANIA | ADDRESS ON FILE | | | | | | |
| 315296 | MATIAS HERNANDEZ, SORIANSOL | ADDRESS ON FILE | | | | | | |
| 589854 | MATIAS HERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 315297 | MATIAS HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 801986 | MATIAS HILARIO, CARIANNA | ADDRESS ON FILE | | | | | | |
| 315298 | MATIAS IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | |
| 315299 | MATIAS JAMES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 718181 | MATIAS JOSE BLAZEVIC | TIERRA ALTA II | L-2 CAVILANES | | | GUAYNABO | PR | 00969 |
| 315300 | MATIAS JUSTISON, LUIS K. | ADDRESS ON FILE | | | | | | |
| 315301 | MATIAS LEBRON, DANIEL A | ADDRESS ON FILE | | | | | | |
| 801987 | MATIAS LEBRON, IRMA | ADDRESS ON FILE | | | | | | |
| 315302 | MATIAS LEBRON, IRMA L | ADDRESS ON FILE | | | | | | |
| 2026361 | Matias Lebron, Irma L. | ADDRESS ON FILE | | | | | | |
| 2026361 | Matias Lebron, Irma L. | ADDRESS ON FILE | | | | | | |
| 315303 | MATIAS LEBRON, JOSE M | ADDRESS ON FILE | | | | | | |
| 315304 | MATIAS LEBRON, LYDIA M | ADDRESS ON FILE | | | | | | |
| 315305 | MATIAS LEBRON, PEDRO | ADDRESS ON FILE | | | | | | |
| 315306 | MATIAS LEON, JUDITH | ADDRESS ON FILE | | | | | | |
| 1773072 | Matias Leon, Judith M. | ADDRESS ON FILE | | | | | | |
| 315307 | MATIAS LOPEZ, FELIX A | ADDRESS ON FILE | | | | | | |
| 315308 | MATIAS LOZADA, ANGEL F. | ADDRESS ON FILE | | | | | | |
| 315309 | MATIAS LUGO, CHARITA | ADDRESS ON FILE | | | | | | |
| 801989 | MATIAS LUGO, CHARITA | ADDRESS ON FILE | | | | | | |
| 315310 | Matias Lugo, David | ADDRESS ON FILE | | | | | | |
| 1818647 | Matias Lugo, David | ADDRESS ON FILE | | | | | | |
| 315311 | MATÍAS LUGO, DAVID | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 315312 | MATÍAS LUGO, DAVID | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420509 | MATÍAS LUGO, DAVID | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 315314 | MATIAS LUGO, JOSE | ADDRESS ON FILE | | | | | | |
| 801990 | MATIAS LUGO, KAHOLA | ADDRESS ON FILE | | | | | | |
| 315315 | MATIAS LUGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 315316 | MATIAS MALAVE MD, JULIO M | ADDRESS ON FILE | | | | | | |
| 315317 | MATIAS MALAVE, AUREA E | ADDRESS ON FILE | | | | | | |
| 315318 | MATIAS MALDONADO, BELFORD | ADDRESS ON FILE | | | | | | |
| 315319 | MATIAS MALDONADO, LUIS | ADDRESS ON FILE | | | | | | |
| 315321 | MATIAS MALDONADO, MIRIAM D | ADDRESS ON FILE | | | | | | |
| 315320 | MATIAS MALDONADO, MIRIAM D. | ADDRESS ON FILE | | | | | | |
| 315323 | MATIAS MANGUAL, DAISY | ADDRESS ON FILE | | | | | | |
| 315324 | MATIAS MARRERO, HILDA I | ADDRESS ON FILE | | | | | | |
| 315325 | MATIAS MARRERO, MARIA J | ADDRESS ON FILE | | | | | | |
| 315326 | MATIAS MARTI, LILLIAM E | ADDRESS ON FILE | | | | | | |
| 801991 | MATIAS MARTI, LILLIAM E | ADDRESS ON FILE | | | | | | |
| 315327 | MATIAS MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 315328 | MATIAS MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 315329 | MATIAS MARTINEZ, GIOVANNY | ADDRESS ON FILE | | | | | | |
| 1845120 | MATIAS MARTINEZ, MYRTA | ADDRESS ON FILE | | | | | | |
| 315330 | MATIAS MARTINEZ, SULLYBETH | ADDRESS ON FILE | | | | | | |
| 315330 | MATIAS MARTINEZ, SULLYBETH | ADDRESS ON FILE | | | | | | |
| 315331 | MATIAS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 315332 | MATIAS MARTINEZ, ZUSETTE | ADDRESS ON FILE | | | | | | |
| 315333 | MATIAS MATEO, JOSUE | ADDRESS ON FILE | | | | | | |
| 315334 | MATIAS MATIAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 315335 | MATIAS MATIAS, LAURA E | ADDRESS ON FILE | | | | | | |
| 315336 | MATIAS MATIAS, MATIAS | ADDRESS ON FILE | | | | | | |
| 1722027 | Matias Matias, Matias | ADDRESS ON FILE | | | | | | |
| 1464807 | MATIAS MATIAS, ROSA D | ADDRESS ON FILE | | | | | | |
| 315337 | MATIAS MATOS, MARIA Z | ADDRESS ON FILE | | | | | | |
| 315338 | MATIAS MATOS, WILFRED | ADDRESS ON FILE | | | | | | |
| 315339 | MATIAS MEDERO, DANIEL | ADDRESS ON FILE | | | | | | |
| 1257225 | MATIAS MEDINA, HENRY | ADDRESS ON FILE | | | | | | |
| 315342 | MATIAS MEDINA, SUSANA | ADDRESS ON FILE | | | | | | |
| 1789267 | MATIAS MEDINA, SUSANA | ADDRESS ON FILE | | | | | | |
| 315343 | MATIAS MEJIAS, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 315345 | MATIAS MELENDEZ, MAGDALENA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1529034 | Matias Mendenz, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 315346 | MATIAS MENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 315347 | MATIAS MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 1527136 | MATIAS MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 315348 | MATIAS MENDEZ, JUAN J. | ADDRESS ON FILE | | | | | | | | |
| 315349 | MATIAS MENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 853568 | MATIAS MENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 315350 | MATIAS MENDEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | | |
| 315351 | MATIAS MENDEZ, MAYTE A. | ADDRESS ON FILE | | | | | | | | |
| 801992 | MATIAS MERCADO, ANA M | ADDRESS ON FILE | | | | | | | | |
| 315352 | MATIAS MERCADO, BENJAMIN | ADDRESS ON FILE | | | | | | | | |
| 315353 | MATIAS MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 315354 | MATIAS MOLINA, ANGELICA | ADDRESS ON FILE | | | | | | | | |
| 315355 | MATIAS MOLINA, ERIC | ADDRESS ON FILE | | | | | | | | |
| 315356 | MATIAS MOLL, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 315357 | MATIAS MONELL, VALERIE | ADDRESS ON FILE | | | | | | | | |
| 315358 | MATIAS MONROY, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 315359 | MATIAS MONROY, MAGDALENA | ADDRESS ON FILE | | | | | | | | |
| 801993 | MATIAS MONROY, MAGDALENA | ADDRESS ON FILE | | | | | | | | |
| 315360 | MATIAS MONTALVO, KALIL | ADDRESS ON FILE | | | | | | | | |
| 315362 | MATIAS MONTALVO, LOUIS B. | ADDRESS ON FILE | | | | | | | | |
| 1520399 | MATIAS MORALES, ABNIEL | ADDRESS ON FILE | | | | | | | | |
| 1520399 | MATIAS MORALES, ABNIEL | ADDRESS ON FILE | | | | | | | | |
| 315363 | MATIAS MORALES, KEYLA | ADDRESS ON FILE | | | | | | | | |
| 315364 | MATIAS MORALES, LIZAURA | ADDRESS ON FILE | | | | | | | | |
| 315365 | MATIAS MORALES, MARCOS A. | ADDRESS ON FILE | | | | | | | | |
| 315366 | MATIAS MULERO VARGAS | ADDRESS ON FILE | | | | | | | | |
| 315367 | MATIAS MUNIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 315368 | MATIAS MUNIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | | |
| 315369 | MATIAS MUNIZ, LOURDES M | ADDRESS ON FILE | | | | | | | | |
| 801994 | MATIAS MUNOZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 315370 | MATIAS MUNOZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 1465644 | MATIAS NIEVES, LAURA E | ADDRESS ON FILE | | | | | | | | |
| 315371 | MATIAS NIEVES, MARIANA | ADDRESS ON FILE | | | | | | | | |
| 315372 | MATIAS NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 315373 | Matias Nieves, Rafael A. | ADDRESS ON FILE | | | | | | | | |
| 315374 | MATIAS NIEVES, VALERIA | ADDRESS ON FILE | | | | | | | | |
| 1500396 | Matias Noel, Raquel | ADDRESS ON FILE | | | | | | | | |
| 315375 | MATIAS NOVALEZ, CARMEN | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 315376 | MATIAS OCASIO, JOSE | ADDRESS ON FILE | | | | | |
| 315377 | MATIAS OCASIO, MYRNA | ADDRESS ON FILE | | | | | |
| 718182 | MATIAS OJEDA CORIANO | ADDRESS ON FILE | | | | | |
| 315379 | MATIAS ORTIZ, JUAN R | ADDRESS ON FILE | | | | | |
| 853569 | MATIAS ORTIZ, LIZ J. | ADDRESS ON FILE | | | | | |
| 315380 | MATIAS ORTIZ, LIZ J. | ADDRESS ON FILE | | | | | |
| 315381 | MATIAS ORTIZ, MANUEL | ADDRESS ON FILE | | | | | |
| 1950960 | Matias Ortiz, Saidy | ADDRESS ON FILE | | | | | |
| 315382 | MATIAS ORTIZ, SAIDY | ADDRESS ON FILE | | | | | |
| | | | | | | | |
| 315383 | MATIAS OTERO, MILDRED | CALLE DR. FELIX TIO #53 | | | SABANA GRANDE | PR | 00637 |
| 801995 | MATIAS OTERO, MILDRED | HC-01 BOX 1640 | | | CABO ROJO | PR | 00622 |
| 1420510 | MATIAS OTERO, MILDRED | JAMES VELEZ | PO BOX 1327 | | CABO ROJO | PR | 00623 |
| 1580092 | Matias Otero, Zulma | ADDRESS ON FILE | | | | | |
| 315384 | MATIAS OTERO, ZULMA | ADDRESS ON FILE | | | | | |
| 315385 | MATIAS PACHECO, ADELAIDA | ADDRESS ON FILE | | | | | |
| 315386 | MATIAS PACHECO, EDGARDO | ADDRESS ON FILE | | | | | |
| 315387 | MATIAS PACHECO, GUSTAVO A | ADDRESS ON FILE | | | | | |
| 315388 | MATIAS PACHECO, NANCY | ADDRESS ON FILE | | | | | |
| 315389 | MATIAS PACHECO, WALDEMAR | ADDRESS ON FILE | | | | | |
| 315390 | Matias Padilla, Kenneth | ADDRESS ON FILE | | | | | |
| 315391 | MATIAS PADILLA, KENNETH | ADDRESS ON FILE | | | | | |
| 315392 | MATIAS PADILLA, NELIDA | ADDRESS ON FILE | | | | | |
| 315394 | MATIAS PEDRAZA, ZAHILIA | ADDRESS ON FILE | | | | | |
| 315393 | Matias Pedraza, Zahilia | ADDRESS ON FILE | | | | | |
| 315395 | MATIAS PENALOZA, AYRA | ADDRESS ON FILE | | | | | |
| 315396 | MATIAS PERALTA, ANDREA | ADDRESS ON FILE | | | | | |
| 315397 | Matias Perez, Alex | ADDRESS ON FILE | | | | | |
| 315398 | MATIAS PEREZ, ANA I | ADDRESS ON FILE | | | | | |
| 315399 | MATIAS PEREZ, ANTONIA | ADDRESS ON FILE | | | | | |
| 801996 | MATIAS PEREZ, ANTONIA | ADDRESS ON FILE | | | | | |
| 315400 | MATIAS PEREZ, CARMEN | ADDRESS ON FILE | | | | | |
| 315401 | MATIAS PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 315402 | MATIAS PEREZ, EUGENIO | ADDRESS ON FILE | | | | | |
| 801997 | MATIAS PEREZ, JOSE | ADDRESS ON FILE | | | | | |
| 315403 | MATIAS PEREZ, JOSE A | ADDRESS ON FILE | | | | | |
| 2046899 | Matias Perez, Jose A. | ADDRESS ON FILE | | | | | |
| 2046899 | Matias Perez, Jose A. | ADDRESS ON FILE | | | | | |
| 315404 | MATIAS PEREZ, JUAN | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 315405 | MATIAS PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 315406 | MATIAS PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 315407 | MATIAS PEREZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 315408 | MATIAS PEREZ, SUANN | ADDRESS ON FILE | | | | | | | |
| 315409 | Matias Perez, Suann Alexandra | ADDRESS ON FILE | | | | | | | |
| 801998 | MATIAS PEREZ, SULEN | ADDRESS ON FILE | | | | | | | |
| 315410 | MATIAS PEREZ, SULEN Y | ADDRESS ON FILE | | | | | | | |
| 315411 | MATIAS PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 315413 | MATIAS PEREZ, YANIRA M | ADDRESS ON FILE | | | | | | | |
| 1257226 | MATIAS PEREZ, YANIRA M | ADDRESS ON FILE | | | | | | | |
| 315412 | MATIAS PEREZ, YANIRA M | ADDRESS ON FILE | | | | | | | |
| 315414 | MATIAS PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1668006 | Matías Pérez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 315415 | MATIAS PINEIRO MEDINA | ADDRESS ON FILE | | | | | | | |
| 315416 | MATIAS PLAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 315341 | MATIAS QUILES, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 315417 | MATIAS QUINONES, ANAI. | ADDRESS ON FILE | | | | | | | |
| 315418 | MATIAS QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 801999 | MATIAS QUINONES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 315419 | MATIAS QUINONEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 315420 | MATIAS R RIVERA TOLEDO | ADDRESS ON FILE | | | | | | | |
| 315421 | MATIAS RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 315422 | MATIAS RAMOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 802000 | MATIAS RAMOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 315423 | MATIAS RAMOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 315424 | MATIAS RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 315425 | MATIAS RAMOS, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 315426 | MATIAS RAMOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 315427 | MATIAS RAMOS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 315428 | MATIAS RAMOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 315429 | MATIAS RAMOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 315430 | MATIAS RAMOS, YANAIRET | ADDRESS ON FILE | | | | | | | |
| 315431 | MATIAS REYES, DIOMARY | ADDRESS ON FILE | | | | | | | |
| 315432 | MATIAS REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 315433 | MATIAS RIVERA, AIDA E | ADDRESS ON FILE | | | | | | | |
| 315434 | MATIAS RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 315361 | MATIAS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 315435 | Matias Rivera, Franklyn | ADDRESS ON FILE | | | | | | | |
| 315436 | Matias Rivera, Gonzalo | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 315437 | MATIAS RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 802001 | MATIAS RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 315438 | MATIAS RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 1425466 | MATIAS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 315440 | MATIAS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 315441 | MATIAS RIVERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 315442 | MATIAS RIVERA, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 315443 | MATIAS RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 315444 | MATIAS RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 315445 | MATIAS RIVERA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 315446 | MATIAS RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 315447 | MATIAS RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1425467 | MATIAS RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 315449 | MATIAS RODRIGUEZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 315450 | MATIAS RODRIGUEZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 315451 | MATIAS RODRIGUEZ, IAN | ADDRESS ON FILE | | | | | | | |
| 2021891 | Matias Rodriguez, Irene | ADDRESS ON FILE | | | | | | | |
| 315452 | MATIAS RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 315453 | MATIAS RODRIGUEZ, JAFET | ADDRESS ON FILE | | | | | | | |
| 315454 | MATIAS RODRIGUEZ, JAPHET J | ADDRESS ON FILE | | | | | | | |
| 802002 | MATIAS RODRIGUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 315455 | Matias Rodriguez, Jonathan H. | ADDRESS ON FILE | | | | | | | |
| 315456 | MATIAS RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 315457 | MATIAS RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 315458 | MATIAS RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 315459 | MATIAS RODRIGUEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 1984652 | Matias Rodriguez, Sandra M. | ADDRESS ON FILE | | | | | | | |
| 2059465 | Matias Rodriguez, Sullynet | ADDRESS ON FILE | | | | | | | |
| 315460 | MATIAS RODRIGUEZ, SULLYNET | ADDRESS ON FILE | | | | | | | |
| 315461 | MATIAS RODRIGUEZ, YISNADETTE | ADDRESS ON FILE | | | | | | | |
| 802003 | MATIAS ROMAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1545946 | MATIAS ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 315464 | MATIAS ROMAN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 315465 | Matias Roman, Juan | ADDRESS ON FILE | | | | | | | |
| 2162057 | Matias Roman, Juan | ADDRESS ON FILE | | | | | | | |
| 315466 | MATIAS ROMAN, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 315467 | MATIAS ROMERO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 802004 | MATIAS ROMERO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 315468 | MATIAS ROSA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 315469 | MATIAS ROSA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 315470 | MATIAS ROSADO, ELIBETH | ADDRESS ON FILE | | | | | | |
| 1667664 | MATIAS ROSADO, IRMA | ADDRESS ON FILE | | | | | | |
| 802005 | MATIAS ROSADO, IRMA | ADDRESS ON FILE | | | | | | |
| 315471 | MATIAS ROSADO, IRMA | ADDRESS ON FILE | | | | | | |
| 315472 | MATIAS ROSADO, JOSE | ADDRESS ON FILE | | | | | | |
| 315473 | MATIAS ROSADO, SILVIA | ADDRESS ON FILE | | | | | | |
| 315474 | MATIAS ROSARIO, GONZALO | ADDRESS ON FILE | | | | | | |
| 315475 | Matias Rosario, Gregorio B | ADDRESS ON FILE | | | | | | |
| 315476 | MATIAS ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 315477 | MATIAS ROSARIO, JUANA | ADDRESS ON FILE | | | | | | |
| 315478 | MATIAS ROSARIO, SONIA | ADDRESS ON FILE | | | | | | |
| 315479 | Matias Rovira, Jose A | ADDRESS ON FILE | | | | | | |
| 1669556 | Matias Rovira, Jose A. | ADDRESS ON FILE | | | | | | |
| 1747179 | Matias Rovira, Maria | ADDRESS ON FILE | | | | | | |
| 1764992 | Matias Rovira, Maria | ADDRESS ON FILE | | | | | | |
| 315480 | MATIAS ROVIRA, MARIA V | ADDRESS ON FILE | | | | | | |
| 315481 | MATIAS ROVIRA, MARIA V | ADDRESS ON FILE | | | | | | |
| 315482 | MATIAS RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 315483 | MATIAS RUIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 802006 | MATIAS RUIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 315485 | MATIAS RUIZ, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 315484 | MATIAS RUIZ, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 315486 | Matias Ruiz, Jesus | ADDRESS ON FILE | | | | | | |
| 315487 | MATIAS RUIZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 315488 | MATIAS RUIZ, ROSA | ADDRESS ON FILE | | | | | | |
| 802007 | MATIAS RUIZ, ROSA | ADDRESS ON FILE | | | | | | |
| 802008 | MATIAS RUIZ, ROSA | ADDRESS ON FILE | | | | | | |
| 315490 | MATIAS SALAS, ADA M | ADDRESS ON FILE | | | | | | |
| 315489 | MATIAS SALAS, ADA M | ADDRESS ON FILE | | | | | | |
| 315492 | MATIAS SALTARES, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 853570 | MATIAS SANCHEZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 315493 | MATIAS SANCHEZ, GRISELLE A. | ADDRESS ON FILE | | | | | | |
| 315494 | MATIAS SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 315495 | MATIAS SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 315496 | Matias Sanchez, Juan R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 315497 | MATIAS SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 718184 | MATIAS SANTIAGO | HC1 BOX 5992 | | | | GUAYNABO | PR | 00971 |
| 718183 | MATIAS SANTIAGO | URB SANTA JUANITA | 542 CALLE GIOCONDA | | | BAYAMON | PR | 00956 |
| 315498 | MATIAS SANTIAGO SAAVEDRA | ADDRESS ON FILE | | | | | | |
| 2153775 | Matias Santiago, Edgardo | ADDRESS ON FILE | | | | | | |
| 315499 | MATIAS SANTIAGO, HELGA | ADDRESS ON FILE | | | | | | |
| 315501 | MATIAS SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | |
| 233661 | MATIAS SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | |
| 315500 | MATIAS SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | |
| 315502 | MATIAS SANTIAGO, JASON | ADDRESS ON FILE | | | | | | |
| 315503 | MATIAS SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | |
| 315504 | MATIAS SANTIAGO, ROEL | ADDRESS ON FILE | | | | | | |
| 315506 | MATIAS SEDA, NEFTALI | ADDRESS ON FILE | | | | | | |
| 315505 | MATIAS SEDA, NEFTALI | ADDRESS ON FILE | | | | | | |
| 802009 | MATIAS SEMIDEY, CARELY | BARRAZAS | HC2 14660 | | | CAROLINA | PR | 00987 |
| 1975310 | Matias Semidey, Carely | HC2 14660 | | | | Carolina | PR | 00987 |
| 315507 | MATIAS SEMIDEY, CARELY | VILLAS DE LOIZA | HH 57 CALLE 44 | | | CANOVANAS | PR | 00729 |
| 315508 | Matias Serrano, Orlando | ADDRESS ON FILE | | | | | | |
| 315509 | MATIAS SILVA, CARMEN | ADDRESS ON FILE | | | | | | |
| 315510 | MATIAS SILVA, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 315511 | MATIAS SILVA, VILMA E | ADDRESS ON FILE | | | | | | |
| 1871896 | Matias Silva, Vilma E. | ADDRESS ON FILE | | | | | | |
| 802010 | MATIAS SOTO, AURORA | ADDRESS ON FILE | | | | | | |
| 315512 | MATIAS SOTO, AURORA | ADDRESS ON FILE | | | | | | |
| 1947656 | Matias Soto, Belford A | ADDRESS ON FILE | | | | | | |
| 2134318 | Matias Soto, Belford A. | ADDRESS ON FILE | | | | | | |
| 315513 | MATIAS SOTO, ERICA | ADDRESS ON FILE | | | | | | |
| 853571 | MATIAS SOTO, ERICA | ADDRESS ON FILE | | | | | | |
| 853572 | MATIAS SOTO, JESSICA | ADDRESS ON FILE | | | | | | |
| 315514 | MATIAS SOTO, JESSICA | ADDRESS ON FILE | | | | | | |
| 315515 | MATIAS SOTO, JOSE L | ADDRESS ON FILE | | | | | | |
| 315516 | MATIAS SOTO, LUIS A | ADDRESS ON FILE | | | | | | |
| 802011 | MATIAS SOTO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 315517 | Matias Soto, Oswaldo | ADDRESS ON FILE | | | | | | |
| 315518 | MATIAS SOTO, YINELIZ | ADDRESS ON FILE | | | | | | |
| 853573 | MATIAS SOTO, YINELIZ | ADDRESS ON FILE | | | | | | |
| 315519 | MATIAS SOTO, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 853574 | MATIAS SOTO, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 315520 | MATIAS SOTOMAYOR, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 315521 | MATIAS TALAVERA, AIDA | ADDRESS ON FILE | | | | | | |
| 315522 | MATIAS TARAFA, RAY | ADDRESS ON FILE | | | | | | |
| 315523 | Matias Torres, Hector | ADDRESS ON FILE | | | | | | |
| 315524 | MATIAS TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 315525 | MATIAS TORRES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 315526 | MATIAS TORRES, MANUEL | ADDRESS ON FILE | | | | | | |
| 315527 | MATIAS TORRES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 315528 | MATIAS TORRES, VICTOR | ADDRESS ON FILE | | | | | | |
| 315529 | MATIAS TORRES, ZHOEMY | ADDRESS ON FILE | | | | | | |
| 315530 | Matias Tubens, Carmen M | ADDRESS ON FILE | | | | | | |
| 315531 | MATIAS VALE, DORIS E | ADDRESS ON FILE | | | | | | |
| 2109192 | Matias Valentin , Elba H. | ADDRESS ON FILE | | | | | | |
| 315532 | MATIAS VALLADARES, PEDRO | ADDRESS ON FILE | | | | | | |
| 315533 | MATIAS VALLE, ELSIE | ADDRESS ON FILE | | | | | | |
| 315534 | MATIAS VALLE, FELIX D | ADDRESS ON FILE | | | | | | |
| 315535 | Matias Varela, Gabriel J | ADDRESS ON FILE | | | | | | |
| 315536 | Matias Varela, Luis E | ADDRESS ON FILE | | | | | | |
| 315537 | MATIAS VARGAS, AMARILY | ADDRESS ON FILE | | | | | | |
| 315538 | MATIAS VARGAS, JUAN | ADDRESS ON FILE | | | | | | |
| 315539 | MATIAS VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 315540 | MATIAS VAZQUEZ, JOHMALIS | ADDRESS ON FILE | | | | | | |
| 315541 | MATIAS VAZQUEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 315542 | Matias Vega, Angel | ADDRESS ON FILE | | | | | | |
| 315543 | MATIAS VEGA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 853575 | MATIAS VEGA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 315544 | MATIAS VEGA, DIANA | ADDRESS ON FILE | | | | | | |
| 315545 | MATIAS VEGA, JEFFREY | ADDRESS ON FILE | | | | | | |
| 315546 | MATIAS VEGA, LISSY | ADDRESS ON FILE | | | | | | |
| 853576 | MATIAS VEGA, LISSY S. | ADDRESS ON FILE | | | | | | |
| 315547 | MATIAS VEGA, RODOLFO | ADDRESS ON FILE | | | | | | |
| 315548 | MATIAS VELAZQUEZ, WILMARY | ADDRESS ON FILE | | | | | | |
| 315549 | MATIAS VELEZ, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 315550 | MATIAS VELEZ, DOLLY E | ADDRESS ON FILE | | | | | | |
| 315551 | MATIAS VELEZ, GRACIA | ADDRESS ON FILE | | | | | | |
| 2048859 | Matias Velez, Juan A. | ADDRESS ON FILE | | | | | | |
| 2091074 | Matias Velez, Juan Antonio | ADDRESS ON FILE | | | | | | |
| 315553 | MATIAS VELEZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 802015 | MATIAS VIALIZ, NORMA | ADDRESS ON FILE | | | | | | |
| 315554 | MATIAS VIALIZ, NORMA I | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 315555 | MATIAS VIDAL, RAFAEL | ADDRESS ON FILE | | | | | | |
| 315556 | MATIAS VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | |
| 315557 | MATIAS VILLANUEVA, LUIS G. | ADDRESS ON FILE | | | | | | |
| 315558 | MATIAS VILLARRUBIA, SANTA | ADDRESS ON FILE | | | | | | |
| 315559 | MATIAS VILLARUBIA, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 315560 | MATIAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 315561 | MATIAS, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 2210748 | Matias, Jorge Luis Lopez | ADDRESS ON FILE | | | | | | |
| 315562 | MATIAS, JUAN J | ADDRESS ON FILE | | | | | | |
| 2165061 | Matias, Sandra Vera | ADDRESS ON FILE | | | | | | |
| 315563 | MATIAS, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 215710 | MATIAS-RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 315564 | MATIEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 315565 | MATIENZO DEL VALLE, CARMEN M | ADDRESS ON FILE | | | | | | |
| 315566 | MATIENZO FIGUEROA, CRUZ M | ADDRESS ON FILE | | | | | | |
| 315567 | MATIENZO MILLAN, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 315568 | MATIENZO ROSARIO, LOURDES | ADDRESS ON FILE | | | | | | |
| 802016 | MATIENZO SOTO, DAISY | ADDRESS ON FILE | | | | | | |
| 315569 | MATIENZO SOTO, DAISY E | ADDRESS ON FILE | | | | | | |
| 315570 | MATIENZO SOTOMAYOR, LILLIAN E | ADDRESS ON FILE | | | | | | |
| 315571 | MATIENZO TORRIENTE, MIGUEL | ADDRESS ON FILE | | | | | | |
| 315572 | MATIENZO, FELICIANO | ADDRESS ON FILE | | | | | | |
| 718185 | MATILDA SAEZ NATAL | BO JUAN GONZALEZ | APT 1163 | | | ADJUNTAS | PR | 00601 |
| 315573 | MATILDE A PERDOMO MARTE | ADDRESS ON FILE | | | | | | |
| 718188 | MATILDE AGUILAR VELEZ | HC 01 BOX 10903 | | | | GUAYANILLA | PR | 00656-9724 |
| 315574 | MATILDE ALBALADEJO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 718189 | MATILDE ALBARRAN | ADDRESS ON FILE | | | | | | |
| 718190 | MATILDE ALVARADO COLON | ADDRESS ON FILE | | | | | | |
| 315576 | MATILDE APONTE PABON | ADDRESS ON FILE | | | | | | |
| 718186 | MATILDE ARROYO | P O BOX 1391 | | | | JAYUYA | PR | 00664 |
| 315577 | MATILDE AVILES CAQUIAS | ADDRESS ON FILE | | | | | | |
| 718191 | MATILDE AYALA RIVERA | ADDRESS ON FILE | | | | | | |
| 718192 | MATILDE BAEZ SANCHEZ | HC 03 BOX 7050 | | | | GUAYNABO | PR | 00971 |
| 315579 | MATILDE BARRETO AROCHO | ADDRESS ON FILE | | | | | | |
| 718193 | MATILDE CAMACHO RUIZ | ADDRESS ON FILE | | | | | | |
| 315580 | MATILDE CASTILLO TORRES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 315581 | MATILDE COLLAZO VIERA | ADDRESS ON FILE | | | | | |
|---------|------------------------|------------------|------|------|------|------|------|
| 718194 | MATILDE COLON CUEVAS | CALLE BOLIVAR | 706 APT D | | SAN JUAN | PR | 00909 |
| 315582 | MATILDE COLON NOVOA | ADDRESS ON FILE | | | | | |
| 718195 | MATILDE CRUZ NEGRON | HC 07 BOX 2697 | | | PONCE | PR | 00731-9607 |
| 718196 | MATILDE DE JESUS VILLANUEVA | RES ZENO GANDIA | EDIF A 3 APT 77 | | ARECIBO | PR | 00612 |
| 718197 | MATILDE DIAZ LOPEZ | ADDRESS ON FILE | | | | | |
| 718198 | MATILDE DIAZ RIVERA | VILLA GRILLASCA K1B VIRGILIO BRAGGI | | | PONCE | PR | 00731 |
| 718199 | MATILDE ENCARNACION PLUGUEZ | ADDRESS ON FILE | | | | | |
| 718200 | MATILDE FEBUS ORTIZ | PO BOX 659 | | | NARANJITO | PR | 00719 |
| 718187 | MATILDE GARCIA DE PACHECO | HC 55 BOX 9074 | | | CEIBA | PR | 00735 |
| 315584 | MATILDE GARCIA FEBO | ADDRESS ON FILE | | | | | |
| 718201 | MATILDE GONZALEZ DE PABEY | 635 EAST 12TH | NUM 5 F NEW YORK | | NEW YORK | NY | 10009 |
| 718202 | MATILDE GONZALEZ DEGRO | COND DE DIEGO 444 | APTO 405 | | SAN JUAN | PR | 00923 |
| 315586 | MATILDE HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | |
| 315587 | MATILDE HERNANDEZ NARVAEZ | ADDRESS ON FILE | | | | | |
| 718203 | MATILDE IGLESIAS CURBELO | 485 CALLE RAMAL 6792 | | | QUEBRADILLAS | PR | 00678 |
| 315588 | MATILDE IRIARTE SANCHEZ | ADDRESS ON FILE | | | | | |
| 315589 | MATILDE JIMENEZ NU¥EZ | ADDRESS ON FILE | | | | | |
| 315590 | MATILDE JUSTINIANO BARBOSA | ADDRESS ON FILE | | | | | |
| 315591 | MATILDE MALDONADO | ADDRESS ON FILE | | | | | |
| 315592 | MATILDE MALDONADO | ADDRESS ON FILE | | | | | |
| 718204 | MATILDE MARTINEZ COLON | ADDRESS ON FILE | | | | | |
| 315593 | MATILDE MARTINEZ MATOS | ADDRESS ON FILE | | | | | |
| 718205 | MATILDE MEDERO FAJARDO | 107 CALLE AMERICA | | | MAYAGUEZ | PR | 00680 |
| 315594 | MATILDE MEDINA | ADDRESS ON FILE | | | | | |
| 718206 | MATILDE MELENDEZ MATIAZ | HC 01 BOX 23216 | | | CABO ROJO | PR | 00623-9724 |
| 847783 | MATILDE MENDEZ MENDOZA | HC 3 BOX 4558 | | | GURABO | PR | 00778-9714 |
| 718207 | MATILDE MONTES ROSARIO | URB FAIRVIEW | 1932 CALLE PEDRO MEJIAS | | SAN JUAN | PR | 00926 |
| 315595 | MATILDE MUNIZ TROCHE | ADDRESS ON FILE | | | | | |
| 315596 | MATILDE NADAL DE VIDAL INC | PO BOX 6152 | | | BAYAMON | PR | 00960-5152 |
| 838291 | MATILDE NADAL DE VIDAL, INC. | CALLE BETANCES #40 EL CANTON MALL | | | BAYAMON | PR | 00960 |
| 2137695 | MATILDE NADAL DE VIDAL, INC. | CORRETJER REYES, ALBERTO | CALLE BETANCES #40 EL CANTON MALL | | BAYAMON | PR | 00960 |
| 2138307 | MATILDE NADAL DE VIDAL, INC. | CORRETJER REYES, ALBERTO | MSC #6152 ESTACION 1 | | BAYAMON | PR | 00960 |
| 315597 | MATILDE NADAL DE VIDAL, INC. | MSC 6152 ESTACION 1 | | | BAYAMON | PR | 00960-6152 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 718208 | MATILDE NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | | | |
| 315598 | MATILDE NUNEZ JIMENEZ | ADDRESS ON FILE | | | | | | | | |
| 718209 | MATILDE OCASIO RODRIGUEZ | HC 1 BOX 8526 | | | | SAN GERMAN | PR | 00683-9715 | |
| 315599 | MATILDE ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | | |
| 718210 | MATILDE PABON COSME | 25 AMERICA ESQ FLORES | | | | SAN JUAN | PR | 00907 | |
| 718211 | MATILDE PADIN ALVAREZ | PARCELAS TERRANOVA | BUZ 133 CALLE 8 | | | QUEBRADILLAS | PR | 00678 | |
| 718212 | MATILDE PAGES FLORES | BDA BELGICA | 2511 CALLE GRAN VIA | | | PONCE | PR | 00717-1632 | |
| 315600 | MATILDE PENA SEGARRA | ADDRESS ON FILE | | | | | | | | |
| 315601 | MATILDE PEREZ ROSA | ADDRESS ON FILE | | | | | | | | |
| 315602 | MATILDE QUINONES | ADDRESS ON FILE | | | | | | | | |
| 315603 | MATILDE QUINONES NEGRON | ADDRESS ON FILE | | | | | | | | |
| 315604 | MATILDE RAMOS VIRUET | ADDRESS ON FILE | | | | | | | | |
| 315605 | MATILDE RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | | |
| 718213 | MATILDE RIVERA DE SEPULVEDA | ADDRESS ON FILE | | | | | | | | |
| 718214 | MATILDE RIVERA HUERTAS | SAN SOUCIN COURT | B 13 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 718215 | MATILDE RIVERA ORTIZ | URB ROSA MARIA | F 5 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 718216 | MATILDE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | | |
| 718217 | MATILDE RODZ LLANOS | AVE. PUERTO RICO #1920 | | | | SAN JUAN | PR | 00916 | |
| 718218 | MATILDE ROLDAN VENANCIO | VILLA BLANCA | 32 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 315606 | MATILDE ROMAN MUNOZ | ADDRESS ON FILE | | | | | | | | |
| 315607 | MATILDE ROSADO APONTE | ADDRESS ON FILE | | | | | | | | |
| 315608 | MATILDE SAAVEDRA BETANCOURT | ADDRESS ON FILE | | | | | | | | |
| 718219 | MATILDE SANCHEZ FRANCESCHINI | ADDRESS ON FILE | | | | | | | | |
| 718220 | MATILDE SANCHEZ PABON | HC 04 BOX 7151 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 718221 | MATILDE SANTIAGO | SAN JUAN BATISTA | 51 EDIF B PDA 24 | | | SAN JUAN | PR | 00908 | |
| 315609 | MATILDE SANTOS | ADDRESS ON FILE | | | | | | | | |
| 718222 | MATILDE SERRANO ALICEA | URB ALTAMIRA BUZON 89 | | | | LARES | PR | 00669 | |
| 718223 | MATILDE SERRANO SOTO | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 718224 | MATILDE SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | | |
| 315610 | MATILDE T PEREZ ROSA | ADDRESS ON FILE | | | | | | | | |
| 718225 | MATILDE TIRADO RODRIGUEZ | RR 1 BOX 10445 | | | | TOA ALTA | PR | 00953 | |
| 315611 | MATILDE TORRENS QUINONES | ADDRESS ON FILE | | | | | | | | |
| 718226 | MATILDE TORRES MIRANDA | HC 1 BOX 27158 | | | | VEGA BAJA | PR | 00693 | |
| 315612 | MATILDE VAZQUEZ BABA | ADDRESS ON FILE | | | | | | | | |
| 718227 | MATILDE VELAZQUEZ ROJAS | URB VILLAS DE SANTA JUANITA | C 5 CALLE TORRECH FINAL | | | BAYAMON | PR | 00956 | |
| 315613 | MATILDE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1827 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 718228 | MATILDE VIENTOS NIEVES | URB SANTA RITA | 1008 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 718229 | MATILDE VIZCARRONDO VAZQUEZ | BDA GANDIN | 20 CALLE VENUS | | | VEGA BAJA | PR | 00693 | |
| 315614 | MATILDE ZAVALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 315615 | MATILLA CRUZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 1808725 | Matinez Acosta, Edwin J. | ADDRESS ON FILE | | | | | | | |
| 315616 | MATINEZ ALMEDINA, ALEISHA M | ADDRESS ON FILE | | | | | | | |
| 315617 | MATINEZ CORDERO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 315618 | MATINEZ JIMENEZ, SASHA M | ADDRESS ON FILE | | | | | | | |
| 315619 | MATINEZ LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1585263 | Matinez Ramirez, Gualberto | ADDRESS ON FILE | | | | | | | |
| 315620 | MATINEZ RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1565725 | Matinez Santana, Gertie M | ADDRESS ON FILE | | | | | | | |
| 315621 | MATINEZ SANTIAGO, JOAN M | ADDRESS ON FILE | | | | | | | |
| 315622 | MATIS FELICIANO, MERCED | LCDA. WALESKA MARRERO MELECIO | LCDA. WALESKA MARREROPMB 183 | P. O. BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 1420511 | MATIS FELICIANO, MERCED | WALESKA MARRERO MELECIO | LCDA. WALESKA MARREROPMB 183 P. O. BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 315623 | MATIZ CASTRO, LIGIA ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 718230 | MATIZ PROCESAMIENTO | PDA 20 | 305 CALLE CANALS | | | SAN JUAN | PR | 00907 | |
| 718231 | MATIZ PROCESAMIENTO INC | 305 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| 718232 | MATLA SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 315624 | MATLA SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| 2233809 | MATLIN PATTERSON GLOBAL OPP MASTER FUND LP | 520 MADISON AVE | | | | NEW YORK | NY | 10022-4213 | |
| 2151323 | MATLIN PATTERSON GLOBAL OPP MASTER FUND LP | 70 E 55TH ST FL 9 | | | | NEW YORK | NY | 10022-3416 | |
| 2151324 | MATLIN PATTERSON GLOBAL OPP MASTER FUND LP FOR ARRANGED FINANCING PURPOSES ONLY | 520 Madison Ave | | | | NEW YORK | NY | 10022 | |
| 315625 | MATO FERNANDEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 315626 | MATOJO AREAS VERDES INC | HC 645 BOX 6421 | | | | TRUJILLO ALTO | PR | 00976-9750 | |
| 718233 | MATOS & ASOCIADOS S E | 1100 PONCE DE LEON SUITE 203 | | | | SAN JUAN | PR | 00925 | |
| 718234 | MATOS & HIJOS | PO BOX 70003 | | | | FAJARDO | PR | 00738-7003 | |
| 718235 | MATOS & SONS | P O BOX 156 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2036925 | Matos , Madeline Mercado | HC-03 Box 11505 | | | Penuelas | PR | 00624 |
| 315627 | MATOS ABREU, CARLOS | ADDRESS ON FILE | | | | | |
| 315628 | MATOS ACEVEDO, CARLA | ADDRESS ON FILE | | | | | |
| 315629 | MATOS ACEVEDO, GIOVANNY | ADDRESS ON FILE | | | | | |
| 315630 | MATOS ACEVEDO, HIRAM | ADDRESS ON FILE | | | | | |
| 315631 | MATOS ACEVEDO, JELUZ | ADDRESS ON FILE | | | | | |
| 315632 | MATOS ACEVEDO, MARINA | ADDRESS ON FILE | | | | | |
| 315633 | Matos Acevedo, Orlando J | ADDRESS ON FILE | | | | | |
| 315634 | MATOS ACEVEDO, ROLANDO J | ADDRESS ON FILE | | | | | |
| 315635 | MATOS ACOSTA, AUREA | ADDRESS ON FILE | | | | | |
| 315636 | MATOS ACOSTA, IRVING | ADDRESS ON FILE | | | | | |
| 1423063 | MATOS ACOSTA, LOWEL | BRENDAIRIN CRUZ | URB. PERLA DEL SUR #2421 | SUITE 3 MARGINAL BY PASS CARR. #2 | PONCE | PR | 00717-0663 |
| 1537195 | MATOS ACOSTA, LOWEL | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | MAYAGUEZ | PR | 00681 |
| 1537195 | MATOS ACOSTA, LOWEL | PO BOX 596 | | | HORMIGUEROS | PR | 00660-0596 |
| 315637 | Matos Acosta, Lowel | Urb Valle Hermoso | Sf-4 Calle Violeta | | Hormigueros | PR | 00660-1242 |
| 315638 | MATOS ACOSTA, MELISSA | ADDRESS ON FILE | | | | | |
| 315639 | MATOS ADORNO, ONEIDA | ADDRESS ON FILE | | | | | |
| 315640 | MATOS AGUIAR, GLORIA | ADDRESS ON FILE | | | | | |
| 718236 | MATOS AIR CONDITIONING | HC 1 BOX 7458 | | | CANOVANAS | PR | 00729 |
| 315641 | MATOS ALBELO, JOSE L | ADDRESS ON FILE | | | | | |
| 1911463 | Matos Alicea, Carmen R. | ADDRESS ON FILE | | | | | |
| 315642 | MATOS ALICEA, INES M | ADDRESS ON FILE | | | | | |
| 315643 | MATOS ALICEA, JOSE A | ADDRESS ON FILE | | | | | |
| 315644 | MATOS ALICEA, MARIA T | ADDRESS ON FILE | | | | | |
| 315645 | MATOS ALICEA, NOEMI | ADDRESS ON FILE | | | | | |
| 315646 | MATOS ALMODOVAR, GUALBERTO | ADDRESS ON FILE | | | | | |
| 315647 | MATOS ALOMAR, JOSE J. | ADDRESS ON FILE | | | | | |
| 1686110 | MATOS ALOMAR, JOSE JUAN | ADDRESS ON FILE | | | | | |
| 847784 | MATOS ALUMINUM WORS | HC 1 BOX 5470 | | | BARRANQUITAS | PR | 00794 |
| 315648 | MATOS ALVARADO, ALEYDA | ADDRESS ON FILE | | | | | |
| 315649 | MATOS ALVARADO, DAVID | ADDRESS ON FILE | | | | | |
| 802017 | MATOS ALVARADO, FRANK | ADDRESS ON FILE | | | | | |
| 315650 | MATOS ALVARADO, FRANK J | ADDRESS ON FILE | | | | | |
| 1676926 | Matos Alvarado, Fredeswinda | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1567835 | MATOS ALVARADO, FREDESWINDA | ADDRESS ON FILE | | | | | | |
| 1567835 | MATOS ALVARADO, FREDESWINDA | ADDRESS ON FILE | | | | | | |
| 315651 | MATOS ALVARADO, JOSE MANUEL | ADDRESS ON FILE | | | | | | |
| 802018 | MATOS ALVARADO, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 315652 | MATOS ALVARADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 802019 | MATOS ALVARADO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 315653 | MATOS ALVARADO, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 315654 | MATOS ALVARADO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 315655 | MATOS ALVARADO, MINERVA | ADDRESS ON FILE | | | | | | |
| 802020 | MATOS ALVARADO, MINERVA | ADDRESS ON FILE | | | | | | |
| 802021 | MATOS ALVARADO, MINERVA | ADDRESS ON FILE | | | | | | |
| 315656 | MATOS ALVARADO, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 315657 | MATOS ALVAREZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 315658 | MATOS ALVIRA, GLENDA L | ADDRESS ON FILE | | | | | | |
| 1605039 | Matos Alvira, Glenda Liz | ADDRESS ON FILE | | | | | | |
| 315659 | MATOS AMARO, JOSE | ADDRESS ON FILE | | | | | | |
| 315660 | MATOS ANDINO, VICTOR N. | ADDRESS ON FILE | | | | | | |
| 315662 | MATOS ANDINO, WILFRED | ADDRESS ON FILE | | | | | | |
| 592174 | MATOS ANDINO, WILFRED | ADDRESS ON FILE | | | | | | |
| 315661 | MATOS ANDINO, WILFRED | ADDRESS ON FILE | | | | | | |
| 315663 | MATOS ANDINO, WILFRED | ADDRESS ON FILE | | | | | | |
| 592174 | MATOS ANDINO, WILFRED | ADDRESS ON FILE | | | | | | |
| 1258724 | MATOS ANDUJAR, ANGEL | ADDRESS ON FILE | | | | | | |
| 315664 | MATOS ANDUJAR, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1258725 | MATOS ANDUJAR, ELIER | ADDRESS ON FILE | | | | | | |
| 315665 | MATOS ANDUJAR, MARJORIE | ADDRESS ON FILE | | | | | | |
| 315666 | MATOS ANDUJAR, RAFAEL | ADDRESS ON FILE | | | | | | |
| 315667 | MATOS ANTONGIORGI, FRANCES | ADDRESS ON FILE | | | | | | |
| 315668 | MATOS APONTE, ADA | ADDRESS ON FILE | | | | | | |
| 315669 | MATOS APONTE, AIDA L | ADDRESS ON FILE | | | | | | |
| 315670 | MATOS APONTE, AWILDA | ADDRESS ON FILE | | | | | | |
| 2086798 | Matos Aponte, Awilda | ADDRESS ON FILE | | | | | | |
| 315671 | MATOS APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 315672 | MATOS APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 315673 | MATOS APONTE, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 315674 | MATOS APONTE, ORLANDO E. | ADDRESS ON FILE | | | | | | |
| 315675 | MATOS AQUILAR, JUANITA | ADDRESS ON FILE | | | | | | |
| 802022 | MATOS ARCE, MARITZA | ADDRESS ON FILE | | | | | | |
| 315676 | MATOS ARCE, MARITZA | ADDRESS ON FILE | | | | | | |
| 315677 | MATOS ARCHILLA, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 315678 | MATOS ARCHILLA, LUIS | ADDRESS ON FILE | | | | | | |
| 315679 | MATOS ARCHILLA, LUIS | ADDRESS ON FILE | | | | | | |
| 315680 | MATOS ARIAS, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 315681 | MATOS ARIAS, LOURDES M | ADDRESS ON FILE | | | | | | |
| 315682 | MATOS AROCHO, RUTH | ADDRESS ON FILE | | | | | | |
| 315683 | MATOS ARROYO, ANA M | ADDRESS ON FILE | | | | | | |
| 315684 | MATOS ARROYO, ANGEL | ADDRESS ON FILE | | | | | | |
| 315685 | MATOS ARROYO, FELIX J. | ADDRESS ON FILE | | | | | | |
| 315686 | MATOS ARROYO, IVETTE | ADDRESS ON FILE | | | | | | |
| 315687 | MATOS ARROYO, JUAN | ADDRESS ON FILE | | | | | | |
| 315688 | MATOS ARROYO, JULIO | ADDRESS ON FILE | | | | | | |
| 802023 | MATOS ARROYO, MARIA | ADDRESS ON FILE | | | | | | |
| 315689 | MATOS ARROYO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 2226931 | Matos Arroyo, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 315690 | MATOS ARROYO, MARIA I | ADDRESS ON FILE | | | | | | |
| 1906547 | Matos Arroyo, Maria I. | ADDRESS ON FILE | | | | | | |
| 1847592 | Matos Arroyo, Maria I. | ADDRESS ON FILE | | | | | | |
| 315691 | MATOS ARROYO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 802024 | MATOS ARROYO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 2034395 | Matos Arroyo, Maribel | ADDRESS ON FILE | | | | | | |
| 315692 | MATOS ARROYO, NIURKA D | ADDRESS ON FILE | | | | | | |
| 315693 | MATOS ARROYO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 315694 | MATOS ARROYO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1956276 | MATOS ARROYO, VICENTA | ADDRESS ON FILE | | | | | | |
| 315695 | MATOS ARROYO, VICENTA | ADDRESS ON FILE | | | | | | |
| 2219132 | Matos Arroyo, Vicenta | ADDRESS ON FILE | | | | | | |
| 2006790 | Matos Arroyo, Victor | ADDRESS ON FILE | | | | | | |
| 1967721 | Matos Arroyo, Victor | ADDRESS ON FILE | | | | | | |
| 315697 | MATOS ARROYO, VICTOR | ADDRESS ON FILE | | | | | | |
| 315699 | MATOS ASENCIO, EMILIO | ADDRESS ON FILE | | | | | | |
| 1258726 | MATOS ASENCIO, JOSE | ADDRESS ON FILE | | | | | | |
| 315700 | MATOS ASENCIO, ROLANDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 315701 | MATOS ATILES, EDWARD | ADDRESS ON FILE | | | | | |
| 315702 | MATOS ATILES, LILLIAM | ADDRESS ON FILE | | | | | |
| 315703 | MATOS ATILES, WANDA | ADDRESS ON FILE | | | | | |
| 718237 | MATOS AUTO PARTS | 396 CALLE COMERIO | | | BAYAMON | PR | 00959 |
| 718238 | MATOS AUTO PARTS INC | ESQ FOREST HILLS | 396 CALLE COMERIO | | BAYAMON | PR | 00956 |
| 315704 | MATOS AVILES, ADALBERTO | ADDRESS ON FILE | | | | | |
| 2145433 | Matos Aviles, Hector | ADDRESS ON FILE | | | | | |
| 802027 | MATOS AYALA, ANGELINA | ADDRESS ON FILE | | | | | |
| 315705 | MATOS AYALA, ANGELINA | ADDRESS ON FILE | | | | | |
| 1704289 | Matos Ayala, Gerardo | ADDRESS ON FILE | | | | | |
| 1744261 | Matos Ayala, Gerardo | ADDRESS ON FILE | | | | | |
| 315706 | MATOS AYALA, GERARDO | ADDRESS ON FILE | | | | | |
| 315707 | MATOS AYALA, JUANITA | ADDRESS ON FILE | | | | | |
| 315708 | Matos Ayala, Lucas | ADDRESS ON FILE | | | | | |
| 315709 | MATOS AYALA, MYRNA | ADDRESS ON FILE | | | | | |
| 315710 | MATOS AYALA, MYRNA | ADDRESS ON FILE | | | | | |
| 315711 | MATOS AYBAR, RAMON E | ADDRESS ON FILE | | | | | |
| 315712 | MATOS BAEZ, BLANCA R | ADDRESS ON FILE | | | | | |
| 315713 | MATOS BAEZ, MAYRA | ADDRESS ON FILE | | | | | |
| 315714 | MATOS BALAGUER, JOSE | ADDRESS ON FILE | | | | | |
| 315715 | MATOS BALLESTER, EDWIN | ADDRESS ON FILE | | | | | |
| 315716 | MATOS BARBOSA, DAVID | ADDRESS ON FILE | | | | | |
| 315717 | MATOS BARRETO, AUREA | ADDRESS ON FILE | | | | | |
| 315718 | MATOS BARRETO, EMMA | ADDRESS ON FILE | | | | | |
| 853577 | MATOS BARRETO, IDSA E | ADDRESS ON FILE | | | | | |
| 315719 | MATOS BARRETO, IDSA E | ADDRESS ON FILE | | | | | |
| 315720 | MATOS BARRETO, MILAGROS M. | ADDRESS ON FILE | | | | | |
| 853578 | MATOS BARRETO, MILAGROS M. | ADDRESS ON FILE | | | | | |
| 1655553 | MATOS BARRETO, MILAGROS M. | ADDRESS ON FILE | | | | | |
| 315721 | MATOS BARRIOS, CORALIZ M | ADDRESS ON FILE | | | | | |
| 802028 | MATOS BARRIOS, CORALIZ M | ADDRESS ON FILE | | | | | |
| 315722 | MATOS BARRIOS, JOSE | ADDRESS ON FILE | | | | | |
| 315723 | MATOS BAUSO, NORMA | ADDRESS ON FILE | | | | | |
| 315724 | MATOS BAYO, ERIC | ADDRESS ON FILE | | | | | |
| 315725 | MATOS BEAZ, MARGARITA | ADDRESS ON FILE | | | | | |
| 802029 | MATOS BEAZ, MARGARITA | ADDRESS ON FILE | | | | | |
| 1568121 | Matos Beltran, Mared Z | ADDRESS ON FILE | | | | | |
| 315726 | MATOS BELTRAN, MAYRA Z. | ADDRESS ON FILE | | | | | |
| 315727 | MATOS BELTRAN, YOLANDA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 802030 | MATOS BELTRAN, YOLANDA | ADDRESS ON FILE |
| 315728 | MATOS BEQUER, LOURDES | ADDRESS ON FILE |
| 315729 | MATOS BERNAT, LEONARDO | ADDRESS ON FILE |
| 315731 | Matos Berrios, Axel X | ADDRESS ON FILE |
| 802031 | MATOS BERRIOS, GLORIA | ADDRESS ON FILE |
| 315732 | MATOS BERRIOS, GLORIA M | ADDRESS ON FILE |
| 315733 | MATOS BERRIOS, KEILY | ADDRESS ON FILE |
| 315734 | MATOS BERRIOS, LOURDES | ADDRESS ON FILE |
| 315735 | MATOS BERRIOS, LUZ R | ADDRESS ON FILE |
| 315736 | MATOS BERRIOS, RAMON R. | ADDRESS ON FILE |
| 315737 | MATOS BERRIOS, RAMON R. | ADDRESS ON FILE |
| 315739 | MATOS BERRIOS, YOLANDA | ADDRESS ON FILE |
| 315740 | MATOS BESTARD, JOSE | ADDRESS ON FILE |
| 315741 | MATOS BETANCOURT, MARILUZ | ADDRESS ON FILE |
| 802032 | MATOS BETANCOURT, MARILUZ | ADDRESS ON FILE |
| 315742 | MATOS BLACKBURN, ANNEMARIE | ADDRESS ON FILE |
| 315744 | MATOS BONILLA, DELIA E | ADDRESS ON FILE |
| 315746 | MATOS BORDONADA MD, FELIX V | ADDRESS ON FILE |
| 315747 | MATOS BORGES, ANGEL R. | ADDRESS ON FILE |
| 315748 | MATOS BORRERO, EVA | ADDRESS ON FILE |
| 315749 | MATOS BORRERO, LUIS A. | ADDRESS ON FILE |
| 315750 | MATOS BRITO, ESTHER M | ADDRESS ON FILE |
| 315751 | Matos Burgos, Daline | ADDRESS ON FILE |
| 315752 | MATOS BURGOS, EMMANUEL | ADDRESS ON FILE |
| 315753 | MATOS BURGOS, GREGORIO | ADDRESS ON FILE |
| 315754 | MATOS BURGOS, LOURDES IVETTE | ADDRESS ON FILE |
| 315755 | MATOS BURGOS, QUINTIN | ADDRESS ON FILE |
| 315756 | MATOS BURGOS, RUBEN | ADDRESS ON FILE |
| 315757 | MATOS BURGOS, VIRGEN | ADDRESS ON FILE |
| 1511738 | Matos Burgos, Wadalberio | ADDRESS ON FILE |
| 315758 | Matos Burgos, Wadalberto | ADDRESS ON FILE |
| 315759 | MATOS CABAN, CHRISTIAN | ADDRESS ON FILE |
| 315760 | MATOS CABRERA, ANA MARIA | ADDRESS ON FILE |
| 315761 | MATOS CABRERA, DIANA | ADDRESS ON FILE |
| 315762 | MATOS CABRERA, KATIRIA | ADDRESS ON FILE |
| 802033 | MATOS CABRERA, KATIRIA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 315763 | MATOS CABRERA, RAFAEL E | ADDRESS ON FILE | | | | | |
| 315764 | MATOS CABRERA, SILVETTE | ADDRESS ON FILE | | | | | |
| 315766 | MATOS CACEREZ, SYLVIA | ADDRESS ON FILE | | | | | |
| 315767 | MATOS CAEZ, MARLA | ADDRESS ON FILE | | | | | |
| 1618760 | MATOS CAEZ, MARLA C. | ADDRESS ON FILE | | | | | |
| 315769 | MATOS CALDERON, ROSA DE L | ADDRESS ON FILE | | | | | |
| 802034 | MATOS CALERO, DAYLIN | ADDRESS ON FILE | | | | | |
| 315770 | MATOS CALIZ, SOL | ADDRESS ON FILE | | | | | |
| 315771 | MATOS CALIZ, SOL | ADDRESS ON FILE | | | | | |
| 1846318 | Matos Calo, Luisa | ADDRESS ON FILE | | | | | |
| 315772 | MATOS CALO, LUISA | ADDRESS ON FILE | | | | | |
| 315773 | MATOS CAMACHO, ARLENE | ADDRESS ON FILE | | | | | |
| 315774 | MATOS CAMACHO, CARMEN J. | ADDRESS ON FILE | | | | | |
| 315775 | MATOS CAMACHO, ISIDRO | ADDRESS ON FILE | | | | | |
| 315776 | MATOS CAMACHO, JOMAYRA | ADDRESS ON FILE | | | | | |
| 802035 | MATOS CAMACHO, LUIS | ADDRESS ON FILE | | | | | |
| 315777 | MATOS CAMACHO, LUIS A | ADDRESS ON FILE | | | | | |
| 1757244 | Matos Camacho, Luis A. | ADDRESS ON FILE | | | | | |
| 315778 | MATOS CAMACHO, NOEMI | ADDRESS ON FILE | | | | | |
| 1420512 | MATOS CAMACHO, YAMIL, Y HERNANDEZ GONZALEZ, YANITZA | DAMARIS GONZALEZ GONZALEZ | CALLE BALDORIOTY D-3 OFICINA 2-A URB. PARADIS | | CAGUAS | PR | 00725 |
| 315779 | MATOS CAMPS, EULALIO | ADDRESS ON FILE | | | | | |
| 315780 | MATOS CANO, MIRIAM | ADDRESS ON FILE | | | | | |
| 315782 | MATOS CAPESTANY, JOSE A. | ADDRESS ON FILE | | | | | |
| 315783 | MATOS CARABALLO, DANIEL | ADDRESS ON FILE | | | | | |
| 1258727 | MATOS CARABALLO, DANIEL | ADDRESS ON FILE | | | | | |
| 1695576 | Matos Caraballo, Deborah | ADDRESS ON FILE | | | | | |
| 315785 | MATOS CARABALLO, DEBORAH | ADDRESS ON FILE | | | | | |
| 315786 | Matos Caraballo, Primitivo | ADDRESS ON FILE | | | | | |
| 315787 | MATOS CARDONA, CARMEN | ADDRESS ON FILE | | | | | |
| 315788 | MATOS CARDONA, CARMEN M | ADDRESS ON FILE | | | | | |
| 315789 | MATOS CARDONA, EVETTE | ADDRESS ON FILE | | | | | |
| 315790 | MATOS CARDONA, MARIA O. | ADDRESS ON FILE | | | | | |
| 315791 | MATOS CARMONA, OSVETTE I | ADDRESS ON FILE | | | | | |
| 315792 | MATOS CARMONA, ROBERTO | ADDRESS ON FILE | | | | | |
| 802037 | MATOS CARMONA, SHEYLEEN C | ADDRESS ON FILE | | | | | |
| 315793 | MATOS CARO, FRANCIS | ADDRESS ON FILE | | | | | |
| 315794 | MATOS CARO, MERCEDES | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 802038 | MATOS CARRASQUILLO, CATHERINE | ADDRESS ON FILE |
| 315795 | MATOS CARRASQUILLO, KHRISTIAN | ADDRESS ON FILE |
| 315796 | MATOS CARRASQUILLO, RAFAEL E. | ADDRESS ON FILE |
| 2084932 | Matos Carrasquillo, Sylvia M. | ADDRESS ON FILE |
| 315797 | MATOS CARRASQUILLO, YOLANDA | ADDRESS ON FILE |
| 1931581 | MATOS CARRASQUILLO, ZAIDA L. | ADDRESS ON FILE |
| 315800 | MATOS CARRI LLO, ARLEEN | ADDRESS ON FILE |
| 315802 | MATOS CARRILLO, DIANA | ADDRESS ON FILE |
| 315803 | MATOS CARRILLO, DIANA | ADDRESS ON FILE |
| 315804 | MATOS CARRILLO, ESMIRNA L | ADDRESS ON FILE |
| 315805 | MATOS CARRION, FERNANDO JOSE | ADDRESS ON FILE |
| 315806 | MATOS CARTAGENA, ADA M | ADDRESS ON FILE |
| 315807 | MATOS CARTAGENA, CARLOS | ADDRESS ON FILE |
| 315808 | MATOS CARTAGENA, CARLOS J | ADDRESS ON FILE |
| 315809 | MATOS CARTAGENA, DENYS | ADDRESS ON FILE |
| 315810 | Matos Cartagena, Jose E | ADDRESS ON FILE |
| 315811 | MATOS CASADO, AGUSTIN | ADDRESS ON FILE |
| 315812 | MATOS CASIANO, ALEXIS | ADDRESS ON FILE |
| 315813 | MATOS CASILLAS, ENID | ADDRESS ON FILE |
| 315814 | MATOS CASILLAS, GLENDA | ADDRESS ON FILE |
| 315815 | MATOS CASILLAS, GLENDA | ADDRESS ON FILE |
| 315816 | MATOS CASTILLO, OSCAR | ADDRESS ON FILE |
| 315817 | MATOS CASTRO, JACKELINE | ADDRESS ON FILE |
| 315818 | MATOS CASTRO, LINNETTE | ADDRESS ON FILE |
| 315819 | MATOS CASTRO, MARCO | ADDRESS ON FILE |
| 315820 | MATOS CASTRO, MARIA DEL | ADDRESS ON FILE |
| 315821 | MATOS CAZADO, BETHZAIDA | ADDRESS ON FILE |
| 315822 | MATOS CEDENO, CAROLINE | ADDRESS ON FILE |
| 315823 | MATOS CEPEDA, CONFESOR | ADDRESS ON FILE |
| 315824 | Matos Cesareo, Aixa D | ADDRESS ON FILE |
| 315825 | MATOS CHAPARRO, HECTOR | ADDRESS ON FILE |
| 315826 | MATOS CHAPARRO, VIRGILIO | ADDRESS ON FILE |
| 315827 | MATOS CHEVERE, MIGUEL | ADDRESS ON FILE |
| 315828 | MATOS CHEVERE, NELIDA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2107111 | Matos Ciarel, Betty | ADDRESS ON FILE | | | | | | | |
| 315829 | MATOS CIARES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 315830 | MATOS CIAREZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 802039 | MATOS CINTRON, BRUNED | ADDRESS ON FILE | | | | | | | |
| 802040 | MATOS CINTRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 802041 | MATOS CINTRON, OLGA E | ADDRESS ON FILE | | | | | | | |
| 315832 | MATOS CLASS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 315833 | MATOS CLEMENTE, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 802042 | MATOS COLLADO, YANI | ADDRESS ON FILE | | | | | | | |
| 315834 | MATOS COLLADO, YANI A | ADDRESS ON FILE | | | | | | | |
| 802043 | MATOS COLLAZO, ALBA | ADDRESS ON FILE | | | | | | | |
| 315835 | MATOS COLLAZO, ALBA I | ADDRESS ON FILE | | | | | | | |
| 1985519 | Matos Collazo, Alba I. | ADDRESS ON FILE | | | | | | | |
| 315836 | MATOS COLLAZO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 315837 | MATOS COLLAZO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 315838 | MATOS COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 315839 | Matos Collazo, Horacio | ADDRESS ON FILE | | | | | | | |
| 802044 | MATOS COLLAZO, JESUS | ADDRESS ON FILE | | | | | | | |
| 315840 | MATOS COLLAZO, JESUS J | ADDRESS ON FILE | | | | | | | |
| 802045 | MATOS COLLAZO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 315841 | MATOS COLLAZO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 315842 | MATOS COLLAZO, KENNY | ADDRESS ON FILE | | | | | | | |
| 315843 | MATOS COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 315845 | MATOS COLLAZO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 315844 | MATOS COLLAZO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 315846 | Matos Colon, Carlos E | ADDRESS ON FILE | | | | | | | |
| 315847 | MATOS COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 315848 | MATOS COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 315849 | Matos Colon, Dixon | ADDRESS ON FILE | | | | | | | |
| 315850 | MATOS COLON, ELGA E | ADDRESS ON FILE | | | | | | | |
| 315851 | MATOS COLON, ENID | ADDRESS ON FILE | | | | | | | |
| 315852 | MATOS COLON, IRIS E | ADDRESS ON FILE | | | | | | | |
| 315853 | MATOS COLON, JOIMAR | ADDRESS ON FILE | | | | | | | |
| 315854 | MATOS COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 315855 | MATOS COLON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 315857 | MATOS COLON, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 315858 | MATOS COLON, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 802046 | MATOS COLON, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 315859 | MATOS COLON, LUCAS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 802047 | MATOS COLON, LUCAS | ADDRESS ON FILE | | | | | | |
| 315860 | MATOS COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 315861 | MATOS COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 315862 | MATOS COLON, MADELINE | ADDRESS ON FILE | | | | | | |
| 1425468 | MATOS COLON, MARILYN | ADDRESS ON FILE | | | | | | |
| 315863 | MATOS COLON, MARINELLY | ADDRESS ON FILE | | | | | | |
| 315864 | Matos Colon, Nelky E | ADDRESS ON FILE | | | | | | |
| 315865 | Matos Colon, Noel Antonio | ADDRESS ON FILE | | | | | | |
| 315866 | MATOS COLON, NORAH A | ADDRESS ON FILE | | | | | | |
| 315867 | MATOS COLON, RAMONA | ADDRESS ON FILE | | | | | | |
| 2020862 | Matos Colon, Ramona | ADDRESS ON FILE | | | | | | |
| 2133373 | Matos Concepcion, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 315870 | MATOS CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | |
| 315871 | MATOS CONCEPCION, LUIS A | ADDRESS ON FILE | | | | | | |
| 315872 | MATOS CONCEPCION, ORLANDO | ADDRESS ON FILE | | | | | | |
| 315873 | MATOS CONCEPCION, ORLANDO | ADDRESS ON FILE | | | | | | |
| 315874 | MATOS CONTES, AMARILIS | ADDRESS ON FILE | | | | | | |
| 315856 | MATOS CONTRERAS, DAVID | ADDRESS ON FILE | | | | | | |
| 315875 | MATOS CORCHADO, MARIA | ADDRESS ON FILE | | | | | | |
| 2092280 | Matos Corchado, Maria E. | ADDRESS ON FILE | | | | | | |
| 802048 | MATOS CORCHADO, ROSA | ADDRESS ON FILE | | | | | | |
| 315876 | MATOS CORCHADO, ROSA M | ADDRESS ON FILE | | | | | | |
| 315877 | MATOS CORDOVA, MARITZA | ADDRESS ON FILE | | | | | | |
| 315878 | MATOS CORREA, EDWIN | ADDRESS ON FILE | | | | | | |
| 315879 | MATOS CORTES, ANA HELENA | ADDRESS ON FILE | | | | | | |
| 802049 | MATOS CORTES, EVA D | ADDRESS ON FILE | | | | | | |
| 315880 | MATOS CORTES, EVA D | ADDRESS ON FILE | | | | | | |
| 1945995 | MATOS CORTES, EVA D. | ADDRESS ON FILE | | | | | | |
| 1994234 | Matos Cortes, Hilda | ADDRESS ON FILE | | | | | | |
| 802050 | MATOS CORTES, JESSICA M | ADDRESS ON FILE | | | | | | |
| 315881 | MATOS CORTES, LILIANA | ADDRESS ON FILE | | | | | | |
| 315882 | MATOS CORTES, MARIA N. | ADDRESS ON FILE | | | | | | |
| 315883 | MATOS CORTES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 315884 | MATOS CORTES, RAMON | ADDRESS ON FILE | | | | | | |
| 1651334 | Matos Cortes, Ramon | ADDRESS ON FILE | | | | | | |
| 802051 | MATOS CORTES, ROCHELLE A | ADDRESS ON FILE | | | | | | |
| 315885 | MATOS COSS, GLADYS M | ADDRESS ON FILE | | | | | | |
| 315886 | MATOS COTT, AARON L. | ADDRESS ON FILE | | | | | | |
| 315887 | MATOS COTTO, ANGELA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 802052 | MATOS COTTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 315888 | MATOS COTTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1774295 | Matos Cotto, Antonio L. | ADDRESS ON FILE | | | | | | | |
| 1521065 | Matos Cotto, Jensley | ADDRESS ON FILE | | | | | | | |
| 802053 | MATOS COTTO, LUZ | ADDRESS ON FILE | | | | | | | |
| 315889 | MATOS COTTO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 315890 | MATOS COTTO, LUZ DE LOS A | ADDRESS ON FILE | | | | | | | |
| 315892 | MATOS COTTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 315893 | MATOS CRESPO, BETZABE | ADDRESS ON FILE | | | | | | | |
| 1672915 | Matos Crespo, Betzabe | ADDRESS ON FILE | | | | | | | |
| 315894 | Matos Crespo, Wally | ADDRESS ON FILE | | | | | | | |
| 315895 | MATOS CROSAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 315896 | MATOS CROSAS, GRACE M. | ADDRESS ON FILE | | | | | | | |
| 315897 | MATOS CRUZ MD, ELIZARDO | ADDRESS ON FILE | | | | | | | |
| 1567338 | MATOS CRUZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 1460470 | Matos Cruz, Adelaida | ADDRESS ON FILE | | | | | | | |
| 315898 | MATOS CRUZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 315899 | MATOS CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 315900 | MATOS CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 315901 | MATOS CRUZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 315902 | MATOS CRUZ, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 315903 | MATOS CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 315904 | MATOS CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 315905 | Matos Cruz, Julisa L | ADDRESS ON FILE | | | | | | | |
| 315906 | MATOS CRUZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 315907 | MATOS CRUZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 315908 | MATOS CRUZ, LOREAN | ADDRESS ON FILE | | | | | | | |
| 315909 | Matos Cruz, Lorean M | ADDRESS ON FILE | | | | | | | |
| 315910 | MATOS CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 315911 | MATOS CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 315912 | MATOS CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 315913 | Matos Cruz, Pedro | ADDRESS ON FILE | | | | | | | |
| 315914 | MATOS CRUZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 315915 | MATOS CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 315916 | MATOS CRUZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 315917 | MATOS CRUZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 315918 | MATOS CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 315919 | MATOS CRUZ, YANDEILY | ADDRESS ON FILE | | | | | | | |
| 315920 | MATOS CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 315921 | MATOS CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1461779 | MATOS CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 315922 | MATOS CUEVAS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 315923 | MATOS CUEVAS, GRAVIER | ADDRESS ON FILE | | | | | | |
| 315924 | MATOS CUEVAS, JOSE | ADDRESS ON FILE | | | | | | |
| 315925 | MATOS CUEVAS, JUDITH | ADDRESS ON FILE | | | | | | |
| 315926 | MATOS CUEVAS, MARTIN | ADDRESS ON FILE | | | | | | |
| 802054 | MATOS CUEVAS, YASMIN | ADDRESS ON FILE | | | | | | |
| 315927 | MATOS CUEVAS, YASMIN | ADDRESS ON FILE | | | | | | |
| 315928 | MATOS CURET, MARIA | ADDRESS ON FILE | | | | | | |
| 315929 | MATOS DAVID, ARNALDO | ADDRESS ON FILE | | | | | | |
| 315930 | MATOS DAVID, JOSE A | ADDRESS ON FILE | | | | | | |
| 802055 | MATOS DAVID, KENNETH | ADDRESS ON FILE | | | | | | |
| 315931 | Matos Davila, Angelina | ADDRESS ON FILE | | | | | | |
| 315932 | MATOS DAVILA, MARIA A | ADDRESS ON FILE | | | | | | |
| 315933 | MATOS DE GUTIERREZ, LUZ | ADDRESS ON FILE | | | | | | |
| 315934 | MATOS DE JESUS, BARBARA | ADDRESS ON FILE | | | | | | |
| 315935 | MATOS DE JESUS, BASILISIA | ADDRESS ON FILE | | | | | | |
| 315936 | MATOS DE JESUS, BRYAN | ADDRESS ON FILE | | | | | | |
| 315937 | MATOS DE JESUS, CARMEN J | ADDRESS ON FILE | | | | | | |
| 315938 | MATOS DE JESUS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 315939 | MATOS DE JESUS, HECTOR E | ADDRESS ON FILE | | | | | | |
| 315940 | Matos De Jesus, Marcos A | ADDRESS ON FILE | | | | | | |
| 315941 | MATOS DE JESUS, PABLO | ADDRESS ON FILE | | | | | | |
| 802056 | MATOS DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 315942 | MATOS DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 315943 | MATOS DE JESUS, VERONICA | ADDRESS ON FILE | | | | | | |
| 315944 | MATOS DE LA CRUZ, MANOLO | ADDRESS ON FILE | | | | | | |
| 315945 | MATOS DE LEON, JOHANNA | ADDRESS ON FILE | | | | | | |
| 315946 | MATOS DE LOS SANTOS, MARIA DEL MAR | ADDRESS ON FILE | | | | | | |
| 315948 | MATOS DEL VALLE, AIXA | ADDRESS ON FILE | | | | | | |
| 315949 | MATOS DEL VALLE, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 315950 | MATOS DELGADO, DAVID | ADDRESS ON FILE | | | | | | |
| 315951 | Matos Delgado, Gilberto | ADDRESS ON FILE | | | | | | |
| 315952 | MATOS DELGADO, HENRY | ADDRESS ON FILE | | | | | | |
| 802057 | MATOS DELGADO, HENRY | ADDRESS ON FILE | | | | | | |
| 315953 | MATOS DELGADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 315954 | MATOS DELGADO, MALENY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 315955 | MATOS DELGADO, YADIEL | ADDRESS ON FILE | | | | | | |
| 315956 | MATOS DETRES, GREGORIO | ADDRESS ON FILE | | | | | | |
| 315957 | Matos Diaz, Alexander | ADDRESS ON FILE | | | | | | |
| 315959 | MATOS DIAZ, ANA P. | ADDRESS ON FILE | | | | | | |
| 315958 | MATOS DIAZ, ANA P. | ADDRESS ON FILE | | | | | | |
| 315960 | MATOS DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 315961 | MATOS DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 315962 | MATOS DIAZ, ELVIN E | ADDRESS ON FILE | | | | | | |
| 802058 | MATOS DIAZ, ELVIN E. | ADDRESS ON FILE | | | | | | |
| 315963 | MATOS DIAZ, GILBERT | ADDRESS ON FILE | | | | | | |
| 315964 | MATOS DIAZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 2215148 | Matos Diaz, Jorge | ADDRESS ON FILE | | | | | | |
| 315965 | MATOS DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 315966 | MATOS DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 802059 | MATOS DIAZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 315967 | MATOS DIAZ, LUZ Y | ADDRESS ON FILE | | | | | | |
| 1539877 | MATOS DIAZ, LUZ YOLANDA | ADDRESS ON FILE | | | | | | |
| 315968 | MATOS DIAZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 315969 | MATOS DIAZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 315970 | MATOS DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 315971 | MATOS DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 315972 | MATOS DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 315973 | MATOS DIAZ, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 315974 | MATOS DIAZ, TERESITA | ADDRESS ON FILE | | | | | | |
| 315975 | MATOS DIAZ, VALERY | ADDRESS ON FILE | | | | | | |
| 315976 | MATOS DIAZ, VICTORIA M | ADDRESS ON FILE | | | | | | |
| 315977 | MATOS DIAZ, YAMILET | ADDRESS ON FILE | | | | | | |
| 1668544 | Matos Diaz, Yamilet | ADDRESS ON FILE | | | | | | |
| 315978 | MATOS DIPINI, JAIME | ADDRESS ON FILE | | | | | | |
| 315979 | MATOS DOTEL, CLAUDIS | ADDRESS ON FILE | | | | | | |
| 315980 | MATOS DOTEL, SANTA | ADDRESS ON FILE | | | | | | |
| 315981 | MATOS DOTTEL, MANOLO | ADDRESS ON FILE | | | | | | |
| 802060 | MATOS DURAND, JOSE | ADDRESS ON FILE | | | | | | |
| 315983 | MATOS EMMANUELLI, ALEXSANDRA | ADDRESS ON FILE | | | | | | |
| 315984 | MATOS EMMANUELLI, LYNDA | ADDRESS ON FILE | | | | | | |
| 315985 | MATOS ESCOBAR, ISABEL | ADDRESS ON FILE | | | | | | |
| 315986 | MATOS ESCOBAR, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 315987 | MATOS ESPADA, PABLO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 315988 | MATOS ESTRADA, DORIAN | ADDRESS ON FILE |
| 315989 | MATOS ESTRADA, ELISAURA | ADDRESS ON FILE |
| 315990 | MATOS ESTRADA, JOSE E. | ADDRESS ON FILE |
| 315991 | Matos Falcon, Joanet | ADDRESS ON FILE |
| 315992 | MATOS FALCON, JOANET | ADDRESS ON FILE |
| 315993 | MATOS FEBRES, RAUL | ADDRESS ON FILE |
| 315994 | MATOS FEBUS, BRIAN | ADDRESS ON FILE |
| 315995 | MATOS FEBUS, JOSEPH | ADDRESS ON FILE |
| 315996 | MATOS FELICIANO, SANDRA | ADDRESS ON FILE |
| 315997 | MATOS FERNANDEZ MD, NELSON | ADDRESS ON FILE |
| 315998 | MATOS FERNANDEZ, AMAY | ADDRESS ON FILE |
| 315999 | MATOS FERNANDEZ, MARIA | ADDRESS ON FILE |
| 316000 | MATOS FERNANDEZ, MARIANO | ADDRESS ON FILE |
| 316001 | MATOS FERNANDEZ, NELSON | ADDRESS ON FILE |
| 316002 | MATOS FERRER, EDWIN | ADDRESS ON FILE |
| 316003 | MATOS FIGUEROA MD, JORGE | ADDRESS ON FILE |
| 316004 | MATOS FIGUEROA, AIDA L | ADDRESS ON FILE |
| 316005 | MATOS FIGUEROA, CARMEN M | ADDRESS ON FILE |
| 802065 | MATOS FIGUEROA, CARMEN M | ADDRESS ON FILE |
| 316006 | MATOS FIGUEROA, FRANK G | ADDRESS ON FILE |
| 316007 | MATOS FIGUEROA, JOEL | ADDRESS ON FILE |
| 316008 | MATOS FIGUEROA, JORGE R. | ADDRESS ON FILE |
| 316009 | MATOS FIGUEROA, JOSE | ADDRESS ON FILE |
| 316010 | MATOS FIGUEROA, JOSEFINA | ADDRESS ON FILE |
| 316011 | MATOS FIGUEROA, ORLANDO | ADDRESS ON FILE |
| 316012 | MATOS FIGUEROA, PEDRO | ADDRESS ON FILE |
| 316013 | MATOS FIGUEROA, RICARDO | ADDRESS ON FILE |
| 316014 | MATOS FLORES, ANGEL | ADDRESS ON FILE |
| 1481139 | Matos Flores, Gladys | ADDRESS ON FILE |
| 316015 | MATOS FLORES, GLADYS | ADDRESS ON FILE |
| 316016 | MATOS FLORES, LUZ M | ADDRESS ON FILE |
| 316017 | MATOS FLORES, MIGUEL M | ADDRESS ON FILE |
| 316018 | MATOS FLORES, ROBERTO | ADDRESS ON FILE |
| 316019 | MATOS FLORES, SONYA | ADDRESS ON FILE |
| 802067 | MATOS FONTANEZ, JOSE A | ADDRESS ON FILE |
| 316020 | MATOS FONTANEZ, MATILDE | ADDRESS ON FILE |
| 316021 | MATOS FONTANEZ, OLGA | ADDRESS ON FILE |
| 316022 | MATOS FORT, DIGNA ZHAEDIA | ADDRESS ON FILE |
| 316023 | Matos Fortuna, Pedro L | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1539952 | MATOS FORTUNA, PEDRO L. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 1539952 | MATOS FORTUNA, PEDRO L. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 316025 | MATOS FREYRE, MARIA | ADDRESS ON FILE | | | | | | | |
| 1258728 | MATOS FREYTES, HILDA | ADDRESS ON FILE | | | | | | | |
| 316026 | MATOS FREYTES, LILIAN | ADDRESS ON FILE | | | | | | | |
| 316027 | MATOS FUENTES, ANA V | ADDRESS ON FILE | | | | | | | |
| 1493193 | Matos Fuentes, Ana V. | ADDRESS ON FILE | | | | | | | |
| 316028 | MATOS FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 316029 | MATOS FUENTES, IRMA R | ADDRESS ON FILE | | | | | | | |
| 316030 | MATOS FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 1420514 | MATOS FUENTES, JUAN LUIS | VICTOR RAMOS RODRIGUEZ | PO BOX 9465 | | | CAROLINA | PR | 00988-9465 | |
| 316031 | MATOS FUENTES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 802068 | MATOS FUENTES, WANDA | ADDRESS ON FILE | | | | | | | |
| 2071381 | MATOS FUENTES, WANDA | ADDRESS ON FILE | | | | | | | |
| 316032 | MATOS FUENTES, WANDA | ADDRESS ON FILE | | | | | | | |
| 1622304 | MATOS GALARZA , NORMA I. | ADDRESS ON FILE | | | | | | | |
| 316033 | Matos Galarza, Norma I | ADDRESS ON FILE | | | | | | | |
| 1420515 | MATOS GALARZA, NORMA I. | JOSÉ F. AVILÉS LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1599661 | MATOS GALARZA, NORMA I. | LCDO. JOSÉ F. AVILÉS LAMBERTY, LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 802069 | MATOS GALLEGOS, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 316034 | MATOS GALLEGOS, GABRIELLE M | ADDRESS ON FILE | | | | | | | |
| 316035 | MATOS GALLOZA, LISETTE | ADDRESS ON FILE | | | | | | | |
| 1812369 | Matos Garced, Luis M. | ADDRESS ON FILE | | | | | | | |
| 316037 | MATOS GARCIA, ANACELIS | ADDRESS ON FILE | | | | | | | |
| 316038 | MATOS GARCIA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 316039 | MATOS GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316040 | MATOS GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 316041 | MATOS GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 316042 | MATOS GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 316043 | MATOS GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 316044 | MATOS GARCIA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 316045 | MATOS GARCIA, INES | ADDRESS ON FILE | | | | | | | |
| 316047 | MATOS GARCIA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 316046 | MATOS GARCIA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 1551688 | Matos Garcia, Luz Yolanda | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 316049 | MATOS GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 316048 | MATOS GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 316050 | Matos Garcia, Norma I | ADDRESS ON FILE | | | | | | |
| 316051 | MATOS GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 316052 | MATOS GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1952861 | Matos Garcia, Rafael | ADDRESS ON FILE | | | | | | |
| 1420516 | MATOS GARCÍA, RICHARD | ERIC JESÚS PIJUAN TORRES | 2151 AVE. GILBERTO MONROIG | | | SAN JUAN | PR | 00915 |
| 802070 | MATOS GARCIA, SONIA | ADDRESS ON FILE | | | | | | |
| 316053 | MATOS GARCIA, SONIA | ADDRESS ON FILE | | | | | | |
| 316054 | MATOS GARCIA, SONIA E | ADDRESS ON FILE | | | | | | |
| 802071 | MATOS GARCIA, SONIA I | ADDRESS ON FILE | | | | | | |
| 316055 | MATOS GARCIA, WANDA I | ADDRESS ON FILE | | | | | | |
| 316056 | MATOS GARCIA, WANDA I | ADDRESS ON FILE | | | | | | |
| 316057 | MATOS GARCIA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 316058 | MATOS GERENA, ANA R | ADDRESS ON FILE | | | | | | |
| 1682248 | Matos Gomez , Jose Ramon | ADDRESS ON FILE | | | | | | |
| 316059 | MATOS GOMEZ, BENITO | ADDRESS ON FILE | | | | | | |
| 316060 | MATOS GOMEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 1684235 | Matos Gomez, Jose R. | ADDRESS ON FILE | | | | | | |
| 316061 | MATOS GOMEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 316062 | MATOS GOMEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 316062 | MATOS GOMEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 316062 | MATOS GOMEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 802072 | MATOS GOMEZ, YVONNE D | ADDRESS ON FILE | | | | | | |
| 316063 | MATOS GONSALEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 316064 | MATOS GONZALEZ, AIDA A. | ADDRESS ON FILE | | | | | | |
| 316065 | MATOS GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 316066 | MATOS GONZALEZ, ANA R | ADDRESS ON FILE | | | | | | |
| 2005287 | Matos Gonzalez, Ana R. | ADDRESS ON FILE | | | | | | |
| 2168508 | Matos Gonzalez, Angel Manuel | ADDRESS ON FILE | | | | | | |
| 316067 | MATOS GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 802073 | MATOS GONZALEZ, DALIMARY | ADDRESS ON FILE | | | | | | |
| 316068 | MATOS GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1635032 | Matos Gonzalez, Damaris | ADDRESS ON FILE | | | | | | |
| 316069 | MATOS GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 316070 | MATOS GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 316071 | MATOS GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 802074 | MATOS GONZALEZ, FELIPE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1911755 | Matos Gonzalez, Felipe | ADDRESS ON FILE | | | | | | | |
| 316072 | MATOS GONZALEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 316073 | MATOS GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 316074 | MATOS GONZALEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 316075 | MATOS GONZALEZ, GLORISEL | ADDRESS ON FILE | | | | | | | |
| 316076 | MATOS GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 802075 | MATOS GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 316077 | MATOS GONZALEZ, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 316078 | MATOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 316079 | MATOS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 316080 | MATOS GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 316081 | MATOS GONZALEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 316082 | MATOS GONZALEZ, LIZZETTE C | ADDRESS ON FILE | | | | | | | |
| 802076 | MATOS GONZALEZ, LIZZETTE C | ADDRESS ON FILE | | | | | | | |
| 316083 | MATOS GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 316084 | Matos Gonzalez, Luis | ADDRESS ON FILE | | | | | | | |
| 316085 | MATOS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 316086 | MATOS GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 316087 | MATOS GONZALEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 316088 | MATOS GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 316089 | MATOS GONZALEZ, MARTA G. | ADDRESS ON FILE | | | | | | | |
| 802077 | MATOS GONZALEZ, NAHARA S | ADDRESS ON FILE | | | | | | | |
| 316090 | MATOS GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 316091 | MATOS GONZALEZ, NELDY | ADDRESS ON FILE | | | | | | | |
| 316092 | MATOS GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 316093 | MATOS GONZALEZ, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| 316094 | MATOS GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 316095 | Matos Gonzalez, Yariliz E. | ADDRESS ON FILE | | | | | | | |
| 316097 | Matos Gotay, Julio E | ADDRESS ON FILE | | | | | | | |
| 316098 | MATOS GRANIELA, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| 316099 | MATOS GUERRIOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 316100 | MATOS GUTIERREZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| 802078 | MATOS GUTIERREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 316101 | MATOS GUTIERREZ, OLGA A | ADDRESS ON FILE | | | | | | | |
| 1997624 | MATOS GUZMAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 316103 | MATOS GUZMAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 316102 | MATOS GUZMAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1997624 | MATOS GUZMAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 316104 | Matos Guzman, Hector L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 316105 | MATOS HERNANDEZ, ANA E | ADDRESS ON FILE | | | | | | |
| 2114451 | Matos Hernandez, Carmen E. | ADDRESS ON FILE | | | | | | |
| 316107 | MATOS HERNANDEZ, DALIA | ADDRESS ON FILE | | | | | | |
| 316108 | MATOS HERNANDEZ, DALIA | ADDRESS ON FILE | | | | | | |
| 316109 | Matos Hernandez, Dalia I. | ADDRESS ON FILE | | | | | | |
| 316110 | MATOS HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 1420518 | MATOS HERNÁNDEZ, DANIEL | SR. DANIEL MATOS HERNÁNDEZ | PO BOX 42003 | | | AIBINITO | PR | 00705 |
| 316111 | MATOS HERNANDEZ, DENISEE M. | ADDRESS ON FILE | | | | | | |
| 316112 | MATOS HERNANDEZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 853579 | MATOS HERNANDEZ, DENISSE M. | ADDRESS ON FILE | | | | | | |
| 316113 | MATOS HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 316114 | MATOS HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 316115 | MATOS HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 316116 | MATOS HERNANDEZ, LISMAR | ADDRESS ON FILE | | | | | | |
| 316117 | MATOS HERNANDEZ, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 802080 | MATOS HERNANDEZ, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 316118 | MATOS HERNANDEZ, LORED | ADDRESS ON FILE | | | | | | |
| 316119 | MATOS HERNANDEZ, LUIS J. | ADDRESS ON FILE | | | | | | |
| 316120 | MATOS HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 316121 | MATOS HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 316122 | MATOS HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 316123 | MATOS HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2113133 | Matos Hernandez, Migdalia | ADDRESS ON FILE | | | | | | |
| 316124 | MATOS HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 316125 | MATOS HERNANDEZ, PATRICIA A. | ADDRESS ON FILE | | | | | | |
| 1949803 | Matos Hernandez, Rafael A | ADDRESS ON FILE | | | | | | |
| 316127 | MATOS HERNANDEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 316126 | MATOS HERNANDEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 316128 | MATOS HERNANDEZ, VICTOR R | ADDRESS ON FILE | | | | | | |
| 2085408 | Matos Hernandez, Victor Rafael | ADDRESS ON FILE | | | | | | |
| 316129 | MATOS HILERIO, LUIS M. | ADDRESS ON FILE | | | | | | |
| 316130 | MATOS IGLESIAS, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1807668 | Matos Iglesias, Maria L. | ADDRESS ON FILE | | | | | | |
| 316131 | MATOS IRIZARRI, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 316132 | MATOS IRIZARRY PHD, AMIDCAR J | ADDRESS ON FILE | | | | | | |
| 316133 | MATOS IRIZARRY, AMIDCAR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 316134 | MATOS IRIZARRY, BEXAMID | ADDRESS ON FILE | | | | | | |
| 1420519 | MATOS IRIZARRY, JORGE | AMALIS TORRES GONZÁLEZ | PO BOX 11751 | | | SAN JUAN | PR | 00922 |
| 316135 | MATOS IRIZARRY, JORGE | CALLE 8 BLOQUE.20 #13 | SANTA ROSA | | | BAYAMON | PR | 00959 |
| 802081 | MATOS IRIZARRY, JOSE M | ADDRESS ON FILE | | | | | | |
| 316137 | MATOS IRIZARRY, TITO | ADDRESS ON FILE | | | | | | |
| 316139 | MATOS IZQUIERDO, LUIS N. | ADDRESS ON FILE | | | | | | |
| 316140 | MATOS JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 316141 | MATOS JIMENEZ, ANGEL RENE | ADDRESS ON FILE | | | | | | |
| 316142 | Matos Jimenez, Blanca I | ADDRESS ON FILE | | | | | | |
| 316143 | Matos Jimenez, Edwin | ADDRESS ON FILE | | | | | | |
| 316145 | MATOS JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1863316 | Matos Jimenez, Evelyn | ADDRESS ON FILE | | | | | | |
| 316146 | MATOS JIMENEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 316147 | MATOS JIMENEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 316149 | MATOS JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 316148 | MATOS JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 802082 | MATOS JIMENEZ, HECTOR J | ADDRESS ON FILE | | | | | | |
| 316150 | MATOS JIMENEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 316151 | MATOS JIMENEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 316152 | MATOS JIMENEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 316153 | MATOS JORDAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 718239 | MATOS JOSE | PARCELAS FALU | 143 CALLE 41 | | | SAN JUAN | PR | 00924 |
| 802083 | MATOS JOURDAN, JUAN F | ADDRESS ON FILE | | | | | | |
| 316154 | MATOS JUARBE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 316155 | MATOS KEMP, MOISES | ADDRESS ON FILE | | | | | | |
| 2126083 | Matos Laboy, Felicita | ADDRESS ON FILE | | | | | | |
| 316156 | MATOS LABOY, FELICITA | ADDRESS ON FILE | | | | | | |
| 316157 | MATOS LABOY, MARIA E. | ADDRESS ON FILE | | | | | | |
| 802084 | MATOS LABOY, RAMONITA | ADDRESS ON FILE | | | | | | |
| 316158 | MATOS LABOY, VICTOR | ADDRESS ON FILE | | | | | | |
| 316159 | MATOS LACEN, VIVIANEL | ADDRESS ON FILE | | | | | | |
| 316160 | MATOS LAGOMARSINI, ALICE | ADDRESS ON FILE | | | | | | |
| 316161 | MATOS LAGOMARSINI, SUSANA | ADDRESS ON FILE | | | | | | |
| 853580 | MATOS LAGOMARSINI, SUSANA | ADDRESS ON FILE | | | | | | |
| 802085 | MATOS LAGUNA, EDILBERTO | ADDRESS ON FILE | | | | | | |
| 2016731 | Matos Landrau, Rina | ADDRESS ON FILE | | | | | | |
| 316164 | MATOS LANDRAU, RINA | ADDRESS ON FILE | | | | | | |
| 316163 | MATOS LANDRAU, RINA | ADDRESS ON FILE | | | | | | |
| 316165 | MATOS LASANTA, MIGUEL A. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 316166 | MATOS LEBRON, EDNA M | ADDRESS ON FILE | | | | | | | |
| 1971310 | Matos Lebron, Olga L. | ADDRESS ON FILE | | | | | | | |
| 1810946 | Matos Leon , Nancy | ADDRESS ON FILE | | | | | | | |
| 316167 | MATOS LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 316168 | MATOS LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 802086 | MATOS LEON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 316170 | MATOS LEON, NANCY | ADDRESS ON FILE | | | | | | | |
| 1940245 | Matos Leon, Nancy | ADDRESS ON FILE | | | | | | | |
| 316171 | MATOS LIRIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 316172 | Matos Lisboa, Zoraida | ADDRESS ON FILE | | | | | | | |
| 316173 | MATOS LLANOS, DELMA E | ADDRESS ON FILE | | | | | | | |
| 316174 | MATOS LLAVONA, MARIETTA | ADDRESS ON FILE | | | | | | | |
| 316175 | MATOS LOPEZ MD, WILLIE R | ADDRESS ON FILE | | | | | | | |
| 316176 | MATOS LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 316177 | MATOS LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 316178 | MATOS LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 316179 | MATOS LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1939390 | Matos Lopez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 316181 | Matos Lopez, Erasto | ADDRESS ON FILE | | | | | | | |
| 316182 | MATOS LOPEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 316183 | MATOS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 316184 | MATOS LOPEZ, KATHIA Y | ADDRESS ON FILE | | | | | | | |
| 316185 | MATOS LOPEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1542582 | Matos López, Maria D. | ADDRESS ON FILE | | | | | | | |
| 316186 | MATOS LOPEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 853581 | MATOS LOPEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 316187 | MATOS LOPEZ, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 1969863 | Matos Lopez, Ramonita | ADDRESS ON FILE | | | | | | | |
| 316188 | MATOS LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 316189 | MATOS LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 316190 | MATOS LOPEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 491377 | MATOS LOPEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 316191 | MATOS LOPEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| 316192 | MATOS LORENZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 316193 | MATOS LOZADA, CANDIDA M | ADDRESS ON FILE | | | | | | | |
| 316194 | MATOS LUCIANO, DENNISE | ADDRESS ON FILE | | | | | | | |
| 316195 | MATOS LUCIANO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 802087 | MATOS LUCIANO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 802088 | MATOS LUCIANO, JUAN C. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 316197 | Matos Lugo, Conrado | ADDRESS ON FILE | | | | | | | |
| 802089 | MATOS LUGO, LAURA L | ADDRESS ON FILE | | | | | | | |
| 316198 | MATOS LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 316180 | MATOS LUIS, J | ADDRESS ON FILE | | | | | | | |
| 1897638 | MATOS LUYANDA, MILDRED E | ADDRESS ON FILE | | | | | | | |
| 316199 | MATOS LUYANDA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 316200 | MATOS MACHIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 316201 | MATOS MALAVE MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| 316202 | MATOS MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 316203 | MATOS MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 316204 | MATOS MALDONADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1851193 | MATOS MALDONADO, IVAN E | ADDRESS ON FILE | | | | | | | |
| 316205 | MATOS MALDONADO, IVAN E | ADDRESS ON FILE | | | | | | | |
| 802090 | MATOS MALDONADO, IVAN E | ADDRESS ON FILE | | | | | | | |
| 1848906 | Matos Maldonado, Ivan E. | ADDRESS ON FILE | | | | | | | |
| 1661607 | Matos Maldonado, Iván E. | ADDRESS ON FILE | | | | | | | |
| 316206 | MATOS MALDONADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 316207 | MATOS MALDONADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 316208 | Matos Maldonado, Milton E | ADDRESS ON FILE | | | | | | | |
| 316209 | MATOS MALDONADO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 802091 | MATOS MANSO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 802092 | MATOS MARIN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 316210 | Matos Marin, Miguel A | ADDRESS ON FILE | | | | | | | |
| 802093 | MATOS MARIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 316211 | MATOS MARIN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 316213 | MATOS MARQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 316212 | MATOS MARQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 316214 | MATOS MARRERO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 316215 | MATOS MARRERO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 316216 | MATOS MARRERO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 802094 | MATOS MARRERO, JANICE | ADDRESS ON FILE | | | | | | | |
| 316217 | MATOS MARRERO, JANICE | ADDRESS ON FILE | | | | | | | |
| 1588988 | Matos Marrero, Janice | ADDRESS ON FILE | | | | | | | |
| 316218 | MATOS MARRERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 802095 | MATOS MARRERO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 316219 | MATOS MARRERO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 316220 | MATOS MARRERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 316221 | MATOS MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316222 | MATOS MARRERO, SHIOMARA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 316223 | MATOS MARTES, ANNETTE | ADDRESS ON FILE |
| 802096 | MATOS MARTI, MARIO | ADDRESS ON FILE |
| 802097 | MATOS MARTINEZ, ABIGAIL | ADDRESS ON FILE |
| 316224 | MATOS MARTINEZ, ALFREDO J. | ADDRESS ON FILE |
| 316225 | MATOS MARTINEZ, ANA IRMA | ADDRESS ON FILE |
| 316226 | MATOS MARTINEZ, CARLOS O | ADDRESS ON FILE |
| 802098 | MATOS MARTINEZ, CARLOS O. | ADDRESS ON FILE |
| 316227 | MATOS MARTINEZ, CARMEN | ADDRESS ON FILE |
| 316228 | MATOS MARTINEZ, CARMEN D | ADDRESS ON FILE |
| 2066620 | Matos Martinez, Carmen D | ADDRESS ON FILE |
| 1888354 | Matos Martinez, Carmen D. | ADDRESS ON FILE |
| 316229 | MATOS MARTINEZ, CRISTIAN | ADDRESS ON FILE |
| 316230 | MATOS MARTINEZ, DAISY | ADDRESS ON FILE |
| 316231 | MATOS MARTINEZ, ENRIQUE | ADDRESS ON FILE |
| 316232 | MATOS MARTINEZ, ISMAEL | ADDRESS ON FILE |
| 316233 | Matos Martinez, Joseph J. | ADDRESS ON FILE |
| 316234 | MATOS MARTINEZ, LUIS R. | ADDRESS ON FILE |
| 316235 | MATOS MARTINEZ, MARTA L | ADDRESS ON FILE |
| 316237 | MATOS MARTINEZ, MAYRA | ADDRESS ON FILE |
| 316236 | MATOS MARTINEZ, MAYRA | ADDRESS ON FILE |
| 316238 | MATOS MARTINEZ, NIKOL | ADDRESS ON FILE |
| 316239 | MATOS MARTINEZ, RAFAEL E. | ADDRESS ON FILE |
| 316240 | MATOS MARTINEZ, ROSA DE LOS A. | ADDRESS ON FILE |
| 316241 | MATOS MARTINEZ, SONIA | ADDRESS ON FILE |
| 316243 | MATOS MARTINEZ, WILLIAM | ADDRESS ON FILE |
| 316242 | Matos Martinez, William | ADDRESS ON FILE |
| 316244 | MATOS MARTINEZ, WILLIAM | ADDRESS ON FILE |
| 316245 | MATOS MARTINEZ, YADIRA | ADDRESS ON FILE |
| 316246 | MATOS MARTINEZ, YANITZA | ADDRESS ON FILE |
| 316247 | Matos Martinez, Yaritxa E | ADDRESS ON FILE |
| 316248 | MATOS MARTINEZ, YENITZA | ADDRESS ON FILE |
| 2051676 | Matos Mateo, Aida Luz | ADDRESS ON FILE |
| 316249 | MATOS MATOS, ALEXAGARY | ADDRESS ON FILE |
| 802100 | MATOS MATOS, ANA B | ADDRESS ON FILE |
| 316250 | MATOS MATOS, ANA B | ADDRESS ON FILE |
| 2115453 | Matos Matos, Ana Belen | ADDRESS ON FILE |
| 2074377 | Matos Matos, Ana Belen | ADDRESS ON FILE |
| 316251 | Matos Matos, Angel A. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1849 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 316253 | MATOS MATOS, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 316254 | MATOS MATOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 316255 | MATOS MATOS, AURORA | ADDRESS ON FILE | | | | | | | |
| 316256 | MATOS MATOS, AXEL | ADDRESS ON FILE | | | | | | | |
| 316257 | Matos Matos, Axel E. | ADDRESS ON FILE | | | | | | | |
| 316258 | MATOS MATOS, BELIRIS | ADDRESS ON FILE | | | | | | | |
| 802101 | MATOS MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316259 | MATOS MATOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1841870 | Matos Matos, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 1963906 | Matos Matos, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 316260 | MATOS MATOS, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 316261 | MATOS MATOS, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 316262 | Matos Matos, Jose R | ADDRESS ON FILE | | | | | | | |
| 316263 | MATOS MATOS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 316264 | MATOS MATOS, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 316265 | MATOS MATOS, JUANA | ADDRESS ON FILE | | | | | | | |
| 316266 | MATOS MATOS, LIENITH | ADDRESS ON FILE | | | | | | | |
| 316267 | MATOS MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 702918 | MATOS MATOS, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1766373 | Matos Matos, Lydia | ADDRESS ON FILE | | | | | | | |
| 316268 | MATOS MATOS, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 1735682 | Matos Matos, Mirna I. | ADDRESS ON FILE | | | | | | | |
| 316269 | MATOS MATOS, MOISES | ADDRESS ON FILE | | | | | | | |
| 316270 | MATOS MATOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 316271 | MATOS MATOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 316272 | MATOS MATOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 316273 | MATOS MATOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 316274 | MATOS MAYMI, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| 1990197 | Matos Maymi, Agustina | ADDRESS ON FILE | | | | | | | |
| 316275 | MATOS MAYMI, ELBA I | ADDRESS ON FILE | | | | | | | |
| 316276 | MATOS MAYMI, FABIANA | ADDRESS ON FILE | | | | | | | |
| 316277 | MATOS MCCLURG, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 316278 | MATOS MCCLURG, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 316279 | MATOS MC'CLURG, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 316280 | MATOS MEDINA MD, AMY Y | ADDRESS ON FILE | | | | | | | |
| 316281 | MATOS MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316282 | MATOS MEDINA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 316283 | MATOS MEDINA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1746905 | Matos Medina, Maria M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 316284 | MATOS MEDINA, MYRNA | ADDRESS ON FILE | | | | | | |
| 316285 | MATOS MEDINA, SONIA | ADDRESS ON FILE | | | | | | |
| 847785 | MATOS MELENDEZ ROSANNIE | COND VILLAS DEL SOL | BOX 38 | | | TRUJILLO ALTO | PR | 00976 |
| 316287 | MATOS MELENDEZ, AIDA LUZ | ADDRESS ON FILE | | | | | | |
| 316288 | MATOS MELENDEZ, DENISE | ADDRESS ON FILE | | | | | | |
| 853582 | MATOS MELENDEZ, DENISE | ADDRESS ON FILE | | | | | | |
| 316289 | MATOS MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 316290 | MATOS MELENDEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 316291 | MATOS MELENDEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 316292 | MATOS MELENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 316293 | MATOS MELENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 316294 | MATOS MELENDEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 316295 | MATOS MELENDEZ, ROSANNIE | ADDRESS ON FILE | | | | | | |
| 316296 | MATOS MENDEZ, BETSY | ADDRESS ON FILE | | | | | | |
| 316297 | MATOS MENDEZ, BETSY BELINDA | ADDRESS ON FILE | | | | | | |
| 802103 | MATOS MENDEZ, BILMARIA | ADDRESS ON FILE | | | | | | |
| 802104 | MATOS MENDEZ, BILMARIA | ADDRESS ON FILE | | | | | | |
| 316300 | MATOS MENDEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 316301 | Matos Mendez, Javier | ADDRESS ON FILE | | | | | | |
| 316302 | MATOS MENDEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 316303 | MATOS MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 316304 | MATOS MENDOZA, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 802105 | MATOS MENDOZA, WANDA | ADDRESS ON FILE | | | | | | |
| 802106 | MATOS MENDOZA, WANDA | ADDRESS ON FILE | | | | | | |
| 316305 | MATOS MENDOZA, WANDA N | ADDRESS ON FILE | | | | | | |
| 316306 | MATOS MERCADO, AIDA L | ADDRESS ON FILE | | | | | | |
| 316307 | MATOS MERCADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 1258729 | MATOS MERCADO, DAVID | ADDRESS ON FILE | | | | | | |
| 1720981 | MATOS MERCADO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 1720981 | MATOS MERCADO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 316309 | MATOS MERCADO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 316310 | MATOS MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 316311 | MATOS MERCADO, RADAMES | ADDRESS ON FILE | | | | | | |
| 316312 | MATOS MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 316313 | MATOS MERCADO, YESSICA | ADDRESS ON FILE | | | | | | |
| 1789277 | MATOS MERCADO, YESSICA | ADDRESS ON FILE | | | | | | |
| 316316 | MATOS MERGAL, RANDALL | ADDRESS ON FILE | | | | | | |
| 316317 | MATOS MILIAN, KAMIL M | ADDRESS ON FILE | | | | | | |
| 316318 | MATOS MILLAN MD, ELBA M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 316319 | MATOS MILLAN, ELBA | ADDRESS ON FILE |
| 316320 | MATOS MILLAN, LUISA | ADDRESS ON FILE |
| 316321 | MATOS MINGORANCE, OLGA | ADDRESS ON FILE |
| 316322 | MATOS MIRANDA, JOSE | ADDRESS ON FILE |
| 316323 | MATOS MIRANDA, NYDIA | ADDRESS ON FILE |
| 316324 | MATOS MOLERO, MARIA DE LOUR | ADDRESS ON FILE |
| 1995804 | Matos Molero, Maria de Lourdes | ADDRESS ON FILE |
| 316325 | MATOS MOLINA, ANGEL | ADDRESS ON FILE |
| 1914168 | Matos Molina, Ginnette | ADDRESS ON FILE |
| 316326 | Matos Molina, Ginnette M | ADDRESS ON FILE |
| 316252 | Matos Molina, Jaime M. | ADDRESS ON FILE |
| 316327 | MATOS MOLINA, NOEMI | ADDRESS ON FILE |
| 316328 | MATOS MONTALVO, IVELISSE | ADDRESS ON FILE |
| 316329 | MATOS MONTALVO, JUAN C | ADDRESS ON FILE |
| 316330 | MATOS MONTALVO, MARIA D | ADDRESS ON FILE |
| 316331 | MATOS MONTALVO, PETRA | ADDRESS ON FILE |
| 316332 | Matos Montanez, Blanca E | ADDRESS ON FILE |
| 316333 | Matos Montanez, Luz A. | ADDRESS ON FILE |
| 316334 | MATOS MONTAZ, ANTONIO | ADDRESS ON FILE |
| 316335 | MATOS MONTES, DIMARYS | ADDRESS ON FILE |
| 316336 | MATOS MONTES, DIMARYS | ADDRESS ON FILE |
| 316337 | MATOS MONTES, MEI-LYNG | ADDRESS ON FILE |
| 840045 | Matos Montes, Mei-Lyng | ADDRESS ON FILE |
| 316338 | MATOS MONTESINO, EDDIE | ADDRESS ON FILE |
| 316339 | Matos Monzon, Nanette | ADDRESS ON FILE |
| 316340 | MATOS MONZON, NANETTE | ADDRESS ON FILE |
| 316341 | MATOS MOQUETE MD, PATRICIA E | ADDRESS ON FILE |
| 1490260 | Matos Morales , Robert | ADDRESS ON FILE |
| 316342 | MATOS MORALES, ALBERTO | ADDRESS ON FILE |
| 316343 | MATOS MORALES, ALEX | ADDRESS ON FILE |
| 316344 | MATOS MORALES, EFRAIN | ADDRESS ON FILE |
| 316345 | MATOS MORALES, INAMARIE | ADDRESS ON FILE |
| 316346 | MATOS MORALES, LELIA | ADDRESS ON FILE |
| 316347 | MATOS MORALES, MAYLISSE | ADDRESS ON FILE |
| 316348 | MATOS MORALES, MIGUEL | ADDRESS ON FILE |
| 316349 | MATOS MORALES, NORAIDA | ADDRESS ON FILE |
| 316350 | MATOS MORALES, ROBERT | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 316351 | MATOS MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 316352 | MATOS MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| 316353 | MATOS MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 316354 | MATOS MORALES, WILMA E | ADDRESS ON FILE | | | | | | | |
| 2050407 | Matos Morales, Wilma Enid | ADDRESS ON FILE | | | | | | | |
| 1901214 | Matos Morales, Wilma Enid | ADDRESS ON FILE | | | | | | | |
| 316355 | MATOS MORALES, YAMINETTE | ADDRESS ON FILE | | | | | | | |
| 316356 | MATOS MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1731753 | Matos Moya, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 316357 | MATOS MOYA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 316358 | MATOS MULERO, SOL | ADDRESS ON FILE | | | | | | | |
| 316359 | Matos Munett, Cesar V. | ADDRESS ON FILE | | | | | | | |
| 1944000 | MATOS MUNIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1420520 | MATOS MUÑIZ, ONIX | WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 802109 | MATOS MUNOZ, CYNTHIA D | ADDRESS ON FILE | | | | | | | |
| 316361 | MATOS MUNOZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 316360 | MATOS MUNOZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 316362 | MATOS MUNOZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 316363 | MATOS MURRAY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 316364 | MATOS NAVARRO, DIANA S | ADDRESS ON FILE | | | | | | | |
| 802110 | MATOS NAZARIO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 316365 | MATOS NAZARIO, CECILIA M | ADDRESS ON FILE | | | | | | | |
| 1843547 | MATOS NAZARIO, CECILIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 802111 | MATOS NAZARIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 802112 | MATOS NAZARIO, DAISY | ADDRESS ON FILE | | | | | | | |
| 802113 | MATOS NAZARIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 316366 | MATOS NAZARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 316367 | MATOS NAZARIO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 316368 | MATOS NEGRON, ALIYS | ADDRESS ON FILE | | | | | | | |
| 802114 | MATOS NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2030038 | Matos Negron, Angel L. | ADDRESS ON FILE | | | | | | | |
| 316370 | MATOS NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1967613 | Matos Negron, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 316371 | MATOS NEGRON, CHARLYNE M | ADDRESS ON FILE | | | | | | | |
| 802115 | MATOS NEGRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 316372 | MATOS NEGRON, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| 316373 | MATOS NEGRON, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1555687 | Matos Negron, Jesus Gabriel | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1555687 | Matos Negron, Jesus Gabriel | ADDRESS ON FILE |
| 316374 | MATOS NEGRON, JUAN | ADDRESS ON FILE |
| 316375 | MATOS NEGRON, KEVIN | ADDRESS ON FILE |
| 802116 | MATOS NEGRON, KEVIN | ADDRESS ON FILE |
| 316376 | Matos Negron, Maribel | ADDRESS ON FILE |
| 1929727 | Matos Negron, Myrna R. | ADDRESS ON FILE |
| 316377 | Matos Negron, Orlando | ADDRESS ON FILE |
| 316378 | MATOS NEGRON, RUBEN | ADDRESS ON FILE |
| 802118 | MATOS NEGRON, VICENTE | ADDRESS ON FILE |
| 316381 | MATOS NEGRON, WENDY | ADDRESS ON FILE |
| 316382 | MATOS NEGRON, WILMA I. | ADDRESS ON FILE |
| 316383 | MATOS NEGRON, XAVIER | ADDRESS ON FILE |
| 316384 | MATOS NIEVES, CARLOS J. | ADDRESS ON FILE |
| 316385 | MATOS NIEVES, EDUARDO | ADDRESS ON FILE |
| 316386 | MATOS NIEVES, JESSICA | ADDRESS ON FILE |
| 316387 | MATOS NIEVES, JESSICA | ADDRESS ON FILE |
| 802119 | MATOS NIEVES, JOSE A | ADDRESS ON FILE |
| 316388 | MATOS NIEVES, JOSE A | ADDRESS ON FILE |
| 316389 | MATOS NIEVES, MARILYN | ADDRESS ON FILE |
| 316390 | MATOS NIEVES, MIGUEL A. | ADDRESS ON FILE |
| 802120 | MATOS NIEVES, OLGA | ADDRESS ON FILE |
| 316391 | MATOS NIEVES, OLGA | ADDRESS ON FILE |
| 316392 | MATOS NIEVES, OLGA V | ADDRESS ON FILE |
| 316393 | MATOS NIEVES, RAMON | ADDRESS ON FILE |
| 316394 | MATOS NIEVES, RUBEN | ADDRESS ON FILE |
| 316395 | MATOS NIEVES, YAHAIRA | ADDRESS ON FILE |
| 316396 | MATOS NOLASCO, JOSE A | ADDRESS ON FILE |
| 316398 | MATOS OCANA, CARMEN | ADDRESS ON FILE |
| 316399 | MATOS OCASIO, MIGUEL | ADDRESS ON FILE |
| 316400 | MATOS OCASIO, MIGUEL A | ADDRESS ON FILE |
| 1582880 | Matos Ocasio, Miguel A. | ADDRESS ON FILE |
| 316401 | MATOS OCASIO, VIMARIE | ADDRESS ON FILE |
| 316402 | MATOS OFARRILL, WILLIAM | ADDRESS ON FILE |
| 316403 | MATOS OJEDA, EDISON | ADDRESS ON FILE |
| 316404 | MATOS OJEDA, FRANCES | ADDRESS ON FILE |
| 802121 | MATOS OJEDA, NAHOMY L | ADDRESS ON FILE |
| 316405 | MATOS OLIVERAS, MARISOL | ADDRESS ON FILE |
| 316406 | MATOS OLIVERAS, VICTOR | ADDRESS ON FILE |
| 316407 | MATOS OLIVO, CATALINA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 316410 | Matos Olmeda, Jose E | ADDRESS ON FILE | | | | | | |
| 316411 | MATOS OLMEDA, JOSE E. | ADDRESS ON FILE | | | | | | |
| 316412 | MATOS OLMO, CARLA | ADDRESS ON FILE | | | | | | |
| 316413 | MATOS OQUENDO, MARISOL | ADDRESS ON FILE | | | | | | |
| 316414 | MATOS ORIOL, GEORGE | ADDRESS ON FILE | | | | | | |
| 316415 | MATOS ORTA, LEYDA | ADDRESS ON FILE | | | | | | |
| 316416 | MATOS ORTEGA, EDDIE | ADDRESS ON FILE | | | | | | |
| 316417 | MATOS ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 316418 | MATOS ORTIZ, ALBERTO L. | ADDRESS ON FILE | | | | | | |
| 316419 | Matos Ortiz, Angel J | ADDRESS ON FILE | | | | | | |
| 2037784 | Matos Ortiz, Angel Jesus | ADDRESS ON FILE | | | | | | |
| 316420 | MATOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 316421 | Matos Ortiz, Carlos E | ADDRESS ON FILE | | | | | | |
| 316422 | MATOS ORTIZ, DELIA | ADDRESS ON FILE | | | | | | |
| 316423 | MATOS ORTIZ, DIANETTE | ADDRESS ON FILE | | | | | | |
| 316424 | MATOS ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 316425 | MATOS ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 316426 | MATOS ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 316427 | MATOS ORTIZ, ENID | ADDRESS ON FILE | | | | | | |
| 316428 | MATOS ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 1896859 | Matos Ortiz, Frances | ADDRESS ON FILE | | | | | | |
| 316429 | MATOS ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 316430 | MATOS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 316431 | MATOS ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 802122 | MATOS ORTIZ, GISELLE | ADDRESS ON FILE | | | | | | |
| 316432 | MATOS ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 316433 | MATOS ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 316434 | Matos Ortiz, Grace | ADDRESS ON FILE | | | | | | |
| 802123 | MATOS ORTIZ, JAIME | ADDRESS ON FILE | | | | | | |
| 316435 | MATOS ORTIZ, JAIME H | ADDRESS ON FILE | | | | | | |
| 2060033 | Matos Ortiz, Jaime H | ADDRESS ON FILE | | | | | | |
| 316380 | MATOS ORTIZ, JERRY | ADDRESS ON FILE | | | | | | |
| 316436 | MATOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 316437 | MATOS ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 316438 | Matos Ortiz, Juan F. | ADDRESS ON FILE | | | | | | |
| 2175422 | MATOS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1847381 | Matos Ortiz, Lymerka | ADDRESS ON FILE | | | | | | |
| 1847381 | Matos Ortiz, Lymerka | ADDRESS ON FILE | | | | | | |
| 316439 | MATOS ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 316440 | MATOS ORTIZ, MARYORIE | ADDRESS ON FILE | | | | | | |
| 316441 | MATOS ORTIZ, MAYDA | ADDRESS ON FILE | | | | | | |
| 316442 | MATOS ORTIZ, MIGNA L | ADDRESS ON FILE | | | | | | |
| 316443 | MATOS ORTIZ, NATIVIDAD C | ADDRESS ON FILE | | | | | | |
| 316444 | MATOS ORTIZ, PAULA | ADDRESS ON FILE | | | | | | |
| 316445 | MATOS ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 316446 | MATOS ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 316447 | MATOS ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 316448 | MATOS ORTIZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 316449 | MATOS ORTIZ, SILMA | ADDRESS ON FILE | | | | | | |
| 802124 | MATOS ORTIZ, SILMA | ADDRESS ON FILE | | | | | | |
| 1463292 | MATOS ORTIZ, SONIA E | ADDRESS ON FILE | | | | | | |
| 316450 | MATOS ORTIZ, SORIETTE | ADDRESS ON FILE | | | | | | |
| 316451 | MATOS ORTIZ, VILMARY | ADDRESS ON FILE | | | | | | |
| 316452 | MATOS ORTIZ, YERIMAR A | ADDRESS ON FILE | | | | | | |
| 316453 | MATOS ORTIZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 316455 | MATOS ORTZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 316456 | MATOS OSORIO, DORA | ADDRESS ON FILE | | | | | | |
| 1763119 | MATOS OTERO, GLENNIS I. | ADDRESS ON FILE | | | | | | |
| 316457 | MATOS OTERO, GLENNIS I. | ADDRESS ON FILE | | | | | | |
| 316458 | MATOS OTERO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 316459 | MATOS OTERO, LUZ M | ADDRESS ON FILE | | | | | | |
| 316460 | MATOS OTERO, MADELINE | ADDRESS ON FILE | | | | | | |
| 316461 | MATOS OTERO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 802125 | MATOS OTERO, SONIA N | ADDRESS ON FILE | | | | | | |
| 316462 | MATOS OTERO, YAN R | ADDRESS ON FILE | | | | | | |
| 802126 | MATOS PABON, CATHERINE | ADDRESS ON FILE | | | | | | |
| 316463 | MATOS PABON, JESUS | ADDRESS ON FILE | | | | | | |
| 316464 | MATOS PACHECO, LUIS F. | ADDRESS ON FILE | | | | | | |
| 316465 | MATOS PACHECO, MANUEL | ADDRESS ON FILE | | | | | | |
| 316466 | MATOS PADILLA, CARLOS | ADDRESS ON FILE | | | | | | |
| 316467 | MATOS PADILLA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 316468 | MATOS PADILLA, LAURA | ADDRESS ON FILE | | | | | | |
| 316469 | MATOS PADILLA, MYRNA | ADDRESS ON FILE | | | | | | |
| 802127 | MATOS PADILLA, NATALI | ADDRESS ON FILE | | | | | | |
| 316470 | MATOS PADILLA, SALVADOR | ADDRESS ON FILE | | | | | | |
| 316471 | MATOS PADIN, LUIS D | ADDRESS ON FILE | | | | | | |
| 316472 | MATOS PADIN, MORAIMA | ADDRESS ON FILE | | | | | | |
| 316474 | MATOS PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 316475 | MATOS PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316476 | MATOS PAGAN, CRISTINE | ADDRESS ON FILE | | | | | | | |
| 802128 | MATOS PAGAN, CRISTINE | ADDRESS ON FILE | | | | | | | |
| 316477 | MATOS PAGAN, FLOR | ADDRESS ON FILE | | | | | | | |
| 802129 | MATOS PAGAN, INES M | ADDRESS ON FILE | | | | | | | |
| 316478 | Matos Pagan, Jose V | ADDRESS ON FILE | | | | | | | |
| 316479 | MATOS PAGAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 316480 | MATOS PAGAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 802130 | MATOS PAGAN, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 316481 | MATOS PAGAN, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 316482 | MATOS PAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 802131 | MATOS PAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 316483 | MATOS PAGAN, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 316484 | MATOS PAGAN, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 316485 | Matos Pagan, Wilson | ADDRESS ON FILE | | | | | | | |
| 316486 | MATOS PALERMO, IRIS | ADDRESS ON FILE | | | | | | | |
| 316487 | MATOS PALERMO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 316488 | MATOS PARDELLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 316489 | MATOS PARDO, EVA N | ADDRESS ON FILE | | | | | | | |
| 316490 | MATOS PAZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 316491 | MATOS PEDROGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 316492 | MATOS PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316493 | MATOS PENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316494 | MATOS PENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 316495 | MATOS PENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 316496 | MATOS PENA, KARLA | ADDRESS ON FILE | | | | | | | |
| 316497 | MATOS PEREZ MD, BRENDA | ADDRESS ON FILE | | | | | | | |
| 802132 | MATOS PEREZ, ALCADIO | ADDRESS ON FILE | | | | | | | |
| 316499 | MATOS PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 316500 | MATOS PEREZ, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| 802133 | MATOS PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 316502 | MATOS PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1945585 | MATOS PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1656466 | Matos Perez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 316503 | MATOS PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 316504 | Matos Perez, Hilda L | ADDRESS ON FILE | | | | | | | |
| 316505 | MATOS PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 316506 | MATOS PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 316507 | MATOS PEREZ, JOSE L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 316508 | MATOS PEREZ, LAURA | ADDRESS ON FILE | | | | | | |
| 316509 | MATOS PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 2059401 | MATOS PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 316510 | Matos Perez, Louis | ADDRESS ON FILE | | | | | | |
| 316511 | MATOS PEREZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 316512 | MATOS PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 316513 | MATOS PEREZ, MIRTA | ADDRESS ON FILE | | | | | | |
| 802134 | MATOS PEREZ, MIRTA | ADDRESS ON FILE | | | | | | |
| 316514 | MATOS PEREZ, NERDYS | ADDRESS ON FILE | | | | | | |
| 316515 | Matos Perez, Norma | ADDRESS ON FILE | | | | | | |
| 316516 | Matos Perez, Otilio | ADDRESS ON FILE | | | | | | |
| 316517 | MATOS PEREZ, PILAR | ADDRESS ON FILE | | | | | | |
| 316518 | MATOS PEREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 316519 | MATOS PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 316520 | MATOS PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 316521 | MATOS PEREZ, ZOILA | ADDRESS ON FILE | | | | | | |
| 316522 | MATOS PIMENTEL, IVETTE | ADDRESS ON FILE | | | | | | |
| 316523 | MATOS PIMENTEL, LIZETTE | ADDRESS ON FILE | | | | | | |
| 316524 | MATOS PIMENTEL, LIZETTE | ADDRESS ON FILE | | | | | | |
| 316526 | MATOS PIMENTEL, ZULEIMA | ADDRESS ON FILE | | | | | | |
| 316527 | MATOS PINERO, HIRAVELISS | ADDRESS ON FILE | | | | | | |
| 316528 | MATOS PINERO, OSCAR | ADDRESS ON FILE | | | | | | |
| 316529 | MATOS PIZARRO, JOSE | ADDRESS ON FILE | | | | | | |
| 316530 | MATOS PIZARRO, OLGA | ADDRESS ON FILE | | | | | | |
| 316531 | MATOS PIZARRO, OSCAR | ADDRESS ON FILE | | | | | | |
| 1702065 | Matos Plaza, Luis A | ADDRESS ON FILE | | | | | | |
| 1702065 | Matos Plaza, Luis A | ADDRESS ON FILE | | | | | | |
| 316533 | MATOS PLAZA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 316534 | MATOS POL, SOL M | ADDRESS ON FILE | | | | | | |
| 316535 | MATOS POLL, DAVID | ADDRESS ON FILE | | | | | | |
| 316536 | MATOS POLL, NYDIA | ADDRESS ON FILE | | | | | | |
| 316537 | MATOS PORTALATIN, LEIDA S | ADDRESS ON FILE | | | | | | |
| 1881311 | Matos Portalatin, Leida S. | ADDRESS ON FILE | | | | | | |
| 1666600 | MATOS POSTIGO, EDUARDO | PO BOX 8699 | | | PONCE | PR | 00732 | |
| 316539 | MATOS QUINONES, ARACELIS | ADDRESS ON FILE | | | | | | |
| 316540 | MATOS QUINONES, ARACELIS | ADDRESS ON FILE | | | | | | |
| 316541 | MATOS QUINONES, ARACELYS | ADDRESS ON FILE | | | | | | |
| 316542 | MATOS QUINONES, CECILIA | ADDRESS ON FILE | | | | | | |
| 316544 | MATOS QUINONES, ISABEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 316543 | MATOS QUINONES, ISABEL | ADDRESS ON FILE | | | | | | |
| 316545 | MATOS QUINONES, LESLIE A | ADDRESS ON FILE | | | | | | |
| 316546 | MATOS QUINONES, ZAYDELLISSE | ADDRESS ON FILE | | | | | | |
| 853583 | MATOS QUINONES, ZAYDELLISSE | ADDRESS ON FILE | | | | | | |
| 316547 | MATOS QUINONEZ, DEYAIRA | ADDRESS ON FILE | | | | | | |
| 316548 | MATOS QUINTANA, EVELYN | ADDRESS ON FILE | | | | | | |
| 316549 | MATOS QUINTANA, LUISA M | ADDRESS ON FILE | | | | | | |
| 316550 | MATOS QUINTANA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 718240 | MATOS RAFAEL | URB EL VEDADO | 235 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 |
| 316551 | MATOS RAMIREZ, LUCIANO | ADDRESS ON FILE | | | | | | |
| 316552 | MATOS RAMIREZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 316553 | MATOS RAMIREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 316554 | MATOS RAMOS, ANDREW | ADDRESS ON FILE | | | | | | |
| 316555 | MATOS RAMOS, BERNABE | ADDRESS ON FILE | | | | | | |
| 802137 | MATOS RAMOS, BERNABE | ADDRESS ON FILE | | | | | | |
| 316557 | MATOS RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 316558 | Matos Ramos, Carlos C | ADDRESS ON FILE | | | | | | |
| 316559 | MATOS RAMOS, FRANK | ADDRESS ON FILE | | | | | | |
| 316560 | MATOS RAMOS, ILEANA | ADDRESS ON FILE | | | | | | |
| 316561 | MATOS RAMOS, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 1474054 | Matos Ramos, Julio | ADDRESS ON FILE | | | | | | |
| 316562 | MATOS RAMOS, JULIO | ADDRESS ON FILE | | | | | | |
| 1474054 | Matos Ramos, Julio | ADDRESS ON FILE | | | | | | |
| 1474054 | Matos Ramos, Julio | ADDRESS ON FILE | | | | | | |
| 316563 | MATOS RAMOS, MARIA S | ADDRESS ON FILE | | | | | | |
| 316564 | MATOS RAMOS, MARISA | ADDRESS ON FILE | | | | | | |
| 316565 | MATOS RAMOS, MARISOL | ADDRESS ON FILE | | | | | | |
| 853584 | MATOS RAMOS, MARISOL | ADDRESS ON FILE | | | | | | |
| 316566 | MATOS RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2059757 | Matos Ramos, Nancy | ADDRESS ON FILE | | | | | | |
| 316567 | MATOS RAMOS, NANCY | ADDRESS ON FILE | | | | | | |
| 2220507 | Matos Ramos, Ovidio | ADDRESS ON FILE | | | | | | |
| 316568 | MATOS RAMOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 802139 | MATOS RAMOS, SHEILA G | ADDRESS ON FILE | | | | | | |
| 316569 | MATOS RAMOS, SHEILA G. | ADDRESS ON FILE | | | | | | |
| 316570 | MATOS RAMOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 1590035 | Matos Rangel, Alicia | ADDRESS ON FILE | | | | | | |
| 316571 | MATOS RANGEL, ALICIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 316572 | MATOS RANGEL, ELBA E | ADDRESS ON FILE | | | | | |
| 316573 | MATOS RANGEL, JULIO | ADDRESS ON FILE | | | | | |
| 1585556 | Matos Rangel, Julio | ADDRESS ON FILE | | | | | |
| 1726365 | Matos Ranger, Elba E. | ADDRESS ON FILE | | | | | |
| 1583733 | Matos Rargel, Olga E. | ADDRESS ON FILE | | | | | |
| 316574 | MATOS REYES, AMARILIS | ADDRESS ON FILE | | | | | |
| 316575 | MATOS REYES, ESTERVINA | ADDRESS ON FILE | | | | | |
| 316576 | MATOS REYES, FREDDY | ADDRESS ON FILE | | | | | |
| 316577 | MATOS REYES, MARY | ADDRESS ON FILE | | | | | |
| 316578 | MATOS REYES, NATALIZ | ADDRESS ON FILE | | | | | |
| 316579 | MATOS REYES, RAMON L | ADDRESS ON FILE | | | | | |
| 316454 | MATOS REYES, RICKI | ADDRESS ON FILE | | | | | |
| 316580 | MATOS REYES, SONIA I. | ADDRESS ON FILE | | | | | |
| 316582 | MATOS RIBOT, MARIA DE LOS A. | ADDRESS ON FILE | | | | | |
| 316583 | MATOS RIOPEDRE, DICKSON | ADDRESS ON FILE | | | | | |
| 316584 | MATOS RIOS, ANGELICA | ADDRESS ON FILE | | | | | |
| 316585 | MATOS RIOS, DANIEL | ADDRESS ON FILE | | | | | |
| 316586 | MATOS RIOS, JUAN | ADDRESS ON FILE | | | | | |
| 316587 | MATOS RIOS, RAFAEL | ADDRESS ON FILE | | | | | |
| 316588 | MATOS RIOS, RAMONA | ADDRESS ON FILE | | | | | |
| 316589 | MATOS RIVAS, EREDIS | ADDRESS ON FILE | | | | | |
| 718241 | MATOS RIVERA EMILIA | A28 REPTO FELICIANA | | | MAYAGUEZ | PR | 00680 |
| 316590 | MATOS RIVERA, ADA E | ADDRESS ON FILE | | | | | |
| 316591 | MATOS RIVERA, ANA M | ADDRESS ON FILE | | | | | |
| 316592 | MATOS RIVERA, ANGEL | ADDRESS ON FILE | | | | | |
| 316593 | MATOS RIVERA, ANGEL L | ADDRESS ON FILE | | | | | |
| 316594 | MATOS RIVERA, ANGEL L | ADDRESS ON FILE | | | | | |
| 1463355 | MATOS RIVERA, ANGEL LUIS | ADDRESS ON FILE | | | | | |
| 316595 | MATOS RIVERA, ANGELICA | ADDRESS ON FILE | | | | | |
| 316596 | MATOS RIVERA, ANGELICA M | ADDRESS ON FILE | | | | | |
| 316597 | MATOS RIVERA, AWILDA | ADDRESS ON FILE | | | | | |
| 316598 | MATOS RIVERA, AZALIA M | ADDRESS ON FILE | | | | | |
| 316599 | MATOS RIVERA, BLANCA R | ADDRESS ON FILE | | | | | |
| 802141 | MATOS RIVERA, BRENDA | ADDRESS ON FILE | | | | | |
| 316600 | MATOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | |
| 316601 | MATOS RIVERA, CARLOS N | ADDRESS ON FILE | | | | | |
| 316602 | MATOS RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | |
| 802142 | MATOS RIVERA, CASANDRA | ADDRESS ON FILE | | | | | |
| 316603 | MATOS RIVERA, CASANDRA C | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 802143 | MATOS RIVERA, CELYMARI | ADDRESS ON FILE | | | | | | |
| 316604 | MATOS RIVERA, CORAL D | ADDRESS ON FILE | | | | | | |
| 316605 | MATOS RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 316606 | MATOS RIVERA, DENISE | ADDRESS ON FILE | | | | | | |
| 316607 | MATOS RIVERA, DENISE I | ADDRESS ON FILE | | | | | | |
| 316608 | Matos Rivera, Domingo | ADDRESS ON FILE | | | | | | |
| 316609 | MATOS RIVERA, EDDIE A. | ADDRESS ON FILE | | | | | | |
| 316610 | MATOS RIVERA, EILEEN M | ADDRESS ON FILE | | | | | | |
| 316611 | MATOS RIVERA, ELBA | ADDRESS ON FILE | | | | | | |
| 316612 | MATOS RIVERA, ELIEL | ADDRESS ON FILE | | | | | | |
| 316613 | MATOS RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 316614 | MATOS RIVERA, ENOEL | ADDRESS ON FILE | | | | | | |
| 316615 | MATOS RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 316616 | MATOS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 1975793 | MATOS RIVERA, HEROINA | ADDRESS ON FILE | | | | | | |
| 1975793 | MATOS RIVERA, HEROINA | ADDRESS ON FILE | | | | | | |
| 802146 | MATOS RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 316617 | MATOS RIVERA, IRIS J | ADDRESS ON FILE | | | | | | |
| 316618 | Matos Rivera, Jaime | ADDRESS ON FILE | | | | | | |
| 316619 | MATOS RIVERA, JAYSON O | ADDRESS ON FILE | | | | | | |
| 316620 | MATOS RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 316621 | MATOS RIVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 316622 | MATOS RIVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 316623 | MATOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 316624 | MATOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 316625 | MATOS RIVERA, JOSEFA | ADDRESS ON FILE | | | | | | |
| 316626 | MATOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 2228566 | MATOS RIVERA, JUAN J | ADDRESS ON FILE | | | | | | |
| 316628 | MATOS RIVERA, LETICIA M | ADDRESS ON FILE | | | | | | |
| 1420521 | MATOS RIVERA, LINNETTE | CARLOS J. MORALES BAUZA | 262 URUGUAY CONDOMINIO ALTAGRACIA SUITE C3 | | | SAN JUAN | PR | 00917-2017 | |
| 316629 | Matos Rivera, Linnette | Urb. Colinas De Gurabo | A-6 | | | Gurabo | PR | 00778 | |
| 316630 | MATOS RIVERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 316631 | MATOS RIVERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 1471052 | Matos Rivera, Lourdes M | ADDRESS ON FILE | | | | | | |
| 316633 | MATOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 316634 | Matos Rivera, Luis A | ADDRESS ON FILE | | | | | | |
| 1869053 | Matos Rivera, Luis A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2182105 | Matos Rivera, Luis Orlando | ADDRESS ON FILE | | | | | | |
| 316635 | MATOS RIVERA, LUZ E | ADDRESS ON FILE | | | | | | |
| 802149 | MATOS RIVERA, LUZ E | ADDRESS ON FILE | | | | | | |
| 2045898 | Matos Rivera, Lynnette | ADDRESS ON FILE | | | | | | |
| 316636 | MATOS RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 316637 | MATOS RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 316638 | MATOS RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 316639 | MATOS RIVERA, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | |
| 316640 | MATOS RIVERA, MARIA E | ADDRESS ON FILE | | | | | | |
| 2042278 | Matos Rivera, Maria E. | ADDRESS ON FILE | | | | | | |
| 2042278 | Matos Rivera, Maria E. | ADDRESS ON FILE | | | | | | |
| 1425469 | MATOS RIVERA, MARIE E. | 8050 | APT 20 CARR 844 | | | SAN JUAN | PR | 00926-9889 |
| 1423083 | MATOS RIVERA, MARIE E. | 8050 Apt 20 Carr 844 | | | | San Juan | PR | 00926-9889 |
| 1423311 | MATOS RIVERA, MARIE E. | San Juan Chalets carr 844 Apt. 4A2 | | | | San Juan | PR | 00926 |
| 316641 | MATOS RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 316642 | MATOS RIVERA, MARTIN | ADDRESS ON FILE | | | | | | |
| 316643 | MATOS RIVERA, MAYRA L | ADDRESS ON FILE | | | | | | |
| 316644 | MATOS RIVERA, MELVIN | ADDRESS ON FILE | | | | | | |
| 802150 | MATOS RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 722135 | MATOS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 316645 | MATOS RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 1938548 | Matos Rivera, Mildred | ADDRESS ON FILE | | | | | | |
| 316647 | MATOS RIVERA, MIRIAM M. | ADDRESS ON FILE | | | | | | |
| 316648 | MATOS RIVERA, NILSA | ADDRESS ON FILE | | | | | | |
| 802151 | MATOS RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 316649 | MATOS RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 316650 | MATOS RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 316651 | MATOS RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 802152 | MATOS RIVERA, SANDRA E | ADDRESS ON FILE | | | | | | |
| 316652 | MATOS RIVERA, TOMAS | ADDRESS ON FILE | | | | | | |
| 316653 | MATOS RIVERA, TOMAS | ADDRESS ON FILE | | | | | | |
| 316654 | Matos Rivera, Wally | ADDRESS ON FILE | | | | | | |
| 316655 | MATOS RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 316656 | MATOS RIVERA, WILMA | ADDRESS ON FILE | | | | | | |
| 802154 | MATOS RIVERA, YARIBEL | ADDRESS ON FILE | | | | | | |
| 802155 | MATOS RIVERA, YARIMAR | ADDRESS ON FILE | | | | | | |
| 316658 | MATOS RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 316659 | MATOS ROBERT, MURIEL Z | ADDRESS ON FILE | | | | | | |
| 802156 | MATOS ROBLES, JESSICA | ADDRESS ON FILE | | | | | | |
| 316660 | MATOS ROBLES, LILLIAM | ADDRESS ON FILE | | | | | | |
| 316661 | MATOS ROBLES, MARANGELI | ADDRESS ON FILE | | | | | | |
| 316662 | MATOS ROBLES, MARANGELI M. | ADDRESS ON FILE | | | | | | |
| 316663 | MATOS ROBLES, NORA | ADDRESS ON FILE | | | | | | |
| 316664 | MATOS ROBLES, ZILKA | ADDRESS ON FILE | | | | | | |
| 316665 | MATOS ROBLES, ZILKA | ADDRESS ON FILE | | | | | | |
| 316666 | MATOS RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 316667 | Matos Rodriguez, Alexis | ADDRESS ON FILE | | | | | | |
| 316668 | MATOS RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 2033917 | Matos Rodriguez, Ana L. | ADDRESS ON FILE | | | | | | |
| 316669 | MATOS RODRIGUEZ, ANAMARIS | ADDRESS ON FILE | | | | | | |
| 316670 | MATOS RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 316671 | MATOS RODRIGUEZ, ARIEL I | ADDRESS ON FILE | | | | | | |
| 802157 | MATOS RODRIGUEZ, ARIEL I | ADDRESS ON FILE | | | | | | |
| 316672 | MATOS RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 316673 | MATOS RODRIGUEZ, CARLOS I. | ADDRESS ON FILE | | | | | | |
| 316674 | MATOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 316675 | MATOS RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 316676 | MATOS RODRIGUEZ, CELYSTHER | ADDRESS ON FILE | | | | | | |
| 802158 | MATOS RODRIGUEZ, CELYSTHER | ADDRESS ON FILE | | | | | | |
| 316677 | MATOS RODRIGUEZ, DIANA E | ADDRESS ON FILE | | | | | | |
| 316678 | MATOS RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1638407 | Matos Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 316679 | MATOS RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 316680 | MATOS RODRIGUEZ, ELLISON | ADDRESS ON FILE | | | | | | |
| 316681 | MATOS RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 316682 | MATOS RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 316683 | Matos Rodriguez, Eric N. | ADDRESS ON FILE | | | | | | |
| 316684 | MATOS RODRIGUEZ, EYDIE | ADDRESS ON FILE | | | | | | |
| 316685 | MATOS RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 316686 | MATOS RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 316687 | MATOS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 316688 | MATOS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 316689 | MATOS RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 316690 | MATOS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 316691 | MATOS RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 1905768 | Matos Rodriguez, Idalmy | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1905768 | Matos Rodriguez, Idalmy | ADDRESS ON FILE |
| 316693 | Matos Rodriguez, Idelfonso | ADDRESS ON FILE |
| 316694 | MATOS RODRIGUEZ, IRIS M | ADDRESS ON FILE |
| 316695 | MATOS RODRIGUEZ, IRMA | ADDRESS ON FILE |
| 316696 | MATOS RODRIGUEZ, ISRAEL | ADDRESS ON FILE |
| 316697 | MATOS RODRIGUEZ, JAQUELINE | ADDRESS ON FILE |
| 316698 | MATOS RODRIGUEZ, JAVIER | ADDRESS ON FILE |
| 316700 | MATOS RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 316701 | MATOS RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 316702 | MATOS RODRIGUEZ, JOSEFINA | ADDRESS ON FILE |
| 316703 | MATOS RODRIGUEZ, LISSA | ADDRESS ON FILE |
| 316705 | MATOS RODRIGUEZ, LISSA M. | ADDRESS ON FILE |
| 316706 | MATOS RODRIGUEZ, LIZBETH | ADDRESS ON FILE |
| 316708 | MATOS RODRIGUEZ, LUIS R. | ADDRESS ON FILE |
| 316709 | MATOS RODRIGUEZ, LUIS RAMON | ADDRESS ON FILE |
| 1583148 | MATOS RODRIGUEZ, MARIA JUDITH | ADDRESS ON FILE |
| 316710 | MATOS RODRIGUEZ, MARIA T | ADDRESS ON FILE |
| 316711 | MATOS RODRIGUEZ, MARIANN | ADDRESS ON FILE |
| 316712 | MATOS RODRIGUEZ, MARIE | ADDRESS ON FILE |
| 316713 | MATOS RODRIGUEZ, MARITZA | ADDRESS ON FILE |
| 316714 | MATOS RODRIGUEZ, MARTHA | ADDRESS ON FILE |
| 802159 | MATOS RODRIGUEZ, MAYRA C | ADDRESS ON FILE |
| 1258730 | MATOS RODRIGUEZ, MELBA | ADDRESS ON FILE |
| 316715 | MATOS RODRIGUEZ, MELBA ANN | ADDRESS ON FILE |
| 1751240 | MATOS RODRIGUEZ, MIRIANN | ADDRESS ON FILE |
| 1816650 | MATOS RODRIGUEZ, MIRIANN | ADDRESS ON FILE |
| 316716 | MATOS RODRIGUEZ, NATALIE | ADDRESS ON FILE |
| 316717 | MATOS RODRIGUEZ, NELIDA | ADDRESS ON FILE |
| 316718 | MATOS RODRIGUEZ, OLGA I | ADDRESS ON FILE |
| 316719 | MATOS RODRIGUEZ, OMAR A. | ADDRESS ON FILE |
| 316720 | MATOS RODRIGUEZ, PEDRO | ADDRESS ON FILE |
| 316721 | MATOS RODRIGUEZ, RAFAEL | ADDRESS ON FILE |
| 316704 | MATOS RODRIGUEZ, RAFAEL | ADDRESS ON FILE |
| 1881129 | Matos Rodriguez, Raul | ADDRESS ON FILE |
| 316722 | Matos Rodriguez, Raymond L. | ADDRESS ON FILE |
| 316723 | MATOS RODRIGUEZ, WANDER | ADDRESS ON FILE |
| 316724 | MATOS RODRIGUEZ, WILFREDO | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 316725 | MATOS RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 316726 | MATOS RODRIGUEZ,SIGFRED | ADDRESS ON FILE | | | | | | |
| 2207681 | Matos Rohena, Francisco | ADDRESS ON FILE | | | | | | |
| 2207681 | Matos Rohena, Francisco | ADDRESS ON FILE | | | | | | |
| 316728 | MATOS ROJAS, CINTHIA | ADDRESS ON FILE | | | | | | |
| 316729 | Matos Rojas, Fausto D. | ADDRESS ON FILE | | | | | | |
| 316730 | MATOS ROJAS, GLORYS | ADDRESS ON FILE | | | | | | |
| 316731 | MATOS ROJAS, LENCY | ADDRESS ON FILE | | | | | | |
| 316732 | MATOS ROJAS, LUZ | ADDRESS ON FILE | | | | | | |
| 316733 | MATOS ROJAS, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 316734 | MATOS ROLDAN, ADALIS | ADDRESS ON FILE | | | | | | |
| 316735 | MATOS ROLDAN, ARIEL | ADDRESS ON FILE | | | | | | |
| 802160 | MATOS ROLDAN, ARIEL | ADDRESS ON FILE | | | | | | |
| 316736 | MATOS ROLDAN, MYRNA | ADDRESS ON FILE | | | | | | |
| 353341 | MATOS ROLDAN, MYRNA I. | 318 CALLE LOS VAZQUEZ | | | | AGUADILLA | PR | 00603 | |
| 316737 | MATOS ROLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 316738 | MATOS ROLON, RAQUEL | ADDRESS ON FILE | | | | | | |
| 743077 | MATOS ROLON, RAQUEL | ADDRESS ON FILE | | | | | | |
| 743077 | MATOS ROLON, RAQUEL | ADDRESS ON FILE | | | | | | |
| 316739 | MATOS ROLON, RAQUEL | ADDRESS ON FILE | | | | | | |
| 316740 | MATOS ROLON, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 316741 | MATOS ROLON, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 802161 | MATOS ROLON, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 316742 | MATOS ROMAN, EMMANUEL I | ADDRESS ON FILE | | | | | | |
| 316743 | MATOS ROMAN, FERNANDO L | ADDRESS ON FILE | | | | | | |
| 316744 | MATOS ROMAN, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 316745 | MATOS ROMAN, LAURA | ADDRESS ON FILE | | | | | | |
| 316746 | MATOS ROMAN, LILLIAM R | ADDRESS ON FILE | | | | | | |
| 802162 | MATOS ROMAN, LILLIAM R | ADDRESS ON FILE | | | | | | |
| 1954434 | Matos Roman, Lilliam R. | ADDRESS ON FILE | | | | | | |
| 316747 | MATOS ROMAN, LYDIA E | ADDRESS ON FILE | | | | | | |
| 316748 | MATOS ROMAN, MANUELA | ADDRESS ON FILE | | | | | | |
| 316749 | MATOS ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 316750 | MATOS ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 316752 | MATOS ROMAN, MODESTA | ADDRESS ON FILE | | | | | | |
| 316753 | MATOS ROMAN, MYLTHIA | ADDRESS ON FILE | | | | | | |
| 316754 | MATOS ROMAN, MYRTA E | ADDRESS ON FILE | | | | | | |
| 316755 | MATOS ROMAN, NOBERTO | ADDRESS ON FILE | | | | | | |
| 316756 | MATOS ROMERO, CANY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 316757 | MATOS ROMERO, JOSE A | ADDRESS ON FILE |
| 848681 | MATOS ROMERO, NORBERTO | ADDRESS ON FILE |
| 316759 | MATOS ROSA, IVELISSE | ADDRESS ON FILE |
| 316760 | MATOS ROSA, IVELISSE | ADDRESS ON FILE |
| 316761 | MATOS ROSA, JULIO | ADDRESS ON FILE |
| 802164 | MATOS ROSA, MARIA | ADDRESS ON FILE |
| 1964358 | Matos Rosa, Maritza | ADDRESS ON FILE |
| 2053749 | Matos Rosa, Maritza | ADDRESS ON FILE |
| 316762 | MATOS ROSA, MARITZA | ADDRESS ON FILE |
| 802165 | MATOS ROSA, MELANIE M | ADDRESS ON FILE |
| 316763 | MATOS ROSA, MICHELLE | ADDRESS ON FILE |
| 802166 | MATOS ROSA, YENIFFER | ADDRESS ON FILE |
| 316764 | MATOS ROSADO, AIDA LUZ | ADDRESS ON FILE |
| 802167 | MATOS ROSADO, ARICELIS | ADDRESS ON FILE |
| 316765 | MATOS ROSADO, JESENIA | ADDRESS ON FILE |
| 316766 | MATOS ROSADO, JEYRA L | ADDRESS ON FILE |
| 316767 | MATOS ROSADO, LINDA Y | ADDRESS ON FILE |
| 316768 | MATOS ROSADO, MARIBEL | ADDRESS ON FILE |
| 316769 | MATOS ROSADO, MARITZA | ADDRESS ON FILE |
| 1854440 | Matos Rosado, Maritza | ADDRESS ON FILE |
| 316770 | MATOS ROSARIO, ALBA N | ADDRESS ON FILE |
| 316771 | MATOS ROSARIO, ANGELITA | ADDRESS ON FILE |
| 802168 | MATOS ROSARIO, CARMEN | ADDRESS ON FILE |
| 802169 | MATOS ROSARIO, CARMEN | ADDRESS ON FILE |
| 316772 | MATOS ROSARIO, CARMEN D | ADDRESS ON FILE |
| 316773 | MATOS ROSARIO, DAILYN | ADDRESS ON FILE |
| 316774 | MATOS ROSARIO, DIANA | ADDRESS ON FILE |
| 316775 | MATOS ROSARIO, ERNESTO | ADDRESS ON FILE |
| 802170 | MATOS ROSARIO, IRIS L | ADDRESS ON FILE |
| 316776 | MATOS ROSARIO, IRIS L | ADDRESS ON FILE |
| 316777 | MATOS ROSARIO, LUIS | ADDRESS ON FILE |
| 316778 | MATOS ROSARIO, MYRNA | ADDRESS ON FILE |
| 316779 | MATOS ROSARIO, ROSA M | ADDRESS ON FILE |
| 802171 | MATOS ROSARIO, ROSA M | ADDRESS ON FILE |
| 316780 | MATOS RUBIANES, EDITH | ADDRESS ON FILE |
| 316781 | MATOS RUBIO, ANA | ADDRESS ON FILE |
| 316782 | MATOS RUIZ, CARLOS | ADDRESS ON FILE |
| 316783 | MATOS RUIZ, DAVID | ADDRESS ON FILE |
| 316784 | MATOS RUIZ, ELBA L | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 316785 | MATOS RUIZ, HERIBERTO | ADDRESS ON FILE | | | | | |
| 316786 | MATOS RUIZ, HILDA | ADDRESS ON FILE | | | | | |
| 802172 | MATOS RUIZ, KATHERINE | ADDRESS ON FILE | | | | | |
| 316787 | MATOS RUIZ, KATHERINE F | ADDRESS ON FILE | | | | | |
| 316788 | Matos Ruiz, Luis R | ADDRESS ON FILE | | | | | |
| 316789 | MATOS RUIZ, MARANYELIE | ADDRESS ON FILE | | | | | |
| 316790 | MATOS RUIZ, MARGARITA | ADDRESS ON FILE | | | | | |
| 316791 | MATOS RUIZ, MICHELLE M | ADDRESS ON FILE | | | | | |
| 316792 | MATOS RUIZ, NELSON F. | ADDRESS ON FILE | | | | | |
| 316793 | MATOS RUIZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 316794 | Matos Ruiz, Raul E | ADDRESS ON FILE | | | | | |
| 316795 | MATOS RUIZ, WILFREDO | ADDRESS ON FILE | | | | | |
| 316796 | MATOS RUIZ, XANIA | ADDRESS ON FILE | | | | | |
| 316797 | MATOS RUIZ, YAMAIRA | ADDRESS ON FILE | | | | | |
| 316798 | MATOS RUIZ, YANKARLO | ADDRESS ON FILE | | | | | |
| 316799 | MATOS RUIZ, YANKARLOS O. | ADDRESS ON FILE | | | | | |
| 316800 | MATOS RUIZ, ZANDRA L | ADDRESS ON FILE | | | | | |
| 316801 | MATOS SAEZ, JUAN | ADDRESS ON FILE | | | | | |
| 316802 | MATOS SANABRIA, EDGAR | ADDRESS ON FILE | | | | | |
| 1258731 | MATOS SANABRIA, MANUEL | ADDRESS ON FILE | | | | | |
| 316804 | MATOS SANABRIA, VIMARIE | ADDRESS ON FILE | | | | | |
| 316805 | MATOS SANCHEZ, AIXA M | ADDRESS ON FILE | | | | | |
| 316806 | MATOS SANCHEZ, ANA G. | ADDRESS ON FILE | | | | | |
| 853585 | MATOS SANCHEZ, ANA G. | ADDRESS ON FILE | | | | | |
| 316807 | MATOS SANCHEZ, ANA L. | ADDRESS ON FILE | | | | | |
| 316808 | Matos Sanchez, Angel M | ADDRESS ON FILE | | | | | |
| 316809 | MATOS SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 316810 | MATOS SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | |
| 802174 | MATOS SANCHEZ, EMILY M | ADDRESS ON FILE | | | | | |
| 316811 | MATOS SANCHEZ, EMILY M | ADDRESS ON FILE | | | | | |
| 316812 | MATOS SANCHEZ, IVETTE M | ADDRESS ON FILE | | | | | |
| 316813 | MATOS SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | |
| 316814 | MATOS SANCHEZ, JUAN ANGEL | ADDRESS ON FILE | | | | | |
| 316815 | MATOS SANCHEZ, JULIO | ADDRESS ON FILE | | | | | |
| 316816 | MATOS SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | |
| 1469483 | MATOS SANCHEZ, MARIA E. | ADDRESS ON FILE | | | | | |
| 2012815 | Matos Sanchez, Maria E. | ADDRESS ON FILE | | | | | |
| 316817 | MATOS SANCHEZ, MARILUZ | ADDRESS ON FILE | | | | | |
| 853586 | MATOS SANCHEZ, MARILUZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 316818 | MATOS SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | |
|---------|------------------------|-----------------|--|--|--|--|--|--|
| 316819 | MATOS SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 1257227 | MATOS SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 802175 | MATOS SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 316820 | MATOS SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 316821 | MATOS SANCHEZ, ODEMARIS | ADDRESS ON FILE | | | | | | |
| 316822 | MATOS SANCHEZ, ONEIDA | ADDRESS ON FILE | | | | | | |
| 802176 | MATOS SANCHEZ, ONEIDA | ADDRESS ON FILE | | | | | | |
| 802177 | MATOS SANCHEZ, ONEIDA | ADDRESS ON FILE | | | | | | |
| 316823 | Matos Sanchez, Otoniel | ADDRESS ON FILE | | | | | | |
| 802178 | MATOS SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 316824 | MATOS SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 316825 | MATOS SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 316826 | MATOS SANTANA, CARMEN | ADDRESS ON FILE | | | | | | |
| 316827 | MATOS SANTANA, IVAN | ADDRESS ON FILE | | | | | | |
| 316828 | Matos Santana, Pedro J. | ADDRESS ON FILE | | | | | | |
| 316829 | MATOS SANTIAGO MD, WILLIAM | ADDRESS ON FILE | | | | | | |
| 316830 | MATOS SANTIAGO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 316831 | MATOS SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 316832 | MATOS SANTIAGO, JANITZA | ADDRESS ON FILE | | | | | | |
| 316833 | MATOS SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 316834 | MATOS SANTIAGO, LIZZ D | ADDRESS ON FILE | | | | | | |
| 316835 | MATOS SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 316836 | Matos Santiago, Rafael | ADDRESS ON FILE | | | | | | |
| 316837 | MATOS SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 316838 | MATOS SANTIAGO, RHODES | ADDRESS ON FILE | | | | | | |
| 316839 | MATOS SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | |
| 1960855 | Matos Santiago, Zulma | ADDRESS ON FILE | | | | | | |
| 1962809 | Matos Santiago, Zulma | ADDRESS ON FILE | | | | | | |
| 1954140 | Matos Santiago, Zulma | ADDRESS ON FILE | | | | | | |
| 316840 | MATOS SANTOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 316841 | MATOS SANTOS, LIZA | ADDRESS ON FILE | | | | | | |
| 316842 | Matos Santos, Miriam E. | ADDRESS ON FILE | | | | | | |
| 316843 | MATOS SANTOS, MYRIAM I. | ADDRESS ON FILE | | | | | | |
| 316844 | MATOS SANTOS, NESTOR | ADDRESS ON FILE | | | | | | |
| 316845 | MATOS SANTOS, SONIA | ADDRESS ON FILE | | | | | | |
| 316846 | MATOS SANTOS, TAINA E. | ADDRESS ON FILE | | | | | | |
| 316847 | MATOS SEPULVEDA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 316848 | MATOS SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 316849 | MATOS SERRANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 802179 | MATOS SERRANO, ISABEL C | ADDRESS ON FILE | | | | | | | |
| 316850 | MATOS SERRANO, MARTA | ADDRESS ON FILE | | | | | | | |
| 316851 | MATOS SERRANO, REY | ADDRESS ON FILE | | | | | | | |
| 316852 | Matos Sierra, Carlos L | ADDRESS ON FILE | | | | | | | |
| 316853 | MATOS SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| 316854 | Matos Sierra, Juan C. | ADDRESS ON FILE | | | | | | | |
| 316855 | MATOS SILVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 316856 | MATOS SILVA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 316857 | MATOS SILVA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1657111 | Matos Soisa, Carmen L | ADDRESS ON FILE | | | | | | | |
| 1748139 | Matos Soiza, Carmen Lydia | ADDRESS ON FILE | | | | | | | |
| 316858 | MATOS SOLARIS, RYAN | ADDRESS ON FILE | | | | | | | |
| 316859 | MATOS SOLER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 316860 | MATOS SOLIS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 316861 | MATOS SORENTINI, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 802180 | MATOS SORRENTINI, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 316862 | MATOS SOSA, MARGOTT | ADDRESS ON FILE | | | | | | | |
| 802181 | MATOS SOSTRE, KAREN | ADDRESS ON FILE | | | | | | | |
| 316863 | MATOS SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 316864 | MATOS SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 802182 | MATOS SOTO, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 802183 | MATOS SOTO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 316866 | MATOS SOTO, ELVIN E | ADDRESS ON FILE | | | | | | | |
| 316867 | MATOS SOTO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 1632959 | Matos Soto, Lillian | ADDRESS ON FILE | | | | | | | |
| 316868 | MATOS SOTO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 316869 | MATOS SOTO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 316870 | MATOS SUAREZ, GABRIELA M | ADDRESS ON FILE | | | | | | | |
| 316871 | MATOS SUAREZ, JEFFRY M | ADDRESS ON FILE | | | | | | | |
| 316872 | MATOS SUAREZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1420522 | MATOS SUAREZ, WANDA | ERNESTO JOSE MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 316874 | MATOS TALLADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 316875 | MATOS TIRADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 718242 | MATOS TIRE | P O BOX 173 | | | | DORADO | PR | 00646 | |
| 718243 | MATOS TIRE | PO BOX 363051 | | | | SAN JUAN | PR | 00936 | |
| 1425470 | MATOS TORO, JOEL G. | ADDRESS ON FILE | | | | | | | |
| 316878 | MATOS TORO, MELINDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1565819 | MATOS TORO, WARNER | ADDRESS ON FILE | | | | | |
| 1565819 | MATOS TORO, WARNER | ADDRESS ON FILE | | | | | |
| 316879 | Matos Toro, Warner | ADDRESS ON FILE | | | | | |
| 1929569 | MATOS TORO, WARNER | ADDRESS ON FILE | | | | | |
| 1850964 | Matos Torres , Roberto | HC 2 Box 4773 | | | Villalba | PR | 00766 |
| 316880 | MATOS TORRES, ALFREDO | ADDRESS ON FILE | | | | | |
| 316881 | MATOS TORRES, ALMA R | ADDRESS ON FILE | | | | | |
| 316882 | MATOS TORRES, ANGEL | ADDRESS ON FILE | | | | | |
| 316884 | Matos Torres, Arnaldo | ADDRESS ON FILE | | | | | |
| 316885 | MATOS TORRES, CONFESORA | ADDRESS ON FILE | | | | | |
| 316887 | MATOS TORRES, ENRIQUE | ADDRESS ON FILE | | | | | |
| 316888 | MATOS TORRES, GABRIEL | ADDRESS ON FILE | | | | | |
| 316889 | MATOS TORRES, GRISELLE | ADDRESS ON FILE | | | | | |
| 316891 | MATOS TORRES, JENNIFFER | ADDRESS ON FILE | | | | | |
| 316892 | MATOS TORRES, JOSE | ADDRESS ON FILE | | | | | |
| 1420523 | MATOS TORRES, JOSÉ | DIEGO LEDEE BAZAN | PO BOX 898 | | GUAYAMA | PR | 00785 |
| 316893 | MATOS TORRES, JOSEAN | ADDRESS ON FILE | | | | | |
| 316894 | MATOS TORRES, JUAN C. | ADDRESS ON FILE | | | | | |
| 316895 | MATOS TORRES, JULIA M | ADDRESS ON FILE | | | | | |
| 802185 | MATOS TORRES, LESLIE | ADDRESS ON FILE | | | | | |
| 316896 | MATOS TORRES, LESLIE A | ADDRESS ON FILE | | | | | |
| 802186 | MATOS TORRES, MARIA | ADDRESS ON FILE | | | | | |
| 316897 | MATOS TORRES, MARIA | ADDRESS ON FILE | | | | | |
| 316898 | MATOS TORRES, MARIA E | ADDRESS ON FILE | | | | | |
| 802187 | MATOS TORRES, MARIA F | ADDRESS ON FILE | | | | | |
| 316899 | Matos Torres, Mayra | ADDRESS ON FILE | | | | | |
| 316900 | MATOS TORRES, MIRTA | ADDRESS ON FILE | | | | | |
| 802188 | MATOS TORRES, MIRTA | ADDRESS ON FILE | | | | | |
| 316901 | MATOS TORRES, MYRTA | ADDRESS ON FILE | | | | | |
| 316902 | MATOS TORRES, NANCY | ADDRESS ON FILE | | | | | |
| 316525 | MATOS TORRES, NEYSHA | ADDRESS ON FILE | | | | | |
| 316903 | Matos Torres, Otilio | ADDRESS ON FILE | | | | | |
| 316904 | Matos Torres, Pedro | ADDRESS ON FILE | | | | | |
| 316905 | MATOS TORRES, PEDRO J | ADDRESS ON FILE | | | | | |
| 316906 | MATOS TORRES, PEDRO L | ADDRESS ON FILE | | | | | |
| 802189 | MATOS TORRES, PEDRO L | ADDRESS ON FILE | | | | | |
| 316907 | MATOS TORRES, REYNALDO | ADDRESS ON FILE | | | | | |
| 316908 | MATOS TORRES, ROBERTO | ADDRESS ON FILE | | | | | |
| 316909 | MATOS TORRES, ROBERTO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 316910 | MATOS TORRES, ZAIDA | ADDRESS ON FILE | | | | | | | | |
| 1992731 | Matos Tovar , Miguel | ADDRESS ON FILE | | | | | | | | |
| 316911 | Matos Travieso, Ernesto | ADDRESS ON FILE | | | | | | | | |
| 316912 | MATOS TROCHE, CLORINDA | ADDRESS ON FILE | | | | | | | | |
| 316913 | MATOS VALE, NAYDA | ADDRESS ON FILE | | | | | | | | |
| 316914 | MATOS VALENTIN, GERALDO | ADDRESS ON FILE | | | | | | | | |
| 316915 | MATOS VALENTIN, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 1583427 | Matos Valentin, Marisol | ADDRESS ON FILE | | | | | | | | |
| 316916 | Matos Valentin, Osvaldo | ADDRESS ON FILE | | | | | | | | |
| 316917 | MATOS VALIENTE, MARITERE | ADDRESS ON FILE | | | | | | | | |
| 316918 | MATOS VALLE, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 316919 | MATOS VARGAS, ADA I. | ADDRESS ON FILE | | | | | | | | |
| 316920 | MATOS VARGAS, MAGALIS | ADDRESS ON FILE | | | | | | | | |
| 2141975 | Matos Vargas, Nestor | ADDRESS ON FILE | | | | | | | | |
| 316921 | MATOS VARGAS, RAUL R | ADDRESS ON FILE | | | | | | | | |
| 316922 | MATOS VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 802190 | MATOS VARGAS, ROSEBETTE M. | ADDRESS ON FILE | | | | | | | | |
| 802191 | MATOS VAZQUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | | |
| 316924 | MATOS VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 316925 | MATOS VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 316926 | MATOS VAZQUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | | |
| 316927 | MATOS VAZQUEZ, GLORIMAL | ADDRESS ON FILE | | | | | | | | |
| 802192 | MATOS VAZQUEZ, GLORIMAL | ADDRESS ON FILE | | | | | | | | |
| 316928 | MATOS VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 316929 | MATOS VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 802193 | MATOS VAZQUEZ, ISIS | ADDRESS ON FILE | | | | | | | | |
| 316930 | MATOS VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 316931 | MATOS VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 316932 | MATOS VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 316933 | MATOS VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | | |
| 316934 | MATOS VAZQUEZ, JULISSA M | ADDRESS ON FILE | | | | | | | | |
| 1757916 | Matos Vazquez, Leslie | ADDRESS ON FILE | | | | | | | | |
| 316935 | MATOS VAZQUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | | |
| 316936 | MATOS VAZQUEZ, MELVIN | ADDRESS ON FILE | | | | | | | | |
| 316937 | MATOS VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 802194 | MATOS VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 316938 | MATOS VAZQUEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | | |
| 1425471 | MATOS VAZQUEZ, SABINO | ADDRESS ON FILE | | | | | | | | |
| 316940 | MATOS VAZQUEZ, SALLY D | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 316941 | MATOS VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 316942 | MATOS VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 802195 | MATOS VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 802196 | MATOS VEGA, ANGEL | ADDRESS ON FILE | | | | | | |
| 316943 | MATOS VEGA, ANGEL R | ADDRESS ON FILE | | | | | | |
| 316944 | MATOS VEGA, DIAMIL | ADDRESS ON FILE | | | | | | |
| 316945 | MATOS VEGA, DIAMIL Y. | ADDRESS ON FILE | | | | | | |
| 316946 | MATOS VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 316947 | MATOS VEGA, MARIA A | ADDRESS ON FILE | | | | | | |
| 1941074 | Matos Vega, Maria De Los A. | ADDRESS ON FILE | | | | | | |
| 316948 | MATOS VEGA, RUBEN W. | ADDRESS ON FILE | | | | | | |
| 316949 | MATOS VEGA, WILLIAM J | ADDRESS ON FILE | | | | | | |
| 316950 | MATOS VELAZQUEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 316951 | Matos Velazquez, Angel | ADDRESS ON FILE | | | | | | |
| 316952 | MATOS VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 802197 | MATOS VELAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 316953 | MATOS VELAZQUEZ, ELSA E | ADDRESS ON FILE | | | | | | |
| 316954 | MATOS VELAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 316955 | Matos Velazquez, Johnny | ADDRESS ON FILE | | | | | | |
| 316956 | Matos Velazquez, Julio A | ADDRESS ON FILE | | | | | | |
| 316957 | MATOS VELAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 316958 | MATOS VELAZQUEZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 316959 | MATOS VELAZQUEZ, MARISEL | ADDRESS ON FILE | | | | | | |
| 316960 | MATOS VELAZQUEZ, ROSANNA | ADDRESS ON FILE | | | | | | |
| 316961 | MATOS VELAZQUEZ, TATIANA M | ADDRESS ON FILE | | | | | | |
| 316962 | MATOS VELEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 316963 | MATOS VELEZ, ELOJ | ADDRESS ON FILE | | | | | | |
| 316964 | MATOS VELEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 316965 | MATOS VELEZ, JOHANNY | ADDRESS ON FILE | | | | | | |
| 316966 | Matos Velez, Jose | ADDRESS ON FILE | | | | | | |
| 316967 | MATOS VELEZ, MARINNETTE | ADDRESS ON FILE | | | | | | |
| 316968 | MATOS VELEZ, MELINNA | ADDRESS ON FILE | | | | | | |
| 316969 | Matos Velez, Ruben | ADDRESS ON FILE | | | | | | |
| 316970 | MATOS VELEZ, YADELIZA | ADDRESS ON FILE | | | | | | |
| 316971 | MATOS VERGARA, JOSE | ADDRESS ON FILE | | | | | | |
| 316972 | MATOS VIDAL, EDUARDO A | ADDRESS ON FILE | | | | | | |
| 316975 | MATOS VIDAL, HERMIA | ADDRESS ON FILE | | | | | | |
| 316976 | MATOS VIDAL, ZAYRA | ADDRESS ON FILE | | | | | | |
| 316978 | MATOS VIERA, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 316977 | MATOS VIERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 316979 | MATOS VILLAMIDES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 316980 | MATOS VILLAMIDES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 316981 | MATOS VILLARRUBIA, PURA A | ADDRESS ON FILE | | | | | | | |
| 1862360 | Matos Villarrubia, Pura Amanda | ADDRESS ON FILE | | | | | | | |
| 316982 | Matos Virola, Hazel N | ADDRESS ON FILE | | | | | | | |
| 802198 | MATOS VIZCARRONDO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 316983 | MATOS VIZCARRONDO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 316984 | Matos Williams, Olga Luisa | ADDRESS ON FILE | | | | | | | |
| 316985 | MATOS YAMBO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 316986 | Matos Zapata, Ramberto | ADDRESS ON FILE | | | | | | | |
| 316987 | MATOS ZAPATA, ROSA | ADDRESS ON FILE | | | | | | | |
| 316988 | MATOS ZAYAS, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 316989 | MATOS ZAYAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 316990 | MATOS ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1677954 | Matos Zayas, Evelyn | ADDRESS ON FILE | | | | | | | |
| 316991 | MATOS ZAYAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1774159 | Matos Zayas, Georgina | ADDRESS ON FILE | | | | | | | |
| 316993 | MATOS ZAYAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 802201 | MATOS ZAYAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 802202 | MATOS ZAYAS, JULIO J | ADDRESS ON FILE | | | | | | | |
| 316994 | MATOS ZAYAS, JULIO J. | ADDRESS ON FILE | | | | | | | |
| 316995 | MATOS ZAYAS, JULIO M | ADDRESS ON FILE | | | | | | | |
| 316996 | MATOS ZAYAS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 1690528 | Matos Zayas, Lucila | ADDRESS ON FILE | | | | | | | |
| 1258732 | MATOS ZAYAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 1425472 | MATOS ZAYAS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 316998 | MATOS ZAYAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 316999 | MATOS ZAYAS, TEODORO | ADDRESS ON FILE | | | | | | | |
| 317000 | MATOS, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| 802203 | MATOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2120746 | MATOS, EILEEN DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 317002 | MATOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 1598432 | Matos, Ivett S. | ADDRESS ON FILE | | | | | | | |
| 317003 | MATOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 317004 | MATOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 317005 | MATOS, JOSE | LAS VEGAS | CC 29 CALLE 27 | | | CATANO | PR | 00962 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420525 | MATOS, JOSE | MIGUEL A. OLMEDO | PMB WINSTON CHIRCHILL #138 | | | SAN JUAN | PR | 00926-6013 |
| 317006 | MATOS, JOSE R. | ADDRESS ON FILE | | | | | | |
| 317007 | MATOS, JOSE R. | ADDRESS ON FILE | | | | | | |
| 1508835 | Matos, Juan | ADDRESS ON FILE | | | | | | |
| 802204 | MATOS, JULIZA | ADDRESS ON FILE | | | | | | |
| 317008 | MATOS, MARILYN | LCDA. YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 |
| 1420526 | MATOS, MARILYN | YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 |
| 802205 | MATOS, MARLA | ADDRESS ON FILE | | | | | | |
| 317009 | MATOS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 317010 | MATOS, NELSON | ADDRESS ON FILE | | | | | | |
| 1910507 | Matos, Norberta Rivera | Calle Salustiana Colon C-68 | Idamaris Gardens | | | Caguas | PR | 00727 |
| 1974504 | MATOS, NORMA | ADDRESS ON FILE | | | | | | |
| 2045608 | Matos, Pura A. | ADDRESS ON FILE | | | | | | |
| 802206 | MATOS, TAISHA M | ADDRESS ON FILE | | | | | | |
| 1744279 | Matos, Teresa Mercado | ADDRESS ON FILE | | | | | | |
| 802207 | MATOS, YADIEL | ADDRESS ON FILE | | | | | | |
| 317011 | MATOS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 2180137 | Matos-Alvarado, Mercedes | Via Romanelli 76 | | | | Antella | | 50012 | Italy |
| 847787 | MATOSANTOS COMMERCIAL | PO BOX 11925 | | | | SAN JUAN | PR | 00922 |
| 317014 | MATOSANTOS COMMERCIAL CORP | PO BOX 11925 | | | | SAN JUAN | PR | 00922 |
| 317015 | MATOSANTOS COMMERCIAL CORP/ CABO | CARIBE SOLAR LLC | PO BOX 4435 | | | VEGA BAJA | PR | 00694 |
| 317016 | MATOSCOLON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 317017 | MATOSFEBO, DAMARISL. | ADDRESS ON FILE | | | | | | |
| 1534434 | Matos-Garcia, Nereida | ADDRESS ON FILE | | | | | | |
| 2115253 | MATOS-HERNANDEZ, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 1813697 | Matos-Lopez, Lourdes M. | ADDRESS ON FILE | | | | | | |
| 1794969 | Matos-Navarro, Diana Sylvia | ADDRESS ON FILE | | | | | | |
| 317018 | MATOSPEREZ, EDWARD J | ADDRESS ON FILE | | | | | | |
| 317019 | MATOSRUIZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 317020 | Matos-Torres, Carmen | ADDRESS ON FILE | | | | | | |
| 1837988 | MATOS-TORRES, MIRTA | ADDRESS ON FILE | | | | | | |
| 2180138 | Matras, Michael | 3775 N.W. 31St Ave | | | | Oakland Park | FL | 33309 |
| 317021 | MATRAVOLGYI NEGRON, CAROL A. | ADDRESS ON FILE | | | | | | |
| 317022 | MATRESS SELECTOS | CARR. 129 AVE HOSTOS 502 | | | | ARECIBO | PR | 00612 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 317023 | MATRILLE DE LA ROSA, GIRMANIA E. | ADDRESS ON FILE | | | | | | |
| 317024 | MATRILLE PRATT, MILVELIS A | ADDRESS ON FILE | | | | | | |
| 847788 | MATRIX CLEANING SYSTEM | PO BOX 363053 | | | | SAN JUAN | PR | 00936-3053 |
| 718244 | MATRIX ENVIROMENTAL SERVICES LLC | 1601 BLAKE STREET SUITE 200 | | | | DENVER | CO | 80202 |
| 718245 | MATRIX INTERNET DBA CARIBE NET | P O BOX 11278 | | | | SAN JUAN | PR | 00910-2378 |
| 317025 | MATRIX TRANSPORT INC | PO BOX 21110 | | | | SAN JUAN | PR | 00928 |
| 847789 | MATRIXOFT CORPORATION | PMB 723 | 89 AVENIDA DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6370 |
| 317026 | MATSA BUSINESS FORMS & PROFESIONAL ADV | URB. ROOSEVELT | 353 J.R. ACOSTA ST. | | | SAN JUAN | PR | 00918-2338 |
| 847790 | MATSA M MARTINEZ COLON | 1COND GALERIA | 201 AVE ARTERIAL HOSTOS APT 1402 | | | SAN JUAN | PR | 00918-1413 |
| 718246 | MATSA MARTINEZ COLON | COND GALERIA I | APT 1402 | | | SAN JUAN | PR | 00918 |
| 317027 | MATSON, DAVID | ADDRESS ON FILE | | | | | | |
| 718247 | MATSUSHITA ELECTRIC OF PR INC. | PO BOX 184 | | | | CAGUAS | PR | 00726 |
| 718248 | MATSUSHITA ELECTRIC OF PR INC. | PO BOX 2036 | | | | CAROLINA | PR | 00984 |
| 317028 | MATTA ALEMAN, DALYMAR | ADDRESS ON FILE | | | | | | |
| 317029 | MATTA BORRAS, LAWRENCE | ADDRESS ON FILE | | | | | | |
| 317030 | MATTA BROWN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 802208 | MATTA BROWN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 317031 | MATTA BRUCELIS, JACKELINE | ADDRESS ON FILE | | | | | | |
| 317032 | MATTA BRUCELIS, JESUS | ADDRESS ON FILE | | | | | | |
| 317033 | MATTA BRUNO, GLORIA | ADDRESS ON FILE | | | | | | |
| 317034 | MATTA CADIZ, THELMA | ADDRESS ON FILE | | | | | | |
| 317035 | MATTA CALVENTE, YADIRA | ADDRESS ON FILE | | | | | | |
| 317036 | MATTA CARDONA, JESSICA M | ADDRESS ON FILE | | | | | | |
| 317037 | MATTA CARDONA, SORELL | ADDRESS ON FILE | | | | | | |
| 1784752 | MATTA CARMONA, CRUZ MARIA | ADDRESS ON FILE | | | | | | |
| 317038 | MATTA CARMONA, LUCIANO | ADDRESS ON FILE | | | | | | |
| 317039 | MATTA CASTRO, CARMEN | ADDRESS ON FILE | | | | | | |
| 317040 | MATTA CONCEPCION, JOSE A | ADDRESS ON FILE | | | | | | |
| 317041 | MATTA CONCEPCION, PEDRO | ADDRESS ON FILE | | | | | | |
| 317042 | Matta Costa, Eric | ADDRESS ON FILE | | | | | | |
| 317043 | Matta Cruz, Ana M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 317044 | MATTA CRUZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 317045 | MATTA DAVILA, ANA I | ADDRESS ON FILE | | | | | | |
| 1998415 | MATTA DAVILA, ANA I. | ADDRESS ON FILE | | | | | | |
| 2176660 | MATTA DAVILA, LUIS | ADDRESS ON FILE | | | | | | |
| 317046 | MATTA DAVILA, VICTOR J | ADDRESS ON FILE | | | | | | |
| 317047 | MATTA DE JESUS, VALERIA P. | ADDRESS ON FILE | | | | | | |
| 317048 | MATTA DE LA CRUZ, ANA T | ADDRESS ON FILE | | | | | | |
| 317049 | MATTA DONATIU, LUIS E | ADDRESS ON FILE | | | | | | |
| 317050 | MATTA ESTIEN, MARIA M. | ADDRESS ON FILE | | | | | | |
| 317051 | MATTA FIGUEROA, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 317052 | MATTA FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | |
| 317053 | MATTA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 317054 | MATTA FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 317055 | MATTA FLORES, GHYLA | ADDRESS ON FILE | | | | | | |
| 317056 | MATTA FLORES, JULIO | ADDRESS ON FILE | | | | | | |
| 317057 | MATTA FONTANET MD, EVELYN | ADDRESS ON FILE | | | | | | |
| 317058 | MATTA FONTANET, DAVID | ADDRESS ON FILE | | | | | | |
| 317059 | MATTA FONTANET, DAVID | ADDRESS ON FILE | | | | | | |
| 317060 | MATTA FRAGOSO, SERGIO | ADDRESS ON FILE | | | | | | |
| 317061 | MATTA FRANCIS, JORGE | ADDRESS ON FILE | | | | | | |
| 317062 | MATTA GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 317063 | MATTA GARCIA, IRMA N | ADDRESS ON FILE | | | | | | |
| 802210 | MATTA GARCIA, IRMA N | ADDRESS ON FILE | | | | | | |
| 317064 | MATTA GONZALEZ, ARTURO | ADDRESS ON FILE | | | | | | |
| 317065 | MATTA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 317066 | MATTA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 317067 | MATTA GONZALEZ, JORGE E. | ADDRESS ON FILE | | | | | | |
| 317068 | MATTA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 317069 | MATTA LABOY, RUTH | ADDRESS ON FILE | | | | | | |
| 317070 | MATTA MARQUEZ, BENIGNO | ADDRESS ON FILE | | | | | | |
| 317071 | MATTA MOLINA, NOEL | ADDRESS ON FILE | | | | | | |
| 317072 | MATTA MONTANEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 802211 | MATTA MORALES, IDA E | ADDRESS ON FILE | | | | | | |
| 317073 | MATTA MURIEL, JANICE | ADDRESS ON FILE | | | | | | |
| 317074 | MATTA MURIEL, MARIANGELIS | ADDRESS ON FILE | | | | | | |
| 317075 | MATTA OLMEDO, ELIAS | ADDRESS ON FILE | | | | | | |
| 317078 | MATTA OSORIO, KENNETH | ADDRESS ON FILE | | | | | | |
| 317079 | MATTA OSORIO, VERMARIE | ADDRESS ON FILE | | | | | | |
| 317080 | MATTA PANTOJA, LUCIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 802212 | MATTA PANTOJAS, LUCIA | ADDRESS ON FILE | | | | | | |
| 317081 | MATTA PERALTA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 317083 | MATTA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 317082 | MATTA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 317085 | MATTA PEREZ, NILDA | ADDRESS ON FILE | | | | | | |
| 853587 | MATTA PEREZ, NILDA | ADDRESS ON FILE | | | | | | |
| 317086 | MATTA QUINONES, SANDRA S | ADDRESS ON FILE | | | | | | |
| 317087 | MATTA RAMOS, RAFAELA | ADDRESS ON FILE | | | | | | |
| 317089 | MATTA RIVERA, ELVIN | ADDRESS ON FILE | | | | | | |
| 317090 | MATTA RIVERA, MARVIN | ADDRESS ON FILE | | | | | | |
| 317091 | MATTA RIVERA, RUDDY | ADDRESS ON FILE | | | | | | |
| 317092 | MATTA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 317093 | MATTA ROBLES, ANGEL | ADDRESS ON FILE | | | | | | |
| 317094 | MATTA RODRIGUEZ MD, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 317095 | MATTA RODRIGUEZ MD, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 317096 | MATTA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 317097 | Matta Rodriguez, Felix I. | ADDRESS ON FILE | | | | | | |
| 317098 | MATTA RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 317099 | MATTA RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 317100 | MATTA ROSA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 317102 | MATTA ROSADO, IRIS I | ADDRESS ON FILE | | | | | | |
| 1817984 | Matta Rosado, Maria M. | ADDRESS ON FILE | | | | | | |
| 1817984 | Matta Rosado, Maria M. | ADDRESS ON FILE | | | | | | |
| 1541736 | Matta Rosario, Edith | ADDRESS ON FILE | | | | | | |
| 317104 | MATTA ROSARIO, EDITH | ADDRESS ON FILE | | | | | | |
| 317105 | Matta Rosario, Edith M | ADDRESS ON FILE | | | | | | |
| 317106 | MATTA RUIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 317107 | MATTA RUIZ, LUIS J | ADDRESS ON FILE | | | | | | |
| 317108 | MATTA SALGADO, RODRIGO | ADDRESS ON FILE | | | | | | |
| 317109 | MATTA SANTIAGO, MYRNA L. | ADDRESS ON FILE | | | | | | |
| 317110 | MATTA SANTIAGO, ROSA I | ADDRESS ON FILE | | | | | | |
| 1744743 | Matta Santiago, Rosa Ivette | ADDRESS ON FILE | | | | | | |
| 317111 | MATTA SERRANO, LUIS | ADDRESS ON FILE | | | | | | |
| 718249 | MATTA SERVICE STA | P O BOX 19501 | | | | SAN JUAN | PR | 00919 |
| 317112 | MATTA SILVA, BLANCA M | ADDRESS ON FILE | | | | | | |
| 317113 | MATTA SOTOMAYOR, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 317114 | MATTA TORRES, LUZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 317115 | MATTA TORRES, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 317116 | MATTA VILLAFANE, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 2205360 | Matta, Alfoso Aponte | ADDRESS ON FILE | | | | | | | |
| 317117 | MATTA, MOISES | ADDRESS ON FILE | | | | | | | |
| 802216 | MATTEI ALTIERI, NICOLE | ADDRESS ON FILE | | | | | | | |
| 317118 | MATTEI ALTIERI, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 317119 | MATTEI ALVAREZ, JEANESKA | ADDRESS ON FILE | | | | | | | |
| 317120 | MATTEI ARCAY, DENISSE | ADDRESS ON FILE | | | | | | | |
| 2130177 | Mattei Arcay, Denisse M. | ADDRESS ON FILE | | | | | | | |
| 2130158 | Mattei Arcay, Denisse M. | ADDRESS ON FILE | | | | | | | |
| 317121 | MATTEI AYALA, ALAINED A | ADDRESS ON FILE | | | | | | | |
| 853588 | MATTEI BALLESTER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 317123 | MATTEI BALLESTER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 317124 | MATTEI BENGOCHEA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 718250 | MATTEI BEST HOSPITAL SUPPLY | PARKVILLE SUR | B 5 H CALLE GARFIELD | | | | GUAYNABO | PR | 00969 | |
| 317125 | MATTEI BRENES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 317126 | MATTEI CAMACHO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1957360 | Mattei Camacho, Andres | ADDRESS ON FILE | | | | | | | |
| 802217 | MATTEI CAMACHO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 317127 | MATTEI CAMACHO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1894440 | Mattei Camacho, Andres | ADDRESS ON FILE | | | | | | | |
| 317128 | MATTEI CAMACHO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 802218 | MATTEI CAMACHO, ROSA | ADDRESS ON FILE | | | | | | | |
| 1683442 | Mattei Camacho, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 1683442 | Mattei Camacho, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 317130 | MATTEI CANCEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 802219 | MATTEI CENTENO, TANAIRI J | ADDRESS ON FILE | | | | | | | |
| 317131 | MATTEI CESPEDES, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| 317132 | MATTEI CESPEDES, NELLY | ADDRESS ON FILE | | | | | | | |
| 317133 | MATTEI CINTRON, ADAN | ADDRESS ON FILE | | | | | | | |
| 853589 | MATTEI CINTRON,ADAN | ADDRESS ON FILE | | | | | | | |
| 317134 | MATTEI COLLADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 317135 | MATTEI CORREA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 317136 | MATTEI CORREA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 317137 | MATTEI CRUZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 317139 | MATTEI DE CARAB, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 317140 | MATTEI DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 317141 | MATTEI DE JSEUS, YOZAIRA | ADDRESS ON FILE | | | | | | | |
| 317142 | Mattei Del Pilar, Rafael A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 317143 | MATTEI DIAZ MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 317144 | MATTEI FELICIANO, MIGDELIA | ADDRESS ON FILE | | | | | | |
| 317145 | MATTEI FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | |
| 317146 | MATTEI FIGUEROA, MYRNA L | ADDRESS ON FILE | | | | | | |
| 317147 | MATTEI GARCIA, PRISCILA | ADDRESS ON FILE | | | | | | |
| 317148 | MATTEI GAUTIER, MARIE | ADDRESS ON FILE | | | | | | |
| 802220 | MATTEI HERNANDEZ, NICHOLE J. | ADDRESS ON FILE | | | | | | |
| 1755676 | Mattei Irizarry, Edwin | ADDRESS ON FILE | | | | | | |
| 317150 | MATTEI LATIMER, ILEANA | ADDRESS ON FILE | | | | | | |
| 317151 | MATTEI LOUIS MD, JORGE | ADDRESS ON FILE | | | | | | |
| 317152 | MATTEI LOUIS, DENISE | ADDRESS ON FILE | | | | | | |
| 802221 | MATTEI LOUIS, DENISE | ADDRESS ON FILE | | | | | | |
| 317153 | MATTEI LOUIS, DENISE M | ADDRESS ON FILE | | | | | | |
| 317154 | MATTEI LOZANO, IVONNE | ADDRESS ON FILE | | | | | | |
| 317155 | MATTEI LOZANO, LUIS | ADDRESS ON FILE | | | | | | |
| 317156 | MATTEI LOZANO, LUIS ROBERTO | ADDRESS ON FILE | | | | | | |
| 317157 | MATTEI MADERA, MARLYN | ADDRESS ON FILE | | | | | | |
| 2024430 | Mattei Madera, Marlyn | ADDRESS ON FILE | | | | | | |
| 317158 | MATTEI MADERA, MARLYN | ADDRESS ON FILE | | | | | | |
| 1846593 | Mattei Madera, Marlyn | ADDRESS ON FILE | | | | | | |
| 317159 | Mattei Martinez, Felix A | ADDRESS ON FILE | | | | | | |
| 1597578 | Mattei Martinez, Felix Antonio | ADDRESS ON FILE | | | | | | |
| 317160 | MATTEI MASSOL, ARMANDO | ADDRESS ON FILE | | | | | | |
| 317161 | Mattei Matos, Raquel | ADDRESS ON FILE | | | | | | |
| 317162 | MATTEI MEDINA, ALAIN | ADDRESS ON FILE | | | | | | |
| 2068077 | Mattei Medina, Alain | ADDRESS ON FILE | | | | | | |
| 2113161 | Mattei Medina, Alain | ADDRESS ON FILE | | | | | | |
| 802222 | MATTEI MEDINA, ALAIN | ADDRESS ON FILE | | | | | | |
| 802223 | MATTEI MEDINA, HILDA | ADDRESS ON FILE | | | | | | |
| 317163 | MATTEI MEDINA, HILDA L. | ADDRESS ON FILE | | | | | | |
| 1910108 | Mattei Milan, Esther J. | ADDRESS ON FILE | | | | | | |
| 1913818 | Mattei Milan, Esther J. | ADDRESS ON FILE | | | | | | |
| 317164 | MATTEI MONTANO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 317165 | MATTEI MUSSENDEN, HERBERT | ADDRESS ON FILE | | | | | | |
| 317166 | MATTEI NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1682269 | Mattei Nieves, Virgenmina | ADDRESS ON FILE | | | | | | |
| 1712966 | Mattei Oliveras, Sandra | ADDRESS ON FILE | | | | | | |
| 1604975 | MATTEI OLIVERAS, SANDRA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1743139 | Mattei Oliveras, Sandra | ADDRESS ON FILE | | | | | | | |
| 317167 | MATTEI OLIVERAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 317168 | MATTEI OYOLA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 317169 | MATTEI PACHECO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 317170 | MATTEI PADILLA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 317171 | MATTEI PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 317172 | MATTEI PEREZ, MELYVED | ADDRESS ON FILE | | | | | | | |
| 802224 | MATTEI PLAZA, JANIRA | ADDRESS ON FILE | | | | | | | |
| 317173 | MATTEI PLAZA, JANIRA | ADDRESS ON FILE | | | | | | | |
| 317174 | MATTEI RAMOS, PATRICIA R | ADDRESS ON FILE | | | | | | | |
| 316974 | Mattei Ramos, Rebecca | ADDRESS ON FILE | | | | | | | |
| 317175 | MATTEI REYES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 802225 | MATTEI REYES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 317176 | MATTEI RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 317177 | MATTEI RIVERA, GIL | ADDRESS ON FILE | | | | | | | |
| 317178 | MATTEI RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 317179 | MATTEI RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 317180 | MATTEI RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 317181 | MATTEI RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 317182 | MATTEI RODRIGUEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 317183 | MATTEI RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 802226 | MATTEI RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 317184 | MATTEI RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 1564218 | Mattei Rodriguez, Olga L | ADDRESS ON FILE | | | | | | | |
| 1631051 | Mattei Rodriguez, Olga L. | ADDRESS ON FILE | | | | | | | |
| 317185 | MATTEI RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 317186 | MATTEI ROLDAN, IVELLISSE | ADDRESS ON FILE | | | | | | | |
| 802227 | MATTEI ROMAN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 317187 | MATTEI ROMAN, JANNETTE M | ADDRESS ON FILE | | | | | | | |
| 317189 | MATTEI ROMAN, LEILANI | ADDRESS ON FILE | | | | | | | |
| 317188 | MATTEI ROMAN, LEILANI | ADDRESS ON FILE | | | | | | | |
| 317190 | MATTEI ROMAN, LEILANI | ADDRESS ON FILE | | | | | | | |
| 317191 | MATTEI ROMAN, LIZARDO | ADDRESS ON FILE | | | | | | | |
| 853590 | MATTEI ROMÁN, LIZARDO W. | ADDRESS ON FILE | | | | | | | |
| 2082282 | Mattei Rosaly, Ana Maria | ADDRESS ON FILE | | | | | | | |
| 317192 | MATTEI ROSARIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 802228 | MATTEI SAEZ, ELGA I | ADDRESS ON FILE | | | | | | | |
| 317194 | MATTEI SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 317195 | Mattei Santiago, Donald | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 802229 | MATTEI SANTIAGO, HELEN | ADDRESS ON FILE | | | | | | |
| 317196 | MATTEI SANTIAGO, HELEN | ADDRESS ON FILE | | | | | | |
| 317197 | MATTEI SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 317198 | MATTEI SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 317199 | MATTEI SANTIAGO, NALMI C. | ADDRESS ON FILE | | | | | | |
| 317200 | Mattei Santos, Donald | ADDRESS ON FILE | | | | | | |
| 317201 | MATTEI SANTOS, INGRIE | ADDRESS ON FILE | | | | | | |
| 317202 | MATTEI SANTOS, INGRIE | ADDRESS ON FILE | | | | | | |
| 317203 | Mattei Santos, Jaime J | ADDRESS ON FILE | | | | | | |
| 317204 | MATTEI SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 718251 | MATTEI SERVICE STATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 317205 | MATTEI SERVICES STATION | 163 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 |
| 317206 | MATTEI SOSA, ADRIANA A | ADDRESS ON FILE | | | | | | |
| 317207 | MATTEI VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 317208 | MATTEI VELAZQUE Z, MARILYN | ADDRESS ON FILE | | | | | | |
| 317209 | MATTEI VELAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 317210 | MATTEI VELEZ, ADELISE | ADDRESS ON FILE | | | | | | |
| 317211 | MATTEI VELEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | |
| 1610095 | Mattei Zapata, Maria | ADDRESS ON FILE | | | | | | |
| 1610095 | Mattei Zapata, Maria | ADDRESS ON FILE | | | | | | |
| 317212 | MATTEI ZAPATA, MARIA | ADDRESS ON FILE | | | | | | |
| 317213 | MATTEI ZENO, ANA | ADDRESS ON FILE | | | | | | |
| 1420527 | MATTEI, ADALBERTO | CRISTINA DÍAZ ATIENZA E ISABEL BERRÍOS | PO BOX 95 VICTORIA STATION | | | AGUADILLA | PR | 00605 |
| 2067956 | Mattei, Juan Santiago | ADDRESS ON FILE | | | | | | |
| 2180139 | Mattei-Calvo, Hector L. | Jardines de Ponce | H8 Paseo Trebol | | | Ponce | PR | 00730 |
| 1945006 | Matteis Camacho, Andres | ADDRESS ON FILE | | | | | | |
| 317214 | MATTEL LATIN AMERICA EXPORT INC | BUCHANAN OFFICE CENTER | 40 CARR 165 SUITE 112 | | | GUAYNABO | PR | 00968 |
| 718252 | MATTEW R RAMBO | ROOSEVELT ROADS | 21 WASP CIRCLE | | | CEIBA | PR | 00735 |
| 718253 | MATTEWS BOOK STORE | URB SAGRADO CORAZON | 352 AVE SAN CLAUDIO APT 213 | | | SAN JUAN | PR | 00926 |
| 718254 | MATTEWS BOOK STORE | URB SAGRADO CORAZON | 352 SAN CLAUDIO STE 213 | | | SAN JUAN | PR | 00926 |
| 317215 | Mattey Ortiz, Jacqueline | ADDRESS ON FILE | | | | | | |
| 2102422 | Mattey Torres, Damarie | ADDRESS ON FILE | | | | | | |
| 317216 | MATTEY TORRES, DAMARIE | ADDRESS ON FILE | | | | | | |
| 317217 | MATTEY TORRES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 317218 | MATTHEW B SANTANA RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 317219 | MATTHEW BENDER | P O BOX 7247-0178 | | | | Philadelphia | PA | 19170-0178 | |
| 718255 | MATTHEW GAGE DIAMOND | PMB 409 405 AVE ESMERALDA STE 2 | | | | GUAYNABO | PR | 00969-4457 | |
| 317220 | MATTHEW KAUFER MEDINA | ADDRESS ON FILE | | | | | | | |
| 718256 | MATTHEW KELLY SLATER | P O BOX 9022828 | OLD SAN JUAN | | | SAN JUAN | PR | 00902-2828 | |
| 317221 | MATTHEW L LEBRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 317222 | MATTHEW MARTINEZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 2152218 | MATTHEW MAY | 7310 RINDGE AVE | | | | PLAYA DEL RAY | CA | 90293 | |
| 2151761 | MATTHEW MAY | 7310 RINDGE AVENUE | | | | PLAYA DEL REY | CA | 90293 | |
| 718257 | MATTHEW N DAVIS JR | BO OBRERO | 514 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 317223 | MATTHEW WALKER OMPREHENSIVE HEALTH CTR | 1501 HERMAN ST | | | | NASHVILLE | TN | 37208 | |
| 317224 | MATTHEW, LETT | ADDRESS ON FILE | | | | | | | |
| 317225 | Matthews Muniz, Ryan A | ADDRESS ON FILE | | | | | | | |
| 1433669 | Matthews, Robert E | ADDRESS ON FILE | | | | | | | |
| 1429175 | MATTHEWS, ROBERT E | ADDRESS ON FILE | | | | | | | |
| 1433669 | Matthews, Robert E | ADDRESS ON FILE | | | | | | | |
| 1429175 | MATTHEWS, ROBERT E | ADDRESS ON FILE | | | | | | | |
| 317226 | MATTHIAS ROSA, EBONY | ADDRESS ON FILE | | | | | | | |
| 317227 | MATTICK DOMINGUEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 317228 | MATTIOLI, EDER | ADDRESS ON FILE | | | | | | | |
| 317229 | MATTOS DE JESUS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 317230 | MATTOS ESCABI, RUBEN M | ADDRESS ON FILE | | | | | | | |
| 317231 | MATTOS ESTRADA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1968753 | Mattos Estrada, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 1968753 | Mattos Estrada, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 317232 | MATTOS ESTRADA, WILDA I | ADDRESS ON FILE | | | | | | | |
| 317233 | MATTOS MAISONET, SOL Y | ADDRESS ON FILE | | | | | | | |
| 317234 | MATTOS MAYSONET, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 317235 | MATTOS MELENDEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 317236 | MATTOS MONTANEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 317237 | MATTOS NUNEZ, CARY | ADDRESS ON FILE | | | | | | | |
| 317238 | MATTOS NUNEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 317239 | MATTOS RIVERA, ADIEL | ADDRESS ON FILE | | | | | | | |
| 317240 | MATTOS RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1258733 | MATTOS RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 802230 | MATTOS RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 317241 | MATTOS RIVERA, MARILDA | ADDRESS ON FILE | | | | | | | |
| 802231 | MATTOS ROMAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 317242 | MATTOS ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 317243 | Mattos Vargas III, Julio L | ADDRESS ON FILE | | | | | | | |
| 317245 | MATTRESS & MATTRESS | CALLE ULISES MARTINEZ 52 | | | | HUMACAO | PR | 00791 | |
| 317246 | MATTRESS & MATTRESS | HC 02 BOX 14915 | | | | CAROLINA | PR | 00985 | |
| 317247 | MATTRESS DEPOT INC | 1361 OLGA ESPERANZA | | | | SAN JUAN | PR | 00924 | |
| 317248 | MATTRESS DISCOUNT CENTER | CARR 2 KM 45.0 | | | | MANATI | PR | 00674 | |
| 317249 | MATTRESS SELECTOS | CARR 129 AVE DE HOSTOS # 502 | | | | ARECIBO | PR | 00612 | |
| 718258 | MATTRESSES TAINO | PO BOX 282 | | | | GUAYNABO | PR | 00970-0282 | |
| 317084 | MATTY GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 1439236 | MATULA, CAROL E | ADDRESS ON FILE | | | | | | | |
| 1439797 | Matula, Carol E. | ADDRESS ON FILE | | | | | | | |
| 317250 | MATUNDAD MARASIGAN MD, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 317251 | MATUS DE LA PARRA PELLOT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 802232 | MATUS GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 317252 | MATUS GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 317253 | MATUSZEWSKI PHD, JOHN | ADDRESS ON FILE | | | | | | | |
| 317254 | MATUTE ARROYO, LISA | ADDRESS ON FILE | | | | | | | |
| 317255 | MATUTE ARROYO, NEIDA | ADDRESS ON FILE | | | | | | | |
| 317256 | MATUTE HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 718259 | MATYAS A SZORENYI PETI | URB TERRANOVA | F 8 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 1465130 | Matzkin, Kenneth | ADDRESS ON FILE | | | | | | | |
| 1852725 | Mauco Lopez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 718260 | MAUD R PADILLA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 718261 | MAUD WADESTRANDT DUQUELLA | COND EL MONTE NORTE | APT PH - C | | | SAN JUAN | PR | 00918 | |
| 718262 | MAUEL FONT ORONOZ | P O BOX 112 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718263 | MAUEL NAZARIO GONZALEZ | HC 2 BOX 18525 | | | | GURABO | PR | 00778 | |
| 1965128 | Maueo Lopez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1442349 | Mauldin, Mary E.C. | ADDRESS ON FILE | | | | | | | |
| 317257 | MAUNABO BUS SERVICE | PO BOX 81 | | | | MAUNABO | PR | 00707-0081 | |
| 317258 | MAUNABO BUS SERVICES | PO BOX 956 | | | | MAUNABO | PR | 00707 | |
| 317259 | MAUNABO CAR CARE CENTER | 25 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 718264 | MAUNABO COMERCIAL | HC 1 BOX 4152 | | | | MAUNABO | PR | 00707 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 718265 | MAUNABO MEDICAL SUPPLIES | WONDERVILLE | 38 CALLE NEPTUNO | | TRUJILLO ALTO | PR | 00976 | |
| 317260 | MAUNABO WILD CRABS TEAM CLUB INC | 7 CALLE MUNOZ RIVERA | | | MAUNABO | PR | 00707 | |
| 317261 | MAUNA-COOP | P.O. BOX 127 | | | MAUNABO | PR | 00707-0127 | |
| 317262 | MAUNEY DUEWALL, WELDON | ADDRESS ON FILE | | | | | | |
| 317263 | MAUNEZ CUADRA, GLORIA | ADDRESS ON FILE | | | | | | |
| 1881950 | Maunez Cuadra, Margarita | ADDRESS ON FILE | | | | | | |
| 802233 | MAUNEZ CUADRA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 317264 | MAUNEZ CUADRA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 802234 | MAUNEZ CUADRA, ROSA | ADDRESS ON FILE | | | | | | |
| 317265 | MAUNEZ CUADRA, ROSA J | ADDRESS ON FILE | | | | | | |
| 1751993 | Maunez Dias, Tomas | ADDRESS ON FILE | | | | | | |
| 317266 | MAUNEZ DIAZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 1769204 | Maunez Diaz, Tomas | ADDRESS ON FILE | | | | | | |
| 718267 | MAURA CARIRE MEDINA | ADDRESS ON FILE | | | | | | |
| 317267 | MAURA COTTE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 718268 | MAURA CUEVAS MENDEZ | URB LAS LOMAS | C/O 831 ALTOS CALLE 3 S O | | SAN JUAN | PR | 00921 | |
| 718266 | MAURA FUENTES DE PAZ | URB BELLA VISTA | T 167 CALLE 22 | | BAYAMON | PR | 00957-6726 | |
| 317268 | MAURA I MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 718269 | MAURA M AGUASIVA DIAZ | PO BOX 20025 | | | SAN JUAN | PR | 00928 | |
| 317269 | MAURA PEREZ, MARIO | ADDRESS ON FILE | | | | | | |
| 317270 | MAURA SALAZAR, LUIS F. | ADDRESS ON FILE | | | | | | |
| 317271 | MAURA SANJURJO PIZARRO | ADDRESS ON FILE | | | | | | |
| 718270 | MAURA SANTIAGO DUCOS | 890 AVE ASHFORD APT 2H | | | SAN JUAN | PR | 00907 | |
| 847791 | MAURA SANTIAGO DUCOS | URB. PARAISO DE MAYAGUEZ | 170 CALLE CONFRATERNIDAD | | MAYAGUEZ | PR | 00680-6215 | |
| 317272 | MAURAS CINTRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 317273 | MAURAS COLON, MONEVE N | ADDRESS ON FILE | | | | | | |
| 802236 | MAURAS COLON, MONEVE N | ADDRESS ON FILE | | | | | | |
| 317274 | Mauras De Jesus, Luis E | ADDRESS ON FILE | | | | | | |
| 317275 | MAURAS DE JESUS, MARILYN | ADDRESS ON FILE | | | | | | |
| 317276 | MAURAS DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | |
| 317277 | MAURAS DE PADIN, IDA L | ADDRESS ON FILE | | | | | | |
| 317278 | Mauras Diaz, Carlos R | ADDRESS ON FILE | | | | | | |
| 317279 | MAURAS LEBRON, CRISTINA | ADDRESS ON FILE | | | | | | |
| 317280 | MAURAS MARTINEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 317281 | MAURAS MAURAS, HOMAR | ADDRESS ON FILE | | | | | | |
| 317282 | MAURAS MONTANEZ, MARIA D | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1884 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 317283 | MAURAS MONTANEZ, MARIA I | ADDRESS ON FILE | | | | | |
| 317284 | MAURAS OCASIO, VICTOR | ADDRESS ON FILE | | | | | |
| 317285 | MAURAS RAMOS, DIGNA | ADDRESS ON FILE | | | | | |
| 317286 | Mauras Ramos, Francisco | ADDRESS ON FILE | | | | | |
| 317287 | MAURAS RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | |
| 317288 | MAURA'S RIVERA, JENNIFER | ADDRESS ON FILE | | | | | |
| 317138 | MAURAS ROCAFORT, ROBERTO | ADDRESS ON FILE | | | | | |
| 317289 | MAURAS RODRIGUEZ, GUALBERTO | ADDRESS ON FILE | | | | | |
| 317290 | MAURAS RODRIGUEZ, JEAN DE L | ADDRESS ON FILE | | | | | |
| 317291 | MAURAS RODRIGUEZ, LUISETTE | ADDRESS ON FILE | | | | | |
| 317292 | MAURAS SERRANO, IRMA | ADDRESS ON FILE | | | | | |
| 317293 | MAURAS SILVA, PEDRO | ADDRESS ON FILE | | | | | |
| 317294 | MAURAS TORRES, CESAR | ADDRESS ON FILE | | | | | |
| 317295 | MAURAS, TEODORO | ADDRESS ON FILE | | | | | |
| 718271 | MAURCEN SANTANA | ADDRESS ON FILE | | | | | |
| 718272 | MAUREEN BEN VILLANUEVA | URB FONTAS | 101 CALLE ALBARADO | | BAYAMON | PR | 00910 |
| 317296 | MAUREEN CALDERON ALERS | ADDRESS ON FILE | | | | | |
| 317297 | MAUREEN CALERO | ADDRESS ON FILE | | | | | |
| 317298 | MAUREEN DIAZ GARCIA | ADDRESS ON FILE | | | | | |
| 718273 | MAUREEN L MARCHANY TORO | 2 VILLA BOQUERON MARINA | | | BOQUERON | PR | 00622 |
| 718274 | MAUREEN L MARCHANY TORO | URB BUENA AVENTURA | 9037 CALLE PASCUA | | MAYAGUEZ | PR | 00682 |
| 718275 | MAUREEN MALDONADO REYES | COND ROYAL | 273 CALLE HONDURAS APT 602 | | SAN JUAN | PR | 00917 |
| 718276 | MAUREEN MERCADO SILVA | ADDRESS ON FILE | | | | | |
| 317299 | MAUREEN OCASIO SANTIAGO | ADDRESS ON FILE | | | | | |
| 718277 | MAUREEN SERRA DIAZ | HC 4 BOX 5906 | | | COROZAL | PR | 00783 |
| 1559169 | Maureen Tanzer (IRA)(WFCS as Custodian) | ADDRESS ON FILE | | | | | |
| 718278 | MAUREN GARCIA SIERRA | ADDRESS ON FILE | | | | | |
| 718279 | MAURI DE JESUS RIVERA | URB NOTRE DAME | B 25 CALLE SAN LUCAS | | CAGUAS | PR | 00725 |
| 847792 | MAURICE CAR WASH | URB SAN MARTIN | A13 BAJOS CALLE 1 | | JUANA DIAZ | PR | 00795 |
| 317301 | MAURICE CHANBERS RAMIREZ | ADDRESS ON FILE | | | | | |
| 2150990 | MAURICE MARCIANO TTEE | 144 S BEVERLY DR, FL 600 | | | BEVERLY HILLS | CA | 90212-3024 |
| 317302 | MAURICE PORTILLA DIAZ | ADDRESS ON FILE | | | | | |
| 718280 | MAURICIO A LIZAMA | COND PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 154 | | SAN JUAN | PR | 00924 |
| 718281 | MAURICIO BERMUDEZ GOMEZ | T 19 CALLE LAREDO | VISTA BELLA | | BAYAMON | PR | 00956 |
| 718282 | MAURICIO CAMACHO LUGO | 147 BO ARENAS | BOX 383 | | GUANICA | PR | 00653 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 317303 | MAURICIO CHIROPRACTIC GROUP | 4747 SOUTH CONWAY RD | | | ORLANDO | FL | 32812 | |
| 718283 | MAURICIO CONEJO | 1640 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 317304 | MAURICIO DIAZ PINERES | ADDRESS ON FILE | | | | | | |
| 718284 | MAURICIO ESCOBAR DELGADO | ADDRESS ON FILE | | | | | | |
| 317305 | MAURICIO JIMENEZ BENZANT | ADDRESS ON FILE | | | | | | |
| 317306 | MAURICIO M MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 317307 | MAURICIO MERCADO ALCARAZ | ADDRESS ON FILE | | | | | | |
| 847793 | MAURICIO O MUÑIZ LUCIANO | COND TORRE CIBELES | 596 CALLE CESAR GONZALEZ | | SAN JUAN | PR | 00918-4352 | |
| 317308 | MAURICIO PASCUAL GARZON | ADDRESS ON FILE | | | | | | |
| 718285 | MAURICIO RIVERA COLON | URB ANA LUISA | A 3 CALLE 1 | | CAYEY | PR | 00736 | |
| 317309 | MAURICIO ROSADO | ADDRESS ON FILE | | | | | | |
| 771173 | MAURICIO ROSADO RIVERA | ADDRESS ON FILE | | | | | | |
| 317310 | MAURICIO ROSADO RIVERA | ADDRESS ON FILE | | | | | | |
| 718286 | MAURICIO SILVA | ADDRESS ON FILE | | | | | | |
| 317311 | MAURICIO VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 718287 | MAURICIOS BAKERY | PO BOX 3001-169 | | | COAMO | PR | 00769 | |
| 317312 | MAURIEN AYALA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 317313 | MAURINO GRADASCHI, ALEJO | ADDRESS ON FILE | | | | | | |
| 317314 | MAURINO GUZMAN, JAIME L | ADDRESS ON FILE | | | | | | |
| 317315 | Mauritzen Suarez, David S. | ADDRESS ON FILE | | | | | | |
| 317316 | MAURO E GAMUGLIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 718288 | MAURO GENERAL CONTRUCTION | URB ROOSEVELT | 525 ANTOLIN NIN | | SAN JUAN | PR | 00917 | |
| 317317 | MAURO INC | 2169 CALLE MELEARY | | | SAN JUAN | PR | 00913 | |
| 718289 | MAURO IRANZO GONZALEZ | PARQUE EL SENORIAL | 251 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 317318 | MAURO IRANZO GONZALEZ | PMB 526 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| 718290 | MAURO PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 718291 | MAURO PUTIRI DE PAOLA | 304 CALLE SAN FRANCISCO | | | SAN JUAN | PR | 00901 | |
| 317319 | MAURO QUINTERO, SILA | ADDRESS ON FILE | | | | | | |
| 317320 | MAURO REYES CABRERA | MAURO REYES CABRERA | CALLE LAGUNA #78 | | AGUIRRE | PR | 00704 | |
| 317321 | MAURO, INC. | CALLE PUIGDOLLER #146 | | | SAN JUAN | PR | 00911 | |
| 317322 | MAUROSA ACOSTA, JONATHAN W | ADDRESS ON FILE | | | | | | |
| 317323 | MAUROSA CASIANO, ALEJANDRO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 317324 | MAUROSA CRUZ, EDDA | ADDRESS ON FILE | | | | | | |
| 802239 | MAUROSA CRUZ, EDDA | ADDRESS ON FILE | | | | | | |
| 317325 | Maurosa Gutierrez, Louis | ADDRESS ON FILE | | | | | | |
| 317326 | MAUROSA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 317327 | MAUROZA ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 317328 | MAUROZA ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 317329 | MAUROZA SEPULVEDA, VERONIC | ADDRESS ON FILE | | | | | | |
| 1258734 | MAUROZA SEPULVEDA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 317330 | MAURRAY ORTIZ, GISELA | ADDRESS ON FILE | | | | | | |
| 317331 | MAURY ESCAMILLA, JUAN | ADDRESS ON FILE | | | | | | |
| 317332 | MAURY HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 802240 | MAURY HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 317333 | MAURY LORENZO, MELIXA | ADDRESS ON FILE | | | | | | |
| 317334 | MAURY ORTIZ, JOEL RICARDO | ADDRESS ON FILE | | | | | | |
| 317335 | MAURY ROMAN, FREDDIE | ADDRESS ON FILE | | | | | | |
| 317336 | MAURY SALAS, JUAN J. | ADDRESS ON FILE | | | | | | |
| 317337 | MAURY SALAS, MARLYN | ADDRESS ON FILE | | | | | | |
| 317338 | MAURY SALAS, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 317339 | MAURY SANTIAGO, ELISA | ADDRESS ON FILE | | | | | | |
| 802241 | MAURY SOTO, DAVID | ADDRESS ON FILE | | | | | | |
| 317340 | MAURY SOTO, IRMARA | ADDRESS ON FILE | | | | | | |
| 802242 | MAURY SOTO, IRMARA | ADDRESS ON FILE | | | | | | |
| 317341 | MAURY SOTO, MARIA | ADDRESS ON FILE | | | | | | |
| 317342 | MAURYNE RIVERA REYES | ADDRESS ON FILE | | | | | | |
| 2012549 | Mauso Serrano, Victor M. | ADDRESS ON FILE | | | | | | |
| 317343 | MAUTHE MD , ROBERT W | ADDRESS ON FILE | | | | | | |
| 317344 | MAV DEVELOPMENT & GENERAL CONTRACTOR INC | P. O. BOX 8990 | | | | PONCE | PR | 00732-0000 |
| 317345 | MAV DEVELOPMENT GENERAL CONTRACTOR | P O BOX 8990 | | | | PONCE | PR | 00732-8990 |
| 847794 | MAV SPORTS | P O BOX 8787 | PONCE TOWN CENTER | | | PONCE | PR | 00732-8787 |
| 718292 | MAVELINE PEREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 317346 | MAVELING MENDEZ SOLER | ADDRESS ON FILE | | | | | | |
| 317347 | MAVELYN PEREZ VICENTY | ADDRESS ON FILE | | | | | | |
| 718293 | MAVELYN RODRIGUEZ GONZALEZ | HC 8 BOX 187 | | | | PONCE | PR | 00731-9703 |
| 317348 | MAVER RIVAS MUNOZ | ADDRESS ON FILE | | | | | | |
| 718294 | MAVIAEL GONZALEZ SANTIAGO | URB ANTIGUA ENCANTADA | LC 46 VIA ATENAS | | | TRUJILLO ALTO | PR | 00976 |
| 317349 | MAVIAEL MORALES NIEVES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 718295 | MAVILIA MORENO ROSADO | HC 2 BOX 6604 | | | RINCON | PR | 00677 | |
| 317350 | MAVIS A. BIGFORD KERR | ADDRESS ON FILE | | | | | | |
| 317351 | MAVS UNIFORMS | PO BOX 8787 | | | PONCE | PR | 00932 | |
| 317352 | MAWAD MELENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 718297 | MAX A CHOW CHANG | PO BOX 9023054 | | | SAN JUAN | PR | 00902-3054 | |
| 317353 | MAX A ORTIZ LAO | ADDRESS ON FILE | | | | | | |
| 317354 | MAX ACEVEDO ANDINO | ADDRESS ON FILE | | | | | | |
| 317355 | MAX ALERS LOPEZ MD, CARLO | ADDRESS ON FILE | | | | | | |
| 718298 | MAX BABILONIA | ADDRESS ON FILE | | | | | | |
| 718299 | MAX C CABEZA ELIAS | RR 2 BOX 7229 | | | TOA ALTA | PR | 00953 | |
| 718300 | MAX CHEMICAL INC | PO BOX 363841 | | | SAN JUAN | PR | 00936-3841 | |
| 317356 | MAX DISTIBUTOR, INC | BO AMELIA | 38 AVE PONCE DE LEON | | GUAYNABO | PR | 00965-5611 | |
| 718301 | MAX E RAMERY | COLINAS METRO II | T 6 MONTELLANO | | GUAYNABO | PR | 00969 | |
| 718302 | MAX FIGUEROA MARQUEZ | MINILLAS STATION | PO BOX 40267 | | SAN JUAN | PR | 00940 | |
| 317357 | MAX GINORIO DE JESUS | ADDRESS ON FILE | | | | | | |
| 718303 | MAX INTERNATIONAL | SUITE 417 | 3180 AVE SIGO DE LOS CABALLEROS | | PONCE | PR | 00731 | |
| 718304 | MAX L VIDAL | ADDRESS ON FILE | | | | | | |
| 317358 | MAX PACHECO OTERO | ADDRESS ON FILE | | | | | | |
| 317359 | MAX PEREZ BOURET | ADDRESS ON FILE | | | | | | |
| 317360 | MAX PEREZ PRESTON | ADDRESS ON FILE | | | | | | |
| 317361 | MAX PEREZ PRESTON | ADDRESS ON FILE | | | | | | |
| 317362 | MAX PEREZ PRESTON | ADDRESS ON FILE | | | | | | |
| 718305 | MAX PEREZ ROTULOS | 230 CALLE PESANTE | | | SAN JUAN | PR | 00912 | |
| 718307 | MAX PRO | PO BOX 4574 | | | SAN JUAN | PR | 00919 | |
| 718308 | MAX RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 718296 | MAX SANTIAGO | CAPARRA TERRACE | 1418 CALLE 4SO | | SAN JUAN | PR | 00921 | |
| 847795 | MAX TORO | PO BOX 360993 | | | SAN JUAN | PR | 00936-0993 | |
| 718309 | MAX TORRES DIAZ | VILLA CAROLINA | 179 39 CALLE 439 | | CAROLINA | PR | 00918 | |
| 718310 | MAX TOSADO | CAPARRA HEIGHTS | 1471 CALLE ELIDA | | SAN JUAN | PR | 00920 | |
| 317364 | MAX VIDAL VAZQUEZ | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | CAROLINA | PR | 00984-4155 | |
| 317365 | MAX VISION, CORP | URB SAN GERARDO | 1651 CALLE COLORADO | | SAN JUAN | PR | 00926-3450 | |
| 802243 | MAXAN OQUENDO, ADA | ADDRESS ON FILE | | | | | | |
| 802244 | MAXAN OQUENDO, ADA J | ADDRESS ON FILE | | | | | | |
| 317366 | MAXAN OQUENDO, ADA J | ADDRESS ON FILE | | | | | | |
| 317367 | MAXAN VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 317368 | MAXELL PADILLA ALNSO | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 718311 | MAXI BODY AUTO GLASS | VILLAS DEL REY | B 6 AVE GAUTIER BENITEZ CARR 1 | | | CAGUAS | PR | 00725 | |
| 317369 | MAXI INK LLC | CALLE COLON #182 | | | | AGUADA | PR | 00602 | |
| 847796 | MAXI PREMIOS | 133 LOOP ROAD | | | | RAMEY | PR | 00604 | |
| 718312 | MAXI PRINTING | P O BOX 1352 | | | | VEGA BAJA | PR | 00694 | |
| 718313 | MAXI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 317370 | MAXI SERVICE AL INC | PO BOX 1766 | | | | BAYAMON | PR | 00960-1766 | |
| 718314 | MAXI-AIDS | 42 EXECUTIVE BLVD | PO BOX 3209 | | | FARMINGDALE | NY | 11735 | |
| 718315 | MAXIE COLON FALCON | ADDRESS ON FILE | | | | | | | |
| 718316 | MAXILEE RUIZ OSORIO | HC 11 BOX 12416 | | | | HUMACAO | PR | 00791-9419 | |
| 718317 | MAXIMA ALAMO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 718318 | MAXIMA CRISTOBAL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 317371 | MAXIMA D RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718319 | MAXIMA I IBAN CORDERO | ADDRESS ON FILE | | | | | | | |
| 317372 | MAXIMA INTERNATIONAL | URB PEREZ MORIS | 74 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 718320 | MAXIMA INTERNATIONAL CORP | 115 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 317373 | MAXIMA INTERNATIONAL SALES CORP | 115 CALLLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 2175091 | MAXIMA INTERNATIONAL TRADE CORP | URB PEREZ MORIS | 74 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 847797 | MAXIMA INTERNATIONAL TRADE CORP. | 74 MAYAGUEZ STREET | URB. PEREZ MORRIS | | | SAN JUAN | PR | 00917 | |
| 718321 | MAXIMA MIRANDA DE MARTINEZ | PO BOX 970 | | | | OROCOVIS | PR | 00720 | |
| 718322 | MAXIMA VELAZQUEZ | HC 1 BOX 6131 | | | | LAS PIEDRAS | PR | 00771970 | |
| 317374 | MAXIMAL THERAPY GROUP, P S C | RIO HONDO MALL | 90 AVE RIO HONDO STE 20 PMB 454 | | | BAYAMON | PR | 00961-3105 | |
| 718323 | MAXIMILIANO GONZALEZ CORDOVA | RR 1 BOX 44224 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718324 | MAXIMILIANO H CONDIS ESPINOSA | ALTURAS DEL RIO | D 16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 317375 | MAXIMILIANO LUNA MIRABAL | ADDRESS ON FILE | | | | | | | |
| 317376 | MAXIMILIANO MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 718325 | MAXIMILIANO PEREZ COLLAZOS | DORADO DEL MAR | M 25 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 317377 | MAXIMILIANO PIMENTEL / SILVIA IMBERT | ADDRESS ON FILE | | | | | | | |
| 317378 | MAXIMILIANO RIVERA FERRER | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 317379 | MAXIMILIANO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718326 | MAXIMILIANO TRUJILLO | BORINQUEN GARDENS | SKY TOWER 1 APT 3 H | | | SAN JUAN | PR | 00926 | |
| 718327 | MAXIMILIANO TRUJILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718328 | MAXIMILIANO TRUJILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718329 | MAXIMILIANO TRUJILLO ORTEGA | SKI TOWER 1 | APTO 3H | | | SAN JUAN | PR | 00926 | |
| 317380 | MAXIMINA A VARGAS PAULINO | ADDRESS ON FILE | | | | | | | |
| 718330 | MAXIMINA ACEVEDO CRUZ | BO CAMASEYES | HC 01 BOX 13158 | | | AGUADILLA | PR | 00603 9325 | |
| 317381 | MAXIMINA BERNARD COTO | ADDRESS ON FILE | | | | | | | |
| 317382 | MAXIMINA CORREA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 317383 | MAXIMINA CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718331 | MAXIMINA CORTES ARVELO | ADDRESS ON FILE | | | | | | | |
| 317384 | MAXIMINA GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 718332 | MAXIMINA GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 718333 | MAXIMINA HERNANDEZ ACABA | ADDRESS ON FILE | | | | | | | |
| 718334 | MAXIMINA LOPEZ LOPEZ | BO AIBONITO | HC 01 BOX 11499 | | | SAN SEBASTIAN | PR | 00685 | |
| 718335 | MAXIMINA LUGO SANCHEZ | RR 1 BOX 3959 | | | | MARICAO | PR | 00606 | |
| 718336 | MAXIMINA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 317386 | MAXIMINA MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 317387 | MAXIMINA OCASIO MORALES | ADDRESS ON FILE | | | | | | | |
| 317388 | MAXIMINA OCASIO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 718338 | MAXIMINA PEREZ CRUZ | HC 05 BOX 10972 | | | | MOCA | PR | 00676 | |
| 718337 | MAXIMINA PEREZ CRUZ | SECTOR EL FARO | BOX 69 CALLE SAN JOSE BO BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 317389 | MAXIMINA REINOSA | ADDRESS ON FILE | | | | | | | |
| 718339 | MAXIMINA RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 718340 | MAXIMINA RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 718341 | MAXIMINA ROSA ARROYO | VILLA ESPERANZA 1 | A 108 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| 317390 | MAXIMINA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718342 | MAXIMINA SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 718343 | MAXIMINA SUSTACHE FONSECA | ADDRESS ON FILE | | | | | | | |
| 718344 | MAXIMINA TORRES LOPEZ | CARR 962 K 2 H2 | BO CAMBALACHE | | | CANOVANAS | PR | 00729 | |
| 718345 | MAXIMINA TORRES MOLINA | 154 CALLE CALIFORNIA | | | | PONCE | PR | 00731 | |
| 317391 | MAXIMINA VARGAS PAULINO | JUAN MORALES | Suite 929 | Ave. Emiliano Pol 497 | Las Cumbres | San Juan | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420528 | MAXIMINA VARGAS, PAULINO | JUAN MORALES | SUITE 929 AVE. EMILIANO POL 497 LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 718346 | MAXIMINA VILA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 718348 | MAXIMINO ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 317392 | MAXIMINO BAEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 317393 | MAXIMINO CARDONA RAMOS | ADDRESS ON FILE | | | | | | | |
| 718349 | MAXIMINO CASTRO TAFFANULLI | ADDRESS ON FILE | | | | | | | |
| 718350 | MAXIMINO COLON MERCED | VILLA CAROLINA | 15 BLQ 33 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 718351 | MAXIMINO COMAS BAEZ | PO BOX 562 | | | | SABANA GRANDE | PR | 00637 | |
| 718352 | MAXIMINO CRUZ DELGADO | OFICINA DE SUPERINTENDENTE ESCOLAR | APARTADO 6 | | | YABUCOA | PR | 00767 | |
| 718353 | MAXIMINO CUEVAS RIVERA | HC 1 BOX 10054 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718354 | MAXIMINO DIAZ HERNANDEZ | URB GLENVIEW GARDENS | P E CALLE E 11 | | | PONCE | PR | 00730 | |
| 317394 | MAXIMINO DIAZ Y ALI S VARGAS | ADDRESS ON FILE | | | | | | | |
| 718355 | MAXIMINO FALCON CORTES | URB VALENCIA 417 | CALLE SARRACIN | | | SAN JUAN | PR | 00923 | |
| 718356 | MAXIMINO FLORES ORTIZ | BO BEATRIZ | HC 04 BOX 45274 | | | CAGUAS | PR | 00727-9613 | |
| 718357 | MAXIMINO HERNANDEZ TORRES | HC 3 BOX 9818 | | | | BARRANQUITAS | PR | 00674 | |
| 317395 | MAXIMINO LEON CINTRON | ADDRESS ON FILE | | | | | | | |
| 317396 | MAXIMINO MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| 317397 | MAXIMINO MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| 317398 | MAXIMINO MUNIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 718358 | MAXIMINO ORTEGA TORRES | PANORAMA ESTATE | A 15 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 317399 | MAXIMINO ORTEGA TORRES | PANORAMA ESTATE CALLE 2 A-15 | | | | BAYAMON | PR | 00957-0000 | |
| 317400 | MAXIMINO PACHECO OTERO | ADDRESS ON FILE | | | | | | | |
| 317401 | MAXIMINO PACHECO OTERO | ADDRESS ON FILE | | | | | | | |
| 718359 | MAXIMINO PEREZ (TUTOR DE)MARIA E TORRES | ADDRESS ON FILE | | | | | | | |
| 317402 | MAXIMINO RAMOS VADI | ADDRESS ON FILE | | | | | | | |
| 317403 | MAXIMINO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 718360 | MAXIMINO RIVERA LUQUIS | 9 CALLE INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00725 | |
| 718361 | MAXIMINO RIVERA RAMOS | HC 2 BOX 16850 | | | | GURABO | PR | 00778 | |
| 317404 | MAXIMINO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718362 | MAXIMINO RODRIGUEZ DE JESUS | URB LOS ANGELES | 1 CALLE CG | | | YABUCOA | PR | 00767 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 718363 | MAXIMINO ROMAN GONZALEZ | RES JARDIN DE MAYAGUEZ | EDIF 2 APT 204 | | | MAYAGUEZ | PR | 00680 | |
| 718364 | MAXIMINO RUIZ ROSAOD | RES JUAN FERRER | EDIF 2 APT 11 | | | MARICAO | PR | 00606 | |
| 718365 | MAXIMINO SANCHEZ SANCHEZ | URB HACIENDA DE CARRAIZO | J 5 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 718366 | MAXIMINO SANTIAGO RIVERA | HACIENDAS TAURINAS | C 10 CALLE D | | | CAYEY | PR | 00736 | |
| 317406 | MAXIMINO SOLER APONTE | HOGAR GRUPAL DE PONCE | PARCELAS NUEVA VIDA EL TUQUE D-106 CALLE 8A | | | PONCE | PR | 00728-6783 | |
| 718367 | MAXIMINO SOLER APONTE | JAIME L DREW | 265 CALLE B | | | PONCE | PR | 00731 | |
| 718368 | MAXIMINO SOTO MENDEZ | HC 02 BOX 10326 | | | | MOCA | PR | 00676 | |
| 718369 | MAXIMINO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 317407 | MAXIMINO TORRES SALCEDO | ADDRESS ON FILE | | | | | | | |
| 317408 | MAXIMINO TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 718370 | MAXIMINO VALLE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 718347 | MAXIMINO VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 317409 | MAXIMO A SANCHEZ SOLDEVILA | ADDRESS ON FILE | | | | | | | |
| 718373 | MAXIMO ABRAHAM ALVARADO | BO SAN LUIS | 31 CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| 317410 | MAXIMO ADAMES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718374 | MAXIMO AMABLE SUAREZ BABA | PO BOX 11855 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-3855 | |
| 718375 | MAXIMO BLONDET | URB EXT MILAVILLE | 206 CALLE PAJUIL | | | SAN JUAN | PR | 00926-5122 | |
| 317411 | MAXIMO CERAME-VIVAS | ADDRESS ON FILE | | | | | | | |
| 317412 | MAXIMO COLON PINEDA | ADDRESS ON FILE | | | | | | | |
| 317413 | MAXIMO COLON REYES | ADDRESS ON FILE | | | | | | | |
| 317414 | MAXIMO CORDOVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718376 | MAXIMO CRUZ DELGADO | PO BOX 156 | | | | YABUCOA | PR | 00767 | |
| 718377 | MAXIMO CUEVAS ROMAN | HC 1 BOX 4739 | | | | CAMUY | PR | 00627 | |
| 718378 | MAXIMO DELGADO CARRION | URB ROLLING HILLS | G 251 CALLE PHILADELHIA | | | CAROLINA | PR | 00987 | |
| 317415 | MAXIMO DIAZ COLON | PO BOX 1567 | | | | OROCOVIS | PR | 00720 | |
| 718379 | MAXIMO DIAZ COLON | PO BOX 96 | | | | OROCOVIS | PR | 00720 | |
| 718371 | MAXIMO DIAZ JEREZ | URB VILLA PRADES | 690 CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 718380 | MAXIMO DIAZ RESTO | URB CIUDAD MASSO | C 6 CALLE 2 | | | SAN LORENZO | PR | 00754-3614 | |
| 718381 | MAXIMO E FAULKNER | ADDRESS ON FILE | | | | | | | |
| 317416 | MAXIMO E MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 718382 | MAXIMO FLORIAN RAMIREZ | URB MONTEHIEDRA | 143 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| 718383 | MAXIMO GRAU BRENES | PO BOX 9065752 | | | | SAN JUAN | PR | 00906-5752 | |
| 718384 | MAXIMO GUZMAN | BO CAIMITO ALTO | PO BOX 10382 | | | SAN JUAN | PR | 00922 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 718385 | MAXIMO GUZMAN SANCHEZ | SECTOR CAIMITO ALTO | BOX 10649 | | | SAN JUAN | PR | 00926 |
| 718386 | MAXIMO HERNANDEZ TORRES | HC 03 BOX 9818 | | | | BARRANQUITAS | PR | 00674 |
| 718387 | MAXIMO J RAMIREZ AYALA | PARC MONTE BELLO | 33 CALLE HORTENCIA | | | RIO GRANDE | PR | 00745 |
| 718388 | MAXIMO L. GONZALEZ FRESSE | P O BOX 1718 | | | | UTUADO | PR | 00641 |
| 317417 | MAXIMO LOPEZ MATOS | ADDRESS ON FILE | | | | | | |
| 718390 | MAXIMO LOPEZ RODRIGUEZ | 3717 37ST SOUTH WEST | | | | LEHIGH ACRES | FL | 33971 |
| 718389 | MAXIMO LOPEZ RODRIGUEZ | PO BOX 191405 | | | | SAN JUAN | PR | 00919 |
| 718391 | MAXIMO LOZANO RAMOS | HC 01 BOX 27364 | | | | QUEBRADA ARENA | PR | 00693 |
| 718392 | MAXIMO M VERA RIVERA | URB VALLE TOLIMA | D 27 CALLE MORALES | | | CAGUAS | PR | 00725 |
| 718393 | MAXIMO MARTINEZ COSME | P.O. BOX 11525 | | | | SAN JUAN | PR | 00922 |
| 718394 | MAXIMO MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 317418 | MAXIMO MENDEZ PITRE | ADDRESS ON FILE | | | | | | |
| 317419 | MAXIMO MOLINA FRAGOSA | ADDRESS ON FILE | | | | | | |
| 317420 | MAXIMO MOLINA FRAGOSO | ADDRESS ON FILE | | | | | | |
| 847798 | MAXIMO MORENO VELAZQUEZ | PO BOX 360 | | | | AIBONITO | PR | 00705 |
| 317421 | MAXIMO NIEVES OCASIO | ADDRESS ON FILE | | | | | | |
| 317422 | MAXIMO NUNEZ GARAU | ADDRESS ON FILE | | | | | | |
| 718395 | MAXIMO ORTIZ MIRANDA | COND HATO REY | 130 AVE ALTERIAL HOSTOS APT D-101 | | | SAN JUAN | PR | 00918 |
| 718396 | MAXIMO PAGAN NATAL | HC 2 BOX 6167 | | | | FLORIDA | PR | 00650 |
| 317423 | MAXIMO PAULA VALDEZ | ADDRESS ON FILE | | | | | | |
| 718397 | MAXIMO PEREZ ADAMS DBA JM HOUSE CARE | PO BOX 100 | | | | CAGUAS | PR | 00726 |
| 847799 | MAXIMO PEREZ MENDEZ | PO BOX 1771 | | | | SAN LORENZO | PR | 00754-1771 |
| 718398 | MAXIMO PEREZ RODRIGUEZ | URB SANTA ROSA | 14 26 CALLE9 | | | BAYAMON | PR | 00959 |
| 317424 | MAXIMO PINA MENDEZ | ADDRESS ON FILE | | | | | | |
| 718399 | MAXIMO R CERAME | URB UNIVERSITY GDNS | 258 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 |
| 718400 | MAXIMO R. CERAME RODRIGUEZ | ET7 CALLE MUNOZ RIVERA | | | | TOA BAJA | PR | 00949 |
| 718401 | MAXIMO R. CERAME RODRIGUEZ | LEVITTOWN | ET 7 LUIS MUNOZ RIVERA | | | TOA BAJA | PR | 00950 |
| 718372 | MAXIMO RIVERA BERRIOS | HC 2 BOX 7251 | | | | BARRANQUITAS | PR | 00794 |
| 718402 | MAXIMO RIVERA CARMONA | 6 CALLE DR LOPEZ ESTE | | | | FAJARDO | PR | 00738 |
| 718403 | MAXIMO RIVERA FELICIANO | PO BOX 10249 | | | | PONCE | PR | 00732 |
| 317425 | MAXIMO RIVERA MILLAN / RL ARMERIA Y DIST | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 317426 | MAXIMO RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 718404 | MAXIMO RODRIGUEZ MALAVE | HC 01 BOX 3565 | | | | AIBONITO | PR | 00705 |
| 718405 | MAXIMO RODRIGUEZ SANCHEZ | P O BOX 9066600 | PUERTA DE TIERRA STATION | | | SAN JUAN | PR | 00906-6600 |
| 718406 | MAXIMO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 317427 | MAXIMO SOLAR INDUSTRIES | PO BOX 3062 | | | | AGUADILLA | PR | 00605 |
| 718408 | MAXIMO TORRES BATISTA | P O BOX 30000 | PMB 340 | | | CANIVANAS | PR | 00729 |
| 718407 | MAXIMO TORRES BATISTA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 317428 | MAXIMO TORRES NAZARIO | LCDO. JUAN R. CRESPO CAJIGAS | HC-06 | BOX 69825 | | CAMUY | PR | 00627 |
| 718409 | MAXIMO TORRES RIVERA | 703 9 TH AVE APT 1A | | | | NEW YORK | NY | 10019 |
| 718410 | MAXIMO VEGA COLON | P O BOX 1730 | | | | AIBONITO | PR | 00705 |
| 718411 | MAXIMO VELEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 718412 | MAXIMO VELEZ TORRES | BRISAS DE TORTUGUERO | 694 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 |
| 718413 | MAXIMO VILLALOBOS VILLALOBOS | HC 2 BOX 8676 | | | | CIALES | PR | 00638-9758 |
| 317429 | MAXIMUM DC | ADDRESS ON FILE | | | | | | |
| 718414 | MAXIMUM LIFT PARTS OF P R | URB PUERTO NUEVO | A 15 CALLE MATADERO | | | SAN JUAN | PR | 00922 |
| 317430 | MAXIMUM STUDIO CORP | URB VILLA NEVAREZ | 1029 CALLE 18 | | | SAN JUAN | PR | 00927 |
| 718415 | MAXIMUN ADVANTAGE PROMOTIONS | URB HECTOR A PINEIRO | 28A CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917 |
| 317431 | MAXIMUS FEDERAL SERVICES , INC | 1891 METRO CENTER DRIVE | | | | RESTON | PR | 0020190 |
| 317432 | MAXIMUS GENERAL CONTRACTORS & MAINTENANC | PO BOX 141744 | | | | ARECIBO | PR | 00614-0000 |
| 718416 | MAXIMUS INC | 1356 BEVERLY ROAD | | | | MCLEAN | VA | 22101 |
| 317433 | MAXIMUS MANAGEMENT CORP | BOX 4956 PMB 767 | | | | CAGUAS | PR | 00726 |
| 317434 | MAXIMUS SERVICES PT | PMB 747 BOX 4956 | | | | CAGUAS | PR | 00726 |
| 718417 | MAXIN DE P R Y/O ELBODEGON GASPAR | URB ROOSEVELT | 282 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 317435 | MAXINE BROWN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 718418 | MAXININA LEBRON LEBRON | HC 3 BOX 7006 | | | | JUNCOS | PR | 00777 |
| 718419 | MAXIVISION | PUERTA DEL SOL MALL NO 54 | CARR 2 SUITE 4 | | | MANATI | PR | 00674 |
| 718420 | MAXON ENGINEERING SERVICES INC | PO BOX 9295 | | | | SAN JUAN | PR | 00908-0295 |
| 317436 | MAXON SARI, CAROL S | ADDRESS ON FILE | | | | | | |
| 847800 | MAX-PRO | PO BOX 194574 | | | | SAN JUAN | PR | 00919 |
| 847801 | MAX-PRO/JESUS M CAMACHO | PO BOX 194574 | | | | SAN JUAN | PR | 00919 |
| 1495614 | Maxuach-Rodriguez, Aleida L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1495614 | Maxuach-Rodriguez, Aleida L | ADDRESS ON FILE | | | | | | |
| 317437 | Maxum Indemnity Company | 3655 North Point Parkway, Suite 500 | | | | Alpharetta | GA | 30005 |
| 718421 | MAXUM INDEMNITY COMPANY | 6455 EAST JOHNS CROSSING SUITE 325 | | | | DULUTH | GA | 30097 |
| 317438 | Maxum Indemnity Company | Attn: David Green, Vice President | 3655 North Point Parkway | Suite 500 | | Alpharetta | GA | 30005 |
| 317439 | MAXWELL CARRERAS MALDONADO | ADDRESS ON FILE | | | | | | |
| 317440 | MAXWELL GIBB, MELINDA | ADDRESS ON FILE | | | | | | |
| 317441 | MAXWELL J RAMOS ROMAN | ADDRESS ON FILE | | | | | | |
| 802245 | MAXWELL OWEN, MELINDA P | ADDRESS ON FILE | | | | | | |
| 718422 | MAXWELL RUDDICK / SHANNON MELENDEZ | ADDRESS ON FILE | | | | | | |
| 317442 | MAY GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 317443 | MAY KELLEY, RODNEY | ADDRESS ON FILE | | | | | | |
| 1446993 | May, Francois and Matthew JTWROS | ADDRESS ON FILE | | | | | | |
| 802246 | MAYA ALVAREZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 317444 | MAYA CAMACHO, SANTOS C. | ADDRESS ON FILE | | | | | | |
| 317445 | MAYA CARMENATTY, JAIME | ADDRESS ON FILE | | | | | | |
| 317446 | MAYA CHICLANA, JEAN E | ADDRESS ON FILE | | | | | | |
| 718423 | MAYA FOODS SERVICES INC. | A/C: CARMEN CARRION | PO BOX 363969 | | | SAN JUAN | PR | 00936-3969 |
| 718424 | MAYA FOODS SERVICES INC. | PO BOX 3927 | | | | SAN JUAN | PR | 00902 |
| 317447 | MAYA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1258735 | MAYA LOPEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 317448 | MAYA LOPEZ, KAREN I. | ADDRESS ON FILE | | | | | | |
| 317449 | MAYA LOPEZ, LYDELISSE | ADDRESS ON FILE | | | | | | |
| 317450 | MAYA LOPEZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 317451 | MAYA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 317452 | MAYA PADILLA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 317453 | MAYA RIGUAL, ANA | ADDRESS ON FILE | | | | | | |
| 317454 | MAYA RODRIGUEZ, WILLY | ADDRESS ON FILE | | | | | | |
| 317455 | MAYA ROMAN, TARUMI | ADDRESS ON FILE | | | | | | |
| 317456 | MAYA SANCHEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 317457 | MAYA VELAZQUEZ, MARLYN | ADDRESS ON FILE | | | | | | |
| 317458 | MAYA VELEZ, DIANNETTE | ADDRESS ON FILE | | | | | | |
| 317459 | MAYADEV MD, ANGELI | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 317460 | MAYAGUEZ 2011 | 90 AVENIDA RIO HONDO SUITE 297 | | | BAYAMON | PR | 00961-3113 | |
| 718426 | MAYAGUEZ ADV RADIATION CTER | PO BOX 8043 MARINA STA | | | MAYAGUEZ | PR | 00681 | |
| 317461 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | P.O. Box 3825 | | | Mayaguez | PR | 00681 | |
| 317461 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | PO BOX 8043 | | | MAYAGUEZ | PR | 00681-8043 | |
| 718427 | MAYAGUEZ AIR CARGO SERVICE INC | P.O. BOX 1890 | | | CAROLINA | PR | 00984 | |
| 317462 | MAYAGUEZ ALQUILER Y VENTA | PO BOX 19870 | | | SAN JUAN | PR | 00910 | |
| 718428 | MAYAGUEZ AUTO BODY | 287 POST SUR | | | MAYAGUEZ | PR | 00680 | |
| 847802 | MAYAGUEZ AUTO BODY SHOP | 287 CALLE DR EMETERIO BETANCES SUR INT | | | MAYAGUEZ | PR | 00680 | |
| 718425 | MAYAGUEZ AUTO PAINT | P O BOX 3658 | | | MAYAGUEZ | PR | 00681 | |
| 718429 | MAYAGUEZ BASEBALL ACADEMY INC | PO BOX 7999 215 | | | MAYAGUEZ | PR | 00687 | |
| 317463 | MAYAGUEZ BASKETBALL ASSOCIATION INC | URB RIO CRISTAL | 5329 CALLE ROBERTO COLE | | MAYAGUEZ | PR | 00680 | |
| 718430 | MAYAGUEZ CERAMIC ART STUDIO | 127 JOSE DE DIEGO | | | MAYAGUEZ | PR | 00680 | |
| 1499564 | MAYAGUEZ CINEMA, CORP. | PO BOX 19116 | | | SAN JUAN | PR | 00910-9116 | |
| 1499564 | MAYAGUEZ CINEMA, CORP. | ROBERT J. CARRADY MEER | PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | SAN JUAN | PR | 00910 | |
| 718431 | MAYAGUEZ COMERCIAL | PO BOX 7000 | SUITE 031 | | SAN SEBASTIAN | PR | 00685 | |
| 718433 | MAYAGUEZ COMERCIAL DISTRIBUTOR | EDIFICIO #2 SECCION #4 | | | MAYAGUEZ | PR | 00681 | |
| 718432 | MAYAGUEZ COMERCIAL DISTRIBUTOR | PO BOX 676 | | | LARES | PR | 00669 | |
| 718434 | MAYAGUEZ DESTAPE | HC 02 BOX 25932 | | | MAYAGUEZ | PR | 00680 | |
| 718435 | MAYAGUEZ ELECTRONICS SERVICES | BOX 4111 POST 186 SUR | | | MAYAGUEZ | PR | 00680 | |
| 718436 | MAYAGUEZ EXTERMINATING SERVICES | PO BOX 963 | | | MAYAGUEZ | PR | 00681 | |
| 718437 | MAYAGUEZ FOOD WAREHOUSE | 60 CALLE COMERCIO | | MAYAGUEZ | MAYAGUEZ | PR | 00680 | |
| 317464 | MAYAGUEZ JAZZ FEST INC | PO BOX 3517 | | | MAYAGUEZ | PR | 00681 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1896 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 317465 | MAYAGUEZ LP / SAN IDELFONSO APTS. | CALLE 150 SALIDA HACIA VILLALBA , | | | COAMO | PR | 00769-0000 | |
| 718438 | MAYAGUEZ MECHANICAL CONTRACTORS | PO BOX 3274 | | | MAYAGUEZ | PR | 00681 | |
| 317466 | MAYAGUEZ MEDICAL CENTER | PO BOX 600 | | | MAYAGUEZ | PR | 00681 | |
| 317467 | MAYAGUEZ MEDICAL CENTER DR RAMON EMETERIO BETANCES | ATT MANEJO DE INFORMACION | PO BOX 600 | | MAYAGUEZ | PR | 00681 | |
| 317468 | MAYAGUEZ MEMORIAL | PO BOX 1264 | | | MAYAGUEZ | PR | 00681 | |
| 718439 | MAYAGUEZ OPTICAL LAB INC | 177 AVE DUSCOMBE OFIC 3 | | | MAYAGUEZ | PR | 00680 | |
| 317469 | MAYAGUEZ OPTICAL LAB INC | PO BOX 1779 | | | MAYAGUEZ | PR | 00681-1779 | |
| 317470 | MAYAGUEZ ORTHOPEDICS | PO BOX 1508 | | | MAYAGUEZ | PR | 00681 | |
| 718440 | MAYAGUEZ PARTNERS S E | 100 GRAN BOULEVARD PASEOS | M 1 GALERIA PASEOS | | SAN JUAN | PR | 00926 | |
| 718441 | MAYAGUEZ RADIATORS SERV INC. | 207 CALLE POST S | | | MAYAGUEZ | PR | 00680 | |
| 317471 | MAYAGUEZ RESORT & CASINO | BO ALGARROBO | ROAD 104 KM 0 3 | | MAYAGUEZ | PR | 00680 | |
| 317472 | MAYAGUEZ RESORT & CASINO | BO ALGARROBO | | | MAYAGUEZ | PR | 00680 | |
| 847803 | MAYAGUEZ RESORT & CASINO | PO BOX 3781 | | | MAYAGUEZ | PR | 00681 | |
| 718442 | MAYAGUEZ SHOOTING CLUB | P O BOX 2983 | | | MAYAGUEZ | PR | 00681-2983 | |
| 317474 | MAYAGUEZ THERAPY | ADDRESS ON FILE | | | | | | |
| 317475 | MAYAGUEZ VICTORY SUPER STATION INC | BO ALGARROBO | PO BOX 6463 | | MAYAGUEZ | PR | 00681 | |
| 317476 | MAYANIN HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 317477 | MAYANIN HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 317478 | MAYANSA DREAMS GROUP LLC | CARR 183 KM 10 BARRIO HATO | SAN LORENZO SHOPPING CENTER | | SAN LORENZO | PR | 00754 | |
| 317479 | MAYAS ACOSTA, MANUEL | ADDRESS ON FILE | | | | | | |
| 317480 | MAYAS GOMEZ, ANDREW | ADDRESS ON FILE | | | | | | |
| 317481 | MAYAS GOMEZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 317482 | MAYAS GOMEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 847804 | MAYBELIZ DAVILA CANDELARIA | URB LOS TAMARINDOS | B2 CALLE 2 | | SAN LORENZO | PR | 00754-3609 | |
| 847805 | MAYBELIZ ORTIZ GARCIA | HC 9 BOX 61265 | | | CAGUAS | PR | 00725-9299 | |
| 718443 | MAYBELLE M ALLEN TORRES | ESTANCIAS DEL CARMEN | 3603 CALLE TRICIA | | PONCE | PR | 00716 | |
| 718444 | MAYBELLINE FERNANDEZ SANTIAGO | RES LIRIOS DEL SUR | EDIF 1 APT 1 | | PONCE | PR | 00716 | |
| 317483 | MAYBELLINE RUIZ BERNARD | ADDRESS ON FILE | | | | | | |
| 317484 | MAYBELLINE SOTO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 317485 | MAYBETH RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 317486 | MAYCO CORP | PO BOX 2897 | | | SAN GERMAN | PR | 00683-2897 | |
| 317487 | MAYDA A COLON CALDERON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 317488 | MAYDA ACOSTA CASTRODAD | ADDRESS ON FILE | | | | | | |
| 718446 | MAYDA AYALA PIZARRO | EXT LA MILAGROSA | F 9 CALLE 13 | | | BAYAMON | PR | 00957 |
| 317489 | MAYDA BERROCALES RUIZ | ADDRESS ON FILE | | | | | | |
| 317490 | MAYDA DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 317491 | MAYDA DEL R MIRANDA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 317492 | MAYDA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 718447 | MAYDA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 317493 | MAYDA E ALVAREZ RESTO | ADDRESS ON FILE | | | | | | |
| 317494 | MAYDA E DOMINGUEZ Y LUZ N RIVERA | ADDRESS ON FILE | | | | | | |
| 718448 | MAYDA E SANCHEZ MARTINEZ | URB SABANERA | 69 CAMINO DE LOS YAGRUMOS | | | CIDRA | PR | 00739-9433 |
| 317495 | MAYDA FLORES GUZMAN | ADDRESS ON FILE | | | | | | |
| 317496 | MAYDA G. SANTANA MATOS | ADDRESS ON FILE | | | | | | |
| 718449 | MAYDA GARCIA OLMEDA | RAFAEL BERMUDEZ | D 31 CALLE 8 | | | FAJARDO | PR | 00738 |
| 317497 | MAYDA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 317498 | MAYDA GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 718450 | MAYDA GUILLOTY PEREZ | HC 3 BOX 35695 | | | | MAYAGUEZ | PR | 00680 |
| 317499 | MAYDA I CLEMENTE CARRAQUILLO | ADDRESS ON FILE | | | | | | |
| 317500 | MAYDA I CLEMENTE CARRAQUILLO | ADDRESS ON FILE | | | | | | |
| 317501 | MAYDA I COLLAZO IQUINA | ADDRESS ON FILE | | | | | | |
| 317502 | MAYDA I COLON DELGADO | ADDRESS ON FILE | | | | | | |
| 718451 | MAYDA I CORDERO | HC 2 BOX 14745 | | | | ARECIBO | PR | 00612 |
| 718452 | MAYDA I CRUZ VEGA | ADDRESS ON FILE | | | | | | |
| 718453 | MAYDA I GONZALEZ VEGA | URB VAN SCOY | B 36 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 |
| 317503 | MAYDA I LEON NOVOA | ADDRESS ON FILE | | | | | | |
| 718454 | MAYDA I. ACEVEDO VIVES | ADDRESS ON FILE | | | | | | |
| 718455 | MAYDA INES AYALA | ALT DE RIO GRANDE | W1210 CALLE 22 | | | RIO GRANDE | PR | 00745 |
| 718445 | MAYDA L CRUZ | P O BOX 1139 | | | | OROCOVIS | PR | 00720-1139 |
| 718456 | MAYDA L CRUZ HERNANDEZ | P O BOX 1139 | | | | OROCOVIS | PR | 00720-1139 |
| 317505 | MAYDA L CRUZ HERNANDEZ | PO BOX 704 | | | | OROCOVIS | PR | 00720 |
| 718457 | MAYDA L GUZMAN MALDONADO | G16 CALLE 6A URB REXVILLE | | | | BAYAMON | PR | 00957 |
| 718458 | MAYDA L RIVERA DAVILA | HC 1 BOX 2004 | MEDIANIA ALTA | | | LOIZA | PR | 00772 |
| 718459 | MAYDA L SOTO LOPEZ | REINA DE LOS ANGELES | D 5 CALLE 7 | | | GURABO | PR | 00778 |
| 317506 | MAYDA MALDONADO CASTRO | ADDRESS ON FILE | | | | | | |
| 317507 | MAYDA MARTINEZ FEBO | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 317508 | MAYDA MESA COLON | ADDRESS ON FILE | | | | | | |
| 718460 | MAYDA NAVEDO MALDONADO | 77-4 CALLE RICHARDSON | | | | LOWELL | MA | 01850 |
| 317509 | MAYDA RIVERA FONSECA | ADDRESS ON FILE | | | | | | |
| 317510 | MAYDA RIVERA GAVINO | ADDRESS ON FILE | | | | | | |
| 718462 | MAYDA RODRIGUEZ | PO BOX 194588 | | | | SAN JUAN | PR | 00919 |
| 317511 | MAYDA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 718464 | MAYDA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 718463 | MAYDA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 317512 | MAYDA RODRIGUEZ DE FRITH | ADDRESS ON FILE | | | | | | |
| 847806 | MAYDA RODRIGUEZ GARCIA | URB LA CONCEPCION | 126 CALLE CANDELARIA | | | GUAYANILLA | PR | 00656-9503 |
| 718465 | MAYDA RODRIGUEZ GARCIA | URB VILLA DEL CAFETAL | I 132 CALLE 13 | | | YAUCO | PR | 00698 |
| 718466 | MAYDA ROSARIO LOPEZ | LUIS LLORENS TORRES | EDIF 66 APT 1245 | | | SAN JUAN | PR | 00913 |
| 718467 | MAYDA VAZQUEZ SANTIAGO | URB BAIROA BG 7 | CALLE 23 | | | CAGUAS | PR | 00725 |
| 317513 | MAYDA VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 317514 | MAYDA VEGA GODEN | ADDRESS ON FILE | | | | | | |
| 317515 | MAYDA VELAZQUEZ BELLO | ADDRESS ON FILE | | | | | | |
| 718468 | MAYDA ZARAGOZA BAEZ | ADDRESS ON FILE | | | | | | |
| 718469 | MAYDALI BULTRON SANTIAGO | PMB 220 | PO BOX 10000 | | | CANOVANAS | PR | 00729 |
| 317516 | MAYDALY LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 718470 | MAYDEE HERNANDEZ ALCAZAR | RAMON MARIN | FE 18 LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 317517 | MAYDEL MONTANEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 317518 | MAYDELIS SERRANO DUPREY | ADDRESS ON FILE | | | | | | |
| 317519 | MAYDELLYS MELENDEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 317520 | MAYDI L HERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 718471 | MAYELA BISBAL MELERO | URB LAS MARIA | B 5 CALLE 1 | | | SALINAS | PR | 00751 |
| 317521 | MAYELA CARDENAS SURILLO | ADDRESS ON FILE | | | | | | |
| 718472 | MAYELA MERCEDES ROHENA | QUINTAS DE COUNTRY CLUB | C 16 CALLE 1 | | | CAROLINA | PR | 00982 |
| 317522 | MAYELIN CORREA MORA | ADDRESS ON FILE | | | | | | |
| 317523 | MAYELIN DE LOS SANTOS CASTILLO | ADDRESS ON FILE | | | | | | |
| 317524 | MAYENDIA HERNANDEZ, MAYRA A | ADDRESS ON FILE | | | | | | |
| 317525 | MAYENS NAZARIO, ENID R | ADDRESS ON FILE | | | | | | |
| 317526 | MAYENS NAZARIO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 317527 | MAYENS TORRES, NATASHA | ADDRESS ON FILE | | | | | | |
| 718473 | MAYER MERCADO CRUZ | ADDRESS ON FILE | | | | | | |
| 1428332 | Mayer, Michael | 214 Kings Cross Circle | | | | Bel Air | MD | 21014 |
| 317528 | MAYEUTIKO LLC | URB CAMINO DE LA PRINCESA | 49 CALLE DIANA | | | GUAYAMA | PR | 00784 |
| 718474 | MAYHLIN REYES DE JESUS | RES LUIS LLORENS TORRES | EDIF 92 APT 1760 | | | SAN JUAN | PR | 00913 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 718475 | MAYI AGOSTO HERNANDEZ | PO BOX 471 | | | | VEGA ALTA | PR | 00692 | |
| 718476 | MAYIN MOREIRA AYALA | P O BOX 24 | | | | LUQUILLO | PR | 00773 | |
| 718477 | MAYKA I RUSSE DE LEON | ADDRESS ON FILE | | | | | | | |
| 718478 | MAYKA J MUYOZ MOJICA | URB TURABO GARDENS | PP 7 CALLE 16 | | | CAGUAS | PR | 00727-6073 | |
| 317529 | MAYKA LIZ CARDONA MERCED | ADDRESS ON FILE | | | | | | | |
| 317530 | MAYKA MATEO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 317532 | MAYKA Y ARIELA APONTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 317533 | MAYKEL HERNANDEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 718479 | MAYLEANE REBOLLO CLAUDIO | URB TURABO GARDENS | D 11 CALLE 36 | | | CAGUAS | PR | 00725 | |
| 317534 | MAYLEEN BARREIRO ORTIZ | PO BOX 191079 | | | | SAN JUAN | PR | 00919 | |
| 718480 | MAYLEEN BARREIRO ORTIZ | RES VILLA ESPERANZA | EDIF 3 APT 18 | | | SAN JUAN | PR | 00926 | |
| 317535 | MAYLEEN CASTILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 847808 | MAYLEEN CINTRON RODRIGUEZ | PO BOX 653 | | | | PATILLAS | PR | 00723-0653 | |
| 718481 | MAYLEEN CLASS VAZQUEZ/JOHN L RODRIGUEZ | JARDINES DE PALMAREJO | Q 19 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 718482 | MAYLEEN DE AZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718483 | MAYLEEN M OTERO BORRERO | LA PONDEROSA | 720 CALLE AMAPOLA | | | RIO GRANDE | PR | 00745 | |
| 718484 | MAYLEEN Y REYES APONTE | PARQUE LAS AMERICAS | 24 CALLE C | | | GURABO | PR | 00778 | |
| 317536 | MAYLEN C QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 317537 | MAYLEN COLON CABAN | ADDRESS ON FILE | | | | | | | |
| 718485 | MAYLEN FIALLO PEREZ | PMB 373 357 ASHFORD AVE STE 2 | | | | SAN JUAN | PR | 00907-1420 | |
| 718486 | MAYLENE VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 856364 | MAYLIN GARCIA GALARZA | RES RAMON ANTONINI EDIF 46 APT 460 | | | | SAN JUAN | PR | 00924 | |
| 317539 | MAYLIN I RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| 317540 | MAYLIN Y. LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 317541 | MAYLIN YELIKSA LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 718488 | MAYLINE PABON MORA | BETANCES 110 | LUIS M MARIN | | | CABO ROJO | PR | 00623 | |
| 317542 | MAYLINE RIVERA CANALES | ADDRESS ON FILE | | | | | | | |
| 718489 | MAYLINE RIVIE VIDAL | URB EL MIRADOR DE BAIROA | 2 M CALLE 53 | | | CAGUAS | PR | 00725 | |
| 718490 | MAYLINE ROSARIO DELGADO | PO BOX 1295 | | | | SAN LORENZO | PR | 00754 | |
| 317543 | MAYLING FERNANDEZ CARRERAS / ECO | ADDRESS ON FILE | | | | | | | |
| 317544 | MAYLIZ HERNANDEZ COUVERTIER | ADDRESS ON FILE | | | | | | | |
| 317545 | MAYMI AGUAYO, JORGE | ADDRESS ON FILE | | | | | | | |
| 317546 | MAYMI APONTE, ANGELES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 317547 | MAYMI BARRETO, LYMARIE | ADDRESS ON FILE | | | | | | |
| 802250 | MAYMI BENITEZ, BRYAN J | ADDRESS ON FILE | | | | | | |
| 317548 | Maymi Benitez, Madeline | ADDRESS ON FILE | | | | | | |
| 317549 | MAYMI BURGOS, WANDA | ADDRESS ON FILE | | | | | | |
| 317550 | MAYMI CAEZ, JOHANNA R. | ADDRESS ON FILE | | | | | | |
| 317552 | MAYMI CAEZ, LIMARIE | ADDRESS ON FILE | | | | | | |
| 317551 | MAYMI CAEZ, LIMARIE | ADDRESS ON FILE | | | | | | |
| 317553 | MAYMI CALDERON, OBED | ADDRESS ON FILE | | | | | | |
| 317554 | MAYMI CAMACHO, JANICE | ADDRESS ON FILE | | | | | | |
| 317555 | MAYMI CARRILLO, CAROLINA | ADDRESS ON FILE | | | | | | |
| 317556 | MAYMI CARRILLO, SHEILEEN | ADDRESS ON FILE | | | | | | |
| 317557 | MAYMI CASTRO, EDGARD | ADDRESS ON FILE | | | | | | |
| 317558 | MAYMI CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 317559 | MAYMI DAVILA, VERONICA | ADDRESS ON FILE | | | | | | |
| 1469232 | MAYMI FERNANDEZ, GRICEL | ADDRESS ON FILE | | | | | | |
| 1850474 | Maymi Fernandez, Grisel | ADDRESS ON FILE | | | | | | |
| 317561 | MAYMI FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 317562 | MAYMI FLORES, GLENDA | ADDRESS ON FILE | | | | | | |
| 317563 | MAYMI FLORES, JOSE | ADDRESS ON FILE | | | | | | |
| 317565 | MAYMI GUERRA MD, ANDRES M | ADDRESS ON FILE | | | | | | |
| 317566 | MAYMI GUERRA, ANDRES | ADDRESS ON FILE | | | | | | |
| 317567 | MAYMI GUERRA, RICARDO | ADDRESS ON FILE | | | | | | |
| 317568 | MAYMI GUZMAN, MYLIANET | ADDRESS ON FILE | | | | | | |
| 317569 | MAYMI HERANZ, KARITZA | ADDRESS ON FILE | | | | | | |
| 607678 | MAYMI HERNANDEZ, ANA I | COOP VILLA DE NAVARR | 3C URB SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 2001100 | Maymi Hernandez, Ana I | Coop Villa De Navarr | 3C Urb santa Juanita | | | Bayamon | PR | 00956 |
| 317570 | MAYMI HERNANDEZ, ANA I. | ADDRESS ON FILE | | | | | | |
| 2090543 | Maymi Hernandez, Ana I. | ADDRESS ON FILE | | | | | | |
| 317571 | MAYMI HERNANDEZ, MARIA S. | ADDRESS ON FILE | | | | | | |
| 317572 | MAYMI HERRANZ, KEISHLA | ADDRESS ON FILE | | | | | | |
| 317573 | Maymi Maldonado, Carmen E | ADDRESS ON FILE | | | | | | |
| 317574 | Maymi Marrero, Osvaldo | ADDRESS ON FILE | | | | | | |
| 317575 | MAYMI MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 317576 | MAYMI MARTINEZ, NATHALIE | ADDRESS ON FILE | | | | | | |
| 317577 | MAYMI MD, WANDA | ADDRESS ON FILE | | | | | | |
| 317578 | MAYMI MERCADO, GEORGE | ADDRESS ON FILE | | | | | | |
| 317579 | MAYMI MONGE, ANTHONY | ADDRESS ON FILE | | | | | | |
| 317580 | MAYMI MONTANEZ, GLORIA E | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 317581 | MAYMI MORALES, CHELITZA | ADDRESS ON FILE | | | | | | | |
| 802251 | MAYMI MORALES, CHELITZA | ADDRESS ON FILE | | | | | | | |
| 802252 | MAYMI MORALES, CHELITZA | ADDRESS ON FILE | | | | | | | |
| 317582 | MAYMI MORALES, SARITZA | ADDRESS ON FILE | | | | | | | |
| 317583 | MAYMI MORALES, SARITZA | ADDRESS ON FILE | | | | | | | |
| 317584 | MAYMI MULERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 317585 | MAYMI NIEVES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 317586 | MAYMI OCASIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 317587 | MAYMI OCTAVIANI, VIRGINIA I | ADDRESS ON FILE | | | | | | | |
| 317588 | MAYMI OSORIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1867205 | Maymi Otero , Juana | ADDRESS ON FILE | | | | | | | |
| 317589 | MAYMI OTERO, ANA M | ADDRESS ON FILE | | | | | | | |
| 2007218 | Maymi Otero, Ana M. | ADDRESS ON FILE | | | | | | | |
| 317590 | MAYMI OTERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 317591 | MAYMI OTERO, JUANA | ADDRESS ON FILE | | | | | | | |
| 317592 | MAYMI PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1941721 | Maymi Pratts, Iraida | ADDRESS ON FILE | | | | | | | |
| 317593 | MAYMI PRATTS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 1941721 | Maymi Pratts, Iraida | ADDRESS ON FILE | | | | | | | |
| 317594 | MAYMI REYES, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 317595 | MAYMI RIVERA LLC | PO BOX 11897 | | | | SAN JUAN | PR | 00922 | |
| 317596 | MAYMI RIVERA MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 317597 | MAYMI RIVERA, AILSA | ADDRESS ON FILE | | | | | | | |
| 317598 | MAYMI RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 317599 | MAYMI RODRIGUE Z, MAITEE | ADDRESS ON FILE | | | | | | | |
| 2057555 | MAYMI RODRIGUEZ, MAITEE | ADDRESS ON FILE | | | | | | | |
| 317600 | MAYMI RODRIGUEZ, MAITEE | ADDRESS ON FILE | | | | | | | |
| 802253 | MAYMI RODRIGUEZ, MAITEE | ADDRESS ON FILE | | | | | | | |
| 317601 | Maymi Rodriguez, Rosalia | ADDRESS ON FILE | | | | | | | |
| 317602 | MAYMI ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 317603 | MAYMI ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 317604 | MAYMI SAEZ, PALOMA | ADDRESS ON FILE | | | | | | | |
| 317605 | MAYMI SANTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 317606 | MAYMI SANTOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 317607 | MAYMI SERRANO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 317608 | MAYMI SOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 317609 | MAYMI SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 317611 | MAYMI SOTO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 317612 | MAYMI TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1902 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 317613 | MAYMI VERGARA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 317614 | MAYMI, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 317615 | MAYMO AZIZE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 317616 | MAYMON LUGO MD, MIGUEL F | ADDRESS ON FILE | | | | | | | |
| 853591 | MAYNARD SALGADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 317617 | MAYNARD SALGADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 718491 | MAYNETTE A GUZMAN RIVERA | C 305 MICHELLE APARTMENTS | | | | | MERCEDITA PONCE | PR | 00715 |
| 317618 | MAYO ACOSTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 317619 | MAYO CLINIC | PO BOX 19058 | | | | | GREEN BAY | WI | 54307-9058 |
| 1424849 | MAYO CLINIC JACKSONVILLE | 6852 BELFORT OAKS PL | | | | | JACKSONVILLE | FL | 32216 |
| 718492 | MAYO CLINIC JACKSONVILLE | PO BOX 31350 | | | | | TAMPA | FL | 33631-3350 |
| 317621 | MAYO CLINIC ROCHESTER | ADDRESS ON FILE | | | | | | | |
| 802254 | MAYO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| 317622 | MAYO MIRABAL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 802255 | MAYO NIEVES, ERICK X | ADDRESS ON FILE | | | | | | | |
| 317623 | MAYO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 317624 | MAYO PEREZ, MARIRENE | ADDRESS ON FILE | | | | | | | |
| 317625 | MAYO RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 317626 | MAYO RAMIREZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 317627 | MAYO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 317628 | MAYO SANTANA MD, RAUL | ADDRESS ON FILE | | | | | | | |
| 317610 | MAYO SUAREZ MD, TEODORO | ADDRESS ON FILE | | | | | | | |
| 317629 | MAYOL ALICEA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 802256 | MAYOL ALICEA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 317630 | MAYOL ALICEA, NIMIA | ADDRESS ON FILE | | | | | | | |
| 317631 | MAYOL ALVAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 802257 | MAYOL ALVAREZ, JAVIER J | ADDRESS ON FILE | | | | | | | |
| 317633 | MAYOL BERRIOS, KEDLAMARIE Y | ADDRESS ON FILE | | | | | | | |
| 317634 | MAYOL BERRIOS, MAGDANAMARYS | ADDRESS ON FILE | | | | | | | |
| 317635 | MAYOL BIANCHI | ADDRESS ON FILE | | | | | | | |
| 802258 | MAYOL COTTO, ROXXANE | ADDRESS ON FILE | | | | | | | |
| 317636 | MAYOL DEL VALLE MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 317637 | MAYOL DEL VALLE, ANNIE | ADDRESS ON FILE | | | | | | | |
| 317638 | MAYOL DEL VALLE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 317639 | MAYOL ECHEVARRIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 802259 | MAYOL ECHEVARRIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 2048896 | MAYOL FERNANDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2096337 | Mayol Fernandez, Patricia | ADDRESS ON FILE | | | | | |
| 317640 | MAYOL FERNANDEZ, PATRICIA | ADDRESS ON FILE | | | | | |
| 317641 | MAYOL GONZALEZ, ANGELITA | ADDRESS ON FILE | | | | | |
| 1770519 | Mayol Gonzalez, Angelita | ADDRESS ON FILE | | | | | |
| 718493 | MAYOL GUTIERREZ PACHECO | BDA BELGICA | 5033 CALLE CUBA | | PONCE | PR | 00731 |
| 317642 | MAYOL KAUFFMANN, HECTOR | ADDRESS ON FILE | | | | | |
| 317643 | MAYOL LLANOS, EDRIS | ADDRESS ON FILE | | | | | |
| 317644 | MAYOL RAMIREZ, GUILERMO | ADDRESS ON FILE | | | | | |
| 802260 | MAYOL RAMIREZ, LYNETTE | ADDRESS ON FILE | | | | | |
| 317645 | MAYOL RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | |
| 2077382 | MAYOL REYES, PEDRO A. | ADDRESS ON FILE | | | | | |
| 317646 | MAYOL RIVERA, MYRNA | ADDRESS ON FILE | | | | | |
| 317647 | MAYOL RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | |
| 317648 | MAYOL RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | |
| 317649 | MAYOL RULLAN, LYDIA E | ADDRESS ON FILE | | | | | |
| 317650 | MAYOL SABATIER, MONICA | ADDRESS ON FILE | | | | | |
| 1420529 | MAYOL SANCHEZ, JOSE RAMON Y OTROS, FRANCISCA PENA LOPEZ y su hijo nunor A.Y.M.P. | JUAN CORCHADO JUARBE | URB HERMANAS DAVILA AVE BETANCES 1-2 | | BAYAMON | PR | 00959 |
| 2036846 | Mayol Sepulveda, Carlos J. | ADDRESS ON FILE | | | | | |
| 317651 | MAYOL SEPULVEDA, CARLOS J. | ADDRESS ON FILE | | | | | |
| 802261 | MAYOL SOTO, LUZ | ADDRESS ON FILE | | | | | |
| 317653 | MAYOL SOTO, LUZ V | ADDRESS ON FILE | | | | | |
| 317654 | MAYOL TORRES, GABRIEL | ADDRESS ON FILE | | | | | |
| 317655 | MAYOL TORRES, JAIME | ADDRESS ON FILE | | | | | |
| 317656 | MAYOL TORRES, MARIANA R | ADDRESS ON FILE | | | | | |
| 317657 | MAYOL URDAZ MD, MAGDIEL | ADDRESS ON FILE | | | | | |
| 317658 | MAYOR BECERRA, CLAUDIA | ADDRESS ON FILE | | | | | |
| 718494 | MAYOR SECURITY | BO GALATEO | CARR 165 | | TOA ALTA | PR | 00953 |
| 2029097 | Mayora Mendez, Carmen Beatriz | ADDRESS ON FILE | | | | | |
| 317660 | MAYORAL AMY, HELVIA | ADDRESS ON FILE | | | | | |
| 802262 | MAYORAL COLON, MARIA | ADDRESS ON FILE | | | | | |
| 317661 | MAYORAL COLON, MARIA C | ADDRESS ON FILE | | | | | |
| 317662 | MAYORAL HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | |
| 2207977 | Mayoral Hernandez, Jose F. | ADDRESS ON FILE | | | | | |
| 317663 | MAYORAL LABOY, JOHN | ADDRESS ON FILE | | | | | |
| 317664 | MAYORAL LUVA, RAMON | ADDRESS ON FILE | | | | | |
| 317665 | MAYORAL MALDONADO, GEORYANNA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 317666 | MAYORAL MALDONADO, JORGE | ADDRESS ON FILE | | | | | | |
|---------|--------------------------|-----------------|--|--|--|--|--|--|
| 317667 | MAYORAL MALDONADO, JORGE W | ADDRESS ON FILE | | | | | | |
| 317669 | MAYORAL REICHARD, LUIS | ADDRESS ON FILE | | | | | | |
| 317668 | MAYORAL REICHARD, LUIS | ADDRESS ON FILE | | | | | | |
| 317670 | MAYORAL REICHARD, SANDRA | ADDRESS ON FILE | | | | | | |
| 317671 | MAYORAL RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 317672 | Mayoral Tirado, Herbert G. | ADDRESS ON FILE | | | | | | |
| 317673 | MAYORAL TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 718495 | MAYORGA & PEREZ D/B/A MAACO AUTO PAINT | PMB 353 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959 5259 |
| 718496 | MAYORIE HERNANDEZ TORRES | URB VALLE PIEDRA | 217 CALLE EUGENIO LOPEZ | | | LAS PIEDRAS | PR | 00771 |
| 718497 | MAYORIE OCASIO SANTIAGO | EXT SALAZAR | 1910 CALLE SACRISTIA | | | PONCE | PR | 00731 |
| 317674 | MAYORQUIN, SALMA | ADDRESS ON FILE | | | | | | |
| 317675 | MAYQUI QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 718503 | MAYRA A ALICEA VELEZ | ADDRESS ON FILE | | | | | | |
| 317676 | MAYRA A ALICEA VELEZ | ADDRESS ON FILE | | | | | | |
| 718504 | MAYRA A ALMODOVAR MARTINEZ | P O BOX 1679 | | | | SAN GERMAN | PR | 00683 |
| 317677 | MAYRA A ARROYO SOTO | ADDRESS ON FILE | | | | | | |
| 317678 | MAYRA A BOBONIS PINERO | ADDRESS ON FILE | | | | | | |
| 718505 | MAYRA A COLON MOLINA | 3 CALLE RAFAEL MAIMI | | | | CAGUAS | PR | 00725 |
| 718506 | MAYRA A CRUZ ROMAN | HC 04 BOX 13836 | | | | ARECIBO | PR | 00612 |
| 317679 | MAYRA A DELGADO DE LEON | ADDRESS ON FILE | | | | | | |
| 718507 | MAYRA A FIGUEROA COLLAZO | HC 63 BOX 3023 | | | | PATILLAS | PR | 00723 |
| 317680 | MAYRA A FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 718508 | MAYRA A GONZALEZ | PO BOX 298 | | | | JUNCOS | PR | 00777 |
| 317681 | MAYRA A LIND VALLE | ADDRESS ON FILE | | | | | | |
| 718509 | MAYRA A MARTINEZ | ADDRESS ON FILE | | | | | | |
| 317682 | MAYRA A MENDEZ PELLOT | ADDRESS ON FILE | | | | | | |
| 317683 | MAYRA A MORALES GUZMAN | ADDRESS ON FILE | | | | | | |
| 718510 | MAYRA A NATAL SANTIAGO | HC 01 BOX 4814 | | | | UTUADO | PR | 00641 |
| 317684 | MAYRA A ROMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 317685 | MAYRA A ROSAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 317686 | MAYRA A TIRADO ROSA | ADDRESS ON FILE | | | | | | |
| 718511 | MAYRA A TORO GUZMAN | URB SAVANNAH REAL | 119 PASEO BARCELONA | | | SAN LORENZO | PR | 00754 |
| 317687 | MAYRA A ZAYAS PEREZ | ADDRESS ON FILE | | | | | | |
| 317688 | MAYRA A. LIND VALLE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 1753077 | Mayra A. Silva Ramirez | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 317689 | MAYRA ABAUNZA PEREZ | ADDRESS ON FILE | | | | | | |
| 317690 | MAYRA ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | |
| 718512 | MAYRA ALEJANDRA | ADAS BUILDING 309 | 1959 LOIZA OCEAN PARK | | | SAN JUAN | PR | 00911 |
| 317691 | MAYRA ALEJANDRA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 317692 | MAYRA ALICEA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 317693 | MAYRA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 718513 | MAYRA ALVAREZ FARGAS | ADDRESS ON FILE | | | | | | |
| 317694 | MAYRA AMADOR TORRES | ADDRESS ON FILE | | | | | | |
| 317695 | MAYRA ANNETTE JOVE MORELL | ADDRESS ON FILE | | | | | | |
| 718514 | MAYRA APONTE CINTRON | RES VILLA REAL | EDIF 14 APT 53 | | | PATILLAS | PR | 00723 |
| 317696 | MAYRA APONTE SANCHEZ | ADDRESS ON FILE | | | | | | |
| 317697 | MAYRA APONTE SANCHEZ | ADDRESS ON FILE | | | | | | |
| 317698 | MAYRA ARROYO GARCIA | ADDRESS ON FILE | | | | | | |
| 317699 | MAYRA ARZUAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 317700 | MAYRA B DE JESUS | ADDRESS ON FILE | | | | | | |
| 317701 | MAYRA B DE JESUS | ADDRESS ON FILE | | | | | | |
| 718515 | MAYRA B MELENDEZ TOSTE | COND ANGELICA 513 APT 3A | CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 |
| 317702 | MAYRA BAEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 317703 | MAYRA BAGUER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 718516 | MAYRA BAKERY | PO BOX 1527 | | | | VILLALBA | PR | 00766 |
| 718517 | MAYRA BARRETO BARRETO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 |
| 718518 | MAYRA BARRETO CACERES | ADDRESS ON FILE | | | | | | |
| 847809 | MAYRA BATISTA AVILES | BO MAMEYAL | 15 CALLE KENEDY | | | DORADO | PR | 00646 |
| 317704 | MAYRA BATIZ CABAN | ADDRESS ON FILE | | | | | | |
| 718519 | MAYRA BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 718520 | MAYRA BERMUDEZ RODRIGUEZ | HC 03 BOX 13682 | | | | YAUCO | PR | 00698 |
| 718521 | MAYRA BERRIOS PEREZ | ADDRESS ON FILE | | | | | | |
| 317705 | MAYRA BETANCOURT QUINONES | ADDRESS ON FILE | | | | | | |
| 718522 | MAYRA BEZARES GOMEZ | URB CAGUAX 019 CALLE COLESIBI | | | | CAGUAS | PR | 00725 |
| 718523 | MAYRA BLANCOVICH RAMOS | P O BOX 1982 | | | | MAYAGUEZ | PR | 00681 |
| 718524 | MAYRA BONETA SOTO | URB LOS PINOS | 241 AVE PINO AUSTRALIANO | | | ARECIBO | PR | 00612-5916 |
| 718525 | MAYRA BONILLA RAMOS | VILLA DEL CARMEN | F 1 CALLE 13 | | | CIDRA | PR | 00739 |
| 317706 | MAYRA C COLON TOLEDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 847810 | MAYRA C GONZALEZ VARGAS | HC 2 BOX 8854 | | | | YABUCOA | PR | 00767-9505 | |
|---|---|---|---|---|---|---|---|---|---|
| 718526 | MAYRA C MARQUEZ | SO-13 CALLE MINERVA | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 317707 | MAYRA C OQUENDO VIZCAYA | ADDRESS ON FILE | | | | | | | |
| 718527 | MAYRA C RAMIREZ | ESTANCIAS DEL SUR | APAT 301 | | | PONCE | PR | 0072840110 | |
| 718528 | MAYRA C RIVERA CASTRO | P O BOX 1709 | | | | CAROLINA | PR | 00984 | |
| 718529 | MAYRA C RUIZ FERNANDEZ | 1581 PARK AVE 2 G | | | | NEW YORK | NY | 10029 | |
| 718530 | MAYRA C SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| 718531 | MAYRA CABAN NAZARIO | P O BOX 1769 | | | | LARES | PR | 00669 | |
| 317708 | MAYRA CAEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 718532 | MAYRA CAMACHO ROLDON | 833 AVE SANTOS ORTIZ | | | | CABO ROJO | PR | 00623 | |
| 718533 | MAYRA CANDELARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 718534 | MAYRA CANTARES NAVARRO | SANT JUST BO. SANTO DOMINGO | 343 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 718535 | MAYRA CAPELLA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 317709 | MAYRA CARDONA DURAN | PMB 306 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969-7035 | |
| 718536 | MAYRA CARDONA DURAN | URB. SANTA CLARA SABILA X 28 | | | | GUAYNABO | PR | 00969 | |
| 317710 | MAYRA CARDONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 317711 | MAYRA CARRASQUILLO ARROYO | ADDRESS ON FILE | | | | | | | |
| 718537 | MAYRA CARRERO ORTIZ | HC 2 13599 | | | | GURABO | PR | 00778 | |
| 718538 | MAYRA CARRILLO COTTO | PO BOX 366655 | | | | SAN JUAN | PR | 00936 | |
| 317712 | MAYRA CARRION LUGO | ADDRESS ON FILE | | | | | | | |
| 317713 | MAYRA CARTAGENA VEGA | ADDRESS ON FILE | | | | | | | |
| 317714 | MAYRA CASELLAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 317715 | MAYRA CASELLAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 317716 | MAYRA CASTRO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 317717 | MAYRA CASTRO SOTO | ADDRESS ON FILE | | | | | | | |
| 718539 | MAYRA CENTENO JUARBE | ADDRESS ON FILE | | | | | | | |
| 718541 | MAYRA CINTRON CAMACHO | EDIF 37 APT 450 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| 718542 | MAYRA CLAUDIO | HC 80 BOX 6750 | | | | DORADO | PR | 00646 | |
| 847811 | MAYRA CLEMENTE RAYMUNDI | PO BOX 488 | | | | TRUJILLO ALTO | PR | 00977 | |
| 718543 | MAYRA COLON | EDIF ALFREDO WIDEO | 87 CALLE COMERCIO APT 103 | | | PONCE | PR | 00731 | |
| 718544 | MAYRA COLON ALICEA | COND VEREDAS DE VENUS | 800 C/ PIEDRAS NEGRAS APTO 4201 | | | SAN JUAN | PR | 00926 | |
| 718545 | MAYRA COLON GONZALEZ | BO RIO ABAJO | HC 01 BOX 2074 | | | CIDRA | PR | 00739 | |
| 317719 | MAYRA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 718546 | MAYRA COLON TORRES | URB GLENVIEW GARDENS | 12 P 12 CALLE E | | | PONCE | PR | 00730 | |
| 718547 | MAYRA CONCEPCION | URB SANTA ANA | I 2 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 317720 | MAYRA CORDERO PONCE | ADDRESS ON FILE | | | | | | | |
| 718548 | MAYRA CORDERO ROMAN | PO BOX 342 | | | | QUEBRADILLAS | PR | 00678 | |
| 317721 | MAYRA CORRALIZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 317723 | MAYRA CORTES PINEIRO | ADDRESS ON FILE | | | | | | | |
| 718549 | MAYRA CORTES RIVERA | URB LOMAS DE CAROLINA | E10 CALLE CERO PIO | | | CAROLINA | PR | 00987 | |
| 718550 | MAYRA COSME TORRES | URB RIO CANAS | 3125 CALLE TAMESIS | | | PONCE | PR | 00728-1730 | |
| 317724 | MAYRA CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 718552 | MAYRA CRUZ COLON | HC 02 BOX 18019 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718551 | MAYRA CRUZ COLON | RR 1 BOX 12412 | | | | OROCOVIS | PR | 00720-9621 | |
| 718499 | MAYRA CRUZ HERNANDEZ | HC 04 BOX 3073 | | | | ARECIBO | PR | 00688 | |
| 317725 | MAYRA CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 718553 | MAYRA CRUZ RODRIGUEZ | LOS FLAMBOYANES APTS | 40 CALLE SAN JOSE BOX 255 | | | CAGUAS | PR | 20725 | |
| 718554 | MAYRA CUEVAS CARRASQUILLO | 14 RES JOSE PALOU COSTAS | | | | JUNCOS | PR | 00777 | |
| 317726 | MAYRA CUMMINGS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 317727 | MAYRA D BIDOT AVILA | ADDRESS ON FILE | | | | | | | |
| 317728 | MAYRA D BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718555 | MAYRA D COLON RODRIGUEZ | HC 4 BOX 6880 | | | | COMERIO | PR | 00782 | |
| 317729 | MAYRA D CRESPO MANDRY | ADDRESS ON FILE | | | | | | | |
| 718556 | MAYRA D ESCOBAR NEGRON | ADDRESS ON FILE | | | | | | | |
| 718557 | MAYRA D MARRERO BURGOS | HC 02 BOX 4595 | | | | COAMO | PR | 00679 | |
| 317730 | MAYRA D ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 718500 | MAYRA D ORTIZ MARTINEZ | PO BOX 317 | | | | OROCOVIS | PR | 00720 | |
| 317731 | MAYRA D SANTIAGO MATIAS | ADDRESS ON FILE | | | | | | | |
| 718558 | MAYRA D SANTIAGO MATIAS | ADDRESS ON FILE | | | | | | | |
| 718559 | MAYRA DAVILA GARCIA | VILLA PALMERA | 308 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 718560 | MAYRA DAVILA RIVERA | COND VILLA VENECIA | EDIF B APT 8 | | | GUAYNABO | PR | 00969 | |
| 847812 | MAYRA DE C ROSADO RODRIGUEZ | 52 CALLE MEDITACION | | | | MAYAGUEZ | PR | 00680 | |
| 718561 | MAYRA DE L TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718562 | MAYRA DE LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| 847813 | MAYRA DECENE RIVERA | URB MONTECASINO | 308 CALLE ALMÁCIGO | | | TOA ALTA | PR | 00953-3712 | |
| 718563 | MAYRA DEL C ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718564 | MAYRA DEL C DOBLES RUIZ | PADUA | 262 COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 718565 | MAYRA DEL C ROSADO RODRIGUEZ | 52 CALLE MEDITACION | | | | MAYAGUEZ | PR | 00680 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 718566 | MAYRA DEL C.RAMIREZ BARRETO | ADDRESS ON FILE | | | | | | |
| 718567 | MAYRA DEL CARMEN BAUTISTA CASTILLO | COND LAGUNA GARDEN I APT 8 | ISLA VERDE | | CAROLINA | PR | 00979 | |
| 317733 | MAYRA DEL CARMEN PEREZ OQUENDO | ADDRESS ON FILE | | | | | | |
| 718568 | MAYRA DEL CARMEN PEREZ OQUENDO | ADDRESS ON FILE | | | | | | |
| 847814 | MAYRA DEL PILAR CAMACHO HORNEDO | URB SIERRA BAYAMON | 57 14 CALLE 45 | | BAYAMON | PR | 00961 | |
| 317734 | MAYRA DEL PILAR MADERA PLANELL | ADDRESS ON FILE | | | | | | |
| 847815 | MAYRA DEL PILAR SANTOS FEBRES | COND CASA BLANCA COURT | 67 CALLE F KRUG APT 4 | | SAN JUAN | PR | 00911 | |
| 718569 | MAYRA DEL R PEREZ BULERIN | ADDRESS ON FILE | | | | | | |
| 718570 | MAYRA DELGADO DIAZ | URB ORIENTE | Q 4 518 CALLE PEDRO FLORES | | LAS PIEDRAS | PR | 00771 | |
| 718571 | MAYRA DELGADO DONES | URB BRISAS DEL MAR | EE 16 CALLE 2 4 | | LUQUILLO | PR | 00773 | |
| 317735 | MAYRA DELPIN JIMENEZ | ADDRESS ON FILE | | | | | | |
| 718572 | MAYRA DELPIN JIMENEZ | ADDRESS ON FILE | | | | | | |
| 317736 | MAYRA DIAZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 718573 | MAYRA DIAZ CORREA | URB VILLA COOPERATIVA | G 49 CALLE 6 | | CAROLINA | PR | 00985 | |
| 718574 | MAYRA DIAZ COTTO | ADDRESS ON FILE | | | | | | |
| 718575 | MAYRA DIAZ GARCED | COOP CIUDAD UNIVERSITARIA | APT 704 A | | TRUJILLO ALTO | PR | 00976 | |
| 847816 | MAYRA E AYALA TORRES | COND TORRES DE LOS FRAILES | APT 1 J | | GUAYNABO | PR | 00966 | |
| 718577 | MAYRA E CABAN NIEVES | P O BOX 1831 | | | AGUADILLA | PR | 00605 | |
| 718578 | MAYRA E CAMPOS OSSORIO | VILLA DEL OESTE | 893 CALLE TAURO | | MAYAGUEZ | PR | 00680 | |
| 317737 | MAYRA E CASTELLANO NEGRON | ADDRESS ON FILE | | | | | | |
| 718579 | MAYRA E COLL DEL VALLE | URB CORTIJO | D 21 CALLE 1 | | BAYAMON | PR | 00956 | |
| 847817 | MAYRA E CORDERO ROMERO | HC 1 BOX 22000 | | | CAGUAS | PR | 00725-8905 | |
| 317738 | MAYRA E CORREA RUIZ | ADDRESS ON FILE | | | | | | |
| 718580 | MAYRA E CRUZ ANDUJAR | ADDRESS ON FILE | | | | | | |
| 718581 | MAYRA E CRUZ MARTINEZ | HC 1 BOX 4650 | | | VILLALBA | PR | 00766-9716 | |
| 847818 | MAYRA E DIAZ DIAZ | HC 2 BOX 12772 | | | AGUAS BUENAS | PR | 00703 | |
| 718582 | MAYRA E FRANCO PARIS | URB QUINTAS II | 876 CALLE DIAMANTE | | CANOVANAS | PR | 00729 | |
| 317739 | MAYRA E GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 718584 | MAYRA E HERNANDEZ CRUZ | HC 3 BOX 8937 | | | BARRANQUITAS | PR | 00794 | |
| 718585 | MAYRA E HERNANDEZ MANGUAL | HACIENDA LA MATILDE | 5381 CALLE BAGAZO | | PONCE | PR | 00728-2435 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 718586 | MAYRA E HERNANDEZ MANGUAL | URB HACIENDA LA MATILDE | H 20 CALLE 3 | | | PONCE | PR | 00731 | |
| 718587 | MAYRA E HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 317740 | MAYRA E IRIZARRY MATOS | ADDRESS ON FILE | | | | | | | |
| 317741 | MAYRA E JACOBS TORRES | ADDRESS ON FILE | | | | | | | |
| 718588 | MAYRA E MOCTEZUMA RIVERA | COOP VILLA KENNEDY | EDF 21 APT 330 | | | SAN JUAN | PR | 00915 | |
| 718589 | MAYRA E NATAL FELICIANO | HC 02 BOX 6500 | | | | UTUADO | PR | 00641 | |
| 718590 | MAYRA E NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 317742 | MAYRA E OJEDA PADOVANI | ADDRESS ON FILE | | | | | | | |
| 317743 | MAYRA E PAGAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 847819 | MAYRA E PEÑA SANTIAGO | MSC 243 | URB MARIANI | | | PONCE | PR | 00717-0211 | |
| 718591 | MAYRA E PEREZ NEGRON | HC 73 BOX 5556 | | | | NARANJITO | PR | 00719 | |
| 718592 | MAYRA E PUJOLS PELLOT | ADDRESS ON FILE | | | | | | | |
| 317744 | MAYRA E RIOLLANO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 718594 | MAYRA E RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 718595 | MAYRA E RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 718593 | MAYRA E RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 718576 | MAYRA E RODRIGUEZ CRUZ | URB METROPOLIS III | 2K 1 CALLE 41 | | | CAROLINA | PR | 00987 | |
| 718596 | MAYRA E RODRIGUEZ MARZAN | COUNTRY CLUB | 877 CALLE SRA ISABEL SPENCER | | | SAN JUAN | PR | 00924 | |
| 718597 | MAYRA E RODRIGUEZ ORJALES | ADDRESS ON FILE | | | | | | | |
| 317745 | MAYRA E ROLDAN TORRES | ADDRESS ON FILE | | | | | | | |
| 718598 | MAYRA E ROSADO SIERRA | PO BOX 759 | | | | AIBONITO | PR | 00705 | |
| 718599 | MAYRA E SANTIAGO BAERGA | PO BOX 1173 | | | | CAYEY | PR | 00737-1173 | |
| 718600 | MAYRA E TORRES MARTINEZ | EL CONQUISTADOR | H 12 CALLE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 718601 | MAYRA E TORRES RODRIGUEZ | BAIROA | BM 6 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 317747 | MAYRA E. JACOBS TORRES | ADDRESS ON FILE | | | | | | | |
| 317748 | MAYRA E. LEBRON MORALES | ADDRESS ON FILE | | | | | | | |
| 317749 | MAYRA E. LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 718602 | MAYRA E. LOPEZ MULERO | ADDRESS ON FILE | | | | | | | |
| 317750 | MAYRA E. MELENDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| 317751 | MAYRA E. MENDOZA RUBIO | ADDRESS ON FILE | | | | | | | |
| 317752 | MAYRA E. PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 718603 | MAYRA E. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 317753 | MAYRA ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718604 | MAYRA ENID ALAMO VARGAS | SANTA ANA | G 5 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 317754 | MAYRA ENID APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| 317755 | MAYRA ENID GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 847820 | MAYRA ENID GONZALEZ ROSADO | RR 1 BOX 3569-1 | | | | CIDRA | PR | 00739-9800 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 847821 | MAYRA ENID RIVERA RODRIGUEZ | URB MARIA ANTONIA | G-670 CALLE 4 | | | GUANICA | PR | 00653 | |
| 718605 | MAYRA ERIKA TIRADO CORTES | HC 04 BOX 46246 | BO CEIBA BAJA | | | AGUADILLA | PR | 00603 | |
| 317756 | MAYRA F VEGA LATORRE | ADDRESS ON FILE | | | | | | | |
| 317757 | MAYRA FALCON REYES | ADDRESS ON FILE | | | | | | | |
| 718606 | MAYRA FELICIANO FONTANEZ | COUNTRY CLUB | 913 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 317758 | MAYRA FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 317759 | MAYRA FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 718607 | MAYRA FERNANDEZ ROMERO | HC 03 BOX 12074 | | | | CAROLINA | PR | 00987 | |
| 718608 | MAYRA FERRAN TORRES | URB BRASILIA | F18 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 718498 | MAYRA FIGUEROA LOPE | PARC MAGINAS | 292 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 | |
| 718609 | MAYRA FIGUEROA PEREZ | COND ALBORADA APTO 2911 | | | | BAYAMON | PR | 00959 | |
| 718610 | MAYRA FONSECA RODRIGUEZ | VILLA MARISOL | 1028 CALLE DOLORES CRUZ | | | SABANA SECA | PR | 00951 | |
| 317760 | MAYRA FRANCO COLON | ADDRESS ON FILE | | | | | | | |
| 317761 | MAYRA FRD SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 718611 | MAYRA FUENTES MORALES | HC 3 BOX 12236 | | | | COROZAL | PR | 00783 | |
| 317762 | MAYRA G CAMACHO | ADDRESS ON FILE | | | | | | | |
| 718612 | MAYRA G CAMACHO RAMOREZ | RRZ BNZ 743 | | | | SAN JUAN | PR | 00926 | |
| 317763 | MAYRA G CARDONA FLORES | ADDRESS ON FILE | | | | | | | |
| 317764 | MAYRA G MARTINEZ IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 317765 | MAYRA G NEGRON DELGADO | ADDRESS ON FILE | | | | | | | |
| 718613 | MAYRA G RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 317766 | MAYRA G RODRIGUEZ MARZAN | ADDRESS ON FILE | | | | | | | |
| 718614 | MAYRA G TORRADO FELICIANO | CONDOMINIO FRENCH PLAZA | 81 CALLE MAYAGUEZ APT 503 | | | SAN JUAN | PR | 00917 | |
| 771175 | MAYRA G. SOTO ROSADO | ADDRESS ON FILE | | | | | | | |
| 317767 | MAYRA G. SOTO ROSADO | ADDRESS ON FILE | | | | | | | |
| 718616 | MAYRA GARCIA | RES LLORENS TORRES | APART 1572 EDIF 18 | | | SANTURCE | PR | 00913 | |
| 317768 | MAYRA GARCIA AROCHO | ADDRESS ON FILE | | | | | | | |
| 718617 | MAYRA GARCIA BANAL | CAMINO DEL RIO | 333 CALLE CARPINTERO | | | PONCE | PR | 00731 | |
| 317769 | MAYRA GARCIA BELEN | ADDRESS ON FILE | | | | | | | |
| 317770 | MAYRA GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 317771 | MAYRA GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 718618 | MAYRA GARCIA HAROOTIAN | PO BOX 4985 PMB 256 | | | | CAGUAS | PR | 00725 | |
| 718619 | MAYRA GARCIA ORTIZ | HC 03 BOX 17278 | | | | COROZAL | PR | 00783 | |
| 317772 | MAYRA GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 317773 | MAYRA GARCIA SOLA | PO BOX 270002 | | | | SAN JUAN | PR | 00927-0002 | |
| 718620 | MAYRA GARCIA SOLA | PO BOX 27002 | | | | SAN JUAN | PR | 00927-0002 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151854 | MAYRA GARDON STELLA | 23 CALLE YAGUEZ, URB. ESTANCIAS DEL RIO | | | | AGUAS BUENAS | PR | 00703 |
| 718621 | MAYRA GAZTAMBIDE LOYOLA | URB LA RAMBLA | 1641 CALLE NAVARRA | | | PONCE | PR | 00730 |
| 317774 | MAYRA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 718622 | MAYRA GONZALEZ BRUNO | ESTENSION VILLA DEL CARMEN | B 2 | | | CAMUY | PR | 00627 |
| 718623 | MAYRA GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 317775 | MAYRA GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 718624 | MAYRA GONZALEZ RAMIREZ | EXT PARC SABANA ENEAS | CALLE 21 NUM 600 | | | SAN GERMAN | PR | 00683-3700 |
| 718625 | MAYRA GONZALEZ RIVAS | VISTA DE CAMUY | J 9 CALLE 7 | | | CAMUY | PR | 00627 |
| 847822 | MAYRA GRILLASCA ROSARIO | URB CIUDAD JARDÍN | 437 PASEO ENCANTADO | | | CANÓVANAS | PR | 00729 |
| 317776 | MAYRA GUADALUPE URBINA | ADDRESS ON FILE | | | | | | |
| 317777 | MAYRA GUADALUPE URBINA | ADDRESS ON FILE | | | | | | |
| 317778 | MAYRA GUADALUPE URBINA | ADDRESS ON FILE | | | | | | |
| 718627 | MAYRA GUEITS ACOSTA | HC 02 BOX 8777 | | | | JUANA DIAZ | PR | 00795-9612 |
| 718628 | MAYRA GUEVARA MARRERO | RR 2 BOX 6376 | | | | TOA ALTA | PR | 00953 |
| 718629 | MAYRA GUZMAN PESA | HC 2 BOX 11510 | | | | HUMACAO | PR | 00791 |
| 718630 | MAYRA GUZMAN TORRES | URB FLAMBOYAN | A E 2 | | | YAUCO | PR | 00731 |
| 718631 | MAYRA HENRIQUE MERCED | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 |
| 718632 | MAYRA HERNANDEZ | PO BOX 366776 | | | | SAN JUAN | PR | 00936-6776 |
| 718633 | MAYRA HERNANDEZ FELIX | ADDRESS ON FILE | | | | | | |
| 718634 | MAYRA HERNANDEZ REYES | P O BOX 186 | | | | TRUJILLO ALTO | PR | 00977 |
| 718635 | MAYRA HERNANDEZ ROBLES | SECTOR ESPERANZA BOX 565 | PARC 651 CARR 3 KM 69 | | | NAGUABO | PR | 00718 |
| 718636 | MAYRA HUERGO CARDOSO | COND CONDESA DEL MAR | APT 507 ISLA VERDE | | | CAROLINA | PR | 00979 |
| 847823 | MAYRA HUERTAS APONTE | HC 1 BOX 6417 | | | | TOA BAJA | PR | 00949-9718 |
| 317779 | MAYRA I ALVARADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 317780 | MAYRA I ALVAREZ | ADDRESS ON FILE | | | | | | |
| 718637 | MAYRA I ALVAREZ ORTIZ | URB SIERRA BAYAMON | 46 13 CALLE 41 | | | BAYAMON | PR | 00961 |
| 317781 | MAYRA I APONTE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 718638 | MAYRA I BAEZ HERNANDEZ | CONDADO MODERNO | B 14 CALLE 1 | | | CAGUAS | PR | 00725 |
| 718639 | MAYRA I BARRETO VELEZ | BOX 598 | | | | ISABELA | PR | 00662 |
| 718640 | MAYRA I BENITEZ MOJICA | PO BOX 552 | | | | LAS PIEDRAS | PR | 00771 |
| 718641 | MAYRA I BERMUDEZ TAXON | LAS VILLAS DE CIUDAD JARDIN # W 620 | | | | BAYAMON | PR | 00957 |
| 847824 | MAYRA I BERRIOS GONZALEZ | URB SANTA ROSA | H-6 CALLE SARA | | | CAGUAS | PR | 00725 |
| 317782 | MAYRA I BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 718642 | MAYRA I BORGES RUIZ | ADDRESS ON FILE | | | | | | |
| 317783 | MAYRA I BORRERO PADILLA | ADDRESS ON FILE | | | | | | |
| 317784 | MAYRA I CANDELARIO NAVARRO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1912 of 2240

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 317785 | MAYRA I CINTRON AYALA | ADDRESS ON FILE | | | | | | |
| 317786 | MAYRA I COELLO SOTO | ADDRESS ON FILE | | | | | | |
| 718643 | MAYRA I COLON OTERO | URB TOA ALTA HEIGHT | P 45 CALLE 20 | | | TOA ALTA | PR | 00953 |
| 718644 | MAYRA I COLON RODRIGUEZ | URB VISTAS DE RIO GRANDE | M 7 C/ CEIBA | | | RIO GRANDE | PR | 00745 |
| 317787 | MAYRA I CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 718645 | MAYRA I CORTES CANDELARIA | URB VILLA SERENA | E 17 CANARIO | | | ARECIBO | PR | 8813689 |
| 317788 | MAYRA I COTTO MOLINA | ADDRESS ON FILE | | | | | | |
| 317789 | MAYRA I CRESPO MEDINA | ADDRESS ON FILE | | | | | | |
| 718646 | MAYRA I CRUZ GUERRA | BO TORTUGUERO | PO BOX 511 | | | VIEQUES | PR | 00765 |
| 718647 | MAYRA I DAVILA LIZARDI | URB PALMAS DEL TURABO | 50 CALLE CANARIAS | | | CAGUAS | PR | 00725 |
| 718648 | MAYRA I DE JESUS ALVARADO | ADDRESS ON FILE | | | | | | |
| 718649 | MAYRA I DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 317790 | MAYRA I ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | |
| 317791 | MAYRA I FEBUS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 317792 | MAYRA I FELICIANO MOLINA | ADDRESS ON FILE | | | | | | |
| 317793 | MAYRA I FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | |
| 718651 | MAYRA I FORTES DAVILA | 222 CALLE PALACIOS | | | | SAN JUAN | PR | 00915 |
| 718650 | MAYRA I FORTES DAVILA | PO BOX 19925 FDEA JUNCOS STA | | | | SAN JUAN | PR | 00910 |
| 718652 | MAYRA I FUENTES URBINA | URB MUNOZ RIVERA M50 | CALLE ESCALRLATA | | | GUAYNABO | PR | 00969 |
| 317794 | MAYRA I GARCIA MEDINA | ADDRESS ON FILE | | | | | | |
| 317795 | MAYRA I GARCIA SANTOS | ADDRESS ON FILE | | | | | | |
| 317796 | MAYRA I GARCIA SOLA | ADDRESS ON FILE | | | | | | |
| 317797 | MAYRA I GONZALEZ AVILES | ADDRESS ON FILE | | | | | | |
| 718653 | MAYRA I GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 847826 | MAYRA I GONZALEZ TORRES | RPTO ANAMAR | 17 CALLE CONIFERAS | | | TOA BAJA | PR | 00949 |
| 317798 | MAYRA I GUTIERREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 317799 | MAYRA I HERNANDEZ ROSSY | ADDRESS ON FILE | | | | | | |
| 317800 | MAYRA I LUNA DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 718655 | MAYRA I MALDONADO ROSADO | HC02 BOX 5749 | | | | MOROVIS | PR | 00687 |
| 317801 | MAYRA I MATOS | HC 71 BOX 7265 | | | | CAYEY | PR | 00736 |
| 718656 | MAYRA I MATOS | MIRADOR UNIVERSITARIO | H13 CALLE 22 | | | CAYEY | PR | 00736 |
| 317802 | MAYRA I MELENDEZ BARRIOS | ADDRESS ON FILE | | | | | | |
| 718657 | MAYRA I MELENDEZ MORALES | PO BOX 1214 | | | | VEGA BAJA | PR | 00694 |
| 847827 | MAYRA I MOJICA MORALES | VILLA FONTANA | 2JL446 VIA 13 | | | CAROLINA | PR | 00983-3828 |
| 317803 | MAYRA I MUNOZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 317804 | MAYRA I ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 718658 | MAYRA I PADILLA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 718659 | MAYRA I PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 718660 | MAYRA I PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 317805 | MAYRA I PAGAN LA TORRE | ADDRESS ON FILE | | | | | | |
| 317806 | MAYRA I PAGAN LA TORRE | ADDRESS ON FILE | | | | | | |
| 718661 | MAYRA I PAGAN MORALES | BO AMELIA | 27 CALLE CARIBE | | | GUAYNABO | PR | 00965 |
| 317807 | MAYRA I PARALTICCCI LIZARDI | ADDRESS ON FILE | | | | | | |
| 317808 | MAYRA I PEREZ MERCADO | ADDRESS ON FILE | | | | | | |
| 317809 | MAYRA I PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 847828 | MAYRA I PEREZ RIVERA | URB RIO HONDO I | D-16 CALLE CAÑAS | | | BAYAMON | PR | 00961 |
| 317810 | MAYRA I RAMIREZ POGGI | ADDRESS ON FILE | | | | | | |
| 718662 | MAYRA I RIVERA CORDERO | ADDRESS ON FILE | | | | | | |
| 317811 | MAYRA I RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 317812 | MAYRA I RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 317813 | MAYRA I RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 317814 | MAYRA I RODRIGUEZ SEGARRA | ADDRESS ON FILE | | | | | | |
| 317815 | MAYRA I RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 718663 | MAYRA I ROMERO MORALES | HC 67 BOX 15973 | | | | FAJARDO | PR | 00738 |
| 718664 | MAYRA I ROSARIO SOTO | URB COUNTRY CLUB | 909 CALLE ISAURA ARNAU | | | SAN JUAN | PR | 00924 |
| 317817 | MAYRA I RUIZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 718665 | MAYRA I SANTANA MENDEZ | P O BOX 1063 | | | | YAUCO | PR | 00698 |
| 718666 | MAYRA I SANTIAGO / ISANDER GONZALEZ | AK 8 STA CATALINA | | | | BAYAMON | PR | 00957 |
| 718667 | MAYRA I SANTOS ORTIZ | CIUDAD UNIVERSITARIA | B-OESTE F-2 | | | TRUJILLO ALTO | PR | 00976 |
| 317818 | MAYRA I SIERRA SIERRA | ADDRESS ON FILE | | | | | | |
| 718668 | MAYRA I SPRENG NIEVES | B 98 MARBELLA | | | | AGUADILLA | PR | 00603 |
| 317819 | MAYRA I TIRADO RIVERA | ADDRESS ON FILE | | | | | | |
| 718669 | MAYRA I TORO BELEN | A 19 URB PORTA COELI | | | | SAN GERMAN | PR | 00683 |
| 317820 | MAYRA I TORRES CARABALLO | ADDRESS ON FILE | | | | | | |
| 317821 | MAYRA I TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 317822 | MAYRA I VARGAS SOTO | ADDRESS ON FILE | | | | | | |
| 718501 | MAYRA I VAZQUEZ RIVERA | PO BOX 1690 | | | | YAUCO | PR | 00698-1690 |
| 718671 | MAYRA I VEGA | LA INMACULADA | C 23 CALLE 4 | | | TOA BAJA | PR | 00949 |
| 718672 | MAYRA I VEGA GELIGA | ADDRESS ON FILE | | | | | | |
| 317823 | MAYRA I. ACOSTA MOLINA | ADDRESS ON FILE | | | | | | |
| 317824 | MAYRA I. ESCALERA OLIVO | ADDRESS ON FILE | | | | | | |
| 718673 | MAYRA I. FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | |
| 718674 | MAYRA I. MAESTRE BOBE | CH 22 DR ZENO GANDIA | | | | LEVITTOWN | PR | 00950 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 317826 | MAYRA I. NEGRON RUIZ | ADDRESS ON FILE | | | | | | |
| 718675 | MAYRA I. NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 317827 | MAYRA I. PÉREZ ROMÁN | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 2151672 | MAYRA I. RAMOS ROMAN | P.O. BOX 334386 | | | | PONCE | PR | 00733 |
| 317828 | MAYRA I. ROBLES ALVAREZ | ADDRESS ON FILE | | | | | | |
| 718676 | MAYRA I. RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 317829 | MAYRA I. ROSA CRUZ | ADDRESS ON FILE | | | | | | |
| 718677 | MAYRA I. SANTIAGO | ADDRESS ON FILE | | | | | | |
| 718678 | MAYRA IRIZARRY RAMIREZ | ADDRESS ON FILE | | | | | | |
| 317830 | MAYRA ISABEL RAMOS JOURDAN | ADDRESS ON FILE | | | | | | |
| 317831 | MAYRA IVETTE COLON OTERO | ADDRESS ON FILE | | | | | | |
| 317832 | MAYRA J BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 317833 | MAYRA J COLON CAJIGAS | ADDRESS ON FILE | | | | | | |
| 718679 | MAYRA J GARCIA MORENO | VILLAS DEL SOL | 1 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 |
| 317834 | MAYRA J GONZALEZ AYALA | ADDRESS ON FILE | | | | | | |
| 718680 | MAYRA J GONZALEZ FLORES | URB GUARICO | E13 CALLE A | | | VEGA BAJA | PR | 00693 |
| 718681 | MAYRA J GUZMAN NAVARRO | HC 03 BOX 20665 | | | | ARECIBO | PR | 00612 |
| 317835 | MAYRA J LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 718682 | MAYRA J MARTINEZ SANTIAGO | VILLA GRILLASCA | 1621 CALLE FEDERICO RAMOS | | | PONCE | PR | 00717 |
| 317836 | MAYRA J MORALES NUNEZ | ADDRESS ON FILE | | | | | | |
| 317837 | MAYRA J NAVARRO VILELLA | ADDRESS ON FILE | | | | | | |
| 718683 | MAYRA J NELSON FIGUEROA | VICTOR ROJAS II | 139 CALLE 2 | | | ARECIBO | PR | 00612 |
| 718684 | MAYRA J ORTIZ OSORIO | ADDRESS ON FILE | | | | | | |
| 317838 | MAYRA J PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 847829 | MAYRA J RAMOS SALINAS | APARTADO 114 | | | | MAUNABO | PR | 00707 |
| 718685 | MAYRA J RIVERA MARRERO | RES BRISAS DE BAYAMON | EDIF 24 APT 243 | | | BAYAMON | PR | 00961 |
| 718686 | MAYRA J RIVERA RIVERA | PO BOX 779 | | | | SAN LORENZO | PR | 00754-0779 |
| 317839 | MAYRA J RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 718688 | MAYRA J SANTANA DIAZ | BARRIO MAMEYAL | PARC 95 CALLE 15 | | | DORADO | PR | 00646 |
| 718689 | MAYRA J SERRANO BORGES | AVE SA PATRICIO | 806 COND BELEN | | | GUAYNABO | PR | 00968 |
| 317840 | MAYRA J. FIGUEROA MATOS | ADDRESS ON FILE | | | | | | |
| 718690 | MAYRA J. HICKS COLON | PO BOX 759 | | | | COTO LAUREL | PR | 00780 |
| 317841 | MAYRA J. MARQUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 317842 | MAYRA J. RAMIREZ | ADDRESS ON FILE | | | | | | |
| 317843 | MAYRA J. RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 317844 | MAYRA J. RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 317845 | MAYRA J. SOLIS FEBRES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 718691 | MAYRA JIMENEZ CRUZ | HC 01 BOX 11714 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718692 | MAYRA JIMENEZ FLORES | 55 V 2 BDA CAMPITO | | | | GURABO | PR | 00778 | |
| 718693 | MAYRA JIMENEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 718694 | MAYRA JIMENEZ RIVERA | PUERTO NUEVO | 1335 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 718695 | MAYRA JIMENEZ RIVERA | URB PASEO EL PRADO | 3 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | |
| 718696 | MAYRA JIMENEZ ROSADO | HC 02 BOX 18140 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718697 | MAYRA JUDITH GONZALEZ TRAVERSO | COM EL PALMAR | SOLAR 47 A | | | AGUADA | PR | 00602 | |
| 847830 | MAYRA L ALICEA ANAYA | PO BOX 1440 | | | | ARROYO | PR | 00714 | |
| 317846 | MAYRA L ARROYO CALIXTO | ADDRESS ON FILE | | | | | | | |
| 718698 | MAYRA L BURGOS CABRERA | URB SAN MARTIN | 1342 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924 | |
| 317847 | MAYRA L BURGOS COLON | ADDRESS ON FILE | | | | | | | |
| 847831 | MAYRA L CABRERA GARCIA | PO BOX 989 | | | | AIBONITO | PR | 00705 | |
| 718699 | MAYRA L CABRERA RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 718700 | MAYRA L CARDONA OCASIO | BO BUEN CONSEJO | 195 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00924 | |
| 718701 | MAYRA L CARNONA LUGO | URB COLINAS DE FAIRVIEW | 4K 37 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 718702 | MAYRA L CATALA RODRIGUEZ | C/O DAISY RODRIGUEZ - OFIC.DE NOM. | COM.SERVICIOS PUBLICOS | OFIC.REC.HUMANOS- PO BOX 190870 | | SAN JUAN | PR | 00919-0870 | |
| 317848 | MAYRA L CATALA RODRIGUEZ | HC 75 BOX 1478 | | | | NARANJITO | PR | 00719-9727 | |
| 317849 | MAYRA L CIARES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 317850 | MAYRA L CORA NIEVES | ADDRESS ON FILE | | | | | | | |
| 317852 | MAYRA L DIAZ GARCED | ADDRESS ON FILE | | | | | | | |
| 718703 | MAYRA L DORTA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 718704 | MAYRA L FELICIANO HERNANDEZ | PORTICOS DE VENUS | 10 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00902 | |
| 317855 | MAYRA L GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 718705 | MAYRA L ILDEFONSO ORTIZ | URB EL SENORIAL | 2046 CALLE JORGE MANRIQUE | | | SAN JUAN | PR | 00926 | |
| 718706 | MAYRA L JUARBE BRAVO | HC 02 BOX 16386 | | | | ARECIBO | PR | 00612 | |
| 718707 | MAYRA L MALDONADO HERNANDEZ | HC 03 BOX 9905 | | | | BARRANQUITAS | PR | 00794 | |
| 718708 | MAYRA L MARIN JURADO | PO BOX 364108 | | | | SAN JUAN | PR | 00936-4108 | |
| 317856 | MAYRA L MEJIAS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 317857 | MAYRA L MONTOYO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 718709 | MAYRA L MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 317858 | MAYRA L NAVARRO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 317859 | MAYRA L PENA / MARY L PENA | ADDRESS ON FILE | | | | | | |
| 317860 | MAYRA L PENA RIOS | ADDRESS ON FILE | | | | | | |
| 718711 | MAYRA L RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 718712 | MAYRA L RIVERA BURGOS | HC 01 BOX 4358-2 | | | NAGUABO | PR | 00718-9712 | |
| 718713 | MAYRA L RIVERA COLON / SUIGENERIS DANCER | COND LUCERNA | EDIF A 3 APT 2 B | | CAROLINA | PR | 00983 | |
| 718714 | MAYRA L RIVERA MENDOZA | HC 00866 BZN 5990 | | | FAJARDO | PR | 00738 | |
| 718715 | MAYRA L RODRIGUEZ SANTIAGO | VILLA DEL CARMEN | 4718 CALLE TURINA | | PONCE | PR | 00716-2208 | |
| 718716 | MAYRA L ROSADO LAZA / FRANCIS MICHELLE | C 11 CALLE SUR | | | VEGA ALTA | PR | 00692 | |
| 718717 | MAYRA L RUPERTO CARRERA | BO RIO HONDO | 6 VILLAS SAN TRANCISAS | | MAYAGUEZ | PR | 00680-7115 | |
| 718718 | MAYRA L SANTIAGO TRAVERSO | P O BOX 632 | | | AGUADA | PR | 00602 | |
| 718719 | MAYRA L SEPULVEDA SANCHEZ | HC 1 BOX 5513 | | | YABUCOA | PR | 00767 | |
| 718720 | MAYRA L VALE MERCADO | ADDRESS ON FILE | | | | | | |
| 718721 | MAYRA L VEGA PABON | URB LA CUMBRE | 232 CALLE PRADERA | | SAN JUAN | PR | 00926 | |
| 317861 | MAYRA L. MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 317862 | MAYRA L. MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 718722 | MAYRA L. NUÃEZ RAMOS | PO BOX 215 | | | CIDRA | PR | 00739 | |
| 718723 | MAYRA L. OTERO LOUBRIEL | ADDRESS ON FILE | | | | | | |
| 317863 | MAYRA L. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 718724 | MAYRA LARACUENTE VAZQUEZ | PMB 184 | PO BOX 8000 | | ISABELA | PR | 00662 | |
| 317864 | MAYRA LARTIGUE PEREZ | ADDRESS ON FILE | | | | | | |
| 718725 | MAYRA LASALLE RAMOS | URB COSTA DEL ATLANTICO | 124-B4 CALLE PLAYERA | | ARECIBO | PR | 00612 | |
| 847832 | MAYRA LASTRA GONZALEZ | 80 COND RIO VIS APT H121 | | | CAROLINA | PR | 00987-8785 | |
| 317865 | MAYRA LEBRON MORALES | ADDRESS ON FILE | | | | | | |
| 1785720 | Mayra Liz Acosta Muñiz (por mí) y en representación de mi hijo, Kevin X. García Acosta | ADDRESS ON FILE | | | | | | |
| 718726 | MAYRA LIZ CARDONA MERCED | URB SAN ANTONIO | 17 B CALLE 2 | | AGUAS BUENAS | PR | 00703 | |
| 317866 | MAYRA LIZ MARQUEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 718727 | MAYRA LIZ SANTIAGO ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 718728 | MAYRA LLANOS ORTA | P O BOX 1935 | | | RIO GRANDE | PR | 00745 | |
| 317867 | MAYRA LOPEZ | ADDRESS ON FILE | | | | | | |
| 317868 | MAYRA LOPEZ BURGOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1917 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 718730 | MAYRA LOPEZ DE CHOUDENS | PROGRAMA JTPA 8 | 431 AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 718729 | MAYRA LOPEZ DE CHOUDENS | URB JARDINES DEL MAMEY | K 18 CALLE 7 | | PATILLAS | PR | 00723 | |
| 718731 | MAYRA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 718732 | MAYRA LOPEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 718733 | MAYRA LOPEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 317869 | MAYRA LOPEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 718734 | MAYRA LOPEZ PEREZ | RESIDENCIAL LOS ROSALES | EDIF 7 APT 74 | | TRUJILLO ALTO | PR | 00976 | |
| 718735 | MAYRA LOPEZ SANTIAGO | HC 3 BOX 32501 | | | AGUADA | PR | 00602 | |
| 718736 | MAYRA LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 2152219 | MAYRA LOPEZ-DUPREY | 316 SPAULDING CV | | | LAKE MARY | FL | 32746 | |
| 718737 | MAYRA LOZANO OCASIO | HC 1 BOX 7189 | | | LAS PIEDRAS | PR | 00771-9719 | |
| 718738 | MAYRA LOZADA RIVAS | P O BOX 3461 | | | JUNCOS | PR | 00777 | |
| 317870 | MAYRA LOZADA RIVAS | P O BOX 487 | | | LOIZA | PR | 00772 | |
| 718739 | MAYRA LUGO MENDEZ | D 2 ALTURAS DE CIALES | | | CIALES | PR | 00638 | |
| 718740 | MAYRA LUGO MORALES | TOA ALTA HEIGHTS | N25 CALLE 18 URB TOA ALTA HTS | | TOA ALTA | PR | 00953 | |
| 718741 | MAYRA LUGO PAGAN | H C 03 BOX 12319 | | | CAMUY | PR | 00627 | |
| 317871 | MAYRA LUGO RIVERA | ADDRESS ON FILE | | | | | | |
| 317872 | MAYRA LUGO SEGARRA | ADDRESS ON FILE | | | | | | |
| 317873 | MAYRA LUZ ESPADA COLON | ADDRESS ON FILE | | | | | | |
| 317874 | MAYRA M ACOSTA / DIOMEDES A VELEZ | ADDRESS ON FILE | | | | | | |
| 718743 | MAYRA M ARROYO | HC 1 BOX 4225 | | | LAJAS | PR | 00669 | |
| 317875 | MAYRA M CASTELLANO DE JESUS | ADDRESS ON FILE | | | | | | |
| 317877 | MAYRA M GINARD DE JESUS | ADDRESS ON FILE | | | | | | |
| 718744 | MAYRA M MASIS BURGOS | URB LAS MERCEDES | 114 CALLE 14 | | SALINAS | PR | 00751 | |
| 718745 | MAYRA M NIEVES RIVERA | PO BOX 21 | | | NAGUABO | PR | 00744 | |
| 317878 | MAYRA M PELAEZ FIALLO | ADDRESS ON FILE | | | | | | |
| 317879 | MAYRA M RAMOS | ADDRESS ON FILE | | | | | | |
| 317880 | MAYRA M REYES ALMONTE | ADDRESS ON FILE | | | | | | |
| 847834 | MAYRA M RIVERA GARCIA | VILLAS DE SAN AGUSTIN III | Q-20 CALLE 13 | | BAYAMON | PR | 00959 | |
| 317881 | MAYRA M RUIZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 718746 | MAYRA M TORRES ESCOBAR | 26 CALLE HERNAN CORTEZ | | | AGUADILLA | PR | 00603 | |
| 718747 | MAYRA M TORRES PIÑA | URB GLENVIEW GARDENS | P 2 CALLE E-11 | | PONCE | PR | 00731 | |
| 317883 | MAYRA M TORRES RENTAS | ADDRESS ON FILE | | | | | | |
| 718748 | MAYRA M VEGA RAMOS | COND LA TORRE NORTE OFIC 3A | | | BAYAMON | PR | 00959 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 718749 | MAYRA M VEGA RAMOS | COND LAS TORRES NORTE OFIC 3A | | | BAYAMON | PR | 00959 | |
| 718750 | MAYRA M. ORTIZ GONZALEZ | URB RAMIREZ DE ARELLANO | 5 CALLE AGUSTIN STAHL | | MAYAGUEZ | PR | 00680 | |
| 718751 | MAYRA MALDONADO BRIGNONI | P O BOX 71325 SUITE 49 | | | SAN JUAN | PR | 00936-8425 | |
| 317886 | MAYRA MALDONADO COLON | 100 AVE. LA SIERRA | B-32 SIERRA DEL SOL | | SAN JUAN | PR | 00926 | |
| 718752 | MAYRA MALDONADO COLON | URB BALDRICH | 313 A CALLE PEDRO A BIGAY | | SAN JUAN | PR | 00918 | |
| 718753 | MAYRA MALDONADO DIAZ | HILLSIDE | O 4 CALLE 8 | | SAN JUAN | PR | 00926 | |
| 718754 | MAYRA MALDONADO DIAZ | VILLAS DE CUPEY | F15 CALLE PLATERO | | SAN JUAN | PR | 00926 | |
| 718755 | MAYRA MALDONADO RIVERA | HC 02 BOX 6610 | | | YABUCOA | PR | 00767-9501 | |
| 317887 | MAYRA MALDONADO RIVERA | RES LA MONTANA | EDIF 10 APT 87 | | JAYUYA | PR | 00664 | |
| 317888 | MAYRA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 718756 | MAYRA MANTILLA SOTO | URB SANTA ROSA | 372 CALLE EUROPA | | ISABELA | PR | 00662 | |
| 718757 | MAYRA MARCANO RODRIGUEZ | BO LA MESA | 4 CALLE KM 3 3 | | CAGUAS | PR | 00725 | |
| 847835 | MAYRA MARRERO MARRERO | HC 71 BOX 2831 | | | NARANJITO | PR | 00719 | |
| 718758 | MAYRA MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 718759 | MAYRA MARRERO SANTOS | HC 1 BOX 2794 | | | MOROVIS | PR | 00687 | |
| 718760 | MAYRA MARTINEZ CLAUDIO | HC 80 BOX 8417 | | | DORADO | PR | 00646-9518 | |
| 718761 | MAYRA MARTINEZ COLON | P.O. BOX 1436 | | | BARCELONETA | PR | 00617 | |
| 718762 | MAYRA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 718763 | MAYRA MARTINEZ ROBLES | URB VILLA RICA | AD 9 CALLE EDMEE | | BAYAMON | PR | 00959 | |
| 718764 | MAYRA MARTINEZ SANTIAGO | HC 3 BOX 14611 | | | YAUCO | PR | 00698 | |
| 317889 | MAYRA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 317890 | MAYRA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 317891 | MAYRA MASSINI ROSA | ADDRESS ON FILE | | | | | | |
| 317892 | MAYRA MATEO RIVERA | ADDRESS ON FILE | | | | | | |
| 718765 | MAYRA MATOS | BO GUAYABO | H C 3 BOX 29750 | | AGUADA | PR | 00602 | |
| 317893 | MAYRA MATOS PEREZ | ADDRESS ON FILE | | | | | | |
| 718766 | MAYRA MEDINA DEL PILAR | PO BOX 619 | | | QUEBRADILLAS | PR | 00678 | |
| 317894 | MAYRA MELENDEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 317895 | MAYRA MENDEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 718767 | MAYRA MENDEZ TOLEDO | ADDRESS ON FILE | | | | | | |
| 718768 | MAYRA MERCED | BO SUMIDERO | CARR 173 KM 9.5 | | AGUAS BUENAS | PR | 00703 | |
| 718769 | MAYRA MERCED RAMOS | HC 71 BOX 6456 | | | CAYEY | PR | 00736 | |
| 718770 | MAYRA MILLAN OSORIO | URB SANTIAGO | C/C BOX 56 | | LOIZA | PR | 00772 | |
| 718771 | MAYRA MOLINA GOTAY | URB SIERRA BERDECIA | F 12 CALLE FALCON | | GUAYNABO | PR | 00969 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 718772 | MAYRA MOLINA MTZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 317896 | MAYRA MOLINA RESTO | ADDRESS ON FILE | | | | | | |
| 317897 | MAYRA MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 317898 | MAYRA MONTERO | ADDRESS ON FILE | | | | | | |
| 317899 | MAYRA MORA MORALES | ADDRESS ON FILE | | | | | | |
| 317900 | MAYRA MORALES ANES | ADDRESS ON FILE | | | | | | |
| 847836 | MAYRA MORALES ANTOMPIETRI | RR 02 BOX 4035 | | | | ANASCO | PR | 00610 |
| 317901 | MAYRA MORALES GRACIA | ADDRESS ON FILE | | | | | | |
| 718773 | MAYRA MORALES MONTANEZ | ADDRESS ON FILE | | | | | | |
| 718775 | MAYRA MORALES MONTANEZ | ADDRESS ON FILE | | | | | | |
| 317902 | MAYRA MUNIZ ROSA | ADDRESS ON FILE | | | | | | |
| 718776 | MAYRA MUNOZ TORRES | URB BAYAMON GARDENS R 3 | CALLE 15 | | | BAYAMON | PR | 00957 |
| 718777 | MAYRA N DAVILA CEPEDA | PASEO PALMA REAL | 26 CALLE ZORZAL | | | JUNCOS | PR | 00777 |
| 317904 | MAYRA N HUERTAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 317905 | MAYRA N LOPEZ | ADDRESS ON FILE | | | | | | |
| 718778 | MAYRA N MELENDEZ GARCIA | URB RIVERVIEW | U 15 CALLE 18 | | | BAYAMON | PR | 00961 |
| 317906 | MAYRA N OSORIO GALARZA | ADDRESS ON FILE | | | | | | |
| 718779 | MAYRA N SANTIAGO | PO BOX 958 | | | | COAMO | PR | 00769 |
| 317907 | MAYRA N. DAVILA CEPEDA | ADDRESS ON FILE | | | | | | |
| 718780 | MAYRA NATAL NIEVES | ADDRESS ON FILE | | | | | | |
| 317909 | MAYRA NAZARIO CALDERON | LCDA. MARJORIE RIVERA TORRES | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 |
| 317910 | MAYRA NEGRON MATOS | ADDRESS ON FILE | | | | | | |
| 718781 | MAYRA NEGRON RIVERA | LOS NARANJALES | 112 EDIF D 30 | | | CAROLINA | PR | 00985 |
| 718782 | MAYRA NEVARES PACHECO | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ APT 11 E | | | SAN JUAN | PR | 00907 |
| 317912 | MAYRA NEVAREZ PACHECO | ADDRESS ON FILE | | | | | | |
| 718783 | MAYRA NIEVES | CALLE LIPPT 506 | BO OBRERO | | | SAN JUAN | PR | 00915 |
| 718784 | MAYRA NIEVES CORUJA | URB VILLA CAROLINA | 154 11 CALLE 419 | | | CAROLINA | PR | 00985 |
| 718785 | MAYRA NIEVES RODRIGUEZ | ESTA DEL PLATA | D 25 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 718786 | MAYRA NIEVES SANTIAGO | HC 2 BOX 18034 | | | | CAMUY | PR | 00627 |
| 2176601 | MAYRA NUNEZ RIOS | ADDRESS ON FILE | | | | | | |
| 718787 | MAYRA O RIVERA LIZARRA | PO BOX 156 | | | | TRUJILLO ALTO | PR | 00977 |
| 718788 | MAYRA OCASIO ASENCIO | URB LOMAS DE CAROLINA | 2 C 22 CALLE 51 A | | | CAROLINA | PR | 00987 |
| 718789 | MAYRA OLMEDA DELGADO | BOX 23 | | | | JUNCOS | PR | 00777 |
| 718790 | MAYRA ORTIZ | HC 3 BOX 17030 | | | | LAJAS | PR | 00667 |
| 718792 | MAYRA ORTIZ LOZADA | HC 1 BOX 6523 | | | | AGUAS BUENAS | PR | 00703-9612 |
| 718793 | MAYRA ORTIZ MALDONADO | URB LOMAS DE COUNTRY CLUB | Y 3 CALLE 19 | | | PONCE | PR | 00731 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1920 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 317913 | MAYRA ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 718794 | MAYRA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 718795 | MAYRA OSORIO RIVERA | 21 BO PALO ALTO | | | | MANATI | PR | 00674 | |
| 317914 | MAYRA OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 718796 | MAYRA PACHECO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 317915 | MAYRA PADILLA BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| 718798 | MAYRA PAGAN | ADDRESS ON FILE | | | | | | | |
| 718799 | MAYRA PAGAN LOPEZ | 305 MONTE DE ORO | | | | CAMUY | PR | 00627 | |
| 317916 | MAYRA PANAS LUCCA | ADDRESS ON FILE | | | | | | | |
| 317917 | MAYRA PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 317918 | MAYRA PENA RUIZ | ADDRESS ON FILE | | | | | | | |
| 718800 | MAYRA PEREZ DIAZ | PO BOX 283 | | | | QUEBRADILLAS | PR | 00678 | |
| 317919 | MAYRA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 718801 | MAYRA PEREZ LLANOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 718802 | MAYRA PEREZ LOPEZ | BOX 276 RT 4 | | | | ISABELA | PR | 00662 | |
| 718803 | MAYRA PIAR REYES | ADDRESS ON FILE | | | | | | | |
| 718804 | MAYRA PINTO NIEVES | PMB BOX 30000 SUITE 174 | | | | CANOVANAS | PR | 00729 | |
| 847837 | MAYRA PONTON | URB. LA GUADALUPE | 1504 CALLE NAVARRA | | | PONCE | PR | 00730-4203 | |
| 718805 | MAYRA PUIG FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 718806 | MAYRA Q PEREZ NIEVES | ALTURAS SAN PEDRO | J 19 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| 718807 | MAYRA QUILES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 317920 | MAYRA QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 317921 | MAYRA QUINONES MURIEL | ADDRESS ON FILE | | | | | | | |
| 718808 | MAYRA R DE CHOUDENS COLON | ADDRESS ON FILE | | | | | | | |
| 317922 | MAYRA R MARTINEZ PLANA | ADDRESS ON FILE | | | | | | | |
| 718809 | MAYRA R RIVERA SERRANO | SC 12 PLAZA CUATRO | | | | TOA BAJA | PR | 00950 | |
| 317923 | MAYRA R RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 317924 | MAYRA R. DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 317925 | MAYRA R. MARTINEZ PLANA | ADDRESS ON FILE | | | | | | | |
| 718810 | MAYRA R. SEDA TORO | PO BOX 8068 | FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 317926 | MAYRA RAMIREZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 718811 | MAYRA RAMON POLO | JARDINES DE SAN IGNACIO | EDIF A APT 302 | | | SAN JUAN | PR | 00926 | |
| 718812 | MAYRA RAMOS CASTILLO | CONDOMINIO BAYAMONTE | APT 2004 | | | BAYAMON | PR | 00956 | |
| 718813 | MAYRA RAMOS MALDONADO | HC 01 BOX 2457 | | | | FLORIDA | PR | 00650 | |
| 718814 | MAYRA RAMOS OSTOLAZA | JARD MRTROPOLITAN | 958 CALLE PASCUAL | | | SAN JUAN | PR | 00927 | |
| 317927 | MAYRA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 718815 | MAYRA REBOLLO FELICIANO | LA PONDEROSA SECTOR CERRILLO | MARGINAL #61 | | | PONCE | PR | 00731 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 718816 | MAYRA REPOLLET DIAZ | PO BOX 831 | | | | LAJAS | PR | 00667 | |
| 718817 | MAYRA REYES COLON | P O BOX 1817 | | | | RIO GRANDE | PR | 00745-1817 | |
| 718818 | MAYRA REYES SANTIAGO | JARD DE MONACO III | 630 CALLE PRINCIPE | | | MANATI | PR | 00674 | |
| 718819 | MAYRA RICO QUINONES | COOP JARDINES DE SAN FRANCISCO | EDIF 2 APT 516 | | | SAN JUAN | PR | 00927 | |
| 718820 | MAYRA RIOS SOTO | BDA CABAN | 155 CALLE PARQUE | | | AGUADILLA | PR | 00603 | |
| 317928 | MAYRA RIPOLL RIVERA | ADDRESS ON FILE | | | | | | | |
| 317929 | MAYRA RIPOLL RIVERA | ADDRESS ON FILE | | | | | | | |
| 718821 | MAYRA RIVERA | PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 317930 | MAYRA RIVERA / LINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 718822 | MAYRA RIVERA APONTE | HC 4 BOX 6572 | | | | COMERIO | PR | 00782 | |
| 718823 | MAYRA RIVERA CARRERAS | LA VILLA DE TORRIMAR | 318 REY FELIPE | | | GUAYNABO | PR | 00969 | |
| 718824 | MAYRA RIVERA DE LA CRUZ | COND MONTE REAL | RR 2 BOX 117 | | | SAN JUAN | PR | 00926 | |
| 317931 | MAYRA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 718502 | MAYRA RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 317932 | MAYRA RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 718825 | MAYRA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 317933 | MAYRA RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 317934 | MAYRA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 317935 | MAYRA RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 718826 | MAYRA RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 317936 | MAYRA RIVERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 317937 | MAYRA RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| 718827 | MAYRA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 718828 | MAYRA RIVERA PLAZA | VILLA FONTANA | 3 HS 8 VIA 57 | | | CAROLINA | PR | 00983 | |
| 718829 | MAYRA RIVERA RAMOS | URB MARIOLGA | X 41 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | |
| 317938 | MAYRA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 718830 | MAYRA RIVERA ROBLES | URB FRONTERA | 104 CALLE ANTONIA PRINCIPE | | | BAYAMON | PR | 00961 | |
| 317939 | MAYRA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 317940 | MAYRA RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 317941 | MAYRA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 317942 | MAYRA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 718831 | MAYRA RIVERA VAZQUEZ | MANS DE SANATA BARBARA | C 46 AZABACHE | | | GURABO | PR | 00778 | |
| 718832 | MAYRA RIVERA VAZQUEZ | SIERRA LINDA | J 20 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 718833 | MAYRA RIVEVA APONTE | PARCELAS JAGUEYES | BOX 669 | | | VILLALBA | PR | 00766 | |
| 718834 | MAYRA ROBLES RIOS | R 10 CALLE 21 | | | | TOA ALTA | PR | 00953 | |
| 317943 | MAYRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1922 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 718835 | MAYRA RODRIGUEZ BURGADO | ADDRESS ON FILE | | | | | | |
| 847838 | MAYRA RODRIGUEZ BURGOS | EXT SAN JOSE | B3 | | | AIBONITO | PR | 00705 |
| 718836 | MAYRA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 718837 | MAYRA RODRIGUEZ CRUZ | HC 04 BOX 22081 | | | | JUANA DIAZ | PR | 00795 |
| 718839 | MAYRA RODRIGUEZ GONZALEZ | B 67 REPARTO SAN JUAN | | | | ARECIBO | PR | 00612 |
| 718840 | MAYRA RODRIGUEZ GUZMAN | URB VILLA CRISTINA | C 22 CALLE 4 | | | COAMO | PR | 00769 |
| 317944 | MAYRA RODRIGUEZ JULBE | ADDRESS ON FILE | | | | | | |
| 718841 | MAYRA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 718842 | MAYRA RODRIGUEZ ORTIZ | VENUS GARDENS | 670 CALLE CANCER | | | SAN JUAN | PR | 00926 |
| 718843 | MAYRA RODRIGUEZ RIVERA | URB LA PLATA | K 41 CALLE 11 | | | CAYEY | PR | 00736 |
| 771176 | MAYRA RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 847839 | MAYRA RODRIGUEZ ROJAS | REPTO SABANETAS | H14 CALLE 3 | | | PONCE | PR | 00716-4201 |
| 718844 | MAYRA RODRIGUEZ SANCHEZ | URB LOMAS VERDES | 2T 19 CALLE HIEDRA | | | BAYAMON | PR | 00956 |
| 317946 | MAYRA RODRIGUEZ SEGARRA | ADDRESS ON FILE | | | | | | |
| 847840 | MAYRA RODRIGUEZ TORRES | URB MOUNTAIN VIEW | E1 CALLE 2 | | | CAROLINA | PR | 00987 |
| 718845 | MAYRA ROLON MOJICA | ADDRESS ON FILE | | | | | | |
| 317947 | MAYRA ROLON RIVERA | ADDRESS ON FILE | | | | | | |
| 718846 | MAYRA ROMAN ACOSTA | ADDRESS ON FILE | | | | | | |
| 317948 | MAYRA ROMAN ACOSTA | ADDRESS ON FILE | | | | | | |
| 718847 | MAYRA ROMERO GONZALEZ | HC 2 BOX 15362 | | | | CAROLINA | PR | 00985 |
| 718848 | MAYRA ROMERO TORRES | PO BOX 367076 | | | | SAN JUAN | PR | 00936-7076 |
| 718849 | MAYRA ROQUE OSORIO | ADDRESS ON FILE | | | | | | |
| 718850 | MAYRA ROSA FUMERO | ADDRESS ON FILE | | | | | | |
| 718851 | MAYRA ROSA GONZALEZ | 1621-4 AVE UNIVERSIDAD TORRE NORTE | | | | SAN JUAN | PR | 00925 |
| 718852 | MAYRA ROSA RAMOS | PO BOX 1980 SUITE 253 | | | | LOIZA | PR | 00772 |
| 317949 | MAYRA ROSADO VARGAS | ADDRESS ON FILE | | | | | | |
| 317950 | MAYRA ROSARIO | ADDRESS ON FILE | | | | | | |
| 718853 | MAYRA ROSARIO AGOSTO | VILLA CAROLINA | 43 BLQ 67 CALLE 55 | | | CAROLINA | PR | 00785 |
| 718854 | MAYRA ROSARIO COTTO | R3-56 CALLE 30 URB. TURABO GARDENS | | | | CAGUAS | PR | 00725 |
| 718855 | MAYRA ROSARIO TORRES | ADDRESS ON FILE | | | | | | |
| 718856 | MAYRA ROTGER MELENDEZ | P O BOX 72 | | | | NAGUABO | PR | 00718 |
| 317951 | MAYRA RUIZ AYALA | ADDRESS ON FILE | | | | | | |
| 317952 | MAYRA RUIZ PAGAN | ADDRESS ON FILE | | | | | | |
| 718857 | MAYRA RUIZ RODRIGUEZ | HC 2 BOX 7341 | | | | QUEBRADILLAS | PR | 00678 |
| 718858 | MAYRA RUIZ RODRIGUEZ | PO BOX 575 | | | | QUEBRADILLAS | PR | 00678 |
| 317953 | MAYRA S AVILES VELEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 718859 | MAYRA S RAMOS JIMENEZ | MANSIONES DE SANTA BARBARA | 16 CALLE CORAL | | | GURABO | PR | 00778 | |
| 317954 | MAYRA S RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 718860 | MAYRA SALABARRIA VEGA | PO BOX 181 | | | | CANOVANAS | PR | 00729 | |
| 317955 | MAYRA SANCHEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 718861 | MAYRA SANCHEZ HERNANDEZ | BO CUYON | 525 PARR NUEVAS | | | PONCE | PR | 00731 | |
| 317956 | MAYRA SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 718862 | MAYRA SANTANA DASTAS | VENUS GARDENS | AK 23 CALLE MONTEREY | | | SAN JUAN | PR | 00926 | |
| 718863 | MAYRA SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 317957 | MAYRA SANTIAGO AMADOR | ADDRESS ON FILE | | | | | | | |
| 317958 | MAYRA SANTIAGO AMADOR | ADDRESS ON FILE | | | | | | | |
| 718864 | MAYRA SANTIAGO BAYON | PO BOX 1101 | | | | BAJADERO | PR | 00616-1101 | |
| 317959 | MAYRA SANTIAGO CEPEDA | ADDRESS ON FILE | | | | | | | |
| 718865 | MAYRA SANTIAGO COLON | PO BOX 1637 | | | | LARES | PR | 00669 | |
| 718866 | MAYRA SANTIAGO MALDONADO | HAC SAN JOSE SANJUANERA | SJ 193 VIA MEDIEVAL | | | CAGUAS | PR | 00725 | |
| 718867 | MAYRA SANTIAGO NEGRON | P O BOX 360631 | | | | SAN JUAN | PR | 00936-0631 | |
| 718868 | MAYRA SANTIAGO ORTIZ | BO CUYON PARC NUEVAS 565 | | | | COAMO | PR | 00769 | |
| 718869 | MAYRA SANTIAGO ORTIZ | E 116 CALLE SAN RAFAEL | | | | BAYAMON | PR | 00957 | |
| 317960 | MAYRA SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| 847841 | MAYRA SANTIAGO PACHECO | COND QUINTANA APT 307B | | | | SAN JUAN | PR | 00917 | |
| 317961 | MAYRA SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| 718871 | MAYRA SANTIAGO VEGA | 452 CALLE BOURET | APT 3 A | | | SAN JUAN | PR | 00916 | |
| 718870 | MAYRA SANTIAGO VEGA | A 32 SECTOR MOGOTE | | | | CAYEY | PR | 00736 | |
| 317962 | MAYRA SANTO FEBRES | ADDRESS ON FILE | | | | | | | |
| 317963 | MAYRA SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718872 | MAYRA SEGARRA BORGES | URB VILLA SERAL | BOX A 8 | | | LARES | PR | 00669 | |
| 317964 | MAYRA SEPULVEDA ALBINO | ADDRESS ON FILE | | | | | | | |
| 718873 | MAYRA SIERRA | COND TORRES DEL PARQUE APT 604 N | | | | BAYAMON | PR | 00956 | |
| 718874 | MAYRA SIERRA RODRIGUEZ | JARDINES DEL CARIBE | F 5 CALLE 1 | | | PONCE | PR | 00731 | |
| 718875 | MAYRA SILVESTRINI SANTIAGO | VILLA GRILLASCA | 1651 JULIO C ARTEAGA | | | PONCE | PR | 00731 | |
| 317965 | MAYRA SKERETT SANTANA | ADDRESS ON FILE | | | | | | | |
| 718876 | MAYRA SOL MELENDEZ VELAZQUEZ | URB SANS SOUCI | O1 | | | BAYAMON | PR | 00957 | |
| 718877 | MAYRA SOLER VARGAS | BO MAGUEYES | CALLE 5 BOX 6 | | | BARCELONETA | PR | 00617 | |
| 317966 | MAYRA SOMOZA LINARES | ADDRESS ON FILE | | | | | | | |
| 317967 | MAYRA SONIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 317968 | MAYRA SOSA HERNANDEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 718878 | MAYRA SOTO GUZMAN | URB TIERRA BERDECIA | B1 CALLE BENITEZ | | | GUAYNABO | PR | 00969 |
| 718879 | MAYRA SUAREZ NIEVES | URB VILLA LINDA | 247 CALLE INTERAMERICANA | | | AGUADILLA | PR | 00603 |
| 317970 | MAYRA SUAREZ RAMOS | ADDRESS ON FILE | | | | | |
| 718880 | MAYRA SYLVA NOLASCO | ADDRESS ON FILE | | | | | |
| 718881 | MAYRA T CASTILLO COLON | ADDRESS ON FILE | | | | | |
| 718882 | MAYRA T CORA RAMOS | PO BOX 1071 | | | | NAGUABO | PR | 00718 |
| 317971 | MAYRA T CUEVAS QUEVEDO | ADDRESS ON FILE | | | | | |
| 718883 | MAYRA T FORTEZA MORALES | ADDRESS ON FILE | | | | | |
| 317972 | MAYRA T GARCIA PEREZ | ADDRESS ON FILE | | | | | |
| 718884 | MAYRA T MAURA VASALLO | BOX 355 | | | | TRUJILLO ALTO | PR | 00976 |
| 317973 | MAYRA T RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 718885 | MAYRA T ROMAN VARGAS | ADDRESS ON FILE | | | | | |
| 718886 | MAYRA TOLLENTS RIVERA | PO BOX 941 | | | | MAUNABO | PR | 00707 |
| 718887 | MAYRA TORO TIRADO | URB CIUDAD UNIVERSITARIA | M 6 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 |
| 317974 | MAYRA TORO VAZQUEZ | COND TORRECIELO | 1481 CALLE MARTIN TRAVIESO | | | SAN JUAN | PR | 00907 |
| 718888 | MAYRA TORO VAZQUEZ | URB FAIRVIEW | 1913 CALLE 47 | | | RIO PIEDRAS | PR | 00926 |
| 317975 | MAYRA TORO VAZQUEZ | URB. FAIR VIEW | CALLE 47 NUM. 1913 | | | SAN JUAN | PR | 00926-0000 |
| 317976 | MAYRA TORRES BAERGA | ADDRESS ON FILE | | | | | |
| 718889 | MAYRA TORRES CASABLANCA | P O BOX 1460 | | | | SAN SEBASTIAN | PR | 00685 |
| 317977 | MAYRA TORRES JIMENEZ | ADDRESS ON FILE | | | | | |
| 317978 | MAYRA TORRES LOPEZ | ADDRESS ON FILE | | | | | |
| 317979 | MAYRA TORRES NIEVES | ADDRESS ON FILE | | | | | |
| 317980 | MAYRA TORRES ORTIZ | ADDRESS ON FILE | | | | | |
| 718890 | MAYRA TORRES RIVERA | COND VILLA CAROLINA COURT | 110 VIZCARRONDO APT 1302 | | | CAROLINA | PR | 00985-4912 |
| 317981 | MAYRA V MARTINEZ NOBLE | ADDRESS ON FILE | | | | | |
| 317982 | MAYRA V ROSADO PAGAN | ADDRESS ON FILE | | | | | |
| 317983 | MAYRA V VAZQUEZ PINERO | ADDRESS ON FILE | | | | | |
| 317984 | MAYRA V. VAZQUEZ PINERO | ADDRESS ON FILE | | | | | |
| 317985 | MAYRA V. VAZQUEZ PINERO | ADDRESS ON FILE | | | | | |
| 317986 | MAYRA V. VAZQUEZ PINERO | ADDRESS ON FILE | | | | | |
| 317987 | MAYRA V. VAZQUEZ PINERO | ADDRESS ON FILE | | | | | |
| 718891 | MAYRA VALLE DOMENECH | SAN ANTONIO | PO BOX 315 | | | AGUADILLA | PR | 00690-0315 |
| 718892 | MAYRA VANESSA VIVES RIOLLANO | URB LOS CAOBOS | 2513 CALLE PAJUIL | | | PONCE | PR | 00716 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 317988 | MAYRA VARGAS ELENO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 718893 | MAYRA VAZQUEZ MENDEZ | VICTOR ROJAS 2 | 83 CALLE 10 | | ARECIBO | PR | 00612 |
| 718894 | MAYRA VAZQUEZ TORRES | PO BOX 1807 | | | ARECIBO | PR | 00613 |
| 317991 | MAYRA VEERIS | ADDRESS ON FILE | | | | | |
| 317992 | MAYRA VEGA MEDINA | ADDRESS ON FILE | | | | | |
| 317993 | MAYRA VEGA SANTIAGO | ADDRESS ON FILE | | | | | |
| 317994 | MAYRA VELAZQUEZ CARLO | ADDRESS ON FILE | | | | | |
| 718895 | MAYRA VELAZQUEZ HERNANDEZ | BOX 1150 | | | GURABO | PR | 00778 |
| 847842 | MAYRA VELAZQUEZ HERNANDEZ | PO BOX 627 | | | ARROYO | PR | 00714 |
| 317995 | MAYRA VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 718896 | MAYRA VELEZ | ADDRESS ON FILE | | | | | |
| 317996 | MAYRA VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 718897 | MAYRA VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 718898 | MAYRA VELEZ JIMENEZ | URB TERRAZAS DE CUPEY | G 3 CALLE 1 | | TRUJILLO ALTO | PR | 00976 |
| 718899 | MAYRA VELEZ PEREZ | ADDRESS ON FILE | | | | | |
| 317997 | MAYRA VELEZ SOTO | BO SABANA SECA | 1003 C/ AMAPOLA SECT V MARISOL | | TOA BAJA | PR | 00951 |
| 718900 | MAYRA VELEZ SOTO | HC 04 BOX 45600 | | | HATILLO | PR | 00659 |
| 317998 | MAYRA VELEZ VALENTIN | ADDRESS ON FILE | | | | | |
| 317999 | MAYRA VERA RAMIREZ | ADDRESS ON FILE | | | | | |
| 718901 | MAYRA VILA OLIVIERI | ADDRESS ON FILE | | | | | |
| 318000 | MAYRA VILLAMIL RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 718902 | MAYRA VILLANUEVA PAGAN | D 4 RES LOS ROBLES | | | AGUADA | PR | 00602 |
| 718903 | MAYRA VIRUET MALDONADO | P O BOX 143325 | | | ARECIBO | PR | 00612 |
| 718904 | MAYRA W ALVAREZ RODRIGUEZ | PO BOX 5393 | | | CAGUAS | PR | 00726 |
| 318002 | MAYRA W PEREZ LOPEZ | 114 CALLE | DR. PEDRO ALBIZU CAMPOS | | LARES | PR | 00669 |
| 718905 | MAYRA W PEREZ LOPEZ | 114 CALLE PEDRO ALBIZU CAMPOS | | | LARES | PR | 00669 |
| 718906 | MAYRA W RODRIGUEZ MARTINEZ | URB MARIOLGA | P 19 CALLE 19 | | CAGUAS | PR | 00725 |
| 718907 | MAYRA W RUIZ MORAN | HC 4 BOX 47304 | | | HATILLO | PR | 00659 |
| 318003 | MAYRA Y LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 318004 | MAYRA Y MALDONADO RIVERA | ADDRESS ON FILE | | | | | |
| 718908 | MAYRA Y RIVERA BONILLA | URB SANTA ELVIRA | Q 11 STA LUCIA | | CAGUAS | PR | 00725 |
| 718909 | MAYRA Z MATOS BELTRAN | PORTALES PARQ ESCORIAL | 6 BLVD DE LA MEDIA LUNA | APT 1303 | CAROLINA | PR | 00987 |
| 318005 | MAYRA ZAMORA LEANDRY | ADDRESS ON FILE | | | | | |
| 718910 | MAYRABEL DELGADO DELGADO | 55 OESTE CALLE PEDRO ARZUAGA | | | CAROLINA | PR | 00985 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 318006 | MAYRAH COTTO VELLON | ADDRESS ON FILE | | | | | | |
| 318007 | MAYRALIS CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | |
| 318008 | MAYRALIS DE LA NOVAL TORRES | ADDRESS ON FILE | | | | | | |
| 318009 | MAYRALIZ SERRANO DECOS | ADDRESS ON FILE | | | | | | |
| 718911 | MAYRAM E RAMOS MEDINA | HC 01 BOX 5730 | | | YABUCOA | PR | 00767-9611 | |
| 718912 | MAYRAM ROSARIO RODRIGUEZ | VALLE BELLO CHALETS | A 40 | | BAYAMON | PR | 00956 | |
| 847843 | MAYRA'S SPORTWEAR | HC 4 BOX 5148 | | | HUMACAO | PR | 00791 | |
| 718913 | MAYRELIS MARTINEZ PEREZ | URB MIRAFLORES | CALLE 20 BLQ 4-31 | | BAYAMON | PR | 00957 | |
| 318010 | MAYRELIZ SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | |
| 718914 | MAYRIAM K DIAZ DIAZ | URB APONTE | E 20 CALLE 5 | | CAYEY | PR | 00736 | |
| 718915 | MAYRICHEL COLON JIMENEZ | 8C EXT SANCHEZ | | | VEGA ALTA | PR | 00692 | |
| 718916 | MAYRIM INOSTROZA LABOY | HC 1 BOX 5043 | | | YABUCOA | PR | 00767-9607 | |
| 718917 | MAYRIM INOSTROZA LABOY | HC 2 BOX 6969 | | | YABUCOA | PR | 00767 | |
| 318011 | MAYRIM MALDONADO PAGAN | ADDRESS ON FILE | | | | | | |
| 718918 | MAYRIM PAGAN OQUENDO | URB VILLA DEL CARMEN | 4295 AVE CONSTANCIA | | PONCE | PR | 00716 | |
| 718919 | MAYRIN E SOTO CRESPO | ADDRESS ON FILE | | | | | | |
| 718920 | MAYRISE DE LA TORRE ROLON | COLINAS METROPOLITANAS | S 15 MONTELLANO | | GUAYNABO | PR | 00969 | |
| 718921 | MAYRNA GOTAY MARTINEZ | ADDRESS ON FILE | | | | | | |
| 318012 | MAYROMI AGOSTO | ADDRESS ON FILE | | | | | | |
| 318013 | MAYS CHEMICAL CO | ADDRESS ON FILE | | | | | | |
| 831477 | Mays Ochoa | PO Box 363968 | Westgate Industrial Park, Street 2 | #515, Barrio Palmas | Cataño | PR | 00936 | |
| 318014 | MAYSA CEBALLOS GERMOSEN | ADDRESS ON FILE | | | | | | |
| 718922 | MAYSAD ITTAYEM DEL VALLE | EL ALCAZAR | 500 CALLE VARCARCEL APT 14A | | SAN JUAN | PR | 00924 | |
| 1606833 | MAYSINET VALLE, PABLO ABDIEL | ADDRESS ON FILE | | | | | | |
| 1606833 | MAYSINET VALLE, PABLO ABDIEL | ADDRESS ON FILE | | | | | | |
| 318015 | MAYSONAVE OCASIO, EVELYN | ADDRESS ON FILE | | | | | | |
| 318016 | MAYSONET ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 318017 | MAYSONET ACEVEDO, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 1585188 | Maysonet Adorno, Zaraira E. | ADDRESS ON FILE | | | | | | |
| 318018 | MAYSONET ALICEA, BERNICE | ADDRESS ON FILE | | | | | | |
| 318019 | MAYSONET ALICEA, EUGENIO | ADDRESS ON FILE | | | | | | |
| 318020 | MAYSONET ALICEA, YEISE E. | ADDRESS ON FILE | | | | | | |
| 318021 | MAYSONET ANDUJAR, SANTOS F. | ADDRESS ON FILE | | | | | | |
| 318022 | MAYSONET APONTE, JOSE A. | ADDRESS ON FILE | | | | | | |
| 318024 | MAYSONET APONTE, MARIA | ADDRESS ON FILE | | | | | | |
| 318023 | MAYSONET APONTE, MARIA | ADDRESS ON FILE | | | | | | |
| 318025 | MAYSONET APONTE, RAFAEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 318026 | MAYSONET APONTE, YOLANDA | ADDRESS ON FILE | | | | | | |
| 318027 | MAYSONET AYALA, JAER | ADDRESS ON FILE | | | | | | |
| 318028 | MAYSONET BABA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 318029 | MAYSONET BAEZ, EDWIN A. | ADDRESS ON FILE | | | | | | |
| 2081952 | Maysonet Barreto, Antonia | ADDRESS ON FILE | | | | | | |
| 318030 | MAYSONET BARRETO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 318031 | Maysonet Barreto, Luis A. | ADDRESS ON FILE | | | | | | |
| 1906030 | Maysonet Barreto, Sara | ADDRESS ON FILE | | | | | | |
| 318032 | MAYSONET BARROSO, WILMA I. | ADDRESS ON FILE | | | | | | |
| 318033 | MAYSONET BATISTA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 318034 | MAYSONET BECERRIL, LUIS A | ADDRESS ON FILE | | | | | | |
| 318035 | MAYSONET BENEZARIO, KAREN | ADDRESS ON FILE | | | | | | |
| 318036 | MAYSONET BENITEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 318037 | Maysonet Benitez, Ruben | ADDRESS ON FILE | | | | | | |
| 318038 | Maysonet Burgos, Angel | ADDRESS ON FILE | | | | | | |
| 318039 | MAYSONET BURGOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 318040 | MAYSONET CABRERA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 2032862 | Maysonet Cabrera, Maritza | ADDRESS ON FILE | | | | | | |
| 318041 | MAYSONET CABRERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 318042 | MAYSONET CABRERA, VANESSA | ADDRESS ON FILE | | | | | | |
| 318043 | MAYSONET CAMACHO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 318044 | MAYSONET CAMACHO, JUAN | ADDRESS ON FILE | | | | | | |
| 318045 | MAYSONET CARRASCO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 318046 | MAYSONET CARRION, MARIA | ADDRESS ON FILE | | | | | | |
| 318047 | MAYSONET CARRION, RAQUEL | ADDRESS ON FILE | | | | | | |
| 318048 | MAYSONET CASTRO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 802263 | MAYSONET CASTRO, IVONNE | ADDRESS ON FILE | | | | | | |
| 318050 | MAYSONET COLON, INES | ADDRESS ON FILE | | | | | | |
| 318051 | MAYSONET CONCEPCION, MARCOS | ADDRESS ON FILE | | | | | | |
| 318052 | MAYSONET CORREA MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 318053 | MAYSONET CORTES, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 318054 | MAYSONET COSME, EDUARDO | ADDRESS ON FILE | | | | | | |
| 318055 | MAYSONET COTTO, SONIA | ADDRESS ON FILE | | | | | | |
| 318056 | Maysonet Crespo, Hector L | ADDRESS ON FILE | | | | | | |
| 802264 | MAYSONET CRESPO, MARICELA | ADDRESS ON FILE | | | | | | |
| 318057 | MAYSONET CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 318058 | MAYSONET CRUZ, FELIX | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 318059 | MAYSONET CRUZ, GLETZINALIN | ADDRESS ON FILE | | | | | | |
| 318060 | MAYSONET CRUZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 318061 | MAYSONET CRUZ, IRMA I | ADDRESS ON FILE | | | | | | |
| 802265 | MAYSONET CRUZ, IRNA I | ADDRESS ON FILE | | | | | | |
| 318062 | MAYSONET CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 318063 | Maysonet Cruz, Jose | ADDRESS ON FILE | | | | | | |
| 318064 | MAYSONET CRUZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 318065 | MAYSONET DE JESUS, KAROLYN | ADDRESS ON FILE | | | | | | |
| 318066 | MAYSONET ESCOBAR, ANTONIO | ADDRESS ON FILE | | | | | | |
| 318067 | Maysonet Falcon, Carmen G | ADDRESS ON FILE | | | | | | |
| 802267 | MAYSONET FALCON, JOCELYN | ADDRESS ON FILE | | | | | | |
| 318069 | Maysonet Falcon, Miguel | ADDRESS ON FILE | | | | | | |
| 318070 | MAYSONET FALU, CARMEN M | ADDRESS ON FILE | | | | | | |
| 318071 | MAYSONET FEBRES, CARLOS J | ADDRESS ON FILE | | | | | | |
| 802268 | MAYSONET FERNANDEZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 318072 | MAYSONET FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 853592 | MAYSONET FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 318073 | MAYSONET FLORES, SANDRA | ADDRESS ON FILE | | | | | | |
| 318074 | MAYSONET FONSECA, JOSE | ADDRESS ON FILE | | | | | | |
| 318075 | Maysonet Fonseca, Jose A | ADDRESS ON FILE | | | | | | |
| 318076 | MAYSONET GALARZA, JUAN | ADDRESS ON FILE | | | | | | |
| 318077 | MAYSONET GARCIA, ANA M | ADDRESS ON FILE | | | | | | |
| 318078 | MAYSONET GARCIA, AUREA E | ADDRESS ON FILE | | | | | | |
| 318079 | Maysonet Garcia, Carmelo | ADDRESS ON FILE | | | | | | |
| 1495957 | Maysonet Garcia, Cristobal | ADDRESS ON FILE | | | | | | |
| 318080 | MAYSONET GARCIA, ISAMAR | ADDRESS ON FILE | | | | | | |
| 318081 | MAYSONET GARCIA, JULIO | ADDRESS ON FILE | | | | | | |
| 318082 | Maysonet Garcia, Julio E | ADDRESS ON FILE | | | | | | |
| 318084 | MAYSONET GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 318085 | MAYSONET GARCIA, MARIA LUISA | ADDRESS ON FILE | | | | | | |
| 318086 | MAYSONET GARCIA, PILAR | ADDRESS ON FILE | | | | | | |
| 737668 | MAYSONET GARCIA, PILAR | ADDRESS ON FILE | | | | | | |
| 318087 | MAYSONET GARCIA, RAUL | ADDRESS ON FILE | | | | | | |
| 318088 | MAYSONET GIACHELO, AIDA LUZ | ADDRESS ON FILE | | | | | | |
| 318089 | MAYSONET GOMEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 318090 | MAYSONET GOMEZ, MIREILY | ADDRESS ON FILE | | | | | | |
| 318091 | MAYSONET GONZALEZ, ADRIAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 802270 | MAYSONET GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 318092 | MAYSONET GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 318093 | MAYSONET GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 318094 | MAYSONET GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 318095 | MAYSONET GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 318096 | MAYSONET GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 318097 | MAYSONET GONZALEZ, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 318098 | MAYSONET GONZALEZ, MADELINE I. | ADDRESS ON FILE | | | | | | |
| 318100 | MAYSONET GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 318101 | MAYSONET GUZMAN, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 318102 | MAYSONET GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 318103 | MAYSONET GUZMAN, HILDA L | ADDRESS ON FILE | | | | | | |
| 318104 | MAYSONET GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 1673284 | Maysonet Guzman, Jose A | ADDRESS ON FILE | | | | | | |
| 318105 | MAYSONET GUZMAN, OLGA L | ADDRESS ON FILE | | | | | | |
| 318106 | MAYSONET GUZMAN, RUTH M. | ADDRESS ON FILE | | | | | | |
| 318107 | MAYSONET GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1819246 | MAYSONET HERNANDEZ, LOIDA | ADDRESS ON FILE | | | | | | |
| 318109 | MAYSONET HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 318110 | MAYSONET HERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 318111 | MAYSONET HERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 318112 | MAYSONET HUERTAS, EDWIN E | ADDRESS ON FILE | | | | | | |
| 318113 | MAYSONET IRIZARRY, BARBRA A | ADDRESS ON FILE | | | | | | |
| 318114 | MAYSONET IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | |
| 1720928 | Maysonet Javier, Dolores | ADDRESS ON FILE | | | | | | |
| 1724601 | Maysonet Javier, Dolores | ADDRESS ON FILE | | | | | | |
| 318115 | MAYSONET LOPEZ, ENGRID | ADDRESS ON FILE | | | | | | |
| 318116 | Maysonet Lopez, Mario | ADDRESS ON FILE | | | | | | |
| 318117 | Maysonet Lopez, William | ADDRESS ON FILE | | | | | | |
| 318118 | MAYSONET LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 318119 | MAYSONET LUCIANO, SANDRA | ADDRESS ON FILE | | | | | | |
| 318120 | MAYSONET LUGO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 318121 | MAYSONET MACEIRA, NICELLY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1731029 | MAYSONET MACHADO, ADALBERTO | ADDRESS ON FILE |
| 318122 | MAYSONET MALDONADO, MAYRA | ADDRESS ON FILE |
| 318123 | MAYSONET MALDONADO, NIZ O. | ADDRESS ON FILE |
| 318124 | MAYSONET MARRERO, JESUS | ADDRESS ON FILE |
| 2111525 | Maysonet Marrero, Jesus Manuel | ADDRESS ON FILE |
| 802271 | MAYSONET MARRERO, MYRNA M | ADDRESS ON FILE |
| 1940227 | MAYSONET MARTINEZ , OLGA IRIS | ADDRESS ON FILE |
| 1494561 | Maysonet Martinez, Nelson | ADDRESS ON FILE |
| 318125 | MAYSONET MARTINEZ, NELSON I. | ADDRESS ON FILE |
| 318126 | MAYSONET MARTINEZ, OLGA I. | ADDRESS ON FILE |
| 802272 | MAYSONET MARTINEZ, OLGA I. | ADDRESS ON FILE |
| 732354 | MAYSONET MARTINEZ, OLGA IRIS | ADDRESS ON FILE |
| 318127 | Maysonet Martinez, Pedro | ADDRESS ON FILE |
| 318128 | MAYSONET MATIAS, LAURA EDNA | ADDRESS ON FILE |
| 318129 | Maysonet Maysonet, Efrain | ADDRESS ON FILE |
| 318130 | MAYSONET MAYSONET, GENESIS | ADDRESS ON FILE |
| 318131 | MAYSONET MAYSONET, MARIBEL | ADDRESS ON FILE |
| 318132 | MAYSONET MEDINA, DAMARIS | ADDRESS ON FILE |
| 1866241 | Maysonet Medina, Damaris | ADDRESS ON FILE |
| 318133 | MAYSONET MEDINA, JORGE | ADDRESS ON FILE |
| 318134 | MAYSONET MEDINA, MARIBEL | ADDRESS ON FILE |
| 318135 | MAYSONET MELENDEZ, EDITH | ADDRESS ON FILE |
| 318083 | MAYSONET MELENDEZ, JONATHAN | ADDRESS ON FILE |
| 318136 | MAYSONET MELENDEZ, YESSENIA | ADDRESS ON FILE |
| 318137 | MAYSONET MENDEZ, GLORINNETTE | ADDRESS ON FILE |
| 318138 | MAYSONET MENDEZ, GUILLERMINA | ADDRESS ON FILE |
| 318139 | MAYSONET MENDEZ, HUGO | ADDRESS ON FILE |
| 318140 | MAYSONET MENDEZ, JESSICA | ADDRESS ON FILE |
| 318141 | MAYSONET MERCED, CARMEN | ADDRESS ON FILE |
| 318142 | MAYSONET MOJICA, CARMEN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1931 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 318143 | MAYSONET MOJICA, LEONARDO | ADDRESS ON FILE | | | | | | |
| 802273 | MAYSONET MONTALVO, JULIO C | ADDRESS ON FILE | | | | | | |
| 802274 | MAYSONET MONTALVO, MARIA E | ADDRESS ON FILE | | | | | | |
| 318144 | MAYSONET MORALES, OSVALDO | ADDRESS ON FILE | | | | | | |
| 318145 | MAYSONET NARVAEZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 318146 | MAYSONET NARVAEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 847844 | MAYSONET NAVEDO EVELYN | URB FOREST HILLS | H32 CALLE 1 | | | BAYAMON | PR | 00959 |
| 853593 | MAYSONET NAVEDO, EVELYN | ADDRESS ON FILE | | | | | | |
| 318147 | MAYSONET NAVEDO, EVELYN | ADDRESS ON FILE | | | | | | |
| 318148 | MAYSONET NEGRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 2090732 | MAYSONET NEGRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 1986105 | Maysonet Negron, Freddie Luis | ADDRESS ON FILE | | | | | | |
| 318149 | MAYSONET NEGRON, NOEMI | ADDRESS ON FILE | | | | | | |
| 318150 | MAYSONET OCASIO, IVIS | ADDRESS ON FILE | | | | | | |
| 318151 | MAYSONET OCASIO, IVIS I | ADDRESS ON FILE | | | | | | |
| 802275 | MAYSONET OCASIO, IVIS I | ADDRESS ON FILE | | | | | | |
| 318152 | MAYSONET OLIVENCIA, ERIC | ADDRESS ON FILE | | | | | | |
| 318153 | MAYSONET ORTIZ, ENID | ADDRESS ON FILE | | | | | | |
| 318154 | MAYSONET ORTIZ, ENID J | ADDRESS ON FILE | | | | | | |
| 318155 | MAYSONET ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 802276 | MAYSONET ORTIZ, KEVIA M | ADDRESS ON FILE | | | | | | |
| 802277 | MAYSONET ORTIZ, NORMARIS | ADDRESS ON FILE | | | | | | |
| 318156 | MAYSONET OTERO, BRENDA A | ADDRESS ON FILE | | | | | | |
| 318157 | MAYSONET OTERO, LEYDA M | ADDRESS ON FILE | | | | | | |
| 318158 | MAYSONET PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 318159 | MAYSONET PEREZ, JAIME | ADDRESS ON FILE | | | | | | |
| 318160 | MAYSONET PINEIRO, JUANITA | ADDRESS ON FILE | | | | | | |
| 318161 | MAYSONET PIZARRO, MONICA | ADDRESS ON FILE | | | | | | |
| 318162 | MAYSONET PIZARRO, NORMA | ADDRESS ON FILE | | | | | | |
| 1964684 | Maysonet Pizarro, Norma I. | ADDRESS ON FILE | | | | | | |
| 802278 | MAYSONET PRADO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 318163 | Maysonet Quinones, Mario | ADDRESS ON FILE | | | | | | |
| 318164 | MAYSONET QUINTERO | ADDRESS ON FILE | | | | | | |
| 802279 | MAYSONET RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 318165 | MAYSONET RAMOS, ROBERTO F | ADDRESS ON FILE | | | | | | |
| 318166 | MAYSONET RAMOS, RONNY | ADDRESS ON FILE | | | | | | |
| 318167 | MAYSONET REMENTERIA, JOANET | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 318168 | MAYSONET REYES, MIGDALIA | ADDRESS ON FILE |
| 318169 | MAYSONET REYES, MIGDALIA | ADDRESS ON FILE |
| 318170 | Maysonet Rios, Pedro J | ADDRESS ON FILE |
| 318172 | MAYSONET RIVERA, ELIEZER | ADDRESS ON FILE |
| 318173 | MAYSONET RIVERA, FEDERICO | ADDRESS ON FILE |
| 318174 | MAYSONET RIVERA, MARIBEL | ADDRESS ON FILE |
| 318175 | MAYSONET RIVERA, PEDRO | ADDRESS ON FILE |
| 318176 | Maysonet Rivera, Pedro J | ADDRESS ON FILE |
| 318177 | MAYSONET RIVERA, WANDA M | ADDRESS ON FILE |
| 318178 | MAYSONET RODRIGUEZ, ADALBERTO | ADDRESS ON FILE |
| 318180 | MAYSONET RODRIGUEZ, ALVIN L | ADDRESS ON FILE |
| 318179 | MAYSONET RODRIGUEZ, ALVIN L | ADDRESS ON FILE |
| 318181 | MAYSONET RODRIGUEZ, ELBA | ADDRESS ON FILE |
| 802280 | MAYSONET RODRIGUEZ, EVA | ADDRESS ON FILE |
| 318182 | MAYSONET RODRIGUEZ, EVA N | ADDRESS ON FILE |
| 318183 | MAYSONET RODRIGUEZ, GIOVANNI | ADDRESS ON FILE |
| 318184 | MAYSONET RODRIGUEZ, HECTOR | ADDRESS ON FILE |
| 318185 | MAYSONET RODRIGUEZ, JAIME | ADDRESS ON FILE |
| 318186 | MAYSONET RODRIGUEZ, MARIA | ADDRESS ON FILE |
| 853594 | MAYSONET RODRIGUEZ, MARIA I. | ADDRESS ON FILE |
| 318187 | MAYSONET RODRIGUEZ, RAMON | ADDRESS ON FILE |
| 318188 | MAYSONET RODRIGUEZ, YOMARA Y | ADDRESS ON FILE |
| 802281 | MAYSONET RODRIGUEZ, YOMARA Y | ADDRESS ON FILE |
| 318189 | MAYSONET ROMAN, LUIS | ADDRESS ON FILE |
| 318190 | MAYSONET RONDON, ANGEL | ADDRESS ON FILE |
| 318191 | MAYSONET RONDON, CRUZ | ADDRESS ON FILE |
| 318192 | MAYSONET ROS, JOHN | ADDRESS ON FILE |
| 318193 | MAYSONET ROS, JOHN P. | ADDRESS ON FILE |
| 318194 | MAYSONET ROSA, CARMEN I | ADDRESS ON FILE |
| 318195 | MAYSONET ROSA, EDITH | ADDRESS ON FILE |
| 318196 | Maysonet Rosado, Javier O | ADDRESS ON FILE |
| 318197 | MAYSONET ROSADO, MAGALY I | ADDRESS ON FILE |
| 318198 | MAYSONET ROSARIO, FRANKIE | ADDRESS ON FILE |
| 318199 | MAYSONET ROSARIO, MAYLEE | ADDRESS ON FILE |
| 318200 | MAYSONET ROSAS, NILSA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1460714 | MAYSONET RUIZ, ANA M | ADDRESS ON FILE | | | | | | |
| 318201 | MAYSONET RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2188822 | Maysonet Ruiz, Ironne | ADDRESS ON FILE | | | | | | |
| 318202 | MAYSONET RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 318203 | MAYSONET SALGADO, JOEL | ADDRESS ON FILE | | | | | | |
| 318204 | MAYSONET SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 318206 | MAYSONET SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 318205 | MAYSONET SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 318207 | MAYSONET SANCHEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 318208 | MAYSONET SANCHEZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 318209 | MAYSONET SANCHEZ, PRISCILLA A | ADDRESS ON FILE | | | | | | |
| 318210 | MAYSONET SANTIAGO, EDNA G | ADDRESS ON FILE | | | | | | |
| 318211 | MAYSONET SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 318212 | MAYSONET SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 318213 | MAYSONET SANTOS, LISANDRA | ADDRESS ON FILE | | | | | | |
| 318214 | MAYSONET SERRANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 318215 | MAYSONET SOLER, ANTHONY | ADDRESS ON FILE | | | | | | |
| 318216 | Maysonet Soler, Aurea Y. | ADDRESS ON FILE | | | | | | |
| 318217 | MAYSONET SOSTRE, YOCHIRA | ADDRESS ON FILE | | | | | | |
| 318218 | MAYSONET SOTO, JAVIER | ADDRESS ON FILE | | | | | | |
| 318220 | MAYSONET TIRADO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 318219 | MAYSONET TIRADO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 318221 | MAYSONET TORRENS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 318222 | MAYSONET TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 318223 | MAYSONET TORRES, MARYLYN | ADDRESS ON FILE | | | | | | |
| 318224 | MAYSONET TORRES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 318225 | MAYSONET VALLE, AURA L | ADDRESS ON FILE | | | | | | |
| 318226 | MAYSONET VALLE, CLARIMAR | ADDRESS ON FILE | | | | | | |
| 318227 | MAYSONET VALLE, PABLO A | ADDRESS ON FILE | | | | | | |
| 1643267 | Maysonet Valle, Pablo Abdiel | ADDRESS ON FILE | | | | | | |
| 318228 | MAYSONET VARGAS, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 318229 | MAYSONET VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 318230 | MAYSONET VAZQUEZ, OLGA M | ADDRESS ON FILE | | | | | | |
| 802282 | MAYSONET VELEZ, DANIA | ADDRESS ON FILE | | | | | | |
| 318231 | MAYSONET VELEZ, DANIA L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 318232 | MAYSONET WILKES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 2207161 | Maysonet, Jose A. | ADDRESS ON FILE | | | | | | | |
| 318233 | MAYSONET, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1609641 | Maysonet, Mileyly | ADDRESS ON FILE | | | | | | | |
| 1676521 | Maysonet, Victor | ADDRESS ON FILE | | | | | | | |
| 1676521 | Maysonet, Victor | ADDRESS ON FILE | | | | | | | |
| 318234 | MAYSONET,RAFAEL | ADDRESS ON FILE | | | | | | | |
| 318235 | MAYSONTE OLIVENCIA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 318236 | MAYSOUN DAWAHRA | ADDRESS ON FILE | | | | | | | |
| 318237 | Maytag | Ave. Quilinchini, Edif Milan Local 1 | | | | | Sabana Grande | PR | 00637 |
| 718923 | MAYTE A MATIAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 318238 | MAYTE CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 318239 | MAYTE CUEVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 318240 | MAYTE FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| 718925 | MAYTE GOMEZ QUEVEDO | URB APOLO | 2102 CALLE ONFALA | | | | GUAYNABO | PR | 00969 |
| 318241 | MAYTE KAIRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 318242 | MAYTE QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 318243 | MAYTE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 318244 | MAYTE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 718926 | MAYTE ROMAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 318245 | MAYTE SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 718927 | MAYTE SANTIAGO TORRES | 136 CALLE GUAYAMA APT 2 | | | | | SAN JUAN | PR | 00917 |
| 318246 | MAYTE VEGA TORO | ADDRESS ON FILE | | | | | | | |
| 318247 | MAYTE VIZCARRONDO SOSA | ADDRESS ON FILE | | | | | | | |
| 718928 | MAYTEE BURGOS SANTIAGO | BO JUAN DOMINGO | 33 CALLE ROBLE | | | | GUAYNABO | PR | 00966 |
| 718929 | MAYTEE GARCIA MELENDEZ | URB SANTA ISIDRA 2 | 207 CALLE 1 | | | | FAJARDO | PR | 00738 |
| 718930 | MAYTEE REYES FUENTES | BO LA PLATA | APT 75 | | | | COAMO | PR | 00786 |
| 718931 | MAYTEE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 718932 | MAYTELIN HERRERA BATISTA | URB MONTERREY 1272 | CALLE LOS ANDES | | | | SAN JUAN | PR | 00926 |
| 718933 | MAYTTE TEXIDOR LOPEZ | ADDRESS ON FILE | | | | | | | |
| 318248 | MAYVELIZ RIJOS MATOS | ADDRESS ON FILE | | | | | | | |
| 318249 | MAYWALIDA GUERRA SOTO | ADDRESS ON FILE | | | | | | | |
| 318250 | MAYZ RODRIGUEZ, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 318251 | MAZA GARCIA, DORIS | ADDRESS ON FILE | | | | | | | |
| 318252 | MAZA HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 318253 | MAZA LOPEZ, NINA | ADDRESS ON FILE | | | | | | | |
| 318254 | MAZA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 318255 | MAZIARZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 318256 | MAZIARZ MORALES, MARIA M | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 318257 | MAZIARZ MORALES, MARIA M | ADDRESS ON FILE | | | | | | |
| 318258 | MAZIN ATRA SUBOH | ADDRESS ON FILE | | | | | | |
| 318259 | MAZO AMILL, LUIS A | ADDRESS ON FILE | | | | | | |
| 318260 | MAZOLA PIETRI, ENID VICTORIA | ADDRESS ON FILE | | | | | | |
| 718934 | MAZOVI MEDICAL WASTE DISPOSAL | COMUNIDAD LA DOL | 221 CALLE ARGENTINA PARC LA DOLORES | | | RIO GRANDE | PR | 00745 |
| 718935 | MAZOVI MEDICAL WASTE DISPOSAL | COMUNIDAD LA DOLORES | 221 CALLE ARGENTINA PARC LA DOLORES | | | RIO GRANDE | PR | 00745 |
| 318261 | MAZZA & GREEN | 33 BOLIVIA | OFIC 203 | | | SAN JUAN | PR | 00917 |
| 318262 | MAZZA & GREEN | PO BOX 364028 | | | | SAN JUAN | PR | 00936-4028 |
| 318263 | MAZZILLI, NICHOLAS | ADDRESS ON FILE | | | | | | |
| 318264 | MAZZORIAGASANSON, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 318265 | MB BROADCASTER, CORP | VILLAS PARKVILLE II | 241 AVE LOPATEGUI APT 55 | | | GUAYNABO | PR | 00969 |
| 318266 | MB FUNDRAISING SOLUTIONS | MANSIONES DE CAROLINA | GG 8 CALLE MARQUESA | | | CAROLINA | PR | 00987 |
| 318267 | MB GUAYAMA INC | 66 LONG WHARF | | | | BOSTON | MA | 02110-3605 |
| 847845 | MB GUN CLUB INC | 1008 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920-2912 |
| 718936 | MB SPORTS INC | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 |
| 318268 | MBA ASOC CONSULTAN SERV | 4028 AVE MILITAR | | | | ISABELA | PR | 00662 |
| 318269 | MBA ASOC CONSULTAN SERV | PO BOX 2181 | | | | ISABELA | PR | 00662 |
| 847846 | MBATS | VILLA CRISTIANA | A13 CALLE 1 | | | COAMO | PR | 00769-3611 |
| 718937 | MBETA | ESTANCIAS DEL RIO | 23 YAGUEZ | | | AGUAS BUENAS | PR | 00703-9631 |
| 718938 | MBI DIAGNOSTIC IMAGING INC | PO BOX 157 | | | | BAYAMON | PR | 00960-0157 |
| 718939 | MBIA INSURANCE CO | 113 KING STREET | | | | ARKMONK | NY | 10504 |
| 318270 | MBIA Insurance Corporation | 1 Manhattanville Road | Suite 301 | | | Purchase | NY | 10577 |
| 318271 | MBIA Insurance Corporation | Attn: Barbara Edelmarn, Vice President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 |
| 318272 | MBIA Insurance Corporation | Attn: Neil Budnick, President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 |
| 318273 | MBIA Insurance Corporation | Attn: Ram Werthlem, Agent for Service of Process | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 |
| 318274 | MBM STEEL & CONCRETE WORKS INC | PO BOX 550 | | | | YABUCOA | PR | 00767 |
| 1538982 | MBS Financial Services Inc. | Attn: Edison Velez | PO Box 1546 | | | Boqueron | PR | 00622-1546 |
| 318275 | MBTI BUSINESS TRAINING INSTITUTE | EDIF METRO MEDICAL CENTER | 1995 CARR 2 STE 1102 | | | BAYAMON | PR | 00959 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 318276 | MBTI BUSSINESS TRAINING INSTITUTE | EDIF METRO MEDICAL CENTER | 1995 CARR 2 STE 1102 | | | BAYAMON | PR | 00959 | |
|---|---|---|---|---|---|---|---|---|---|
| 718940 | MBTI/BUSINESS TRAINING INST. | 1256 AVE PONCE DE LEON | | | | SANTURCE | PR | 00907 | |
| 318277 | MC 21 CORPORATION | Rebeca Santiago Vazquez | 270 Munoz Rivera Ave. | Mailbox 34 | | San Juan | PR | 00918 | |
| 318278 | MC ABEE CONSULTING GROUP | P O BOX 360172 | | | | SAN JUAN | PR | 00936-0172 | |
| 1258736 | MC ADVISORS, INC | ADDRESS ON FILE | | | | | | | |
| 718941 | MC ALLISTER BROTHERS INC | PO BOX 9066563 | | | | SAN JUAN | PR | 00906 | |
| 318280 | MC ANGELS SECURITY SERVICES CORP | 500 CARR 861 STE-6 PMB | 162 | | | TOA ALTA | PR | 00953 | |
| 718942 | MC BIDDER S CORPORATION | 352 AVE SAN CLAUDIO PMB 159 | | | | SAN JUAN | PR | 00926-4117 | |
| 718943 | MC CANN & ASSOCIATES INC | PO BOX 5217 | | | | MAYAGUEZ | PR | 00681 | |
| 318281 | MC CHRISTIAN RENTAS BAEZ | URB ALTS DEL ALBA | 10926 CALLE ATARDECER | | | VILLALBA | PR | 00766 | |
| 2205515 | Mc Clin Rosado, Maria | ADDRESS ON FILE | | | | | | | |
| 718944 | MC CLOSKEY MULET & BONNIN APPRAISERS FSC | PO BOX 10537 | | | | SAN JUAN | PR | 00922-0537 | |
| 318282 | MC CLURG SANTIAGO, DOLORES ANN | ADDRESS ON FILE | | | | | | | |
| 318283 | MC CONNEL VALDES KELLY | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 318284 | MC CONNELL & VALDES LLC | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 318286 | MC CONNIE GARCIA, TERESITA I. | ADDRESS ON FILE | | | | | | | |
| 318287 | MC CORMICK ARANA, JOAMINA | ADDRESS ON FILE | | | | | | | |
| 318288 | MC CORMICK CALIMANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 802283 | MC CORMICK CALIMANO, NANCY | ADDRESS ON FILE | | | | | | | |
| 318289 | MC COY & ASSOCIATES | 12596 W BAYAUD AVE | | | | LAKEWOOD | CO | 80228-2035 | |
| 718945 | MC COY & ASSOCIATES INC | 25107 GENESEE TRAIL RD 200 | | | | GOLDEN | CO | 80401-5708 | |
| 318290 | MC COY JORDAN, LOYD | ADDRESS ON FILE | | | | | | | |
| 318291 | Mc Daniel Sanchez, Karl | ADDRESS ON FILE | | | | | | | |
| 718947 | MC DERMOTT WILL & EMERY | 1850 K ST NW | | | | WASHINGTON | DC | 20006 | |
| 718946 | MC DERMOTT WILL & EMERY | 600 13TH STREET N W | | | | WASHINGTON | DC | 20005-3096 | |
| 718948 | MC DEVELOPMENT INC | URB BALDRICH | 584 MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 318292 | MC DEVITT TORRES, JOSEPH RALPH | ADDRESS ON FILE | | | | | | | |
| 318293 | MC DISTRIBUTORS | DEPARTAMENTO DE EDUCACION | OFICINA REGIONAL DE MAYAGUEZ | 50 NENADICH | | MAYAGUEZ | PR | 00680 | |
| 318294 | MC DISTRIBUTORS | MARINA STATION | PO BOX 3852 | | | MAYAGUEZ | PR | 00681 | |
| 718949 | MC DONALDS | PO BOX 50517 | | | | TOA BAJA | PR | 00958 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1937 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 718950 | MC DONALD'S | PO BOX 4361 | | | | SAN JUAN | PR | 00936 | |
| 718951 | MC DONALDS ARECIBO I | FRENTE PLAZA DEL ATLANTICO | CARR 2 KM8 1 | | | ARECIBO | PR | 00612 | |
| 718953 | MC DONALDS CORP. | 156 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 718954 | MC DONALDS CORP. | PO BOX 50517 | | | | TOA BAJA | PR | 00950 | |
| 718952 | MC DONALDS CORP. | TERRACE #2 KM. 152.9 | | | | MAYAGUEZ | PR | 00680 | |
| 318295 | MC DONOUGH, NANCY | ADDRESS ON FILE | | | | | | | |
| 318297 | MC DOUGALL MERCADO, BELEN | ADDRESS ON FILE | | | | | | | |
| 318298 | MC DOUGALL, ZULMA | ADDRESS ON FILE | | | | | | | |
| 718955 | MC ELECTRICAL / CONTRACTOR INC | A 19 JARDINES HUMACAO | | | | HUMACAO | PR | 00791 | |
| 318299 | MC ELECTRICAL DISTRIBUTORS | 401 CARR 869 BO PALMAS | | | | CATANO | PR | 00962 | |
| 318300 | MC ELECTRICAL DISTRIBUTORS INC. | AVE. LOS CONQUISTADORES #150 | 01-A MANNA BAHIA PLAZA | | | CATANO | PR | 00962 | |
| 318301 | MC ELECTRICAL& AIR CONDITIONING | JARDINES HUMACAO | CALLE A-19 | | | HUMACAO | PR | 00761-0000 | |
| 318302 | MC ESTUDIO DE ARQUITECTURA CSP | VILLA CAPARRA | H15 CALLE H | | | GUAYNABO | PR | 00966-1742 | |
| 318303 | MC ESTUDIO DE ARQUITECTURA CSP | VILLA CAPARRA NORTE | 15 CALLE H | | | GUAYNABO | PR | 00966 | |
| 318304 | MC FIELD GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 318305 | MC FIELD GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 318306 | MC GREGOR RIVERA, FITZROY H | ADDRESS ON FILE | | | | | | | |
| 318307 | MC HOUSE | EA-28 AVE COMERIO LOS ALMENDROS | | | | BAYAMON | PR | 00619 | |
| 718956 | MC HOUSE DE PR | URN INDUSTRIAL CORREA | 8 LOTE 11 | | | BAYAMON | PR | 00961 | |
| 318308 | MC JOE ARROYO ACEVEDO | CHALETS DE SAN PEDRO | 500 CALLE SAN PATRICIO | | | FAJARDO | PR | 00738 | |
| 318309 | MC KISSEN RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 718957 | MC KURIE CERAMIC | 56 CALLE JOSE DE DIEGO | | | | AGUADILLA | PR | 00603 | |
| 718958 | MC MARTIN ENGINEERING TELECOMUNICATIONS | P O BOX 10647 | | | | SAN JUAN | PR | 00922-0647 | |
| 318311 | MC MEDICAL & REHAB STORE INC | URB VISTAMAR | 445 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 718959 | MC MEDICAL EQUIPMENT | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 718960 | MC MUFFLER | 981 AVE. SAN JOSE | | | | QUEBRADILLA | PR | 00678-2820 | |
| 718961 | MC MURRAY INDUSTRIAL | PO BOX 361853 | | | | SAN JUAN | PR | 00936 | |
| 318312 | MC NEIL CONSUMER PRODUCTS PR | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 318313 | MC NEIL CONSUMER PRODUCTS PR | PO BOX 2009 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 718962 | MC QUAY CARIBE INC | PMB 493 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
|---|---|---|---|---|---|---|---|---|---|
| 318314 | MC RELATIVITY INC | URB VILLA VERDE | C 7 CALLE C | | | GUAYNABO | PR | 00966 | |
| 318315 | MC RENTAL EQUIPMENT INC | PO BOX 1717 | | | | CIALES | PR | 00638 | |
| 718964 | MC SERVICES CORP | 13 CALLE COLLEGE PARK | | | | ARECIBO | PR | 00612 | |
| 718963 | MC SERVICES CORP | PO BOX 2104 | | | | SAN JUAN | PR | 00922-2104 | |
| 318316 | MC THERAPY GROUP | URB PARADIS | B3 LOPEZ FLORES | | | CAGUAS | PR | 00725 | |
| 318317 | MC THERAPY GROUP P S C | PO BOX 4956 PMB 291 | | | | CAGUAS | PR | 00726 | |
| 718965 | MC TOURS | PO BOX 50148 | | | | TOA BAJA | PR | 00949 | |
| 718966 | MC TRADING CORP | GPO BOX 364943 | | | | SAN JUAN | PR | 00936 | |
| 318318 | MC TRUCKS INC | PO BOX 363543 | | | | SAN JUAN | PR | 00936-3543 | |
| 318319 | MC WAREHOUSE | 1690 OAK ST | PO BOX 3031 | | | LAKE WOOD | NJ | 07701 | |
| 318320 | MC WILLIAMS ARROYO ACEVEDO | URB ALBANURES | A 9 CALLE IGUALDAD | | | FAJARDO | PR | 00738 | |
| 830457 | MC&CS | Attn: Carlos Colon Medina | 428 Ave Excorial Caparra Hts | | | Viejo San Juan | PR | 00926 | |
| 718967 | MC. ELECTRIC | #1121 AMERICO MIRANDA | REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00921 | |
| 1256670 | MC-21 CORP | ADDRESS ON FILE | | | | | | | |
| 2150790 | MC-21 LLC | ANGORA INDUSTRIAL PARK LOT #4 | BARRIO BAIROA CARR. #1, KM 33.3 | | | CAGUAS | PR | 00725 | |
| 2150792 | MC-21 LLC | ATTN: MIRANDA SANTINI COLBERG | LOTE #4, CARRETERA #1 | KM 33.3 BO. BAIROA | | CAGUAS | PR | 00725 | |
| 2150793 | MC-21 LLC | EDUARDO J. COBIAN ROIG, ESQ. | COBIAN ROIG LAW OFFICE | P.O. BOX 9478 | | SAN JUAN | PR | 00908-9478 | |
| 2150791 | MC-21 LLC | MANUEL E. DEL VALLE, MEMBER | POPULAR CENTER 19TH FLOOR | 208 PONCE DE LEON AVE. | | SAN JUAN | PR | 00918 | |
| 318321 | MC8 PUBLISHING & EVENTS INC | COND TORRE DEL CARDENAL | 675 CALLE CUEVAS BUSTAMANTE APT 53 | | | SAN JUAN | PR | 00918-4094 | |
| 318322 | MCA ELECTRICAL CONTRACTOR INC | PO BOX 8308 | | | | BAYAMON | PR | 00960-8308 | |
| 318323 | MCA ENGINEERING CONSULTANTS | URB VILLA CLEMENTINA | B-14 LIC.RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 2175189 | MCA ENGINEERING CONSULTANTS, P.S.C | URB. VILLA CLEMENTINA | B-14 LICENCIADO RODRIGUEZ ST. | | | GUAYNABO | PR | 00969 | |
| 318324 | MCA HEALTH GROUP LLC | PO BOX 6598 | | | | BAYAMON | PR | 00960-6598 | |
| 318285 | MCABEE BUITRAGO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 318325 | McAFEE, INC. | 2821 MISSION COLLEGE BLVD. | | | | SANTA CLARA | CA | 95054 | |
| 1430733 | McAfoose, Kimberly A. | ADDRESS ON FILE | | | | | | | |
| 318326 | MCC ELECTRONICS | PO BOX 13059 | | | | SAN JUAN | PR | 00908 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 318327 | MCC GROUP | COND PASEO MONTE | 381 AVE DONA FELISA RINCON DE APT 208 | | SAN JUAN | PR | 00926-6660 | |
|---|---|---|---|---|---|---|---|---|
| 318328 | MCC GROUP | PASEOMONTE 208 | 381 AVE F RINCON | | SAN JUAN | PR | 00926 | |
| 318329 | MCC MEDICAL SUPPLIES | URB EL VERDE SUR | D 3 CALLE H | | CAGUAS | PR | 00725 | |
| 318330 | MCCAFFERTY FAMILY PRACTICE | 4242 LORAIN AVE RM 247 | | | CLEVELAND | OH | 44113 | |
| 318331 | MCCALL LOPEZ, BRIAN | ADDRESS ON FILE | | | | | | |
| 318332 | MCCANDLESS LONGORIA, JAMES | ADDRESS ON FILE | | | | | | |
| 318333 | MCCANN ERICKSON CORP SA | PO BOX 9023389 | | | SAN JUAN | PR | 00902-3389 | |
| 1661746 | McCann Erickson Corporation, SA | Colón Santana & Asoc. | 315 Coll & Toste | Ur. Baldrich | San Juan | PR | 00918 | |
| 1687431 | McCann Erickson Corporation,SA | Colón Santana & Asoc. | 315 Coll & Toste | Urb. Baldrich | San Juan | PR | 00918 | |
| 1687431 | McCann Erickson Corporation,SA | McCann Worldgroup | Att. Rafael Camacho/Belina Hernández | PO Box 9023389 | San Juan | PR | 00902-3389 | |
| 318334 | MCCARTHY DE JESUS, JOHN | ADDRESS ON FILE | | | | | | |
| 318335 | MCCAY LOPEZ, LAZARO | ADDRESS ON FILE | | | | | | |
| 318336 | MCCG LLC | VILLAS DE SAN IGNACIO | 22 CALLE SAN EDMUNDO | | SAN JUAN | PR | 00927-6454 | |
| 318337 | MCCHESNEY MARTINEZ, KATHY L | ADDRESS ON FILE | | | | | | |
| 1465094 | MCCLARY, STEPHEN A AND ANNE B | ADDRESS ON FILE | | | | | | |
| 318338 | MCCLEARY, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 1431775 | McClernan, Joseph W | ADDRESS ON FILE | | | | | | |
| 318339 | MCCLIN ESCALERA, RAUL | ADDRESS ON FILE | | | | | | |
| 318340 | MCCLINTOCK HERNANDEZ, KENNETH D | ADDRESS ON FILE | | | | | | |
| 318341 | MCCLOUD VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 853595 | MCCONNELL JIMENEZ, AUDREY W. | ADDRESS ON FILE | | | | | | |
| 318342 | MCCONNELL JIMENEZ, AUDREY W. | ADDRESS ON FILE | | | | | | |
| 318343 | MCCONNELL JIMENEZ, DOROTHY M | ADDRESS ON FILE | | | | | | |
| 1690930 | McConnell Valdes LLC | ADDRESS ON FILE | | | | | | |
| 1690930 | McConnell Valdes LLC | ADDRESS ON FILE | | | | | | |
| 835235 | MCCONNELL VALDÉS LLC | Attn: Raúl M. Arias Marxuach | 270 Muñoz Rivera Avenue, Suite 900 | | Hato Rey | PR | 00918- | |
| 835236 | MCCONNELL VALDÉS LLC | Attn: Raúl M. Arias Marxuach | Attn: Brian L. Mitteldorf, President | | San Juan | PR | 00936-4225 | |
| 1622342 | McConnell Valdés LLC | c/o Paul R. Cortes Rexach | PO Box 364225 | | San Juan | PR | 00936-4225 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 1622342 | McConnell Valdés LLC | Paul R. Cortes Rexach, Chief Operating Officer | 270 Muñoz Rivera Ave. | | San Juan | PR | 00918 | |
| 2016292 | McConnell, Dorothy | ADDRESS ON FILE | | | | | | |
| 318344 | MCCONNIE FINGERHUT, MARIANO | ADDRESS ON FILE | | | | | | |
| 318345 | MCCONNIE GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 318346 | MCCONNIE SHORTER, NICOLE | ADDRESS ON FILE | | | | | | |
| 318347 | MCCORMACK PORTUONDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 318348 | MCCORMICK CALIMANO, NANCY | ADDRESS ON FILE | | | | | | |
| 318349 | MCCORMICK MD, MEGAN | ADDRESS ON FILE | | | | | | |
| 2013178 | McCOY JORDAN, LOYD R. | ADDRESS ON FILE | | | | | | |
| 831478 | McCrone Microscopes & Accessories | 850 Pasquinelli Drive | | | Westmont | IL | 60559 | |
| 1256671 | MCCRONE MICROSCOPES & ACCESSORIES | 850 PASQUINELLI DRIVE | | | WESTMONT | IL | 60559 | |
| 318350 | MCD ARCHITECTURAL & ENGINEERING SERV INC | PMB 163 AVE ESMERALDA 53 | | | GUAYNABO | PR | 00969-4429 | |
| 318351 | MCD ARCHITECTURAL & ENGINEERING SERV INC | PO BOX 191717 | | | SAN JUAN | PR | 00919-1717 | |
| 2088674 | McDaniel Sanchez, Karl | ADDRESS ON FILE | | | | | | |
| 718969 | MCDANNIEL VELAZQUEZ ASTACIO | URB LOMAS VERDES | T 48 CALLE CASIA | | BAYAMON | PR | 00956 | |
| 318352 | MCDANNIEL VELAZQUEZ ASTACIO | URB LOMAS VERDES | X-37 CALLE COLOMBINA | | BAYAMON | PR | 00956 | |
| 2180140 | McDavitt, Thomas D. | 4700 W 13th St No | Room #1105 | | Wichita | KS | 67212 | |
| 318353 | MCDEVITT CRUZ, JOSEPH R. | ADDRESS ON FILE | | | | | | |
| 318354 | MCDONALD ARMY HEALTH CENTER | 576 JEFFERSON AVE | | | FT EUSTIS | VA | 23604 | |
| 318355 | MCDONALD PERFECTTO, EUNICE | ADDRESS ON FILE | | | | | | |
| 1437455 | MCDONALD, DONALD L. | ADDRESS ON FILE | | | | | | |
| 718970 | MCDOUGAL LITTELL & C/O JOSE OQUENDO | 444 AVE DE DIEGO | APT 1703 | | RIO PIEDRAS | PR | 00923 | |
| 718971 | MCDOUGAL LITTELL & C/O JOSE OQUENDO | MC DOUGAL LITTLE | 181 BALLARDVALE STREET | | WILMINGTON | MA | 60204 | |
| 1258737 | MCDOUGALL ANGLADA, CARLOS | ADDRESS ON FILE | | | | | | |
| 318356 | MCDOUGALL MERCADO, EDMUNDO | ADDRESS ON FILE | | | | | | |
| 318357 | MCDOUGALL RENTAS, VICTOR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1834607 | MCDOUGALL RODRGUEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 318358 | MCDOUGALL RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 318359 | MCDOUGALL, GEORGE | ADDRESS ON FILE | | | | | | |
| 318360 | MCDOWALL BERTRAND MD, MARK T | ADDRESS ON FILE | | | | | | |
| 318361 | MCFALINE LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 318362 | MCFALINE ROSADO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 318363 | MCFALINE ROSADO, LUZ H | ADDRESS ON FILE | | | | | | |
| 318364 | MCFALINE ROSADO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 318365 | MCFALINE ROSADO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 318366 | MCFALLINE RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | |
| 318367 | MCFARLAND, BRADDOCK | ADDRESS ON FILE | | | | | | |
| 318368 | MCFERRIN DE RIVERA, JEAN | ADDRESS ON FILE | | | | | | |
| 2060397 | MCFERRIN, JEAN P. | ADDRESS ON FILE | | | | | | |
| 318369 | MCG & THE ABLE CHILD | CLAVE DE ENVIO 735, P O BOX 362708 | | | | SAN JUAN | PR | 00936 |
| 318370 | MCG & THE ABLE CHILD | P O BOX 362708 REGION RIO PIEDRAS | | | | SAN JUAN | PR | 00936-2708 |
| 318371 | MCG & THE ABLE CHILD | PO BOX 362708 CENTRO DE BANCA COMERCIAL | | | | SAN JUAN | PR | 00936-2708 |
| 318372 | MCG & THE ABLE CHILD | URB ROUND HILL | DALIA 1615 | | | TRUJILLO ALTO | PR | 00976 |
| 318373 | MCG & THE ABLE CHILD | URB SAN AGUSTIN, 427 CALLE 6 | | | | SAN JUAN | PR | 00926 |
| 318374 | MCG & THE ABLE CHILD | Y BANCO POPULAR DE PUERTO RICO | CENTRO BANCA COMERCIAL RIO PIEDRAS (735) | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 318375 | MCG & THE ABLE CHILD | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DE RIO PIEDRAS | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 318376 | MCG & THE ABLE CHILD | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 |
| 318377 | MCG & THE ABLE CHILD AT /BCO POPULAR PR | CENTRO DE BANCA COMERCIAL | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 |
| 318378 | MCG & THE ABLE CHILD AT /BCO POPULAR PR | CLAVE DE ENVIO 735 | P O BOX 362708 | | | SAN JUAN | PR | 00936 |
| 318379 | MCG & THE ABLE CHILD AT /BCO POPULAR PR | REGION RIO PIEDRAS | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 |
| 318380 | MCG & THE ABLE CHILD AT /BCO POPULAR PR | URB SAN AGUSTIN | 427 CALLE 6 | | | SAN JUAN | PR | 00926 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 318381 | MCG INC | URB MONTE TRUJILLO | 807 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-4069 | |
|---|---|---|---|---|---|---|---|---|---|
| 718972 | MCGAW B BROWN | P O BOX 729 | | | | SABANA GRANDE | PR | 00747 | |
| 318382 | MCGEE DAVILA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 318383 | MCGEE NAVARRO, DIHANA | ADDRESS ON FILE | | | | | | | |
| 318384 | MCGEE NAVARRO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 318385 | MCGHEE RODRIGUEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| 318386 | MCGHEE ROSA, DENA | ADDRESS ON FILE | | | | | | | |
| 1689677 | McGhee Rosa, Dena E | ADDRESS ON FILE | | | | | | | |
| 318387 | MCGHEE ROSA, EDWARD L | ADDRESS ON FILE | | | | | | | |
| 318388 | McGILL UNIVERSITY | 3724 McTAVISH STREET | | | | MONTREAL | CA | H3A IY2 | Canada |
| 318389 | MCGLONE RIVERA, LINDA M | ADDRESS ON FILE | | | | | | | |
| 318391 | MCGRAW HILL INTERAMERICANA INC | 1221 BRICKELL AVE 1200 | | | | MIAMI | FL | 33131 | |
| 318392 | MCGRAW-HILL INTERAMERICANA, INC | 1121 AVE MUÐOZ RIVERA | | | | SAN JUAN | PR | 00928 | |
| 318393 | MCGRAW-HILL INTERAMERICANA, INC | METRO OFFICE PARK | CALLE 2 # 14 SUITE 100 | | | GUAYNABO | PR | 00968 | |
| 318394 | MCGRAW-HILL INTERAMERICANA, INC | PO BOX 20712 | | | | SAN JUAN | PR | 00928 | |
| 318395 | MCGRAW-HILL INTERAMERICANA, INC. | METRO OFFICE PARK #14 CALLE 2 SUITE 100 | | | | GUAYNABO | PR | 00968-0000 | |
| 318397 | MCGREGOR RIVERA, FITZROY | ADDRESS ON FILE | | | | | | | |
| 318396 | MCGREGOR RIVERA, FITZROY | ADDRESS ON FILE | | | | | | | |
| 318398 | MCGUIRE ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 318399 | MCH C CLINIC | CHARLES HARWOOD COMPLEX | 3500 EST RICHMOND | | | CHRISTIANSTED | VI | 00820 | |
| 318400 | MCH CLINIC | ELAINE CO. BLDG. | CONTANT 78-1-2-3 | | | CHARLOTTE AMALI | VI | 00802 | |
| 718973 | MCH DEPT OF ORTHOPEDICS | PO BOX 52-7350 | | | | MIAMI | PR | 33152-7350 | |
| 718974 | MCH PEDIATRIC CARDIOLOGY | PO BOX 863286 | | | | ORLANDO | FL | 32886-3286 | |
| 318401 | MCH RADIOLOGISTS | PO BOX 863942 | | | | ORLANDO | FL | 32886-3942 | |
| 318402 | MCHALE WOOD, MARY | ADDRESS ON FILE | | | | | | | |
| 1453094 | McHugh, Ronald J | ADDRESS ON FILE | | | | | | | |
| 318403 | MCINNIS LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 318404 | MCINNIS LOPEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 1447464 | McIntosh, Howard M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 318405 | MCKAY DEE BEHAVIORAL HEALTH CENTER | 4401 HARRISON BLVD | | | OGDEN | UT | 84401 | |
| 318406 | MCKENZIE CAMPBELL, MARY | ADDRESS ON FILE | | | | | | |
| 318407 | MCKENZIE GARAY MD, MANUEL | ADDRESS ON FILE | | | | | | |
| 318408 | MCKENZIE GOMEZ MD, FELIX M | ADDRESS ON FILE | | | | | | |
| 318409 | MCKESSON CORP | ONE POST STREET 35TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 718975 | MCKESSON HEALTH SOLUTIONS | 22423 NETWORK PLACE | | | CHICAGO | PR | 60673-1224 | |
| 318410 | MCKESSON HEALTH SOLUTIONS | 22423 NETWORK PLACE | | | CHICAGO | IL | 60673-1224 | |
| 318411 | MCKESSON INT'L HOLDINGS | 1220 DRAKE AVE | | | BURLINGAME | CA | 94010-4803 | |
| 318412 | McKesson Plasma & Biologics | 2615 MEDICAL CENTER PKWY | STE 1580 | | MURFREEBORO | TN | 37129 | |
| 318413 | MCKINLEY CUBICI, GEORGE A | ADDRESS ON FILE | | | | | | |
| 318414 | MCKINLEY LEBRON, DAVID | ADDRESS ON FILE | | | | | | |
| 318415 | MCKINLEY LEBRON, LARRY | ADDRESS ON FILE | | | | | | |
| 318416 | MCKINNEY, RICARDO J. | ADDRESS ON FILE | | | | | | |
| 318417 | MCKINSEY & COMPANY | BBV TOWER 8 FLOOR | 254 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 318418 | MCKISSEN RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 318419 | MCKISSEN RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 318421 | MCLAT ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 318422 | MCLAUGHLIN TORRES, JAMES | ADDRESS ON FILE | | | | | | |
| 1498435 | McLaughlin, Charles | ADDRESS ON FILE | | | | | | |
| 318423 | MCLAURENCE TORRES MARY, AGNES | ADDRESS ON FILE | | | | | | |
| 318424 | MCLEOD MILIAN, FRANK | ADDRESS ON FILE | | | | | | |
| 718977 | MCM ANESTHESIOLOGY GROUP | 633 THIRD AVE BOX 232 | | | NEW YORK | PR | 10017 | |
| 318425 | MCMAHON MD, MARK | ADDRESS ON FILE | | | | | | |
| 2180141 | McMahon, John | 4N960 Prairie Lake Blvd | | | St. Charles | IL | 60175 | |
| 718978 | MCMILLER CO | 3020 AVIATION BOULEVARD | | | VERO BEACH | FL | 32960 | |
| 318426 | MCMILLER, STEVE | ADDRESS ON FILE | | | | | | |
| 318427 | MCMULLEN MD, ROBERT | ADDRESS ON FILE | | | | | | |
| 2180380 | McNamara, James | 22 Harbor View Court | | | Staten Island | NY | 10301 | |
| 318428 | MCNEIL CONSUMER PRODUCTS | PO BOX 2009 | | | LAS PIEDRAS | PR | 00771 | |
| 1658485 | McNeil Healthcare LLC | c/o José Luis Rivera | 475 Calle C, Ste 401 | | Guaynabo | PR | 00969 | |
| 1658485 | McNeil Healthcare LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 318429 | MCNEIL HEALTHCARE LLC | MONTEHIEDRA OFFICE CENTER 9615 | AVE LOS ROMEROS SUITE 416 | | SAN JUAN | PR | 00926 | |
| 318430 | MCNEIL HEALTHCARE LLC | PO BOX 1959 | | | CAGUAS | PR | 00726 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 718979 | MCNEILL CONSUMER INC. P.R.C/O | IRS MERCANTIL PLAZA 9 TH FLOOR | 27 1/2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 718980 | MCNO LLC | 4200 CANAL STREET SUITE B | | | | NEW ORLEANS | LA | 70119 | |
| 318431 | MCNSERRATE CONSULTING GROUP INC | REPARTO METROPOLITANO | 1121 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 318432 | MCNUTT RODRIGUEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 2168557 | MCP HOLDINGS MASTER LP | 535 Madison Avenue | 22nd Floor | | | New York | NY | 10022 | |
| 1737393 | MCP Holdings Master LP | ATTN ANDREW N ROSENBERG RICHARD A ROSEN | WALTER RIEMAN KYLE J KIMPLER KAREN R | ZEITUNI, 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| 2151573 | MCP HOLDINGS MASTER LP | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE | 22ND FLOOR | | NEW YORK | NY | 10022 | |
| 1737467 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1737467 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1732764 | MCP Holdings Master LP | Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1732764 | MCP Holdings Master LP | Michael Kelly | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1732764 | MCP Holdings Master LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N Rosenberg and Karen R Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1737467 | MCP Holdings Master LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 2151325 | MCP HOLDINGS MASTER LP MCP III-A | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 318433 | MCP INVESTMENTS INC. | 11 NORTH VERNON AVE | | | | KISSIMMEE | FL | 34741 | |
| 847847 | MCQUAY CARIBE, INC | 90 RIO HONDO AVE | PMB 493 | | | BAYAMON | PR | 00961-3113 | |
| 718981 | MCR ASOCIADOS D/B/A MILTON CENTENO | P O BOX 896 | | | | BAYAMON | PR | 00960 0896 | |
| 318434 | MCR REVERDECE CORP | PO BOX 772 | | | | NAGUABO | PR | 00718-0772 | |
| 318435 | MCR SALES CORP | PLAZA CHALETS DE CAPARRA | 49 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 318436 | MCRAE SANCHEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1674628 | MCS Advantage, Inc. | 255 Ponce De Leon Ave. | | | | San Juan | PR | 00917 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 318437 | MCS Advantage, Inc. | Attn: David Schaffer Rodriguez, Circulation of Risk | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318438 | MCS Advantage, Inc. | Attn: David Schaffer Rodriguez, Premiun Tax Contact | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318439 | MCS Advantage, Inc. | Attn: David Schaffer, Vice President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318441 | MCS Advantage, Inc. | Attn: Jenny Cardenas Curbelo, Regulatory Compliance Government | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318442 | MCS Advantage, Inc. | Attn: Melani Cardona Rivera, Consumer Complaint Contact | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318443 | MCS Advantage, Inc. | Attn: Roberto Pando, President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318444 | MCS Advantage, Inc. | MCS Plaza | 255 Ave. Ponce de León | 1 st Floor Suite 105, | San Juan | PR | 00916-1919 | |
| 1674628 | MCS Advantage, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 | |
| 318446 | MCS Health Management Options, Inc. | Attn: David Schaffer, Vice President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318447 | MCS Health Management Options, Inc. | Attn: James O'drobinak, President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318448 | MCS Health Management Options, Inc. | MCS Plaza | 255 Ave. Ponce de León | Suite 203 | | San Juan | PR | 00917 | |
| 1672799 | MCS Health Management Options, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 | |
| 318450 | MCS Life Insurance Company | Attn: David Schaffer, Circulation of Risk | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318451 | MCS Life Insurance Company | Attn: David Schaffer, Premiun Tax Contact | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318452 | MCS Life Insurance Company | Attn: David Shaffer, Vice President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318453 | MCS Life Insurance Company | Attn: Melani Cardona, Consumer Complaint Contact | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318454 | MCS Life Insurance Company | Attn: Milagros Ortiz, Principal Representative | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318455 | MCS Life Insurance Company | Attn: Patricia Hernandez, Regulatory Compliance Government | PO Box 193310 | | | San Juan | PR | 91933-919 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 318456 | MCS Life Insurance Company | Attn: Roberto Pando, President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318420 | MCS LIFE INSURANCE COMPANY | MCS DEPT FINANZAS POR 193310 | | | | SAN JUAN | PR | 00919-3310 | |
| 318440 | MCS Life Insurance Company | MCS PLAZA | 255 AVE PONCE DE LEON STE 1600 | | | HATO REY | PR | 00918 | |
| 318457 | MCS LIFE INSURANCE COMPANY | P O BOX 9023547 | | | | SAN JUAN | PR | 00902-3547 | |
| 1691154 | MCS Life Insurance Company | PO Box 193310 | | | | San Juan | PR | 00919 | |
| 318458 | MCWATT RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 318459 | MCWHERTER MUNOZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 1258738 | MCWHERTER MUNOZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 318460 | MCWHERTER MUNOZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 318461 | MCZY BUS SERVICE INC | MCZY BUS SERVICE INC | CITY VIEW PLAZA II | 48 CARR. 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 318462 | MCZY BUS SERVICE INC | PO BOX 626 | | | | RIO GRANDE | PR | 00745 | |
| 2150786 | MCZY BUS SERVICES INC. | ATTN: ALBIZAEL RODRIGUEZ MONTANEZ RESIDENT AGENT | HC 01 BOX 11628 | | | CAROLINA | PR | 00987 | |
| 2150789 | MCZY BUS SERVICES INC. | ATTN: ALBIZAEL RODRIGUEZ MONTANEZ, RESIDENT AGENT | P.O. BOX 626 | | | RIO GRANDE | PR | 00745 | |
| 2168403 | MCZY BUS SERVICES INC. | HC 01 BOX 11628 | | | | CAROLINA | PR | 00987 | |
| 2168404 | MCZY BUS SERVICES INC. | PO BOX 626 | | | | RIO GRANDE | PR | 00745 | |
| 2150788 | MCZY BUS SERVICES INC. | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | ALB PLAZA 16 RD. 199, SUITE 400 | | GUAYNABO | PR | 00969 | |
| 2150787 | MCZY BUS SERVICES INC. | VISTAS DE LUQUILLO | CALLE 8 Q 17 | | | LUQUILLO | PR | 00773 | |
| 1424850 | MD ANDERSON CANCER CENTER | 900 CENTENNIAL BLVD | | | | VOORHEES TOWNSHIP | NJ | 08043 | |
| 718982 | MD ANDERSON CANCER CENTER | P O BOX 297142 | | | | HOUSTON | TX | 77297 | |
| 318464 | MD CONSTRUCTION MANAGEMENT PSC | PO BOX 1945 | | | | GUAYNABO | PR | 00970-1945 | |
| 318465 | MD CONSULTING FIRM | PO BOX 29462 | | | | SAN JUAN | PR | 00929-0462 | |
| 318466 | MD CONTRUCTION MANAGEMENT DEVELOPMENT | QTAS REALES | C3 CALLE REY JORGE V | | | GUAYNABO | PR | 00969-5281 | |
| 318467 | MD DISTRIBUTOR | 425 ST 693 PMB #115 | | | | DORADO | PR | 00646 | |
| 318468 | MD DISTRIBUTORS | 425 ST 693 PMB 115 | | | | DORADO | PR | 00646 | |
| 318469 | MD ENGINEERING GROUP INC | PO BOX 90 | | | | COAMO | PR | 00769 | |
| 2175689 | MD ENGINEERING GROUP, CSP | PO BOX 90 | | | | COAMO | PR | 00769 | |
| 318470 | MD HOLDINGS | 1314 PONCE DE LEON | SUITE 401 | | | SAN JUAN | PR | 00907 | |
| 318471 | MD HOLDINGS | PONCE DE LEON 1314 SUITE 401 | | | | SAN JUAN | PR | 00907 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 318472 | MD HOLDINGS CORP | PO BOX 19628 | | | | SAN JUAN | PR | 00910-1628 | |
| 318473 | MD RENAL GROUP LLC | PO BOX 667 | | | | MOCA | PR | 00676 | |
| 718983 | MDC HEAVY DUTY CLEANING CORP | FLAMINGO HILLS | 127 CALLE 3 | | | BAYAMON | PR | 00957-1748 | |
| 318474 | MDJ BATH SPA INC | PO BOX 1362 | | | | GURABO | PR | 00778-1362 | |
| 718984 | MDL CONTRACTOR AND ENGINEERS S E | P O BOX 335420 | | | | PONCE | PR | 00733-5420 | |
| 718985 | MDQ SPORT INC | LA ROSALEDA II | RG 11 CALLE GARDENIA LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 318475 | MDR C S P | URB VICTOR BREAGGER | 12 CALLE LUHN | | | GUAYNABO | PR | 00966 | |
| 318476 | MDR PARALEGALS CORP | PO BOX 30537 | | | | SAN JUAN | PR | 00929-1537 | |
| 718986 | MDR SUPPLIES & MORE | LA RIVIERA | 1408 CALLE 50 SO | | | SAN JUAN | PR | 00921 | |
| 318477 | MDTS GROUP INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 705 | | | CAGUAS | PR | 00725 | |
| 318478 | MDV LAW OFFICES PSC | PO BOX 360159 | | | | SAN JUAN | PR | 00936-0159 | |
| 718987 | ME SALVE CANTON INC | PO BOX 2399 | | | | TOA ALTA | PR | 00951 | |
| 2152039 | ME SALVE INC. | P.O. BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 318479 | ME SALVE INC/DYNAMIC SOLAR SOLUTIONS INC | PO BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| 318480 | ME SALVE INC/DYNAMIC SOLAR SOLUTIONS INC | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0115 | |
| 2180142 | Me Salve Isabela | Attn: Nelson Menda | PO Box 2399 | | | Toa Baja | PR | 00951 | |
| 2180143 | Me Salve Rio Piedras | Attn: Nelson Menda | PO Box 2399 | | | Toa Baja | PR | 00951 | |
| 2152040 | ME SALVE RIO PIEDRAS, INC. | P.O. BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 718991 | MEAD DATA CENTRAL Y\O LEXIS NEXIS | PO BOX 100176 | | | | ATLANTA | GA | 30384 | |
| 718990 | MEAD DATA CENTRAL Y\O LEXIS NEXIS | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 718989 | MEAD DATA CENTRAL Y\O LEXIS NEXIS | PO BOX 7247-7090 | | | | PHILADELPHIA | PA | 19170-7090 | |
| 318481 | MEAD JOHNSON NUTRITION (PUERTO RICO) INC | PO BOX 70237 | | | | SAN JUAN | PR | 00936-8237 | |
| 318482 | MEAD JOHNSON NUTRITION (PUERTO RICO), IN | PO BOX 70237 | | | | SAN JUAN | PR | 00936-8237 | |
| 318483 | MEAD JOHNSON NUTRITION PR INC. | PO BOX 70237 | | | | SAN JUAN | PR | 00936 | |
| 318484 | MEAD MCGOVERN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 318485 | MEAD WEST VACO | P.O. BOX 1660 | | | | CAGUAS | PR | 00726-1660 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 318486 | MEADE MD, JAMES | ADDRESS ON FILE | | | | | | |
| 318487 | MEADE ZORRILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 318488 | MEADOR, DAVID | ADDRESS ON FILE | | | | | | |
| 318489 | MEADOWLANDS HOSPITAL MEDICAL CENTER | #55 MEADOWLANDS PARKWAY | | | | SECAUCUS | NJ | 07094 |
| 318490 | MEADOWS MARQUEZ, KELLY | ADDRESS ON FILE | | | | | | |
| 718992 | MEALEY PUBLICATIONS, INC. | P.O. BOX 446 | | | | WAYNE | PA | 19087-0446 |
| 318491 | MEARES SOTOMAYOR, DAVID | ADDRESS ON FILE | | | | | | |
| 318492 | MEASE DUNEDIN HOSPTIAL | ATTN MEDICAL RECORDS | 601 MAIN ST | | | DUNEDIN | FL | 34698 |
| 1435739 | Meath, Margaret M | ADDRESS ON FILE | | | | | | |
| 318493 | MEAUX CASTRO, YAMINALY | ADDRESS ON FILE | | | | | | |
| 318494 | MEAUX PEREDA, ANGEL | ADDRESS ON FILE | | | | | | |
| 318495 | MEAUX PEREDA, JEANINE | ADDRESS ON FILE | | | | | | |
| 318496 | MEAUX PEREDA, MARTA T | ADDRESS ON FILE | | | | | | |
| 318497 | MEAUX PEREDA, TERESA | ADDRESS ON FILE | | | | | | |
| 318498 | MEAUX RIVERA, AIXA | ADDRESS ON FILE | | | | | | |
| 318499 | MEAUX RIVERA, AUREA E | ADDRESS ON FILE | | | | | | |
| 318500 | MEAUX, GERARDO G. | ADDRESS ON FILE | | | | | | |
| 318501 | MEB BUSSINESS GROUP | 19-22 AVE RAMIREZ DE ARELLANO STE 7 PMB | | | | GUAYNABO | PR | 00966-3175 |
| 847848 | MEB CORP DBA MAICOL'S BAKERY | PO BOX 492 | | | | ARECIBO | PR | 00613-0494 |
| 847849 | MEBARAK SECURITY SYSTEMS | CAPARRA TERRACE | 1257 JESUS T PIÑEIRO AVE | | | SAN JUAN | PR | 00920 |
| 318502 | MEC CONSULTING SERVICE GROUP, LLC | VILLA MERCEDES | 2900 CARR 834 APT 4022 | | | GUAYNABO | PR | 00971-9315 |
| 718993 | MEC DISTRIBUTORS | PO BOX 7481 | | | | PONCE | PR | 00732 |
| 318503 | MEC ENGINEERING, INC | SUITE 322 | 605 CONDADO ST | | | SAN JUAN | PR | 00907 |
| 718994 | MECA ELECTRONIC CAR WASH INC | PO BOX 8156 | | | | PONCE | PR | 00732 |
| 718996 | MECANICA AUTO VISTA | CALLE AMARILLO # 1735 VISTA ALEGRE | | | | RIO PIEDRAS | PR | 00926-3053 |
| 847850 | MECANICA AUTO VISTA, INC | URB VISTA ALEGRE | 1735 CALLE AMARILLO | | | SAN JUAN | PR | 00926 |
| 718997 | MECANICA BOMBI | APARTADO 433 | | | | NARANJITO | PR | 00749 |
| 718999 | MECANICA CARLOS | HC-02 BOX 10380 | | | | GUAYNABO | PR | 00971 |
| 719000 | MECANICA CAROLO | APARTADO 1101 | | | | SABANA HOYOS | PR | 00688 |
| 719001 | MECANICA CAROLO | PO BOX 1101 | | | | ARECIBO | PR | 00688 |
| 318504 | MECANICA CESPEDES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1949 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 719002 | MECANICA CHEO AMBULANCIAS | HC1 BOX 8330 | | | HORMIGUEROS | PR | 00660 | |
|---|---|---|---|---|---|---|---|---|
| 719003 | MECANICA CHOCO | HC-33 BOX 5574 | | | DORADO | PR | 00646 | |
| 318505 | MECANICA COLON | ADDRESS ON FILE | | | | | | |
| 318506 | MECANICA COLON COLON | ADDRESS ON FILE | | | | | | |
| 719004 | MECANICA COPA | P O BOX 1509 | | | LUQUILLO | PR | 00773 | |
| 719005 | MECANICA DAISY | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 719006 | MECANICA DAVILA | P O BOX 336 | | | JUNCOS | PR | 00777 | |
| 719007 | MECANICA DIAZ /O LENIN W. DIAZ | AMERICO MIRANDA #1576 | | | CAPARRA TERRACE | PR | 00921-2019 | |
| 719008 | MECANICA DIESEL EL DURACO | RR 02 BOX 8034 | | | TOA ALTA | PR | 00956 | |
| 847851 | MECANICA DON CARLOS | PO BOX 584 | | | OROCOVIS | PR | 00720-0584 | |
| 719009 | MECANICA DON PONCHY | 1014 AVE FERNANDEZ JUNCOS PDA15 | | | SAN JUAN | PR | 00907 | |
| 719011 | MECANICA FREDDIE | P.O. BOX 461 | | | BAJADERO | PR | 00616 | |
| 719012 | MECANICA FREDO | F 1 AVE BARCELO | Y BALDORIOTY DE CASTRO | | CAYEY | PR | 00736 | |
| 719013 | MECANICA GARCIA | HC-02 BOX 3042 | | | LUQUILLO | PR | 00773 | |
| 318507 | MECANICA GENERAL ALONSO | ADDRESS ON FILE | | | | | | |
| 318508 | MECANICA GENERAL ALONSO | ADDRESS ON FILE | | | | | | |
| 719014 | MECANICA GERE | BO QDA GRANDE | CAMINO JUAN LEBRON CARR 348 INT | | MAYAGUEZ | PR | 00680 | |
| 318509 | MECANICA GOMEZ | ADDRESS ON FILE | | | | | | |
| 318510 | MECANICA GUILLO | ADDRESS ON FILE | | | | | | |
| 318511 | MECANICA GUINGO | HC 02 BOX 6280 | | | CIALES | PR | 00638 | |
| 719015 | MECANICA GUINGO | HC 1 BOX 6280 | | | CIALES | PR | 00638 | |
| 719016 | MECANICA GUINILLO | SAVARONA | 16CALLE JOSE MERCADO | | CAGUAS | PR | 00725 | |
| 719017 | MECANICA GUZMAN / GARAGE GUZMAN | P O BOX 1313 | | | AGUAS BUENAS | PR | 00703 | |
| 719018 | MECANICA HERIBERTO | HC-03 BOX 8937 | | | BARRANQUITAS | PR | 00794 | |
| 719019 | MECANICA HERNANDEZ | CAPARRA TERRACE | 1424 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00927 | |
| 719021 | MECANICA J.R. | RR 2 BOX 1066 | | | SAN JUAN | PR | 00926 | |
| 719022 | MECANICA JIMMY | URB. LOMAS VERDES 4B 13 | CALLE PASCUA | | BAYAMON | PR | 00956 | |
| 719023 | MECANICA JULIO | P.O. BOX 1682 | | | LUQUILLO | PR | 00773 | |
| 719024 | MECANICA LOS FLACOS | P O BOX 666 | | | BARRANQUITAS | PR | 00618 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1950 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 719025 | MECANICA MARRERO / EDUARDO MARRERO | BO RIO LAJAS | | | | DORADO | PR | 00646 | |
| 719026 | MECANICA MARRERO / EDUARDO MARRERO | HC-80 BOX 9282 | | | | DORADO | PR | 00646 | |
| 719028 | MECANICA MAURICIO | LOS ANGELES | NUM 7 BLOQ. Q CALLE O | | | CAROLINA | PR | 00979 | |
| 719029 | MECANICA MENDEZ | 443 CALLE CEUTA EMBALSE SAN JOSE | | | | RIO PIEDRAS | PR | 00923 | |
| 847852 | MECANICA MERCADO | HC 1 BOX 5285 | | | | BARRANQUITAS | PR | 00794-9685 | |
| 719030 | MECANICA PAPO | PO BOX 941 | | | | JAYUYA | PR | 00664 | |
| 318512 | MECANICA PIANO | ADDRESS ON FILE | | | | | | | |
| 719031 | MECANICA POCHY | PUERTO NUEVO | 46 AVE ANDALUCIA | | | RIO PIEDRAS | PR | 00921 | |
| 318513 | MECANICA QUINONES | ADDRESS ON FILE | | | | | | | |
| 847853 | MECANICA SALINAS | URB LUQUILLO MAR | AA 14 CALLE A | | | LUQUILLO | PR | 00773 | |
| 719032 | MECANICA SAMMY | P O BOX 592 | | | | FAJARDO | PR | 00738 | |
| 847854 | MECANICA SANABRIA, INC | HC 67 BOX 23867 | | | | FAJARDO | PR | 00738-9253 | |
| 719033 | MECANICA SIERRA | URB VILLA RICA | AG 25 CALLE SONIA | | | BAYAMON | PR | 00959 | |
| 719034 | MECANICA TITO | BO. BAROANA | 127-A CALLE ANDRES NARVAEZ | | | MOROVIS | PR | 00687 | |
| 318514 | MECANICA TITO | JOSE R. GONZALEZ | PO BOX 310 | | | CIALES | PR | 00638 | |
| 318515 | MECANICA TONITO OYOLA | ADDRESS ON FILE | | | | | | | |
| 719035 | MECANICA TONY SILVA | URB. SIERRA LINDA | | | | BAYAMON | PR | 00959 | |
| 719036 | MECANICA VILLA E HIJOS | URB ALTAMESA | 1321 AVE SAN ALFONSO | | | RIO PIEDRAS | PR | 00920 | |
| 318516 | MECANICA VIVO | ADDRESS ON FILE | | | | | | | |
| 719037 | MECANIPIEZAS 2000 | CALLE 13 A-15 SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 318517 | MECENAS DE ARTISTAS PUERTORRIQUENOS | PO BOX 191598 | | | | HATO REY | PR | 00919 | |
| 719039 | MECH SERV AIR CONDITIONING | 551 AVE MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 719038 | MECH SERV AIR CONDITIONING | 551 AVE MIRAMAR SUITE B | | | | SAN JUAN | PR | 00907 | |
| 719040 | MECH TECH | 71 RIVERA CLAN 56 | BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 719041 | MECH TECH | PO BOX 6118 | | CAGUAS | | CAGUAS | PR | 00726 | |
| 318518 | MECH TECH | PO BOX 6118 | | | | CAGUAS | PR | 00726 | |
| 318519 | Mecha Aguayo, Luis R | ADDRESS ON FILE | | | | | | | |
| 318520 | MECHACA MARTINEZ MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| 719042 | MECHANICAL & ELECTRICAL BUILDING | BOX 108 7104 C/ LAS FLORES | | | | SABANA SECA | PR | 00952-4368 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 719043 | MECHANICAL AIR CONDITIONER | P O BOX 1031 | | | | JUNCOS | PR | 00777 |
| 2176044 | MECHANICAL CONTRACTORS CONDADO INC | P.O. BOX 6062 | | | | SAN JUAN | PR | 00914-6062 |
| 2174752 | MECHANICAL PERFORMANCE INC | P.O. BOX 13248 | | | | SAN JUAN | PR | 00908 |
| 719045 | MECHANICALLY STABILIZED EATH C | CUPEY ALTO | RR 6 BOX 11231 | | | SAN JUAN | PR | 00926 |
| 719044 | MECHANICALLY STABILIZED EATH C | PO BOX 11231 | CUPEY ALTO | | | SAN JUAN | PR | 00726 |
| 719046 | MECHANICALS & BOILERS CONT.INC | 65TH INFANTERIA STATION | PO BOX 31199 | | | SAN JUAN | PR | 00929 |
| 318521 | MECHANICALS & BOILERS CONT.INC | 65TH INFANTERIA STATION | PO BOX 31199 | RIO PIEDRAS | | SAN JUAN | PR | 00929 |
| 318522 | MECO ROOTER | P.O. BOX 1601 | | | | TRUJILLO ALTO | PR | 00977-1601 |
| 318523 | MECO ROOTER INC | PO BOX 1601 | | | | TRUJILLO ALTO | PR | 00977-1601 |
| 318524 | MECS LLC | LOMAS DE MANUTUABON | 100 CALLE AGUEYBANA | | | MANATI | PR | 00674 |
| 318525 | MED- ALL UNIFORMS | CALLE RAMON E BETANCES | 19 NORTE SUITE 101 | | | MAYAGUEZ | PR | 00680 |
| 318526 | MED ASSIST | ATTN MEDICAL RECORDS | 3442 US HIGHWAY 431 SOUTH | | | ALBERTVILLE | AL | 35950-0203 |
| 318527 | MED CARE HEALTH INC | HC 1 BOX 8216 | | | | YAUCO | PR | 00698-9708 |
| 318528 | MED CARRIERS, CORP. | PO BOX 846 | | | | BAYAMON | PR | 00960 |
| 318529 | MED CON CARIBBEAN | PO BOX 83 | | | | JUANA DIAZ | PR | 00795 |
| 719048 | MED CORP MED CARE INC | PO BOX 364727 | | | | SAN JUAN | PR | 00936-4727 |
| 318530 | MED DRUG , INC. | URB. JOSE MERCADO U - 9 CARR. 183 KM 2.8 | | | | CAGUAS | PR | 00725-0000 |
| 318531 | MED DRUG INC | E3 AVE MUNOZ MARIN | REPARTO CAGUAX | | | CAGUAS | PR | 00725 |
| 318532 | MED EDUCATIVE INVESTMENT | CARR. 846 K 04 | SECTOR RUEDA BLANCA | | | TRUJILLO ALTO | PR | 00976 |
| 318533 | MED EDUCATIVE INVESTMENT | RR 2 BOX 58 | | | | SAN JUAN | PR | 00926-9778 |
| 318534 | MED HELP CORP | PO BOX 937 | | | | HORMIGUEROS | PR | 00660 |
| 719049 | MED JET INTERNATIONAL INC | 4900 69TH ST NORTH | | | | BIRMINGHAM | AL | 35206 |
| 719050 | MED LINK INC | BOX 889 | | | | LAJAS | PR | 00667 |
| 719051 | MED REL INC | PO BOX 8687 | | | | HUMACAO | PR | 00792 |
| 318535 | MED SERVICES INC | MUNOZ RIVERA #61 | | | | JUNCOS | PR | 00777 |
| 719052 | MED SURG CORP | PO BOX 1371 | | | | SAINT JUST | PR | 00978 |
| 719053 | MED TEDN PLASTIC PR INC | P O BOX 1409 | | | | VEGA BAJA | PR | 00694 |
| 719054 | MED WORLDWIDE | 987 AVE AMERICO MIRANDA | 1 REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1952 of 2240

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 719055 | MED X PORT | GARDEN HILL PLAZA | SUITE 353 | | | GUAYNABO | PR | 00966 | |
| 1598471 | MeDadina, Gabriel | ADDRESS ON FILE | | | | | | | |
| 318536 | MEDAI INC | 4901 VINELAND ROAD | SUITE 450 | | | ORLANDO | FL | 32811 | |
| 318537 | Medal Diaz, Gabriel A | ADDRESS ON FILE | | | | | | | |
| 318538 | MEDAL PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 318539 | MEDAL PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 318540 | MEDALCRAFT MINT | 2660 W MASON STREET | | | | GREEN BAY | WI | 543003 | |
| 318541 | MEDALLIANCE MEDICAL HEALTH SERVICES | 625 EAST FORDHAM ROAD | | | | BRONX | NY | 10458 | |
| 719056 | MEDARDO ROBLES ROSA | RES JARD DE CUPEY | EDIF 10 APTO 120 | | | SAN JUAN | PR | 00926 | |
| 719057 | MEDARDO ROBLES SANTIAGO | RES JARD DE CUPEY | EDIF 10 APT 120 | | | SAN JUAN | PR | 00926 | |
| 318542 | MEDBILL SERVICE INC | URB VENUS GDNS | A32 CALLE ENEAS | | | SAN JUAN | PR | 00926 | |
| 318543 | Medco Containment Life Insurance | 100 Parsons Pond Drive Bldg F3 | | | | Franklin Lakes | NJ | 07417 | |
| 1488286 | Medco Containment Life Insurance Company | Adam K. Fuemmeler | Express Scripts, Inc., HQ2E03 | One Expressway | | St. Louis | MO | 63121 | |
| 318544 | Medco Containment Life Insurance Company | Attn: Brit Pim, President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318545 | Medco Containment Life Insurance Company | Attn: Christopher Fisher, Premiun Tax Contact | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318546 | Medco Containment Life Insurance Company | Attn: Christopher Fisher, Regulatory Compliance Government | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318547 | Medco Containment Life Insurance Company | Attn: Christopher McGinnis, Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318548 | Medco Containment Life Insurance Company | Attn: Corlette Trim, Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318549 | Medco Containment Life Insurance Company | Attn: John Mimlitz, Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318550 | Medco Containment Life Insurance Company | Attn: Michael Looney, President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318551 | Medco Containment Life Insurance Company | Attn: Peter Wickersham, President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318552 | Medco Containment Life Insurance Company | Attn: Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318553 | Medco Containment Life Insurance Company | c/o Medco Containment Life Insurance Company, Agent for Service of Process | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1488286 | Medco Containment Life Insurance Company | Marshall C. Turner | Husch Blackwell LLP | 190 Caronondelet Plaza, 6th Floor | St. Louis | MO | 63105 | |
| 318554 | MEDCO HEALTH SOLUTIONS INC | 100 PARSON POND DR MS FI 7 | | | FRANKLIN LAKES | NJ | 07417 | |
| 719058 | MEDCO MEDICAL EQUIPMENT | P O BOX 3044 | HATO ARRIBA STA | | SAN SEBASTIAN | PR | 00685 | |
| 318555 | MEDDELHOF DE LEON MD, ALBERTO | ADDRESS ON FILE | | | | | | |
| 719059 | MEDE L MARIN RIVERA | COUNTRY CLUB | H A CALLE 219 | | CAROLINA | PR | 00982 | |
| 318556 | MEDEIROS RIVERA, LUCELLY | ADDRESS ON FILE | | | | | | |
| 719060 | MEDELA | PO BOX 660 | | | MC HENRY | IL | 60051 | |
| 719061 | MEDELECIA MADERA ACOSTA | VILLA DEL CARMEN | 458 CALLE SOLIMAR | | PONCE | PR | 00716-2107 | |
| 318557 | MEDELICIA ACOSTA & FRANCISCO TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 318558 | MEDELICIA ALMODOVAR ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 318559 | MEDELICIA BONILLA TORRES | ADDRESS ON FILE | | | | | | |
| 719062 | MEDELICIA CANCEL MATOS | ADDRESS ON FILE | | | | | | |
| 719063 | MEDELICIA CONTRERAS Y ANGELINA MARTINEZ | BO PITAHAYA | HC 03 5658 | | HUMACAO | PR | 00791-9504 | |
| 318560 | MEDELICIA CUADRADO Y NATIVIDAD CASILLAS | ADDRESS ON FILE | | | | | | |
| 719064 | MEDELICIA ORTIZ ESPINOSA | ADDRESS ON FILE | | | | | | |
| 318561 | MEDERO ALEMAN, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 318562 | MEDERO ALVAREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 318563 | MEDERO ANDINO, ANDRES | ADDRESS ON FILE | | | | | | |
| 318564 | Medero Aponte, Carlos A | ADDRESS ON FILE | | | | | | |
| 318565 | MEDERO APONTE, MAGALY | ADDRESS ON FILE | | | | | | |
| 318566 | MEDERO BERRIOS, RAUL | ADDRESS ON FILE | | | | | | |
| 318567 | MEDERO BIRRIEL, MARIBEL | ADDRESS ON FILE | | | | | | |
| 318568 | MEDERO CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 318570 | MEDERO CARRASQUILLO, LUZ N | ADDRESS ON FILE | | | | | | |
| 318571 | MEDERO CHACON, ELIA | ADDRESS ON FILE | | | | | | |
| 318572 | MEDERO CINTRON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 318573 | MEDERO CORDERO, ZULMA | ADDRESS ON FILE | | | | | | |
| 318574 | MEDERO CORREA, THANIS | ADDRESS ON FILE | | | | | | |
| 1716679 | Medero Correa, Thanis M | ADDRESS ON FILE | | | | | | |
| 1640735 | MEDERO CORREA, THANIS M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 318575 | MEDERO CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 318576 | Medero De Jesus, Luis F | ADDRESS ON FILE | | | | | | | |
| 318578 | MEDERO DIAZ, FRANCES J. | ADDRESS ON FILE | | | | | | | |
| 318577 | MEDERO DIAZ, FRANCES J. | ADDRESS ON FILE | | | | | | | |
| 318579 | MEDERO DIAZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 318580 | MEDERO DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 318581 | MEDERO DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 802288 | MEDERO ENCARNACION, AILEEN | ADDRESS ON FILE | | | | | | | |
| 318582 | MEDERO ESPANOL, DELIA I | ADDRESS ON FILE | | | | | | | |
| 318583 | Medero Falu, Kamille M | ADDRESS ON FILE | | | | | | | |
| 1560419 | MEDERO FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 318584 | MEDERO FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 318585 | MEDERO GARAY, WALESKA | ADDRESS ON FILE | | | | | | | |
| 802289 | MEDERO GARAY, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 318586 | Medero Garcia, Misael | ADDRESS ON FILE | | | | | | | |
| 318587 | MEDERO GARCIA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 318588 | MEDERO GERENA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 318589 | MEDERO GIERBOLINI, JESUS | ADDRESS ON FILE | | | | | | | |
| 318590 | MEDERO GIERBOLINI, JOSELINE A | ADDRESS ON FILE | | | | | | | |
| 318591 | MEDERO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 318592 | MEDERO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 318593 | MEDERO GONZALEZ, ZINTHIA | ADDRESS ON FILE | | | | | | | |
| 318594 | MEDERO IRIZARRY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 318595 | MEDERO LAMBOY, HIRAM | ADDRESS ON FILE | | | | | | | |
| 318596 | MEDERO LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 853596 | MEDERO LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 318597 | MEDERO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 318598 | MEDERO LOPEZ, KIARA | ADDRESS ON FILE | | | | | | | |
| 318599 | MEDERO LOPEZ, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 318600 | MEDERO MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 318601 | MEDERO MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 318602 | MEDERO MALDONADO, MELISA | ADDRESS ON FILE | | | | | | | |
| 318603 | MEDERO MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 1740768 | Medero Martínez, Frances | ADDRESS ON FILE | | | | | | | |
| 318605 | MEDERO MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 318606 | MEDERO MATOS, JUAN R | ADDRESS ON FILE | | | | | | | |
| 2110649 | Medero Matos, Juan Ramon | ADDRESS ON FILE | | | | | | | |
| 318607 | MEDERO MEDERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 318608 | MEDERO MEDERO, CARMEN I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 318609 | MEDERO MELENDEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 802290 | MEDERO MELENDEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 318610 | MEDERO MERCADO, MARIA E | ADDRESS ON FILE | | | | | | |
| 802291 | MEDERO MERCADO, MARIA E | ADDRESS ON FILE | | | | | | |
| 318611 | MEDERO MONTANEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 318612 | MEDERO MONTANEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 318613 | MEDERO MONTIJO, RICARDO E. | ADDRESS ON FILE | | | | | | |
| 318614 | MEDERO MORALES, HECTOR | ADDRESS ON FILE | | | | | | |
| 318615 | MEDERO MORALES, MANUEL | ADDRESS ON FILE | | | | | | |
| 318616 | MEDERO NAVEDO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 318617 | MEDERO NAVEDO, MARISELIS | ADDRESS ON FILE | | | | | | |
| 318618 | Medero Nieves, Edwin | ADDRESS ON FILE | | | | | | |
| 802292 | MEDERO NIEVES, MARIA J | ADDRESS ON FILE | | | | | | |
| 318619 | MEDERO NIEVES, MARIA J | ADDRESS ON FILE | | | | | | |
| 2133321 | Medero Normandia, Edgardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133547 | Medero Normandia, Vanessa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 318620 | MEDERO OROZCO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 318621 | MEDERO OSORIO, BRISEIDA M | ADDRESS ON FILE | | | | | | |
| 318622 | MEDERO OSORIO, JESUS | ADDRESS ON FILE | | | | | | |
| 318623 | MEDERO PASTRANA, VICTOR | ADDRESS ON FILE | | | | | | |
| 318624 | MEDERO PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 318625 | MEDERO RAMIREZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 318626 | MEDERO REYES, MARIO | ADDRESS ON FILE | | | | | | |
| 802293 | MEDERO RIOS, MARISOL | ADDRESS ON FILE | | | | | | |
| 318627 | MEDERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 318628 | MEDERO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | |
| 318629 | MEDERO RIVERA, LIMARYS | ADDRESS ON FILE | | | | | | |
| 318630 | MEDERO RODRIGUEZ, ERIC O | ADDRESS ON FILE | | | | | | |
| 318631 | MEDERO RODRIGUEZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | |
| 318632 | Medero Rogers, Kenneth J | ADDRESS ON FILE | | | | | | |
| 1472036 | Medero Roldan, Jorge | ADDRESS ON FILE | | | | | | |
| 318633 | MEDERO ROSARIO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 318634 | MEDERO ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | |
| 318635 | MEDERO SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | |
| 318636 | MEDERO SEINO, JEAN CARLOS | ADDRESS ON FILE | | | | | | |
| 318637 | MEDERO SEINO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 802294 | MEDERO SOTO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 318638 | MEDERO SOTO, MARIBEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1956 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1766491 | Medero Soto, Maribel | ADDRESS ON FILE | | | | | | |
| 318639 | MEDERO SUAREZ, MIRTA | ADDRESS ON FILE | | | | | | |
| 318640 | MEDERO TAPIA, SARA | ADDRESS ON FILE | | | | | | |
| 318641 | MEDERO TORRES, CLAUDIO | ADDRESS ON FILE | | | | | | |
| 318642 | MEDERO TORRES, MARISELLE | ADDRESS ON FILE | | | | | | |
| 318643 | MEDERO VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 802295 | MEDERO VEGA, BRENDA | ADDRESS ON FILE | | | | | | |
| 318645 | MEDERO, CHRISTOPHER D. | ADDRESS ON FILE | | | | | | |
| 318646 | MEDEROGUZMAN, JUDITH | ADDRESS ON FILE | | | | | | |
| 1944284 | Mederos Mirabal, Juana | ADDRESS ON FILE | | | | | | |
| 318647 | MEDEROS MORAN, BERTHA | ADDRESS ON FILE | | | | | | |
| 318648 | MEDFORD, SIMON | ADDRESS ON FILE | | | | | | |
| 318649 | MEDHEALTH HOSPICE CORP | 154 CARR 102 | | | | CABO ROJO | PR | 00623-3138 |
| 719065 | MEDI CURE INC | URB SANTA CRUZ | B 5 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 |
| 719066 | MEDI FARMACY | ADDRESS ON FILE | | | | | | |
| 719067 | MEDI HOSPITAL SUPPLY | 712 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 |
| 847855 | MEDI HOSPITAL SUPPLY | AVE. PONCE DE LEON 712 HATO REY | | | | SAN JUAN | PR | 00918 |
| 719068 | MEDI JOB INC | PMB 384 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 |
| 847856 | MEDI JOB, INC. | 1427 B AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 |
| 318650 | MEDI PLUS PR INC / EDITA CUBILLA SANDINO | COND LOS PINOS | APT 2 G ISLA VERDE | | | CAROLINA | PR | 00979 |
| 719069 | MEDI TECH INTERNATIONAL INC | 2924 N W 109TH AVE | | | | MIAMI | FL | 33172 |
| 318651 | MEDI TECH ORTHOPEDICS | PO BOX 43002 SUITE 431 | | | | RIO GRANDE | PR | 00745 |
| 719070 | MEDI UNIFORMS | 712 AVE PONCE DE LEON | | | | HATO REY | PR | 0091718 |
| 318652 | MEDI VISION | 73 CALLE DR CUETO | | | | UTUADO | PR | 00641 |
| 318653 | MEDIA & MARKETING PARTNERS & CO CORP | P O BOX 19088 | | | | SAN JUAN | PR | 00910 |
| 318654 | MEDIA &MARKETING | PO BOX 19088 | | | | SAN JUAN | PR | 00910 |
| 318655 | MEDIA CAPAIGN RESOURCE CENTER | 11420 ROCKVILLE PIKE | | | | ROCKVILLE | MD | 20852 |
| 719071 | MEDIA GRAPHICS | PO BOX 29866 | | | | SAN JUAN | PR | 00929 0866 |
| 719072 | MEDIA MANAGEMENT | MSC 120 SUITE 112 | GRAN BULEVARD PASEOS | | | SAN JUAN | PR | 00926 |
| 318656 | MEDIA MANAGEMENT & PARTNERS | 100 CARR 165 STE 407 | | | | GUAYNABO | PR | 00968-0500 |
| 318657 | MEDIA MARATON GUATIBIRI DEL OTOAO INC | BOX 1257 | | | | UTUADO | PR | 00641 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1957 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 318658 | MEDIA MASTERS OF CARIBBEAN | URB EL DORADO | CALLE B #B43 | | SAN JUAN | PR | 00926 |
| 318659 | MEDIA ONLINE INC | SIERRA MORENA | 273 LA CUMBRE SUITE 403 | | SAN JUAN | PR | 00926 |
| 318660 | MEDIA POWER GROUP INC / RADIO ISLA | 100 GRAN BOULEVARD PASEOS | SUITE 403 A | | SAN JUAN | PR | 00926 |
| 318661 | MEDIA POWER GROUP, INC | 171 AVE. CARLOS CHARDON | SUITE 401 | | SAN JUAN | PR | 00918-0903 |
| 318662 | MEDIA SOURCE & PUBLIC RELATIONS INC | 145 AVE HOSTOS 513 I | | | SAN JUAN | PR | 00918 |
| 318663 | MEDIA STAGE | PO BOX 2438 | | | TOA BAJA | PR | 00951-2438 |
| 719073 | MEDIA WRAP INC | PO BOX 361602 | | | SAN JUAN | PR | 00936-1602 |
| 719074 | MEDIAFAX INC | PO BOX 19599 | | | SAN JUAN | PR | 00910 |
| 318665 | MEDIAPOL | EDIFICIO FLAMINGO | 1311 AVE PONCE DE LEON STE 206 | | SAN JUAN | PR | 00907 |
| 719075 | MEDIATION TRAINING INSTITUTE VILLAGE | 5700 WEST 79TH STREET | | | PRAIRIE VILLAGE | KS | 66208-4604 |
| 318666 | MEDIAVILLA ESQUILIN, MARICEL | ADDRESS ON FILE | | | | | |
| 318667 | MEDIAVILLA ESQUILIN, MARICELIS | ADDRESS ON FILE | | | | | |
| 318668 | MEDIAVILLA FLORES, CARMEN | ADDRESS ON FILE | | | | | |
| 318669 | MEDIAVILLA FUENTES, IRENE | ADDRESS ON FILE | | | | | |
| 318670 | MEDIAVILLA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 318671 | MEDIAVILLA GUZMAN, JOEL | ADDRESS ON FILE | | | | | |
| 1881585 | Mediavilla Guzman, Myriam | ADDRESS ON FILE | | | | | |
| 318672 | MEDIAVILLA GUZMAN, MYRIAM | ADDRESS ON FILE | | | | | |
| 2115119 | MEDIAVILLA GUZMAN, MYRIAM | ADDRESS ON FILE | | | | | |
| 318673 | MEDIAVILLA MEDIAVILLA, RAMON | ADDRESS ON FILE | | | | | |
| 318674 | MEDIAVILLA MEDINA, KRISTIAN | ADDRESS ON FILE | | | | | |
| 318675 | Mediavilla Medina, Victor E | ADDRESS ON FILE | | | | | |
| 318676 | MEDIAVILLA MERCADO, EDITH | ADDRESS ON FILE | | | | | |
| 318676 | MEDIAVILLA MERCADO, EDITH | ADDRESS ON FILE | | | | | |
| 318677 | MEDIAVILLA NEGRON, IDA L | ADDRESS ON FILE | | | | | |
| 318678 | MEDIAVILLA NEGRON, JERICK | ADDRESS ON FILE | | | | | |
| 318679 | MEDIAVILLA NEGRON, TANIA | ADDRESS ON FILE | | | | | |
| 318680 | MEDIAVILLA NEGRON, TANIA | ADDRESS ON FILE | | | | | |
| 802297 | MEDIAVILLA NEGRON, TANIA | ADDRESS ON FILE | | | | | |
| 318682 | MEDIAVILLA OSTOLAZA, ORLANDO | ADDRESS ON FILE | | | | | |
| 318683 | MEDIAVILLA RAMOS, ALFREDO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1958 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420530 | MEDIAVILLA RAMOS, LOURDES I. | DIMARIES BOU VÁZQUEZ | URB. MONTERREY CALLE 2 #D.20 | | | COROZAL | PR | 00783 |
| 318684 | MEDIAVILLA RAMOS, MARIA | ADDRESS ON FILE | | | | | | |
| 318685 | MEDIAVILLA RIVERA, ANAEMILL C | ADDRESS ON FILE | | | | | | |
| 318686 | MEDIAVILLA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | |
| 802298 | MEDIAVILLA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | |
| 318687 | MEDIAVILLA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 318688 | MEDIAVILLA ROBINSON, JOSE | ADDRESS ON FILE | | | | | | |
| 318689 | MEDIAVILLA ROSADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 802299 | MEDIAVILLA ROSADO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 318690 | MEDIAVILLA SUAREZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 847857 | MEDIAVILLA TRAVEL SERVICE, INC. | EL MONTE MALL | 652 AVE MUÑOZ RIVERA | | | HATO REY | PR | 00918 |
| 318691 | MEDIAVILLA, EDWIN | ADDRESS ON FILE | | | | | | |
| 318692 | MEDIAVILLA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 318693 | MEDIAVILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 1499622 | Mediavilla, Nitza | ADDRESS ON FILE | | | | | | |
| 318694 | MEDIAVILLA, RICARDO | ADDRESS ON FILE | | | | | | |
| 802300 | MEDIAVILLE ROMAN, MIRTELINA | ADDRESS ON FILE | | | | | | |
| 719076 | MEDIAWIRE COMMUNICATIONS INC | 530 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 |
| 318695 | MEDIC AMBULANCE | P. O. BOX 142464 | | | | ARECIBO | PR | 00614-2464 |
| 318696 | MEDIC CLINIC CORP OF PR | URB SABANA GARDENS | 4-1 CALLE 7 | | | CAROLINA | PR | 00983 |
| 719077 | MEDIC HOSPITAL SUPPLIES | 712 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 |
| 719078 | MEDIC LAB | PMB 1026 | BOX 427 | | | MAYAGUEZ | PR | 00681 |
| 318697 | MEDIC MEDICAL TRANSPORT INC | PO BOX 141884 | | | | ARECIBO | PR | 00614-1884 |
| 318698 | MEDIC MOLINA TORRES | URB LOS MONTES | 311 CALLE GUACAMAYO | | | DORADO | PR | 00646 |
| 318699 | MEDICAL & HEALTH RESEARCH ASSOCIATION | 40 WORTH STREET SUITE 720 | | | | NEW YORK | NY | 10013 |
| 318700 | MEDICAL & VACCINE PRODUCTS, INC | PO BOX 7468 | | | | CAGUAS | PR | 00726 |
| 831479 | Medical & Vaccine Products, Inc. | P O Box 7468 | | | | Caguas | PR | 00725 |
| 318701 | MEDICAL ACCOUNTING SYSTEM SOFTWARE INC | PO BOX 397 | | | | MANATI | PR | 00674-0397 |
| 719079 | MEDICAL ACCOUNTING SYSTEMS | P O BOX 397 | | | | MANATI | PR | 00674-0397 |
| 318702 | MEDICAL ALERT AMBULANCE SERVICES | 6 CALLE LA LUCIANA | | | | BARRANQUITAS | PR | 00794 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 719080 | MEDICAL ALLIANCE GROUP INC | URB VEREDAS | 10 CAMINO LOS FLAMBOYANES | | | GURABO | PR | 00778 |
| 719081 | MEDICAL AMBULANCE SERVICE | PO BOX 872 | | | | SAN JUAN | PR | 00919 |
| 847858 | MEDICAL AMBULANCE SERVICE, INC. | PO BOX 190872 | HATO REY STATION | | | SAN JUAN | PR | 00919-0872 |
| 719082 | MEDICAL AMBULANCE SERVICES | PO BOX 190872 HATO REY STA | | | | SAN JUAN | PR | 00919-0872 |
| 318703 | MEDICAL ANESTHESIA GROUP | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0100 |
| 719083 | MEDICAL ARTS | PO BOX 43200 | | | | MINNEAPOLIS | MN | 55443-0200 |
| 318704 | MEDICAL AUDIT EXPERT, INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 159 | | | CAGUAS | PR | 00725-4303 |
| 719084 | MEDICAL BILLING | P O BOX 326 | | | | SAN GERMAN | PR | 00683 |
| 318705 | MEDICAL BILLING & COLLECTING SERVICES | HC 15 BOX 15857 | | | | HUMACAO | PR | 00791-9490 |
| 831480 | Medical Biotronics | PO Box 2952 | | | | Bayamon | PR | 00961 |
| 318706 | MEDICAL BIOTRONICS INC | PO BOX 2952 | | | | BAYAMON | PR | 00960 |
| 318707 | MEDICAL BIOTRONICS INC | URB INDUSTRIAL LUCHETTI | KM 26.2 CARR 5 | | | BAYAMON | PR | 00959 |
| 318708 | MEDICAL BIOTRONICS INC Y SCOTIABANK PR | PO BOX 2952 | | | | BAYAMÓN | PR | 00960 |
| 719085 | MEDICAL BOOKS | PO BOX 194261 | | | | SAN JUAN | PR | 00919-4261 |
| 719086 | MEDICAL BOOKS | REPTO METROPOLITANO | 976 CALLE 42 SE | #962 | | SAN JUAN | PR | 00921 |
| 719087 | MEDICAL BOOKS IN PRINT | CARIBBEAN MEDICAL CENTRE | SUITE 101 -2275 PONCE BY PASS | | | PONCE | PR | 00717-1379 |
| 719088 | MEDICAL BOOKS IN PRINT | PO BOX 194261 | | | | SAN JUAN | PR | 00919-4261 |
| 719089 | MEDICAL BOOKS IN PRINT | REPTO METROPOLITANO | 976 AMERICO MIRANDA | | | SAN JUAN | PR | 00918 |
| 318709 | MEDICAL CARD SYSTEM INC | PO BOX 9023547 | | | | SAN JUAN | PR | 00902-3547 |
| 318710 | MEDICAL CARD SYSTEM LIFE INS. | 75 AVE. PONCE DE LEON | PMB 154 | | | SAN JUAN | PR | 00917-1919 |
| 318711 | MEDICAL CARD SYSTEM, INC | PO BOX 9203547 | | | | SAN JUAN | PR | 00902-3547 |
| 318712 | MEDICAL CARD SYSTEM, INC. | P.O. BOX 193310 | | | | SAN JUAN | PR | 00919-3310 |
| 318713 | MEDICAL CARD SYSTEMS | PO BOX 193310 | | | | SAN JUAN | PR | 00919-3310 |
| 318714 | MEDICAL CARD SYSTEMS, INC. | P.O. BOX 9023547 | | | | SAN JUAN | PR | 00902 |
| 318715 | MEDICAL CARDIOVASCULAR SERVICES INC | PO BOX 14511 | | | | SAN JUAN | PR | 00916-4511 |
| 318716 | MEDICAL CARE SPECIALISTS CORP | 1462 EDEN ST. | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 |
| 318717 | MEDICAL CENTER CLINIC | 50 BALDWIN AVE | | | | NEW JERSEY | NJ | 07307 |
| 318718 | MEDICAL CENTER OF MCKINNEY | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 719090 | MEDICAL CENTER REH | PO BOX 200903 | | | HOUSTON | TX | 77216 | |
| 719092 | MEDICAL CITY-DALLAS HOSP | P O BOX 406460 | | | ATLANTA | GA | 30384-6460 | |
| 318719 | MEDICAL COLLEGE OF WI AND FROEDTERT HOSPITAL | PO BOX 19072 | | | GREEN BAY | WI | 54307-9072 | |
| 719093 | MEDICAL COLLEGE PHYSICIANS | PO BOX 13308 | | | MILWAUKEE | WI | 53213-0308 | |
| 719094 | MEDICAL CONSULTANT NETWORK INC | 319 S S BROADWAY | | | ENGLEWOOD | CO | 80110 | |
| 719095 | MEDICAL DENTAL DEPOT | 1816 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 318720 | MEDICAL EMERGENCY GROUP | PO BOX 1388 | | | CAGUAS | PR | 00725 | |
| 318721 | MEDICAL EMERGENCY GROUP, JRT, CSP | PO BOX 1388 | | | CAGUAS | PR | 00725 | |
| 318722 | MEDICAL EMERGENCY RESPONSE SYSTEMS , INC | P. O. BOX 758 | | | QUEBRADILLAS | PR | 00678-0000 | |
| 318723 | MEDICAL EPILEPSY CARE, PSC | LA VILLA DE TORRIMAR | CALLE REY FRANCISCO 332 | | GUAYNABO | PR | 00969 | |
| 318724 | MEDICAL EQUIPMENT | MARIOLGA V-26 AVE. MUNOZ MARIN | | | CAGUAS | PR | 00725-6462 | |
| 318725 | MEDICAL EQUIPMENT & SUPPLIES ( MES ) COR | MARIOLGA R - 8 AVE. MUNOZ MARIN | | | CAGUAS | PR | 00725-6461 | |
| 318726 | MEDICAL EQUIPMENT & SUPPLIES CORP | AVE MUNOZ MARIN | V 26 MARIOLGA | | CAGUAS | PR | 00725-6461 | |
| 318727 | MEDICAL EYE CENTER PC | MEDICAL RECORDS | 250 RIVER RD | | MANCHESTER | NH | 03104-2423 | |
| 318728 | MEDICAL FAMILY CENTER | PO BOX 1862 | | | CIDRA | PR | 00739 | |
| 719096 | MEDICAL GERIATRIC ADMINISTRATIVE INC | PO BOX 51991 | | | TOA BAJA | PR | 00950-1991 | |
| 318729 | MEDICAL GROUP INC, JUANA DIAZ | ADDRESS ON FILE | | | | | | |
| 318730 | MEDICAL LABORATORY INC | URB LOIZA VALLEY | C174 CALLE TULIPAN | | CANOVANAS | PR | 00729 | |
| 847859 | MEDICAL LIGHTING DISTRIBUTORS | PO BOX 16742 | | | SAN JUAN | PR | 00908-6742 | |
| 719097 | MEDICAL LIGHTING DISTRIBUTORS CORP | P O BOX 16742 | | | SAN JUAN | PR | 00908-6742 | |
| 318731 | MEDICAL LOGISTICS SERVICES LLC | HC 1 BOX 3400 | | | HORMIGUEROS | PR | 00660 | |
| 719098 | MEDICAL MEDIA | HUMAN CARE INC | P O BOX 970087 | | OREM | UT | 84097-0087 | |
| 318732 | MEDICAL MOVIL DE PR INC | PO BOX 1806 | | | RINCON | PR | 00677 | |
| 719099 | MEDICAL NEEDS CORP | P O BOX 24 | | | BARRANQUITAS | PR | 00794 | |
| 847860 | MEDICAL ONE | PO BOX 362889 | | | SAN JUAN | PR | 00936-2889 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 719100 | MEDICAL ONE | PO BOX 364908 | | | SAN JUAN | PR | 00936-4908 | |
| 318733 | MEDICAL PARK FAMILY CARE | MEDICAL RECORDS | 2211 E NORTHERN LIGHTS | | ANCHORAGE | AK | 99508 | |
| 318734 | MEDICAL PHARMACY & LAB- ADM SERV | CALL BOX 51991 | | | TOA BAJA | PR | 00950-1991 | |
| 318735 | MEDICAL PHARMACY & LAB-ADM SERV | PO BOX 51991 | | | TOA BAJA | PR | 00950-1991 | |
| 318736 | MEDICAL PLUS SUPPLIES | 4025 W. FUQUA ST. | | | HOUSTON | TX | 77045 | |
| 318737 | MEDICAL POWER MOBILITY , INC. | CALLE EUGENIO DUARTE 1 - B TOWN HILLS | | | TOA ALTA | PR | 00953-0000 | |
| 318739 | MEDICAL POWER MOBILITY INC. | Z33 CALLE 3A URB. FLAMBAYAN GARDENS | | | BAYAMON | PR | 00959 | |
| 318740 | MEDICAL POWER MOBILITY, INC. | URB. FLAMBOYAN GARDENS | Z-33 CALLE 3A | | BAYAMON | PR | 00959 | |
| 719101 | MEDICAL PRIORITY CONSULTANTS INC | 139 E SOUTH TEMPLE | STE 500 SALT LAKE CITY | | UTAH | UT | 84111 | |
| 719102 | MEDICAL RADIATION ONCOLOGY CENTER | P O BOX 360816 | | | SAN JUAN | PR | 00936-0816 | |
| 719103 | MEDICAL REVIEW OFFICER | PO BOX 360013 | | | SAN JUAN | PR | 00936-0013 | |
| 318741 | MEDICAL SERVICE SOLUTIONS EAI CORP | PO BOX 2055 | | | SALINAS | PR | 00751-2001 | |
| 318742 | MEDICAL SERVICES AND CONSULTING CORP | P O BOX 9966 | | | CIDRA | PR | 00739 | |
| 318743 | MEDICAL SERVICES GROUP PSC | PO BOX 2669 | | | BAYAMON | PR | 00960-2669 | |
| 318744 | MEDICAL SLEEP DISORDERS OF PR PSC | 500 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-2652 | |
| 318745 | MEDICAL SOLUTIONS GROUP INC | ESTANCIAS DEL GOLF | 461 JUAN H. CINTRON | | PONCE | PR | 00730 | |
| 318746 | MEDICAL STAR SERVICES INC | PO BOX 70250 PMB 258 | | | SAN JUAN | PR | 00936-8250 | |
| 719104 | MEDICAL SURGICAL CORP | PO BOX 752 | | | FAJARDO | PR | 00738 | |
| 318747 | MEDICAL TECHNOLOGY MANAGEMENT INSTITUTE | 20900 SWENSON DRIVE SUITE 650 | | | WAUKESHA | WI | 53186 | |
| 318748 | MEDICAL TRANSPORT AMBULANCE INC. | PO BOX 966 | | | SAN LORENZO | PR | 00754-0966 | |
| 318749 | MEDICAL UNIVERSITY HOSPITAL AUTHORITY | 135 CANON STREET STE 101 | | | CHARLESTON | SC | 29425 | |
| 719105 | MEDICAL WASTE TRANS DBA CARLOS MIRANDA | PO BOX 2039 | | | AIBONITO | PR | 00705 | |
| 719106 | MEDICAL WASTE TRANSPORT | P O BOX 2039 | | | AIBONITO | PR | 00705 | |
| 318750 | MEDICAL WASTE TRANSPORT INC | PO BOX 2039 | | | AIBONITO | PR | 00705 | |
| 719107 | MEDICAL WORLD INC | 1601 N W 97 AVE BAY D | | | MIAMI | FL | 33172 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 318751 | MEDICAL X RAY CENTER | PO BOX 10189 | | | PONCE | PR | 00732 | |
|---|---|---|---|---|---|---|---|---|
| 719108 | MEDICENTRO INC | BOX 2021 | | | AIBONITO | PR | 00705 | |
| 318752 | MEDICINA COMPLEMENTARIA Y ALTERNATIVA | 83 CALLE UNION | | | PONCE | PR | 00728 | |
| 318753 | MEDICINA DE REHABILITACION DEL CARIBE | EDIF PARRA SUITE 301 | PONCE BY PASS | | PONCE | PR | 00717 | |
| 318754 | MEDICINA FISICA REHABILITACION DEL NORTE | PO BOX 141089 | | | ARECIBO | PR | 00614 | |
| 318755 | MEDICINA INTERNA & GERIATRIA DRA VANESSA SEP | PO BOX 360435 | | | SAN JUAN | PR | 00936 | |
| 318756 | MEDICINA INTERNA L M G CSP | HC 1 BOX 8064 | | | SAN GERMAN | PR | 00683 | |
| 318757 | MEDICINE SURGERY DR FRANCISCO SANCHEZ | PO BOX 1327 | | | COAMO | PR | 00769 | |
| 318758 | MEDICLINIC CORP OF PR | URB SABANA GDNS | 4-1 CALLE 8 | | CAROLINA | PR | 00983-2963 | |
| 1424071 | MEDICOOP | PO Box 194450 | | | San Juan | PR | 00919 | |
| 2151157 | MEDI-COOP (COOP DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD) | P.O. BOX 194450 | | | SAN JUAN | PR | 00919-4450 | |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | Attn: Orlando Ramos-Malave | PO Box 194450 | | San Juan | PR | 00919-4450 | |
| 1550093 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | ADDRESS ON FILE | | | | | | |
| 318759 | MEDICOS AL CUIDADO DE TU SALUD | PO BOX 56176 | | | BAYAMON | PR | 00960-6476 | |
| 318760 | MEDICOS ALIADOS DEL NORESTE, INC | PO BOX 1515 | | | RIO GRANDE | PR | 00745 | |
| 318761 | MEDICOS ASOCIADOS DE PONCE, INC | PO BOX 7236 | | | PONCE | PR | 00732-7236 | |
| 719109 | MEDICOS EXPRESOS INC | MANSION DEL SUR | SF 12 CALLE LA ZARZUELA | | TOA ABJA | PR | 00949 | |
| 318762 | MEDICOS SELECTOS DEL NORTE INC | PO BOX 4317 | | | VEGA BAJA | PR | 00694 | |
| 719111 | MEDICS | URB JARD DE CAPARRA | B 3 AVE COLECTORA CENTRAL | | BAYAMON | PR | 00959 | |
| 719110 | MEDICS | URB JARDINES DE CAPARRA | 3 AVE RUIZ SOLER | | BAYAMON | PR | 00959-7841 | |
| 847861 | MEDICS PK | URB JARDINES DE CAPARRA | B-3 AVE COLECTORA CEN | | BAYAMON | PR | 00959 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 719112 | MEDIFAX | P O BOX 549253 | | | | SAN JUAN | PR | 00937-0098 | |
| 719113 | MEDIFAX EDI INC | PO BOX 30132 | | | | NASHVILLE | TN | 37241-0132 | |
| 719115 | MEDIKA INTERNATIONAL INC | P O BOX 888 | | | | SAN JUAN | PR | 00936 | |
| 719114 | MEDIKA INTERNATIONAL INC | P.O. BOX 360888 | | | | SAN JUAN | PR | 00936-0888 | |
| 1591563 | Medima Rodriguez, Glachelyn | ADDRESS ON FILE | | | | | | | |
| 719116 | MEDIMAX RSI CORP | PO BOX 1387 | | | | CIDRA | PR | 00739 | |
| 719117 | MEDIMEDICAL SUPPLY | REPARTO MONTE REY | 3 CALLE ACASIAS SUITE 102 | | | SAN JUAN | PR | 00920 | |
| 318763 | MEDIN CRESPO, MARA | ADDRESS ON FILE | | | | | | | |
| 802301 | MEDIN MOLINA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 318764 | MEDIN OJEDA, FRIEDA | ADDRESS ON FILE | | | | | | | |
| 719118 | MEDINA & MEDINA INC | 325 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 318768 | MEDINA & MEDINA INC | PO BOX 362200 | | | | SAN JUAN | PR | 00936 | |
| 1686052 | Medina , Alan Febles | C/Auzobo # 137 Villa Cabalache I | | | | Rio Grande | PR | 00745 | |
| 1881357 | Medina , Amneris | ADDRESS ON FILE | | | | | | | |
| 802302 | MEDINA ABREU, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 318769 | MEDINA ACEVEDO, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 318770 | MEDINA ACEVEDO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 318773 | MEDINA ACEVEDO, DIANA | ADDRESS ON FILE | | | | | | | |
| 318774 | MEDINA ACEVEDO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1879951 | Medina Acevedo, Felix | ADDRESS ON FILE | | | | | | | |
| 318775 | MEDINA ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 318776 | MEDINA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 802303 | MEDINA ACEVEDO, KARENIN | ADDRESS ON FILE | | | | | | | |
| 318777 | MEDINA ACEVEDO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 318778 | MEDINA ACEVEDO, NELLY D. | ADDRESS ON FILE | | | | | | | |
| 802304 | MEDINA ACEVEDO, NILDA | ADDRESS ON FILE | | | | | | | |
| 318779 | MEDINA ACEVEDO, NILDA | ADDRESS ON FILE | | | | | | | |
| 318780 | MEDINA ACEVEDO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 318781 | MEDINA ACOSTA, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 318782 | MEDINA ACOSTA, CARLOS P | ADDRESS ON FILE | | | | | | | |
| 318783 | MEDINA ACOSTA, IRIS MARIA | ADDRESS ON FILE | | | | | | | |
| 318784 | MEDINA ACOSTA, NOEL | ADDRESS ON FILE | | | | | | | |
| 318785 | MEDINA ADAMES, ANA | ADDRESS ON FILE | | | | | | | |
| 318786 | MEDINA ADORNO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 318787 | MEDINA ADORNO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 318788 | MEDINA AGOSTINI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 802305 | MEDINA AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1258740 | MEDINA AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 318789 | MEDINA AGOSTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2030306 | MEDINA AGOSTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 318791 | MEDINA AGOSTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 318792 | MEDINA AGOSTO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 318793 | MEDINA AGUIAR, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 318794 | MEDINA AGUIAR, DORIS G | ADDRESS ON FILE | | | | | | | |
| 318795 | MEDINA AGUIAR, DORIS G. | ADDRESS ON FILE | | | | | | | |
| 318796 | MEDINA ALAM0, ANA L. | ADDRESS ON FILE | | | | | | | |
| 318797 | Medina Alameda, Daisy | ADDRESS ON FILE | | | | | | | |
| 318798 | MEDINA ALAMO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 318799 | MEDINA ALDECOA, DENISE | ADDRESS ON FILE | | | | | | | |
| 318800 | MEDINA ALEJANDRO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 802306 | MEDINA ALERS, MARIA | ADDRESS ON FILE | | | | | | | |
| 318801 | MEDINA ALERS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 318802 | MEDINA ALFALLA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 318803 | MEDINA ALFARO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 318804 | MEDINA ALICEA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 318805 | MEDINA ALICEA, RUTH | ADDRESS ON FILE | | | | | | | |
| 318806 | MEDINA ALMANZAR, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 318807 | MEDINA ALMANZAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 318808 | MEDINA ALMANZAR, RAFAEL G | ADDRESS ON FILE | | | | | | | |
| 318809 | MEDINA ALMARANTE, SILVIA | ADDRESS ON FILE | | | | | | | |
| 318810 | MEDINA ALMODOVAR, DAISY | ADDRESS ON FILE | | | | | | | |
| 2145784 | Medina Almodovar, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 318811 | MEDINA ALONSO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 318812 | MEDINA ALVARADO, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 802308 | MEDINA ALVARADO, JOSE V | ADDRESS ON FILE | | | | | | | |
| 318813 | MEDINA Alvarado, NILDA L | ADDRESS ON FILE | | | | | | | |
| 1517014 | Medina Alvarado, Nilda L. | ADDRESS ON FILE | | | | | | | |
| 318814 | MEDINA ALVARADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 318815 | MEDINA ALVAREZ, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 318816 | MEDINA ALVAREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 1465648 | MEDINA ALVAREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 318817 | MEDINA ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 802309 | MEDINA ALVAREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 318818 | MEDINA ALVAREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1420531 | MEDINA ALVERIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1420531 | MEDINA ALVERIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 318820 | MEDINA ALVINO, GRACE | ADDRESS ON FILE | | | | | |
| 318821 | MEDINA ALVIRA, GABRIELA | ADDRESS ON FILE | | | | | |
| 318822 | MEDINA ANDINO, EDNA I. | ADDRESS ON FILE | | | | | |
| 318823 | MEDINA ANDUJAR, MARGARITA | PO BOX 1124 | | | ADJUNTAS | PR | 00601-1124 |
| 1933964 | Medina Andujar, Margarita | PO Box 1124 | | | Adjuntas | PR | 00601 |
| 318824 | MEDINA ANESES, JOSE | ADDRESS ON FILE | | | | | |
| 318825 | MEDINA ANZUETA, WILFREDO | ADDRESS ON FILE | | | | | |
| 318826 | MEDINA APONTE, ADRIAN | ADDRESS ON FILE | | | | | |
| 318827 | MEDINA APONTE, CRISTAL | ADDRESS ON FILE | | | | | |
| 802310 | MEDINA APONTE, EDUARDO | ADDRESS ON FILE | | | | | |
| 318828 | MEDINA APONTE, ELIZABETH | ADDRESS ON FILE | | | | | |
| 318829 | MEDINA APONTE, HERTON | ADDRESS ON FILE | | | | | |
| 318765 | MEDINA APONTE, IVETTE | ADDRESS ON FILE | | | | | |
| 802311 | MEDINA APONTE, JOSE R | ADDRESS ON FILE | | | | | |
| 318831 | MEDINA APONTE, JUAN | ADDRESS ON FILE | | | | | |
| 318832 | MEDINA APONTE, JUAN F. | ADDRESS ON FILE | | | | | |
| 318833 | MEDINA APONTE, JUANA | ADDRESS ON FILE | | | | | |
| 318834 | MEDINA APONTE, LIBERTAD | ADDRESS ON FILE | | | | | |
| 318835 | MEDINA APONTE, LUIS J | ADDRESS ON FILE | | | | | |
| 318836 | MEDINA APONTE, MARCOS | ADDRESS ON FILE | | | | | |
| 1420532 | MEDINA APONTE, MIGDALIA | FELIZ ALFARO RIVERA | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 |
| 318838 | MEDINA APONTE, MIGDALIA | LUZ DE BORINQUEN DAVILA RIVERA | PO BOX 705 | | CATAÑO | PR | 00963-0705 |
| 1634011 | MEDINA APONTE, MIRIAM | ADDRESS ON FILE | | | | | |
| 318840 | MEDINA APONTE, SHEILA | ADDRESS ON FILE | | | | | |
| 318841 | MEDINA APONTE, SHEYLIMAR | ADDRESS ON FILE | | | | | |
| 318842 | MEDINA APONTE, SONIA L. | ADDRESS ON FILE | | | | | |
| 318843 | MEDINA AQUINO, RAFAEL | ADDRESS ON FILE | | | | | |
| 318844 | MEDINA ARANA, FRANKLYN | ADDRESS ON FILE | | | | | |
| 318845 | MEDINA ARCE, CARMEN A | ADDRESS ON FILE | | | | | |
| 2073699 | Medina Arce, Carmen A. | ADDRESS ON FILE | | | | | |
| 318846 | MEDINA ARCE, EDUARDO | ADDRESS ON FILE | | | | | |
| 318847 | MEDINA ARCE, FRANCISCO E. | ADDRESS ON FILE | | | | | |
| 318848 | MEDINA ARCE, FRANKY | ADDRESS ON FILE | | | | | |
| 318849 | MEDINA ARCE, JOSE L | ADDRESS ON FILE | | | | | |
| 318850 | MEDINA ARCE, MILMARIE | ADDRESS ON FILE | | | | | |
| 1660798 | MEDINA ARGUINZONI, NYDIA | ADDRESS ON FILE | | | | | |
| 318851 | MEDINA ARGUINZONI, NYDIA J | ADDRESS ON FILE | | | | | |
| 318852 | MEDINA ARMAIZ, LUIS A | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 802312 | MEDINA ARNAU, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 802313 | MEDINA ARRIAGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 318853 | MEDINA ARRIAGA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 2008816 | MEDINA ARROYO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 719120 | MEDINA AUTO | P.O.Box 427 | | | | Salinas | PR | 00751 | |
| 719119 | MEDINA AUTO | PO BOX 1207 | | | | CAGUAS | PR | 00726 | |
| 318854 | MEDINA AUTO PARTS | HC 3 BOX 16565 | | | | QUEBRADILLAS | PR | 00678 | |
| 318855 | MEDINA AVILES MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2078778 | Medina Aviles, Angel L. | ADDRESS ON FILE | | | | | | | |
| 2078778 | Medina Aviles, Angel L. | ADDRESS ON FILE | | | | | | | |
| 318856 | MEDINA AVILES, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 318857 | MEDINA AVILES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 318858 | MEDINA AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 318859 | MEDINA AVILES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 318860 | MEDINA AVILES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 318861 | MEDINA AVILES, NORMA | ADDRESS ON FILE | | | | | | | |
| 318862 | MEDINA AVILES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 318863 | MEDINA AVILES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 318864 | MEDINA AVILES, VIRGEN P | ADDRESS ON FILE | | | | | | | |
| 318865 | Medina Ayala, Alfredo | ADDRESS ON FILE | | | | | | | |
| 802314 | MEDINA AYALA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 318866 | MEDINA AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1538223 | Medina Ayala, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 318867 | MEDINA AYALA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 318868 | MEDINA AYALA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 318869 | MEDINA AYALA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 318870 | MEDINA AYALA, GADIEL | ADDRESS ON FILE | | | | | | | |
| 318871 | MEDINA AYALA, JULIO | ADDRESS ON FILE | | | | | | | |
| 318872 | MEDINA AYALA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 318873 | MEDINA AYALA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 318874 | MEDINA AYALA, SARA | ADDRESS ON FILE | | | | | | | |
| 318875 | MEDINA AYALA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 318876 | MEDINA AYALA, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 318877 | MEDINA BADILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1701395 | Medina Badillo, Felix | ADDRESS ON FILE | | | | | | | |
| 318879 | MEDINA BADILLO, VICTOR | 11 URBANIZACION LAS MARGARITAS | JOBOS | | | ISABELA | PR | 00662 | |
| 2133376 | Medina Badillo, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 318880 | Medina Baez, Ada L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1499145 | Medina Baez, Cristina | ADDRESS ON FILE |
| 318881 | MEDINA BAEZ, GERHIL | ADDRESS ON FILE |
| 318882 | MEDINA BAEZ, JONATHAN | ADDRESS ON FILE |
| 802315 | MEDINA BAEZ, MARIA | ADDRESS ON FILE |
| 2063005 | Medina Baez, Maria M. | ADDRESS ON FILE |
| 318884 | MEDINA BAEZ, VILMA | ADDRESS ON FILE |
| 318885 | MEDINA BARBOSA, ALICIA | ADDRESS ON FILE |
| 318886 | MEDINA BARBOSA, ANDRES | ADDRESS ON FILE |
| 802316 | MEDINA BARBOSA, BLANCA | ADDRESS ON FILE |
| 802317 | MEDINA BARBOSA, BLANCA | ADDRESS ON FILE |
| 318887 | MEDINA BARBOSA, BLANCA | ADDRESS ON FILE |
| 318888 | MEDINA BARBOSA, ELBA | ADDRESS ON FILE |
| 802318 | MEDINA BARBOSA, MARIA DE LOS | ADDRESS ON FILE |
| 802319 | MEDINA BARBOSA, MARIA DE LOS A | ADDRESS ON FILE |
| 318889 | MEDINA BARBOSA, MARIA DE LOS A | ADDRESS ON FILE |
| 318890 | MEDINA BARBOSA, ROBERTO | ADDRESS ON FILE |
| 2106358 | Medina Barbosa, Zoraida | ADDRESS ON FILE |
| 318891 | MEDINA BARE, GLENNY | ADDRESS ON FILE |
| 318892 | MEDINA BARE, GLENNY | ADDRESS ON FILE |
| 318893 | MEDINA BARRETO, ENRIQUE | ADDRESS ON FILE |
| 318894 | MEDINA BARRETO, LYDIA | ADDRESS ON FILE |
| 318895 | MEDINA BARRETO, SAMUEL | ADDRESS ON FILE |
| 318896 | Medina Barrios, Joel A. | ADDRESS ON FILE |
| 318897 | MEDINA BARROSO, ANA A | ADDRESS ON FILE |
| 318771 | MEDINA BATISTA, JENNIFFER | ADDRESS ON FILE |
| 1660316 | Medina Batiz, Gerardo | ADDRESS ON FILE |
| 318898 | MEDINA BATIZ, GERARDO | ADDRESS ON FILE |
| 318899 | MEDINA BAUZA, JANNETTE | ADDRESS ON FILE |
| 318900 | MEDINA BAUZA, JANNETTE | ADDRESS ON FILE |
| 318901 | Medina Bello, Jose | ADDRESS ON FILE |
| 318902 | MEDINA BELTRAN, RENE | ADDRESS ON FILE |
| 318903 | MEDINA BENITEZ, EDGARDO | ADDRESS ON FILE |
| 802320 | MEDINA BENITEZ, NILDA L | ADDRESS ON FILE |
| 318904 | MEDINA BERRIOS, ANDREA J | ADDRESS ON FILE |
| 318905 | Medina Berrios, Andres | ADDRESS ON FILE |
| 318906 | MEDINA BERRIOS, JULIO | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 318907 | Medina Berrios, Julio A | ADDRESS ON FILE | | | | | | | |
| 1643714 | Medina Berrios, Julio Angel | ADDRESS ON FILE | | | | | | | |
| 318908 | MEDINA BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 318909 | MEDINA BERRIOS, TAISHA | ADDRESS ON FILE | | | | | | | |
| 318910 | MEDINA BERRIOS, VANY | ADDRESS ON FILE | | | | | | | |
| 318911 | MEDINA BETANCOURT, BARBARA | ADDRESS ON FILE | | | | | | | |
| 318912 | MEDINA BETANCOURT, OLGA | ADDRESS ON FILE | | | | | | | |
| 318913 | MEDINA BETANCOURT, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 318914 | MEDINA BLAS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 318915 | MEDINA BLASINI, YIRAIMA | ADDRESS ON FILE | | | | | | | |
| 318916 | MEDINA BOISSEN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 318917 | MEDINA BONILLA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 2024298 | Medina Bonilla, Jorge Arturo | ADDRESS ON FILE | | | | | | | |
| 318918 | MEDINA BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 318919 | MEDINA BONILLA, LUZ | ADDRESS ON FILE | | | | | | | |
| 318920 | MEDINA BONILLA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 318921 | MEDINA BORGES, EVELIA | ADDRESS ON FILE | | | | | | | |
| 318922 | MEDINA BORRERO, CHARISSE M | ADDRESS ON FILE | | | | | | | |
| 2196905 | Medina Borrero, Johana | ADDRESS ON FILE | | | | | | | |
| 318923 | MEDINA BORRERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 318924 | MEDINA BOSQUES, ALEX | ADDRESS ON FILE | | | | | | | |
| 318925 | MEDINA BOSQUES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 802321 | MEDINA BRUNO, ERUNDINA | ADDRESS ON FILE | | | | | | | |
| 318928 | MEDINA BRUNO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 318929 | MEDINA BRUNO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 318930 | MEDINA BULERIN, GEORGE | ADDRESS ON FILE | | | | | | | |
| 318931 | MEDINA BURGOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 802322 | MEDINA BURGOS, ARIANNETTE | ADDRESS ON FILE | | | | | | | |
| 318932 | MEDINA BURGOS, JOANNA | ADDRESS ON FILE | | | | | | | |
| 802323 | MEDINA BURGOS, JOANNA | ADDRESS ON FILE | | | | | | | |
| 802324 | MEDINA BURGOS, JOHANA | ADDRESS ON FILE | | | | | | | |
| 802325 | MEDINA BURGOS, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 802326 | MEDINA BURGOS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 318933 | MEDINA BURGOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 318934 | MEDINA BURGOS, MONICA M. | ADDRESS ON FILE | | | | | | | |
| 802327 | MEDINA BURGOS, YAIRA | ADDRESS ON FILE | | | | | | | |
| 802328 | MEDINA BURGOS, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 318935 | MEDINA BUS LINE, INC | HC 02 BOX 6475 | | | | ADJUNTAS | PR | 00601 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 318936 | MEDINA CABALLERO, KHIABETTE M | ADDRESS ON FILE | | | | | | |
| 1900650 | Medina Caban , Eddie | ADDRESS ON FILE | | | | | | |
| 318937 | Medina Caban, Eddie | ADDRESS ON FILE | | | | | | |
| 318938 | MEDINA CABAN, ELBA N | ADDRESS ON FILE | | | | | | |
| 318939 | Medina Caban, Raul | ADDRESS ON FILE | | | | | | |
| 318940 | MEDINA CABASSA, ANGEL | ADDRESS ON FILE | | | | | | |
| 318941 | MEDINA CABREJA, PABLO | ADDRESS ON FILE | | | | | | |
| 318942 | MEDINA CABRERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 318943 | MEDINA CACERES, DAVID | ADDRESS ON FILE | | | | | | |
| 1420533 | MEDINA CACERES, ELIEZER D. | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 |
| 318944 | MEDINA CACERES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 318945 | MEDINA CACERES, MELISSA | ADDRESS ON FILE | | | | | | |
| 318946 | MEDINA CACERES, SONNYVETTE | ADDRESS ON FILE | | | | | | |
| 318947 | MEDINA CAJIGAS, JOSE | ADDRESS ON FILE | | | | | | |
| 318948 | MEDINA CALDERON, AIXA | ADDRESS ON FILE | | | | | | |
| 802329 | MEDINA CALDERON, AMARILIS | ADDRESS ON FILE | | | | | | |
| 318949 | MEDINA CALDERON, CARLOS | ADDRESS ON FILE | | | | | | |
| 802330 | MEDINA CALDERON, CARMEN | ADDRESS ON FILE | | | | | | |
| 318950 | MEDINA CALDERON, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1785424 | Medina Calderon, Carmen M. | ADDRESS ON FILE | | | | | | |
| 318951 | MEDINA CALDERON, DAISY | ADDRESS ON FILE | | | | | | |
| 318952 | MEDINA CALDERON, JOSE | ADDRESS ON FILE | | | | | | |
| 318953 | MEDINA CALDERON, YARIMAR | ADDRESS ON FILE | | | | | | |
| 318954 | MEDINA CALES, DALIA | ADDRESS ON FILE | | | | | | |
| 318955 | MEDINA CAMACHO, ANA | ADDRESS ON FILE | | | | | | |
| 2007484 | MEDINA CAMACHO, ANA | ADDRESS ON FILE | | | | | | |
| 318956 | MEDINA CAMACHO, DAGMAR | ADDRESS ON FILE | | | | | | |
| 318957 | MEDINA CAMACHO, LOUIS R | ADDRESS ON FILE | | | | | | |
| 318958 | MEDINA CAMACHO, MILDRED | ADDRESS ON FILE | | | | | | |
| 318959 | MEDINA CAMPO, AIDA | ADDRESS ON FILE | | | | | | |
| 802331 | MEDINA CAMPO, AIDA | ADDRESS ON FILE | | | | | | |
| 318960 | MEDINA CAMPOS, ROSAURA | ADDRESS ON FILE | | | | | | |
| 318961 | MEDINA CAMPUSANO, JESUS M | ADDRESS ON FILE | | | | | | |
| 318962 | MEDINA CANABAL, MELCAN | ADDRESS ON FILE | | | | | | |
| 318963 | MEDINA CANALES, DAGMAR | ADDRESS ON FILE | | | | | | |
| 318964 | MEDINA CANALES, DAGMAR | ADDRESS ON FILE | | | | | | |
| 318965 | MEDINA CANALES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 318966 | MEDINA CANALES, GLORYMAR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1689445 | MEDINA CANCEL , WANDA I. | ADDRESS ON FILE | | | | | | |
| 318967 | MEDINA CANCEL, CARMEN C | ADDRESS ON FILE | | | | | | |
| 318968 | MEDINA CANCEL, IDALIA | ADDRESS ON FILE | | | | | | |
| 318969 | MEDINA CANCEL, LUZ M. | ADDRESS ON FILE | | | | | | |
| 802332 | MEDINA CANCEL, PRAXEDES A | ADDRESS ON FILE | | | | | | |
| 318970 | MEDINA CANCEL, WANDA I | ADDRESS ON FILE | | | | | | |
| 318971 | Medina Candelaria, Efrain | ADDRESS ON FILE | | | | | | |
| 318972 | MEDINA CANDELARIA, GINA M | ADDRESS ON FILE | | | | | | |
| 318973 | Medina Candelaria, Ismael | ADDRESS ON FILE | | | | | | |
| 318974 | MEDINA CANDELARIA, SANTOS | ADDRESS ON FILE | | | | | | |
| 2036109 | Medina Candelaria, Santos | ADDRESS ON FILE | | | | | | |
| 318975 | MEDINA CANDELARIA, YANIRA | ADDRESS ON FILE | | | | | | |
| 318976 | MEDINA CANDELARIO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 318977 | MEDINA CAPELLA, MARITZA | ADDRESS ON FILE | | | | | | |
| 318978 | MEDINA CAPO, RICARDO REY | ADDRESS ON FILE | | | | | | |
| 318979 | MEDINA CARABALLO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 318981 | MEDINA CARABALLO, OLIVER | ADDRESS ON FILE | | | | | | |
| 802333 | MEDINA CARABALLO, TAMARIS | ADDRESS ON FILE | | | | | | |
| 318982 | MEDINA CARABALLO, TAMARIS | ADDRESS ON FILE | | | | | | |
| 318983 | MEDINA CARAVEO, GABRIELA | ADDRESS ON FILE | | | | | | |
| 1469004 | MEDINA CARDONA, AIDA | ADDRESS ON FILE | | | | | | |
| 318984 | MEDINA CARDONA, ANGEL | ADDRESS ON FILE | | | | | | |
| 802334 | MEDINA CARDONA, CHARLES B | ADDRESS ON FILE | | | | | | |
| 318985 | Medina Cardona, Esteban | ADDRESS ON FILE | | | | | | |
| 318986 | MEDINA CARDONA, JUAN | ADDRESS ON FILE | | | | | | |
| 318987 | MEDINA CARDONA, JUAN C | ADDRESS ON FILE | | | | | | |
| 318988 | MEDINA CARDONA, QUIOMARA | ADDRESS ON FILE | | | | | | |
| 802336 | MEDINA CARDONA, SOCORRO | ADDRESS ON FILE | | | | | | |
| 318989 | MEDINA CARDONA, SOCORRO | ADDRESS ON FILE | | | | | | |
| 1952990 | MEDINA CARDONA, SOCORRO | ADDRESS ON FILE | | | | | | |
| 318991 | MEDINA CARINE, KEVIN | ADDRESS ON FILE | | | | | | |
| 1258741 | MEDINA CARIRE, EDWIN | ADDRESS ON FILE | | | | | | |
| 318993 | MEDINA CARIRE, RICARTE | ADDRESS ON FILE | | | | | | |
| 318994 | MEDINA CARMONA, MARIA E | ADDRESS ON FILE | | | | | | |
| 318995 | MEDINA CARMONA, VICTOR | ADDRESS ON FILE | | | | | | |
| 318996 | MEDINA CARMONA, YENDYMAR | ADDRESS ON FILE | | | | | | |
| 802337 | MEDINA CARMONA, YENDYMAR | ADDRESS ON FILE | | | | | | |
| 318997 | MEDINA CARRASCO, JANETTE | ADDRESS ON FILE | | | | | | |
| 318998 | MEDINA CARRASQUILLO, ANA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 318999 | MEDINA CARRASQUILLO, CATHERINE | ADDRESS ON FILE | | | | | | |
| 319000 | MEDINA CARRASQUILLO, HYLZA | ADDRESS ON FILE | | | | | | |
| 319001 | MEDINA CARRASQUILLO, HYLZA | ADDRESS ON FILE | | | | | | |
| 319002 | MEDINA CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | |
| 847862 | MEDINA CARRASQUILLO, LUIS A. | PMB 1223 | PO BOX 4956 | | CAGUAS | PR | 00726 | |
| 319004 | MEDINA CARRASQUILLO, ROBERT | ADDRESS ON FILE | | | | | | |
| 319003 | MEDINA CARRASQUILLO, ROBERT | ADDRESS ON FILE | | | | | | |
| 319005 | MEDINA CARRASQUILLO, YAMIL | ADDRESS ON FILE | | | | | | |
| 319007 | MEDINA CARRERA, MARIANO | ADDRESS ON FILE | | | | | | |
| 319008 | MEDINA CARRERAS, BLANCA I | ADDRESS ON FILE | | | | | | |
| 319009 | MEDINA CARRERO, LOURDES T | ADDRESS ON FILE | | | | | | |
| 2201237 | Medina Carrero, Victor L. | ADDRESS ON FILE | | | | | | |
| 319010 | MEDINA CARRILLO, ANGEL | ADDRESS ON FILE | | | | | | |
| 319011 | MEDINA CARRILLO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 319012 | MEDINA CARRILLO, CARLOS | ADDRESS ON FILE | | | | | | |
| 319013 | MEDINA CARRILLO, NORMA | ADDRESS ON FILE | | | | | | |
| 319014 | MEDINA CARRILLO, REYNALDO X | ADDRESS ON FILE | | | | | | |
| 319015 | MEDINA CARRION, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 319016 | MEDINA CARTAGENA, DENISSE | ADDRESS ON FILE | | | | | | |
| 802339 | MEDINA CASABLANCA, JORGE | ADDRESS ON FILE | | | | | | |
| 319017 | MEDINA CASABLANCA, JORGE | ADDRESS ON FILE | | | | | | |
| 319018 | MEDINA CASIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 319019 | MEDINA CASIANO, MILDRED | ADDRESS ON FILE | | | | | | |
| 2128936 | Medina Casiano, Mildred | ADDRESS ON FILE | | | | | | |
| 319019 | MEDINA CASIANO, MILDRED | ADDRESS ON FILE | | | | | | |
| 319020 | MEDINA CASILLAS, DORIS | ADDRESS ON FILE | | | | | | |
| 319021 | MEDINA CASTELLANO MD, DENNIS | ADDRESS ON FILE | | | | | | |
| 319022 | MEDINA CASTILLO, AIME | ADDRESS ON FILE | | | | | | |
| 319023 | MEDINA CASTILLO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 319024 | MEDINA CASTRILLON, KATHERINA | ADDRESS ON FILE | | | | | | |
| 319025 | MEDINA CASTRILLON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 319026 | MEDINA CASTRILLON, VANESSA M | ADDRESS ON FILE | | | | | | |
| 319027 | Medina Castro, Angel R. | ADDRESS ON FILE | | | | | | |
| 319028 | MEDINA CASTRO, ANNIE | ADDRESS ON FILE | | | | | | |
| 319029 | MEDINA CASTRO, CRISTOPHER | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 319030 | MEDINA CASTRO, DAISY I | ADDRESS ON FILE | | | | | | |
| 319031 | MEDINA CASTRO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 319032 | MEDINA CASTRO, JOSE | ADDRESS ON FILE | | | | | | |
| 319033 | MEDINA CASTRO, JOSE M | ADDRESS ON FILE | | | | | | |
| 1912407 | Medina Castro, Lorenzo J | ADDRESS ON FILE | | | | | | |
| 2133183 | Medina Castro, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 802341 | MEDINA CASTRO, LUIS A | ADDRESS ON FILE | | | | | | |
| 319034 | MEDINA CASTRO, MARTA N | ADDRESS ON FILE | | | | | | |
| 319035 | MEDINA CASTRO, MYRIAM J. | ADDRESS ON FILE | | | | | | |
| 2166550 | Medina Castro, Pedro L. | ADDRESS ON FILE | | | | | | |
| 2166208 | Medina Castro, Pedro Luis | ADDRESS ON FILE | | | | | | |
| 319036 | MEDINA CASTRO, SANTA I | ADDRESS ON FILE | | | | | | |
| 319037 | MEDINA CASTRO, TYRONE | ADDRESS ON FILE | | | | | | |
| 2165085 | Medina Castro, Victor | ADDRESS ON FILE | | | | | | |
| 319038 | MEDINA CEDENO, FERNANDO I | ADDRESS ON FILE | | | | | | |
| 319039 | Medina Centeno, Carlos | ADDRESS ON FILE | | | | | | |
| 319040 | MEDINA CENTENO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 319041 | MEDINA CENTENO, LUIS | ADDRESS ON FILE | | | | | | |
| 319042 | MEDINA CETOUT, IVONNE | ADDRESS ON FILE | | | | | | |
| 319043 | MEDINA CETOUT, LUIS R. | ADDRESS ON FILE | | | | | | |
| 319044 | MEDINA CHARRIEZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 319045 | Medina Chaves, Luis A | ADDRESS ON FILE | | | | | | |
| 319046 | MEDINA CHAVES, YILDIZ D | ADDRESS ON FILE | | | | | | |
| 319047 | MEDINA CHICO, DELCY E | ADDRESS ON FILE | | | | | | |
| 319048 | MEDINA CHICO, NILSA | ADDRESS ON FILE | | | | | | |
| 319049 | MEDINA CINTRON, KELLY M | ADDRESS ON FILE | | | | | | |
| 2111503 | MEDINA CINTRON, MAYRA | ADDRESS ON FILE | | | | | | |
| 2111503 | MEDINA CINTRON, MAYRA | ADDRESS ON FILE | | | | | | |
| 319050 | MEDINA CINTRON, MAYRA | ADDRESS ON FILE | | | | | | |
| 319051 | MEDINA CINTRON, NICOLLE | ADDRESS ON FILE | | | | | | |
| 319052 | MEDINA CLARK, SIXTA | ADDRESS ON FILE | | | | | | |
| 533653 | Medina Clark, Sixta A. | ADDRESS ON FILE | | | | | | |
| 533653 | Medina Clark, Sixta A. | ADDRESS ON FILE | | | | | | |
| 319053 | MEDINA CLASS, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 319054 | MEDINA CLAUDIO, ARACELI | ADDRESS ON FILE | | | | | | |
| 1868533 | Medina Claudio, Jose A | ADDRESS ON FILE | | | | | | |
| 319055 | Medina Claudio, Jose A | ADDRESS ON FILE | | | | | | |
| 319056 | MEDINA CLEMENTE, OMAYRA | ADDRESS ON FILE | | | | | | |
| 319057 | Medina Collazo, Angel L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 319058 | MEDINA COLLAZO, CELESTINO | ADDRESS ON FILE | | | | | | |
| 319060 | MEDINA COLLAZO, GLADYS | ADDRESS ON FILE | | | | | | |
| 319061 | MEDINA COLLAZO, GLADYS | ADDRESS ON FILE | | | | | | |
| 319059 | MEDINA COLLAZO, GLADYS | ADDRESS ON FILE | | | | | | |
| 319062 | MEDINA COLLAZO, MARISOL | ADDRESS ON FILE | | | | | | |
| 319063 | MEDINA COLLAZO, RAINIER | ADDRESS ON FILE | | | | | | |
| 319064 | MEDINA COLOM, CARMEN | ADDRESS ON FILE | | | | | | |
| 719121 | MEDINA COLON & ASOCIADO | CALLE 30 S.O. NO. 1305 | | RIO PIEDRAS | | SAN JUAN | PR | 00921 |
| 2176399 | MEDINA COLON & ASSOCIATES | CAPARRA TERRACE | 1305 CALLE 30 SO | | | SAN JUAN | PR | 00921-2112 |
| 802343 | MEDINA COLON, ALAN C | ADDRESS ON FILE | | | | | | |
| 319065 | MEDINA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 319066 | MEDINA COLON, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 319067 | MEDINA COLON, DIVIANA | ADDRESS ON FILE | | | | | | |
| 319068 | MEDINA COLON, ERIC | ADDRESS ON FILE | | | | | | |
| 2140969 | Medina Colon, Eva | ADDRESS ON FILE | | | | | | |
| 319069 | MEDINA COLON, EVELYN | ADDRESS ON FILE | | | | | | |
| 319070 | MEDINA COLON, GINA | ADDRESS ON FILE | | | | | | |
| 319071 | MEDINA COLON, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 319072 | MEDINA COLON, ILEANA | ADDRESS ON FILE | | | | | | |
| 319073 | MEDINA COLON, ISRAEL | ADDRESS ON FILE | | | | | | |
| 319074 | MEDINA COLON, IVAN | ADDRESS ON FILE | | | | | | |
| 319075 | MEDINA COLON, IVETTE | ADDRESS ON FILE | | | | | | |
| 319076 | MEDINA COLON, JERGER | ADDRESS ON FILE | | | | | | |
| 319077 | Medina Colon, Joel R | ADDRESS ON FILE | | | | | | |
| 319078 | MEDINA COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 319079 | MEDINA COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 2227196 | Medina Colon, Jose J. | ADDRESS ON FILE | | | | | | |
| 319082 | MEDINA COLON, JUAN | ADDRESS ON FILE | | | | | | |
| 319083 | MEDINA COLON, JUAN M | ADDRESS ON FILE | | | | | | |
| 319084 | MEDINA COLON, JUAN R. | ADDRESS ON FILE | | | | | | |
| 319085 | MEDINA COLON, LEXIAN | ADDRESS ON FILE | | | | | | |
| 802345 | MEDINA COLON, LEYLA N | ADDRESS ON FILE | | | | | | |
| 319086 | MEDINA COLON, LEYLA N | ADDRESS ON FILE | | | | | | |
| 319087 | MEDINA COLON, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 802346 | MEDINA COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 319088 | MEDINA COLON, LUIS E | ADDRESS ON FILE | | | | | | |
| 802347 | MEDINA COLON, MAGALY | ADDRESS ON FILE | | | | | | |
| 319089 | MEDINA COLON, MAGALY | ADDRESS ON FILE | | | | | | |
| 319090 | MEDINA COLON, MAGALY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 802348 | MEDINA COLON, MAGALY | ADDRESS ON FILE | | | | | | | | |
| 1773273 | Medina Colon, Magaly | ADDRESS ON FILE | | | | | | | | |
| 319091 | MEDINA COLON, MARIA C | ADDRESS ON FILE | | | | | | | | |
| 2123177 | Medina Colon, Maria C. | ADDRESS ON FILE | | | | | | | | |
| 1795031 | Medina Colon, Nitza | ADDRESS ON FILE | | | | | | | | |
| 319092 | MEDINA COLON, NITZA | ADDRESS ON FILE | | | | | | | | |
| 319093 | MEDINA COLON, RICHARD | ADDRESS ON FILE | | | | | | | | |
| 319094 | MEDINA COLON, RONNIE | ADDRESS ON FILE | | | | | | | | |
| 319095 | MEDINA COLON, ROSE M | ADDRESS ON FILE | | | | | | | | |
| 319096 | MEDINA COLON, ROSITA | ADDRESS ON FILE | | | | | | | | |
| 1984973 | Medina Colon, Rosita | ADDRESS ON FILE | | | | | | | | |
| 2010964 | Medina Colon, Sandra I. | ADDRESS ON FILE | | | | | | | | |
| 319097 | MEDINA COLON, SANDRA I. | ADDRESS ON FILE | | | | | | | | |
| 1841296 | Medina Colon, Soraliz | ADDRESS ON FILE | | | | | | | | |
| 1802365 | Medina Colon, Wanda | ADDRESS ON FILE | | | | | | | | |
| 319099 | MEDINA COLON, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 319100 | MEDINA COLON, ZULMA | ADDRESS ON FILE | | | | | | | | |
| 319101 | MEDINA CONCEPCION, BASILIO | ADDRESS ON FILE | | | | | | | | |
| 319102 | MEDINA CONCEPCION, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 319103 | MEDINA CONCEPCION, RADAMES | ADDRESS ON FILE | | | | | | | | |
| 802349 | MEDINA CONCEPCION, RAMON | ADDRESS ON FILE | | | | | | | | |
| 319104 | MEDINA CONCEPCION, RAMON G | ADDRESS ON FILE | | | | | | | | |
| 319105 | MEDINA CONCEPCION, SHAILIZ | ADDRESS ON FILE | | | | | | | | |
| 802350 | MEDINA CONCEPCION, SHAILIZ | ADDRESS ON FILE | | | | | | | | |
| 319106 | MEDINA CONSTRUCTION INC | 468 CALLE JOSE C BARBOSA | | | | MOCA | PR | 00676-5037 | | |
| 319107 | MEDINA CONTRERAS, KARLA | ADDRESS ON FILE | | | | | | | | |
| 319108 | MEDINA CORDERO, ADALIN | ADDRESS ON FILE | | | | | | | | |
| 319109 | MEDINA CORDERO, DAVID | ADDRESS ON FILE | | | | | | | | |
| 319110 | MEDINA CORDERO, ELBA M | ADDRESS ON FILE | | | | | | | | |
| 319111 | MEDINA CORDERO, GLORIVEE | ADDRESS ON FILE | | | | | | | | |
| 319112 | MEDINA CORDERO, GRISEL | ADDRESS ON FILE | | | | | | | | |
| 319113 | MEDINA CORDERO, HEIDI | ADDRESS ON FILE | | | | | | | | |
| 319114 | MEDINA CORDERO, IRIS T | ADDRESS ON FILE | | | | | | | | |
| 319115 | MEDINA CORDERO, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 319116 | MEDINA CORDERO, RAUL | ADDRESS ON FILE | | | | | | | | |
| 319117 | MEDINA CORDOVA, INDANIA | ADDRESS ON FILE | | | | | | | | |
| 802351 | MEDINA CORDOVA, INDANIA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 802352 | MEDINA CORDOVA, INDIRA | ADDRESS ON FILE | | | | | | | |
| 319118 | MEDINA CORDOVA, INDIRA B | ADDRESS ON FILE | | | | | | | |
| 1721466 | Medina Cordova, Indira Belis | ADDRESS ON FILE | | | | | | | |
| 319119 | MEDINA CORDOVA, MARY | ADDRESS ON FILE | | | | | | | |
| 319120 | MEDINA CORIS, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 319121 | MEDINA CORIS, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 319122 | MEDINA CORNIER, LUIS | ADDRESS ON FILE | | | | | | | |
| 319123 | MEDINA CORREA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 319124 | MEDINA CORREA, PABLO | ADDRESS ON FILE | | | | | | | |
| 1805311 | Medina Correa, Tomas | ADDRESS ON FILE | | | | | | | |
| 319125 | MEDINA CORTES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 319126 | MEDINA CORTES, ANA L | ADDRESS ON FILE | | | | | | | |
| 319127 | MEDINA CORTES, ANA L. | ADDRESS ON FILE | | | | | | | |
| 319128 | MEDINA CORTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319130 | MEDINA CORTES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 802353 | MEDINA CORTES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 319131 | Medina Cortes, Ivonne | ADDRESS ON FILE | | | | | | | |
| 319131 | Medina Cortes, Ivonne | ADDRESS ON FILE | | | | | | | |
| 319132 | MEDINA CORTES, JESUS | ADDRESS ON FILE | | | | | | | |
| 319133 | MEDINA CORTES, LIZEBETH | ADDRESS ON FILE | | | | | | | |
| 319134 | MEDINA CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 319135 | MEDINA CORTES, MARTINA | ADDRESS ON FILE | | | | | | | |
| 319136 | Medina Cortes, Mildred | ADDRESS ON FILE | | | | | | | |
| 2095430 | Medina Cortes, Mildred | ADDRESS ON FILE | | | | | | | |
| 319137 | MEDINA CORTES, OLGA N | ADDRESS ON FILE | | | | | | | |
| 2128664 | Medina Cortes, Olga N. | ADDRESS ON FILE | | | | | | | |
| 319138 | MEDINA CORTES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1703012 | Medina Cortes, Tomas | ADDRESS ON FILE | | | | | | | |
| 319139 | MEDINA COSME, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 319140 | MEDINA COSME, MARIA | ADDRESS ON FILE | | | | | | | |
| 853597 | MEDINA COSME, ROSA | ADDRESS ON FILE | | | | | | | |
| 319141 | MEDINA COSME, ROSA | ADDRESS ON FILE | | | | | | | |
| 1257228 | MEDINA COTTO, ANA D. | ADDRESS ON FILE | | | | | | | |
| 319142 | Medina Cotto, Ana D. | ADDRESS ON FILE | | | | | | | |
| 319143 | MEDINA COTTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 319144 | MEDINA COTTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319145 | MEDINA COTTO, FLORA | ADDRESS ON FILE | | | | | | | |
| 802354 | MEDINA COTTO, FLORA | ADDRESS ON FILE | | | | | | | |
| 319146 | Medina Cotto, Guillermo | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 319147 | Medina Cotto, Manuel | ADDRESS ON FILE | | | | | | | |
| 319148 | MEDINA COTTO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 802355 | MEDINA COTTO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 319149 | MEDINA COTTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 319150 | MEDINA COTTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 802356 | MEDINA COTTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 319151 | MEDINA COTTO, VIRGINIO | ADDRESS ON FILE | | | | | | | |
| 319152 | MEDINA COUVERTIER, SAMMY | ADDRESS ON FILE | | | | | | | |
| 319153 | Medina Crespo, Hector L | ADDRESS ON FILE | | | | | | | |
| 319154 | MEDINA CRESPO, JEITZA | ADDRESS ON FILE | | | | | | | |
| 319155 | MEDINA CRESPO, JEITZA | ADDRESS ON FILE | | | | | | | |
| 319156 | MEDINA CRESPO, LAURA D. | ADDRESS ON FILE | | | | | | | |
| 319157 | MEDINA CRESPO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 319158 | MEDINA CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1998548 | MEDINA CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 802357 | MEDINA CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1977596 | Medina Crespo, Roberto | ADDRESS ON FILE | | | | | | | |
| 1977596 | Medina Crespo, Roberto | ADDRESS ON FILE | | | | | | | |
| 1998548 | MEDINA CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 319159 | Medina Crespo, Yamandy | ADDRESS ON FILE | | | | | | | |
| 319160 | MEDINA CRESPO, YAMANDY | ADDRESS ON FILE | | | | | | | |
| 319161 | MEDINA CRUZ, AIDA J | ADDRESS ON FILE | | | | | | | |
| 319162 | MEDINA CRUZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 319163 | MEDINA CRUZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 802358 | MEDINA CRUZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 319165 | MEDINA CRUZ, BELIA | ADDRESS ON FILE | | | | | | | |
| 319164 | MEDINA CRUZ, BELIA | ADDRESS ON FILE | | | | | | | |
| 319166 | MEDINA CRUZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 319167 | MEDINA CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319168 | MEDINA CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 319170 | MEDINA CRUZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 319171 | MEDINA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 319172 | MEDINA CRUZ, FELIX D | ADDRESS ON FILE | | | | | | | |
| 319173 | Medina Cruz, Felix J | ADDRESS ON FILE | | | | | | | |
| 319174 | MEDINA CRUZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 319175 | MEDINA CRUZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 319176 | MEDINA CRUZ, GEBDIEL | ADDRESS ON FILE | | | | | | | |
| 319177 | Medina Cruz, Hilarion | ADDRESS ON FILE | | | | | | | |
| 319178 | MEDINA CRUZ, IRELYS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420534 | MEDINA CRUZ, ISRAEL | DERECHO PROPIO | ANEXO GUAYAMA 500 P. O. BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 319181 | MEDINA CRUZ, JANET | ADDRESS ON FILE | | | | | | | |
| 319180 | Medina Cruz, Janet | ADDRESS ON FILE | | | | | | | |
| 319182 | MEDINA CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 319183 | Medina Cruz, Luis H | ADDRESS ON FILE | | | | | | | |
| 319184 | MEDINA CRUZ, LUZ SELENIA | ADDRESS ON FILE | | | | | | | |
| 319185 | MEDINA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 319186 | MEDINA CRUZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 319187 | MEDINA CRUZ, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| 319188 | MEDINA CRUZ, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| 802359 | MEDINA CRUZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 802360 | MEDINA CRUZ, NACIRA | ADDRESS ON FILE | | | | | | | |
| 319189 | MEDINA CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 319080 | MEDINA CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 319169 | MEDINA CRUZ, REIMBERTO | ADDRESS ON FILE | | | | | | | |
| 319190 | MEDINA CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 802362 | MEDINA CRUZ, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 319191 | Medina Cruz, William | ADDRESS ON FILE | | | | | | | |
| 1614151 | MEDINA CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 319192 | Medina Cruz, William M. | ADDRESS ON FILE | | | | | | | |
| 319193 | MEDINA CUESTA, DISHMEY | ADDRESS ON FILE | | | | | | | |
| 319194 | MEDINA CUESTA, DISHMEY E. | ADDRESS ON FILE | | | | | | | |
| 319195 | MEDINA CUEVAS, JUANA | ADDRESS ON FILE | | | | | | | |
| 319196 | MEDINA CUEVAS, LISA | ADDRESS ON FILE | | | | | | | |
| 319197 | MEDINA CURRAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 319198 | MEDINA DAMIANI, NANCY | ADDRESS ON FILE | | | | | | | |
| 319199 | MEDINA DANTON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 319200 | MEDINA DAVILA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 802363 | MEDINA DAVILA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 319201 | MEDINA DAVILA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 319202 | MEDINA DE JESUS MD, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 319203 | MEDINA DE JESUS, ANA L | ADDRESS ON FILE | | | | | | | |
| 319204 | MEDINA DE JESUS, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 319205 | MEDINA DE JESUS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 319206 | MEDINA DE JESUS, GRACE | ADDRESS ON FILE | | | | | | | |
| 319207 | MEDINA DE JESUS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 319208 | MEDINA DE JESUS, HEIDYSEL | ADDRESS ON FILE | | | | | | | |
| 319209 | MEDINA DE JESUS, HEYDISEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2090598 | Medina De Jesus, Heydisel | ADDRESS ON FILE | | | | | | | | |
| 319210 | MEDINA DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 319211 | MEDINA DE JESUS, JONAS | ADDRESS ON FILE | | | | | | | | |
| 319212 | MEDINA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | | |
| 319213 | MEDINA DE JESUS, JOSHUA | ADDRESS ON FILE | | | | | | | | |
| 319214 | MEDINA DE JESUS, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 319215 | MEDINA DE JESUS, KELVIN | ADDRESS ON FILE | | | | | | | | |
| 319216 | MEDINA DE JESUS, LEISHLA | ADDRESS ON FILE | | | | | | | | |
| 802366 | MEDINA DE JESUS, ROSA L | ADDRESS ON FILE | | | | | | | | |
| 319217 | MEDINA DE JESUS, ROSA L | ADDRESS ON FILE | | | | | | | | |
| 1745647 | MEDINA DE JESUS, ROSA L. | ADDRESS ON FILE | | | | | | | | |
| 319218 | MEDINA DE JESUS, VALERI M | ADDRESS ON FILE | | | | | | | | |
| 319219 | MEDINA DE LEON, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 319220 | MEDINA DE LEON, HILDA I | ADDRESS ON FILE | | | | | | | | |
| 1615280 | Medina De Leon, Juan M. | ADDRESS ON FILE | | | | | | | | |
| 2126487 | Medina De Leon, Juan M. | ADDRESS ON FILE | | | | | | | | |
| 319221 | MEDINA DE LEON, JUAN M. | ADDRESS ON FILE | | | | | | | | |
| 802367 | MEDINA DE LEON, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 319222 | MEDINA DE LEON, MIRAYDA | ADDRESS ON FILE | | | | | | | | |
| 319223 | MEDINA DE LEON, MIRAYDA | ADDRESS ON FILE | | | | | | | | |
| 319224 | MEDINA DE LEON, ODALYS | ADDRESS ON FILE | | | | | | | | |
| 319225 | MEDINA DE REYES, NITZA | ADDRESS ON FILE | | | | | | | | |
| 365624 | MEDINA DE REYES, NITZA | ADDRESS ON FILE | | | | | | | | |
| 319226 | MEDINA DEL PILAR, MARY J | ADDRESS ON FILE | | | | | | | | |
| 1601878 | Medina Del Pilar, Mary Julia | ADDRESS ON FILE | | | | | | | | |
| 319227 | MEDINA DEL PILAR, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 319228 | MEDINA DEL PILAR, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 319229 | MEDINA DEL VALLE, DELIRIS | ADDRESS ON FILE | | | | | | | | |
| 802368 | MEDINA DEL VALLE, DELIRIS | ADDRESS ON FILE | | | | | | | | |
| 319230 | MEDINA DEL VALLE, ELAINE | ADDRESS ON FILE | | | | | | | | |
| 319231 | MEDINA DEL VALLE, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 319232 | MEDINA DEL VALLE, JANET | ADDRESS ON FILE | | | | | | | | |
| 319233 | MEDINA DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | | |
| 319234 | MEDINA DEL VALLE, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 319235 | MEDINA DEL VALLE, SHEYLA | ADDRESS ON FILE | | | | | | | | |
| 319236 | MEDINA DELGADO, CARLOS J | ADDRESS ON FILE | | | | | | | | |
| 319237 | Medina Delgado, Carlos J. | ADDRESS ON FILE | | | | | | | | |
| 1944450 | Medina Delgado, Carmen | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 319238 | MEDINA DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319239 | MEDINA DELGADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 802370 | MEDINA DELGADO, DIANA V | ADDRESS ON FILE | | | | | | | |
| 319240 | MEDINA DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 319241 | Medina Delgado, Hector | ADDRESS ON FILE | | | | | | | |
| 319242 | MEDINA DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 802371 | MEDINA DELGADO, ISAELIS | ADDRESS ON FILE | | | | | | | |
| 319244 | MEDINA DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 319245 | MEDINA DELGADO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 802372 | MEDINA DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 319246 | MEDINA DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 319247 | MEDINA DELGADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 802373 | MEDINA DELGADO, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 319248 | MEDINA DELGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 319249 | MEDINA DELGADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 319250 | MEDINA DELORIS, JOSEARMANDO | ADDRESS ON FILE | | | | | | | |
| 319251 | MEDINA DELORIS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 319252 | MEDINA DELORIS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 319253 | MEDINA DENISAC, LUIS A | ADDRESS ON FILE | | | | | | | |
| 802374 | MEDINA DENIZAC, LUIS A | ADDRESS ON FILE | | | | | | | |
| 319254 | MEDINA DI CARLO, SHARI | ADDRESS ON FILE | | | | | | | |
| 319255 | MEDINA DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1258742 | MEDINA DIAZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 319256 | MEDINA DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 319257 | MEDINA DIAZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 319258 | MEDINA DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319259 | MEDINA DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 802375 | MEDINA DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1889030 | Medina Diaz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 319260 | MEDINA DIAZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 319261 | MEDINA DIAZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 802376 | MEDINA DIAZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 319262 | MEDINA DIAZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 802377 | MEDINA DIAZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 319263 | MEDINA DIAZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 319264 | MEDINA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 319265 | MEDINA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319266 | MEDINA DIAZ, IRMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 319267 | MEDINA DIAZ, IVANA | ADDRESS ON FILE |
| 319268 | MEDINA DIAZ, JORGE | ADDRESS ON FILE |
| 319269 | MEDINA DIAZ, JOSE | ADDRESS ON FILE |
| 319270 | MEDINA DIAZ, LAURY | ADDRESS ON FILE |
| 1961893 | Medina Diaz, Laury M | ADDRESS ON FILE |
| 319271 | MEDINA DIAZ, LETICIA | ADDRESS ON FILE |
| 319272 | MEDINA DIAZ, LILLIAM | ADDRESS ON FILE |
| 319273 | Medina Diaz, Lillian | ADDRESS ON FILE |
| 802379 | MEDINA DIAZ, LOUIS A | ADDRESS ON FILE |
| 319274 | MEDINA DIAZ, LUCIA | ADDRESS ON FILE |
| 1930251 | Medina Diaz, Lucia | ADDRESS ON FILE |
| 319275 | MEDINA DIAZ, LUIS | ADDRESS ON FILE |
| 2155982 | Medina Diaz, Luis Giovanny | ADDRESS ON FILE |
| 319276 | MEDINA DIAZ, MINERVA | ADDRESS ON FILE |
| 1884117 | Medina Diaz, Minverva (1981-2011) | ADDRESS ON FILE |
| 319277 | MEDINA DIAZ, NAOMI | ADDRESS ON FILE |
| 319278 | MEDINA DIAZ, NAOMI S. | ADDRESS ON FILE |
| 319279 | MEDINA DIAZ, NILDA | ADDRESS ON FILE |
| 319280 | MEDINA DIAZ, NILDA | ADDRESS ON FILE |
| 319281 | MEDINA DIAZ, NOMAR | ADDRESS ON FILE |
| 319282 | MEDINA DIAZ, OSVALDO | ADDRESS ON FILE |
| 802380 | MEDINA DIAZ, REGALADA | ADDRESS ON FILE |
| 319284 | MEDINA DIAZ, VILMA | ADDRESS ON FILE |
| 319285 | MEDINA DIAZ, WALTER | ADDRESS ON FILE |
| 802381 | MEDINA DIAZ, YAJAIRA | ADDRESS ON FILE |
| 319286 | MEDINA DIAZ, YELITZA | ADDRESS ON FILE |
| 319287 | MEDINA DIMAS, ENGELBER | ADDRESS ON FILE |
| 319288 | MEDINA DOLLIVER, STEVEN S | ADDRESS ON FILE |
| 319289 | MEDINA DOMENECH, NOELIA | ADDRESS ON FILE |
| 1425474 | MEDINA DOMINGUEZ, JOSUE | ADDRESS ON FILE |
| 319291 | MEDINA DOMINICCI, NORKA | ADDRESS ON FILE |
| 319292 | MEDINA DONCELL, NOEL | ADDRESS ON FILE |
| 319293 | MEDINA DONES, JACQUELINE | ADDRESS ON FILE |
| 853598 | MEDINA DONES, JACQUELINE | ADDRESS ON FILE |
| 1630546 | Medina Duprey, Denise | ADDRESS ON FILE |
| 319294 | MEDINA DUPREY, DENISE | ADDRESS ON FILE |
| 802383 | MEDINA DURAN, ANGEL L | ADDRESS ON FILE |
| 319295 | MEDINA DURAN, DAIZABETH | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 802384 | MEDINA DURAN, MADELINE | ADDRESS ON FILE | | | | | | |
| 319297 | MEDINA DURAN, MARANYELI | ADDRESS ON FILE | | | | | | |
| 319298 | MEDINA DURAN, MARANYELI | ADDRESS ON FILE | | | | | | |
| 319299 | MEDINA ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | |
| 2195424 | Medina Echevarria, Jose A. | ADDRESS ON FILE | | | | | | |
| 319300 | MEDINA ECHEVARRIA, JULIO | ADDRESS ON FILE | | | | | | |
| 319301 | MEDINA ECHEVARRIA, VICTOR | ADDRESS ON FILE | | | | | | |
| 319302 | MEDINA EGIPCIACO, OSCAR M. | ADDRESS ON FILE | | | | | | |
| 319303 | MEDINA ELIAS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 319304 | MEDINA ELIZA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 319305 | MEDINA ELIZA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 319306 | MEDINA ELIZA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 2159743 | Medina Eliza, Cecilio | ADDRESS ON FILE | | | | | | |
| 319307 | MEDINA ELIZA, ENID M | ADDRESS ON FILE | | | | | | |
| 319308 | MEDINA ELIZA, IDALIA | ADDRESS ON FILE | | | | | | |
| 1544620 | Medina Eliza, Janice | ADDRESS ON FILE | | | | | | |
| 319309 | MEDINA ELIZA, JANICE | ADDRESS ON FILE | | | | | | |
| 319310 | MEDINA ELIZA, LUIS | ADDRESS ON FILE | | | | | | |
| 319311 | MEDINA ELIZA, PEDRO | ADDRESS ON FILE | | | | | | |
| 319312 | MEDINA ENCARNACION, JENNIFER | ADDRESS ON FILE | | | | | | |
| 719122 | MEDINA ENTERPRISES | PO BOX 2139 | | | | ARECIBO | PR | 00613 |
| 319313 | MEDINA ERMELINDA , VALENTIN | ADDRESS ON FILE | | | | | | |
| 1986503 | MEDINA ERMELINDA, VALENTIN | ADDRESS ON FILE | | | | | | |
| 2107772 | Medina Ermelinda, Valentin | ADDRESS ON FILE | | | | | | |
| 319314 | MEDINA ESCAMILLA, IRACEMA | ADDRESS ON FILE | | | | | | |
| 319315 | Medina Escamilla, Luis F | ADDRESS ON FILE | | | | | | |
| 319317 | MEDINA ESCAMILLA, RICARTE | ADDRESS ON FILE | | | | | | |
| 319318 | MEDINA ESCOBAR, JESSICA | ADDRESS ON FILE | | | | | | |
| 319319 | MEDINA ESPERON, HECTOR | ADDRESS ON FILE | | | | | | |
| 319320 | MEDINA ESPERON, HECTOR | ADDRESS ON FILE | | | | | | |
| 319321 | MEDINA ESTREMERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 319322 | MEDINA FANTAUZZI, CARLOS | ADDRESS ON FILE | | | | | | |
| 319323 | MEDINA FANTAUZZI, CESAR | ADDRESS ON FILE | | | | | | |
| 802385 | MEDINA FANTAUZZI, JUAN | ADDRESS ON FILE | | | | | | |
| 319324 | MEDINA FANTAUZZI, JUAN O | ADDRESS ON FILE | | | | | | |
| 319325 | MEDINA FARRERA, FANNY E | ADDRESS ON FILE | | | | | | |
| 319326 | MEDINA FAXAS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 319327 | MEDINA FEBRES, ABDIEL A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 319328 | MEDINA FEBRES, IRIS | ADDRESS ON FILE | | | | | | |
| 319329 | MEDINA FEBRES, IRIS J | ADDRESS ON FILE | | | | | | |
| 802386 | MEDINA FELICIANO, IRIS | ADDRESS ON FILE | | | | | | |
| 319330 | MEDINA FELICIANO, IRIS B | ADDRESS ON FILE | | | | | | |
| 319331 | MEDINA FELICIANO, JAIME | ADDRESS ON FILE | | | | | | |
| 319333 | MEDINA FELICIANO, JORGE | A901 | | | SAN JUAN | PR | 00904 | |
| 1420535 | MEDINA FELICIANO, JORGE | OMAR AÑESES | APARTADO 841 | | AGUADILLA | PR | 00605 | |
| 319332 | MEDINA FELICIANO, JORGE | PO BOX 1263 | | | AGUADILLA | PR | 00605 | |
| 319335 | MEDINA FELICIANO, SATURNINO | ADDRESS ON FILE | | | | | | |
| 802387 | MEDINA FELICIANO, VICTOR K | ADDRESS ON FILE | | | | | | |
| 802388 | MEDINA FELIX, MARIA | ADDRESS ON FILE | | | | | | |
| 319336 | MEDINA FELIX, MARIA E | ADDRESS ON FILE | | | | | | |
| 1909747 | Medina Felix, Rafael Antonio | ADDRESS ON FILE | | | | | | |
| 1950040 | Medina Felix, Rafael Antonio | ADDRESS ON FILE | | | | | | |
| 2097378 | Medina Felix, Rafael Antonio | ADDRESS ON FILE | | | | | | |
| 319337 | MEDINA FERMAINT, ANDY | ADDRESS ON FILE | | | | | | |
| 319338 | MEDINA FERNANDEZ, CESAREA | ADDRESS ON FILE | | | | | | |
| 319339 | MEDINA FERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 319340 | MEDINA FERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 319341 | MEDINA FERNANDEZ, MARIO D. | ADDRESS ON FILE | | | | | | |
| 319342 | MEDINA FERNANDEZ, NORIDIS | ADDRESS ON FILE | | | | | | |
| 319344 | MEDINA FIGUEROA MD, FRANKIE | ADDRESS ON FILE | | | | | | |
| 319345 | MEDINA FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | |
| 319346 | MEDINA FIGUEROA, BENIGNO | ADDRESS ON FILE | | | | | | |
| 319347 | MEDINA FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 319348 | Medina Figueroa, Eric | ADDRESS ON FILE | | | | | | |
| 319349 | MEDINA FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 319350 | MEDINA FIGUEROA, HENRY | ADDRESS ON FILE | | | | | | |
| 319351 | MEDINA FIGUEROA, JAYLEEN | ADDRESS ON FILE | | | | | | |
| 319352 | MEDINA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | |
| 1554139 | Medina Figueroa, Julio, por si y en representacion de Naomi Maysonet | #488 Calle Juan Rodnogoez Bo. El Mani | | | Mayaguez | PR | 00680 | |
| 319353 | MEDINA FIGUEROA, JULISSA | ADDRESS ON FILE | | | | | | |
| 802389 | MEDINA FIGUEROA, LEONARDO | ADDRESS ON FILE | | | | | | |
| 319354 | MEDINA FIGUEROA, LUZ N | ADDRESS ON FILE | | | | | | |
| 319355 | MEDINA FIGUEROA, MARIA J | ADDRESS ON FILE | | | | | | |
| 319356 | MEDINA FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 319357 | MEDINA FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 319358 | MEDINA FIGUEROA, MARICARMEN | ADDRESS ON FILE | | | | | | | | |
| 319359 | MEDINA FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 319360 | MEDINA FIGUEROA, MIRELYS M. | ADDRESS ON FILE | | | | | | | | |
| 319361 | MEDINA FIGUEROA, NAYDA | ADDRESS ON FILE | | | | | | | | |
| 319362 | MEDINA FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | | | | |
| 802390 | MEDINA FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | | |
| 319363 | MEDINA FIGUEROA, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 319364 | MEDINA FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | | | |
| 853599 | MEDINA FIGUEROA, REBECA | ADDRESS ON FILE | | | | | | | | |
| 319365 | MEDINA FIGUEROA, REBECA | ADDRESS ON FILE | | | | | | | | |
| 319366 | MEDINA FIGUEROA, ROSA J | ADDRESS ON FILE | | | | | | | | |
| 2077013 | Medina Figueroa, Rosa Julia | ADDRESS ON FILE | | | | | | | | |
| 2077013 | Medina Figueroa, Rosa Julia | ADDRESS ON FILE | | | | | | | | |
| 319367 | Medina Figueroa, Sugeily | ADDRESS ON FILE | | | | | | | | |
| 319368 | MEDINA FIGUEROA, SUGEILY | ADDRESS ON FILE | | | | | | | | |
| 319369 | MEDINA FIGUEROA, TANIA | ADDRESS ON FILE | | | | | | | | |
| 319370 | MEDINA FIGUEROA, TANIA LIZ | ADDRESS ON FILE | | | | | | | | |
| 319371 | MEDINA FIGUEROA, VILMARIE | ADDRESS ON FILE | | | | | | | | |
| 319372 | MEDINA FIGUEROA, YAZMIN | ADDRESS ON FILE | | | | | | | | |
| 802391 | MEDINA FLECHA, CARMEN Z | ADDRESS ON FILE | | | | | | | | |
| 319373 | MEDINA FLECHA, MICHELLE | ADDRESS ON FILE | | | | | | | | |
| 319374 | MEDINA FLORES, ABDIEL | ADDRESS ON FILE | | | | | | | | |
| 319375 | MEDINA FLORES, ARAM | ADDRESS ON FILE | | | | | | | | |
| 319376 | MEDINA FLORES, GEORGE | ADDRESS ON FILE | | | | | | | | |
| 319377 | MEDINA FLORES, GEORGE F | ADDRESS ON FILE | | | | | | | | |
| 319378 | MEDINA FLORES, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 319379 | MEDINA FLORES, JORGE A. | ADDRESS ON FILE | | | | | | | | |
| 319380 | MEDINA FLORES, LUCIANO | ADDRESS ON FILE | | | | | | | | |
| 802392 | MEDINA FLORES, NAYDA | ADDRESS ON FILE | | | | | | | | |
| 319381 | MEDINA FLORES, NAYDA I | ADDRESS ON FILE | | | | | | | | |
| 1987946 | Medina Flores, Nayda Ivette | Calle Cristo Rey #427 Bo. Olimpo | | | | Guayama | PR | 00784 | | |
| 319382 | MEDINA FLORES, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 319383 | MEDINA FLORES, RICARDA | ADDRESS ON FILE | | | | | | | | |
| 319384 | MEDINA FONSECA, EDUVIGIS | ADDRESS ON FILE | | | | | | | | |
| 319385 | MEDINA FONSECA, IVETTE J | ADDRESS ON FILE | | | | | | | | |
| 319386 | MEDINA FONSECA, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 319316 | MEDINA FONSECA, JOSE | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 802393 | MEDINA FONSECA, MARITZA | ADDRESS ON FILE | | | | | | |
| 319387 | MEDINA FONSECA, MARITZA | ADDRESS ON FILE | | | | | | |
| 319388 | MEDINA FONT, DAMARIS | ADDRESS ON FILE | | | | | | |
| 319389 | MEDINA FONTAN, ARCADIO | ADDRESS ON FILE | | | | | | |
| 802394 | MEDINA FONTAN, ARCADIO | ADDRESS ON FILE | | | | | | |
| 319390 | MEDINA FONTAN, NANCY | ADDRESS ON FILE | | | | | | |
| 319391 | MEDINA FONTANEZ, MARCELINA | ADDRESS ON FILE | | | | | | |
| 319392 | MEDINA FONTANEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 802395 | MEDINA FORTE, NYDIA | ADDRESS ON FILE | | | | | | |
| 1967651 | Medina Forte, Nydia | ADDRESS ON FILE | | | | | | |
| 319393 | MEDINA FORTE, NYDIA | ADDRESS ON FILE | | | | | | |
| 319394 | MEDINA FRADERA, JERRY | ADDRESS ON FILE | | | | | | |
| 319395 | MEDINA FRANCISCO, ROSANNA | ADDRESS ON FILE | | | | | | |
| 319396 | MEDINA FUENTES MD, JOSE F | ADDRESS ON FILE | | | | | | |
| 319397 | MEDINA FUENTES, AGNES | ADDRESS ON FILE | | | | | | |
| 319398 | MEDINA FUENTES, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 319399 | MEDINA FUENTES, LYDIA | ADDRESS ON FILE | | | | | | |
| 319400 | MEDINA FUENTES, YELTSIN R. | ADDRESS ON FILE | | | | | | |
| 719123 | MEDINA FUNERAL SERVICES | URB VALENCIA | 601 AVE BARBOSA | | | SAN JUAN | PR | 00923 |
| 802397 | MEDINA FURET, PATRICIA | ADDRESS ON FILE | | | | | | |
| 319401 | MEDINA FURET, PATRICIA | ADDRESS ON FILE | | | | | | |
| 319402 | MEDINA GALARZA, JUANA | ADDRESS ON FILE | | | | | | |
| 319403 | MEDINA GALARZA, MARCELINO | ADDRESS ON FILE | | | | | | |
| 319404 | MEDINA GALARZA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 319406 | MEDINA GALINDO, RAMON | ADDRESS ON FILE | | | | | | |
| 1773194 | Medina Galindo, Ramon | ADDRESS ON FILE | | | | | | |
| 319407 | MEDINA GARAYALDE, JAVIER | ADDRESS ON FILE | | | | | | |
| 319408 | Medina Garci, Jesus Antonio | ADDRESS ON FILE | | | | | | |
| 319409 | MEDINA GARCIA, ADA N | ADDRESS ON FILE | | | | | | |
| 1967513 | Medina Garcia, Ada N. | ADDRESS ON FILE | | | | | | |
| 319410 | Medina Garcia, Carlos J. | ADDRESS ON FILE | | | | | | |
| 319411 | MEDINA GARCIA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 319412 | MEDINA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | |
| 319413 | MEDINA GARCIA, EILEEN | ADDRESS ON FILE | | | | | | |
| 319414 | MEDINA GARCIA, FELICITA | ADDRESS ON FILE | | | | | | |
| 319415 | MEDINA GARCIA, GLORIA | ADDRESS ON FILE | | | | | | |
| 319416 | MEDINA GARCIA, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 1962835 | MEDINA GARCIA, INES | ADDRESS ON FILE | | | | | | |
| 319417 | MEDINA GARCIA, INES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 319418 | MEDINA GARCIA, JAFET M | ADDRESS ON FILE | | | | | | | |
| 319419 | MEDINA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 319420 | MEDINA GARCIA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 1748333 | MEDINA GARCIA, LORNA M. | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | P.R. | 00936-3085 | |
| 2133463 | Medina Garcia, Lorna M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 319421 | MEDINA GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 319422 | MEDINA GARCIA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1870982 | Medina Garcia, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 802398 | MEDINA GARCIA, MARIAELENA | ADDRESS ON FILE | | | | | | | |
| 319423 | MEDINA GARCIA, MARIAELENA | ADDRESS ON FILE | | | | | | | |
| 319424 | MEDINA GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1676986 | MEDINA GARCIA, MARIELENA | ADDRESS ON FILE | | | | | | | |
| 802400 | MEDINA GARCIA, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 319425 | MEDINA GARCIA, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 319426 | MEDINA GARCIA, ONELLYS | ADDRESS ON FILE | | | | | | | |
| 319427 | MEDINA GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 319428 | MEDINA GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 319429 | MEDINA GARCIA, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| 802401 | MEDINA GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| 319431 | MEDINA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 319432 | MEDINA GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 319433 | MEDINA GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 319434 | MEDINA GARCIA, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| 319436 | MEDINA GARCIA, YOEL | ADDRESS ON FILE | | | | | | | |
| 802402 | MEDINA GARCIA, YOEL | ADDRESS ON FILE | | | | | | | |
| 319437 | MEDINA GASTON, PAOLA | ADDRESS ON FILE | | | | | | | |
| 319438 | MEDINA GAUD MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 319439 | MEDINA GAUD, LUIS | ADDRESS ON FILE | | | | | | | |
| 802403 | MEDINA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 319440 | MEDINA GOMEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 319441 | MEDINA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 802404 | MEDINA GOMEZ, LEANDRA | ADDRESS ON FILE | | | | | | | |
| 319442 | MEDINA GOMEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2178731 | Medina Gomez, Marta | ADDRESS ON FILE | | | | | | | |
| 319405 | MEDINA GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 319443 | MEDINA GOMEZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 1578124 | Medina Gonzales, Iris Z. | ADDRESS ON FILE | | | | | | |
| 319444 | MEDINA GONZALEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 601059 | MEDINA GONZALEZ, ADA E | ADDRESS ON FILE | | | | | | |
| 601059 | MEDINA GONZALEZ, ADA E. | ADDRESS ON FILE | | | | | | |
| 319445 | MEDINA GONZALEZ, ADA E. | ADDRESS ON FILE | | | | | | |
| 319446 | MEDINA GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 319447 | MEDINA GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 319448 | MEDINA GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | |
| 319449 | MEDINA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 802405 | MEDINA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 319450 | MEDINA GONZALEZ, CAMILLE | ADDRESS ON FILE | | | | | | |
| 802406 | MEDINA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 319451 | MEDINA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 319452 | MEDINA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 319453 | MEDINA GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 319454 | MEDINA GONZALEZ, CARMEN T | ADDRESS ON FILE | | | | | | |
| 319455 | MEDINA GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 319456 | MEDINA GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 319457 | Medina Gonzalez, Efrain | ADDRESS ON FILE | | | | | | |
| 319458 | Medina Gonzalez, Ernesto | ADDRESS ON FILE | | | | | | |
| 319459 | MEDINA GONZALEZ, ESTHERMARI | ADDRESS ON FILE | | | | | | |
| 2106192 | Medina Gonzalez, Esthermari | ADDRESS ON FILE | | | | | | |
| 319460 | MEDINA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 319334 | MEDINA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 319461 | Medina Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | |
| 215712 | MEDINA GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 215712 | MEDINA GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 319461 | Medina Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | |
| 319462 | Medina Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | |
| 802408 | MEDINA GONZALEZ, IDA | ADDRESS ON FILE | | | | | | |
| 1805327 | Medina Gonzalez, Ida N | ADDRESS ON FILE | | | | | | |
| 319463 | MEDINA GONZALEZ, IDA N | ADDRESS ON FILE | | | | | | |
| 319464 | MEDINA GONZALEZ, IDELISA | ADDRESS ON FILE | | | | | | |
| 319465 | MEDINA GONZALEZ, IRIS Z | ADDRESS ON FILE | | | | | | |
| 319466 | MEDINA GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 319468 | MEDINA GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 319467 | MEDINA GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 319469 | MEDINA GONZALEZ, JOHANNA | ADDRESS ON FILE |
| 319470 | MEDINA GONZALEZ, JONATHAN | ADDRESS ON FILE |
| 319471 | MEDINA GONZALEZ, JOSE | ADDRESS ON FILE |
| 319472 | MEDINA GONZALEZ, JOSE | ADDRESS ON FILE |
| 319473 | MEDINA GONZALEZ, JOSE | ADDRESS ON FILE |
| 319474 | MEDINA GONZALEZ, JOSE L. | ADDRESS ON FILE |
| 319475 | Medina Gonzalez, Juan | ADDRESS ON FILE |
| 319477 | MEDINA GONZALEZ, JUAN | ADDRESS ON FILE |
| 319476 | MEDINA GONZALEZ, JUAN | ADDRESS ON FILE |
| 319478 | MEDINA GONZALEZ, JUSTO | ADDRESS ON FILE |
| 319479 | MEDINA GONZALEZ, KELVIN | ADDRESS ON FILE |
| 802409 | MEDINA GONZALEZ, KENIA | ADDRESS ON FILE |
| 319480 | MEDINA GONZALEZ, KENIA L | ADDRESS ON FILE |
| 319481 | MEDINA GONZALEZ, LISANDRA | ADDRESS ON FILE |
| 802410 | MEDINA GONZALEZ, LOURDES | ADDRESS ON FILE |
| 319482 | MEDINA GONZALEZ, LOURDES S | ADDRESS ON FILE |
| 802411 | MEDINA GONZALEZ, LOURDES S | ADDRESS ON FILE |
| 1767332 | Medina González, Lourdes S | ADDRESS ON FILE |
| 319483 | MEDINA GONZALEZ, LUCAS A. | ADDRESS ON FILE |
| 319484 | MEDINA GONZALEZ, MANUEL A | ADDRESS ON FILE |
| 319485 | MEDINA GONZALEZ, MARIA | ADDRESS ON FILE |
| 319486 | MEDINA GONZALEZ, MARIA A | ADDRESS ON FILE |
| 1720383 | Medina Gonzalez, Marines | ADDRESS ON FILE |
| 1720383 | Medina Gonzalez, Marines | ADDRESS ON FILE |
| 319487 | MEDINA GONZALEZ, MARINES | ADDRESS ON FILE |
| 802412 | MEDINA GONZALEZ, MARINES | ADDRESS ON FILE |
| 319488 | MEDINA GONZALEZ, MAXIMINO | ADDRESS ON FILE |
| 1702696 | MEDINA GONZALEZ, MAXIMINO | ADDRESS ON FILE |
| 1739546 | Medina Gonzalez, Maximino | ADDRESS ON FILE |
| 319489 | MEDINA GONZALEZ, MAYANIN | ADDRESS ON FILE |
| 319490 | Medina Gonzalez, Mayra L | ADDRESS ON FILE |
| 319491 | Medina Gonzalez, Miguel A | ADDRESS ON FILE |
| 319492 | MEDINA GONZALEZ, MILAGROS | ADDRESS ON FILE |
| 319493 | MEDINA GONZALEZ, OSVALDO | ADDRESS ON FILE |
| 319494 | MEDINA GONZALEZ, PASCUAL | ADDRESS ON FILE |
| 319495 | MEDINA GONZALEZ, PEDRO J | ADDRESS ON FILE |
| 319496 | MEDINA GONZALEZ, RAQUEL | ADDRESS ON FILE |
| 319497 | Medina Gonzalez, Ricardo | ADDRESS ON FILE |
| 319498 | MEDINA GONZALEZ, ROSA M | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 802413 | MEDINA GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | |
| 319500 | MEDINA GONZALEZ, TAMARELIZ | ADDRESS ON FILE | | | | | | |
| 319502 | MEDINA GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 319503 | MEDINA GONZALEZ, YAILIS | ADDRESS ON FILE | | | | | | |
| 802414 | MEDINA GONZALEZ, YARISSA | ADDRESS ON FILE | | | | | | |
| 319505 | MEDINA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 319504 | Medina Gonzalez, Yesenia | ADDRESS ON FILE | | | | | | |
| 319507 | MEDINA GOVEO, MILAGROS A | ADDRESS ON FILE | | | | | | |
| 319508 | MEDINA GOYTIA, JUAN | ADDRESS ON FILE | | | | | | |
| 319509 | MEDINA GRALAU, LUZ M | ADDRESS ON FILE | | | | | | |
| 319510 | MEDINA GRAU, CARLOS | ADDRESS ON FILE | | | | | | |
| 319511 | MEDINA GRAULAU, ARNALDO | ADDRESS ON FILE | | | | | | |
| 319512 | MEDINA GUADALUPE, JOSE | ADDRESS ON FILE | | | | | | |
| 319513 | MEDINA GUARCH, EVANGELINE | ADDRESS ON FILE | | | | | | |
| 319514 | MEDINA GUARCH, EVANGELINE | ADDRESS ON FILE | | | | | | |
| 319515 | Medina Gueits, Roberto | ADDRESS ON FILE | | | | | | |
| 802415 | MEDINA GUERRERO, FLERIDA | ADDRESS ON FILE | | | | | | |
| 802416 | MEDINA GUERRERO, SUHEILY | ADDRESS ON FILE | | | | | | |
| 319516 | MEDINA GUERRIDO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 319517 | MEDINA GUEVARA, PEDRO R. | ADDRESS ON FILE | | | | | | |
| 319518 | MEDINA GUTIERREZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 319519 | MEDINA GUTIERREZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 319520 | MEDINA GUTIERREZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 802417 | MEDINA GUTIERREZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 319521 | MEDINA GUZMAN, ANA C. | ADDRESS ON FILE | | | | | | |
| 319522 | MEDINA GUZMAN, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 802418 | MEDINA GUZMAN, BRENDA L | ADDRESS ON FILE | | | | | | |
| 802419 | MEDINA GUZMAN, CARLOS M | ADDRESS ON FILE | | | | | | |
| 319523 | Medina Guzman, Hector | ADDRESS ON FILE | | | | | | |
| 319524 | MEDINA GUZMAN, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 319525 | MEDINA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 1535472 | MEDINA GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 319527 | MEDINA GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 300773 | MEDINA GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 319528 | MEDINA HENRRICY, ANGEL | ADDRESS ON FILE | | | | | | |
| 802420 | MEDINA HENRRICY, JOSE O | ADDRESS ON FILE | | | | | | |
| 319529 | MEDINA HEREDIA, LUZ M | ADDRESS ON FILE | | | | | | |
| 319530 | MEDINA HERNAN, SUHEILY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 847863 | MEDINA HERNANDEZ ATAVEYRA | 3205 COND THE GALAXY APT 1601 | | | CAROLINA | PR | 00979 | |
| 319531 | MEDINA HERNANDEZ MD, MANUEL | ADDRESS ON FILE | | | | | | |
| 319532 | MEDINA HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 319533 | MEDINA HERNANDEZ, ALISDORA | ADDRESS ON FILE | | | | | | |
| 319534 | MEDINA HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 319535 | MEDINA HERNANDEZ, ANGELA M | ADDRESS ON FILE | | | | | | |
| 1842702 | Medina Hernandez, Angela Marie | ADDRESS ON FILE | | | | | | |
| 319536 | MEDINA HERNANDEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 319537 | MEDINA HERNANDEZ, ASHLEY M | ADDRESS ON FILE | | | | | | |
| 319538 | MEDINA HERNANDEZ, ATAVEYRA | ADDRESS ON FILE | | | | | | |
| 319539 | MEDINA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 802421 | MEDINA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 319540 | MEDINA HERNANDEZ, CARMEN V | ADDRESS ON FILE | | | | | | |
| 1881514 | Medina Hernandez, Carmen V. | ADDRESS ON FILE | | | | | | |
| 319541 | MEDINA HERNANDEZ, CAROLYN | ADDRESS ON FILE | | | | | | |
| 319542 | MEDINA HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 319543 | MEDINA HERNANDEZ, ELDA | ADDRESS ON FILE | | | | | | |
| 319544 | MEDINA HERNANDEZ, ELSIE G | ADDRESS ON FILE | | | | | | |
| 2104975 | Medina Hernandez, Elsie G. | ADDRESS ON FILE | | | | | | |
| 1986356 | Medina Hernandez, Elsie Gladys | ADDRESS ON FILE | | | | | | |
| 319545 | MEDINA HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 319546 | MEDINA HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 802422 | MEDINA HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 802423 | MEDINA HERNANDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 319548 | MEDINA HERNANDEZ, HERMINIO A. | ADDRESS ON FILE | | | | | | |
| 1988430 | Medina Hernandez, Iris B. | ADDRESS ON FILE | | | | | | |
| 319549 | Medina Hernandez, Iris B. | ADDRESS ON FILE | | | | | | |
| 2004740 | Medina Hernandez, Iris B. | ADDRESS ON FILE | | | | | | |
| 2002586 | MEDINA HERNANDEZ, IRIS B. | ADDRESS ON FILE | | | | | | |
| 319551 | MEDINA HERNANDEZ, IRMA L | ADDRESS ON FILE | | | | | | |
| 319552 | MEDINA HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 319554 | MEDINA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 319555 | MEDINA HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 319556 | MEDINA HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 319557 | Medina Hernández, Jorge O. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 319559 | MEDINA HERNANDEZ, JOSE | ADDRESS ON FILE |
| 319558 | MEDINA HERNANDEZ, JOSE | ADDRESS ON FILE |
| 319560 | MEDINA HERNANDEZ, JOSE | ADDRESS ON FILE |
| 319561 | MEDINA HERNANDEZ, JOSE | ADDRESS ON FILE |
| 319562 | MEDINA HERNANDEZ, JOSE | ADDRESS ON FILE |
| 319563 | MEDINA HERNANDEZ, MARGARITA | ADDRESS ON FILE |
| 319565 | MEDINA HERNANDEZ, MARIA | ADDRESS ON FILE |
| 319564 | MEDINA HERNANDEZ, MARIA | ADDRESS ON FILE |
| 853600 | MEDINA HERNANDEZ, MARIA D. | ADDRESS ON FILE |
| 319566 | MEDINA HERNANDEZ, MARIA E | ADDRESS ON FILE |
| 319567 | MEDINA HERNANDEZ, MARIA M | ADDRESS ON FILE |
| 2081693 | Medina Hernandez, Maria M. | ADDRESS ON FILE |
| 802424 | MEDINA HERNANDEZ, MARTA | ADDRESS ON FILE |
| 319568 | MEDINA HERNANDEZ, MARTA I | ADDRESS ON FILE |
| 319569 | MEDINA HERNANDEZ, MAYRA E. | ADDRESS ON FILE |
| 319572 | MEDINA HERNANDEZ, MIGUEL | ADDRESS ON FILE |
| 319571 | MEDINA HERNANDEZ, MIGUEL | ADDRESS ON FILE |
| 319573 | MEDINA HERNANDEZ, MILTON | ADDRESS ON FILE |
| 319574 | MEDINA HERNANDEZ, ORLANDO | ADDRESS ON FILE |
| 319575 | MEDINA HERNANDEZ, REBECCA | ADDRESS ON FILE |
| 319576 | MEDINA HERNANDEZ, RUBEN | ADDRESS ON FILE |
| 319577 | Medina Hernandez, Ruben A | ADDRESS ON FILE |
| 319578 | MEDINA HUERTAS, DAVID | ADDRESS ON FILE |
| 319579 | MEDINA HUERTAS, DAVID | ADDRESS ON FILE |
| 319580 | MEDINA HUERTAS, EDWIN | ADDRESS ON FILE |
| 1986792 | MEDINA HUERTAS, EDWIN | ADDRESS ON FILE |
| 319581 | MEDINA HUERTAS, EDWIN | ADDRESS ON FILE |
| 802425 | MEDINA HUERTAS, LUZ | ADDRESS ON FILE |
| 319582 | MEDINA ILARRAZA, MADELINE | ADDRESS ON FILE |
| 319583 | MEDINA INOSTROZA, JULIO | ADDRESS ON FILE |
| 319584 | MEDINA IRIZARRY, ANA | ADDRESS ON FILE |
| 319585 | MEDINA IRIZARRY, ARTURO | ADDRESS ON FILE |
| 319586 | MEDINA IRIZARRY, BRENDA | ADDRESS ON FILE |
| 319587 | MEDINA IRIZARRY, CATALINA | ADDRESS ON FILE |
| 319588 | MEDINA IRIZARRY, IDELISSA | ADDRESS ON FILE |
| 319588 | MEDINA IRIZARRY, IDELISSA | ADDRESS ON FILE |
| 2035873 | MEDINA IRIZARRY, IDELLSSA | ADDRESS ON FILE |
| 319589 | MEDINA IRIZARRY, ISAAC | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 319590 | MEDINA IRIZARRY, IVELISA | ADDRESS ON FILE | | | | | | | | |
| 319591 | Medina Irizarry, Julio A | ADDRESS ON FILE | | | | | | | | |
| 319592 | MEDINA IRIZARRY, LILA | ADDRESS ON FILE | | | | | | | | |
| 319593 | MEDINA IRIZARRY, LUZ S. | ADDRESS ON FILE | | | | | | | | |
| 319594 | MEDINA IRIZARRY, MARIELA | ADDRESS ON FILE | | | | | | | | |
| 319595 | MEDINA IRIZARRY, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 802426 | MEDINA IRIZARRY, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 802427 | MEDINA IRIZARRY, OSVALDO | ADDRESS ON FILE | | | | | | | | |
| 319597 | Medina Irizarry, Yarixa A | ADDRESS ON FILE | | | | | | | | |
| 319598 | MEDINA ISSMAEL, MEDINA | ADDRESS ON FILE | | | | | | | | |
| 319599 | MEDINA IZQUIERDO, FIDELA | ADDRESS ON FILE | | | | | | | | |
| 319600 | MEDINA JACA MD, SIXTO M | ADDRESS ON FILE | | | | | | | | |
| 1457654 | Medina Jaramillo, Ana | ADDRESS ON FILE | | | | | | | | |
| 319601 | MEDINA JARAMILLO, ANA | ADDRESS ON FILE | | | | | | | | |
| 2028488 | Medina Jimenez, Carmelo | ADDRESS ON FILE | | | | | | | | |
| 319602 | MEDINA JIMENEZ, CARMELO | ADDRESS ON FILE | | | | | | | | |
| 319603 | MEDINA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 319604 | MEDINA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 319605 | MEDINA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 802429 | MEDINA JIMENEZ, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 319606 | Medina Jimenez, Maria M | ADDRESS ON FILE | | | | | | | | |
| 319607 | MEDINA JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 319608 | MEDINA JIMENEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | | |
| 319609 | Medina Jimenez, Yamil | ADDRESS ON FILE | | | | | | | | |
| 319610 | MEDINA JIRAU, MARIA | ADDRESS ON FILE | | | | | | | | |
| 319611 | MEDINA JORDAN, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 319612 | MEDINA JORDAN, JACKELINE | ADDRESS ON FILE | | | | | | | | |
| 853601 | MEDINA JORDAN, JACKELINE | ADDRESS ON FILE | | | | | | | | |
| 319613 | MEDINA JORGE, DESIREE | ADDRESS ON FILE | | | | | | | | |
| 319614 | MEDINA JUARBE MD, ARTURO | ADDRESS ON FILE | | | | | | | | |
| 853602 | MEDINA JUARBE, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 319615 | MEDINA JUARBE, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 319616 | MEDINA JUSINO, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 319617 | MEDINA JUSTINIANO, NORBERTO | ADDRESS ON FILE | | | | | | | | |
| 802430 | MEDINA KOWALSKI, KENNETH D | ADDRESS ON FILE | | | | | | | | |
| 319618 | MEDINA LA FONTAINE, RAMON | ADDRESS ON FILE | | | | | | | | |
| 319619 | MEDINA LA ROSA, JEFFREY | ADDRESS ON FILE | | | | | | | | |
| 319620 | MEDINA LA SALLE, LISA | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 319621 | MEDINA LA SALLE, LISA M | ADDRESS ON FILE | | | | | | |
| 319622 | MEDINA LA TORRE, MICHAEL | ADDRESS ON FILE | | | | | | |
| 319623 | MEDINA LABOY, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1258743 | MEDINA LABOY, IRDELIS | ADDRESS ON FILE | | | | | | |
| 319624 | MEDINA LACEND, NOEL | ADDRESS ON FILE | | | | | | |
| 319625 | MEDINA LAFONTAINE, RAMON J. | ADDRESS ON FILE | | | | | | |
| 319626 | MEDINA LAFOTAINE, RAMON | ADDRESS ON FILE | | | | | | |
| 802431 | MEDINA LAGARES, EDWIN | ADDRESS ON FILE | | | | | | |
| 319627 | MEDINA LAGARES, EDWIN | ADDRESS ON FILE | | | | | | |
| 319628 | MEDINA LAMBOY, HILDA G | ADDRESS ON FILE | | | | | | |
| 802432 | MEDINA LAMBOY, HILDA G | ADDRESS ON FILE | | | | | | |
| 1702431 | Medina Lamboy, Hilda G. | ADDRESS ON FILE | | | | | | |
| 319629 | MEDINA LAMELA, GERARDO | ADDRESS ON FILE | | | | | | |
| 319630 | MEDINA LAMELA, JUAN | ADDRESS ON FILE | | | | | | |
| 319631 | MEDINA LANDRAU, CARMEN G | ADDRESS ON FILE | | | | | | |
| 719125 | MEDINA LANDSCAPE | PO BOX 4235 | | | | VEGA BAJA | PR | 00694 |
| 802433 | MEDINA LAUREANO, CHERYLLE | ADDRESS ON FILE | | | | | | |
| 1812604 | Medina Laureano, Edric | ADDRESS ON FILE | | | | | | |
| 319633 | MEDINA LAUREANO, LUCERY | ADDRESS ON FILE | | | | | | |
| 319634 | MEDINA LAUREANO, SOLEDAD | ADDRESS ON FILE | | | | | | |
| 2211675 | Medina Lazu, Berney | ADDRESS ON FILE | | | | | | |
| 2205497 | Medina Lazu, Berney | ADDRESS ON FILE | | | | | | |
| 319635 | Medina Lazu, Edward | ADDRESS ON FILE | | | | | | |
| 319636 | MEDINA LAZUS, GABRIEL | ADDRESS ON FILE | | | | | | |
| 319637 | MEDINA LEBRON, CARLA MICHELLE | ADDRESS ON FILE | | | | | | |
| 319638 | MEDINA LEBRON, DAISY | ADDRESS ON FILE | | | | | | |
| 319639 | Medina Lebron, Dolores | ADDRESS ON FILE | | | | | | |
| 853603 | MEDINA LEBRON, EDDIE | ADDRESS ON FILE | | | | | | |
| 319640 | MEDINA LEBRON, EDDIE | ADDRESS ON FILE | | | | | | |
| 319641 | MEDINA LEBRON, ELSIE | ADDRESS ON FILE | | | | | | |
| 319642 | MEDINA LEBRON, GILBERT | ADDRESS ON FILE | | | | | | |
| 319643 | MEDINA LEBRON, IRIS | ADDRESS ON FILE | | | | | | |
| 319644 | Medina Lebron, Juan F | ADDRESS ON FILE | | | | | | |
| 1621222 | Medina Lebron, Nilsa | ADDRESS ON FILE | | | | | | |
| 319645 | MEDINA LEBRON, NILSA | ADDRESS ON FILE | | | | | | |
| 802434 | MEDINA LEBRON, NILSA | ADDRESS ON FILE | | | | | | |
| 319646 | MEDINA LEBRON, NOEMI | ADDRESS ON FILE | | | | | | |
| 319647 | MEDINA LEBRON, PAQUITO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 319648 | MEDINA LEBRON, YAJAIRA | ADDRESS ON FILE |
| 802435 | MEDINA LEBRON, YAJAIRA | ADDRESS ON FILE |
| 319649 | MEDINA LEGRAND, AIDA | ADDRESS ON FILE |
| 319650 | MEDINA LEON, IRIS | ADDRESS ON FILE |
| 802436 | MEDINA LEON, IRIS | ADDRESS ON FILE |
| 319651 | MEDINA LEON, JOSE | ADDRESS ON FILE |
| 319652 | MEDINA LEON, JULIO C. | ADDRESS ON FILE |
| 319653 | MEDINA LEON, JULIO C. | ADDRESS ON FILE |
| 319654 | MEDINA LEON, RODULFO | ADDRESS ON FILE |
| 319655 | MEDINA LEON, SANDRA | ADDRESS ON FILE |
| 2086080 | Medina Lind, Juan A. | ADDRESS ON FILE |
| 319656 | MEDINA LIND, JUAN ANTONIO | ADDRESS ON FILE |
| 319657 | MEDINA LLANO, HELEN I | ADDRESS ON FILE |
| 1829618 | MEDINA LLANO, HELEN I. | ADDRESS ON FILE |
| 319658 | MEDINA LLANO, IRIS L | ADDRESS ON FILE |
| 2056830 | Medina Llano, Iris Leonarda | ADDRESS ON FILE |
| 1998351 | Medina Llano, Iris Leonarda | ADDRESS ON FILE |
| 319660 | MEDINA LLANOS, EDRIELL T | ADDRESS ON FILE |
| 319661 | MEDINA LLORENS, ENERIS | ADDRESS ON FILE |
| 1257229 | MEDINA LLORENS, ENERIS M. | ADDRESS ON FILE |
| 802437 | MEDINA LOPEZ, ABIGAIL | ADDRESS ON FILE |
| 319663 | MEDINA LOPEZ, ABIGAIL | ADDRESS ON FILE |
| 319664 | MEDINA LOPEZ, AIDYN | ADDRESS ON FILE |
| 319665 | MEDINA LOPEZ, ALBERTO | ADDRESS ON FILE |
| 319666 | MEDINA LOPEZ, CARMEN | ADDRESS ON FILE |
| 319667 | MEDINA LOPEZ, CARMEN M | ADDRESS ON FILE |
| 319668 | MEDINA LOPEZ, DAVID | ADDRESS ON FILE |
| 319669 | MEDINA LOPEZ, DOLLY | ADDRESS ON FILE |
| 319670 | MEDINA LOPEZ, ELISEO | ADDRESS ON FILE |
| 319671 | MEDINA LOPEZ, FRANCISCO | ADDRESS ON FILE |
| 1489580 | Medina Lopez, Francisco | ADDRESS ON FILE |
| 319672 | Medina Lopez, Gabriel A | ADDRESS ON FILE |
| 2030518 | Medina Lopez, Gloricela | ADDRESS ON FILE |
| 1946407 | Medina Lopez, Gloricela | ADDRESS ON FILE |
| 319673 | MEDINA LOPEZ, GLORICELA | ADDRESS ON FILE |
| 802438 | MEDINA LOPEZ, JOSE | ADDRESS ON FILE |
| 319674 | MEDINA LOPEZ, JOSE D | ADDRESS ON FILE |
| 802439 | MEDINA LOPEZ, JOSE E | ADDRESS ON FILE |
| 2101502 | Medina Lopez, Jose E. | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | |
|---|---|---|---|
| 319676 | MEDINA LOPEZ, JOSHUA | ADDRESS ON FILE | |
| 319677 | MEDINA LOPEZ, LILLIAM M | ADDRESS ON FILE | |
| 2012755 | Medina Lopez, Lilliam M. | ADDRESS ON FILE | |
| 319678 | MEDINA LOPEZ, LIZBETH | ADDRESS ON FILE | |
| 319679 | MEDINA LOPEZ, LIZBETH | ADDRESS ON FILE | |
| 319680 | Medina Lopez, Luis F | ADDRESS ON FILE | |
| 319681 | Medina Lopez, Luis H | ADDRESS ON FILE | |
| 319682 | MEDINA LOPEZ, MARIA D | ADDRESS ON FILE | |
| 319683 | MEDINA LOPEZ, MARIA E. | ADDRESS ON FILE | |
| 319684 | MEDINA LOPEZ, MARIA M | ADDRESS ON FILE | |
| 319685 | MEDINA LOPEZ, MARIBEL | ADDRESS ON FILE | |
| 319686 | MEDINA LOPEZ, MARY | ADDRESS ON FILE | |
| 802440 | MEDINA LOPEZ, MIGUEL | ADDRESS ON FILE | |
| 319688 | MEDINA LOPEZ, NICOLE | ADDRESS ON FILE | |
| 319689 | MEDINA LOPEZ, NYDIA I | ADDRESS ON FILE | |
| 319690 | MEDINA LOPEZ, PABLO L | ADDRESS ON FILE | |
| 1934542 | Medina Lopez, Rafael | ADDRESS ON FILE | |
| 319692 | MEDINA LOPEZ, TANYA | ADDRESS ON FILE | |
| 319693 | Medina Lopez, Wilnelia M. | ADDRESS ON FILE | |
| 319694 | MEDINA LOPEZ, YADYMARIZ | ADDRESS ON FILE | |
| 319695 | MEDINA LOPEZ, ZAIDA | ADDRESS ON FILE | |
| 319696 | MEDINA LORENZO, MARCELO | ADDRESS ON FILE | |
| 319697 | MEDINA LORENZO, NORMA I | ADDRESS ON FILE | |
| 2117570 | Medina Lorenzo, Norma I. | ADDRESS ON FILE | |
| 319698 | MEDINA LOZADA, ARCADIO | ADDRESS ON FILE | |
| 319699 | MEDINA LOZADA, ARELIS | ADDRESS ON FILE | |
| 319700 | MEDINA LOZADA, DAILEEN | ADDRESS ON FILE | |
| 319701 | MEDINA LOZADA, JERRY | ADDRESS ON FILE | |
| 319702 | MEDINA LOZADA, JOEL | ADDRESS ON FILE | |
| 319703 | MEDINA LOZADA, MARIA C | ADDRESS ON FILE | |
| 319704 | MEDINA LOZADA, PABLO | ADDRESS ON FILE | |
| 319705 | MEDINA LOZANO, DOMINGO | ADDRESS ON FILE | |
| 319706 | MEDINA LUCIANO, EVELYN | ADDRESS ON FILE | |
| 319707 | MEDINA LUCIANO, PEDRO | ADDRESS ON FILE | |
| 319708 | MEDINA LUCIANO, ROBERTO | ADDRESS ON FILE | |
| 319709 | MEDINA LUGO, ALMA L | ADDRESS ON FILE | |
| 319710 | MEDINA LUGO, EDNA V | ADDRESS ON FILE | |
| 1764626 | Medina Lugo, Edna V. | ADDRESS ON FILE | |
| 319711 | MEDINA LUGO, ELIA | ADDRESS ON FILE | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 319712 | MEDINA LUGO, LUZ | ADDRESS ON FILE | | | | | |
| 319713 | MEDINA LUGO, ROSA | ADDRESS ON FILE | | | | | |
| 1727893 | Medina Lugo, Ruben M. | ADDRESS ON FILE | | | | | |
| 1727893 | Medina Lugo, Ruben M. | ADDRESS ON FILE | | | | | |
| 319714 | MEDINA LUGO, YARMILA | ADDRESS ON FILE | | | | | |
| 319715 | MEDINA LUIS, DAMARIS | ADDRESS ON FILE | | | | | |
| 319716 | MEDINA LUYANDO, PEDRO | ADDRESS ON FILE | | | | | |
| 719126 | MEDINA MACHINE SHOP | BO SALTOS | HC 06 BOX 17304 | | SAN SEBASTIAN | PR | 00685 |
| 319717 | MEDINA MAISONAVE, IDALIZ | ADDRESS ON FILE | | | | | |
| 319718 | MEDINA MAISONET, JOSSIAN | ADDRESS ON FILE | | | | | |
| 319719 | MEDINA MALAVE, ANA D. | ADDRESS ON FILE | | | | | |
| 319720 | Medina Malave, Salixto | ADDRESS ON FILE | | | | | |
| 319721 | MEDINA MALDONADO, AXEL | ADDRESS ON FILE | | | | | |
| 319722 | MEDINA MALDONADO, DELIRIS L | ADDRESS ON FILE | | | | | |
| 319723 | MEDINA MALDONADO, FIOLDALIZA | ADDRESS ON FILE | | | | | |
| 319726 | MEDINA MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | |
| 319724 | MEDINA MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | |
| 319725 | MEDINA MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | |
| 319727 | MEDINA MALDONADO, GILDA L | ADDRESS ON FILE | | | | | |
| 319728 | MEDINA MALDONADO, KESIA | ADDRESS ON FILE | | | | | |
| 319729 | MEDINA MALDONADO, MAGDALENA | ADDRESS ON FILE | | | | | |
| 319731 | MEDINA MALDONADO, MARIA | ADDRESS ON FILE | | | | | |
| 802442 | MEDINA MALDONADO, MARIA | ADDRESS ON FILE | | | | | |
| 319730 | MEDINA MALDONADO, MARIA | ADDRESS ON FILE | | | | | |
| 1739828 | MEDINA MALDONADO, MARIA V | ADDRESS ON FILE | | | | | |
| 319732 | MEDINA MALDONADO, MARIA V. | ADDRESS ON FILE | | | | | |
| 1465726 | MEDINA MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | |
| 319734 | MEDINA MALDONADO, MILAGROS E. | ADDRESS ON FILE | | | | | |
| 319734 | MEDINA MALDONADO, MILAGROS E. | ADDRESS ON FILE | | | | | |
| 319736 | MEDINA MALDONADO, NANCY | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 319735 | MEDINA MALDONADO, NANCY | ADDRESS ON FILE |
| 2195427 | Medina Maldonado, Nancy | ADDRESS ON FILE |
| 319737 | MEDINA MALDONADO, NANCY I | ADDRESS ON FILE |
| 802443 | MEDINA MALDONADO, NANCY I | ADDRESS ON FILE |
| 319738 | MEDINA MALDONADO, NELLY M. | ADDRESS ON FILE |
| 853604 | MEDINA MALDONADO, NELLY M. | ADDRESS ON FILE |
| 319739 | MEDINA MALDONADO, OMAR O | ADDRESS ON FILE |
| 319740 | MEDINA MALDONADO, OSCAR | ADDRESS ON FILE |
| 319741 | MEDINA MALDONADO, ROBERTO | ADDRESS ON FILE |
| 319742 | MEDINA MALDONADO, SHIOMARA | ADDRESS ON FILE |
| 319743 | MEDINA MALDONADO, WILFREDO | ADDRESS ON FILE |
| 802444 | MEDINA MALDONADO, YELITZA | ADDRESS ON FILE |
| 319744 | MEDINA MANGUAL, ANA L. | ADDRESS ON FILE |
| 319745 | MEDINA MANSO, DIANA | ADDRESS ON FILE |
| 1597737 | Medina Mantilla, Guillermo | ADDRESS ON FILE |
| 319746 | Medina Mantilla, Guillermo | ADDRESS ON FILE |
| 319747 | MEDINA MANZANO, ANGEL | ADDRESS ON FILE |
| 319748 | MEDINA MANZANO, LUIS | ADDRESS ON FILE |
| 123366 | MEDINA MARCADO, DAMARYS | ADDRESS ON FILE |
| 319749 | MEDINA MARCANO, OMAR | ADDRESS ON FILE |
| 1257230 | MEDINA MARCANO, OMAR | ADDRESS ON FILE |
| 319750 | Medina Mariani, Roberto | ADDRESS ON FILE |
| 319751 | MEDINA MARIEN, HECTOR L | ADDRESS ON FILE |
| 319752 | MEDINA MARIN, ISABEL | ADDRESS ON FILE |
| 1957420 | Medina Marin, Ismael | ADDRESS ON FILE |
| 1951544 | Medina Marin, Ismael | ADDRESS ON FILE |
| 1996307 | Medina Marin, Ismael | ADDRESS ON FILE |
| 1896298 | Medina Marin, Ismael | ADDRESS ON FILE |
| 1896298 | Medina Marin, Ismael | ADDRESS ON FILE |
| 1957420 | Medina Marin, Ismael | ADDRESS ON FILE |
| 319753 | MEDINA MARIN, JOSEPHINE | ADDRESS ON FILE |
| 319754 | MEDINA MARIN, NOELLI | ADDRESS ON FILE |
| 802445 | MEDINA MARIN, PABLO | ADDRESS ON FILE |
| 319755 | MEDINA MARIN, PABLO J | ADDRESS ON FILE |
| 319756 | MEDINA MARQUEZ, FELIX | ADDRESS ON FILE |
| 319757 | MEDINA MARQUEZ, MODESTO | ADDRESS ON FILE |
| 802446 | MEDINA MARRERO, GLAMARYS | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 319758 | MEDINA MARRERO, GLAMARYS | ADDRESS ON FILE | | | | | | |
| 319759 | MEDINA MARRERO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 319760 | MEDINA MARRERO, JAVIER | ADDRESS ON FILE | | | | | | |
| 319761 | MEDINA MARRERO, LAURA | ADDRESS ON FILE | | | | | | |
| 319762 | MEDINA MARRERO, MARCELINA | ADDRESS ON FILE | | | | | | |
| 319763 | MEDINA MARRERO, VILMARY | ADDRESS ON FILE | | | | | | |
| 319764 | MEDINA MARTELL, MARITZA | ADDRESS ON FILE | | | | | | |
| 319765 | MEDINA MARTELL, ORLANDO | ADDRESS ON FILE | | | | | | |
| 319766 | MEDINA MARTI, ZULEICK M | ADDRESS ON FILE | | | | | | |
| 1997777 | Medina Martinez, Agueda | ADDRESS ON FILE | | | | | | |
| 319767 | MEDINA MARTINEZ, AGUEDA | ADDRESS ON FILE | | | | | | |
| 319768 | MEDINA MARTINEZ, AISSA | ADDRESS ON FILE | | | | | | |
| 319769 | MEDINA MARTINEZ, ALBA | ADDRESS ON FILE | | | | | | |
| 319770 | MEDINA MARTINEZ, ALEXIS J. | ADDRESS ON FILE | | | | | | |
| 319771 | Medina Martinez, Angel R | ADDRESS ON FILE | | | | | | |
| 319772 | MEDINA MARTINEZ, ANGELES | ADDRESS ON FILE | | | | | | |
| 802447 | MEDINA MARTINEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 319774 | MEDINA MARTINEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 319775 | MEDINA MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 802448 | MEDINA MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 802449 | MEDINA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 319776 | MEDINA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 2002029 | Medina Martinez, David J. | ADDRESS ON FILE | | | | | | |
| 319778 | Medina Martinez, David R. | ADDRESS ON FILE | | | | | | |
| 319779 | MEDINA MARTINEZ, ELIAS | ADDRESS ON FILE | | | | | | |
| 319781 | MEDINA MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 319782 | MEDINA MARTINEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 319783 | MEDINA MARTINEZ, GRISELDA | ADDRESS ON FILE | | | | | | |
| 802450 | MEDINA MARTINEZ, ICELSA | ADDRESS ON FILE | | | | | | |
| 319786 | MEDINA MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 802451 | MEDINA MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 1654725 | Medina Martinez, Jackeline | ADDRESS ON FILE | | | | | | |
| 319787 | Medina Martinez, Jorge | ADDRESS ON FILE | | | | | | |
| 319788 | MEDINA MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 319789 | MEDINA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 319790 | MEDINA MARTINEZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 1742344 | Medina Martinez, Luis Manuel | ADDRESS ON FILE | | | | | | |
| 319791 | MEDINA MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 319792 | MEDINA MARTINEZ, MABEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 319793 | MEDINA MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 319794 | MEDINA MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 319795 | MEDINA MARTINEZ, MARIEL | ADDRESS ON FILE | | | | | | |
| 802452 | MEDINA MARTINEZ, MARIELYS M | ADDRESS ON FILE | | | | | | |
| 319796 | MEDINA MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 319797 | MEDINA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 319798 | Medina Martinez, Melvin | ADDRESS ON FILE | | | | | | |
| 319799 | MEDINA MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | |
| 319800 | MEDINA MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 319801 | MEDINA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 319802 | MEDINA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 319804 | MEDINA MARTINEZ, SONIMAR | ADDRESS ON FILE | | | | | | |
| 319806 | MEDINA MARTINEZ, SYBET | ADDRESS ON FILE | | | | | | |
| 319805 | MEDINA MARTINEZ, SYBET | ADDRESS ON FILE | | | | | | |
| 802454 | MEDINA MARTINEZ, TANYA | ADDRESS ON FILE | | | | | | |
| 319807 | MEDINA MARTINEZ, TANYA M | ADDRESS ON FILE | | | | | | |
| 1258744 | MEDINA MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 319809 | MEDINA MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 319808 | Medina Martinez, Victor | ADDRESS ON FILE | | | | | | |
| 319810 | MEDINA MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 802455 | MEDINA MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 319811 | MEDINA MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 319812 | MEDINA MARTINEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 319813 | MEDINA MARTINTEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 319814 | MEDINA MARTIR, CARMEN G | ADDRESS ON FILE | | | | | | |
| 319815 | MEDINA MASSANET, MYRNA Y | ADDRESS ON FILE | | | | | | |
| 319817 | MEDINA MASSANET, MYRNA Y. | ADDRESS ON FILE | | | | | | |
| 319816 | MEDINA MASSANET, MYRNA Y. | ADDRESS ON FILE | | | | | | |
| 319818 | MEDINA MASSANET, VICTOR | ADDRESS ON FILE | | | | | | |
| 319819 | MEDINA MATIAS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 319821 | MEDINA MATOS, EDGARDO J. | ADDRESS ON FILE | | | | | | |
| 319822 | MEDINA MATOS, FRANCES | ADDRESS ON FILE | | | | | | |
| 319823 | MEDINA MATOS, JOSE | ADDRESS ON FILE | | | | | | |
| 319824 | Medina Matos, Maribel | ADDRESS ON FILE | | | | | | |
| 319825 | MEDINA MATOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 719127 | MEDINA MEDICAL TRANSPORT | 601 AVE BARBOSA | | | | SAN JUAN | PR | 00923 |
| 319826 | MEDINA MEDICAL TRANSPORT | PO BOX 510 | | | | CANOVANAS | PR | 00729 |
| 319827 | MEDINA MEDICAL TRANSPORT DEL ESTE | PMB 192 | PO BOX 70011 | | | FAJARDO | PR | 00738 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 319828 | MEDINA MEDICAL TRANSPORT EMS CORP | PO BOX 510 | | | CANOVANAS | PR | 00729 | |
| 839233 | MEDINA MEDINA PSC | 623 AVENIDA PONCE DE LEON | SUITE 1103B | | SAN JUAN | PR | 00917 | |
| 802456 | MEDINA MEDINA, AIDA | ADDRESS ON FILE | | | | | | |
| 319829 | MEDINA MEDINA, AIDA L | ADDRESS ON FILE | | | | | | |
| 319830 | MEDINA MEDINA, ANA C | ADDRESS ON FILE | | | | | | |
| 319831 | MEDINA MEDINA, ANA L | ADDRESS ON FILE | | | | | | |
| 1492216 | Medina Medina, Ana L. | ADDRESS ON FILE | | | | | | |
| 802457 | MEDINA MEDINA, AUREA D | ADDRESS ON FILE | | | | | | |
| 319832 | MEDINA MEDINA, CARMELO | ADDRESS ON FILE | | | | | | |
| 319833 | MEDINA MEDINA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 319834 | MEDINA MEDINA, CARMEN S | ADDRESS ON FILE | | | | | | |
| 319835 | MEDINA MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 319836 | MEDINA MEDINA, CRUZ | ADDRESS ON FILE | | | | | | |
| 319837 | MEDINA MEDINA, DORISELLA | ADDRESS ON FILE | | | | | | |
| 319838 | MEDINA MEDINA, EDISON | ADDRESS ON FILE | | | | | | |
| 802458 | MEDINA MEDINA, EDISON | ADDRESS ON FILE | | | | | | |
| 319839 | MEDINA MEDINA, EDWIN | ADDRESS ON FILE | | | | | | |
| 319840 | MEDINA MEDINA, ELENA | ADDRESS ON FILE | | | | | | |
| 2168076 | Medina Medina, Elivd | ADDRESS ON FILE | | | | | | |
| 319841 | MEDINA MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 319842 | MEDINA MEDINA, ELOYD | ADDRESS ON FILE | | | | | | |
| 319843 | Medina Medina, Elving | ADDRESS ON FILE | | | | | | |
| 319844 | MEDINA MEDINA, ERIKA | ADDRESS ON FILE | | | | | | |
| 319845 | MEDINA MEDINA, EVELYN | ADDRESS ON FILE | | | | | | |
| 319846 | MEDINA MEDINA, EVELYN | ADDRESS ON FILE | | | | | | |
| 319847 | MEDINA MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 319848 | MEDINA MEDINA, GABRIELA | ADDRESS ON FILE | | | | | | |
| 319849 | MEDINA MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 319850 | MEDINA MEDINA, GLORIA | ADDRESS ON FILE | | | | | | |
| 319851 | MEDINA MEDINA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 319852 | MEDINA MEDINA, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 319853 | MEDINA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | |
| 319854 | MEDINA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | |
| 319855 | MEDINA MEDINA, ICELIA | ADDRESS ON FILE | | | | | | |
| 319856 | MEDINA MEDINA, IRMA R. | ADDRESS ON FILE | | | | | | |
| 319857 | MEDINA MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 319858 | MEDINA MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 319859 | MEDINA MEDINA, JACKELINE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 319860 | MEDINA MEDINA, JAIME | ADDRESS ON FILE |
| 319861 | MEDINA MEDINA, JESSIBETH | ADDRESS ON FILE |
| 319862 | MEDINA MEDINA, JORGE | ADDRESS ON FILE |
| 319863 | Medina Medina, Jorge L | ADDRESS ON FILE |
| 2159122 | Medina Medina, Julio | ADDRESS ON FILE |
| 319864 | MEDINA MEDINA, LINDA I. | ADDRESS ON FILE |
| 853605 | MEDINA MEDINA, LINDA I. | ADDRESS ON FILE |
| 802459 | MEDINA MEDINA, LOURDES | ADDRESS ON FILE |
| 1816172 | Medina Medina, Luz | ADDRESS ON FILE |
| 319865 | MEDINA MEDINA, LUZ C | ADDRESS ON FILE |
| 319866 | MEDINA MEDINA, LUZ E | ADDRESS ON FILE |
| 1848560 | MEDINA MEDINA, LUZ E. | ADDRESS ON FILE |
| 319867 | MEDINA MEDINA, LUZ R | ADDRESS ON FILE |
| 802460 | MEDINA MEDINA, LYDIA | ADDRESS ON FILE |
| 319868 | MEDINA MEDINA, LYDIA E | ADDRESS ON FILE |
| 319869 | MEDINA MEDINA, MABEL DE LOS A. | ADDRESS ON FILE |
| 319870 | MEDINA MEDINA, MARGARITA | ADDRESS ON FILE |
| 319871 | MEDINA MEDINA, MARIA | ADDRESS ON FILE |
| 319872 | MEDINA MEDINA, MARIA I | ADDRESS ON FILE |
| 2114338 | Medina Medina, Maria I. | ADDRESS ON FILE |
| 319873 | MEDINA MEDINA, MARIA J | ADDRESS ON FILE |
| 802461 | MEDINA MEDINA, MARIA M | ADDRESS ON FILE |
| 319874 | MEDINA MEDINA, MARIBEL | ADDRESS ON FILE |
| 1825692 | MEDINA MEDINA, MARIBEL | ADDRESS ON FILE |
| 319875 | MEDINA MEDINA, MARITZA | ADDRESS ON FILE |
| 319876 | MEDINA MEDINA, MARY A | ADDRESS ON FILE |
| 319877 | MEDINA MEDINA, MARY I | ADDRESS ON FILE |
| 314398 | MEDINA MEDINA, MARY L | ADDRESS ON FILE |
| 319878 | MEDINA MEDINA, MARY L. | ADDRESS ON FILE |
| 319879 | MEDINA MEDINA, MILAGROS | ADDRESS ON FILE |
| 319880 | MEDINA MEDINA, RAMON | ADDRESS ON FILE |
| 319881 | MEDINA MEDINA, RAPHAEL | ADDRESS ON FILE |
| 319882 | MEDINA MEDINA, RAUL | ADDRESS ON FILE |
| 319883 | MEDINA MEDINA, RAUL | ADDRESS ON FILE |
| 1585755 | Medina Medina, Raul | ADDRESS ON FILE |
| 319884 | MEDINA MEDINA, SONIA | ADDRESS ON FILE |
| 319885 | MEDINA MEDINA, VICTOR | ADDRESS ON FILE |
| 319886 | MEDINA MEDINA, VIRGENMINA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 319887 | MEDINA MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 319888 | MEDINA MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 319889 | MEDINA MEDINA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 2141236 | Medina Melendez, Angel J | ADDRESS ON FILE | | | | | | | |
| 319890 | MEDINA MELENDEZ, CRUZ I | ADDRESS ON FILE | | | | | | | |
| 319891 | MEDINA MELENDEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 319550 | MEDINA MELENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1420536 | MEDINA MELENDEZ, GLADYS | CARLOS MALTES PEREZ | 100 CARR.-165 SUITE 409 | | | GUAYNABO | PR | 00968 | |
| 319892 | MEDINA MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 319893 | MEDINA MELENDEZ, GUIMALYS | ADDRESS ON FILE | | | | | | | |
| 319894 | MEDINA MELENDEZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 319895 | MEDINA MELENDEZ, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 319896 | MEDINA MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 319897 | MEDINA MENDEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 1744463 | Medina Mendez, Dario | ADDRESS ON FILE | | | | | | | |
| 1542620 | MEDINA MENDEZ, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| 319898 | MEDINA MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 319899 | MEDINA MENDEZ, JOERIC | ADDRESS ON FILE | | | | | | | |
| 319900 | MEDINA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319902 | MEDINA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 319901 | MEDINA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1547722 | Medina Mendez, Jose L | ADDRESS ON FILE | | | | | | | |
| 1548123 | Medina Mendez, Jose L | ADDRESS ON FILE | | | | | | | |
| 1547774 | Medina Mendez, Jose L | ADDRESS ON FILE | | | | | | | |
| 319904 | MEDINA MENDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 319906 | MEDINA MENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 319907 | MEDINA MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 319909 | MEDINA MENDEZ, MARIELIZA | ADDRESS ON FILE | | | | | | | |
| 319908 | Medina Mendez, Marieliza | ADDRESS ON FILE | | | | | | | |
| 319910 | MEDINA MENDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 319911 | MEDINA MENDEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 319912 | MEDINA MENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 319913 | MEDINA MENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 319914 | MEDINA MENDEZ, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 802463 | MEDINA MENDOZA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 319915 | MEDINA MENENDEZ MD, MARTA | ADDRESS ON FILE | | | | | | | |
| 319916 | MEDINA MERCADO, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 319917 | MEDINA MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 802464 | MEDINA MERCADO, DAIENE M | ADDRESS ON FILE | | | | | | | | |
| 319918 | Medina Mercado, Damarys | ADDRESS ON FILE | | | | | | | | |
| 319919 | MEDINA MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 802465 | MEDINA MERCADO, JOHANIE | ADDRESS ON FILE | | | | | | | | |
| 319920 | MEDINA MERCADO, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 319921 | MEDINA MERCADO, MERCEDES | ADDRESS ON FILE | | | | | | | | |
| 802466 | MEDINA MERCADO, MERCEDES | ADDRESS ON FILE | | | | | | | | |
| 319922 | Medina Mercado, Miguel A | ADDRESS ON FILE | | | | | | | | |
| 319923 | MEDINA MERCADO, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 319924 | MEDINA MERCADO, SANDRA I | ADDRESS ON FILE | | | | | | | | |
| 318766 | MEDINA MERCADO, SANDRA I. | ADDRESS ON FILE | | | | | | | | |
| 319925 | MEDINA MERCADO, SUHEIDI | ADDRESS ON FILE | | | | | | | | |
| 802467 | MEDINA MERCADO, YALITZIE | ADDRESS ON FILE | | | | | | | | |
| 319926 | MEDINA MERCED, IRIS M | ADDRESS ON FILE | | | | | | | | |
| 1936695 | Medina Merced, Iris M. | ADDRESS ON FILE | | | | | | | | |
| 319927 | MEDINA MESTRE, CARMEN Y | ADDRESS ON FILE | | | | | | | | |
| 319928 | MEDINA MESTRE, LIZ Y | ADDRESS ON FILE | | | | | | | | |
| 1974793 | Medina Mestre, Liz Yadira | ADDRESS ON FILE | | | | | | | | |
| 1973888 | Medina Mestre, Liz Yadira | ADDRESS ON FILE | | | | | | | | |
| 1604888 | Medina Mestre, Liz Yahaira | ADDRESS ON FILE | | | | | | | | |
| 2157957 | Medina Mestre, Luis Rafael | ADDRESS ON FILE | | | | | | | | |
| 319929 | MEDINA MESTRE, YAMIL | ADDRESS ON FILE | | | | | | | | |
| 1703193 | MEDINA MESTRE, YAMIL | ADDRESS ON FILE | | | | | | | | |
| 319930 | MEDINA MILLAN, OLGA I | ADDRESS ON FILE | | | | | | | | |
| 319931 | MEDINA MIRANDA, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 319932 | Medina Miranda, Jose L. | ADDRESS ON FILE | | | | | | | | |
| 319933 | MEDINA MIRANDA, MARIA D. | ADDRESS ON FILE | | | | | | | | |
| 319934 | MEDINA MIRANDA, MILDRED | ADDRESS ON FILE | | | | | | | | |
| 319935 | MEDINA MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | | |
| 319936 | MEDINA MIRANDA, OLVIN | ADDRESS ON FILE | | | | | | | | |
| 499301 | MEDINA MIRANDA, ROSEANNE | ADDRESS ON FILE | | | | | | | | |
| 1738620 | Medina Miranda, Roseanne | ADDRESS ON FILE | | | | | | | | |
| 319937 | MEDINA MIRANDA, ROSEANNE | ADDRESS ON FILE | | | | | | | | |
| 319938 | MEDINA MIRET, RAUL | ADDRESS ON FILE | | | | | | | | |
| 319939 | MEDINA MIRET, RAUL | ADDRESS ON FILE | | | | | | | | |
| 319940 | MEDINA MODESTO, IRAIDA | ADDRESS ON FILE | | | | | | | | |
| 802468 | MEDINA MODESTO, IRAIDA | ADDRESS ON FILE | | | | | | | | |
| 319941 | MEDINA MODESTO, ISRAEL | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 319942 | MEDINA MODESTO, ISRAEL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 319943 | MEDINA MODESTO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 319944 | MEDINA MODESTO, LUISRAEL | ADDRESS ON FILE | | | | | | |
| 319945 | MEDINA MOJICA, JOSE L | ADDRESS ON FILE | | | | | | |
| 319946 | MEDINA MOJICA, LUIS | ADDRESS ON FILE | | | | | | |
| 319947 | Medina Mojica, Michelle | ADDRESS ON FILE | | | | | | |
| 319948 | MEDINA MOJICA, VON A | ADDRESS ON FILE | | | | | | |
| 319949 | MEDINA MOLIMA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 802469 | MEDINA MOLINA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 319950 | MEDINA MOLINA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 802470 | MEDINA MOLINA, MARIA | ADDRESS ON FILE | | | | | | |
| 319952 | MEDINA MOLINA, MIRAIDA | ADDRESS ON FILE | | | | | | |
| 319953 | MEDINA MOLINA, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 319954 | MEDINA MOLINA, PRISCILLA M. | ADDRESS ON FILE | | | | | | |
| 319955 | MEDINA MOLINA, VICTOR | ADDRESS ON FILE | | | | | | |
| 319956 | MEDINA MONGE, JANETTE I | ADDRESS ON FILE | | | | | | |
| 319957 | MEDINA MONGE, LEILANI | ADDRESS ON FILE | | | | | | |
| 319958 | MEDINA MONROIG, JOSE R. | ADDRESS ON FILE | | | | | | |
| 319959 | MEDINA MONROIG, MARIAM | ADDRESS ON FILE | | | | | | |
| 319961 | MEDINA MONTALVO, HECTOR | ADDRESS ON FILE | | | | | | |
| 319960 | Medina Montalvo, Hector | ADDRESS ON FILE | | | | | | |
| 319659 | MEDINA MONTALVO, HECTOR | ADDRESS ON FILE | | | | | | |
| 319784 | Medina Montalvo, Hector J | ADDRESS ON FILE | | | | | | |
| 319803 | MEDINA MONTALVO, JUAN DE JESUS | ADDRESS ON FILE | | | | | | |
| 319962 | MEDINA MONTALVO, JUAN J. | ADDRESS ON FILE | | | | | | |
| 2002218 | Medina Montalvo, Luz Celenia | ADDRESS ON FILE | | | | | | |
| 319964 | MEDINA MONTALVO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 319965 | MEDINA MONTANEZ, ANA V | ADDRESS ON FILE | | | | | | |
| 608697 | MEDINA MONTANEZ, ANA V | ADDRESS ON FILE | | | | | | |
| 319966 | MEDINA MONTANEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 319967 | MEDINA MONTANEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 319968 | MEDINA MONTANEZ, IDELIA | ADDRESS ON FILE | | | | | | |
| 319969 | MEDINA MONTANEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 802472 | MEDINA MONTANO, WANDA | ADDRESS ON FILE | | | | | | |
| 319970 | MEDINA MONTANO, WANDA I | ADDRESS ON FILE | | | | | | |
| 319971 | Medina Montano, Yadira | ADDRESS ON FILE | | | | | | |
| 319972 | MEDINA MONTAQEZ, AIDA L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 319973 | MEDINA MONTERO, BEATRIZ DEL C. | ADDRESS ON FILE | | | | | | |
| 802473 | MEDINA MONTERO, IRIS | ADDRESS ON FILE | | | | | | |
| 319974 | MEDINA MONTERO, IRIS M | ADDRESS ON FILE | | | | | | |
| 319975 | Medina Montero, Pedro J | ADDRESS ON FILE | | | | | | |
| 853606 | MEDINA MONTES, JESUS | ADDRESS ON FILE | | | | | | |
| 319976 | MEDINA MONTES, JESUS | ADDRESS ON FILE | | | | | | |
| 319977 | Medina Montes, Jesus M | ADDRESS ON FILE | | | | | | |
| 319978 | MEDINA MONTES, JOSE | ADDRESS ON FILE | | | | | | |
| 847864 | MEDINA MONTESERIN TERESA | URB PRADO ALTO | F2 CALLE 1 | | | GUAYNABO | PR | 00966 |
| 319979 | MEDINA MORA, ANAMARIS | ADDRESS ON FILE | | | | | | |
| 319980 | MEDINA MORA, ANGEL | ADDRESS ON FILE | | | | | | |
| 1454787 | MEDINA MORALES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 319981 | MEDINA MORALES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 319982 | MEDINA MORALES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 319983 | MEDINA MORALES, AMADA | ADDRESS ON FILE | | | | | | |
| 319984 | MEDINA MORALES, ARELYS | ADDRESS ON FILE | | | | | | |
| 319985 | MEDINA MORALES, CARINA | ADDRESS ON FILE | | | | | | |
| 319986 | MEDINA MORALES, CARLOS R | ADDRESS ON FILE | | | | | | |
| 319987 | MEDINA MORALES, CECILIO | ADDRESS ON FILE | | | | | | |
| 319988 | MEDINA MORALES, CIRA | ADDRESS ON FILE | | | | | | |
| 319989 | MEDINA MORALES, CIRA | ADDRESS ON FILE | | | | | | |
| 319990 | Medina Morales, Confesor | ADDRESS ON FILE | | | | | | |
| 104033 | MEDINA MORALES, CONFESOR | ADDRESS ON FILE | | | | | | |
| 319991 | MEDINA MORALES, CRUZ | ADDRESS ON FILE | | | | | | |
| 319992 | MEDINA MORALES, DARICHA | ADDRESS ON FILE | | | | | | |
| 319993 | MEDINA MORALES, EDWIN | ADDRESS ON FILE | | | | | | |
| 319994 | MEDINA MORALES, ELSEM | ADDRESS ON FILE | | | | | | |
| 802474 | MEDINA MORALES, ERIC J | ADDRESS ON FILE | | | | | | |
| 319995 | MEDINA MORALES, ERIC J | ADDRESS ON FILE | | | | | | |
| 319996 | MEDINA MORALES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 319997 | MEDINA MORALES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 802476 | MEDINA MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 319999 | MEDINA MORALES, ILEANA | ADDRESS ON FILE | | | | | | |
| 1970346 | Medina Morales, Iris D | ADDRESS ON FILE | | | | | | |
| 320000 | MEDINA MORALES, IRIS D | ADDRESS ON FILE | | | | | | |
| 320001 | MEDINA MORALES, ISAIAS | ADDRESS ON FILE | | | | | | |
| 320002 | MEDINA MORALES, JAVIER | ADDRESS ON FILE | | | | | | |
| 320003 | MEDINA MORALES, JAVIER | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 320004 | MEDINA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 320005 | MEDINA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 320006 | MEDINA MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 320008 | MEDINA MORALES, JUMARA | ADDRESS ON FILE | | | | | | | |
| 320007 | MEDINA MORALES, JUMARA | ADDRESS ON FILE | | | | | | | |
| 320009 | MEDINA MORALES, KIARALIZ | ADDRESS ON FILE | | | | | | | |
| 320010 | MEDINA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 802477 | MEDINA MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 320011 | MEDINA MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 320013 | MEDINA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 320014 | MEDINA MORALES, MARIA ROCHELLY | ADDRESS ON FILE | | | | | | | |
| 320015 | MEDINA MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 802478 | MEDINA MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 320016 | MEDINA MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 802479 | MEDINA MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 320017 | MEDINA MORALES, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| 729840 | MEDINA MORALES, NITZA E | ADDRESS ON FILE | | | | | | | |
| 802480 | MEDINA MORALES, SARAHI | ADDRESS ON FILE | | | | | | | |
| 320018 | MEDINA MORALES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 320019 | MEDINA MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 802481 | MEDINA MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| 320020 | MEDINA MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| 320021 | MEDINA MORALES, YARIDA R. | ADDRESS ON FILE | | | | | | | |
| 320022 | MEDINA MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 320023 | MEDINA MORALES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 320024 | MEDINA MORAN, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 802483 | MEDINA MORAN, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 320025 | MEDINA MORENO MD, NELSON | ADDRESS ON FILE | | | | | | | |
| 802484 | MEDINA MORENO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 1684084 | MEDINA MORENO, LITZY | ADDRESS ON FILE | | | | | | | |
| 846483 | MEDINA MORENO, LITZY | ADDRESS ON FILE | | | | | | | |
| 320027 | MEDINA MORENO, LOUIS | ADDRESS ON FILE | | | | | | | |
| 1788524 | Medina Moreno, Sonia | ADDRESS ON FILE | | | | | | | |
| 320028 | MEDINA MORENO, SONIA | ADDRESS ON FILE | | | | | | | |
| 320029 | MEDINA MORETA, CELESTE | ADDRESS ON FILE | | | | | | | |
| 320030 | MEDINA MOTA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 320031 | MEDINA MOYA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 320032 | MEDINA MOYA, MANUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 320033 | Medina Moyano, Luis E | ADDRESS ON FILE | | | | | | |
| 802486 | MEDINA MULERO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 320034 | MEDINA MULERO, ERIC | ADDRESS ON FILE | | | | | | |
| 320035 | MEDINA MULERO, LUIS | ADDRESS ON FILE | | | | | | |
| 320036 | MEDINA MUNIZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 320037 | MEDINA MUNIZ, JELLY A | ADDRESS ON FILE | | | | | | |
| 320038 | MEDINA MUNIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 320039 | MEDINA MUNIZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 320040 | Medina Muniz, Luis J. | ADDRESS ON FILE | | | | | | |
| 320041 | MEDINA MUNIZ, RAUL | ADDRESS ON FILE | | | | | | |
| 320042 | MEDINA MUNOZ, CALIXTO | ADDRESS ON FILE | | | | | | |
| 320043 | MEDINA MUNOZ, EIRA W | ADDRESS ON FILE | | | | | | |
| 320044 | MEDINA MUNOZ, GLENDA T | ADDRESS ON FILE | | | | | | |
| 320045 | MEDINA MUNOZ, INES | ADDRESS ON FILE | | | | | | |
| 320046 | MEDINA MUNOZ, JOSUE R. | ADDRESS ON FILE | | | | | | |
| 320047 | MEDINA MUNOZ, MARTA Y | ADDRESS ON FILE | | | | | | |
| 1710408 | Medina Munoz, Marta Y | ADDRESS ON FILE | | | | | | |
| 320048 | MEDINA MUQOZ, ARLETTE Z | ADDRESS ON FILE | | | | | | |
| 320049 | MEDINA MURGA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 319820 | MEDINA MURIEL, ANGEL | ADDRESS ON FILE | | | | | | |
| 320050 | MEDINA NATAL, WILLIAM | ADDRESS ON FILE | | | | | | |
| 320051 | MEDINA NATER, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 320052 | MEDINA NATER, GILBERTO | ADDRESS ON FILE | | | | | | |
| 320053 | MEDINA NAVARRO, CARLOS | ADDRESS ON FILE | | | | | | |
| 320054 | MEDINA NAVARRO, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 320055 | MEDINA NAVARRO, OMAR | ADDRESS ON FILE | | | | | | |
| 320056 | MEDINA NAVEDO, EDWIN | ADDRESS ON FILE | | | | | | |
| 1504357 | Medina Navedo, Edwin | ADDRESS ON FILE | | | | | | |
| 320057 | MEDINA NAVEDO, MARYLIN | ADDRESS ON FILE | | | | | | |
| 320058 | MEDINA NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 320059 | MEDINA NAZARIO, JOSUE | ADDRESS ON FILE | | | | | | |
| 2133543 | Medina Nazario, Josue A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 320060 | MEDINA NEGRON, ALLAN | ADDRESS ON FILE | | | | | | |
| 320061 | MEDINA NEGRON, ALLAN D. | ADDRESS ON FILE | | | | | | |
| 320062 | MEDINA NEGRON, CARMEN I | ADDRESS ON FILE | | | | | | |
| 320063 | MEDINA NEGRON, HAYDEE | ADDRESS ON FILE | | | | | | |
| 320064 | MEDINA NEGRON, INES M | ADDRESS ON FILE | | | | | | |
| 320065 | MEDINA NEGRON, JORGE | ADDRESS ON FILE | | | | | | |
| 320066 | MEDINA NEGRON, JOSE R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 320067 | MEDINA NEGRON, LUZ M | ADDRESS ON FILE | | | | | |
| 320068 | MEDINA NEGRON, LYDIA R | ADDRESS ON FILE | | | | | |
| 320069 | MEDINA NEGRON, MILEYKA | ADDRESS ON FILE | | | | | |
| 320070 | MEDINA NEGRON, MOISES | ADDRESS ON FILE | | | | | |
| 320071 | MEDINA NEGRON, NOEMI | ADDRESS ON FILE | | | | | |
| 320072 | Medina Negron, Pedro E. | ADDRESS ON FILE | | | | | |
| 320073 | MEDINA NEGRON, VIDALINA | ADDRESS ON FILE | | | | | |
| 320074 | MEDINA NERIS, IVELISSE | ADDRESS ON FILE | | | | | |
| 802487 | MEDINA NEVAREZ, KEILA M | ADDRESS ON FILE | | | | | |
| 320075 | MEDINA NIEVES, ADALBERTO | ADDRESS ON FILE | | | | | |
| 320076 | MEDINA NIEVES, CARMINA | ADDRESS ON FILE | | | | | |
| 320077 | MEDINA NIEVES, ELIAZER | ADDRESS ON FILE | | | | | |
| 802488 | MEDINA NIEVES, ELIAZER | ADDRESS ON FILE | | | | | |
| 320078 | Medina Nieves, Freddie | ADDRESS ON FILE | | | | | |
| 320079 | MEDINA NIEVES, LIZ | ADDRESS ON FILE | | | | | |
| 802490 | MEDINA NIEVES, MARIA DEL | ADDRESS ON FILE | | | | | |
| 320080 | MEDINA NIEVES, MARIA DEL P | ADDRESS ON FILE | | | | | |
| 320081 | Medina Nieves, Monica | ADDRESS ON FILE | | | | | |
| 320082 | MEDINA NIEVES, NOEMY | ADDRESS ON FILE | | | | | |
| 320083 | MEDINA NIEVES, SALLY | ADDRESS ON FILE | | | | | |
| 320084 | MEDINA NIEVES, TAYRA | ADDRESS ON FILE | | | | | |
| 320085 | Medina Nieves, Tomas | ADDRESS ON FILE | | | | | |
| 320086 | MEDINA NINA, SOCRATES | ADDRESS ON FILE | | | | | |
| 320087 | MEDINA NOVOA, CARLOS | ADDRESS ON FILE | | | | | |
| 320088 | MEDINA NUNEZ, ALVARO | ADDRESS ON FILE | | | | | |
| 802491 | MEDINA NUNEZ, ELSEM | ADDRESS ON FILE | | | | | |
| 255326 | MEDINA NUNEZ, JULIA A. | ADDRESS ON FILE | | | | | |
| 320090 | MEDINA NUNEZ, TANIA | ADDRESS ON FILE | | | | | |
| 320089 | MEDINA NUNEZ, TANIA | ADDRESS ON FILE | | | | | |
| 320091 | MEDINA NUNEZ, ZULIBETH | ADDRESS ON FILE | | | | | |
| 320092 | MEDINA NUNEZ, ZULIBETH | ADDRESS ON FILE | | | | | |
| 320093 | Medina Nunsi, Luis A | ADDRESS ON FILE | | | | | |
| 320094 | MEDINA O NEILL & ASSOCIATES INC | J 11 AVE SAN PATRICIO 10 | | | GUAYNABO | PR | 00968 | |
| 320095 | MEDINA OCASIO, CARMEN M | ADDRESS ON FILE | | | | | |
| 320096 | MEDINA OCASIO, EILEEN | ADDRESS ON FILE | | | | | |
| 320097 | MEDINA OCASIO, EILEEN | ADDRESS ON FILE | | | | | |
| 320098 | MEDINA OCASIO, FREDDY | ADDRESS ON FILE | | | | | |
| 320099 | MEDINA OCASIO, GLADYS | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1713010 | Medina Ocasio, Marcos A | ADDRESS ON FILE | | | | | | | |
| 1740964 | Medina Ocasio, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 320100 | MEDINA OCASIO, ROSA | HC 02 BOX 6665 | | | | FLORIDA | PR | 00650 | |
| 2070398 | Medina Ocasio, Rosa | Liceo #221 Bo. Cern Las Mesas | | | | Mayaguez | PR | 00682 | |
| 2006730 | Medina Ocasio, Rosa | Liceo #221 Bo. Cern Las Mesas | | | | Mayaguez | PR | 00680 | |
| 1988938 | Medina Ocasio, Rosa | Liceo #221 Bo.Cern Las Mesas | | | | Mayagüez | PR | 00682 | |
| 320101 | MEDINA OCASIO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 802492 | MEDINA OCASIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 320102 | MEDINA OCASIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 1711368 | Medina Ocasio, Sr. Marcos A. | ADDRESS ON FILE | | | | | | | |
| 1650833 | Medina Ocasio, Sr. Marcos A. | ADDRESS ON FILE | | | | | | | |
| 802493 | MEDINA OCASIO, VILMA | ADDRESS ON FILE | | | | | | | |
| 320103 | MEDINA OCASIO, VILMA C | ADDRESS ON FILE | | | | | | | |
| 320104 | MEDINA OCASIO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 320105 | MEDINA OJEDA, FELIX | ADDRESS ON FILE | | | | | | | |
| 320106 | MEDINA OJEDA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1777532 | Medina Oliveras, Angelica | PMB 413 Box 94000 | | | | Corozal | PR | 00783 | |
| 802494 | MEDINA OLIVERAS, ANGELICA | PO BOX 848 | | | | COROZAL | PR | 00783 | |
| 320108 | MEDINA OLIVERAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 320109 | MEDINA OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 320110 | MEDINA OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 684511 | MEDINA OLIVERAS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 684511 | MEDINA OLIVERAS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 320111 | MEDINA OLIVERAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1765365 | MEDINA OLIVERAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 320112 | MEDINA OLIVERAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 320113 | MEDINA OLMO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 320114 | MEDINA ONEILL, IVETTE | ADDRESS ON FILE | | | | | | | |
| 320115 | MEDINA ONEILL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 802495 | MEDINA OPIO, IXIA E | ADDRESS ON FILE | | | | | | | |
| 320116 | MEDINA OPIO, IXIA E. | ADDRESS ON FILE | | | | | | | |
| 320117 | MEDINA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 802496 | MEDINA OQUENDO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 320118 | MEDINA OQUENDO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 320119 | MEDINA OQUENDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1974152 | Medina Oquendo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1488838 | Medina Oritz, Emenelio | ADDRESS ON FILE | | | | | | | |
| 320120 | MEDINA ORIZAL, BRENDA | ADDRESS ON FILE | | | | | | | |
| 802497 | MEDINA ORIZAL, BRENDA E. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1612527 | MEDINA ORIZAL, BRENDS E | ADDRESS ON FILE |
| 320121 | MEDINA ORSINI, ALFREDO | ADDRESS ON FILE |
| 320122 | MEDINA ORSINI, MARILYN | ADDRESS ON FILE |
| 2084866 | Medina Orsini, Raul | ADDRESS ON FILE |
| 802498 | MEDINA ORTA, ALEJANDRO | ADDRESS ON FILE |
| 320123 | MEDINA ORTA, ALEJANDRO | ADDRESS ON FILE |
| 802499 | MEDINA ORTA, ALEJANDRO | ADDRESS ON FILE |
| 320124 | Medina Orta, Miguel A. | ADDRESS ON FILE |
| 320125 | MEDINA ORTEGA, CIARA | ADDRESS ON FILE |
| 320126 | MEDINA ORTEGA, ELIZABETH | ADDRESS ON FILE |
| 320127 | MEDINA ORTEGA, JERRY D. | ADDRESS ON FILE |
| 320128 | MEDINA ORTIZ MIGUEL ANGEL | ADDRESS ON FILE |
| 320129 | MEDINA ORTIZ, ADELAIDA | ADDRESS ON FILE |
| 320130 | MEDINA ORTIZ, ALTAGRACIA | ADDRESS ON FILE |
| 320131 | MEDINA ORTIZ, ANTONIA | ADDRESS ON FILE |
| 320132 | MEDINA ORTIZ, BILLY | ADDRESS ON FILE |
| 320133 | MEDINA ORTIZ, CARLOS | ADDRESS ON FILE |
| 320134 | MEDINA ORTIZ, CATHERINE | ADDRESS ON FILE |
| 1949730 | Medina Ortiz, Dalila | ADDRESS ON FILE |
| 320135 | MEDINA ORTIZ, DALILA | ADDRESS ON FILE |
| 320136 | MEDINA ORTIZ, DAMARIS | ADDRESS ON FILE |
| 320137 | MEDINA ORTIZ, DENIS | ADDRESS ON FILE |
| 320138 | MEDINA ORTIZ, EDUARDO | ADDRESS ON FILE |
| 320139 | MEDINA ORTIZ, ELSIE M. | ADDRESS ON FILE |
| 320141 | MEDINA ORTIZ, FELIX | ADDRESS ON FILE |
| 320140 | MEDINA ORTIZ, FELIX | ADDRESS ON FILE |
| 1494229 | Medina Ortiz, Gadriel Omar | ADDRESS ON FILE |
| 320142 | MEDINA ORTIZ, GERARDO J | ADDRESS ON FILE |
| 320143 | MEDINA ORTIZ, GIOVANNY | ADDRESS ON FILE |
| 320144 | MEDINA ORTIZ, IRIS M. | ADDRESS ON FILE |
| 320145 | MEDINA ORTIZ, LUIS | ADDRESS ON FILE |
| 320146 | MEDINA ORTIZ, LUIS | ADDRESS ON FILE |
| 320147 | MEDINA ORTIZ, MARIA | ADDRESS ON FILE |
| 320148 | MEDINA ORTIZ, MARIA C. | ADDRESS ON FILE |
| 320149 | Medina Ortiz, Maria Mercedes | ADDRESS ON FILE |
| 802500 | MEDINA ORTIZ, MARICARMEN | ADDRESS ON FILE |
| 320150 | MEDINA ORTIZ, MARICARMEN | ADDRESS ON FILE |
| 320151 | MEDINA ORTIZ, MARITZA | ADDRESS ON FILE |
| 320152 | MEDINA ORTIZ, MICHELLE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 320153 | MEDINA ORTIZ, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| 320154 | MEDINA ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 320155 | MEDINA ORTIZ, MILANE | ADDRESS ON FILE | | | | | | | |
| 320156 | MEDINA ORTIZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 320157 | MEDINA ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 802501 | MEDINA ORTIZ, NORIANA L | ADDRESS ON FILE | | | | | | | |
| 320158 | MEDINA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 320159 | MEDINA ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 802502 | MEDINA ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 802503 | MEDINA ORTIZ, SOR E | ADDRESS ON FILE | | | | | | | |
| 320160 | MEDINA ORTIZ, SOR E | ADDRESS ON FILE | | | | | | | |
| 320162 | MEDINA ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1558710 | Medina Ortiz, Wanda C | ADDRESS ON FILE | | | | | | | |
| 320163 | MEDINA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 802504 | MEDINA OSVALDO, IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 320164 | MEDINA OTERO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 802505 | MEDINA OTERO, ARACELYS | ADDRESS ON FILE | | | | | | | |
| 320165 | MEDINA OTERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 802506 | MEDINA OTERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 320166 | MEDINA OTERO, NITZANDRA | ADDRESS ON FILE | | | | | | | |
| 2201400 | Medina Otero, Nitzandra | ADDRESS ON FILE | | | | | | | |
| 802507 | MEDINA OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 320167 | MEDINA OTERO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 802508 | MEDINA OTERO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 320168 | Medina Otero, Victor M | ADDRESS ON FILE | | | | | | | |
| 320169 | MEDINA OTERO, VICTOR RAMON | ADDRESS ON FILE | | | | | | | |
| 1643954 | Medina Oyola, Glorimar | ADDRESS ON FILE | | | | | | | |
| 320170 | MEDINA OYOLA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1643954 | Medina Oyola, Glorimar | ADDRESS ON FILE | | | | | | | |
| 320171 | MEDINA PABON, HILDA L | ADDRESS ON FILE | | | | | | | |
| 320172 | Medina Pacheco, Edwin | ADDRESS ON FILE | | | | | | | |
| 802509 | MEDINA PACHECO, NIDIA | ADDRESS ON FILE | | | | | | | |
| 320173 | MEDINA PACHECO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 320174 | MEDINA PADILLA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2053335 | MEDINA PADILLA, HILDA E | ADDRESS ON FILE | | | | | | | |
| 2158475 | Medina Padilla, Jesus Manuel | ADDRESS ON FILE | | | | | | | |
| 320175 | MEDINA PADILLA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 320176 | MEDINA PADILLA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 320177 | MEDINA PADILLA, TOMAS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 320178 | MEDINA PADIN, MAGALY I | ADDRESS ON FILE | | | | | | |
| 320161 | MEDINA PADRO, BRENDA | ADDRESS ON FILE | | | | | | |
| 320179 | MEDINA PADRO, CARMEN | ADDRESS ON FILE | | | | | | |
| 320180 | MEDINA PAGAN, ANA I | ADDRESS ON FILE | | | | | | |
| 320181 | MEDINA PAGAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 320182 | MEDINA PAGAN, DAMARIS | ADDRESS ON FILE | | | | | | |
| 320183 | MEDINA PAGAN, DOLORES | ADDRESS ON FILE | | | | | | |
| 320184 | MEDINA PAGAN, EDWIN L. | ADDRESS ON FILE | | | | | | |
| 1258745 | MEDINA PAGAN, ELBA | ADDRESS ON FILE | | | | | | |
| 320185 | MEDINA PAGAN, ELBA N | ADDRESS ON FILE | | | | | | |
| 320186 | MEDINA PAGAN, GILBERTO | ADDRESS ON FILE | | | | | | |
| 320187 | MEDINA PAGAN, ISRAEL | ADDRESS ON FILE | | | | | | |
| 320189 | MEDINA PAGAN, MAGALIE | ADDRESS ON FILE | | | | | | |
| 320190 | MEDINA PAGAN, MARIA | ADDRESS ON FILE | | | | | | |
| 320191 | MEDINA PAGAN, MYRNA E. | ADDRESS ON FILE | | | | | | |
| 320192 | MEDINA PAGAN, RAFAELA | ADDRESS ON FILE | | | | | | |
| 802510 | MEDINA PAGAN, TAWANY | ADDRESS ON FILE | | | | | | |
| 320193 | MEDINA PAGAN, TAWANY A | ADDRESS ON FILE | | | | | | |
| 802511 | MEDINA PAGAN, TAWANY A | ADDRESS ON FILE | | | | | | |
| 320194 | MEDINA PAGAN, YOYSA | ADDRESS ON FILE | | | | | | |
| 320195 | MEDINA PALOU, PEDRO P | ADDRESS ON FILE | | | | | | |
| 320196 | MEDINA PANET, VILMARIE | ADDRESS ON FILE | | | | | | |
| 1420537 | MEDINA PANTOJA, JOSÉ | JOSÉ MEDINA PANTOJA (CONFINADO) | GUAYAMA 1000 SECCION 2-F CELDA 210 PO BOX 10009 | | GUAYAMA | PR | 00785 | |
| 320197 | MEDINA PAREDES, EDWARD | ADDRESS ON FILE | | | | | | |
| 320198 | MEDINA PAREDES, SHELYSMAR | ADDRESS ON FILE | | | | | | |
| 320199 | MEDINA PARRILLA, JORGE G. | ADDRESS ON FILE | | | | | | |
| 320200 | MEDINA PARRILLA, MARIA E | ADDRESS ON FILE | | | | | | |
| 320201 | MEDINA PASCUAL, BELKIS | ADDRESS ON FILE | | | | | | |
| 320202 | MEDINA PENA, CARLOS | ADDRESS ON FILE | | | | | | |
| 320203 | MEDINA PENA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 320204 | MEDINA PEQA, OLGA R | ADDRESS ON FILE | | | | | | |
| 2188777 | Medina Peraza, Rosana | ADDRESS ON FILE | | | | | | |
| 320205 | MEDINA PEREA, CESAR | ADDRESS ON FILE | | | | | | |
| 320206 | MEDINA PEREIRA, TANIA | ADDRESS ON FILE | | | | | | |
| 802512 | MEDINA PEREZ, ANA L | ADDRESS ON FILE | | | | | | |
| 320207 | MEDINA PEREZ, DIANA | ADDRESS ON FILE | | | | | | |
| 320208 | MEDINA PEREZ, DULZAIDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 320209 | MEDINA PEREZ, EDDIE | ADDRESS ON FILE |
| 320210 | MEDINA PEREZ, EDGARDO | ADDRESS ON FILE |
| 642564 | MEDINA PEREZ, EDWIN | ADDRESS ON FILE |
| 1973406 | Medina Perez, Edwin | ADDRESS ON FILE |
| 320211 | MEDINA PEREZ, EDWIN | ADDRESS ON FILE |
| 320212 | Medina Perez, Elba | ADDRESS ON FILE |
| 320213 | MEDINA PEREZ, ELVIN | ADDRESS ON FILE |
| 320214 | MEDINA PEREZ, EULAIA | ADDRESS ON FILE |
| 320216 | MEDINA PEREZ, FRANKIE | ADDRESS ON FILE |
| 320215 | Medina Perez, Frankie | ADDRESS ON FILE |
| 320217 | MEDINA PEREZ, GILBERTO | ADDRESS ON FILE |
| 320218 | Medina Perez, Glendaliz | ADDRESS ON FILE |
| 320219 | MEDINA PEREZ, HECTOR E | ADDRESS ON FILE |
| 320220 | MEDINA PEREZ, HERMELINDA | ADDRESS ON FILE |
| 320221 | MEDINA PEREZ, JAVIER | ADDRESS ON FILE |
| 320222 | MEDINA PEREZ, JESUS | ADDRESS ON FILE |
| 320223 | Medina Perez, Jose A | ADDRESS ON FILE |
| 320224 | Medina Perez, Jose A | ADDRESS ON FILE |
| 320225 | MEDINA PEREZ, JUAN | ADDRESS ON FILE |
| 320226 | MEDINA PEREZ, JULIA | ADDRESS ON FILE |
| 802513 | MEDINA PEREZ, KATIRIA | ADDRESS ON FILE |
| 320227 | MEDINA PEREZ, LEONIDA | ADDRESS ON FILE |
| 320228 | MEDINA PEREZ, LEYNAMER | ADDRESS ON FILE |
| 802514 | MEDINA PEREZ, LINNETTE | ADDRESS ON FILE |
| 320229 | MEDINA PEREZ, LISANDRA | ADDRESS ON FILE |
| 320230 | MEDINA PEREZ, LUIS | ADDRESS ON FILE |
| 320231 | MEDINA PEREZ, LUIS | ADDRESS ON FILE |
| 1953836 | Medina Perez, Lupimer | ADDRESS ON FILE |
| 320232 | MEDINA PEREZ, LUPIMER | ADDRESS ON FILE |
| 320233 | MEDINA PEREZ, LUZ | ADDRESS ON FILE |
| 320234 | MEDINA PEREZ, LYDIA | ADDRESS ON FILE |
| 320235 | MEDINA PEREZ, MARILYN | ADDRESS ON FILE |
| 802515 | MEDINA PEREZ, MARITZA | ADDRESS ON FILE |
| 320237 | Medina Perez, Melanie | ADDRESS ON FILE |
| 320238 | MEDINA PEREZ, MIGDALIA | ADDRESS ON FILE |
| 320239 | MEDINA PEREZ, MONICA | ADDRESS ON FILE |
| 320240 | MEDINA PEREZ, MYRIAM | ADDRESS ON FILE |
| 320242 | MEDINA PEREZ, ORLANDO | ADDRESS ON FILE |
| 320243 | MEDINA PEREZ, OSCAR | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 320244 | MEDINA PEREZ, OSCAR | ADDRESS ON FILE |
| 320245 | MEDINA PEREZ, RAINIER | ADDRESS ON FILE |
| 320246 | MEDINA PEREZ, RAQUEL | ADDRESS ON FILE |
| 320247 | MEDINA PEREZ, SAUL | ADDRESS ON FILE |
| 320248 | MEDINA PEREZ, SOL | ADDRESS ON FILE |
| 320249 | Medina Perez, Taira N | ADDRESS ON FILE |
| 802516 | MEDINA PEREZ, TAMAHARA | ADDRESS ON FILE |
| 320250 | MEDINA PEREZ, VICTOR | ADDRESS ON FILE |
| 320251 | MEDINA PEREZ, WILLIAM J. | ADDRESS ON FILE |
| 320252 | MEDINA PEREZ, WILSON | ADDRESS ON FILE |
| 802517 | MEDINA PEREZ, YADIRA | ADDRESS ON FILE |
| 320253 | MEDINA PEREZ, YADIRA | ADDRESS ON FILE |
| 320255 | MEDINA PERFECTO, MARIA J | ADDRESS ON FILE |
| 2129623 | Medina Perkins, JoAnn | ADDRESS ON FILE |
| 320257 | MEDINA PESANTE, WILDANNIS | ADDRESS ON FILE |
| 320258 | MEDINA PI, GUILLERMO | ADDRESS ON FILE |
| 320260 | MEDINA PINA, MARISSA | ADDRESS ON FILE |
| 320261 | MEDINA PINA, SONIA | ADDRESS ON FILE |
| 320262 | MEDINA PINERO, DELMA | ADDRESS ON FILE |
| 320263 | MEDINA PINERO, ISABEL | ADDRESS ON FILE |
| 320265 | MEDINA PIZARRO, JOSE R. | ADDRESS ON FILE |
| 853607 | MEDINA PIZARRO, JOSE R. | ADDRESS ON FILE |
| 320266 | MEDINA PIZARRO, PEDRO | ADDRESS ON FILE |
| 320267 | MEDINA PLAZA, KAREN | ADDRESS ON FILE |
| 320268 | MEDINA PORTALATIN, LIZANDRA | ADDRESS ON FILE |
| 2048616 | MEDINA PORTALATIN, LIZANDRA | ADDRESS ON FILE |
| 1258746 | MEDINA PRADO, MANUEL | ADDRESS ON FILE |
| 320269 | MEDINA PRADO, VILMARIE | ADDRESS ON FILE |
| 320270 | MEDINA PRATTS, ROSA | ADDRESS ON FILE |
| 320271 | MEDINA PRATTS, ROSA M. | ADDRESS ON FILE |
| 320272 | MEDINA PRIETO, PAOLA | ADDRESS ON FILE |
| 320273 | MEDINA QUILES, ANGEL L. | ADDRESS ON FILE |
| 320274 | MEDINA QUILES, LUIS A. | ADDRESS ON FILE |
| 320275 | MEDINA QUIÑONES MD, CESAR H | ADDRESS ON FILE |
| 320276 | MEDINA QUINONES, CARLOS | ADDRESS ON FILE |
| 320277 | MEDINA QUINONES, ELIA E. | ADDRESS ON FILE |
| 320278 | MEDINA QUINONES, HERNAN | ADDRESS ON FILE |
| 1913251 | Medina Quinones, Julio | ADDRESS ON FILE |
| 320279 | MEDINA QUINONES, JULIO | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 320280 | Medina Quinones, Luis A | ADDRESS ON FILE | | | | | | | |
| 320281 | MEDINA QUINONES, MILITZA E | ADDRESS ON FILE | | | | | | | |
| 320282 | MEDINA QUINONEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 320283 | MEDINA QUINONEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 320284 | MEDINA QUINONEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 320285 | MEDINA QUINTANA, JOANELIS | ADDRESS ON FILE | | | | | | | |
| 320286 | MEDINA QUINTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 320287 | MEDINA QUINTANA, NORMA | ADDRESS ON FILE | | | | | | | |
| 320288 | MEDINA RADESCO, JEANINE M | ADDRESS ON FILE | | | | | | | |
| 1258747 | MEDINA RADESCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 802518 | MEDINA RAMIREZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 802519 | MEDINA RAMIREZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 320289 | MEDINA RAMIREZ, AIXA Y | ADDRESS ON FILE | | | | | | | |
| 1634624 | Medina Ramirez, Aixa Y. | ADDRESS ON FILE | | | | | | | |
| 320290 | MEDINA RAMIREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 320291 | MEDINA RAMIREZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 1528996 | Medina Ramirez, Doris Mabel | ADDRESS ON FILE | | | | | | | |
| 1528996 | Medina Ramirez, Doris Mabel | ADDRESS ON FILE | | | | | | | |
| 320292 | MEDINA RAMIREZ, EGRAIN | ADDRESS ON FILE | | | | | | | |
| 802520 | MEDINA RAMIREZ, EGRAIN M | ADDRESS ON FILE | | | | | | | |
| 320293 | MEDINA RAMIREZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 320294 | MEDINA RAMIREZ, JESSEL | ADDRESS ON FILE | | | | | | | |
| 802521 | MEDINA RAMIREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 320295 | MEDINA RAMIREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 320296 | MEDINA RAMIREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 320297 | MEDINA RAMOS, BELFORD | ADDRESS ON FILE | | | | | | | |
| 320298 | MEDINA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 802524 | MEDINA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320299 | MEDINA RAMOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2157192 | Medina Ramos, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 320300 | MEDINA RAMOS, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 320301 | MEDINA RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1943146 | Medina Ramos, Damaris | ADDRESS ON FILE | | | | | | | |
| 320302 | MEDINA RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 320303 | MEDINA RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 320304 | MEDINA RAMOS, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 2211526 | Medina Ramos, Felipe | Urb. El Cerezal | Calle Indo 1663 | | | San Juan | PR | 00926 | |
| 320305 | MEDINA RAMOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 320306 | MEDINA RAMOS, FRANK | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 320308 | MEDINA RAMOS, FREDDY | ADDRESS ON FILE | | | | | | |
| 320307 | MEDINA RAMOS, FREDDY | ADDRESS ON FILE | | | | | | |
| 320309 | MEDINA RAMOS, INES M | ADDRESS ON FILE | | | | | | |
| 320310 | MEDINA RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | |
| 320311 | MEDINA RAMOS, IVAN | ADDRESS ON FILE | | | | | | |
| 320312 | MEDINA RAMOS, IVONNE | ADDRESS ON FILE | | | | | | |
| 320313 | Medina Ramos, Javier | ADDRESS ON FILE | | | | | | |
| 1835568 | Medina Ramos, Javier | ADDRESS ON FILE | | | | | | |
| 1835568 | Medina Ramos, Javier | ADDRESS ON FILE | | | | | | |
| 320314 | MEDINA RAMOS, JORGE L | ADDRESS ON FILE | | | | | | |
| 320315 | MEDINA RAMOS, JULIA M. | ADDRESS ON FILE | | | | | | |
| 802525 | MEDINA RAMOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 320316 | MEDINA RAMOS, LUISA | ADDRESS ON FILE | | | | | | |
| 320317 | MEDINA RAMOS, MAGNA L | ADDRESS ON FILE | | | | | | |
| 320318 | MEDINA RAMOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 802526 | MEDINA RAMOS, MIREDSI | ADDRESS ON FILE | | | | | | |
| 320319 | MEDINA RAMOS, MIREDSI A | ADDRESS ON FILE | | | | | | |
| 320320 | MEDINA RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 320321 | MEDINA RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 320322 | Medina Ramos, Saulio E | ADDRESS ON FILE | | | | | | |
| 320323 | MEDINA RAMOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 1940407 | Medina Ramos, Victor A. | ADDRESS ON FILE | | | | | | |
| 320324 | MEDINA RAMOS, VIVIAN L | ADDRESS ON FILE | | | | | | |
| 320325 | MEDINA RAMOS, WILJOEL | ADDRESS ON FILE | | | | | | |
| 320326 | MEDINA RAMOS, WILMARIE | ADDRESS ON FILE | | | | | | |
| 802527 | MEDINA RAMOS, ZAYRA | ADDRESS ON FILE | | | | | | |
| 320327 | Medina Ramos, Zayra Yoellie | ADDRESS ON FILE | | | | | | |
| 2011453 | Medina Ramos, Zoraida | ADDRESS ON FILE | | | | | | |
| 320328 | MEDINA RAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 320329 | MEDINA REBOLLO, AYSHA | ADDRESS ON FILE | | | | | | |
| 320330 | MEDINA REBOLLO, JOSUE | ADDRESS ON FILE | | | | | | |
| 320331 | MEDINA RECIO, TRISTAN | ADDRESS ON FILE | | | | | | |
| 1758708 | Medina Recio, Tristan | ADDRESS ON FILE | | | | | | |
| 1587039 | Medina Remirez, Doris Mabel | ADDRESS ON FILE | | | | | | |
| 719128 | MEDINA RENTAL EQUIPMENT | 468 CALLE BARBOSA | | | MOCA | PR | 00676 | |
| 320332 | MEDINA RESTO, AINEZ | ADDRESS ON FILE | | | | | | |
| 320333 | MEDINA RESTO, JANETTE | ADDRESS ON FILE | | | | | | |
| 320334 | MEDINA RESTO, REINALDA | ADDRESS ON FILE | | | | | | |
| 802530 | MEDINA RESTO, REINALDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 320336 | MEDINA REYES, CARMEN | ADDRESS ON FILE | | | | | | |
| 320335 | MEDINA REYES, CARMEN | ADDRESS ON FILE | | | | | | |
| 1258748 | MEDINA REYES, CARMEN | ADDRESS ON FILE | | | | | | |
| 320337 | MEDINA REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 320338 | MEDINA REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 320339 | MEDINA REYES, LUIS N | ADDRESS ON FILE | | | | | | |
| 802531 | MEDINA REYES, NAYZA | ADDRESS ON FILE | | | | | | |
| 320340 | MEDINA REYES, NAYZA A | ADDRESS ON FILE | | | | | | |
| 1461273 | Medina Reyes, Nitza | ADDRESS ON FILE | | | | | | |
| 320341 | MEDINA REYES, REINALDO | ADDRESS ON FILE | | | | | | |
| 320342 | MEDINA REYES, RODOLFO | ADDRESS ON FILE | | | | | | |
| 320343 | MEDINA REYES, ROLANDO | ADDRESS ON FILE | | | | | | |
| 320344 | MEDINA REYES, YARA I | ADDRESS ON FILE | | | | | | |
| 802532 | MEDINA REYES, YARA I | ADDRESS ON FILE | | | | | | |
| 320345 | MEDINA REYES, YOMAYRA | ADDRESS ON FILE | | | | | | |
| 320346 | MEDINA RICHARDS, SANDRA | ADDRESS ON FILE | | | | | | |
| 320347 | MEDINA RICHIEZ, EUFEMIO | ADDRESS ON FILE | | | | | | |
| 320348 | Medina Rios, David | ADDRESS ON FILE | | | | | | |
| 320349 | MEDINA RIOS, GABRIEL J | ADDRESS ON FILE | | | | | | |
| 320350 | MEDINA RIOS, JAVIER | ADDRESS ON FILE | | | | | | |
| 320351 | MEDINA RIOS, JENNYMAR | ADDRESS ON FILE | | | | | | |
| 320352 | MEDINA RIOS, JOVHANY | ADDRESS ON FILE | | | | | | |
| 320353 | MEDINA RIOS, LEMUEL | ADDRESS ON FILE | | | | | | |
| 320354 | MEDINA RIOS, MAYRA | ADDRESS ON FILE | | | | | | |
| 355018 | MEDINA RIOS, NATHANAEL | ADDRESS ON FILE | | | | | | |
| 320355 | Medina Rios, Nathanael | ADDRESS ON FILE | | | | | | |
| 320356 | MEDINA RIOS, RAMON | ADDRESS ON FILE | | | | | | |
| 320357 | MEDINA RIOS, SAMMYRA | ADDRESS ON FILE | | | | | | |
| 320358 | MEDINA RIOS, SAUL | ADDRESS ON FILE | | | | | | |
| 320359 | MEDINA RIVAS, EUMELIA | ADDRESS ON FILE | | | | | | |
| 802533 | MEDINA RIVAS, JOEL | ADDRESS ON FILE | | | | | | |
| 320360 | MEDINA RIVERA MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 320361 | MEDINA RIVERA MD, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 320362 | MEDINA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 320363 | MEDINA RIVERA, ADALYN | ADDRESS ON FILE | | | | | | |
| 320364 | MEDINA RIVERA, ADELA | ADDRESS ON FILE | | | | | | |
| 320365 | MEDINA RIVERA, AIDA | ADDRESS ON FILE | | | | | | |
| 320366 | MEDINA RIVERA, AIDA L | ADDRESS ON FILE | | | | | | |
| 1790063 | Medina Rivera, Aida L. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1786583 | Medina Rivera, Aida L. | ADDRESS ON FILE | | | | | | |
| 320367 | MEDINA RIVERA, AIXA | ADDRESS ON FILE | | | | | | |
| 320368 | MEDINA RIVERA, AIXA | ADDRESS ON FILE | | | | | | |
| 320369 | MEDINA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 802534 | MEDINA RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 320370 | MEDINA RIVERA, ANA L | ADDRESS ON FILE | | | | | | |
| 320371 | MEDINA RIVERA, ANDY | ADDRESS ON FILE | | | | | | |
| 320372 | MEDINA RIVERA, ANELLE | ADDRESS ON FILE | | | | | | |
| 320373 | MEDINA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 2222747 | Medina Rivera, Arsenio | ADDRESS ON FILE | | | | | | |
| 2207121 | Medina Rivera, Arsenio | ADDRESS ON FILE | | | | | | |
| 1697156 | MEDINA RIVERA, ASNEL | EDIF EL CENTRO I 500 AVE. MUÑOZ RIVERA STE 215 | | | SAN JUAN | PR | 00918 | |
| 1420539 | MEDINA RIVERA, ASNEL | JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO 1 SUITE 215 | | SAN JUAN | PR | 00918 | |
| 320374 | MEDINA RIVERA, ASNEL | LCDA. SIZZETTE NIEVES CAUSSADE | LCDA. SIZZETTE NIEVES CAUSSADE | PO BOX 779 | GUAYAMA | PR | 00785 | |
| 1420538 | MEDINA RIVERA, ASNEL | SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | GUAYAMA | PR | 00785 | |
| 320375 | MEDINA RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 320376 | MEDINA RIVERA, BELINDA | ADDRESS ON FILE | | | | | | |
| 320377 | MEDINA RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 320378 | MEDINA RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 320379 | MEDINA RIVERA, BIANCA | ADDRESS ON FILE | | | | | | |
| 320380 | MEDINA RIVERA, BIOMARIS | ADDRESS ON FILE | | | | | | |
| 802535 | MEDINA RIVERA, BRENDA G | ADDRESS ON FILE | | | | | | |
| 320382 | MEDINA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 320383 | Medina Rivera, Carlos A | ADDRESS ON FILE | | | | | | |
| 320384 | Medina Rivera, Carlos J | ADDRESS ON FILE | | | | | | |
| 320385 | MEDINA RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 802536 | MEDINA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 320386 | MEDINA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 320387 | MEDINA RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 320388 | MEDINA RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | |
| 320389 | MEDINA RIVERA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 802537 | MEDINA RIVERA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 320391 | MEDINA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | |
| 320390 | MEDINA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | |
| 320392 | MEDINA RIVERA, CHARLES | ADDRESS ON FILE | | | | | | |
| 320393 | Medina Rivera, Charles B | ADDRESS ON FILE | | | | | | |
| 320394 | MEDINA RIVERA, DANNY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 320395 | MEDINA RIVERA, DIANA M | ADDRESS ON FILE | | | | | | | | |
| 320396 | MEDINA RIVERA, DIGNA M. | ADDRESS ON FILE | | | | | | | | |
| 320397 | MEDINA RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | | |
| 320398 | MEDINA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 2200170 | Medina Rivera, Efrain | ADDRESS ON FILE | | | | | | | | |
| 320399 | MEDINA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 320400 | MEDINA RIVERA, ERNIE | ADDRESS ON FILE | | | | | | | | |
| 320401 | MEDINA RIVERA, EVANGELINA | ADDRESS ON FILE | | | | | | | | |
| 320402 | MEDINA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 653874 | MEDINA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 320403 | MEDINA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 320405 | MEDINA RIVERA, FRANCHESKA | ADDRESS ON FILE | | | | | | | | |
| 320406 | MEDINA RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | | |
| 320407 | MEDINA RIVERA, FRANK | ADDRESS ON FILE | | | | | | | | |
| 802538 | MEDINA RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 802539 | MEDINA RIVERA, GABRIEL O | ADDRESS ON FILE | | | | | | | | |
| 320408 | MEDINA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 320409 | MEDINA RIVERA, GRISSEL M. | ADDRESS ON FILE | | | | | | | | |
| 320410 | MEDINA RIVERA, HILDA | ADDRESS ON FILE | | | | | | | | |
| 320411 | MEDINA RIVERA, HILDA E | ADDRESS ON FILE | | | | | | | | |
| 320413 | MEDINA RIVERA, ISVI | ADDRESS ON FILE | | | | | | | | |
| 320412 | Medina Rivera, Isvi | ADDRESS ON FILE | | | | | | | | |
| 1852423 | Medina Rivera, Ivette | ADDRESS ON FILE | | | | | | | | |
| 320414 | MEDINA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 320416 | MEDINA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | | |
| 320417 | MEDINA RIVERA, JANIRA | ADDRESS ON FILE | | | | | | | | |
| 320418 | MEDINA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 320419 | MEDINA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 320421 | Medina Rivera, Jean C | ADDRESS ON FILE | | | | | | | | |
| 320420 | MEDINA RIVERA, JEAN C | ADDRESS ON FILE | | | | | | | | |
| 320422 | MEDINA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 320423 | MEDINA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | | |
| 320424 | MEDINA RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | | |
| 802540 | MEDINA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | | |
| 802541 | MEDINA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 1425476 | MEDINA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 2136461 | Medina Rivera, Jose Angel | ADDRESS ON FILE | | | | | | | | |
| 2136461 | Medina Rivera, Jose Angel | ADDRESS ON FILE | | | | | | | | |
| 320426 | MEDINA RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 320427 | MEDINA RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| 320428 | MEDINA RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 320430 | MEDINA RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 320429 | Medina Rivera, Joshua | ADDRESS ON FILE | | | | | | | |
| 320431 | MEDINA RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 320432 | MEDINA RIVERA, JOSUE M | ADDRESS ON FILE | | | | | | | |
| 802542 | MEDINA RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 320433 | MEDINA RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 320434 | MEDINA RIVERA, KENNY | ADDRESS ON FILE | | | | | | | |
| 320435 | MEDINA RIVERA, KRYSHNA | ADDRESS ON FILE | | | | | | | |
| 320436 | MEDINA RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 320437 | MEDINA RIVERA, LAURA ELENA | ADDRESS ON FILE | | | | | | | |
| 320438 | MEDINA RIVERA, LISSA L | ADDRESS ON FILE | | | | | | | |
| 320439 | MEDINA RIVERA, LITZBETH M | ADDRESS ON FILE | | | | | | | |
| 1669277 | Medina Rivera, Litzbeth M | ADDRESS ON FILE | | | | | | | |
| 320440 | MEDINA RIVERA, LIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 1386924 | Medina Rivera, Lizamarie | ADDRESS ON FILE | | | | | | | |
| 320441 | MEDINA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 320442 | MEDINA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1996149 | Medina Rivera, Lourdes | ADDRESS ON FILE | | | | | | | |
| 320444 | MEDINA RIVERA, LUCERMINA | ADDRESS ON FILE | | | | | | | |
| 1257231 | MEDINA RIVERA, LUCERMINA | ADDRESS ON FILE | | | | | | | |
| 320443 | MEDINA RIVERA, LUCERMINA | ADDRESS ON FILE | | | | | | | |
| 2228100 | Medina Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| 320445 | MEDINA RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| 320446 | MEDINA RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 320447 | MEDINA RIVERA, LUZ W | ADDRESS ON FILE | | | | | | | |
| 320448 | MEDINA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 320449 | MEDINA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 802543 | MEDINA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 320450 | MEDINA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 320451 | MEDINA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 320452 | MEDINA RIVERA, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 320453 | MEDINA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 320454 | MEDINA RIVERA, MARTINA | ADDRESS ON FILE | | | | | | | |
| 802544 | MEDINA RIVERA, MARTINA | ADDRESS ON FILE | | | | | | | |
| 320455 | MEDINA RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 320456 | MEDINA RIVERA, MELODY | ADDRESS ON FILE | | | | | | | |
| 320457 | MEDINA RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 320458 | MEDINA RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 320459 | Medina Rivera, Nelson | ADDRESS ON FILE | | | | | | |
| 320460 | MEDINA RIVERA, NILSA | ADDRESS ON FILE | | | | | | |
| 320461 | MEDINA RIVERA, NORALIS | ADDRESS ON FILE | | | | | | |
| 802545 | MEDINA RIVERA, NORALIS | ADDRESS ON FILE | | | | | | |
| 320462 | MEDINA RIVERA, NYDIA A | ADDRESS ON FILE | | | | | | |
| 1627360 | MEDINA RIVERA, NYDIA ANNIE | ADDRESS ON FILE | | | | | | |
| 1627360 | MEDINA RIVERA, NYDIA ANNIE | ADDRESS ON FILE | | | | | | |
| 320463 | MEDINA RIVERA, OLGA | ADDRESS ON FILE | | | | | | |
| 2203578 | Medina Rivera, Olga F. | ADDRESS ON FILE | | | | | | |
| 320464 | MEDINA RIVERA, OLGA I | ADDRESS ON FILE | | | | | | |
| 320465 | MEDINA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 320466 | MEDINA RIVERA, RAFAEL J. | ADDRESS ON FILE | | | | | | |
| 320467 | MEDINA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 320468 | MEDINA RIVERA, RICHARD | ADDRESS ON FILE | | | | | | |
| 320469 | Medina Rivera, Richard J. | ADDRESS ON FILE | | | | | | |
| 320471 | MEDINA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 320470 | MEDINA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 320472 | MEDINA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 320473 | MEDINA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 320474 | MEDINA RIVERA, SARA | ADDRESS ON FILE | | | | | | |
| 320475 | MEDINA RIVERA, SHERLY A | ADDRESS ON FILE | | | | | | |
| 320476 | MEDINA RIVERA, TERESA | ADDRESS ON FILE | | | | | | |
| 1757205 | MEDINA RIVERA, TERESA | ADDRESS ON FILE | | | | | | |
| 320477 | MEDINA RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 1999888 | Medina Rivera, Wanda I. | ADDRESS ON FILE | | | | | | |
| 1999888 | Medina Rivera, Wanda I. | ADDRESS ON FILE | | | | | | |
| 320479 | MEDINA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 320480 | MEDINA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 320482 | MEDINA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 320481 | Medina Rivera, William | ADDRESS ON FILE | | | | | | |
| 320483 | MEDINA RIVERA, WILSON | ADDRESS ON FILE | | | | | | |
| 802547 | MEDINA RIVERA, WILSON | ADDRESS ON FILE | | | | | | |
| 320484 | MEDINA RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 320485 | MEDINA RIVERA, ZOELIE | ADDRESS ON FILE | | | | | | |
| 802548 | MEDINA RIVERA, ZOELIE | ADDRESS ON FILE | | | | | | |
| 320486 | MEDINA RIVERA, ZULMA | ADDRESS ON FILE | | | | | | |
| 1420540 | MEDINA ROBLEDO, ADELAIDA | JOSÉ M. CASANOVA EDELMANN | DOMENECH 224 SUITE 2 | | | SAN JUAN | PR | 00918 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 802549 | MEDINA ROBLES, DIMARIE | ADDRESS ON FILE | | | | | | |
| 802550 | MEDINA RODRIGUEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 320488 | MEDINA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 802551 | MEDINA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 320489 | MEDINA RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | |
| 320490 | MEDINA RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | |
| 320491 | Medina Rodriguez, Antonia | ADDRESS ON FILE | | | | | | |
| 320492 | MEDINA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 320493 | MEDINA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 320494 | MEDINA RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 802552 | MEDINA RODRIGUEZ, CAMILLE I | ADDRESS ON FILE | | | | | | |
| 320495 | MEDINA RODRIGUEZ, CAMILLE I | ADDRESS ON FILE | | | | | | |
| 1658922 | Medina Rodriguez, Camille Ivette | ADDRESS ON FILE | | | | | | |
| 320496 | MEDINA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 320497 | MEDINA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 320498 | MEDINA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 320499 | MEDINA RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 320500 | Medina Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | |
| 1529356 | MEDINA RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 320501 | MEDINA RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 2096747 | Medina Rodriguez, Carlos Jose | ADDRESS ON FILE | | | | | | |
| 2108338 | MEDINA RODRIGUEZ, CARLOS JOSE | ADDRESS ON FILE | | | | | | |
| 320502 | MEDINA RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 320504 | MEDINA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 320503 | MEDINA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 320505 | MEDINA RODRIGUEZ, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | |
| 320506 | MEDINA RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 320507 | MEDINA RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 320508 | MEDINA RODRIGUEZ, DANNYZA | ADDRESS ON FILE | | | | | | |
| 320509 | MEDINA RODRIGUEZ, DOUGLAS | ADDRESS ON FILE | | | | | | |
| 320510 | Medina Rodriguez, Edwin J | ADDRESS ON FILE | | | | | | |
| 320511 | MEDINA RODRIGUEZ, ERIK | ADDRESS ON FILE | | | | | | |
| 320512 | MEDINA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 320513 | MEDINA RODRIGUEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 320514 | MEDINA RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 320515 | MEDINA RODRIGUEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 320516 | MEDINA RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 802553 | MEDINA RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 320518 | MEDINA RODRIGUEZ, HAYM | ADDRESS ON FILE | | | | | | | |
| 320520 | MEDINA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 320521 | MEDINA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 320522 | MEDINA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 320519 | MEDINA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 320523 | MEDINA RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 320524 | MEDINA RODRIGUEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 320525 | MEDINA RODRIGUEZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| 320526 | MEDINA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 320527 | MEDINA RODRIGUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 853608 | MEDINA RODRIGUEZ, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 1951619 | Medina Rodriguez, Irma M. | ADDRESS ON FILE | | | | | | | |
| 1902530 | Medina Rodriguez, Irma M. | ADDRESS ON FILE | | | | | | | |
| 320528 | MEDINA RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 2024235 | Medina Rodriguez, Jaime Luis | ADDRESS ON FILE | | | | | | | |
| 320529 | Medina Rodriguez, Jorge | ADDRESS ON FILE | | | | | | | |
| 1531844 | Medina Rodriguez, Jorge | ADDRESS ON FILE | | | | | | | |
| 320530 | Medina Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 320531 | MEDINA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 320532 | MEDINA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 320533 | MEDINA RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 320534 | MEDINA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 320535 | MEDINA RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 320536 | MEDINA RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 320537 | MEDINA RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 320538 | MEDINA RODRIGUEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 320539 | MEDINA RODRIGUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 1918288 | Medina Rodriguez, Loraine | ADDRESS ON FILE | | | | | | | |
| 320540 | MEDINA RODRIGUEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| 320541 | MEDINA RODRIGUEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 320543 | MEDINA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 320542 | MEDINA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 320544 | MEDINA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 320545 | MEDINA RODRIGUEZ, MARIAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 320546 | MEDINA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 320547 | Medina Rodriguez, Marilis I. | ADDRESS ON FILE | | | | | | | |
| 320548 | MEDINA RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 320549 | MEDINA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 320550 | MEDINA RODRIGUEZ, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 320551 | MEDINA RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 320552 | MEDINA RODRIGUEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 802554 | MEDINA RODRIGUEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 320553 | MEDINA RODRIGUEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 1999733 | Medina Rodriguez, Nayda I. | ADDRESS ON FILE | | | | | | | |
| 320554 | MEDINA RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 320556 | MEDINA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 320555 | Medina Rodriguez, Nelson | ADDRESS ON FILE | | | | | | | |
| 320557 | MEDINA RODRIGUEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 1258749 | MEDINA RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 2167877 | Medina Rodriguez, Pedro | ADDRESS ON FILE | | | | | | | |
| 320558 | MEDINA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 320559 | MEDINA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 320560 | MEDINA RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 1625120 | Medina Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 802555 | MEDINA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 320562 | MEDINA RODRIGUEZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 320563 | MEDINA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 320564 | Medina Rodriguez, Saadia | ADDRESS ON FILE | | | | | | | |
| 320565 | Medina Rodriguez, Samuel E | ADDRESS ON FILE | | | | | | | |
| 320566 | MEDINA RODRIGUEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 524596 | MEDINA RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 320567 | MEDINA RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 320568 | Medina Rodriguez, Saul G. | ADDRESS ON FILE | | | | | | | |
| 320569 | MEDINA RODRIGUEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 320570 | MEDINA RODRIGUEZ, SUSANNE | ADDRESS ON FILE | | | | | | | |
| 320571 | MEDINA RODRIGUEZ, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 853609 | MEDINA RODRIGUEZ, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 320572 | MEDINA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 320573 | MEDINA RODRIGUEZ, VIRGINIO | ADDRESS ON FILE | | | | | | | |
| 320574 | Medina Rodriguez, Waleska | ADDRESS ON FILE | | | | | | | |
| 320576 | MEDINA RODRIGUEZ, WANDA T. | ADDRESS ON FILE | | | | | | | |
| 2057958 | Medina Rodriguez, Wanda T. | ADDRESS ON FILE | | | | | | | |
| 320575 | MEDINA RODRIGUEZ, WANDA T. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 320577 | MEDINA RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 320578 | MEDINA RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 2142364 | Medina Rodriguez, Yesenia | ADDRESS ON FILE | | | | | | | |
| 320579 | MEDINA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 320580 | MEDINA ROIG, LUIS | ADDRESS ON FILE | | | | | | | |
| 320581 | MEDINA ROJAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 802556 | MEDINA ROJAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 320582 | MEDINA ROJAS, LUIS J | ADDRESS ON FILE | | | | | | | |
| 320583 | MEDINA ROJAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 320584 | Medina Rojas, Omar J. | ADDRESS ON FILE | | | | | | | |
| 320585 | MEDINA ROJAS, REBECA | ADDRESS ON FILE | | | | | | | |
| 802557 | MEDINA ROJAS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 320586 | MEDINA ROJAS, SERGIO R | ADDRESS ON FILE | | | | | | | |
| 2087569 | MEDINA ROJAS, SERGIO R. | ADDRESS ON FILE | | | | | | | |
| 2087569 | MEDINA ROJAS, SERGIO R. | ADDRESS ON FILE | | | | | | | |
| 2004747 | MEDINA ROLDAN, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 2032989 | MEDINA ROLDAN, ANASTACOO | ADDRESS ON FILE | | | | | | | |
| 320587 | MEDINA ROLDAN, BARNA | ADDRESS ON FILE | | | | | | | |
| 320588 | MEDINA ROLDAN, DESIRETH | ADDRESS ON FILE | | | | | | | |
| 320589 | MEDINA ROLDAN, DORA M | ADDRESS ON FILE | | | | | | | |
| 320590 | MEDINA ROLDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 320591 | Medina Roldan, Jose M | ADDRESS ON FILE | | | | | | | |
| 320592 | MEDINA ROLDAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 802558 | MEDINA ROLDAN, MABEL C | ADDRESS ON FILE | | | | | | | |
| 320593 | MEDINA ROLDAN, MARIANA | ADDRESS ON FILE | | | | | | | |
| 320594 | MEDINA ROLDAN, NILKIA | ADDRESS ON FILE | | | | | | | |
| 320595 | MEDINA ROLDAN, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 320596 | MEDINA ROLDAN, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 320597 | MEDINA ROLON, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 1258750 | MEDINA ROLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 320598 | MEDINA ROLON, ELVIN | ADDRESS ON FILE | | | | | | | |
| 802559 | MEDINA ROLON, ELVIN I | ADDRESS ON FILE | | | | | | | |
| 320599 | MEDINA ROMAN, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 1629788 | Medina Roman, Eduardo | ADDRESS ON FILE | | | | | | | |
| 320601 | MEDINA ROMAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 320602 | MEDINA ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 320603 | MEDINA ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 320604 | MEDINA ROMAN, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 320605 | Medina Roman, Keyla I. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 2027406 | MEDINA ROMAN, MARCELINA | ADDRESS ON FILE | | | | | | | |
|---------|-------------------------|-----------------|--|--|--|--|--|--|--|
| 320606 | MEDINA ROMAN, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 802561 | MEDINA ROMAN, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 320608 | MEDINA ROMAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 320607 | Medina Roman, Raymond | ADDRESS ON FILE | | | | | | | |
| 320609 | MEDINA ROMAN, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 320610 | MEDINA ROMERO, DORIS | ADDRESS ON FILE | | | | | | | |
| 320611 | MEDINA ROMERO, KAREM | ADDRESS ON FILE | | | | | | | |
| 802562 | MEDINA ROMERO, SHIMAR E | ADDRESS ON FILE | | | | | | | |
| 320612 | MEDINA ROMERO, SHIMAR EREINA | ADDRESS ON FILE | | | | | | | |
| 320613 | MEDINA ROMERO, SONIA Y | ADDRESS ON FILE | | | | | | | |
| 320614 | MEDINA RONDA, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 320615 | Medina Rondon, Elias | ADDRESS ON FILE | | | | | | | |
| 320616 | MEDINA ROQUE MD, XENIA I | ADDRESS ON FILE | | | | | | | |
| 320617 | MEDINA ROQUE, PABLO | ADDRESS ON FILE | | | | | | | |
| 320618 | MEDINA ROQUE, PABLO | ADDRESS ON FILE | | | | | | | |
| 320619 | MEDINA ROQUE, REBECA | ADDRESS ON FILE | | | | | | | |
| 320621 | MEDINA ROSA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 320622 | MEDINA ROSA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 1570503 | Medina Rosa, Carol | ADDRESS ON FILE | | | | | | | |
| 1463145 | MEDINA ROSA, CAROL E. | ADDRESS ON FILE | | | | | | | |
| 320623 | MEDINA ROSA, CAROL R. | ADDRESS ON FILE | | | | | | | |
| 320624 | MEDINA ROSA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 320625 | MEDINA ROSA, JOEL | ADDRESS ON FILE | | | | | | | |
| 320626 | MEDINA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 320627 | MEDINA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 320628 | MEDINA ROSA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 320629 | MEDINA ROSA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 320630 | MEDINA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 320631 | MEDINA ROSA, PEDRO SERRANDO | ADDRESS ON FILE | | | | | | | |
| 1767083 | Medina Rosa, Rosa | ADDRESS ON FILE | | | | | | | |
| 320632 | MEDINA ROSADO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 802563 | MEDINA ROSADO, ANNETTE B | ADDRESS ON FILE | | | | | | | |
| 320633 | Medina Rosado, Antonio | ADDRESS ON FILE | | | | | | | |
| 320634 | MEDINA ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 320635 | MEDINA ROSADO, DELIA M | ADDRESS ON FILE | | | | | | | |
| 320637 | MEDINA ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 320636 | Medina Rosado, Edwin | ADDRESS ON FILE | | | | | | |
| 320638 | MEDINA ROSADO, ELSIE | ADDRESS ON FILE | | | | | | |
| 320639 | MEDINA ROSADO, EMILIO | ADDRESS ON FILE | | | | | | |
| 320640 | MEDINA ROSADO, ERWIN | ADDRESS ON FILE | | | | | | |
| 320641 | MEDINA ROSADO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 320642 | Medina Rosado, Jose L | ADDRESS ON FILE | | | | | | |
| 320643 | MEDINA ROSADO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 320644 | MEDINA ROSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 320645 | MEDINA ROSADO, PEDRO J | ADDRESS ON FILE | | | | | | |
| 2071994 | Medina Rosario, Cecilio | ADDRESS ON FILE | | | | | | |
| 802564 | MEDINA ROSARIO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 320646 | MEDINA ROSARIO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 802565 | MEDINA ROSARIO, GLORIA | ADDRESS ON FILE | | | | | | |
| 320647 | MEDINA ROSARIO, GLORIA M | ADDRESS ON FILE | | | | | | |
| 320648 | MEDINA ROSARIO, GLORIA M | ADDRESS ON FILE | | | | | | |
| 320649 | MEDINA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 320650 | MEDINA ROSARIO, LYSANDRA | ADDRESS ON FILE | | | | | | |
| 320651 | MEDINA ROSARIO, MARIA T. | ADDRESS ON FILE | | | | | | |
| 320652 | MEDINA ROSARIO, MARNY | ADDRESS ON FILE | | | | | | |
| 802566 | MEDINA ROSARIO, NESMARIE | ADDRESS ON FILE | | | | | | |
| 320653 | MEDINA ROSARIO, RAMON | ADDRESS ON FILE | | | | | | |
| 320654 | MEDINA ROSARIO,JR | ADDRESS ON FILE | | | | | | |
| 320655 | Medina Rosas, John | ADDRESS ON FILE | | | | | | |
| 320656 | MEDINA ROSAS, MARIA | ADDRESS ON FILE | | | | | | |
| 320657 | MEDINA ROSSY, LISANDRA | ADDRESS ON FILE | | | | | | |
| 320658 | MEDINA ROTGER, YOLANDA | ADDRESS ON FILE | | | | | | |
| 853610 | MEDINA ROTGER, YOLANDA | ADDRESS ON FILE | | | | | | |
| 320659 | MEDINA RUIZ, ARTURO | ADDRESS ON FILE | | | | | | |
| 320659 | MEDINA RUIZ, ARTURO | ADDRESS ON FILE | | | | | | |
| 320660 | MEDINA RUIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 802567 | MEDINA RUIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 320661 | MEDINA RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 802568 | MEDINA RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 320662 | MEDINA RUIZ, CHESITY E | ADDRESS ON FILE | | | | | | |
| 320663 | MEDINA RUIZ, DAYANEIRIS | ADDRESS ON FILE | | | | | | |
| 320664 | MEDINA RUIZ, DIONISIO | ADDRESS ON FILE | | | | | | |
| 320665 | MEDINA RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 320666 | MEDINA RUIZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 320667 | MEDINA RUIZ, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 320668 | MEDINA RUIZ, LERIC | ADDRESS ON FILE |
| 320669 | MEDINA RUIZ, LOURIN J | ADDRESS ON FILE |
| 802569 | MEDINA RUIZ, LUZ C | ADDRESS ON FILE |
| 320670 | MEDINA RUIZ, MARIA M. | ADDRESS ON FILE |
| 320671 | MEDINA RUIZ, NOEMI | ADDRESS ON FILE |
| 802570 | MEDINA RUIZ, NOEMI | ADDRESS ON FILE |
| 320672 | MEDINA RUIZ, REYNALDO | ADDRESS ON FILE |
| 320673 | MEDINA RUIZ, ROBINSON | ADDRESS ON FILE |
| 320674 | MEDINA RUIZ, ROSARIO | ADDRESS ON FILE |
| 802571 | MEDINA RUIZ, YOLANDA | ADDRESS ON FILE |
| 320676 | MEDINA SAEZ, CELSA | ADDRESS ON FILE |
| 320677 | MEDINA SALAS, ROSA | ADDRESS ON FILE |
| 320678 | MEDINA SALDAÑA MD, AUGUSTO C | ADDRESS ON FILE |
| 320679 | MEDINA SALDANA, AUGUSTO | ADDRESS ON FILE |
| 320680 | MEDINA SALDANA, MARCO | ADDRESS ON FILE |
| 320681 | MEDINA SALDANA, PEDRO A | ADDRESS ON FILE |
| 320682 | MEDINA SALGADO, OCTAVIO | ADDRESS ON FILE |
| 802573 | MEDINA SALGADO, YEISIKA | ADDRESS ON FILE |
| 320683 | MEDINA SALVAT, JESSICA | ADDRESS ON FILE |
| 320684 | MEDINA SAN MIGUEL, JANETTE A | ADDRESS ON FILE |
| 802574 | MEDINA SAN MIGUEL, MAYRA I | ADDRESS ON FILE |
| 320685 | MEDINA SANABRIA, FRANCISCO | ADDRESS ON FILE |
| 1444546 | Medina Sanabria, Jose A | ADDRESS ON FILE |
| 320686 | Medina Sanabria, Jose A | ADDRESS ON FILE |
| 1444537 | Medina Sanabria, Jose A. | ADDRESS ON FILE |
| 1444537 | Medina Sanabria, Jose A. | ADDRESS ON FILE |
| 802575 | MEDINA SANABRIA, LYMARIE | ADDRESS ON FILE |
| 320687 | MEDINA SANABRIA, LYMARIE | ADDRESS ON FILE |
| 1576006 | Medina Sanabria, Lymarie | ADDRESS ON FILE |
| 320688 | MEDINA SANCHEZ, ADELMARIS | ADDRESS ON FILE |
| 320689 | MEDINA SANCHEZ, ANA E | ADDRESS ON FILE |
| 320690 | Medina Sanchez, Andres | ADDRESS ON FILE |
| 320691 | MEDINA SANCHEZ, CARLOS | ADDRESS ON FILE |
| 320692 | MEDINA SANCHEZ, CARLOS RAMON | ADDRESS ON FILE |
| 320693 | MEDINA SANCHEZ, CARMEN S. | ADDRESS ON FILE |
| 802576 | MEDINA SANCHEZ, CHRISTIE M | ADDRESS ON FILE |
| 320694 | MEDINA SANCHEZ, CHRISTINA M | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 320695 | MEDINA SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 320696 | MEDINA SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 320697 | MEDINA SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 320698 | MEDINA SANCHEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 320699 | MEDINA SANCHEZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 320700 | MEDINA SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 320701 | MEDINA SANCHEZ, JOSE I. | ADDRESS ON FILE | | | | | | |
| 320702 | MEDINA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2219959 | Medina Sanchez, Juan C. | ADDRESS ON FILE | | | | | | |
| 320704 | MEDINA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 802577 | MEDINA SANCHEZ, MAIRYM | ADDRESS ON FILE | | | | | | |
| 320706 | MEDINA SANCHEZ, MIRALMI | ADDRESS ON FILE | | | | | | |
| 320707 | MEDINA SANCHEZ, MIRNA M | ADDRESS ON FILE | | | | | | |
| 320708 | MEDINA SANCHEZ, MODESTA | ADDRESS ON FILE | | | | | | |
| 320709 | MEDINA SANCHEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 320710 | MEDINA SANCHEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 320711 | Medina Sanchez, Rolando | ADDRESS ON FILE | | | | | | |
| 802578 | MEDINA SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 1741466 | Medina Sanchez, Victor R | ADDRESS ON FILE | | | | | | |
| 320713 | MEDINA SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 320713 | MEDINA SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 320714 | MEDINA SANCHEZ, YOVANSKA | ADDRESS ON FILE | | | | | | |
| 320715 | MEDINA SANEZ, MAYBELLINE | ADDRESS ON FILE | | | | | | |
| 320716 | MEDINA SANFELIZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 1990885 | MEDINA SANJURJO, FREDYS W | ADDRESS ON FILE | | | | | | |
| 320717 | MEDINA SANJURJO, FREDYSWINDA | ADDRESS ON FILE | | | | | | |
| 320718 | Medina Santana, Alvin | ADDRESS ON FILE | | | | | | |
| 320719 | MEDINA SANTANA, ALVIN | ADDRESS ON FILE | | | | | | |
| 320720 | MEDINA SANTANA, AYARIS | ADDRESS ON FILE | | | | | | |
| 1619018 | Medina Santana, Dina | ADDRESS ON FILE | | | | | | |
| 1542642 | MEDINA SANTANA, DINA | ADDRESS ON FILE | | | | | | |
| 320722 | MEDINA SANTANA, FELIX | ADDRESS ON FILE | | | | | | |
| 320723 | MEDINA SANTANA, JULIA | ADDRESS ON FILE | | | | | | |
| 320724 | MEDINA SANTANA, LORNIE | ADDRESS ON FILE | | | | | | |
| 320725 | MEDINA SANTANA, LUIS | ADDRESS ON FILE | | | | | | |
| 320726 | MEDINA SANTANA, SONIA M | ADDRESS ON FILE | | | | | | |
| 320727 | MEDINA SANTANA, WALDO | ADDRESS ON FILE | | | | | | |
| 1803377 | Medina Santana, Waldo | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1885199 | Medina Santana, Waldo | ADDRESS ON FILE | | | | | | |
| 320729 | MEDINA SANTIAGO, AHMED | ADDRESS ON FILE | | | | | | |
| 320730 | MEDINA SANTIAGO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 320731 | MEDINA SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | |
| 320732 | MEDINA SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | |
| 320733 | MEDINA SANTIAGO, ALLISON A | ADDRESS ON FILE | | | | | | |
| 1768077 | Medina Santiago, Allison A. | ADDRESS ON FILE | | | | | | |
| 320734 | MEDINA SANTIAGO, ALVIN | ADDRESS ON FILE | | | | | | |
| 320735 | MEDINA SANTIAGO, ASTRID | ADDRESS ON FILE | | | | | | |
| 1466350 | Medina Santiago, Astrid | ADDRESS ON FILE | | | | | | |
| 802579 | MEDINA SANTIAGO, ASTRID | ADDRESS ON FILE | | | | | | |
| 320736 | MEDINA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 320737 | MEDINA SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 320738 | MEDINA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | |
| 320739 | Medina Santiago, Francisco | ADDRESS ON FILE | | | | | | |
| 320740 | MEDINA SANTIAGO, GABRIELA | ADDRESS ON FILE | | | | | | |
| 320741 | MEDINA SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | |
| 320742 | MEDINA SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 320743 | Medina Santiago, Heriberto | ADDRESS ON FILE | | | | | | |
| 320744 | MEDINA SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | |
| 320745 | MEDINA SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 320746 | MEDINA SANTIAGO, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 320747 | MEDINA SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | |
| 1258751 | MEDINA SANTIAGO, JESSIE | ADDRESS ON FILE | | | | | | |
| 1729814 | MEDINA SANTIAGO, JESSIE ANN | ADDRESS ON FILE | | | | | | |
| 320748 | MEDINA SANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 320749 | MEDINA SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | |
| 320750 | MEDINA SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | |
| 320751 | MEDINA SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 320752 | MEDINA SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | |
| 320755 | MEDINA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 320756 | MEDINA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 320753 | MEDINA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 320754 | MEDINA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 2146003 | Medina Santiago, Jose Miguel | ADDRESS ON FILE | | | | | | |
| 2160009 | Medina Santiago, Jose O | ADDRESS ON FILE | | | | | | |
| 802581 | MEDINA SANTIAGO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 802582 | MEDINA SANTIAGO, LUZ D | ADDRESS ON FILE | | | | | | |
| 320757 | MEDINA SANTIAGO, LUZ D | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 320758 | MEDINA SANTIAGO, LYDIA R | ADDRESS ON FILE | | | | | | |
| 320759 | MEDINA SANTIAGO, MARCOS A. | ADDRESS ON FILE | | | | | | |
| 1565833 | MEDINA SANTIAGO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 320760 | MEDINA SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | |
| 320761 | MEDINA SANTIAGO, MARIEL | ADDRESS ON FILE | | | | | | |
| 320762 | MEDINA SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | |
| 802583 | MEDINA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 320764 | MEDINA SANTIAGO, MNUEL ALEXIS | ADDRESS ON FILE | | | | | | |
| 320765 | MEDINA SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | |
| 1814528 | Medina Santiago, Nancy | ADDRESS ON FILE | | | | | | |
| 320766 | MEDINA SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | |
| 320767 | MEDINA SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | |
| 320768 | MEDINA SANTIAGO, NORMA L | ADDRESS ON FILE | | | | | | |
| 2220055 | Medina Santiago, Olga | ADDRESS ON FILE | | | | | | |
| 320769 | Medina Santiago, Olga I | ADDRESS ON FILE | | | | | | |
| 320770 | MEDINA SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | |
| 320771 | MEDINA SANTIAGO, RAMBERTO | ADDRESS ON FILE | | | | | | |
| 320772 | Medina Santiago, Ramon L | ADDRESS ON FILE | | | | | | |
| 1425477 | MEDINA SANTIAGO, RAMON L. | ADDRESS ON FILE | | | | | | |
| 320774 | MEDINA SANTIAGO, RUTH M | ADDRESS ON FILE | | | | | | |
| 802586 | MEDINA SANTIAGO, SARA | ADDRESS ON FILE | | | | | | |
| 320776 | MEDINA SANTIAGO, SARA | ADDRESS ON FILE | | | | | | |
| 802587 | MEDINA SANTIAGO, SOL | ADDRESS ON FILE | | | | | | |
| 320777 | MEDINA SANTIAGO, SOL N | ADDRESS ON FILE | | | | | | |
| 320778 | MEDINA SANTIAGO, VANESA | ADDRESS ON FILE | | | | | | |
| 320779 | MEDINA SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 320780 | MEDINA SANTIAGO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 802588 | MEDINA SANTIAGO, WARREN | ADDRESS ON FILE | | | | | | |
| 320782 | MEDINA SANTIAGO, WARREN | ADDRESS ON FILE | | | | | | |
| 320783 | MEDINA SANTIAGO, YADIRA I | ADDRESS ON FILE | | | | | | |
| 320784 | MEDINA SANTIAGO, YESSENIA ILEANA | ADDRESS ON FILE | | | | | | |
| 1726618 | Medina Santos, Adalberto | ADDRESS ON FILE | | | | | | |
| 320785 | MEDINA SANTOS, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 1737205 | Medina Santos, Adrio E. | ADDRESS ON FILE | | | | | | |
| 320786 | MEDINA SANTOS, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 320787 | MEDINA SANTOS, CARLOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 320788 | MEDINA SANTOS, CARMELO | ADDRESS ON FILE | | | | | | |
| 320789 | MEDINA SANTOS, EDNA N | ADDRESS ON FILE | | | | | | |
| 1728870 | Medina Santos, Edna N. | ADDRESS ON FILE | | | | | | |
| 2000702 | MEDINA SANTOS, EDNA NOEMI | ADDRESS ON FILE | | | | | | |
| 2074619 | MEDINA SANTOS, EDNA NOEMI | ADDRESS ON FILE | | | | | | |
| 2114064 | Medina Santos, Edna Noemi | ADDRESS ON FILE | | | | | | |
| 320790 | MEDINA SANTOS, GERMAN | ADDRESS ON FILE | | | | | | |
| 1751344 | Medina Santos, Germán | ADDRESS ON FILE | | | | | | |
| 320791 | MEDINA SANTOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 1728740 | Medina Santos, Idia M. | ADDRESS ON FILE | | | | | | |
| 320793 | MEDINA SANTOS, ISABEL | ADDRESS ON FILE | | | | | | |
| 320794 | MEDINA SANTOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1723523 | Medina Santos, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 320795 | MEDINA SANTOS, JUAN | ADDRESS ON FILE | | | | | | |
| 320796 | MEDINA SANTOS, MARIA C. | ADDRESS ON FILE | | | | | | |
| 320797 | MEDINA SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 320798 | MEDINA SANTOS, VICTOR J | ADDRESS ON FILE | | | | | | |
| 2099278 | MEDINA SANTOS, VICTOR J. | ADDRESS ON FILE | | | | | | |
| 320799 | MEDINA SANTOS, YAZMIN | ADDRESS ON FILE | | | | | | |
| 320800 | MEDINA SASTRE, JOSE R. | ADDRESS ON FILE | | | | | | |
| 320801 | MEDINA SAUVETERRE, IVAN F | ADDRESS ON FILE | | | | | | |
| 802590 | MEDINA SCHELMETY, LUZ | ADDRESS ON FILE | | | | | | |
| 320802 | MEDINA SCHELMETY, LUZ N | ADDRESS ON FILE | | | | | | |
| 1979878 | Medina Schelmety, Luz Nidia | ADDRESS ON FILE | | | | | | |
| 719129 | MEDINA SCREENS | HC 2 BOX 18157 | | | | LAJAS | PR | 00667 |
| 320803 | MEDINA SEDA, SASHA | ADDRESS ON FILE | | | | | | |
| 320804 | MEDINA SEPULVEDA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 802591 | MEDINA SEPULVEDA, ANGEL G | ADDRESS ON FILE | | | | | | |
| 320805 | MEDINA SEPULVEDA, ARLEEN | ADDRESS ON FILE | | | | | | |
| 802592 | MEDINA SEPULVEDA, EUNICE | ADDRESS ON FILE | | | | | | |
| 320806 | MEDINA SEPULVEDA, GLENDA L | ADDRESS ON FILE | | | | | | |
| 320807 | MEDINA SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 320808 | MEDINA SEPULVEDA, KEISHLA | ADDRESS ON FILE | | | | | | |
| 320809 | MEDINA SEPULVEDA, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 320810 | MEDINA SEPULVEDA, PEDRO | ADDRESS ON FILE | | | | | | |
| 320811 | MEDINA SERRANO, ADELIS | ADDRESS ON FILE | | | | | | |
| 320813 | MEDINA SERRANO, AMARYLIS | ADDRESS ON FILE | | | | | | |
| 320814 | MEDINA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 320815 | MEDINA SERRANO, DENISE | ADDRESS ON FILE | | | | | | |
| 802593 | MEDINA SERRANO, DENISE | ADDRESS ON FILE | | | | | | |
| 320817 | MEDINA SERRANO, DIANIRA | ADDRESS ON FILE | | | | | | |
| 320818 | MEDINA SERRANO, DIGMARIE | ADDRESS ON FILE | | | | | | |
| 320819 | MEDINA SERRANO, ELISSETTE | ADDRESS ON FILE | | | | | | |
| 320820 | MEDINA SERRANO, JUAN | ADDRESS ON FILE | | | | | | |
| 320821 | MEDINA SERRANO, LUCIA | ADDRESS ON FILE | | | | | | |
| 320822 | MEDINA SERRANO, MARIA | ADDRESS ON FILE | | | | | | |
| 320823 | MEDINA SERRANO, MARIA E | ADDRESS ON FILE | | | | | | |
| 320824 | MEDINA SERRANO, MARTA | ADDRESS ON FILE | | | | | | |
| 320825 | MEDINA SERRANO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 320826 | MEDINA SERRANO, ORALIA | ADDRESS ON FILE | | | | | | |
| 2184380 | Medina Serrano, Raul | ADDRESS ON FILE | | | | | | |
| 1844642 | Medina Serrano, Zobeida | ADDRESS ON FILE | | | | | | |
| 320827 | MEDINA SERRANO, ZOBEIDA | ADDRESS ON FILE | | | | | | |
| 320828 | Medina Sierra, Alex | ADDRESS ON FILE | | | | | | |
| 73465 | MEDINA SIERRA, CARLOS | ADDRESS ON FILE | | | | | | |
| 73465 | MEDINA SIERRA, CARLOS | ADDRESS ON FILE | | | | | | |
| 320829 | Medina Sierra, Elliot | ADDRESS ON FILE | | | | | | |
| 320830 | Medina Sierra, Lirio B | ADDRESS ON FILE | | | | | | |
| 320831 | MEDINA SIERRA, LISANDRO | ADDRESS ON FILE | | | | | | |
| 1896303 | Medina Sierra, Lisandro L. | ADDRESS ON FILE | | | | | | |
| 320833 | MEDINA SIERRA, MAYRA N | ADDRESS ON FILE | | | | | | |
| 320832 | MEDINA SIERRA, MAYRA N | ADDRESS ON FILE | | | | | | |
| 1933987 | Medina Sierra, Mayra N. | ADDRESS ON FILE | | | | | | |
| 320834 | MEDINA SIERRA, NELSON | ADDRESS ON FILE | | | | | | |
| 320835 | MEDINA SIERRA, NELSON V | ADDRESS ON FILE | | | | | | |
| 320836 | MEDINA SILVA, EDITH | ADDRESS ON FILE | | | | | | |
| 2010203 | Medina Silva, Juana | ADDRESS ON FILE | | | | | | |
| 320837 | MEDINA SILVA, JUANA | ADDRESS ON FILE | | | | | | |
| 1950193 | Medina Silva, Magdalena | ADDRESS ON FILE | | | | | | |
| 320838 | MEDINA SILVA, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 2161470 | Medina Silva, Norma | ADDRESS ON FILE | | | | | | |
| 320839 | MEDINA SIPION, CARLOS | ADDRESS ON FILE | | | | | | |
| 320840 | MEDINA SKERRETT, JOSHUA | ADDRESS ON FILE | | | | | | |
| 320841 | MEDINA SMAINE, MICHELLE | ADDRESS ON FILE | | | | | | |
| 320842 | MEDINA SNYDER, RAUL | ADDRESS ON FILE | | | | | | |
| 320843 | MEDINA SOCORRO, NATALIA | ADDRESS ON FILE | | | | | | |
| 320844 | MEDINA SOLER, AIDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 320845 | MEDINA SOLER, LUIS | ADDRESS ON FILE | | | | | | | |
| 320846 | MEDINA SOLER, LUZ | ADDRESS ON FILE | | | | | | | |
| 320847 | MEDINA SOLER, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 320849 | MEDINA SORIANO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 320775 | MEDINA SORIANO, STANLEY | ADDRESS ON FILE | | | | | | | |
| 320850 | MEDINA SOSA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 320852 | MEDINA SOSA, GRACE | ADDRESS ON FILE | | | | | | | |
| 320851 | MEDINA SOSA, GRACE | ADDRESS ON FILE | | | | | | | |
| 661894 | MEDINA SOSA, GRACE M | ADDRESS ON FILE | | | | | | | |
| 320853 | MEDINA SOSA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2105286 | Medina Sostre, Benedicta | ADDRESS ON FILE | | | | | | | |
| 320855 | MEDINA SOTO, ADA N | ADDRESS ON FILE | | | | | | | |
| 2084244 | MEDINA SOTO, ADA N. | ADDRESS ON FILE | | | | | | | |
| 320856 | MEDINA SOTO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 802595 | MEDINA SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320857 | MEDINA SOTO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2106295 | Medina Soto, Carmen Janet | ADDRESS ON FILE | | | | | | | |
| 2134759 | Medina Soto, Denis E. | ADDRESS ON FILE | | | | | | | |
| 320859 | MEDINA SOTO, DENYS E | ADDRESS ON FILE | | | | | | | |
| 320860 | MEDINA SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 320861 | MEDINA SOTO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 802596 | MEDINA SOTO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 320863 | MEDINA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 320862 | MEDINA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 320864 | MEDINA SOTO, JUSTO | ADDRESS ON FILE | | | | | | | |
| 320865 | MEDINA SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 320866 | MEDINA SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 320867 | MEDINA SOTO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1746318 | MEDINA SOTO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 2049108 | Medina Soto, Maria | ADDRESS ON FILE | | | | | | | |
| 320868 | MEDINA SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 320869 | MEDINA SOTO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 802597 | MEDINA SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 320870 | MEDINA SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 320871 | MEDINA SOTO, MARIO I. | ADDRESS ON FILE | | | | | | | |
| 320872 | MEDINA SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 320873 | MEDINA SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 320874 | MEDINA SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 320875 | MEDINA SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1726592 | Medina Soto, Pedro L. | ADDRESS ON FILE | | | | | | |
| 320876 | MEDINA SOTO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 320877 | MEDINA SOTO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 320878 | MEDINA SOTO, WINDA | ADDRESS ON FILE | | | | | | |
| 1660653 | Medina Soto, Yvonne | ADDRESS ON FILE | | | | | | |
| 320879 | Medina Soto, Zaida | ADDRESS ON FILE | | | | | | |
| 320881 | MEDINA SOTOMAYOR, IVAN F | ADDRESS ON FILE | | | | | | |
| 1420541 | MEDINA SOTOMAYOR, IVÁN F. | JOSE RAUL PEREZ AYALA | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 320882 | Medina Sotomayor, Jose M | ADDRESS ON FILE | | | | | | |
| 320883 | MEDINA SOTOMAYOR, MARGARITA ROSA | ADDRESS ON FILE | | | | | | |
| 719130 | MEDINA STELL IRON WORK | B 37 URB SAN PEDRO | | | | FAJARDO | PR | 00728 |
| 320884 | MEDINA STELLA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 802598 | MEDINA STELLA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 2093919 | MEDINA STELLA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 2071941 | Medina Stella, Maria De Lourdes | ADDRESS ON FILE | | | | | | |
| 320885 | MEDINA SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 320886 | MEDINA SUAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 320888 | MEDINA SUD, BENEDICTO | ADDRESS ON FILE | | | | | | |
| 320889 | MEDINA SUD, NYDIA | ADDRESS ON FILE | | | | | | |
| 320890 | MEDINA SULIVERAS, CLARIVEL | ADDRESS ON FILE | | | | | | |
| 320891 | Medina Surita, Jose M | ADDRESS ON FILE | | | | | | |
| 1258752 | MEDINA SUSTACHE, CESAR | ADDRESS ON FILE | | | | | | |
| 320892 | MEDINA SUSTACHE, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 320893 | MEDINA TANCO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 320894 | MEDINA TAVAREZ, NYDIA I. | ADDRESS ON FILE | | | | | | |
| 320895 | MEDINA TERREFORTE, JOQUIN | ADDRESS ON FILE | | | | | | |
| 320896 | MEDINA TEXIDOR, JULIO A. | ADDRESS ON FILE | | | | | | |
| 320897 | MEDINA TIRADO MD, JUAN J | ADDRESS ON FILE | | | | | | |
| 320898 | MEDINA TIRADO, LOUIS | ADDRESS ON FILE | | | | | | |
| 320899 | MEDINA TIRADO, LUIS Y | ADDRESS ON FILE | | | | | | |
| 1691888 | Medina Tirado, Luis Yariel | ADDRESS ON FILE | | | | | | |
| 320900 | MEDINA TOLEDO, NAHIOMYS | ADDRESS ON FILE | | | | | | |
| 320901 | MEDINA TORO, ANATILDE | FLAMBOYANES | 1604 CALLE LILAS | | | PONCE | PR | 00716 |
| 2079793 | Medina Toro, Anatilde | Urb. Hamboyanos | 1604 Cale Lilas | | | Ponce | PR | 00716-4612 |
| 320902 | MEDINA TORO, CLARA | ADDRESS ON FILE | | | | | | |
| 1755780 | Medina Toro, Clara A | ADDRESS ON FILE | | | | | | |
| 320903 | MEDINA TORO, MARIANA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 320904 | MEDINA TORO, WANDA | ADDRESS ON FILE | | | | | | | |
| 320905 | MEDINA TORO, WILMA M. | ADDRESS ON FILE | | | | | | | |
| 320906 | Medina Toro, Yolanda | ADDRESS ON FILE | | | | | | | |
| 320907 | MEDINA TORRALES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1984965 | MEDINA TORRES , MAYRA ENID | ADDRESS ON FILE | | | | | | | |
| 320908 | MEDINA TORRES MD, JUAN I | ADDRESS ON FILE | | | | | | | |
| 320909 | MEDINA TORRES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 320910 | MEDINA TORRES, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 320911 | MEDINA TORRES, ALVIN T | ADDRESS ON FILE | | | | | | | |
| 320912 | Medina Torres, Ana V | ADDRESS ON FILE | | | | | | | |
| 1258753 | MEDINA TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 320913 | MEDINA TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 320914 | MEDINA TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1604587 | Medina Torres, Awilda | ADDRESS ON FILE | | | | | | | |
| 1604587 | Medina Torres, Awilda | ADDRESS ON FILE | | | | | | | |
| 1590737 | Medina Torres, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 320915 | MEDINA TORRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 320916 | MEDINA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320917 | MEDINA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 320918 | MEDINA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 320919 | MEDINA TORRES, DAISY IVETTE | ADDRESS ON FILE | | | | | | | |
| 320920 | MEDINA TORRES, DALILA | ADDRESS ON FILE | | | | | | | |
| 320921 | MEDINA TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 320922 | MEDINA TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| 320923 | MEDINA TORRES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 802600 | MEDINA TORRES, EDITH | ADDRESS ON FILE | | | | | | | |
| 320924 | MEDINA TORRES, EDITH M | ADDRESS ON FILE | | | | | | | |
| 2002088 | Medina Torres, Edith M. | ADDRESS ON FILE | | | | | | | |
| 320887 | MEDINA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 320925 | MEDINA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 802601 | MEDINA TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| 320926 | MEDINA TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| 320927 | MEDINA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 320928 | MEDINA TORRES, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 320929 | MEDINA TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 320930 | MEDINA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 320931 | MEDINA TORRES, GLAMIL | ADDRESS ON FILE | | | | | | | |
| 802602 | MEDINA TORRES, GLAMIL | ADDRESS ON FILE | | | | | | | |
| 320932 | MEDINA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 320933 | MEDINA TORRES, HELENIE | ADDRESS ON FILE | | | | | | |
| 320934 | MEDINA TORRES, IRIS | ADDRESS ON FILE | | | | | | |
| 320935 | MEDINA TORRES, IRMA | ADDRESS ON FILE | | | | | | |
| 320936 | MEDINA TORRES, ISABEL | ADDRESS ON FILE | | | | | | |
| 320937 | MEDINA TORRES, JAIME | ADDRESS ON FILE | | | | | | |
| 320938 | MEDINA TORRES, JOEL | ADDRESS ON FILE | | | | | | |
| 320939 | MEDINA TORRES, JOEL A. | ADDRESS ON FILE | | | | | | |
| 320940 | Medina Torres, Jorge L | ADDRESS ON FILE | | | | | | |
| 1551735 | MEDINA TORRES, JORGE L. | ADDRESS ON FILE | | | | | | |
| 320941 | MEDINA TORRES, JOSE A | ADDRESS ON FILE | | | | | | |
| 1689521 | MEDINA TORRES, JUAN ISRAEL | ADDRESS ON FILE | | | | | | |
| 320943 | MEDINA TORRES, LAILA G | ADDRESS ON FILE | | | | | | |
| 320944 | MEDINA TORRES, LEIDA | ADDRESS ON FILE | | | | | | |
| 320945 | MEDINA TORRES, LISSETTE | ADDRESS ON FILE | | | | | | |
| 320946 | MEDINA TORRES, LIZBETH | ADDRESS ON FILE | | | | | | |
| 320947 | MEDINA TORRES, LUCIA | ADDRESS ON FILE | | | | | | |
| 802603 | MEDINA TORRES, LUCIA | ADDRESS ON FILE | | | | | | |
| 802604 | MEDINA TORRES, LUIS R | ADDRESS ON FILE | | | | | | |
| 320948 | MEDINA TORRES, LUZ | ADDRESS ON FILE | | | | | | |
| 320949 | Medina Torres, Luz E | ADDRESS ON FILE | | | | | | |
| 320950 | MEDINA TORRES, LUZ E. | ADDRESS ON FILE | | | | | | |
| 320952 | MEDINA TORRES, MARICRUZ | ADDRESS ON FILE | | | | | | |
| 320951 | MEDINA TORRES, MARICRUZ | ADDRESS ON FILE | | | | | | |
| 320953 | MEDINA TORRES, MAYRA E | ADDRESS ON FILE | | | | | | |
| 802605 | MEDINA TORRES, MAYRA E | ADDRESS ON FILE | | | | | | |
| 320954 | MEDINA TORRES, MELVIN | ADDRESS ON FILE | | | | | | |
| 320955 | MEDINA TORRES, MERIDA | ADDRESS ON FILE | | | | | | |
| 320956 | MEDINA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 320957 | MEDINA TORRES, MILIARIS | ADDRESS ON FILE | | | | | | |
| 320958 | MEDINA TORRES, MILLIE | ADDRESS ON FILE | | | | | | |
| 320959 | MEDINA TORRES, NATHALY | ADDRESS ON FILE | | | | | | |
| 320960 | MEDINA TORRES, NELSON | ADDRESS ON FILE | | | | | | |
| 320961 | MEDINA TORRES, NICOLAS A | ADDRESS ON FILE | | | | | | |
| 320962 | MEDINA TORRES, NILDA | ADDRESS ON FILE | | | | | | |
| 320963 | MEDINA TORRES, NORBERT | ADDRESS ON FILE | | | | | | |
| 320964 | MEDINA TORRES, OLGA | ADDRESS ON FILE | | | | | | |
| 320965 | Medina Torres, Pablo | ADDRESS ON FILE | | | | | | |
| 1549478 | MEDINA TORRES, PABLO | ADDRESS ON FILE | | | | | | |
| 1529118 | MEDINA TORRES, PABLO A. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 320968 | MEDINA TORRES, PAULINA | ADDRESS ON FILE | | | | | |
| 320967 | MEDINA TORRES, PAULINA | ADDRESS ON FILE | | | | | |
| 1943990 | MEDINA TORRES, PAULINA | ADDRESS ON FILE | | | | | |
| 320969 | MEDINA TORRES, PEDRO | ADDRESS ON FILE | | | | | |
| 1501076 | Medina Torres, Pedro | ADDRESS ON FILE | | | | | |
| 320970 | MEDINA TORRES, RAFAEL | ADDRESS ON FILE | | | | | |
| 320971 | MEDINA TORRES, ROSA | ADDRESS ON FILE | | | | | |
| 320972 | MEDINA TORRES, SANDRA | ADDRESS ON FILE | | | | | |
| 320973 | MEDINA TORRES, SANDRA E. | ADDRESS ON FILE | | | | | |
| 1541108 | MEDINA TORRES, SONIA M. | ADDRESS ON FILE | | | | | |
| 320974 | MEDINA TORRES, VILMA | ADDRESS ON FILE | | | | | |
| 320975 | MEDINA TORRES, VIRGINIA | ADDRESS ON FILE | | | | | |
| 320976 | MEDINA TORRES, WADDY | ADDRESS ON FILE | | | | | |
| 320977 | MEDINA TORRES, WANDA I | ADDRESS ON FILE | | | | | |
| 320978 | MEDINA TORRES, WILSON A | ADDRESS ON FILE | | | | | |
| 320979 | MEDINA TORRES, YARITZA | ADDRESS ON FILE | | | | | |
| 802607 | MEDINA TOSADO, NOELIA | ADDRESS ON FILE | | | | | |
| 320981 | MEDINA TOSADO, NOELIA | ADDRESS ON FILE | | | | | |
| 847866 | MEDINA TOWING SERVICE | 346 CALLE FERNANDO LUIS GARCIA | | | UTUADO | PR | 00641-3035 | |
| 320982 | MEDINA TREVINO, SIXTO | ADDRESS ON FILE | | | | | |
| 320983 | MEDINA TRINIDAD, MONICA | ADDRESS ON FILE | | | | | |
| 320984 | Medina Turull, Humberto | ADDRESS ON FILE | | | | | |
| 2014868 | Medina Ubiles, Minerva | ADDRESS ON FILE | | | | | |
| 320986 | MEDINA UGAZ, JENNY | ADDRESS ON FILE | | | | | |
| 320987 | MEDINA UJAQUE, NILSA | ADDRESS ON FILE | | | | | |
| 320988 | MEDINA UPIA, JENNIFFER | ADDRESS ON FILE | | | | | |
| 320990 | MEDINA VALENTIN, ANGEL | ADDRESS ON FILE | | | | | |
| 320991 | MEDINA VALENTIN, CARLOS M | ADDRESS ON FILE | | | | | |
| 320992 | MEDINA VALENTIN, CARMEN E | ADDRESS ON FILE | | | | | |
| 320993 | MEDINA VALENTIN, EDIRIS | ADDRESS ON FILE | | | | | |
| 802608 | MEDINA VALENTIN, MARIBEL | ADDRESS ON FILE | | | | | |
| 320995 | MEDINA VALENTIN, NORA H. | ADDRESS ON FILE | | | | | |
| 320996 | MEDINA VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | |
| 320997 | MEDINA VALLE, HAYDEE A | ADDRESS ON FILE | | | | | |
| 320998 | MEDINA VALLE, RANDALL | ADDRESS ON FILE | | | | | |
| 320999 | MEDINA VARELA, MARISOL | ADDRESS ON FILE | | | | | |
| 802609 | MEDINA VARELA, MARISOL | ADDRESS ON FILE | | | | | |
| 1719737 | MEDINA VARELA, MARISOL | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 321000 | MEDINA VARGAS, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 321001 | MEDINA VARGAS, ALISANDRA | ADDRESS ON FILE | | | | | | |
| 321002 | MEDINA VARGAS, ANGELA | ADDRESS ON FILE | | | | | | |
| 321003 | Medina Vargas, Arnaldo | ADDRESS ON FILE | | | | | | |
| 1605211 | Medina Vargas, Arnaldo | ADDRESS ON FILE | | | | | | |
| 321004 | MEDINA VARGAS, CARMEN J | ADDRESS ON FILE | | | | | | |
| 321005 | Medina Vargas, Ediberto | ADDRESS ON FILE | | | | | | |
| 321006 | MEDINA VARGAS, ENELDA | ADDRESS ON FILE | | | | | | |
| 321007 | MEDINA VARGAS, GLORIA | ADDRESS ON FILE | | | | | | |
| 321008 | MEDINA VARGAS, LISANDRA | ADDRESS ON FILE | | | | | | |
| 321009 | Medina Vargas, Luis R | ADDRESS ON FILE | | | | | | |
| 321010 | MEDINA VARGAS, MARIA C. | ADDRESS ON FILE | | | | | | |
| 321011 | MEDINA VARGAS, MARIELY | ADDRESS ON FILE | | | | | | |
| 1778898 | MEDINA VARGAS, MELEDY W. | ADDRESS ON FILE | | | | | | |
| 1735158 | Medina Vargas, Meledy W. | ADDRESS ON FILE | | | | | | |
| 321013 | MEDINA VARGAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 321014 | MEDINA VARGAS, YARELIS E | ADDRESS ON FILE | | | | | | |
| 2157679 | Medina Vazquez, Agustin | ADDRESS ON FILE | | | | | | |
| 2119411 | Medina Vazquez, Amneris | ADDRESS ON FILE | | | | | | |
| 321015 | MEDINA VAZQUEZ, AMNERIS | ADDRESS ON FILE | | | | | | |
| 321016 | MEDINA VAZQUEZ, CARLOS M | ADDRESS ON FILE | | | | | | |
| 321017 | Medina Vazquez, Carlos M | ADDRESS ON FILE | | | | | | |
| 73274 | MEDINA VAZQUEZ, CARLOS M | ADDRESS ON FILE | | | | | | |
| 321018 | MEDINA VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 321019 | MEDINA VAZQUEZ, CHARLEEN | ADDRESS ON FILE | | | | | | |
| 1448692 | Medina Vazquez, Dennise Mar | ADDRESS ON FILE | | | | | | |
| 2110967 | Medina Vazquez, Elisania | ADDRESS ON FILE | | | | | | |
| 321020 | MEDINA VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 321021 | MEDINA VAZQUEZ, ENID Z | ADDRESS ON FILE | | | | | | |
| 1627932 | Medina Vazquez, Enid Z. | ADDRESS ON FILE | | | | | | |
| 1627932 | Medina Vazquez, Enid Z. | ADDRESS ON FILE | | | | | | |
| 802610 | MEDINA VAZQUEZ, ENMY | ADDRESS ON FILE | | | | | | |
| 321023 | MEDINA VAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 321024 | MEDINA VAZQUEZ, FRANCIS A | ADDRESS ON FILE | | | | | | |
| 1683553 | Medina Vazquez, Francis A. | Barrio Rio Grande | P.O. Box #1372 | | | Jayuya | PR | 00664 | |
| 1683553 | Medina Vazquez, Francis A. | Maestra de Educacion Fisica | Departamento de Educacion, Esc. Nemesio R. Canales | P.O. BOX 360584 | | SAN JUAN | PR | 00936 | |
| 321025 | MEDINA VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2039 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 321026 | MEDINA VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 321027 | MEDINA VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 2057412 | Medina Vazquez, Glorimar | ADDRESS ON FILE | | | | | | |
| 321028 | MEDINA VAZQUEZ, IRENE | ADDRESS ON FILE | | | | | | |
| 2164897 | Medina Vazquez, Jesus | ADDRESS ON FILE | | | | | | |
| 321029 | Medina Vazquez, Joel | ADDRESS ON FILE | | | | | | |
| 321030 | MEDINA VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 321031 | MEDINA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 321032 | MEDINA VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 321033 | MEDINA VAZQUEZ, JOSE I | ADDRESS ON FILE | | | | | | |
| 321034 | MEDINA VAZQUEZ, JOSE I | ADDRESS ON FILE | | | | | | |
| 802611 | MEDINA VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 802612 | MEDINA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 321035 | MEDINA VAZQUEZ, JUAN G | ADDRESS ON FILE | | | | | | |
| 321036 | MEDINA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 321037 | MEDINA VAZQUEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 802613 | MEDINA VAZQUEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 1710140 | Medina Vázquez, Maria A. | ADDRESS ON FILE | | | | | | |
| 321039 | MEDINA VAZQUEZ, MILMARI | ADDRESS ON FILE | | | | | | |
| 321038 | Medina Vázquez, Milmari | ADDRESS ON FILE | | | | | | |
| 321040 | MEDINA VAZQUEZ, MIRELI | ADDRESS ON FILE | | | | | | |
| 321041 | MEDINA VAZQUEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 321042 | MEDINA VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 1778076 | Medina Vázquez, Pedro | ADDRESS ON FILE | | | | | | |
| 321043 | MEDINA VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 321044 | Medina Vazquez, Virginia | ADDRESS ON FILE | | | | | | |
| 2157681 | Medina Vazquez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 321045 | MEDINA VAZQUEZ, WILMARY | ADDRESS ON FILE | | | | | | |
| 321047 | MEDINA VECCHINI, ERIKA M. | ADDRESS ON FILE | | | | | | |
| 321048 | MEDINA VEGA ALANIS | ADDRESS ON FILE | | | | | | |
| 321049 | MEDINA VEGA, .WILFREDO | ADDRESS ON FILE | | | | | | |
| 321050 | MEDINA VEGA, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 321051 | MEDINA VEGA, ANA M | ADDRESS ON FILE | | | | | | |
| 321052 | MEDINA VEGA, ANGEL | ADDRESS ON FILE | | | | | | |
| 321053 | MEDINA VEGA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 321054 | MEDINA VEGA, EDRASS | ADDRESS ON FILE | | | | | | |
| 321055 | MEDINA VEGA, ELBA | ADDRESS ON FILE | | | | | | |
| 321056 | MEDINA VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 321057 | MEDINA VEGA, EVELYN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 321058 | MEDINA VEGA, GERALD | ADDRESS ON FILE | | | | | | |
| 321059 | MEDINA VEGA, ILEANA | ADDRESS ON FILE | | | | | | |
| 1939086 | Medina Vega, Jorge A | ADDRESS ON FILE | | | | | | |
| 321060 | MEDINA VEGA, JORGE A | ADDRESS ON FILE | | | | | | |
| 321061 | MEDINA VEGA, LUZ E | ADDRESS ON FILE | | | | | | |
| 321062 | MEDINA VEGA, NEYDA R. | ADDRESS ON FILE | | | | | | |
| 321063 | Medina Vega, Victor M. | ADDRESS ON FILE | | | | | | |
| 1836244 | MEDINA VEGA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1939463 | MEDINA VELAQUEZ , RAFAEL | ADDRESS ON FILE | | | | | | |
| 321064 | MEDINA VELAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 321065 | MEDINA VELAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 321066 | MEDINA VELAZQUEZ, CARLOS L | ADDRESS ON FILE | | | | | | |
| 1907168 | Medina Velazquez, Carlos L. | ADDRESS ON FILE | | | | | | |
| 318767 | Medina Velazquez, Jaime | ADDRESS ON FILE | | | | | | |
| 321067 | MEDINA VELAZQUEZ, JATZUIL | ADDRESS ON FILE | | | | | | |
| 320812 | MEDINA VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 321068 | MEDINA VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 321069 | MEDINA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 321070 | MEDINA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 321071 | MEDINA VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 321072 | MEDINA VELAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1791122 | MEDINA VELAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 321073 | MEDINA VELAZQUEZ, LUIS | CALLE 4 B-20 | URB REPARTO HORIZONTE | | | YABUCOA | PR | 00767 |
| 1422853 | MEDINA VELAZQUEZ, LUIS | EILEEN LANDRÓN GUARDIOLA | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00909 |
| 321074 | MEDINA VELAZQUEZ, LUISA | ADDRESS ON FILE | | | | | | |
| 321075 | MEDINA VELAZQUEZ, MARCELO | ADDRESS ON FILE | | | | | | |
| 321076 | MEDINA VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 802615 | MEDINA VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 321077 | MEDINA VELAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 802616 | MEDINA VELAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1995898 | Medina Velazquez, Rafael | ADDRESS ON FILE | | | | | | |
| 1973647 | Medina Velazquez, Sonia | ADDRESS ON FILE | | | | | | |
| 321079 | MEDINA VELAZQUEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 321080 | MEDINA VELAZQUEZ, YUMAITZA | ADDRESS ON FILE | | | | | | |
| 321081 | MEDINA VELEZ, ABISAID | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 321082 | MEDINA VELEZ, ANA E | ADDRESS ON FILE | | | | | | |
| 321083 | MEDINA VELEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 321084 | MEDINA VELEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 321085 | MEDINA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 321086 | Medina Velez, Carmelo | ADDRESS ON FILE | | | | | | |
| 321087 | MEDINA VELEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 321088 | Medina Velez, Cristian | ADDRESS ON FILE | | | | | | |
| 321089 | MEDINA VELEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 802617 | MEDINA VELEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 802618 | MEDINA VELEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 321090 | MEDINA VELEZ, GLORIA I | ADDRESS ON FILE | | | | | | |
| 321091 | MEDINA VELEZ, HERBERT | ADDRESS ON FILE | | | | | | |
| 321092 | MEDINA VELEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 1586658 | Medina Velez, Iris D. | ADDRESS ON FILE | | | | | | |
| 321093 | MEDINA VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 802619 | MEDINA VELEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 321094 | MEDINA VELEZ, LUZ C | ADDRESS ON FILE | | | | | | |
| 321095 | MEDINA VELEZ, MARCOLINA | ADDRESS ON FILE | | | | | | |
| 321096 | MEDINA VELEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 321097 | MEDINA VELEZ, MAUREEN | ADDRESS ON FILE | | | | | | |
| 321098 | Medina Velez, Peter | ADDRESS ON FILE | | | | | | |
| 321099 | MEDINA VELEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 321100 | MEDINA VELEZ, RICARDA | ADDRESS ON FILE | | | | | | |
| 321101 | MEDINA VELEZ, ROXANIE | ADDRESS ON FILE | | | | | | |
| 321102 | MEDINA VELEZ, TYRONE | ADDRESS ON FILE | | | | | | |
| 321103 | Medina Velez, Yaritza | ADDRESS ON FILE | | | | | | |
| 321104 | MEDINA VELEZ, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 321105 | Medina Vellon, Elvin | ADDRESS ON FILE | | | | | | |
| 321106 | MEDINA VELLON, WIGBERTO | ADDRESS ON FILE | | | | | | |
| 321107 | Medina Ventura, Elena | ADDRESS ON FILE | | | | | | |
| 802620 | MEDINA VENTURA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 321109 | MEDINA VERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 321110 | MEDINA VERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 321111 | MEDINA VERA, WILSON | ADDRESS ON FILE | | | | | | |
| 321112 | MEDINA VERGARA, CARMELO | ADDRESS ON FILE | | | | | | |
| 321113 | MEDINA VERGARA, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 321114 | Medina Vidal, Carlos R. | ADDRESS ON FILE | | | | | | |
| 1796311 | MEDINA VIDAL, CARMEN P | ADDRESS ON FILE | | | | | | |
| 321115 | MEDINA VIDAL, CARMEN P | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 321116 | Medina Vidal, Reina L | ADDRESS ON FILE | | | | | | |
| 431832 | MEDINA VIDAL, REINA L. | ADDRESS ON FILE | | | | | | |
| 802621 | MEDINA VIDAL, VIVIAN | ADDRESS ON FILE | | | | | | |
| 321117 | MEDINA VIDAL, VIVIAN I | ADDRESS ON FILE | | | | | | |
| 1799498 | Medina Vidal, Vivian I. | ADDRESS ON FILE | | | | | | |
| 321118 | MEDINA VIERA, BLANCA | ADDRESS ON FILE | | | | | | |
| 321119 | MEDINA VIERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 321121 | MEDINA VIGO, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 321122 | MEDINA VILAR MD, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 321123 | MEDINA VILARINO, KARLA | ADDRESS ON FILE | | | | | | |
| 321124 | MEDINA VILARINO, KARLA | ADDRESS ON FILE | | | | | | |
| 321125 | MEDINA VILARINO, KATIA | ADDRESS ON FILE | | | | | | |
| 321126 | MEDINA VILARINO, KRISTINA | ADDRESS ON FILE | | | | | | |
| 321127 | MEDINA VILLAFANE, ANA M | ADDRESS ON FILE | | | | | | |
| 321128 | Medina Villafane, George | ADDRESS ON FILE | | | | | | |
| 321129 | MEDINA VILLALONGO, WANDA I | ADDRESS ON FILE | | | | | | |
| 321130 | MEDINA VILLANUEVA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 802622 | MEDINA VILLANUEVA, IVONNE | ADDRESS ON FILE | | | | | | |
| 1795331 | Medina Villanueva, Ivonne | ADDRESS ON FILE | | | | | | |
| 321133 | MEDINA VILLANUEVA, JASMARIE | ADDRESS ON FILE | | | | | | |
| 321132 | MEDINA VILLANUEVA, JASMARIE | ADDRESS ON FILE | | | | | | |
| 321134 | MEDINA VILLANUEVA, LIZBETH | ADDRESS ON FILE | | | | | | |
| 802623 | MEDINA VILLANUEVA, LIZBETH | ADDRESS ON FILE | | | | | | |
| 321135 | MEDINA VILLANUEVA, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 321136 | Medina Villanueva, Orlymar | ADDRESS ON FILE | | | | | | |
| 321137 | MEDINA VILLANUEVA, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 321138 | MEDINA VILLANUEVA, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 321139 | MEDINA VILLAREAL, JOSUE | ADDRESS ON FILE | | | | | | |
| 321140 | MEDINA VILLARINI, MARIA J | ADDRESS ON FILE | | | | | | |
| 321141 | MEDINA VILLARRUBIA, JOSE | ADDRESS ON FILE | | | | | | |
| 321142 | MEDINA VILLEGAS, JONATHA | ADDRESS ON FILE | | | | | | |
| 321143 | MEDINA VILLEGAS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 321144 | MEDINA VILLEGAS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 321145 | MEDINA VIRUET, IGNACIO | ADDRESS ON FILE | | | | | | |
| 321146 | MEDINA VIRUET, JACINTA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1999573 | Medina Viruet, Jacinta | ADDRESS ON FILE | | | | | | |
| 321147 | MEDINA VIRUET, JOSE | ADDRESS ON FILE | | | | | | |
| 321148 | MEDINA WYS, JOSE | ADDRESS ON FILE | | | | | | |
| 321149 | MEDINA WYS, JOSE | ADDRESS ON FILE | | | | | | |
| 321150 | MEDINA Y MEDINA INC | 325 CALLE COLON | | | | AGUADA | PR | 00602 |
| 321151 | Medina Yambo, Jose R | ADDRESS ON FILE | | | | | | |
| 1258754 | MEDINA ZAYAS, JOSEAN | ADDRESS ON FILE | | | | | | |
| 321152 | MEDINA ZAYAS, JOSIEL | ADDRESS ON FILE | | | | | | |
| 321153 | MEDINA ZAYAS, NELSON | ADDRESS ON FILE | | | | | | |
| 321154 | MEDINA ZAYAS, YAN | ADDRESS ON FILE | | | | | | |
| 321155 | MEDINA ZENON, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1961079 | Medina, Alain Mattei | ADDRESS ON FILE | | | | | | |
| 2119024 | Medina, Alfonso Rodriguez | ADDRESS ON FILE | | | | | | |
| 2214993 | Medina, Anastacio Alvarez | ADDRESS ON FILE | | | | | | |
| 321156 | MEDINA, ANGEL C | ADDRESS ON FILE | | | | | | |
| 1422786 | MEDINA, ÁNGEL D., PERLA RDZ WALKER Y SLG | VERONICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 |
| 26845 | MEDINA, ANGEL ROSADO | ADDRESS ON FILE | | | | | | |
| 1647742 | Medina, Anibal Alvarez | ADDRESS ON FILE | | | | | | |
| 2155338 | Medina, Betzaida | ADDRESS ON FILE | | | | | | |
| 321157 | MEDINA, CARLOS | ADDRESS ON FILE | | | | | | |
| 321158 | MEDINA, CARMEN | ADDRESS ON FILE | | | | | | |
| 321159 | MEDINA, CAROLINA | ADDRESS ON FILE | | | | | | |
| 321160 | MEDINA, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 321161 | MEDINA, DANIEL | ADDRESS ON FILE | | | | | | |
| 321162 | MEDINA, DELIA I | ADDRESS ON FILE | | | | | | |
| 1503841 | Medina, Dyanissie | ADDRESS ON FILE | | | | | | |
| 321164 | MEDINA, ELISA | ADDRESS ON FILE | | | | | | |
| 321165 | MEDINA, ELVIS | ADDRESS ON FILE | | | | | | |
| 321166 | MEDINA, ERIC | ADDRESS ON FILE | | | | | | |
| 2017458 | Medina, Esli | ADDRESS ON FILE | | | | | | |
| 321167 | MEDINA, FELIX | ADDRESS ON FILE | | | | | | |
| 1689874 | Medina, Gladynel Perez | ADDRESS ON FILE | | | | | | |
| 321168 | MEDINA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 1649671 | Medina, Iraida | ADDRESS ON FILE | | | | | | |
| 321169 | MEDINA, IRIS | ADDRESS ON FILE | | | | | | |
| 321170 | MEDINA, IRIS L | ADDRESS ON FILE | | | | | | |
| 321171 | MEDINA, IVONNE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1729610 | Medina, Jacqueline | ADDRESS ON FILE |
| 2143408 | Medina, JoAnn Febles | ADDRESS ON FILE |
| 321174 | MEDINA, JOSUE | ADDRESS ON FILE |
| 321173 | MEDINA, JOSUE | ADDRESS ON FILE |
| 2201109 | Medina, Juan Carlos | ADDRESS ON FILE |
| 321175 | MEDINA, LAURA | ADDRESS ON FILE |
| 321176 | MEDINA, LAZARO A | ADDRESS ON FILE |
| 1831234 | MEDINA, LIXZALIZ PEREZ | ADDRESS ON FILE |
| 1800606 | Medina, Maria de Jesus | ADDRESS ON FILE |
| 1480362 | Medina, Maritza Samta | ADDRESS ON FILE |
| 2018662 | Medina, Miguel A. | ADDRESS ON FILE |
| 1519673 | Medina, Milagros Santiago | ADDRESS ON FILE |
| 1631344 | Medina, Minerva | ADDRESS ON FILE |
| 1631344 | Medina, Minerva | ADDRESS ON FILE |
| 1657316 | Medina, Nayda I | ADDRESS ON FILE |
| 1637446 | Medina, Neidy Cintron | ADDRESS ON FILE |
| 2219431 | Medina, Nydia | ADDRESS ON FILE |
| 2219431 | Medina, Nydia | ADDRESS ON FILE |
| 2219431 | Medina, Nydia | ADDRESS ON FILE |
| 321177 | MEDINA, OSCAR | ADDRESS ON FILE |
| 1621616 | MEDINA, RAFAEL | ADDRESS ON FILE |
| 321178 | MEDINA, RAMON L | ADDRESS ON FILE |
| 321179 | MEDINA, SANTOS | ADDRESS ON FILE |
| 1651219 | Medina, Wanda | ADDRESS ON FILE |
| 321180 | MEDINA, ZULEYKA | ADDRESS ON FILE |
| 321181 | MEDINA,FERNANDO | ADDRESS ON FILE |
| 321182 | Medina-Barreto, Blanca | ADDRESS ON FILE |
| 321183 | MEDINACASILLAS, RAMON | ADDRESS ON FILE |
| 321184 | MEDINACASTRO, LUIS A | ADDRESS ON FILE |
| 321185 | MEDINACRUZ, ALBERTO | ADDRESS ON FILE |
| 1885028 | Medina-Duran, Madeline | ADDRESS ON FILE |
| 1830598 | Medina-Duran, Madeline | ADDRESS ON FILE |
| 1598770 | Medina-Irizarry, Migdalia | ADDRESS ON FILE |
| 321186 | MEDINALUCIANO, LUIS | ADDRESS ON FILE |
| 321187 | MEDINAMORA, SANTIAGO | ADDRESS ON FILE |
| 321188 | MEDINAORTIZ, RAIDA | ADDRESS ON FILE |
| 321189 | MEDINAPEREZ, MIGUEL A | ADDRESS ON FILE |
| 321190 | MEDINAPEREZ, TAMAHARA | ADDRESS ON FILE |
| 1730275 | Medina-Ramos, Luisa | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 321191 | MEDINARUIZ, CARLOS | ADDRESS ON FILE | | | | | |
| 321192 | MEDINAS CALES, IVAN | ADDRESS ON FILE | | | | | |
| 719131 | MEDINAS CATERING | 208 CALLE COLON | | | AGUADA | PR | 00602 |
| 1878277 | MEDINA-SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | |
| 847867 | MEDINAS'S SERVICE STATION | PO BOX 944 | | | AIBONITO | PR | 00705-0944 |
| 321193 | MEDINATORRES, WANDA | ADDRESS ON FILE | | | | | |
| 2096742 | Medina-Vazquez, Raul | ADDRESS ON FILE | | | | | |
| 2093685 | Medina-Vega , Ana M. | ADDRESS ON FILE | | | | | |
| 321194 | MEDIO WEST WIRELES LLC | 100 AVE SAN PATRICIO | SUITE E 7 | | GUAYNABO | PR | 00968 |
| 321195 | MEDIQUIP SERVICE | URB CAGUAS NORTE | AB 5 CALLE NEBRASCA | | CAGUAS | PR | 00725 |
| 321196 | MEDIQUIP SERVICES, CORP. | AB-5 NEBRASKA | CAGUAS NORTE | | CAGUAS | PR | 00725 |
| 321197 | MEDIREC,INC. | PARQUE INDUSTRIAL LA QUINTA EDIF 177 | | | MAYAGUEZ | PR | 00680-0000 |
| 719132 | MEDISEARCH PR | BOX 2460 | | | GUAYAMA | PR | 00785 |
| 321198 | MEDISPEC PUERTO RICO | 17 CALLE MEXICO STE 1B | | | SAN JUAN | PR | 00917 |
| 321199 | MEDISPEC PUERTO RICO | CALLE MEXICO #17 OFICINA 1B | | | SAN JUAN | PR | 00917 |
| 321200 | MEDISYS FAMILY CARE CENTER | PO BOX 19058 | | | GREEN BAY | WI | 54307 |
| 321201 | MEDITEK, SERVICES INC | CIM 100 CARR 165 OFICINA 408 | | | GUYNABO | PR | 00968 |
| 321202 | MEDITERRANEAN PROPERTIES | P O BOX 73 | | | LAS PIEDRAS | PR | 00771-0073 |
| 321203 | MEDIUNO | 4433 BRENTON AVENUE | | | KENWORTH | MI | 49508 |
| 719133 | MEDI-VAX SERV. CORPORATION | URB EL VEDADO SUITE 202 | 113 PADRES LAS CASAS | | SAN JUAN | PR | 00918 |
| 321204 | MEDLAB CORP | PO BOX 725 | | | SAN SEBASTIAN | PR | 00685 |
| 1256674 | MEDLATIN GROUP | ADDRESS ON FILE | | | | | |
| 321205 | MEDLATIN GROUP INC | PO BOX 51426 | | | TOA BAJA | PR | 00950-1426 |
| 321206 | MEDLIFE AMBULANCE CORP / ELIO SANTIAGO | PO BOX 1847 | | | CABO ROJO | PR | 00623 |
| 719135 | MEDLINE INDUSTRIES INC | MONTE CLARO | MD 1 CALLE PASEO DEL MONTE | | BAYAMON | PR | 00961 |
| 719134 | MEDLINE INDUSTRIES INC | PO BOX 359 ZMS PLAZA RIO HONDO | | | BAYAMON | PR | 00961-3100 |
| 719136 | MEDLINE INDUSTRIES INC | SUITE 359 2MS PLAZA | | | BAYAMON | PR | 00961 |
| 831481 | Medline Industries, Inc. | 171 Federico Costa | Esq. Angel Buonomo Suite 100 | | San Juan | PR | 00918 |
| 719137 | MEDLING TRAINING INSTITUTE INC | 240 CORPORATE CENTER DR D | | | STOCKBRIGE | GA | 30281 |
| 719138 | MEDNET | P O BOX 1142 | | | QUEBRADILLA | PR | 00678 |
| 1832012 | Medrano , Xenia A. | ADDRESS ON FILE | | | | | |
| 847868 | MEDRANO ARIAS, KHILSY | JARDINES DE BORIQUEN | CALLE TRINITARIA K24 | | CAROLINA | PR | 00985 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 840044 | MEDRANO ARIAS, KHILSY | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 321207 | MEDRANO CANELA, MANUEL | ADDRESS ON FILE | | | | | | |
| 321208 | MEDRANO COLLAZO, AURORA | ADDRESS ON FILE | | | | | | |
| 321209 | MEDRANO COLMENERO, MARIANA | ADDRESS ON FILE | | | | | | |
| 802625 | MEDRANO DURAN, LAURA I | ADDRESS ON FILE | | | | | | |
| 321210 | MEDRANO DURAN, LAURA I | ADDRESS ON FILE | | | | | | |
| 1759744 | Medrano Duran, Laura I. | ADDRESS ON FILE | | | | | | |
| 321211 | MEDRANO ESCOBAR, MANUEL A | ADDRESS ON FILE | | | | | | |
| 770740 | MEDRANO GARCIA, CARLOS J. | CARLOS J. MEDRANO GARCÍA | ANEXO 501 SECCIÓN 2-H 50 CARR. UNIT #607073 | INDUSTRIAL LUCHETTI | | Bayamón | PR | 00961-7403 |
| 1950024 | MEDRANO LUNA, XENIA A | ADDRESS ON FILE | | | | | | |
| 321212 | MEDRANO LUNA, XENIA A. | ADDRESS ON FILE | | | | | | |
| 321213 | MEDRANO NUNEZ, VICENTE | ADDRESS ON FILE | | | | | | |
| 2196135 | Medrano Pagan, Carmen | ADDRESS ON FILE | | | | | | |
| 321214 | MEDRANO PAGAN, ROSAURA | ADDRESS ON FILE | | | | | | |
| 321215 | MEDRANO PEREZ, RAQUEL M | ADDRESS ON FILE | | | | | | |
| 321216 | MEDRANO RIVERA, LAUREEN | ADDRESS ON FILE | | | | | | |
| 321217 | MEDRANO RUIZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 321218 | MEDRANO SANCHEZ, TOBIN | ADDRESS ON FILE | | | | | | |
| 321219 | MEDRANO VALERA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 321220 | MEDRANO, TESY | ADDRESS ON FILE | | | | | | |
| 2063294 | Medrano, Xenia A. | ADDRESS ON FILE | | | | | | |
| 321221 | MEDSERV CARIBE CORP. | PMB 342 #220 WESTERN AUTO PLAZA | SUITE 101 | | | TRUJILLO ALTO | PR | 00976 |
| 321222 | MEDTRONIC | 710 MEDTRONIC PARKWAY | | | | MINNEAPOLIS | MN | 55432-5604 |
| 321223 | MEDTRONIC | B 7 CALLE TABONUCO | SUITE 1501 | | | GUAYNABO | PR | 00968 |
| 321224 | MEDTRONIC | B7 CALLE TABONUCO STE 1501 | | | | GUAYNABO | PR | 00966 |
| 719139 | MEDTRONIC DE PR | P O BOX 6001 | | | | VILLALBA | PR | 00768 |
| 1817403 | MEDTRONIC INTERNATIONAL TRADING SARL | FERNANDRO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 |
| 1817403 | MEDTRONIC INTERNATIONAL TRADING SARL | MR. PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 |
| 1811982 | Medtronic Logistics LLC | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 |
| 1811982 | Medtronic Logistics LLC | Mr. Philip J. Albert | Medtronic Logistics LLC | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 321225 | MEDTRONIC PR OPERATION CO | HC 1 BOX 16622 | | | | HUMACAO | PR | 00791-9000 |
| 719140 | MEDTRONIC PR OPERATION CO | PO BOX 6001 | | | | VILLALBA | PR | 00766 |
| 321226 | MEDTRONIC PR OPERATION CO | PO BOX 71416 | | | | SAN JUAN | PR | 00936 |
| 1817082 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 |
| 1817082 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | REICHARD & ESCALERA LLC | FERNANDO VAN DERDYS, ESQ. | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 |
| 1817451 | Medtronic Sofamor Danek USA, INC. | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO Box 364148 | | San Juan | PR | 00936-4148 |
| 1817451 | Medtronic Sofamor Danek USA, INC. | Mr. Philip J. Albert | Medtronic Sofamor Danek USA, Inc. | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 |
| 58866 | MEDTRONIC USA, INC. | FERNANDO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 |
| 58866 | MEDTRONIC USA, INC. | MR. PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 |
| 321227 | MEDTRUST LLC | PO BOX 364087 | | | | SAN JUAN | PR | 00936-4087 |
| 321228 | MEDUSA, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 321229 | MEDVEDOVSKY MD, MIHAIL | ADDRESS ON FILE | | | | | | |
| 321230 | MEDWEST INC | CITIBANK TOWER | 252 AVE PONCE DE LEON STE 501 | | | SAN JUAN | PR | 00918-2039 |
| 802626 | MEEDINA OTERO, TANIA | ADDRESS ON FILE | | | | | | |
| 321231 | MEEHAN, DJIARA | ADDRESS ON FILE | | | | | | |
| 719141 | MEET THE PRESS | VILLA VERDE | 14 CALLE D | | | GUAYNABO | PR | 00966 |
| 321232 | MEETING DYNAMIC & DYNAMIC PRODUCTION INC | 4101 RAVENSWOOD | RD SUITE 203 | | | FORT LOUDERDALE | FL | 33312 |
| 719142 | MEFEX INTERNATIONAL COPR | 620 NW 33RD AVE | | | | MIAMI | FL | 33125 |
| 719143 | MEG DESPACHO LEGAL CSP | PMB 340 P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 |
| 321233 | MEG EVENTS INC | MANS DE VISTAMAR MARINA | 1325 CALLE MARBELLA | | | CAROLINA | PR | 00983-1589 |
| 321234 | MEG EVENTS INC | PO BOX 810143 | | | | CAROLINA | PR | 00981 |
| 847869 | MEGA CENTRAL AIR | HC 1 BOX 5731 | | | | AIBONITO | PR | 00705 |
| 719144 | MEGA ELECTRIC | P O BOX 21295 | | | | SAN JUAN | PR | 00928-1295 |
| 719145 | MEGA EXPRESS | 115 AVE UNIVERSIDAD | | | | ARECIBO | PR | 00612 |
| 321235 | MEGA FUEL CORP | PO BOX 2442 | | | | MANATI | PR | 00674 |
| 831482 | Mega Fuel Corp. | Suite 651, Ave. E. Pol 497, Las Cumbres | | | | San Juan | PR | 00926 |
| 321236 | MEGA L S | URB OCEAN PARK | 60 SOLDADO SERRANO ST | | | SAN JUAN | PR | 00911 |
| 719146 | MEGA LAND COMPUTER | HC 02 BOX 8037 | | | | AGUADILLA | PR | 00603 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 719147 | MEGA QUICK LUBE INC | HC 1 BOX 5187 | | | BARRANQUITAS | PR | 00794 | |
| 847870 | MEGA TRAN INTERNATIONAL | PO BOX 3550 | | | CAROLINA | PR | 00984 | |
| 719148 | MEGA TRANSPORT CORP | PO BOX 361885 | | | SAN JUAN | PR | 00936 | |
| 321237 | MEGA VIEW SCIENCE CO LTD | NO-656-2 FUYA ROAD | | | TAICHUNG | | 40762 | TAIWAN |
| 719149 | MEGA WINDOW PLUS INC | PO BOX 1751 | | | MOROVIS | PR | 00687 | |
| 321238 | MEGASOFT COMPUTATION INC. | PMB 204 | PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 719150 | MEGASOFT COMPUTATONS | PMB 204 BOX 194000 | | | SAN JUAN | PR | 00919 4000 | |
| 847871 | MEGATECH DISTRIBUTOR | URB PUERTO NUEVO | 426 AVE ANDALUCIA | | SAN JUAN | PR | 00920-4114 | |
| 321239 | MEGDALEA RIVERA ABREU | ADDRESS ON FILE | | | | | | |
| 719151 | MEGH R COYAL | ALT DE MAYAGUEZ | B 05 CALLE LA TORRE | | MAYAGUEZ | PR | 00682-6309 | |
| 847872 | MEGNE LOPEZ NILDA MILETTE | 1500 COND CAMINO REAL APT 304B | | | GUAYNABO | PR | 00966-4101 | |
| 321240 | MEGNE LOPEZ, NILDA MILETTE | ADDRESS ON FILE | | | | | | |
| 321241 | MEGRET LABOYE, REMI | ADDRESS ON FILE | | | | | | |
| 719152 | MEGUEL RODRIGUEZ LUCIANO | CALLE JOSE MARTE A5 | | | SAN JUAN | PR | 00907 | |
| 321242 | MEGWINOFF FAGUNDO, IVAN | ADDRESS ON FILE | | | | | | |
| 321243 | MEHANY ROSHDY, NAGDY | ADDRESS ON FILE | | | | | | |
| 321244 | MEHARRY MEDICAL COLLEGE | 540 ST PAUL DRIVE | | | HERMITAGE | TN | 37076 | |
| 321245 | MEHGAN THOMPSON PEREZ | ADDRESS ON FILE | | | | | | |
| 321246 | MEHNE HAZELWOOD MD, DAVID K | ADDRESS ON FILE | | | | | | |
| 321247 | MEHRABIAN MD, HOMEIRA | ADDRESS ON FILE | | | | | | |
| 321248 | MEI BAEZ GODINEZ | ADDRESS ON FILE | | | | | | |
| 719153 | MEI HUA LAU /REST CHINO PLAZA MERCADO | HC 3 BOX 10628 | | | JUANA DIAZ | PR | 00795 | |
| 719154 | MEI LIN TSUI | PMB 133 | P O BOX 605703 | | AGUADILLA | PR | 00605-9002 | |
| 719155 | MEI LING | ESTANCIAS DEL TORTUGUERO | 525 CALLE TULIPA | | VEGA BAJA | PR | 00693 | |
| 321249 | MEI LING A YEE MD | ADDRESS ON FILE | | | | | | |
| 719156 | MEI LING BELMONT SANTALIZ | DORADO DEL MAR | C 6 MADRE PERLA | | DORADO | PR | 00646 | |
| 321250 | MEI LING DEL RIO RAMOS | ADDRESS ON FILE | | | | | | |
| 719157 | MEIBA GISELA LOPEZ DE JESUS | RES EL FARO | EDIF 4 APT 31 | | CAROLINA | PR | 00985 | |
| 321251 | MEICY S VARGAS LLAVONA | ADDRESS ON FILE | | | | | | |
| 321252 | MEICY S. VARGAS LLAVONA | ADDRESS ON FILE | | | | | | |
| 321253 | MEICY Y VARGAS/ JOSE N PONCE | ADDRESS ON FILE | | | | | | |
| 2017525 | Meiendez Almodovar, Carmen M. | ADDRESS ON FILE | | | | | | |
| 323152 | Meiendez Meiendez, Maria del Carmen | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2049 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 719158 | MEILEEN COLON VELEZ | MONTEBELLO | HC 02 16434 | | RIO GRANDE | PR | 00745 | |
| 847873 | MEILI DENG | 991 AVE BARBOSA APT C05 | | | SAN JUAN | PR | 00923-2200 | |
| 321254 | MEILI DENG | COND PASEO DE MONTE FLORES | 6 CARR 860 APT 1703 | | CAROLINA | PR | 00987 | |
| 321255 | MEILIN NIEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 847874 | MEI-LING J NAZARIO MEDINA | URB SANTA MARIA | 128 CALLE PEDRO D ACOSTA | | SABANA GRANDE | PR | 00637-2090 | |
| 719159 | MEILING RIVERA BONANO | PO BOX 591 | | | FAJARDO | PR | 00738 | |
| 321256 | MEILING Z CAMACHO CONTY | ADDRESS ON FILE | | | | | | |
| 321257 | MEILYANNE DE CARDONA SOTO | ADDRESS ON FILE | | | | | | |
| 321259 | MEINALDO H CHANG CRUZ | ADDRESS ON FILE | | | | | | |
| 847875 | MEINEKE CAR CENTER | 26 REPTO BONET | | | AGUADA | PR | 00602 | |
| 321260 | MEIQUIN ZHOU | ADDRESS ON FILE | | | | | | |
| 719160 | MEIRLYN BATISTA RODRIGUEZ | PMB 128 P O BOX 144200 | | | ARECIBO | PR | 00614 | |
| 321261 | MEISALI M. VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | |
| 321262 | MEISTER MEDIA WORLDWIDE | 37733 EUCLID AVENUE | | | WILLOUGHBY | OH | 44094 | |
| 1462623 | Meister, Myron | ADDRESS ON FILE | | | | | | |
| 321263 | Mejia Abreu, Josefina A | ADDRESS ON FILE | | | | | | |
| 321264 | MEJIA ALGARIN, CARLOS | ADDRESS ON FILE | | | | | | |
| 321265 | MEJIA ALGARIN, CARLOS I. | ADDRESS ON FILE | | | | | | |
| 321266 | MEJIA ALMONTE, ANA R | ADDRESS ON FILE | | | | | | |
| 321267 | MEJIA AMPARO, HELEN | ADDRESS ON FILE | | | | | | |
| 321268 | MEJIA AVILA, MARLENE | ADDRESS ON FILE | | | | | | |
| 1611280 | MEJIA AVILA, MARLENE | ADDRESS ON FILE | | | | | | |
| 802627 | MEJIA AVILA, MARLENE | ADDRESS ON FILE | | | | | | |
| 802628 | MEJIA BADIA, VICTOR | ADDRESS ON FILE | | | | | | |
| 321269 | MEJIA BADIA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 321270 | MEJIA BERRIOS, LAURY | ADDRESS ON FILE | | | | | | |
| 321271 | MEJIA BERRIOS,DILAURY | ADDRESS ON FILE | | | | | | |
| 321272 | MEJIA BODDEN, MELODY | ADDRESS ON FILE | | | | | | |
| 321273 | Mejia Bodden, Melody I. | ADDRESS ON FILE | | | | | | |
| 1968798 | Mejia Calero, Tomas | ADDRESS ON FILE | | | | | | |
| 321274 | MEJIA CANINO, NATALIA | ADDRESS ON FILE | | | | | | |
| 321275 | MEJIA CANINO, NATALIA | ADDRESS ON FILE | | | | | | |
| 321276 | MEJIA CARABALLO, IRIS | ADDRESS ON FILE | | | | | | |
| 321277 | MEJIA CARTAGENA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 321279 | MEJIA CASTANER, MARTA | ADDRESS ON FILE | | | | | | |
| 321280 | MEJIA CHALAS, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 321281 | MEJIA CHALAS, MINNELLI | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 321282 | MEJIA CHALES, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 321283 | MEJIA CORRADA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 321284 | MEJIA COSTA, MIGDALIA T | ADDRESS ON FILE | | | | | | |
| 321285 | MEJIA COTTO, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 1819100 | Mejia Cruz , Hector L. | ADDRESS ON FILE | | | | | | |
| 321286 | MEJIA DIAZ, JUAN | ADDRESS ON FILE | | | | | | |
| 321287 | MEJIA ECHEVARRIA, LYDIA | ADDRESS ON FILE | | | | | | |
| 321288 | MEJIA ENCARNACION, HEIDI | ADDRESS ON FILE | | | | | | |
| 321289 | MEJIA ESPINAL, EDWARD | ADDRESS ON FILE | | | | | | |
| 321290 | MEJIA ESPINAL, WELLINGTON | ADDRESS ON FILE | | | | | | |
| 321292 | MEJIA FELIZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 321291 | MEJIA FELIZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 2052164 | MEJIA FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 321293 | MEJIA GERMAN, ANA | ADDRESS ON FILE | | | | | | |
| 321294 | MEJIA GOMEZ, BLAS | ADDRESS ON FILE | | | | | | |
| 321295 | MEJIA GOMEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 321296 | MEJIA INFANTE, PEDRO | ADDRESS ON FILE | | | | | | |
| 321297 | MEJIA JARAMILLO, LUIS | ADDRESS ON FILE | | | | | | |
| 321298 | MEJIA LIZARDO, ABEL | ADDRESS ON FILE | | | | | | |
| 321299 | Mejia Mariano, Freddy A. | ADDRESS ON FILE | | | | | | |
| 321300 | MEJIA MAYMI, ILEANA | ADDRESS ON FILE | | | | | | |
| 321301 | MEJIA MD , LUIS E | ADDRESS ON FILE | | | | | | |
| 321302 | MEJIA MEDINA, MARLA | ADDRESS ON FILE | | | | | | |
| 321303 | MEJIA MEJIA, MARISOL | ADDRESS ON FILE | | | | | | |
| 321304 | MEJIA MELENCIANO, PERLA M | ADDRESS ON FILE | | | | | | |
| 321305 | MEJIA MONTANEZ, ZAYDA E. | ADDRESS ON FILE | | | | | | |
| 321306 | MEJIA ORREGO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 1420542 | MEJÍA ORREGO, GLORIA E. | JOSÉ RAMÓN TORRES TORRES | PASEO DEGETAU APTO. 1802 | | | CAGUAS | PR | 00727 | |
| 321307 | MEJIA ORTIZ, RAFAEL J | ADDRESS ON FILE | | | | | | |
| 321308 | MEJIA PEREZ, ERASMO | ADDRESS ON FILE | | | | | | |
| 321309 | Mejia Reyes, Rosa Aura | ADDRESS ON FILE | | | | | | |
| 321310 | MEJIA RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 847876 | MEJIA ROLLING DOOR | CALLE JUNCO #323 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 321312 | MEJIA ROSSO, JOSIEL | ADDRESS ON FILE | | | | | | |
| 321313 | MEJIA ROSSO, JOSIEL | ADDRESS ON FILE | | | | | | |
| 321314 | MEJIA SANTANA, JOSEFA | ADDRESS ON FILE | | | | | | |
| 321315 | MEJIA SCHOOL BUS INC | CALLE D # 61 RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 321316 | MEJIA SCHOOL BUS, INC. | CIUDAD JARDIN | CALLE GLADIOLA, 1-B | | | CAROLINA | PR | 00987 | |
|---|---|---|---|---|---|---|---|---|---|
| 321317 | MEJIA SCHOOL BUS, INC. | RIO GRANDE HILLS | 61 CALLE D | | | RIO GRANDE | PR | 00745 | |
| 321318 | MEJIA SERSHEN, MARGARET | ADDRESS ON FILE | | | | | | | |
| 321319 | MEJIA VALENCIA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 321320 | MEJIA VALLE, SHERLIE | ADDRESS ON FILE | | | | | | | |
| 321321 | MEJIA VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 321322 | MEJIA VARGAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 321323 | MEJIA VELASCO, DAVID | ADDRESS ON FILE | | | | | | | |
| 321325 | MEJIA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 321326 | MEJIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 321327 | MEJIA,HECTOR | ADDRESS ON FILE | | | | | | | |
| 321328 | MEJIA,HECTOR | ADDRESS ON FILE | | | | | | | |
| 321329 | Mejias Abreu, Margarita | ADDRESS ON FILE | | | | | | | |
| 321330 | MEJIAS ACEVEDO, TANIA | ADDRESS ON FILE | | | | | | | |
| 321331 | MEJIAS ACOSTA, DAISY | ADDRESS ON FILE | | | | | | | |
| 1460659 | MEJIAS ACOSTA, DAISY | ADDRESS ON FILE | | | | | | | |
| 321332 | MEJIAS ADRIAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 321333 | MEJIAS AGOSTO, KAMINY S | ADDRESS ON FILE | | | | | | | |
| 853611 | MEJIAS AGUAYO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 321334 | MEJIAS AGUAYO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 321335 | MEJIAS ALBARRAN, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 321336 | MEJIAS ALBARRAN, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 321337 | MEJIAS ALGARIN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1810522 | MEJIAS ALGARIN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 802629 | MEJIAS ALICEA, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 321338 | MEJIAS AMARO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 321339 | MEJIAS AMPARO, JOEL | ADDRESS ON FILE | | | | | | | |
| 321340 | MEJIAS AMPARO, KELLY MARGARITA | ADDRESS ON FILE | | | | | | | |
| 321341 | MEJIAS APONTE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 321342 | MEJIAS APPRAISAL SERVICES PSC | COND CHURCHILL PARK | 241 AVE WINSTON CHURCHILL APT 27 | | | SAN JUAN | PR | 00926-6628 | |
| 321343 | MEJIAS AROCHO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 321344 | MEJIAS AROCHO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 321345 | MEJIAS ARROYO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 321347 | MEJIAS ARROYO, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 1469955 | Mejias Arroyo, Brenda Lee | ADDRESS ON FILE | | | | | | | |
| 321348 | MEJIAS ARROYO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 321349 | MEJIAS ARROYO, JEANNETTE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 802630 | MEJIAS ARROYO, MERANIE | ADDRESS ON FILE | | | | | | | |
| 2097845 | Mejias Astol, Luis M. | ADDRESS ON FILE | | | | | | | |
| 2112964 | Mejias Astol, Luis M. | ADDRESS ON FILE | | | | | | | |
| 1987543 | Mejias Astol, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 1258755 | MEJIAS AVILES, ENID | ADDRESS ON FILE | | | | | | | |
| 321351 | MEJIAS AVILES, ERNIE | ADDRESS ON FILE | | | | | | | |
| 321352 | MEJIAS AVILES, JANICE | ADDRESS ON FILE | | | | | | | |
| 321353 | MEJIAS AVILES, JOEL | ADDRESS ON FILE | | | | | | | |
| 321354 | MEJIAS AVILES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 321355 | MEJIAS BABILONIA MD, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 321356 | MEJIAS BABILONIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1786553 | Mejías Baez, Esperanza | ADDRESS ON FILE | | | | | | | |
| 321357 | MEJIAS BAQUERO, IRIS | ADDRESS ON FILE | | | | | | | |
| 321358 | MEJIAS BLAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 321359 | MEJIAS BLEASE, JUAN | ADDRESS ON FILE | | | | | | | |
| 1864800 | Mejias Bonet, Angela | ADDRESS ON FILE | | | | | | | |
| 321360 | MEJIAS BONET, ANGELA | ADDRESS ON FILE | | | | | | | |
| 321361 | MEJIAS BONILLA, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| 321362 | MEJIAS BORRERO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 321363 | MEJIAS BULTRON, ERICKA MARIE | ADDRESS ON FILE | | | | | | | |
| 321364 | MEJIAS BULTRON, ERIKA M. | ADDRESS ON FILE | | | | | | | |
| 321365 | MEJIAS CALDER, ESTHER | ADDRESS ON FILE | | | | | | | |
| 321366 | Mejias Calero, Tomas | ADDRESS ON FILE | | | | | | | |
| 321367 | MEJIAS CAMACHO, ERIC | ADDRESS ON FILE | | | | | | | |
| 802631 | MEJIAS CAMACHO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 321368 | MEJIAS CAMACHO, SONIA | ADDRESS ON FILE | | | | | | | |
| 321369 | MEJIAS CANDELARIA, NICANOR | ADDRESS ON FILE | | | | | | | |
| 802632 | MEJIAS CANTERO, BYRON | ADDRESS ON FILE | | | | | | | |
| 321370 | MEJIAS CARDONA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 321371 | MEJIAS CARDONA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 321372 | MEJIAS CARDONA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 321373 | MEJIAS CARRIL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 321374 | MEJIAS CARRIL, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 802633 | MEJIAS CARTAGENA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 321375 | MEJIAS CARTAGENA, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 321376 | MEJIAS CEPERO, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 321377 | MEJIAS CEPERO, MARIEMMA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 321378 | MEJIAS CEPERO, MARILUZ | ADDRESS ON FILE | | | | | | |
| 321379 | MEJIAS CEPERO, ROSA E | ADDRESS ON FILE | | | | | | |
| 1750836 | Mejias Cepero, Rosa E. | ADDRESS ON FILE | | | | | | |
| 1774922 | Mejias Cepero, Rosa E. | ADDRESS ON FILE | | | | | | |
| 321380 | MEJIAS CINTRON, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 853612 | MEJIAS CINTRON, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 321381 | MEJIAS COLON, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1706262 | MEJIAS COLON, ALEXIS R. | ADDRESS ON FILE | | | | | | |
| 1982206 | Mejias Colon, Ramona | ADDRESS ON FILE | | | | | | |
| 1982206 | Mejias Colon, Ramona | ADDRESS ON FILE | | | | | | |
| 321382 | MEJIAS COLON, RAMONITA | ADDRESS ON FILE | | | | | | |
| 321383 | MEJIAS CONCEPCION, RAMON | ADDRESS ON FILE | | | | | | |
| 719161 | MEJIAS CONSTRUCTION CORP | PO BOX 21073 | | | | SAN JUAN | PR | 00928-1073 |
| 321384 | MEJIAS CORRALIZA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 321385 | MEJIAS CORREA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 321386 | MEJIAS CORREA, MARIA | ADDRESS ON FILE | | | | | | |
| 2096902 | Mejias Correa, Maria | ADDRESS ON FILE | | | | | | |
| 1993036 | Mejias Correa, Maria | ADDRESS ON FILE | | | | | | |
| 802634 | MEJIAS CORTES, EVELYN | ADDRESS ON FILE | | | | | | |
| 321387 | MEJIAS CORTES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 321388 | MEJIAS CORTES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 321389 | MEJIAS CORTES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 321390 | MEJIAS COTTO, JOSE N | ADDRESS ON FILE | | | | | | |
| 321391 | MEJIAS CRESPO, BRAULIO | ADDRESS ON FILE | | | | | | |
| 321392 | MEJIAS CRUZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 321393 | MEJIAS CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 321394 | MEJIAS CRUZ, CONFESOR | ADDRESS ON FILE | | | | | | |
| 321395 | Mejias Cruz, Miguel | ADDRESS ON FILE | | | | | | |
| 321396 | MEJIAS DAVILA, RENE | ADDRESS ON FILE | | | | | | |
| 321397 | MEJIAS DE FRATICELLI, JUDITH | ADDRESS ON FILE | | | | | | |
| 321398 | MEJIAS DE JESUS, GABI YOEL A | ADDRESS ON FILE | | | | | | |
| 321399 | MEJIAS DE LA TORRE, CATALINA | ADDRESS ON FILE | | | | | | |
| 321400 | MEJIAS DE LA TORRES, MARIA C | ADDRESS ON FILE | | | | | | |
| 321401 | Mejias Del Valle, Jose A. | ADDRESS ON FILE | | | | | | |
| 321402 | MEJIAS DIAZ, ERIZACHART | ADDRESS ON FILE | | | | | | |
| 321403 | Mejias Diaz, Ernie | ADDRESS ON FILE | | | | | | |
| 321404 | MEJIAS DIAZ, ERNIE | ADDRESS ON FILE | | | | | | |
| 321405 | MEJIAS DIAZ, HEROILDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1597203 | Mejias Diaz, Heroilda | ADDRESS ON FILE | | | | | | | |
| 321406 | MEJIAS DIAZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 321407 | MEJIAS DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 321408 | MEJIAS DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 321409 | MEJIAS DISDIER, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 321410 | MEJIAS DISDIER, JORGE | ADDRESS ON FILE | | | | | | | |
| 321411 | MEJIAS ESPINAL, ALLEN | ADDRESS ON FILE | | | | | | | |
| 321412 | MEJIAS ESPINAL, WALLY E | ADDRESS ON FILE | | | | | | | |
| 321413 | MEJIAS ESTRADA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 321414 | Mejias Estrada, Rafael A. | ADDRESS ON FILE | | | | | | | |
| 1739680 | MEJIAS FELICIANO , YOLANDA | ADDRESS ON FILE | | | | | | | |
| 321415 | MEJIAS FELICIANO, NANCY | ADDRESS ON FILE | | | | | | | |
| 321416 | Mejias Feliciano, Natalio O | ADDRESS ON FILE | | | | | | | |
| 321417 | MEJIAS FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 321418 | MEJIAS FELIX, JAYSON | ADDRESS ON FILE | | | | | | | |
| 321419 | Mejias Felix, Rafael A | ADDRESS ON FILE | | | | | | | |
| 258304 | MEJIAS FELIX, RAFAEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 321420 | MEJIAS FERNANDEZ, NILSA A. | ADDRESS ON FILE | | | | | | | |
| 321421 | MEJIAS FERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 321422 | MEJIAS FIGUEROA, BURTON M | ADDRESS ON FILE | | | | | | | |
| 802635 | MEJIAS FIGUEROA, BURTON M | ADDRESS ON FILE | | | | | | | |
| 321423 | MEJIAS FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 321424 | MEJIAS FIGUEROA, EDITH M | ADDRESS ON FILE | | | | | | | |
| 1961404 | Mejias Figueroa, Edith M. | ADDRESS ON FILE | | | | | | | |
| 321425 | MEJIAS FIGUEROA, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 321426 | MEJIAS FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 321427 | MEJIAS FLORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 321428 | MEJIAS FONTAN, ALLAN G | ADDRESS ON FILE | | | | | | | |
| 321429 | MEJIAS FONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 321430 | MEJIAS FRANQUI, SONIA | ADDRESS ON FILE | | | | | | | |
| 321431 | MEJIAS GALARZA, AIDA | ADDRESS ON FILE | | | | | | | |
| 321433 | MEJIAS GERENA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 321434 | MEJIAS GERENA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 321435 | MEJIAS GERENA, YAMELI | ADDRESS ON FILE | | | | | | | |
| 321436 | MEJIAS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 321437 | MEJIAS GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 321438 | MEJIAS GONZALEZ, RICARDO N | ADDRESS ON FILE | | | | | | | |
| 321439 | MEJIAS GUERRERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 321441 | MEJIAS GUERRERO, SIMON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 321440 | MEJIAS GUERRERO, SIMON | ADDRESS ON FILE | | | | | | | |
| 321442 | MEJIAS GUZMAN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 321443 | MEJIAS GUZMAN, YOCALY | ADDRESS ON FILE | | | | | | | |
| 321444 | MEJIAS HERNANDEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 321445 | Mejias Hernandez, Ivan | ADDRESS ON FILE | | | | | | | |
| 321446 | MEJIAS HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 321447 | MEJIAS HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 321448 | MEJIAS HUERTAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 321449 | MEJIAS JIMENEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 321450 | MEJIAS JIMENEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 321451 | MEJIAS JIMENEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 802637 | MEJIAS JIMENEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 321452 | MEJIAS JIMENEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 321453 | MEJIAS LEBRON, DINORAH | ADDRESS ON FILE | | | | | | | |
| 321454 | MEJIAS LEBRON, ROSA E | ADDRESS ON FILE | | | | | | | |
| 321455 | MEJIAS LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 321456 | MEJIAS LISBOA, JESUS | ADDRESS ON FILE | | | | | | | |
| 321457 | Mejias Lopez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 321458 | MEJIAS LOPEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 321459 | MEJIAS LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 321460 | MEJIAS LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 321461 | Mejias Lopez, Zoraida | ADDRESS ON FILE | | | | | | | |
| 321462 | MEJIAS LORENZO, JULIO | ADDRESS ON FILE | | | | | | | |
| 321463 | MEJIAS LUGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 321464 | MEJIAS LUGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 321465 | MEJIAS LUGO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 321466 | MEJIAS MADERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 321467 | MEJIAS MALDONADO, CORNELIA | ADDRESS ON FILE | | | | | | | |
| 321468 | MEJIAS MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2037239 | Mejias Maldonado, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 321469 | MEJIAS MARIN, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 321470 | MEJIAS MARIN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 2048606 | Mejias Marin, Luz N | ADDRESS ON FILE | | | | | | | |
| 321471 | MEJIAS MARIN, LUZ N | ADDRESS ON FILE | | | | | | | |
| 321472 | MEJIAS MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 321473 | MEJIAS MARTINEZ, ARADYS S | ADDRESS ON FILE | | | | | | | |
| 321474 | MEJIAS MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 321475 | MEJIAS MARTINEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 321476 | MEJIAS MARTINEZ, JULIAN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1538776 | MEJIAS MARTINEZ, LORNA A. | ADDRESS ON FILE | | | | | | |
| 321477 | Mejias Martinez, Luis | ADDRESS ON FILE | | | | | | |
| 1258756 | MEJIAS MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 321478 | MEJIAS MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 1837046 | MEJIAS MARTINEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 321479 | MEJIAS MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 321480 | Mejias Medina, Adrian | ADDRESS ON FILE | | | | | | |
| 321481 | MEJIAS MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 321482 | MEJIAS MEDINA, EUGENIA | ADDRESS ON FILE | | | | | | |
| 321483 | MEJIAS MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 321484 | MEJIAS MEDINA, WILLIAM | BO. RIO GRANDE | | | | JAYUYA | PR | 00664 |
| 1420543 | MEJIAS MEDINA, WILLIAM | SILVIA SOTO | URB. LA PLANICIE CALLE 2-D-18 | | | CAYEY | PR | 00736 |
| 1420544 | MEJIAS MEDINA, WILLIAM Y OTROS | SILVIA SOTO | URB. LA PLANICIE CALLE 2 D-18 | | | CAYEY | PR | 00736 |
| 321486 | MEJIAS MELENDEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 321487 | MEJIAS MENDEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 321488 | MEJIAS MENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 321489 | MEJIAS MENDEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 321490 | MEJIAS MENDEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 321491 | MEJIAS MENDEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 321492 | MEJIAS MERCADO, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 321493 | MEJIAS MERCADO, LUIS | ADDRESS ON FILE | | | | | | |
| 1862828 | Mejias Mercado, Luis David | ADDRESS ON FILE | | | | | | |
| 321494 | MEJIAS MERCADO, ROSANA | ADDRESS ON FILE | | | | | | |
| 321495 | MEJIAS MERCED, WILMA | ADDRESS ON FILE | | | | | | |
| 321496 | MEJIAS MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | |
| 321497 | Mejias Miranda, Hector | ADDRESS ON FILE | | | | | | |
| 321498 | MEJIAS MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | |
| 1835333 | Mejias Miranda, Hector L. | ADDRESS ON FILE | | | | | | |
| 321499 | MEJIAS MONTES, ALFONSO | ADDRESS ON FILE | | | | | | |
| 321500 | MEJIAS MORALES, BRAULIO | ADDRESS ON FILE | | | | | | |
| 321501 | MEJIAS MORALES, IRIS | ADDRESS ON FILE | | | | | | |
| 321502 | MEJIAS MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 321503 | MEJIAS MORALES, MANUELA | ADDRESS ON FILE | | | | | | |
| 321504 | MEJIAS MORALES, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 321505 | MEJIAS MUNIZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 1420545 | MEJÍAS MUÑIZ, ELBA I. | JUAN C MONSEGUR SANTIAGO | PO BOX 361494 | | | SAN JUAN | PR | 00936-1494 |
| 321506 | MEJIAS MUNIZ, YOLANDA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 802638 | MEJIAS MUNIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1850581 | Mejias Muniz, Yolanda | ADDRESS ON FILE | | | | | | | |
| 321507 | Mejias Natal, Luis A. | ADDRESS ON FILE | | | | | | | |
| 321508 | MEJIAS NAVARRO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 321509 | MEJIAS NAVARRO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 853613 | MEJIAS NAVARRO, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 321510 | MEJIAS NUNEZ, ROBERLIN | ADDRESS ON FILE | | | | | | | |
| 321511 | MEJIAS OLAVARRIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 321512 | MEJIAS OLIVERAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 802639 | MEJIAS ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 321513 | MEJIAS ORTIZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 1420546 | MEJIAS ORTIZ, FELIX | RAFAEL O. BAELLA ORS; | 563 CALLE PEDRO A. BIGAY EXT. BALDRICH | | | SAN JUAN | PR | 00918 | |
| 321514 | MEJIAS ORTIZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 321515 | MEJIAS ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 321516 | MEJIAS ORTIZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 321517 | MEJIAS ORTIZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 321518 | MEJIAS ORTIZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 1420547 | MEJIAS ORTIZ, MIGUEL A. | SR. MIGUEL A. MEJÍA ORTIZ | SECC B-5 CELDA 6018 POBOX 10786 | | | PONCE | PR | 00732 | |
| 321519 | MEJIAS ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 321521 | MEJIAS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 321520 | MEJIAS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 321522 | MEJIAS ORTIZ, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 321523 | MEJIAS OTERO, GRACE | ADDRESS ON FILE | | | | | | | |
| 321524 | MEJIAS OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 321525 | MEJIAS PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 321526 | MEJIAS PACHECO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 2078004 | Mejias Pagan, Aida M. | ADDRESS ON FILE | | | | | | | |
| 321527 | MEJIAS PAGAN, GEOVANY | ADDRESS ON FILE | | | | | | | |
| 321528 | MEJIAS PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 321529 | MEJIAS PANTOJA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 321530 | MEJIAS PARED, KETTSY | ADDRESS ON FILE | | | | | | | |
| 321531 | MEJIAS PENA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 321532 | MEJIAS PEREIRA, FRANCISCO G | ADDRESS ON FILE | | | | | | | |
| 321533 | MEJIAS PEREZ, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 1864836 | Mejias Perez, Edwin | ADDRESS ON FILE | | | | | | | |
| 321534 | MEJIAS PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 321536 | MEJIAS PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 321535 | MEJIAS PEREZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 321537 | MEJIAS PLAZA, BRAULIO | ADDRESS ON FILE | | | | | | |
| 802640 | MEJIAS PLAZA, NALDY | ADDRESS ON FILE | | | | | | |
| 321538 | MEJIAS RAMIREZ, FRANCES A | ADDRESS ON FILE | | | | | | |
| 321539 | MEJIAS RAMOS, FLORIMAR | ADDRESS ON FILE | | | | | | |
| 321540 | MEJIAS RAMOS, NORA | ADDRESS ON FILE | | | | | | |
| 2064613 | MEJIAS RAMOS, REBECA | ADDRESS ON FILE | | | | | | |
| 321541 | MEJIAS RAMOS, REBECA | ADDRESS ON FILE | | | | | | |
| 321542 | MEJIAS REYES, ANGEL | ADDRESS ON FILE | | | | | | |
| 321543 | MEJIAS REYES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 321544 | MEJIAS REYES, MARIA J | ADDRESS ON FILE | | | | | | |
| 321545 | MEJIAS REYES, YASMIN | ADDRESS ON FILE | | | | | | |
| 321546 | MEJIAS REYES, YESICA | ADDRESS ON FILE | | | | | | |
| 321547 | MEJIAS RIGUAL, FELIX | ADDRESS ON FILE | | | | | | |
| 2222019 | Mejias Rios, Awilda | ADDRESS ON FILE | | | | | | |
| 321548 | MEJIAS RIOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 321549 | MEJIAS RIOS, GILDA | ADDRESS ON FILE | | | | | | |
| 2057450 | Mejias Rios, Gilda | ADDRESS ON FILE | | | | | | |
| 802641 | MEJIAS RIOS, GILDA | ADDRESS ON FILE | | | | | | |
| 321550 | MEJIAS RIOS, LUIS M. | ADDRESS ON FILE | | | | | | |
| 321551 | Mejias Rios, Miguel | ADDRESS ON FILE | | | | | | |
| 321552 | MEJIAS RIOS, ZULMA | ADDRESS ON FILE | | | | | | |
| 321553 | MEJIAS RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 321554 | MEJIAS RIVERA, CARLA | ADDRESS ON FILE | | | | | | |
| 321555 | MEJIAS RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 321556 | MEJIAS RIVERA, EVETTE | ADDRESS ON FILE | | | | | | |
| 321557 | MEJIAS RIVERA, JOSE M | ADDRESS ON FILE | | | | | | |
| 1740620 | MEJIAS RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 321558 | MEJIAS RIVERA, MARILYNN | ADDRESS ON FILE | | | | | | |
| 321559 | MEJIAS RIVERA, NANCY | ADDRESS ON FILE | | | | | | |
| 321560 | MEJIAS RIVERA, STANLEY | ADDRESS ON FILE | | | | | | |
| 321561 | MEJIAS RIVERA, TERESA | ADDRESS ON FILE | | | | | | |
| 321562 | MEJIAS RIVIE, IRIS J | ADDRESS ON FILE | | | | | | |
| 321563 | MEJIAS RODRIGUEZ, CEFERINO | ADDRESS ON FILE | | | | | | |
| 321564 | MEJIAS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1654478 | Mejias Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | |
| 2118957 | Mejias Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | |
| 2038681 | Mejias Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | |
| 802642 | MEJIAS RODRIGUEZ, JHOANTSEE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2158778 | Mejias Rodriguez, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 321565 | MEJIAS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 321566 | MEJIAS RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 321567 | MEJIAS RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 321568 | MEJIAS RODRIGUEZ, NIVEA | ADDRESS ON FILE | | | | | | | |
| 321569 | MEJIAS ROMERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 321570 | MEJIAS RONDON, LUIS | ADDRESS ON FILE | | | | | | | |
| 802643 | MEJIAS RONDON, MARISELA | ADDRESS ON FILE | | | | | | | |
| 2156313 | Mejias Rosa, Ramon | ADDRESS ON FILE | | | | | | | |
| 321571 | MEJIAS ROSADO, AGNES VANNESA | ADDRESS ON FILE | | | | | | | |
| 321572 | MEJIAS ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 321573 | MEJIAS ROSADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 321574 | MEJIAS ROSAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 321575 | MEJIAS RUIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 321576 | Mejias Ruiz, Edwin R | ADDRESS ON FILE | | | | | | | |
| 321577 | MEJIAS RUIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 321578 | MEJIAS RUIZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 321579 | MEJIAS RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 321580 | MEJIAS RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 802644 | MEJIAS RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 321581 | MEJIAS RUIZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 2002214 | MEJIAS RUIZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 321582 | MEJIAS RUIZ, ONDINA | ADDRESS ON FILE | | | | | | | |
| 321583 | MEJIAS SAME, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 321584 | MEJIAS SANCHEZ, JOSE P. | ADDRESS ON FILE | | | | | | | |
| 321585 | MEJIAS SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 321586 | MEJIAS SANTIAGO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 321587 | MEJIAS SANTIAGO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 802645 | MEJIAS SANTIAGO, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 321588 | MEJIAS SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 802646 | MEJIAS SANTIAGO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 321590 | MEJIAS SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 321591 | MEJIAS SANTOS, ADAIMEE | ADDRESS ON FILE | | | | | | | |
| 321592 | MEJIAS SANTOS, CHERY | ADDRESS ON FILE | | | | | | | |
| 321593 | MEJIAS SCHOLL SUPPLY | PO BOX 771 | | | | | CAYEY | PR | 00737 |
| 321595 | MEJIAS SCHOOL SUPPLIES | PO BOX 771 | | | | | CAYEY | PR | 00737 |
| 321596 | MEJIAS SERRANO, AMY | ADDRESS ON FILE | | | | | | | |
| 321597 | MEJIAS SOLA, SASHIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1775756 | Mejias Soto, Adamila | ADDRESS ON FILE |
| 321599 | MEJIAS SOTO, GUILLERMO | ADDRESS ON FILE |
| 321600 | MEJIAS SOTO, LISETTE | ADDRESS ON FILE |
| 1880577 | Mejias Soto, Lissette | ADDRESS ON FILE |
| 321601 | MEJIAS SOTO, MARGARITA | ADDRESS ON FILE |
| 321602 | MEJIAS SUERO, ALEXANDER | ADDRESS ON FILE |
| 321603 | MEJIAS TIRADO, NYDIA E | ADDRESS ON FILE |
| 321604 | MEJIAS TORRES, ABRAHAM | ADDRESS ON FILE |
| 321605 | MEJIAS TORRES, CARLOS | ADDRESS ON FILE |
| 321607 | MEJIAS TORRES, MARILYN | ADDRESS ON FILE |
| 802647 | MEJIAS TORRES, NIDMARIE | ADDRESS ON FILE |
| 321609 | MEJIAS TORRES, NIDMARIE | ADDRESS ON FILE |
| 321610 | MEJIAS TORRES, PEDRO O | ADDRESS ON FILE |
| 321611 | MEJIAS VALENTIN, AMARILIS | ADDRESS ON FILE |
| 321612 | MEJIAS VALENTIN, BRYAN | ADDRESS ON FILE |
| 321613 | MEJIAS VALENTIN, NINUTCKA | ADDRESS ON FILE |
| 321614 | MEJIAS VALLE, JORGE | ADDRESS ON FILE |
| 321615 | MEJIAS VARELA, MARIA L | ADDRESS ON FILE |
| 321616 | MEJIAS VARGAS, OLGA M | ADDRESS ON FILE |
| 1758613 | Mejias Vargas, Olga M. | ADDRESS ON FILE |
| 1758613 | Mejias Vargas, Olga M. | ADDRESS ON FILE |
| 321617 | MEJIAS VAZQUEZ, ALFREDO | ADDRESS ON FILE |
| 321618 | MEJIAS VEGA, MARIA | ADDRESS ON FILE |
| 321619 | MEJIAS VELAZQUEZ, ANGEL | ADDRESS ON FILE |
| 1747304 | Mejias Velazquez, Esther | ADDRESS ON FILE |
| 321622 | MEJIAS VELAZQUEZ, MIGUEL | ADDRESS ON FILE |
| 321623 | MEJIAS VELEZ, EDD | ADDRESS ON FILE |
| 321624 | MEJIAS VIDAL, FRANCELY | ADDRESS ON FILE |
| 802648 | MEJIAS VIERA, RAFAEL | ADDRESS ON FILE |
| 321625 | MEJIAS VILLALBA, VILMARIE | ADDRESS ON FILE |
| 321626 | MEJIAS ZABALA, MIGUEL | ADDRESS ON FILE |
| 321627 | MEJIAS ZAYAS, CHRISTIAN | ADDRESS ON FILE |
| 321628 | MEJIAS ZAYAS, ODELYS | ADDRESS ON FILE |
| 321629 | MEJIAS ZAYAS, ODELYS | ADDRESS ON FILE |
| 321630 | MEJIAS, DANIEL | ADDRESS ON FILE |
| 321631 | MEJIAS, GRACE | ADDRESS ON FILE |
| 802649 | MEJIAS, HECTOR | ADDRESS ON FILE |
| 1650225 | Mejias, Ines | ADDRESS ON FILE |
| 321632 | MEJIAS, JOFIEL | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1779226 | Mejias, Marilynn | ADDRESS ON FILE | | | | | | |
| 321633 | MEJIAS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 321634 | MEJIAS,MILAGROS | ADDRESS ON FILE | | | | | | |
| 321635 | MEJIASRIVERA, JOSEL. | ADDRESS ON FILE | | | | | | |
| 321636 | MEJICA ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 321637 | MEJID MD, NASIRA | ADDRESS ON FILE | | | | | | |
| 321638 | Mejil Candelario, Liza A. | ADDRESS ON FILE | | | | | | |
| 321639 | MEJIL LOZADA, SALVADOR | ADDRESS ON FILE | | | | | | |
| 321640 | MEJIL VEGA, JULIA | ADDRESS ON FILE | | | | | | |
| 321641 | MEJILL GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 321642 | MEJILL ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 321643 | MEJILL RAMIREZ, NIRTHA | ADDRESS ON FILE | | | | | | |
| 321644 | MEJILL TELLADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 321645 | Mejill Torres, Louis J. | ADDRESS ON FILE | | | | | | |
| 321646 | MEJILL VEGA, MARIA E | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 1441103 | MEL FEDER AND SYBIL FEDER JT TEN | ADDRESS ON FILE | | | | | | |
| 719162 | MEL HERNANDEZ FLORES | BOX 774 | | | VILLALBA | PR | 00766 | |
| 719163 | MEL LINZ OLIVERO MUNDO | 61 BLANCO SOSA | | | CANOVANAS | PR | 00729 | |
| 719164 | MEL YIN HUANG | MIRAMAR TOWER | 721 CALLE FERNANDEZ JUNCOS APT 3 F | | SAN JUAN | PR | 00907 | |
| 847877 | MELADIS LOPEZ ADORNO | URB LAS COLINAS | 93 CALLE 2 | | VEGA ALTA | PR | 00692-7101 | |
| 719165 | MELAINE BOZYNSKI | 66 CANAL CENTER PLZ STE 302 | | | ALEXANDRIA | VA | 22314 | |
| 802650 | MELAMED MIRANDA, JOSE | ADDRESS ON FILE | | | | | | |
| 321647 | MELAMED MIRANDA, JOSE E | ADDRESS ON FILE | | | | | | |
| 321648 | MELANE I SANTOS OQUENDO | ADDRESS ON FILE | | | | | | |
| 321649 | MELANEA ABREU RIVAS | ADDRESS ON FILE | | | | | | |
| 321650 | MELANEA ABREU RIVAS | ADDRESS ON FILE | | | | | | |
| 719166 | MELANGE D HUILE | ADDRESS ON FILE | | | | | | |
| 321651 | MELANI BATIZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 321652 | MELANI CURRA, CLAUDIO | ADDRESS ON FILE | | | | | | |
| 321653 | MELANI GONZALEZ WHARTON | ADDRESS ON FILE | | | | | | |
| 719167 | MELANIA CUBERO SOTO | 4TA SECCION URB VALENCIA | E1 CALLE 20 | | BAYAMON | PR | 00956 | |
| 321654 | MELANIA RAMOS COLON | ADDRESS ON FILE | | | | | | |
| 719168 | MELANIA VELAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 719169 | MELANIA VELEZ RODRIGUEZ | URB COLINAS DEL OESTE | B 7 CALLE 3 | | HORMIGUEROS | PR | 00660 | |
| 321655 | MELANIE A HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | |
| 321656 | MELANIE A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 321657 | MELANIE A TORRES TEXEIRA | ADDRESS ON FILE | | | | | | |
| 321658 | MELANIE ANN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 321659 | MELANIE BERRIOS PIRELA | ADDRESS ON FILE | | | | | | |
| 321660 | MELANIE BRUNO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 321661 | MELANIE BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 321662 | MELANIE CAMERON MALDONADO | ADDRESS ON FILE | | | | | | |
| 719170 | MELANIE CARRILLO JIMENEZ | CONDADO | A 1 CALLE CANDINA ONE APT 2 | | | SAN JUAN | PR | 00907 |
| 321663 | MELANIE CATALFOMO | ADDRESS ON FILE | | | | | | |
| 321606 | MELANIE DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 847878 | MELANIE GARCIA DEL VALLE | HC 3 BOX 12815 | | | | CAROLINA | PR | 00987-9639 |
| 321664 | MELANIE GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 719171 | MELANIE GONZALEZ ALBERTORIO | BDA CLAUSELLS | 6 CALLE 4 | | | PONCE | PR | 00730-3419 |
| 321665 | MELANIE GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 847879 | MELANIE GONZALEZ RAMOS | PO BOX 406 | | | | MERCEDITA | PR | 00715-0406 |
| 321666 | MELANIE GRANDE FELICIANO | ADDRESS ON FILE | | | | | | |
| 321667 | MELANIE J APONTE SANTANA | ADDRESS ON FILE | | | | | | |
| 719172 | MELANIE J RODRIGUEZ RIOS | HC01 BOX 3305 | | | | VILLALBA | PR | 00766 |
| 719173 | MELANIE K PEREZ FLORES | ADDRESS ON FILE | | | | | | |
| 321668 | MELANIE LA TORRE | ADDRESS ON FILE | | | | | | |
| 719174 | MELANIE LASALDE | EXT LA RAMBLA | E 562 CALLE 6 | | | PONCE | PR | 00731 |
| 321669 | MELANIE LASALDE | URB LA RAMBLA | 1736 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00730 |
| 321670 | MELANIE LOPEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 321671 | MELANIE M BRACERO DIAZ | ADDRESS ON FILE | | | | | | |
| 321672 | MELANIE M DOMENECH DEL VALLE | ADDRESS ON FILE | | | | | | |
| 719175 | MELANIE M LOPEZ RODRIGUEZ | LA RAMBLA | 1355 CALLE CASTELLANA | | | PONCE | PR | 00730 |
| 321673 | MELANIE M MITCHELL COLON | ADDRESS ON FILE | | | | | | |
| 321674 | MELANIE M RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 719176 | MELANIE MARIE CRUZ PERALES | URB SEVILLA | 871 RAVEL | | | SAN JUAN | PR | 00924 |
| 321675 | MELANIE MEJIA ARROYO | ADDRESS ON FILE | | | | | | |
| 321677 | MELANIE MERCADO MENDEZ | ADDRESS ON FILE | | | | | | |
| 321678 | MELANIE MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 321680 | MELANIE P OBEN MORALES | ADDRESS ON FILE | | | | | | |
| 719177 | MELANIE PEREZ DONES / ALFONSO DONES | URB LAS LOMAS | 1727 CALLE 26 S O | | | RIO PIEDRAS | PR | 00921 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 719178 | MELANIE PEREZ DONES / ALFONSO DONES | URB LAS LOMAS | A 1727 C/ 26 SO | | | SAN JUAN | PR | 00921 | |
| 321681 | MELANIE PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 719179 | MELANIE QUIRINDONGO RODRIGUEZ | URB COLINAS DE YAUCO | D 11 CALLE 3 | | | YAUCO | PR | 00698 | |
| 321682 | MELANIE R DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 321683 | MELANIE RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 321684 | MELANIE RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 321685 | MELANIE RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 321686 | MELANIE RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 321687 | MELANIE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 321688 | MELANIE RODRIGUEZ RAMAN | ADDRESS ON FILE | | | | | | | |
| 321689 | MELANIE ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 321690 | MELANIE SANTIAGO VILLALONGO | ADDRESS ON FILE | | | | | | | |
| 321691 | MELANIE TAPIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 321692 | MELANIE V RAMOS CASTRO | ADDRESS ON FILE | | | | | | | |
| 321693 | MELANIE VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| 847880 | MELANIE VAZQUEZ CRUZ | HC 67 BOX 16575 | | | | FAJARDO | PR | 00738-9713 | |
| 321694 | MELANIE VEGA NIEVES | ADDRESS ON FILE | | | | | | | |
| 719180 | MELANIE Y VIERA AGUILAR | EXT ZENO GANDIA | EDIF C 6 APT 153 | | | ARECIBO | PR | 00617 | |
| 719181 | MELANIO BOBE /HIJOS DEL CLUB MAYAGUEZANO | 169 CALLE LAS PALMAS | | | | HORMIGUEROS | PR | 00660 | |
| 719182 | MELANIO TEJADA PELLOT | BOX 113 | | | | AGUADILLA | PR | 00605 | |
| 321695 | MELANIS RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| 321696 | MELANY ALICEA AVILA | ADDRESS ON FILE | | | | | | | |
| 321697 | MELANY CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| 321698 | MELANY I RIVAS MORALES | ADDRESS ON FILE | | | | | | | |
| 321699 | MELANY IRIZARRY CEDENO | ADDRESS ON FILE | | | | | | | |
| 321700 | MELANY MARQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 719183 | MELANY MATIAS CORTES | PO BOX 7000 | SUITE 704 | | | AGUADA | PR | 00602 | |
| 719184 | MELANY MORALES SALVA | URB FRONTERAS | 127 CALLE CARLOS SEGNET | | | BAYAMON | PR | 00961 | |
| 321701 | MELANY RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| 321702 | MELANY RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 321703 | MELANY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 321704 | MELANY RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2064 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 321705 | MELANY SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 719185 | MELAO MELAZA | URB EXT ALTURAS | 13 CALLE AX | | | VEGA BAJA | PR | 00674 | |
| 321706 | MELARYSS ARCE RIVERA | ADDRESS ON FILE | | | | | | | |
| 719186 | MELBA A AVILES AVILES | ADDRESS ON FILE | | | | | | | |
| 719187 | MELBA A GONZALEZ PEREZ | PO BOX 1038 | | | | AGUADILLA | PR | 00605 | |
| 321707 | MELBA A. RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| 719188 | MELBA ACOSTA FEBO | UNIVERSITY GARDENS | 201 CALLE DUKE | | | SAN JUAN | PR | 00920 | |
| 719189 | MELBA ALVAREZ REYES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 719190 | MELBA ANN MATOS RODRIGUEZ | HC 2 BOX 5753 | | | | COMERIO | PR | 00782 | |
| 321708 | MELBA ARIAS ARIZA | ADDRESS ON FILE | | | | | | | |
| 847881 | MELBA AYALA ORTIZ | PO BOX 194956 | | | | SAN JUAN | PR | 00919-4956 | |
| 321709 | MELBA AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| 719191 | MELBA BENITEZ | URB PRADERA | AS 13 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 719192 | MELBA BOU CAMACHO | C/O: MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 719193 | MELBA COLON DIAZ | PO BOX 516 | | | | PATILLAS | PR | 00723 | |
| 321710 | MELBA CONTRERAS MOYET | ADDRESS ON FILE | | | | | | | |
| 321711 | MELBA D ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 719194 | MELBA D ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 719195 | MELBA D AYALA ORTIZ | PO BOX 194956 | | | | SAN JUAN | PR | 00919 | |
| 719196 | MELBA D GARCIA SIERRA | PO BOX 3478 | | | | VEGA ALTA | PR | 00692-3478 | |
| 321712 | MELBA D JIMENEZ ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 719197 | MELBA D SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 847882 | MELBA DIAZ RAMIREZ | ATLANTIC VIEW | 104 CALLE URANIO | | | CAROLINA | PR | 00979 | |
| 321713 | MELBA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 719198 | MELBA E SANTIAGO TORRES | HC 01 BOX 3185 | | | | VILLALBA | PR | 00766 | |
| 321714 | MELBA E SANTOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 321715 | MELBA E TIRADO/ ERNESTO J NIEVES | ADDRESS ON FILE | | | | | | | |
| 321716 | MELBA ESQUILIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 321717 | MELBA FORTUNO TORRES | ADDRESS ON FILE | | | | | | | |
| 719199 | MELBA G NIEVES NEGRON | VALLE DE CERRO GORDO | WW 49 CALLE ZAFIRO | | | BAYAMON | PR | 00957 | |
| 321718 | MELBA G PEREIRA MERCADO | ADDRESS ON FILE | | | | | | | |
| 719200 | MELBA G REYES ZAYAS | COND LUCERNA | EDIF A 1 APT 2G | | | CAROLINA | PR | 00983 | |
| 719201 | MELBA GONZALEZ GUADALUPE | LAS DELICIAS | 2314 CALLE JOSE DEL TORO | | | PONCE | PR | 00731 | |
| 321719 | MELBA I ACOSTA FEBO | ADDRESS ON FILE | | | | | | | |
| 321720 | MELBA I APONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 719202 | MELBA I CARO BONET | URB BELMONTE | 52 CALLE LORCA | | | MAYAGUEZ | PR | 00680 | |
| 321721 | MELBA I MALDONADO SILVA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2065 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 847883 | MELBA I OTERO GARCIA | URB SANTA JUANITA | AE19 CALLE 33 ESTE | | | BAYAMON | PR | 00956 | |
| 321722 | MELBA I RIVERA | ADDRESS ON FILE | | | | | | |
| 719203 | MELBA I RODRIGUEZ FERNANDEZ | PO BOX 116 | | | | PONCE | PR | 00734 | |
| 719204 | MELBA I TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 321723 | MELBA I VARGAS APONTE | ADDRESS ON FILE | | | | | | |
| 719205 | MELBA I VERDEJO PARRILLA | PO BOX 257 | | | | TOA ALTA | PR | 00954 | |
| 719206 | MELBA I VILLANUEVA CLASS | VISTA BELLA | Q 4 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 719207 | MELBA IRIS TIRADO GIRONA | HC 4 BOX 13957 | | | | ARECIBO | PR | 00612 | |
| 847884 | MELBA J ROSARIO TORRES | HC 2 BOX 8734 | | | | GUAYANILLA | PR | 00656 | |
| 719208 | MELBA L CEPERO CASTRO | ADDRESS ON FILE | | | | | | |
| 321724 | MELBA L GINORIO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 321725 | MELBA L MOYET POLO | ADDRESS ON FILE | | | | | | |
| 321726 | MELBA L QUILES NORAT | ADDRESS ON FILE | | | | | | |
| 321727 | MELBA L. QUILES OCASIO | ADDRESS ON FILE | | | | | | |
| 719209 | MELBA L. VEGA TORRES | ADDRESS ON FILE | | | | | | |
| 719210 | MELBA L.NAVAS SENERIZ | PO BOX 1197 | | | | AGUAS BUENAS | PR | 00703 | |
| 321728 | MELBA M. LABOY DIAZ | ADDRESS ON FILE | | | | | | |
| 719211 | MELBA MENDEZ ACEVEDO | HC 02 BOX 19905 | | | | SAN SEBASTIAN | PR | 00685 | |
| 321729 | MELBA MIRANDA GRATEROLE | ADDRESS ON FILE | | | | | | |
| 719212 | MELBA N. HERNANDEZ APONTE | SUITE 282 | PO BOX 10000 | | | CAYEY | PR | 00737 | |
| 719213 | MELBA NAZARIO NEGRON | ADDRESS ON FILE | | | | | | |
| 321731 | MELBA RAMOS | ADDRESS ON FILE | | | | | | |
| 321732 | MELBA RAMOS FUENTE | ADDRESS ON FILE | | | | | | |
| 321733 | MELBA RAMOS SERRANO | ADDRESS ON FILE | | | | | | |
| 719214 | MELBA RIVERA DELGADO | ADDRESS ON FILE | | | | | | |
| 719215 | MELBA RIVERA MALDONADO | 602 AVE FERNANDEZ JUNCOS | APT 1705 | | | SAN JUAN | PR | 00907 | |
| 321735 | MELBA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 719216 | MELBA RODRIGUEZ RAMOS | BOSQUE DEL LAGO | BE 16 VIA ERIE | | | TRUJILLO ALTO | PR | 00976 | |
| 321736 | MELBA ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 321737 | MELBA ROMERO MEDINA | ADDRESS ON FILE | | | | | | |
| 321738 | MELBA ROSARIO NIEVES | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 719217 | MELBA RUIZ ORTIZ | URB VILLA ANDALUCIA | C 14 CALLE LLANES | | | SAN JUAN | PR | 00926 | |
| 719218 | MELBA S CLARK | P O BOX 188 | | | | COROZAL | PR | 00783 | |
| 719219 | MELBA SANCHEZ AYENDEZ | MONTE ALVERIO | 1 VIA BERNARDO | | | GUAYNABO | PR | 00969-6803 | |
| 719220 | MELBA T DIAZ DELGADO | COUNTRY CLUB | 1019 ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 719221 | MELBA TIRADO ALAMO | VILLA DEL ROSARIO 9 | | | | VEGA BAJA | PR | 00693 | |
| 321739 | MELBA VALLE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 321740 | MELBA VAZQUEZ AVILA | ADDRESS ON FILE | | | | | | | |
| 719222 | MELBA W RAMOS MIRANDA | EXT SAN JOSE | BZN 240 C 10 | | | SABANA GRANDE | PR | 00673 | |
| 321741 | MELBA Y DOMINICCI ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 321742 | MELBALY RODRIGUEZ FOURNIER | ADDRESS ON FILE | | | | | | | |
| 321743 | MELBARIE MATOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 321744 | MELBIL REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 847885 | MELCA S MARTINEZ SOJO | HC 1 BOX 5181 | | | | GUAYNABO | PR | 00971 | |
| 321745 | MELCHOR GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 719223 | MELCHOR I BATISTA | P O BOX 361959 | | | | SAN JUAN | PR | 00936-1959 | |
| 321746 | MELCHOR I BATISTA GATON | ADDRESS ON FILE | | | | | | | |
| 321747 | MELCHOR I BATISTA GATON | ADDRESS ON FILE | | | | | | | |
| 321748 | MELCHOR MALDONADO LUGO | ADDRESS ON FILE | | | | | | | |
| 719224 | MELCHOR RAMIREZ MONTALVO | HC BOX 13825 | | | | CABO ROJO | PR | 00623-9717 | |
| 321749 | MELDIN CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 321750 | MELECIO ABREU, NOEMI | ADDRESS ON FILE | | | | | | | |
| 321751 | MELECIO ABREU, REY F | ADDRESS ON FILE | | | | | | | |
| 802651 | MELECIO ALAMO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 321753 | MELECIO ALAMO, NILZA I. | ADDRESS ON FILE | | | | | | | |
| 321754 | MELECIO ARROYO, IRMA A. | ADDRESS ON FILE | | | | | | | |
| 802652 | MELECIO AYALA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 321755 | MELECIO BROWN, DARIANCY | ADDRESS ON FILE | | | | | | | |
| 802653 | MELECIO BROWN, DARIANCY | ADDRESS ON FILE | | | | | | | |
| 321756 | Melecio Caban, Juan A | ADDRESS ON FILE | | | | | | | |
| 321757 | Melecio Caban, Milagros | ADDRESS ON FILE | | | | | | | |
| 2092942 | Melecio Cesareo, Nilda L | ADDRESS ON FILE | | | | | | | |
| 802654 | MELECIO CLAUDIO, OMAYRA J | ADDRESS ON FILE | | | | | | | |
| 321758 | MELECIO CLAUDIO, OMAYRA J | ADDRESS ON FILE | | | | | | | |
| 321759 | MELECIO CLAUDIO, PADY | ADDRESS ON FILE | | | | | | | |
| 321760 | MELECIO CONCEPCION, MAGALY | ADDRESS ON FILE | | | | | | | |
| 321761 | Melecio Davila, Michael | ADDRESS ON FILE | | | | | | | |
| 321762 | MELECIO DAVILA, MYRJA | ADDRESS ON FILE | | | | | | | |
| 321764 | MELECIO DAVILA, YAMIRELYS | ADDRESS ON FILE | | | | | | | |
| 321763 | MELECIO DAVILA, YAMIRELYS | ADDRESS ON FILE | | | | | | | |
| 321765 | MELECIO DE DOMINGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 321766 | MELECIO DE JESUS, MARIA A | ADDRESS ON FILE | | | | | | |
| 321767 | MELECIO FELICIANO, ABNER | ADDRESS ON FILE | | | | | | |
| 321768 | MELECIO FERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 321769 | MELECIO GARCIA, HERMINIO | ADDRESS ON FILE | | | | | | |
| 321770 | MELECIO HEREDIA, SUJEIL | ADDRESS ON FILE | | | | | | |
| 321771 | MELECIO HERNANDEZ, IRVING | ADDRESS ON FILE | | | | | | |
| 321772 | MELECIO LABOY, FRANKIE | ADDRESS ON FILE | | | | | | |
| 321773 | MELECIO LEBRON, JOSE R | ADDRESS ON FILE | | | | | | |
| 321774 | MELECIO LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 321775 | MELECIO LYNN, ANGELICA | ADDRESS ON FILE | | | | | | |
| 321776 | MELECIO MACHUCA, JUAN R. | ADDRESS ON FILE | | | | | | |
| 321777 | MELECIO MACHUCA, JUAN R. | ADDRESS ON FILE | | | | | | |
| 321778 | MELECIO MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 321779 | MELECIO MAYMI, JESUS | ADDRESS ON FILE | | | | | | |
| 321780 | MELECIO MAYMI, LYDIA H | ADDRESS ON FILE | | | | | | |
| 321781 | MELECIO MURIEL, JOSE | ADDRESS ON FILE | | | | | | |
| 321782 | MELECIO NIEVES, IVETTE | ADDRESS ON FILE | | | | | | |
| 321783 | MELECIO PACHECO, LIZ D | ADDRESS ON FILE | | | | | | |
| 321784 | MELECIO PARRILLA, KETZY | ADDRESS ON FILE | | | | | | |
| 321785 | MELECIO PARRILLA, ZILMA E. | ADDRESS ON FILE | | | | | | |
| 321786 | MELECIO RIJOS, ANGEL E. | ADDRESS ON FILE | | | | | | |
| 321788 | MELECIO RIVERA, ANAMARI | ADDRESS ON FILE | | | | | | |
| 321789 | MELECIO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 321790 | MELECIO RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 321791 | MELECIO RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 321793 | MELECIO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 321794 | Melecio Rodriguez, Javier J | ADDRESS ON FILE | | | | | | |
| 321795 | MELECIO RODRIGUEZ, LEMUEL | ADDRESS ON FILE | | | | | | |
| 321796 | MELECIO RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | | |
| 321797 | MELECIO ROSADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 2118838 | Melecio Sanjurjo, Jose L. | ADDRESS ON FILE | | | | | | |
| 321798 | MELECIO SANTANA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 321799 | MELECIO SANTANA, ALICIA | ADDRESS ON FILE | | | | | | |
| 321800 | MELECIO SANTANA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 802655 | MELECIO SANTANA, EDDA L. | ADDRESS ON FILE | | | | | | |
| 321801 | MELECIO SANTANA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 321802 | Melecio Sierra, Juan F. | ADDRESS ON FILE | | | | | | |
| 2111859 | Melecio Tonnes, Jose M. | ADDRESS ON FILE | | | | | | |
| 321803 | MELECIO TORRES, WENDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 321805 | MELECIO VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 321806 | MELECIO VEGA MD, ELLIOT | ADDRESS ON FILE | | | | | | |
| 1728433 | Melecio Vega, Virna L | ADDRESS ON FILE | | | | | | |
| 321807 | MELECIO VEGA, VIRNA L | ADDRESS ON FILE | | | | | | |
| 321808 | MELECIO VINALES, RORY | ADDRESS ON FILE | | | | | | |
| 321809 | MELECIO, JOHN | ADDRESS ON FILE | | | | | | |
| 321810 | MELECIOCABAN, MILAGROS | ADDRESS ON FILE | | | | | | |
| 321811 | MELECKNISE NIEVES GARCIA | ADDRESS ON FILE | | | | | | |
| 719225 | MELECKNISE ROMAN HOMS | P O BOX 8888 | | | | BAYAMON | PR | 00960 |
| 321813 | MELEDEZ COLLADO, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 2157214 | Meledez Santigo, Jose Rafael | ADDRESS ON FILE | | | | | | |
| 2133545 | Meledndez Melendez, Marilourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1752865 | Meledy Vega Echevarria | ADDRESS ON FILE | | | | | | |
| 1752865 | Meledy Vega Echevarria | ADDRESS ON FILE | | | | | | |
| 1752865 | Meledy Vega Echevarria | ADDRESS ON FILE | | | | | | |
| 1752867 | Meledy Vega Echevartia | ADDRESS ON FILE | | | | | | |
| 1752867 | Meledy Vega Echevartia | ADDRESS ON FILE | | | | | | |
| 1752867 | Meledy Vega Echevartia | ADDRESS ON FILE | | | | | | |
| 719226 | MELEDYW MEDINA VARGAS | URB GLENVIEW GARDENS | H 2 CALLE ES | | | PONCE | PR | 00730-1731 |
| 719227 | MELEKNISE SIRALIEV JIMENEZ | PO BOX 1132 | | | | MOCA | PR | 00676 |
| 321814 | MELENCIO A MEJIA SILVA | ADDRESS ON FILE | | | | | | |
| 802656 | MELENDE LOPEZ, KHRIS M | ADDRESS ON FILE | | | | | | |
| 321815 | MELENDES LOPEZ, ZELMA | ADDRESS ON FILE | | | | | | |
| 321816 | MELENDEZ & ASOCIADOS CSP | PO BOX 2007 | | | | GUAYAMA | PR | 00785 |
| 2201787 | Melendez , Angel A. | ADDRESS ON FILE | | | | | | |
| 321817 | MELENDEZ ., HECTOR R | ADDRESS ON FILE | | | | | | |
| 321818 | MELENDEZ ABADIAS, MARTA C. | ADDRESS ON FILE | | | | | | |
| 802657 | MELENDEZ ABREU, LESLIE A | ADDRESS ON FILE | | | | | | |
| 321819 | MELENDEZ ABRIL, ROSALIA | ADDRESS ON FILE | | | | | | |
| 802658 | MELENDEZ ACEVEDO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 321822 | MELENDEZ ACEVEDO, ASTRID | ADDRESS ON FILE | | | | | | |
| 802659 | MELENDEZ ACEVEDO, FLOR | ADDRESS ON FILE | | | | | | |
| 1258757 | MELENDEZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | |
| 321824 | MELENDEZ ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 321825 | MELENDEZ ACOBES, JOSE | ADDRESS ON FILE | | | | | | |
| 321826 | MELENDEZ ACOSTA, ADA | ADDRESS ON FILE | | | | | | |
| 321827 | Melendez Acosta, Neftali | ADDRESS ON FILE | | | | | | |
| 321828 | Melendez Acosta, Rafael | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 321829 | MELENDEZ ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 321830 | MELENDEZ ACOSTA, SONIA | ADDRESS ON FILE | | | | | | |
| 719229 | MELENDEZ ADALIZ | JARD DE CAGUAS | B48 CALLE C | | | CAGUAS | PR | 00725 |
| 847888 | MELENDEZ ADORNO CONTRACTORS INC. | AVE NOGAL 2 G8 | LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 321832 | MELENDEZ ADORNO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 321833 | MELENDEZ ADORNO, ODALYS | ADDRESS ON FILE | | | | | | |
| 321834 | MELENDEZ ADORNO, YAZMIN | ADDRESS ON FILE | | | | | | |
| 321835 | MELENDEZ AGOSTO, BERNICE | ADDRESS ON FILE | | | | | | |
| 321836 | MELENDEZ AGOSTO, BERNICE | ADDRESS ON FILE | | | | | | |
| 321837 | MELENDEZ AGOSTO, BRENDA | ADDRESS ON FILE | | | | | | |
| 321838 | MELENDEZ AGOSTO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 321840 | MELENDEZ AGUILAR, ANGEL R | ADDRESS ON FILE | | | | | | |
| 321841 | MELENDEZ AGUILAR, ANGEL R | ADDRESS ON FILE | | | | | | |
| 321842 | MELENDEZ AGUILAR, CARMEN D | ADDRESS ON FILE | | | | | | |
| 719232 | MELENDEZ AIR CONDITIONING | PO BOX 852 | | CATANO | | CATANO | PR | 00963 |
| 719230 | MELENDEZ AIR CONDITIONING | PO BOX 852 | | | | CATAÑO | PR | 00963-0852 |
| 719231 | MELENDEZ AIR CONDITIONING | REPTO METROPOLITANO | 1133 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 321843 | MELENDEZ ALBALADEJO, JOSE | ADDRESS ON FILE | | | | | | |
| 321844 | MELENDEZ ALBALADEJO, WANDA | ADDRESS ON FILE | | | | | | |
| 321845 | MELENDEZ ALBERT, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 321846 | MELENDEZ ALCIVAR, ADOLFO | ADDRESS ON FILE | | | | | | |
| 321847 | MELENDEZ ALEJANDRINO, MARISELA | ADDRESS ON FILE | | | | | | |
| 321848 | MELENDEZ ALEJANDRO, ADELIS | ADDRESS ON FILE | | | | | | |
| 321849 | MELENDEZ ALEJANDRO, JESUS ANIBAL | ADDRESS ON FILE | | | | | | |
| 321850 | MELENDEZ ALEMAN, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 321851 | MELENDEZ ALERS, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 321852 | MELENDEZ ALGARIN, FREDERICK | ADDRESS ON FILE | | | | | | |
| 1606855 | Melendez Algarin, Hugo N | ADDRESS ON FILE | | | | | | |
| 1606855 | Melendez Algarin, Hugo N | ADDRESS ON FILE | | | | | | |
| 321853 | MELENDEZ ALGARIN, HUGO N | ADDRESS ON FILE | | | | | | |
| 321854 | MELENDEZ ALGARIN, JUAN ALEXIS | ADDRESS ON FILE | | | | | | |
| 847889 | MELENDEZ ALICEA MARGARITA | 23 SUR CALLE TETUAN | | | | GUAYAMA | PR | 00784 |
| 321855 | MELENDEZ ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 321856 | MELENDEZ ALICEA, CARMEN D | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 321858 | MELENDEZ ALICEA, CARMEN D. | ADDRESS ON FILE |
| 1788662 | Melendez Alicea, Carmen D. | ADDRESS ON FILE |
| 321859 | MELENDEZ ALICEA, DORIS J | ADDRESS ON FILE |
| 321860 | MELENDEZ ALICEA, IVAN | ADDRESS ON FILE |
| 321861 | MELENDEZ ALICEA, JUAN | ADDRESS ON FILE |
| 321862 | MELENDEZ ALICEA, JUAN | ADDRESS ON FILE |
| 1965462 | Melendez Alicea, Juan | ADDRESS ON FILE |
| 321863 | MELENDEZ ALICEA, MARIA S | ADDRESS ON FILE |
| 321864 | Melendez Alicea, Rosa | ADDRESS ON FILE |
| 321865 | MELENDEZ ALICEA, RUTH | ADDRESS ON FILE |
| 321866 | MELENDEZ ALIFONSO, LARIZZA | ADDRESS ON FILE |
| 321867 | MELENDEZ ALMEDINA, JULIO | ADDRESS ON FILE |
| 321868 | MELENDEZ ALMESTIC, YOMARA | ADDRESS ON FILE |
| 321869 | MELENDEZ ALMESTICA, LIMARY | ADDRESS ON FILE |
| 321870 | MELENDEZ ALMESTICA, YAJAIRA | ADDRESS ON FILE |
| 1897671 | Melendez Almodovar, Carmen M. | ADDRESS ON FILE |
| 321872 | MELENDEZ ALMODOVAR, ISAAC | ADDRESS ON FILE |
| 1551068 | MELENDEZ ALMODOVAR, ISAAC | ADDRESS ON FILE |
| 231401 | MELENDEZ ALMODOVAR, ISAAC | ADDRESS ON FILE |
| 321871 | Melendez Almodovar, Isaac | ADDRESS ON FILE |
| 2144265 | Melendez Alomar, Carlos L | ADDRESS ON FILE |
| 321873 | MELENDEZ ALONSO, ANTONIO | ADDRESS ON FILE |
| 1820432 | Melendez Alsina, Elba | ADDRESS ON FILE |
| 321874 | MELENDEZ ALSINA, ELBA | ADDRESS ON FILE |
| 802660 | MELENDEZ ALSINA, ELBA | ADDRESS ON FILE |
| 321875 | MELENDEZ ALSINA, ELIZABETH | ADDRESS ON FILE |
| 2023348 | Melendez Alsina, Elizabeth | ADDRESS ON FILE |
| 1749836 | Melendez Alvarad, Candida L | ADDRESS ON FILE |
| 1749836 | Melendez Alvarad, Candida L | ADDRESS ON FILE |
| 1971756 | Melendez Alvarado, Betty | ADDRESS ON FILE |
| 321877 | MELENDEZ ALVARADO, BETTY | ADDRESS ON FILE |
| 321878 | MELENDEZ ALVARADO, CANDIDO | ADDRESS ON FILE |
| 2007219 | Melendez Alvarado, Candido | ADDRESS ON FILE |
| 321879 | MELENDEZ ALVARADO, ELBA | ADDRESS ON FILE |
| 321880 | MELENDEZ ALVARADO, ELMER | ADDRESS ON FILE |
| 321881 | MELENDEZ ALVARADO, ESTEBAN | ADDRESS ON FILE |
| 321882 | Melendez Alvarado, Francisco | ADDRESS ON FILE |
| 321883 | MELENDEZ ALVARADO, HECTOR | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 321884 | MELENDEZ ALVARADO, HECTOR | ADDRESS ON FILE |
| 802661 | MELENDEZ ALVARADO, HELEN | ADDRESS ON FILE |
| 321885 | Melendez Alvarado, Jacinto | ADDRESS ON FILE |
| 321886 | MELENDEZ ALVARADO, JORGE | ADDRESS ON FILE |
| 321887 | MELENDEZ ALVARADO, JORGE L. | ADDRESS ON FILE |
| 802662 | MELENDEZ ALVARADO, JOSE | ADDRESS ON FILE |
| 321888 | MELENDEZ ALVARADO, JOSE | ADDRESS ON FILE |
| 802663 | MELENDEZ ALVARADO, JOSE A | ADDRESS ON FILE |
| 321889 | MELENDEZ ALVARADO, JOSE A | ADDRESS ON FILE |
| 1630070 | Melendez Alvarado, Jose A. | ADDRESS ON FILE |
| 321890 | MELENDEZ ALVARADO, JULIA C | ADDRESS ON FILE |
| 1570527 | Melendez Alvarado, Julia C. | ADDRESS ON FILE |
| 321891 | Melendez Alvarado, Maria | ADDRESS ON FILE |
| 321892 | MELENDEZ ALVARADO, MICHELLE | ADDRESS ON FILE |
| 321893 | MELENDEZ ALVARADO, MIDRED | ADDRESS ON FILE |
| 1676079 | Melendez Alvarado, Mildred | ADDRESS ON FILE |
| 321894 | MELENDEZ ALVARADO, MIRTA | ADDRESS ON FILE |
| 1257232 | MELENDEZ ALVARADO, ROSAEL | ADDRESS ON FILE |
| 321895 | MELENDEZ ALVARADO, ROSAEL | ADDRESS ON FILE |
| 802664 | MELENDEZ ALVARADO, SHAIA A | ADDRESS ON FILE |
| 321896 | MELENDEZ ALVARADO, VIRGINIA | ADDRESS ON FILE |
| 321897 | MELENDEZ ALVARADO, YASMIN | ADDRESS ON FILE |
| 1599413 | Melendez Alvarado, Yasmin | ADDRESS ON FILE |
| 321898 | MELENDEZ ALVARADO, YOLANDA | ADDRESS ON FILE |
| 802665 | MELENDEZ ALVARADO, YOLANDA | ADDRESS ON FILE |
| 1598096 | Melendez Alvardo, Julia C. | ADDRESS ON FILE |
| 1572322 | MELENDEZ ALVARDO, YOLANDA | ADDRESS ON FILE |
| 321899 | Melendez Alvarez, Francisco J | ADDRESS ON FILE |
| 1857550 | Melendez Alvarez, Francisco J | ADDRESS ON FILE |
| 321900 | MELENDEZ ALVAREZ, JUAN | ADDRESS ON FILE |
| 321901 | MELENDEZ ALVAREZ, JULIO | ADDRESS ON FILE |
| 321902 | MELENDEZ ALVAREZ, LUIS | ADDRESS ON FILE |
| 321903 | MELENDEZ ALVAREZ, RAFAEL | ADDRESS ON FILE |
| 1676438 | MELENDEZ ALVIR, NICKY | ADDRESS ON FILE |
| 321904 | MELENDEZ ALVIRA, ADAMARIS | ADDRESS ON FILE |
| 321905 | MELENDEZ ALVIRA, DAISY | ADDRESS ON FILE |
| 2102445 | Melendez Amador, Petra | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2072 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2102445 | Melendez Amador, Petra | ADDRESS ON FILE | | | | | | |
| 321906 | MELENDEZ ANDIDO, CARMEN | ADDRESS ON FILE | | | | | | |
| 321907 | MELENDEZ ANDINO, ANTONIA M | ADDRESS ON FILE | | | | | | |
| 321908 | MELENDEZ ANDINO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 321909 | MELENDEZ ANDINO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 321910 | MELENDEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | |
| 321911 | MELENDEZ ANDINO, MARTA | ADDRESS ON FILE | | | | | | |
| 802666 | MELENDEZ ANDINO, OBED O | ADDRESS ON FILE | | | | | | |
| 321912 | MELENDEZ ANDINO, YANIRA | ADDRESS ON FILE | | | | | | |
| 321913 | Melendez Andrades, Raul E | ADDRESS ON FILE | | | | | | |
| 321914 | MELENDEZ ANGULO, GLORIA | ADDRESS ON FILE | | | | | | |
| 321915 | MELENDEZ APELLANIZ, DIEGO R | ADDRESS ON FILE | | | | | | |
| 853614 | MELÉNDEZ APELLANIZ, DIEGO R. | ADDRESS ON FILE | | | | | | |
| 321916 | MELENDEZ APONTE, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 321917 | MELENDEZ APONTE, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 321918 | MELENDEZ APONTE, CARLOS | ADDRESS ON FILE | | | | | | |
| 321919 | MELENDEZ APONTE, DAVID | ADDRESS ON FILE | | | | | | |
| 321920 | MELENDEZ APONTE, EMILIO | ADDRESS ON FILE | | | | | | |
| 321921 | MELENDEZ APONTE, ERIC | ADDRESS ON FILE | | | | | | |
| 321922 | MELENDEZ APONTE, FERDINAND | ADDRESS ON FILE | | | | | | |
| 321923 | MELENDEZ APONTE, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 321924 | MELENDEZ APONTE, JESUS | ADDRESS ON FILE | | | | | | |
| 321925 | Melendez Aponte, Jose A. | ADDRESS ON FILE | | | | | | |
| 321926 | MELENDEZ APONTE, JUAN | ADDRESS ON FILE | | | | | | |
| 321927 | MELENDEZ APONTE, LIZANNE DE LOS MILAGROS | ADDRESS ON FILE | | | | | | |
| 321928 | MELENDEZ APONTE, LUIS F. | ADDRESS ON FILE | | | | | | |
| 321929 | Melendez Aponte, Michael A. | ADDRESS ON FILE | | | | | | |
| 321930 | MELENDEZ APONTE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 321820 | MELENDEZ APONTE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 321931 | MELENDEZ APONTE, ROLANDO | ADDRESS ON FILE | | | | | | |
| 321932 | MELENDEZ APONTE, SHADIA M | ADDRESS ON FILE | | | | | | |
| 321933 | MELENDEZ APONTE, SORAYA I. | ADDRESS ON FILE | | | | | | |
| 321934 | MELENDEZ APONTE, YARA E | ADDRESS ON FILE | | | | | | |
| 321935 | MELENDEZ AQUINO, MARCIANO | ADDRESS ON FILE | | | | | | |
| 321936 | MELENDEZ ARCELAY, CARMEN | ADDRESS ON FILE | | | | | | |
| 321937 | MELENDEZ ARIZMENDI, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 321938 | MELENDEZ ARMSTRONG, JOSE A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 321939 | MELENDEZ ARMSTRONG, JOSE A. | ADDRESS ON FILE | | | | | | |
| 321940 | MELENDEZ AROCHO, DELIA | ADDRESS ON FILE | | | | | | |
| 321941 | MELENDEZ ARREAGA, GLORYBEL | ADDRESS ON FILE | | | | | | |
| 321943 | MELENDEZ ARROYO, EMMA | ADDRESS ON FILE | | | | | | |
| 321944 | MELENDEZ ARROYO, JAVIER A | ADDRESS ON FILE | | | | | | |
| 321945 | MELENDEZ ARROYO, JOEL | ADDRESS ON FILE | | | | | | |
| 321946 | MELENDEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | |
| 321947 | MELENDEZ ARROYO, JOSE A | ADDRESS ON FILE | | | | | | |
| 321857 | MELENDEZ ARROYO, JOSUE | ADDRESS ON FILE | | | | | | |
| 321876 | MELENDEZ ARROYO, KERIAN | ADDRESS ON FILE | | | | | | |
| 321948 | MELENDEZ ARROYO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 321949 | MELENDEZ ARROYO, MARTA | ADDRESS ON FILE | | | | | | |
| 321950 | MELENDEZ ARROYO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 321951 | MELENDEZ ARROYO, NIVEA | ADDRESS ON FILE | | | | | | |
| 321952 | MELENDEZ ARROYO, NIVEA | ADDRESS ON FILE | | | | | | |
| 321953 | MELENDEZ ARROYO, NIVEA E | ADDRESS ON FILE | | | | | | |
| 321954 | MELENDEZ ARROYO, SULEIKA | ADDRESS ON FILE | | | | | | |
| 321955 | MELENDEZ ARTAU, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 802667 | MELENDEZ ARUZ, AGNES | ADDRESS ON FILE | | | | | | |
| 321956 | MELENDEZ ARUZ, AGNES Y | ADDRESS ON FILE | | | | | | |
| 802668 | MELENDEZ ARUZ, AGNES Y | ADDRESS ON FILE | | | | | | |
| 1730625 | Melendez Aruz, Agnes Y. | ADDRESS ON FILE | | | | | | |
| 719233 | MELENDEZ AUTO AIR | PO BOX 157 | | | | LAS PIEDRAS | PR | 00771 |
| 719234 | MELENDEZ AUTO PARTS/OVILIO MELENDEZ | P O BOX 1276 | | | | VEGA BAJA | PR | 00694-1276 |
| 321957 | MELENDEZ AVILA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 321958 | MELENDEZ AVILA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 321959 | MELENDEZ AVILES, DEILA | ADDRESS ON FILE | | | | | | |
| 321960 | MELENDEZ AVILES, JUAN | ADDRESS ON FILE | | | | | | |
| 321961 | MELENDEZ AVILES, RICARDO | ADDRESS ON FILE | | | | | | |
| 321962 | Melendez Ayala, Ana A | ADDRESS ON FILE | | | | | | |
| 321963 | MELENDEZ AYALA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 321964 | MELENDEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | |
| 321965 | MELENDEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | |
| 321966 | MELENDEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | |
| 76063 | MELENDEZ AYALA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 321968 | MELENDEZ AYALA, IVETTE | ADDRESS ON FILE | | | | | | |
| 321969 | MELENDEZ AYALA, IVETTE | ADDRESS ON FILE | | | | | | |
| 321970 | MELENDEZ AYALA, JULIA R. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 802669 | MELENDEZ AYALA, MARIA | ADDRESS ON FILE |
| 321971 | MELENDEZ AYALA, MARIA DE L | ADDRESS ON FILE |
| 321972 | MELENDEZ AYALA, MARIA V | ADDRESS ON FILE |
| 321973 | Melendez Ayala, Marianne I | ADDRESS ON FILE |
| 321974 | MELENDEZ AYALA, MARIBEL | ADDRESS ON FILE |
| 321975 | MELENDEZ AYALA, MAYRA | ADDRESS ON FILE |
| 321976 | MELENDEZ AYALA, MIRELIS | ADDRESS ON FILE |
| 321977 | MELENDEZ AYALA, VICTOR | ADDRESS ON FILE |
| 321978 | MELENDEZ AYALA, WANDA | ADDRESS ON FILE |
| 321979 | MELENDEZ AYALA, WANDA I | ADDRESS ON FILE |
| 321980 | MELENDEZ AYBAR, HECTOR | ADDRESS ON FILE |
| 321981 | MELENDEZ AYBAR, MIGUELINA | ADDRESS ON FILE |
| 802670 | MELENDEZ BAEZ, DELIA | ADDRESS ON FILE |
| 321982 | MELENDEZ BAEZ, EDNA | ADDRESS ON FILE |
| 321983 | MELENDEZ BAEZ, ERICK | ADDRESS ON FILE |
| 321984 | MELENDEZ BAEZ, MARIA | ADDRESS ON FILE |
| 2125740 | Melendez Baez, Maria H. | ADDRESS ON FILE |
| 321985 | MELENDEZ BAEZ, OMAYRA | ADDRESS ON FILE |
| 802671 | MELENDEZ BARBOSA, YARITZA | ADDRESS ON FILE |
| 321986 | MELENDEZ BARBOSA, YARITZA M | ADDRESS ON FILE |
| 1728902 | Melendez Barbosa, Yaritza M. | ADDRESS ON FILE |
| 321987 | MELENDEZ BARRERAS, YALITZA | ADDRESS ON FILE |
| 321988 | MELENDEZ BARRETO, HERIBERTO | ADDRESS ON FILE |
| 321989 | MELENDEZ BARRETO, JAVIER | ADDRESS ON FILE |
| 802672 | MELENDEZ BARRETO, JAVIER | ADDRESS ON FILE |
| 321990 | MELENDEZ BARRIONUEVO, RAFAEL A. | ADDRESS ON FILE |
| 321991 | MELENDEZ BARRIOS, MAYRA | ADDRESS ON FILE |
| 321992 | MELENDEZ BARRIOS, YANIRA E | ADDRESS ON FILE |
| 321993 | MELENDEZ BARROSO, BEATRIZ | ADDRESS ON FILE |
| 321994 | MELENDEZ BARTHOLOMAY, DAMARIS M. | ADDRESS ON FILE |
| 1795692 | Melendez Bartholomey, Damaris | ADDRESS ON FILE |
| 802673 | MELENDEZ BATISTA, ABIGAIL | ADDRESS ON FILE |
| 321995 | MELENDEZ BAYALA, EDWIN | ADDRESS ON FILE |
| 321996 | Melendez Beaz, Jorge | ADDRESS ON FILE |
| 321997 | Melendez Beaz, Roberto | ADDRESS ON FILE |
| 321998 | MELENDEZ BELLO, MANUEL | ADDRESS ON FILE |
| 321999 | MELENDEZ BELTRAN, CARMEN M | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 802674 | MELENDEZ BELTRAN, ENEIDA | ADDRESS ON FILE | | | | | | |
| 802675 | MELENDEZ BELTRAN, KEYLA | ADDRESS ON FILE | | | | | | |
| 322000 | MELENDEZ BENITEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 322001 | MELENDEZ BENITEZ, DIANA I | ADDRESS ON FILE | | | | | | |
| 322002 | MELENDEZ BENITEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 1699254 | Melendez Benitez, Idaliz | ADDRESS ON FILE | | | | | | |
| 322003 | MELENDEZ BENITEZ, IDALIZ | ADDRESS ON FILE | | | | | | |
| 322004 | MELENDEZ BENITEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 322005 | MELENDEZ BENITEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 1425478 | MELENDEZ BENITEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 802677 | MELENDEZ BENITEZ, KAROLYNE M | ADDRESS ON FILE | | | | | | |
| 322007 | MELENDEZ BENITEZ, KAROLYNEM | ADDRESS ON FILE | | | | | | |
| 1658309 | Melendez Benitez, Idaliz | ADDRESS ON FILE | | | | | | |
| 322008 | MELENDEZ BENITEZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 802678 | MELENDEZ BERDECIA, JUAN L | ADDRESS ON FILE | | | | | | |
| 322009 | MELENDEZ BERMUDEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 322010 | MELENDEZ BERMUDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1636171 | Melendez Bermudez, Luz | ADDRESS ON FILE | | | | | | |
| 322012 | MELENDEZ BERMUDEZ, MARTA I | ADDRESS ON FILE | | | | | | |
| 322013 | MELENDEZ BERRIOS, CLARISSA I | ADDRESS ON FILE | | | | | | |
| 2082466 | Melendez Berrios, Edna I | ADDRESS ON FILE | | | | | | |
| 322015 | MELENDEZ BERRIOS, EIDY | ADDRESS ON FILE | | | | | | |
| 802679 | MELENDEZ BERRIOS, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 322016 | MELENDEZ BERRIOS, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 322017 | MELENDEZ BERRIOS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 322018 | MELENDEZ BERRIOS, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 322019 | Melendez Berrios, Lissie N | ADDRESS ON FILE | | | | | | |
| 322020 | MELENDEZ BERRIOS, MAYNA YUISA | ADDRESS ON FILE | | | | | | |
| 322021 | MELENDEZ BERRIOS, NANCY E | ADDRESS ON FILE | | | | | | |
| 322022 | MELENDEZ BERRIOS, SHIRLEY E | ADDRESS ON FILE | | | | | | |
| 2133363 | Melendez Berrios, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 322023 | MELENDEZ BETANCOURT, ITZALIA | ADDRESS ON FILE | | | | | | |
| 322024 | MELENDEZ BONANO, ANDY | ADDRESS ON FILE | | | | | | |
| 322025 | MELENDEZ BONET, GRETCHEN R | ADDRESS ON FILE | | | | | | |
| 322026 | MELENDEZ BONILLA MD, JORGE | ADDRESS ON FILE | | | | | | |
| 322027 | MELENDEZ BONILLA, EMMA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 322028 | MELENDEZ BONILLA, EMMA | ADDRESS ON FILE | | | | | | |
| 322029 | MELENDEZ BONILLA, MAGDA J. | ADDRESS ON FILE | | | | | | |
| 322030 | Melendez Bonilla, Ruben | ADDRESS ON FILE | | | | | | |
| 322031 | MELENDEZ BONILLA, SAUL | ADDRESS ON FILE | | | | | | |
| 322032 | MELENDEZ BORGES, JUAN | ADDRESS ON FILE | | | | | | |
| 322033 | MELENDEZ BORGES, LOURDES | ADDRESS ON FILE | | | | | | |
| 1425479 | MELENDEZ BORRERO, MINERVA | ADDRESS ON FILE | | | | | | |
| 322035 | MELENDEZ BORRERO, RICARDO | ADDRESS ON FILE | | | | | | |
| 322036 | MELENDEZ BRADY, JONATHAN | ADDRESS ON FILE | | | | | | |
| 322037 | MELENDEZ BRAVO Y ASOC | PO BOX 366436 | | | | SAN JUAN | PR | 00936-6436 |
| 719235 | MELENDEZ BRAVO Y ASSOC INC | PO BOX 366436 | | | | SAN JUAN | PR | 00936 |
| 322038 | MELENDEZ BRAVO, JOSE A | ADDRESS ON FILE | | | | | | |
| 2004389 | Melendez Briganty, Yolanda | ADDRESS ON FILE | | | | | | |
| 322039 | MELENDEZ BRIGANTY, YOLANDA | ADDRESS ON FILE | | | | | | |
| 322040 | MELENDEZ BRILLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 322041 | MELENDEZ BRILLON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 322042 | MELENDEZ BRISTOL, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1523978 | Melendez Brulla, Pablo | ADDRESS ON FILE | | | | | | |
| 1523978 | Melendez Brulla, Pablo | ADDRESS ON FILE | | | | | | |
| 322043 | MELENDEZ BRUNO, BRENDA M | ADDRESS ON FILE | | | | | | |
| 322044 | MELENDEZ BRUNO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 322045 | MELENDEZ BRUNO, NORMALIZ | ADDRESS ON FILE | | | | | | |
| 322046 | MELENDEZ BRUNO, PABLO | ADDRESS ON FILE | | | | | | |
| 322047 | MELENDEZ BRUNO, RICARDA | ADDRESS ON FILE | | | | | | |
| 802680 | MELENDEZ BRUNO, RICARDA | ADDRESS ON FILE | | | | | | |
| 322048 | Melendez Burgado, Maria | ADDRESS ON FILE | | | | | | |
| 322049 | MELENDEZ BURGADO, MINERVA | ADDRESS ON FILE | | | | | | |
| 1805702 | Melendez Burgado, Minerva | ADDRESS ON FILE | | | | | | |
| 322050 | MELENDEZ BURGADO, ROSA | ADDRESS ON FILE | | | | | | |
| 322051 | MELENDEZ BURGOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 322052 | MELENDEZ BURGOS, BRIAN | ADDRESS ON FILE | | | | | | |
| 322053 | MELENDEZ BURGOS, DEBORAH | ADDRESS ON FILE | | | | | | |
| 322054 | MELENDEZ BURGOS, EDNA | ADDRESS ON FILE | | | | | | |
| 148071 | MELENDEZ BURGOS, EDNA M | 855 CALLE DIAMANTES | URB QUINTAS DE CANOVANAS II | | | CANOVANAS | PR | 00729 |
| 322055 | MELENDEZ BURGOS, ELBA N | ADDRESS ON FILE | | | | | | |
| 322056 | MELENDEZ BURGOS, FELIX E | ADDRESS ON FILE | | | | | | |
| 1948457 | Melendez Burgos, Felix I. | ADDRESS ON FILE | | | | | | |
| 322058 | MELENDEZ BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2077 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 322059 | MELENDEZ BURGOS, HAYDEELIZ | ADDRESS ON FILE | | | | | | | |
| 322060 | MELENDEZ BURGOS, HENRY | ADDRESS ON FILE | | | | | | | |
| 322061 | MELENDEZ BURGOS, ILEEN | ADDRESS ON FILE | | | | | | | |
| 322062 | MELENDEZ BURGOS, LISA | ADDRESS ON FILE | | | | | | | |
| 322063 | MELENDEZ BURGOS, LIZA | ADDRESS ON FILE | | | | | | | |
| 322064 | MELENDEZ BURGOS, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| 322065 | MELENDEZ BURGOS, NERY | ADDRESS ON FILE | | | | | | | |
| 322066 | MELENDEZ BURGOS, NERY L. | ADDRESS ON FILE | | | | | | | |
| 322067 | MELENDEZ BURGOS, OLGA E | ADDRESS ON FILE | | | | | | | |
| 802682 | MELENDEZ BURGOS, OLGA M | ADDRESS ON FILE | | | | | | | |
| 322069 | MELENDEZ BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 322068 | Melendez Burgos, Rafael | ADDRESS ON FILE | | | | | | | |
| 1843090 | Melendez Burgos, Santos L | ADDRESS ON FILE | | | | | | | |
| 322070 | MELENDEZ BURGOS, SANTOS L | ADDRESS ON FILE | | | | | | | |
| 2022921 | Melendez Burgos, Santos L. | ADDRESS ON FILE | | | | | | | |
| 802683 | MELENDEZ BURGOS, SANTOS L. | ADDRESS ON FILE | | | | | | | |
| 322071 | Melendez Caballe, Francisco | ADDRESS ON FILE | | | | | | | |
| 322072 | MELENDEZ CABALLERO, GEDISHA | ADDRESS ON FILE | | | | | | | |
| 802684 | MELENDEZ CABALLERO, GEDISHA | ADDRESS ON FILE | | | | | | | |
| 2125074 | Melendez Caballero, Gedisha | ADDRESS ON FILE | | | | | | | |
| 802685 | MELENDEZ CABALLERO, GEDISHA | ADDRESS ON FILE | | | | | | | |
| 2125068 | Melendez Caballero, Gedisha M. | ADDRESS ON FILE | | | | | | | |
| 322073 | MELENDEZ CABALLEROS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 322074 | MELENDEZ CABASSA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 322075 | MELENDEZ CABEZUDO, ASTRID M | ADDRESS ON FILE | | | | | | | |
| 322076 | MELENDEZ CABRERA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 1735282 | Melendez Cabrera, Agustin | ADDRESS ON FILE | | | | | | | |
| 322077 | MELENDEZ CABRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1722149 | MELENDEZ CABRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2166235 | Melendez Cabrera, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 322078 | MELENDEZ CABRERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 802686 | MELENDEZ CABRERA, JEANNESBEL | ADDRESS ON FILE | | | | | | | |
| 1589802 | MELENDEZ CABRERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 322079 | MELENDEZ CABRERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 802687 | MELENDEZ CABRERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 802688 | MELENDEZ CABRERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1864358 | Melendez Cabrera, Miriam G | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1924880 | Melendez Cabrera, Miriam G. | ADDRESS ON FILE | | | | | |
| 802689 | MELENDEZ CABRERA, MIRIAM M | ADDRESS ON FILE | | | | | |
| 322080 | MELENDEZ CABRERA, MIRIAM V | ADDRESS ON FILE | | | | | |
| 1702684 | MELENDEZ CABRERA, MIRIAM V | ADDRESS ON FILE | | | | | |
| 2157705 | Melendez Cabrera, Ruben | ADDRESS ON FILE | | | | | |
| 322081 | MELENDEZ CABRERA, STEPHANIE | ADDRESS ON FILE | | | | | |
| 322082 | MELENDEZ CABRERO MD, JOSEFINA | ADDRESS ON FILE | | | | | |
| 322083 | MELENDEZ CABRERO, JOSEFINA | ADDRESS ON FILE | | | | | |
| 322084 | MELENDEZ CACERES, RENE | ADDRESS ON FILE | | | | | |
| 322085 | MELENDEZ CAEZ, GERARDO | ADDRESS ON FILE | | | | | |
| 802690 | MELENDEZ CAEZ, MARIA S | ADDRESS ON FILE | | | | | |
| 322086 | MELENDEZ CAEZ, MARIA S | ADDRESS ON FILE | | | | | |
| 322087 | MELENDEZ CALDERON, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 322088 | MELENDEZ CALDERON, DAMARYS | ADDRESS ON FILE | | | | | |
| 322089 | MELENDEZ CALDERON, EVA | ADDRESS ON FILE | | | | | |
| 1737331 | MELENDEZ CALDERON, EVA L | ADDRESS ON FILE | | | | | |
| 322090 | MELENDEZ CALDERON, EVA L | ADDRESS ON FILE | | | | | |
| 322091 | MELENDEZ CALDERON, ISMAEL | ADDRESS ON FILE | | | | | |
| 322092 | MELENDEZ CALDERON, ISRAEL | ADDRESS ON FILE | | | | | |
| 322093 | MELENDEZ CALDERON, JESSICA M | ADDRESS ON FILE | | | | | |
| 322094 | MELENDEZ CALDERON, JOSE M | ADDRESS ON FILE | | | | | |
| 322095 | MELENDEZ CALDERON, MILAGROS | ADDRESS ON FILE | | | | | |
| 322096 | MELENDEZ CALDERON, NIURKA | ADDRESS ON FILE | | | | | |
| 322097 | Melendez Calderon, Oscar | ADDRESS ON FILE | | | | | |
| 322098 | MELENDEZ CALERO, JUAN | ADDRESS ON FILE | | | | | |
| 322099 | MELENDEZ CALERO, LORRAINE | ADDRESS ON FILE | | | | | |
| 322100 | MELENDEZ CAMACHO, AWILDA | ADDRESS ON FILE | | | | | |
| 802692 | MELENDEZ CAMACHO, AWILDA | ADDRESS ON FILE | | | | | |
| 322101 | MELENDEZ CAMACHO, EDGARDO | ADDRESS ON FILE | | | | | |
| 322102 | MELENDEZ CAMACHO, JESUS | ADDRESS ON FILE | | | | | |
| 322103 | MELENDEZ CAMACHO, MANUEL | ADDRESS ON FILE | | | | | |
| 802693 | MELENDEZ CAMACHO, MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 322104 | MELENDEZ CAMACHO, PABLO | ADDRESS ON FILE | | | | | |
| 322105 | MELENDEZ CAMACHO, RUTH M | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 322106 | MELENDEZ CAMACHO, SONIA | ADDRESS ON FILE | | | | | | |
| 322107 | MELENDEZ CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | |
| 322108 | MELENDEZ CAMILO, MARIADELOS | ADDRESS ON FILE | | | | | | |
| 322109 | MELENDEZ CANCEL, JOEL | ADDRESS ON FILE | | | | | | |
| 322110 | MELENDEZ CANDELARIA, MARIANO | ADDRESS ON FILE | | | | | | |
| 322111 | MELENDEZ CANDELARIO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 322112 | MELENDEZ CANEDO, LOUISA | ADDRESS ON FILE | | | | | | |
| 322114 | MELENDEZ CANEDO, ROBERT | ADDRESS ON FILE | | | | | | |
| 322113 | Melendez Canedo, Robert | ADDRESS ON FILE | | | | | | |
| 322115 | MELENDEZ CANEDO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 322116 | MELENDEZ CAPBLANCO, ANABEL | ADDRESS ON FILE | | | | | | |
| 322117 | Melendez Capeles, Marielix | ADDRESS ON FILE | | | | | | |
| 322118 | Melendez Caraball, Carmen G | ADDRESS ON FILE | | | | | | |
| 322119 | MELENDEZ CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | |
| 322120 | Melendez Caraballo, Luis O. | ADDRESS ON FILE | | | | | | |
| 322121 | MELENDEZ CARABALLO, LUIS O. | ADDRESS ON FILE | | | | | | |
| 322122 | MELENDEZ CARABALLO, OLGA I | ADDRESS ON FILE | | | | | | |
| 322123 | Melendez Caraballo, Ricardo | ADDRESS ON FILE | | | | | | |
| 322124 | MELENDEZ CARABALLO, WANDA | ADDRESS ON FILE | | | | | | |
| 322125 | MELENDEZ CARIDE, DAMARIS | ADDRESS ON FILE | | | | | | |
| 322126 | MELENDEZ CARINO, JUAN E. | ADDRESS ON FILE | | | | | | |
| 322127 | MELENDEZ CARMONA, CARMEN | ADDRESS ON FILE | | | | | | |
| 322128 | MELENDEZ CARMONA, ELIAM | ADDRESS ON FILE | | | | | | |
| 322129 | MELENDEZ CARMONA, ELIAM I. | ADDRESS ON FILE | | | | | | |
| 322130 | MELENDEZ CARMONA, ERIC | ADDRESS ON FILE | | | | | | |
| 322131 | MELENDEZ CARMONA, REINALDO | ADDRESS ON FILE | | | | | | |
| 802694 | MELENDEZ CARMONA, REINALDO | ADDRESS ON FILE | | | | | | |
| 322132 | MELENDEZ CARRASCO, ANA C | ADDRESS ON FILE | | | | | | |
| 322133 | MELENDEZ CARRASCO, CARLOS | ADDRESS ON FILE | | | | | | |
| 322134 | MELENDEZ CARRASQUILL, HECTOR E. | ADDRESS ON FILE | | | | | | |
| 322135 | MELENDEZ CARRASQUILLO, CONSUELO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 802696 | MELENDEZ CARRASQUILLO, EDGARDO E | ADDRESS ON FILE | | | | | | |
| 322137 | MELENDEZ CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | |
| 322136 | MELENDEZ CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | |
| 322139 | MELENDEZ CARRASQUILLO, LIDIA | ADDRESS ON FILE | | | | | | |
| 322140 | MELENDEZ CARRASQUILLO, MARILIA | ADDRESS ON FILE | | | | | | |
| 322141 | MELENDEZ CARRASQUILLO, METZALITZA | ADDRESS ON FILE | | | | | | |
| 322142 | MELENDEZ CARRASQUILLO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 322143 | MELENDEZ CARRASQUILLO, PAULITA | ADDRESS ON FILE | | | | | | |
| 322144 | MELENDEZ CARRASQUILLO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 322145 | MELENDEZ CARRASQUILLO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 802697 | MELENDEZ CARRASQUILLO, YADERIS | ADDRESS ON FILE | | | | | | |
| 322146 | MELENDEZ CARRASQUILLO, YADERIS M | ADDRESS ON FILE | | | | | | |
| 322147 | MELENDEZ CARRELO, CARLOS | ADDRESS ON FILE | | | | | | |
| 322148 | MELENDEZ CARRERA, JOSE R | ADDRESS ON FILE | | | | | | |
| 322149 | MELENDEZ CARRERAS, CAMILO | ADDRESS ON FILE | | | | | | |
| 322150 | MELENDEZ CARRERAS, JORGE D | ADDRESS ON FILE | | | | | | |
| 322151 | MELENDEZ CARRERAS, JOSE | ADDRESS ON FILE | | | | | | |
| 1933853 | Melendez Carreras, Jose R | ADDRESS ON FILE | | | | | | |
| 322152 | Melendez Carreras, Jose R | ADDRESS ON FILE | | | | | | |
| 2028075 | Melendez Carreras, Jose R. | ADDRESS ON FILE | | | | | | |
| 322153 | MELENDEZ CARRILLO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 322154 | Melendez Carrion, Alexander | ADDRESS ON FILE | | | | | | |
| 322155 | MELENDEZ CARRION, IVETTE R | ADDRESS ON FILE | | | | | | |
| 322156 | MELENDEZ CARRION, IVONNE M. | ADDRESS ON FILE | | | | | | |
| 322157 | MELENDEZ CARRION, LUIS | ADDRESS ON FILE | | | | | | |
| 322158 | MELENDEZ CARRION, MARILU | ADDRESS ON FILE | | | | | | |
| 322159 | MELENDEZ CARRION, MYRNA | ADDRESS ON FILE | | | | | | |
| 322160 | MELENDEZ CARRION, YVONNE | ADDRESS ON FILE | | | | | | |
| 322161 | Melendez Cartagen, Madeline | ADDRESS ON FILE | | | | | | |
| 322162 | Melendez Cartagena, Enrique | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 322163 | MELENDEZ CARTAGENA, EVELYN | ADDRESS ON FILE | | | | | | |
| 322164 | MELENDEZ CARTAGENA, EVELYN | ADDRESS ON FILE | | | | | | |
| 322165 | MELENDEZ CARTAGENA, MARIA C | ADDRESS ON FILE | | | | | | |
| 802698 | MELENDEZ CARTAGENA, MARIA C | ADDRESS ON FILE | | | | | | |
| 322166 | MELENDEZ CARTAGENA, ROSA DELIA | ADDRESS ON FILE | | | | | | |
| 322167 | MELENDEZ CASIANO, ILIANA | ADDRESS ON FILE | | | | | | |
| 322169 | MELENDEZ CASILLAS, SONIA E | ADDRESS ON FILE | | | | | | |
| 719236 | MELENDEZ CASTILLO MAYRA E | P O BOX 366453 | | | SAN JUAN | PR | 0009366453 | |
| 802699 | MELENDEZ CASTILLO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 322170 | MELENDEZ CASTILLO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1676192 | Melendez Castillo, Alberto | ADDRESS ON FILE | | | | | | |
| 322171 | MELENDEZ CASTILLO, LIZETTE | ADDRESS ON FILE | | | | | | |
| 322172 | MELENDEZ CASTILLO, MAYRA E. | ADDRESS ON FILE | | | | | | |
| 322173 | Melendez Castillo, Rafael | ADDRESS ON FILE | | | | | | |
| 322174 | MELENDEZ CASTILLO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 1694749 | Melendez Castillo, Vivian | ADDRESS ON FILE | | | | | | |
| 802700 | MELENDEZ CASTRO, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 322175 | MELENDEZ CASTRO, ANASTACIO | ADDRESS ON FILE | | | | | | |
| 322176 | MELENDEZ CASTRO, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 322177 | MELENDEZ CASTRO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 322178 | MELENDEZ CASTRO, DAUDI | ADDRESS ON FILE | | | | | | |
| 322179 | MELENDEZ CASTRO, JASON | ADDRESS ON FILE | | | | | | |
| 322180 | MELENDEZ CASTRO, JOSE A | ADDRESS ON FILE | | | | | | |
| 322181 | MELENDEZ CASTRO, JUAN | ADDRESS ON FILE | | | | | | |
| 322182 | MELENDEZ CASTRO, KARLA | ADDRESS ON FILE | | | | | | |
| 322183 | MELENDEZ CASTRO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 322184 | MELENDEZ CASTRO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 2161587 | Melendez Castro, Maria Esther | ADDRESS ON FILE | | | | | | |
| 2016120 | Melendez Castro, Maria M. | ADDRESS ON FILE | | | | | | |
| 322185 | MELENDEZ CASTRO, MARIA T | ADDRESS ON FILE | | | | | | |
| 322186 | MELENDEZ CASTRO, MERAMI | ADDRESS ON FILE | | | | | | |
| 322187 | MELENDEZ CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 322188 | MELENDEZ CASTRO, RAMON E. | ADDRESS ON FILE | | | | | | |
| 853615 | MELÉNDEZ CASTRO, RAMÓN E. | ADDRESS ON FILE | | | | | | |
| 2158729 | Melendez Castro, Susano | ADDRESS ON FILE | | | | | | |
| 322189 | MELENDEZ CASTRO, VICTOR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2082 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 322190 | MELENDEZ CATALA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 322191 | MELENDEZ CATALA, NITZA H | ADDRESS ON FILE | | | | | | |
| 322192 | MELENDEZ CATALAN, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 322193 | MELENDEZ CATALAN, AXEL | ADDRESS ON FILE | | | | | | |
| 719237 | MELENDEZ CATERING SERVICES | COUNTRY CLUB | 1038 CALLE CELIA CESTERO | | | SAN JUAN | PR | 00924 |
| 322194 | MELENDEZ CEBOLLERO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 802701 | MELENDEZ CEDENO, IVONNE | ADDRESS ON FILE | | | | | | |
| 322195 | MELENDEZ CENTENO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 322196 | MELENDEZ CENTENO, JESUS R. | ADDRESS ON FILE | | | | | | |
| 322197 | MELENDEZ CENTENO, JUANITA | ADDRESS ON FILE | | | | | | |
| 322198 | MELENDEZ CENTENO, ROSARIO DEL | ADDRESS ON FILE | | | | | | |
| 322199 | MELENDEZ CENTENO, VICENTE | ADDRESS ON FILE | | | | | | |
| 1654368 | Melendez Cepeda, Juan | ADDRESS ON FILE | | | | | | |
| 322200 | MELENDEZ CEPEDA, JUAN | ADDRESS ON FILE | | | | | | |
| 322201 | MELENDEZ CEPEDA, JUAN | ADDRESS ON FILE | | | | | | |
| 1654368 | Melendez Cepeda, Juan | ADDRESS ON FILE | | | | | | |
| 322202 | Melendez Cepeda, Mario Jose | ADDRESS ON FILE | | | | | | |
| 322203 | Melendez Cepeda, Omar | ADDRESS ON FILE | | | | | | |
| 322204 | MELENDEZ CHAPARRO, GABRIELA | ADDRESS ON FILE | | | | | | |
| 322205 | MELENDEZ CHEVERE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 802702 | MELENDEZ CINTRON, DIANA | ADDRESS ON FILE | | | | | | |
| 322206 | MELENDEZ CINTRON, DIANA E | ADDRESS ON FILE | | | | | | |
| 322207 | MELENDEZ CINTRON, ELIEZER | ADDRESS ON FILE | | | | | | |
| 322208 | MELENDEZ CINTRON, ELVIN O. | ADDRESS ON FILE | | | | | | |
| 322209 | MELENDEZ CINTRON, ELVIN O. | ADDRESS ON FILE | | | | | | |
| 322210 | MELENDEZ CINTRON, EMILIA | ADDRESS ON FILE | | | | | | |
| 322211 | MELENDEZ CINTRON, GREIKA | ADDRESS ON FILE | | | | | | |
| 322212 | MELENDEZ CINTRON, JAMILLE | ADDRESS ON FILE | | | | | | |
| 322213 | MELENDEZ CINTRON, JOED I | ADDRESS ON FILE | | | | | | |
| 322214 | Melendez Cintron, Jose R | ADDRESS ON FILE | | | | | | |
| 322215 | MELENDEZ CINTRON, JOSUE | ADDRESS ON FILE | | | | | | |
| 322216 | Melendez Cintron, Luis Felipe | ADDRESS ON FILE | | | | | | |
| 322217 | MELENDEZ CINTRON, WANDA | ADDRESS ON FILE | | | | | | |
| 322218 | MELENDEZ CINTRON, YESENIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 322219 | MELENDEZ CLASS, VICTOR | ADDRESS ON FILE | | | | | | |
| 322220 | MELENDEZ CLAUDIO, LESLIE | ADDRESS ON FILE | | | | | | |
| 322221 | MELENDEZ CLAUDIO, RAMON H | ADDRESS ON FILE | | | | | | |
| 802704 | MELENDEZ CLAUDIO, RAMON H | ADDRESS ON FILE | | | | | | |
| 322222 | MELENDEZ CLAVIJO, JEANETTE | ADDRESS ON FILE | | | | | | |
| 322223 | MELENDEZ COLLAZO MD, AURORA | ADDRESS ON FILE | | | | | | |
| 322224 | MELENDEZ COLLAZO, ANA I. | ADDRESS ON FILE | | | | | | |
| 322225 | MELENDEZ COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | |
| 802705 | MELENDEZ COLLAZO, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| 322226 | MELENDEZ COLLAZO, KATELEEN | ADDRESS ON FILE | | | | | | |
| 322227 | MELENDEZ COLLAZO, LUIS A | ADDRESS ON FILE | | | | | | |
| 802706 | MELENDEZ COLLAZO, SHEILA | ADDRESS ON FILE | | | | | | |
| 322228 | MELENDEZ COLLAZO, SHEILA E | ADDRESS ON FILE | | | | | | |
| 322229 | MELENDEZ COLLAZO, SONIA A | ADDRESS ON FILE | | | | | | |
| 1914645 | Melendez Collazo, Sonia A. | ADDRESS ON FILE | | | | | | |
| 322230 | MELENDEZ COLON, ABINADAD | ADDRESS ON FILE | | | | | | |
| 802707 | MELENDEZ COLON, ALEX | ADDRESS ON FILE | | | | | | |
| 322231 | MELENDEZ COLON, ALEX R | ADDRESS ON FILE | | | | | | |
| 322232 | MELENDEZ COLON, ANA | ADDRESS ON FILE | | | | | | |
| 322233 | MELENDEZ COLON, ANA M | ADDRESS ON FILE | | | | | | |
| 322234 | MELENDEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 322235 | MELENDEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 322236 | MELENDEZ COLON, AWILDA | ADDRESS ON FILE | | | | | | |
| 802708 | MELENDEZ COLON, AWILDA | ADDRESS ON FILE | | | | | | |
| 322237 | MELENDEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 322238 | MELENDEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 322239 | MELENDEZ COLON, CARLOS G. | ADDRESS ON FILE | | | | | | |
| 322240 | MELENDEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 322241 | MELENDEZ COLON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1675482 | Melendez Colon, Carmen L | ADDRESS ON FILE | | | | | | |
| 637606 | MELENDEZ COLON, DENNISSE I | ADDRESS ON FILE | | | | | | |
| 322242 | Melendez Colon, Dennisse I | ADDRESS ON FILE | | | | | | |
| 1511970 | Melendez Colon, Diancheriska | ADDRESS ON FILE | | | | | | |
| 322243 | MELENDEZ- COLON, DOMINGO | ADDRESS ON FILE | | | | | | |
| 322244 | MELENDEZ COLON, EDELMIRO | ADDRESS ON FILE | | | | | | |
| 322245 | MELENDEZ COLON, EFRAIN | ADDRESS ON FILE | | | | | | |
| 322246 | MELENDEZ COLON, EFRAIN | ADDRESS ON FILE | | | | | | |
| 322247 | MELENDEZ COLON, ELBA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 322248 | MELENDEZ COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 322249 | Melendez Colon, Enrique Luis | ADDRESS ON FILE | | | | | | | |
| 322250 | MELENDEZ COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2020532 | Melendez Colon, Francisco | ADDRESS ON FILE | | | | | | | |
| 322251 | MELENDEZ COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 322252 | MELENDEZ COLON, GERARDINE | ADDRESS ON FILE | | | | | | | |
| 322253 | MELENDEZ COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 322254 | MELENDEZ COLON, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 322255 | MELENDEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2019056 | Melendez Colon, Hector G. | ADDRESS ON FILE | | | | | | | |
| 322256 | MELENDEZ COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| 322257 | Melendez Colon, Jessica | ADDRESS ON FILE | | | | | | | |
| 322258 | MELENDEZ COLON, JOSE J | ADDRESS ON FILE | | | | | | | |
| 322259 | MELENDEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 322260 | MELENDEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 322261 | MELENDEZ COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 322262 | MELENDEZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 322263 | MELENDEZ COLON, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 322264 | MELENDEZ COLON, KEIMILY | ADDRESS ON FILE | | | | | | | |
| 322265 | MELENDEZ COLON, KEIRY M | ADDRESS ON FILE | | | | | | | |
| 802709 | MELENDEZ COLON, KEIRY M | ADDRESS ON FILE | | | | | | | |
| 322267 | MELENDEZ COLON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 802710 | MELENDEZ COLON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 322268 | MELENDEZ COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 802711 | MELENDEZ COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 322269 | MELENDEZ COLON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 322270 | MELENDEZ COLON, MARGGIE | ADDRESS ON FILE | | | | | | | |
| 322271 | MELENDEZ COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 322272 | MELENDEZ COLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| 322273 | MELENDEZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 322274 | MELENDEZ COLON, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 802712 | MELENDEZ COLON, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 322275 | MELENDEZ COLON, MODESTA | ADDRESS ON FILE | | | | | | | |
| 1841398 | Melendez Colon, Modesto | ADDRESS ON FILE | | | | | | | |
| 322276 | MELENDEZ COLON, NAIOMY | ADDRESS ON FILE | | | | | | | |
| 322277 | MELENDEZ COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 322278 | MELENDEZ COLON, ORIALLY | ADDRESS ON FILE | | | | | | | |
| 322279 | MELENDEZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1954727 | Melendez Colon, Pedro S | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 322281 | MELENDEZ COLON, ROCIO | ADDRESS ON FILE | | | | | |
| 322280 | MELENDEZ COLON, ROCIO | ADDRESS ON FILE | | | | | |
| 322282 | Melendez Colon, Rosa A | ADDRESS ON FILE | | | | | |
| 322283 | MELENDEZ COLON, RUBEN | ADDRESS ON FILE | | | | | |
| 1862556 | MELENDEZ COLON, SATURNILO | ADDRESS ON FILE | | | | | |
| 1912677 | Melendez Colon, Saturnino | ADDRESS ON FILE | | | | | |
| 322284 | MELENDEZ COLON, SATURNINO | ADDRESS ON FILE | | | | | |
| 322285 | MELENDEZ COLON, VICTOR | ADDRESS ON FILE | | | | | |
| 322286 | MELENDEZ COLON, VICTOR | ADDRESS ON FILE | | | | | |
| 802713 | MELENDEZ COLON, VIRGEN N | ADDRESS ON FILE | | | | | |
| 802714 | MELENDEZ COLON, WANDA I. | ADDRESS ON FILE | | | | | |
| 322287 | MELENDEZ COLON, WANDA IVETTE | ADDRESS ON FILE | | | | | |
| 322288 | MELENDEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | |
| 322289 | MELENDEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | |
| 322290 | MELENDEZ COLON, WINDA | ADDRESS ON FILE | | | | | |
| 802715 | MELENDEZ COLON, WINDA I | ADDRESS ON FILE | | | | | |
| 322291 | MELENDEZ COLON, ZOBEIDA | ADDRESS ON FILE | | | | | |
| 322293 | MELENDEZ COMAS, WILFREDO | ADDRESS ON FILE | | | | | |
| 802716 | MELENDEZ CONCEPCION, ANDRES | ADDRESS ON FILE | | | | | |
| 322294 | MELENDEZ CONCEPCION, ANDRES G | ADDRESS ON FILE | | | | | |
| 322295 | MELENDEZ CONCEPCION, CARMEN L | ADDRESS ON FILE | | | | | |
| 322296 | MELENDEZ CONDE, GLENDALIZ | ADDRESS ON FILE | | | | | |
| 847890 | MELENDEZ CONTRACTOR & ASSOC. | URB LOMAS VERDES | 2 G8 AVE NOGAL | | BAYAMON | PR | 00956 |
| 719238 | MELENDEZ CONTRACTORS & ASSOC | LOMAS VERDES | 2G 8 AVE NOGAL | | BAYAMON | PR | 00956 |
| 322297 | MELENDEZ CORA, ATANACIA | ADDRESS ON FILE | | | | | |
| 322298 | MELENDEZ CORCINO, CARMEN | ADDRESS ON FILE | | | | | |
| 322299 | Melendez Cordero, David | ADDRESS ON FILE | | | | | |
| 322300 | Melendez Cordero, Luciano | ADDRESS ON FILE | | | | | |
| 322301 | MELENDEZ CORDERO, LUISA | ADDRESS ON FILE | | | | | |
| 322302 | MELENDEZ CORDERO, RENE | ADDRESS ON FILE | | | | | |
| 322303 | MELENDEZ CORDOVA, LUIS A. | ADDRESS ON FILE | | | | | |
| 322304 | MELENDEZ COREANO, JORGE | ADDRESS ON FILE | | | | | |
| 322305 | MELENDEZ COREANO, MARIA E | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1664860 | Melendez Coreepcron, Andres G. | ADDRESS ON FILE |
| 1859622 | Melendez Coriano, Maria E. | ADDRESS ON FILE |
| 1832947 | Melendez Coriano, Maria E. | ADDRESS ON FILE |
| 1916760 | MELENDEZ CORIANO, MARIA E. | ADDRESS ON FILE |
| 322306 | MELENDEZ CORREA, ELSIE | ADDRESS ON FILE |
| 322307 | MELENDEZ CORREA, LAIZA D | ADDRESS ON FILE |
| 322308 | MELENDEZ CORREA, MARIA M | ADDRESS ON FILE |
| 1697361 | Melendez Correa, Migdalia | ADDRESS ON FILE |
| 322310 | MELENDEZ CORREA, TOMAS | ADDRESS ON FILE |
| 322311 | Melendez Corsino, Eleuterio | ADDRESS ON FILE |
| 802718 | MELENDEZ CORTES, BRENDA | ADDRESS ON FILE |
| 322312 | MELENDEZ CORTES, BRENDA L | ADDRESS ON FILE |
| 802719 | MELENDEZ CORTES, LETICIA | ADDRESS ON FILE |
| 322313 | MELENDEZ CORTES, LETICIA | ADDRESS ON FILE |
| 802720 | MELENDEZ CORTES, LOURDES | ADDRESS ON FILE |
| 322314 | MELENDEZ CORTES, MARIA | ADDRESS ON FILE |
| 322315 | MELENDEZ CORTES, MARIA E | ADDRESS ON FILE |
| 1666470 | MELENDEZ CORTES, MARIA ELENA | ADDRESS ON FILE |
| 322316 | MELENDEZ CORTES, NILDA I | ADDRESS ON FILE |
| 802721 | MELENDEZ COSME, ANDRES | ADDRESS ON FILE |
| 322317 | MELENDEZ COSME, CARLOS | ADDRESS ON FILE |
| 322318 | Melendez Cosme, Jerry | ADDRESS ON FILE |
| 322319 | Melendez Cosme, Jose | ADDRESS ON FILE |
| 1258758 | MELENDEZ COSME, JUAN | ADDRESS ON FILE |
| 322320 | MELENDEZ COSME, JUAN M | ADDRESS ON FILE |
| 802722 | MELENDEZ COSME, RICHARD | ADDRESS ON FILE |
| 322321 | MELENDEZ COSME, RICHARD | ADDRESS ON FILE |
| 322322 | MELENDEZ COSME, SALVADOR | ADDRESS ON FILE |
| 322323 | MELENDEZ COSME, SHIRLEY D | ADDRESS ON FILE |
| 322324 | MELENDEZ COSS, GLENDA | ADDRESS ON FILE |
| 322325 | MELENDEZ COSS, LESLIE | ADDRESS ON FILE |
| 322326 | MELENDEZ COSS, SHEILA | ADDRESS ON FILE |
| 1469602 | MELENDEZ COSS, SHEILA | ADDRESS ON FILE |
| 322327 | MELENDEZ COTTO, FELIX | ADDRESS ON FILE |
| 322328 | MELENDEZ COTTO, GILBERTO | ADDRESS ON FILE |
| 322329 | MELENDEZ COTTO, HECTOR | ADDRESS ON FILE |
| 322330 | MELENDEZ COTTO, JOSE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 322331 | MELENDEZ COTTO, JUAN | ADDRESS ON FILE | | | | | | |
| 322332 | MELENDEZ COTTO, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 802723 | MELENDEZ COTTO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 322333 | MELENDEZ COTTO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 322334 | MELENDEZ COTTO, MYLENE | ADDRESS ON FILE | | | | | | |
| 322335 | MELENDEZ COTTO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 322336 | MELENDEZ COTTO, SHEILA | ADDRESS ON FILE | | | | | | |
| 322338 | MELENDEZ COX, JOSE R. | ADDRESS ON FILE | | | | | | |
| 322339 | MELENDEZ CRESPO, ENID | ADDRESS ON FILE | | | | | | |
| 322340 | MELENDEZ CRUZ, AGUSTIN | VISTA ALEGRE | 37 CALLE LIGA | | | BAYAMON | PR | 00949 |
| 1865449 | MELENDEZ CRUZ, AGUSTIN | VISTA ALEGRE | 37 CALLE LA LIGA | | | BAYAMON | PR | 00959 |
| 322341 | MELENDEZ CRUZ, ANA L | ADDRESS ON FILE | | | | | | |
| 322342 | MELENDEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 322343 | MELENDEZ CRUZ, ANNA MARIA | ADDRESS ON FILE | | | | | | |
| 322344 | MELENDEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 322345 | MELENDEZ CRUZ, CARLOS L | ADDRESS ON FILE | | | | | | |
| 322346 | MELENDEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 322347 | MELENDEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1995422 | Melendez Cruz, Delia | ADDRESS ON FILE | | | | | | |
| 2014383 | Melendez Cruz, Delia | ADDRESS ON FILE | | | | | | |
| 322348 | MELENDEZ CRUZ, DELIA | ADDRESS ON FILE | | | | | | |
| 322350 | MELENDEZ CRUZ, DOUGLAS J | ADDRESS ON FILE | | | | | | |
| 802724 | MELENDEZ CRUZ, DOUGLAS J | ADDRESS ON FILE | | | | | | |
| 322351 | MELENDEZ CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 802725 | MELENDEZ CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1600780 | MELENDEZ CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 322352 | MELENDEZ CRUZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 322353 | MELENDEZ CRUZ, EMPRESAS | ADDRESS ON FILE | | | | | | |
| 322354 | MELENDEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 322355 | MELENDEZ CRUZ, FAUSTINO | ADDRESS ON FILE | | | | | | |
| 322356 | MELENDEZ CRUZ, GLADIMER | ADDRESS ON FILE | | | | | | |
| 322357 | MELENDEZ CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 322358 | MELENDEZ CRUZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 322359 | MELENDEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 322360 | MELENDEZ CRUZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 2110574 | Melendez Cruz, Isabel | ADDRESS ON FILE | | | | | | |
| 322361 | MELENDEZ CRUZ, ISMENIA | ADDRESS ON FILE | | | | | | |
| 322362 | MELENDEZ CRUZ, IVAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 322363 | Melendez Cruz, Jessica D | ADDRESS ON FILE | | | | | | | |
| 322364 | MELENDEZ CRUZ, JOBANNIE | ADDRESS ON FILE | | | | | | | |
| 322365 | Melendez Cruz, Jobannie J. | ADDRESS ON FILE | | | | | | | |
| 322366 | Melendez Cruz, Johnny | ADDRESS ON FILE | | | | | | | |
| 322367 | MELENDEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 322368 | MELENDEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 322369 | Melendez Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 322370 | Melendez Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 322371 | MELENDEZ CRUZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 322372 | MELENDEZ CRUZ, LIZETTE E | ADDRESS ON FILE | | | | | | | |
| 322373 | MELENDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 322374 | MELENDEZ CRUZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| 1425480 | MELENDEZ CRUZ, LUZ B. | ADDRESS ON FILE | | | | | | | |
| 322376 | MELENDEZ CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 802726 | MELENDEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 322377 | MELENDEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 322378 | MELENDEZ CRUZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 322379 | MELENDEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 802727 | MELENDEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 322380 | Melendez Cruz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2077931 | MELENDEZ CRUZ, REINAN | ADDRESS ON FILE | | | | | | | |
| 322381 | MELENDEZ CRUZ, REINAN J. | ADDRESS ON FILE | | | | | | | |
| 322382 | Melendez Cruz, Rolando | ADDRESS ON FILE | | | | | | | |
| 322383 | MELENDEZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2120061 | Melendez Cruz, Sandra | ADDRESS ON FILE | | | | | | | |
| 1613812 | Melendez Cruz, Sandra D. | ADDRESS ON FILE | | | | | | | |
| 322384 | MELENDEZ CRUZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1747728 | Melendez Cruz, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 322385 | MELENDEZ CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 322386 | Melendez Cruz, Vanessa | ADDRESS ON FILE | | | | | | | |
| 322387 | MELENDEZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 802728 | MELENDEZ CRUZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 322388 | MELENDEZ CRUZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 322389 | MELENDEZ CUADRADO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 322390 | MELENDEZ CUBERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 322391 | MELENDEZ CUEVAS, BETHSAMARY | ADDRESS ON FILE | | | | | | | |
| 802729 | MELENDEZ CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 322392 | MELENDEZ CUEVAS, HECTOR M | ADDRESS ON FILE | | | | | | |
| 322266 | MELENDEZ CUEVAS, MARIA | ADDRESS ON FILE | | | | | | |
| 322393 | MELENDEZ CURETTY, LINETTE DEL C | ADDRESS ON FILE | | | | | | |
| 802730 | MELENDEZ CURETTY, LINNETTE | ADDRESS ON FILE | | | | | | |
| 322394 | MELENDEZ CURETTY, NILKA M. | ADDRESS ON FILE | | | | | | |
| 322395 | MELENDEZ CURETTY, TOMAS | ADDRESS ON FILE | | | | | | |
| 322396 | MELENDEZ CUSTODIO, MARIA M | ADDRESS ON FILE | | | | | | |
| 322397 | MELENDEZ DATIMY, JULIA L | ADDRESS ON FILE | | | | | | |
| 322398 | Melendez David, Juan Gabriel | ADDRESS ON FILE | | | | | | |
| 802731 | MELENDEZ DAVID, LUIS | ADDRESS ON FILE | | | | | | |
| 322399 | MELENDEZ DAVID, LUIS A | ADDRESS ON FILE | | | | | | |
| 1657991 | Melendez Davila, Adela | ADDRESS ON FILE | | | | | | |
| 322400 | MELENDEZ DAVILA, ADELA | ADDRESS ON FILE | | | | | | |
| 322401 | MELENDEZ DAVILA, HECTOR | ADDRESS ON FILE | | | | | | |
| 322402 | MELENDEZ DAVILA, JAVISH | ADDRESS ON FILE | | | | | | |
| 322403 | MELENDEZ DAVILA, JOSE M | ADDRESS ON FILE | | | | | | |
| 322404 | MELENDEZ DAVILA, JUANITA | ADDRESS ON FILE | | | | | | |
| 322405 | MELENDEZ DAVILA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 322406 | MELENDEZ DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 322407 | MELENDEZ DE ADORNO, ROSA M | ADDRESS ON FILE | | | | | | |
| 322408 | MELENDEZ DE ALBA, RUTH M | ADDRESS ON FILE | | | | | | |
| 2207189 | Melendez de Alba, Ruth M | ADDRESS ON FILE | | | | | | |
| 322409 | MELENDEZ DE DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 322410 | MELENDEZ DE FIGAR, CARMEN E | ADDRESS ON FILE | | | | | | |
| 322411 | MELENDEZ DE JESUS, ARNALDO | ADDRESS ON FILE | | | | | | |
| 322412 | MELENDEZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | |
| 322413 | MELENDEZ DE JESUS, CRISTINO | ADDRESS ON FILE | | | | | | |
| 322414 | MELENDEZ DE JESUS, EDDIE | ADDRESS ON FILE | | | | | | |
| 2141886 | Melendez de Jesus, Eddie J. | ADDRESS ON FILE | | | | | | |
| 322415 | MELENDEZ DE JESUS, EDWIN J. | ADDRESS ON FILE | | | | | | |
| 322416 | MELENDEZ DE JESUS, EULALIA | ADDRESS ON FILE | | | | | | |
| 322417 | Melendez De Jesus, Gabriel | ADDRESS ON FILE | | | | | | |
| 1582326 | MELENDEZ DE JESUS, JORGE | LCDA. MARGARITA CARRILLO ITURINO. | EDIFICIO LE MANS OFICINA 508 | 602 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 1422856 | MELENDEZ DE JESUS, JORGE | MARGARITA CARRILLO ITURINO. | EDIFICIO LE MANS OFICINA 508 | 602 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1422855 | MELENDEZ DE JESUS, JORGE | MARGARITA CARRILLO ITURRINO | EDIFICIO LE MANS OFIC. 508 | 602 AVENIDA MUNOZ RIVERA | SAN JUAN | PR | 00918 |
| 322418 | MELENDEZ DE JESUS, JOSE E. | ADDRESS ON FILE | | | | | |
| 853617 | MELENDEZ DE JESUS, JOSE E. | ADDRESS ON FILE | | | | | |
| 1804296 | Melendez De Jesus, Jose Eglain | PO Box 14 | | | Vega Alta` | PR | 00692 |
| 322419 | MELENDEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | |
| 1524187 | MELENDEZ DE JESUS, JUAN C | ADDRESS ON FILE | | | | | |
| 1550478 | Melendez De Jesus, Juan C | ADDRESS ON FILE | | | | | |
| 322420 | MELENDEZ DE JESUS, KEYLA | ADDRESS ON FILE | | | | | |
| 322421 | MELENDEZ DE JESUS, MARIA | ADDRESS ON FILE | | | | | |
| 322422 | Melendez De Jesus, Modesto | ADDRESS ON FILE | | | | | |
| 322423 | Melendez De Jesus, Pedro | ADDRESS ON FILE | | | | | |
| 322424 | MELENDEZ DE JESUS, VICTOR | ADDRESS ON FILE | | | | | |
| 322425 | Melendez De Leon, Luis E | ADDRESS ON FILE | | | | | |
| 322426 | MELENDEZ DE LEON, MARIBEL | ADDRESS ON FILE | | | | | |
| 322427 | MELENDEZ DE LEON, NORMA I | ADDRESS ON FILE | | | | | |
| 1681546 | Meléndez de León, Norma Iris | ADDRESS ON FILE | | | | | |
| 322428 | MELENDEZ DE LEON, OSCAR | ADDRESS ON FILE | | | | | |
| 802733 | MELENDEZ DE LEON, RUTH | ADDRESS ON FILE | | | | | |
| 322429 | MELENDEZ DE LEON, RUTH M | ADDRESS ON FILE | | | | | |
| 1668945 | Melendez De Leon, Ruth M. | ADDRESS ON FILE | | | | | |
| 322430 | MELENDEZ DE LEON, XIOMARA | ADDRESS ON FILE | | | | | |
| 322431 | MELENDEZ DE PADILLA, CECILIA R | ADDRESS ON FILE | | | | | |
| 322432 | MELENDEZ DEDOS MD, ANDRES | ADDRESS ON FILE | | | | | |
| 322433 | MELENDEZ DEDOS, HECTOR | ADDRESS ON FILE | | | | | |
| 322434 | MELENDEZ DEJESUS, JOSE | ADDRESS ON FILE | | | | | |
| 322435 | MELENDEZ DEL CASTILLO, JOSEFINA | ADDRESS ON FILE | | | | | |
| 322436 | MELENDEZ DEL ROSAIO, JEAMY | ADDRESS ON FILE | | | | | |
| 322437 | MELENDEZ DEL VALLE MD, SAMUEL | ADDRESS ON FILE | | | | | |
| 322438 | Melendez Del Valle, Jeremias | ADDRESS ON FILE | | | | | |
| 322439 | MELENDEZ DEL VALLE, LUIS R | ADDRESS ON FILE | | | | | |
| 322440 | MELENDEZ DEL VALLE, LUIS R. | ADDRESS ON FILE | | | | | |
| 322442 | MELENDEZ DELGADO, ANNETTE | ADDRESS ON FILE | | | | | |
| 322443 | MELENDEZ DELGADO, BRENDA I | ADDRESS ON FILE | | | | | |
| 322444 | MELENDEZ DELGADO, DOMINIC | ADDRESS ON FILE | | | | | |
| 802734 | MELENDEZ DELGADO, LISANDRA | ADDRESS ON FILE | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 322445 | MELENDEZ DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 802735 | MELENDEZ DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 1936779 | Melendez Delgado, Lisandra | ADDRESS ON FILE | | | | | | |
| 322446 | MELENDEZ DELGADO, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 1420548 | MELENDEZ DELGADO, LYDIA E. | HOSTOS A. GALLARDO GARCÍA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 322447 | MELENDEZ DELGADO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 322448 | MELENDEZ DELGADO, MARIA S | ADDRESS ON FILE | | | | | | |
| 1873999 | MELENDEZ DELGADO, MARIA. S. | ADDRESS ON FILE | | | | | | |
| 322449 | MELENDEZ DELGADO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 322450 | MELENDEZ DELGADO, NERY I. | ADDRESS ON FILE | | | | | | |
| 322451 | MELENDEZ DELGADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 802737 | MELENDEZ DELGADO, RICARDO D | ADDRESS ON FILE | | | | | | |
| 322452 | MELENDEZ DELGADO, ROSALIA | ADDRESS ON FILE | | | | | | |
| 802738 | MELENDEZ DELGADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 802739 | MELENDEZ DELGADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 322453 | MELENDEZ DELGADO, SANDRA E | ADDRESS ON FILE | | | | | | |
| 322454 | MELENDEZ DELGADO, SANDRA E. | ADDRESS ON FILE | | | | | | |
| 322455 | MELENDEZ DIAZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 322456 | MELENDEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1808540 | Melendez Diaz, Angel L. | ADDRESS ON FILE | | | | | | |
| 322457 | MELENDEZ DIAZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 322458 | MELENDEZ DIAZ, CAMARI | ADDRESS ON FILE | | | | | | |
| 322459 | Melendez Diaz, Daisy | ADDRESS ON FILE | | | | | | |
| 322460 | MELENDEZ DIAZ, DAMARYS | ADDRESS ON FILE | | | | | | |
| 1734165 | Melendez Diaz, Damarys | ADDRESS ON FILE | | | | | | |
| 322461 | MELENDEZ DIAZ, DIANA | ADDRESS ON FILE | | | | | | |
| 322462 | MELENDEZ DIAZ, DIANA | ADDRESS ON FILE | | | | | | |
| 322463 | MELENDEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 322464 | MELENDEZ DIAZ, ELSIE E | ADDRESS ON FILE | | | | | | |
| 322465 | MELENDEZ DIAZ, GEORGINA | ADDRESS ON FILE | | | | | | |
| 322466 | MELENDEZ DIAZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 2093173 | Melendez Diaz, Gladys G. | K-5 Calle 6 | Urb. Prado Alto | | | Guaynabo | PR | 00966 |
| 322467 | MELENDEZ DIAZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 322468 | MELENDEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 322469 | MELENDEZ DIAZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 322471 | MELENDEZ DIAZ, KAREN | ADDRESS ON FILE | | | | | | |
| 322472 | MELENDEZ DIAZ, KARENLY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 802742 | MELENDEZ DIAZ, KOPITZY | ADDRESS ON FILE | | | | | | | |
| 322473 | MELENDEZ DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 322474 | MELENDEZ DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 322475 | MELENDEZ DIAZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 322476 | MELENDEZ DIAZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 322477 | MELENDEZ DIAZ, LIN A | ADDRESS ON FILE | | | | | | | |
| 802743 | MELENDEZ DIAZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 698593 | MELENDEZ DIAZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 802744 | MELENDEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 322479 | MELENDEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 322480 | MELENDEZ DIAZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 322481 | MELENDEZ DIAZ, MARAH | ADDRESS ON FILE | | | | | | | |
| 322482 | MELENDEZ DIAZ, MARIO E. | ADDRESS ON FILE | | | | | | | |
| 322483 | MELENDEZ DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 322484 | MELENDEZ DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 2103208 | Melendez Diaz, Miriam E. | ADDRESS ON FILE | | | | | | | |
| 322485 | MELENDEZ DIAZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 322486 | Melendez Diaz, Natalia M | ADDRESS ON FILE | | | | | | | |
| 322487 | MELENDEZ DIAZ, RAMON J. | ADDRESS ON FILE | | | | | | | |
| 322488 | MELENDEZ DIAZ, RITA T | ADDRESS ON FILE | | | | | | | |
| 322489 | Meléndez Diaz, Sol I | ADDRESS ON FILE | | | | | | | |
| 322490 | MELENDEZ DIAZ, YASSETTE M. | ADDRESS ON FILE | | | | | | | |
| 322492 | MELENDEZ DIEPPA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 322491 | MELENDEZ DIEPPA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 802745 | MELENDEZ DIPINI, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 322493 | MELENDEZ DIPINI, OMAR | ADDRESS ON FILE | | | | | | | |
| 322494 | MELENDEZ DOMINGUEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 1987464 | MELENDEZ DOMINQUEZ, ANA AWILDA | ADDRESS ON FILE | | | | | | | |
| 322497 | MELENDEZ DONES, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 322498 | MELENDEZ DONES, JENISHA | ADDRESS ON FILE | | | | | | | |
| 322499 | MELENDEZ DONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 322500 | MELENDEZ DONES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 322501 | MELENDEZ DONES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 322502 | MELENDEZ DONES, YARIELI | ADDRESS ON FILE | | | | | | | |
| 322503 | MELENDEZ DROZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 322504 | MELENDEZ DROZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 322505 | MELENDEZ DUENO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 322506 | MELENDEZ DUENO, ROSALY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 802746 | MELENDEZ DUENO, ROSALY | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 802747 | MELENDEZ DUPREY, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 322507 | MELENDEZ DUPREY, TANIA | ADDRESS ON FILE | | | | | | |
| 322508 | MELENDEZ ECHEVARRIA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 322509 | MELENDEZ ELIAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 322510 | MELENDEZ ELIAS, LUZ M | ADDRESS ON FILE | | | | | | |
| 322511 | MELENDEZ EMBADE, ANTONIO | ADDRESS ON FILE | | | | | | |
| 322512 | MELENDEZ ENCARNACION, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 322513 | MELENDEZ ENCARNACION, CARLOS | ADDRESS ON FILE | | | | | | |
| 322514 | MELENDEZ ENCARNACION, IVETTE M. | ADDRESS ON FILE | | | | | | |
| 322496 | MELENDEZ ERAZO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 322337 | MELENDEZ ESPADA, JOSE | ADDRESS ON FILE | | | | | | |
| 322515 | MELENDEZ ESPADA, JOSE M | ADDRESS ON FILE | | | | | | |
| 322516 | MELENDEZ ESPADA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 322517 | MELENDEZ ESQUILIN, ELI | ADDRESS ON FILE | | | | | | |
| 1420550 | MELENDEZ ESQUILIN, ISRAEL | GILBERTO PADUA TRABAL | 111 AVE. JESUS T. PIÑERO BAJOS | | | SAN JUAN | PR | 00920-5605 | |
| 1420549 | MELENDEZ ESQUILIN, ISRAEL | GILBERTO PADUA TRABAL | 111 AVE. JESÚS T. PIÑERO BAJOS | | | SAN JUAN | PR | 00920-5605 | |
| 232429 | MELENDEZ ESQUILIN, ISRAEL | LCDO. GILBERTO PADUA TRABAL | F6 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 232429 | MELENDEZ ESQUILIN, ISRAEL | LCDO. GILBERTO PADUA TRABAL | 111 AVE. JESÚS T. PIÑERO BAJOS | | | SAN JUAN | PR | 00920-5605 | |
| 322519 | MELENDEZ ESQUILIN, ISRAEL | URB JERUSALEM | H15 CALLE 5 | | | FAJARDO | PR | 00738-4909 | |
| 322520 | MELENDEZ ESTRADA, ANAFELY | ADDRESS ON FILE | | | | | | |
| 322521 | MELENDEZ ESTRADA, HECTOR | ADDRESS ON FILE | | | | | | |
| 322522 | MELENDEZ ESTRADA, SARA | ADDRESS ON FILE | | | | | | |
| 322523 | MELENDEZ FALCON, AIDA L. | ADDRESS ON FILE | | | | | | |
| 322524 | MELENDEZ FALCON, DAISY | ADDRESS ON FILE | | | | | | |
| 322525 | MELENDEZ FALCON, DELIA | ADDRESS ON FILE | | | | | | |
| 322526 | MELENDEZ FALCON, DELIA M | ADDRESS ON FILE | | | | | | |
| 322527 | MELENDEZ FALCON, DELIA MARIA | ADDRESS ON FILE | | | | | | |
| 322528 | MELENDEZ FALCON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 322529 | MELENDEZ FALCON, LILA R | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 322530 | MELENDEZ FALERO, LUIS | ADDRESS ON FILE | | | | | | |
| 322531 | Melendez Falero, Luis A | ADDRESS ON FILE | | | | | | |
| 289345 | MELENDEZ FALU, MAGDA I | ADDRESS ON FILE | | | | | | |
| 1736975 | Melendez Falu, Magda I. | ADDRESS ON FILE | | | | | | |
| 322532 | MELENDEZ FALU, RUTH E. | ADDRESS ON FILE | | | | | | |
| 2020006 | Melendez Falu, Ruth Eneida | ADDRESS ON FILE | | | | | | |
| 322533 | MELENDEZ FARIA, LUIS E. | ADDRESS ON FILE | | | | | | |
| 802748 | MELENDEZ FEBUS, CARMEN | ADDRESS ON FILE | | | | | | |
| 322534 | MELENDEZ FEBUS, CARMEN | ADDRESS ON FILE | | | | | | |
| 1752469 | Melendez Febus, Carmen E | ADDRESS ON FILE | | | | | | |
| 1627419 | Meléndez Febus, Carmen E | ADDRESS ON FILE | | | | | | |
| 802749 | MELENDEZ FEBUS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 322535 | MELENDEZ FEBUS, EDWIN R | ADDRESS ON FILE | | | | | | |
| 322536 | MELENDEZ FEBUS, IRIS R. | ADDRESS ON FILE | | | | | | |
| 322537 | Melendez Febus, Juan R | ADDRESS ON FILE | | | | | | |
| 322538 | MELENDEZ FEBUS, MARIE C | ADDRESS ON FILE | | | | | | |
| 322539 | MELENDEZ FEBUS, WANDA | ADDRESS ON FILE | | | | | | |
| 322540 | MELENDEZ FELICIANO, ABNER | ADDRESS ON FILE | | | | | | |
| 2208130 | Melendez Feliciano, Alex | ADDRESS ON FILE | | | | | | |
| 322541 | MELENDEZ FELICIANO, ALEX | ADDRESS ON FILE | | | | | | |
| 322542 | MELENDEZ FELICIANO, ANA L | ADDRESS ON FILE | | | | | | |
| 322543 | MELENDEZ FELICIANO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 322544 | MELENDEZ FELICIANO, LIZETTE N | ADDRESS ON FILE | | | | | | |
| 322545 | MELENDEZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | |
| 322546 | MELENDEZ FELICIANO, NICOLAS | ADDRESS ON FILE | | | | | | |
| 322547 | MELENDEZ FELICIANO, SANDRA M. | ADDRESS ON FILE | | | | | | |
| 802750 | MELENDEZ FELICIANO, SONIA | ADDRESS ON FILE | | | | | | |
| 322548 | MELENDEZ FELICIANO, SONIA | ADDRESS ON FILE | | | | | | |
| 802751 | MELENDEZ FELICIANO, SONIA | ADDRESS ON FILE | | | | | | |
| 322549 | MELENDEZ FELIX, CARMEN | ADDRESS ON FILE | | | | | | |
| 322551 | MELENDEZ FELIX, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 322552 | Melendez Felix, Jorge | ADDRESS ON FILE | | | | | | |
| 322553 | MELENDEZ FELIX, KAREN | ADDRESS ON FILE | | | | | | |
| 322554 | MELENDEZ FELIX, MARIA M | ADDRESS ON FILE | | | | | | |
| 322555 | MELENDEZ FERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 1420551 | MELENDEZ FERNANDEZ, JOSE D | PEDRO MAISONET GONZALEZ | PO BOX 864 | | | CATAÑO | PR | 00963 | |
| 1620024 | MELENDEZ FERNANDEZ, JOSE D. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 322557 | MELENDEZ FERNANDEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 1424101 | Melendez Fernandez, Jose Daniel | ADDRESS ON FILE | | | | | | | |
| 322558 | MELENDEZ FERNANDEZ, OLGA H | ADDRESS ON FILE | | | | | | | |
| 322559 | MELENDEZ FERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 322560 | MELENDEZ FERRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 322561 | MELENDEZ FERRER, JAYSON | ADDRESS ON FILE | | | | | | | |
| 322562 | MELENDEZ FERRER, WILBERTO J | ADDRESS ON FILE | | | | | | | |
| 322563 | MELENDEZ FIGUEROA, ANANIM | ADDRESS ON FILE | | | | | | | |
| 322564 | MELENDEZ FIGUEROA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 322565 | MELENDEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 322567 | MELENDEZ FIGUEROA, CECILLY A | ADDRESS ON FILE | | | | | | | |
| 322566 | MELENDEZ FIGUEROA, CECILLY A. | ADDRESS ON FILE | | | | | | | |
| 322568 | MELENDEZ FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 322569 | MELENDEZ FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 322570 | MELENDEZ FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 322571 | MELENDEZ FIGUEROA, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 322572 | MELENDEZ FIGUEROA, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 322573 | MELENDEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 322574 | MELENDEZ FIGUEROA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 322575 | MELENDEZ FIGUEROA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 802752 | MELENDEZ FIGUEROA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 322576 | Melendez Figueroa, Enrique | ADDRESS ON FILE | | | | | | | |
| 322577 | MELENDEZ FIGUEROA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 322578 | MELENDEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 322579 | Melendez Figueroa, Iliette | ADDRESS ON FILE | | | | | | | |
| 322580 | MELENDEZ FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 802753 | MELENDEZ FIGUEROA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 322582 | MELENDEZ FIGUEROA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1774150 | Melendez Figueroa, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 1720287 | Melendez Figueroa, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 1609307 | Melendez Figueroa, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 1427663 | MELENDEZ FIGUEROA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 322584 | MELENDEZ FIGUEROA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 322585 | MELENDEZ FIGUEROA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 802754 | MELENDEZ FIGUEROA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 322586 | MELENDEZ FIGUEROA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 322587 | MELENDEZ FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 322588 | MELENDEZ FIGUEROA, LUIS D. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 322589 | MELENDEZ FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 322590 | MELENDEZ FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | |
| 322591 | MELENDEZ FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | |
| 322592 | MELENDEZ FIGUEROA, PEDRO E | ADDRESS ON FILE | | | | | | |
| 322593 | MELENDEZ FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | |
| 322594 | MELENDEZ FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | |
| 322595 | MELENDEZ FIGUEROA, SUSANO | ADDRESS ON FILE | | | | | | |
| 322596 | MELENDEZ FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | |
| 322597 | MELENDEZ FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | |
| 322598 | Melendez Figueroa, Wanda I | ADDRESS ON FILE | | | | | | |
| 1682380 | Melendez Figueroa, Wanda I. | ADDRESS ON FILE | | | | | | |
| 1595654 | MELENDEZ FIGUEROA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 322599 | MELENDEZ FILOMENO, RICARDO | ADDRESS ON FILE | | | | | | |
| 322600 | MELENDEZ FLECHA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 802755 | MELENDEZ FLORES, CELIA | ADDRESS ON FILE | | | | | | |
| 322601 | MELENDEZ FLORES, CELIA DEL R | ADDRESS ON FILE | | | | | | |
| 322603 | MELENDEZ FLORES, HECTOR L | ADDRESS ON FILE | | | | | | |
| 322604 | MELENDEZ FLORES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 802756 | MELENDEZ FLORES, WALESKA | ADDRESS ON FILE | | | | | | |
| 322605 | MELENDEZ FONSECA, ANDRES | ADDRESS ON FILE | | | | | | |
| 322606 | MELENDEZ FONSECA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 322607 | MELENDEZ FONTANEZ, EDITH | ADDRESS ON FILE | | | | | | |
| 322608 | MELENDEZ FONTANEZ, IRIS J | ADDRESS ON FILE | | | | | | |
| 853618 | MELENDEZ FONTANEZ, ISIDORO | ADDRESS ON FILE | | | | | | |
| 840046 | MELÉNDEZ FONTANEZ, ISIDORO | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 322610 | MELENDEZ FONTANEZ, JOHANA | ADDRESS ON FILE | | | | | | |
| 1258760 | MELENDEZ FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 322611 | MELENDEZ FONTANEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 322612 | MELENDEZ FONTANEZ, MAIRIN | ADDRESS ON FILE | | | | | | |
| 322613 | MELENDEZ FONTANEZ, NILDA E | ADDRESS ON FILE | | | | | | |
| 322614 | MELENDEZ FORT, DENNIS | ADDRESS ON FILE | | | | | | |
| 322615 | MELENDEZ FOX, LUIS | ADDRESS ON FILE | | | | | | |
| 802757 | MELENDEZ FOX, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 322616 | MELENDEZ FOX, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 322617 | MELENDEZ FOX, MILAGROS | ADDRESS ON FILE | | | | | | |
| 802758 | MELENDEZ FOX, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1557099 | Melendez Fraguada, Eva E. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 322618 | MELENDEZ FRANCISQUINI, NORA | ADDRESS ON FILE | | | | | | |
| 322619 | MELENDEZ FRANCO, JOSE A | ADDRESS ON FILE | | | | | | |
| 1551936 | MELENDEZ FRAYUADA, EVA E | ADDRESS ON FILE | | | | | | |
| 322620 | MELENDEZ FRED, EHIDERIEL | ADDRESS ON FILE | | | | | | |
| 802759 | MELENDEZ FRED, EHIDERIEL | ADDRESS ON FILE | | | | | | |
| 322621 | MELENDEZ FRED, ROMEL EDEL | ADDRESS ON FILE | | | | | | |
| 322622 | MELENDEZ FREYTES, ERIC J. | ADDRESS ON FILE | | | | | | |
| 322623 | MELENDEZ FREYTES, HUGO | ADDRESS ON FILE | | | | | | |
| 322624 | MELENDEZ FUENTES, JOSE | ADDRESS ON FILE | | | | | | |
| 322625 | MELENDEZ FUENTES, JOSE O | ADDRESS ON FILE | | | | | | |
| 322626 | MELENDEZ FUERTES, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 322627 | MELENDEZ GAETAN, DIANA | ADDRESS ON FILE | | | | | | |
| 322628 | MELENDEZ GAETAN, ENID M. | ADDRESS ON FILE | | | | | | |
| 322629 | MELENDEZ GAETAN, JOSELIN | ADDRESS ON FILE | | | | | | |
| 322630 | Melendez Galarza, Yoel | ADDRESS ON FILE | | | | | | |
| 802760 | MELENDEZ GALINDEZ, NELITZA | ADDRESS ON FILE | | | | | | |
| 322631 | MELENDEZ GARAY, EDDIE | ADDRESS ON FILE | | | | | | |
| 2046490 | Melendez Garcia , Freddie | ADDRESS ON FILE | | | | | | |
| 322632 | MELENDEZ GARCIA , KIMBERLEE | ADDRESS ON FILE | | | | | | |
| 322633 | MELENDEZ GARCIA MD, JORGE | ADDRESS ON FILE | | | | | | |
| 322634 | MELENDEZ GARCIA, ADA N | ADDRESS ON FILE | | | | | | |
| 322637 | MELENDEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 322638 | MELENDEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 322636 | MELENDEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 322639 | MELENDEZ GARCIA, BENITA | ADDRESS ON FILE | | | | | | |
| 322640 | MELENDEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 322641 | MELENDEZ GARCIA, CRISTINO | ADDRESS ON FILE | | | | | | |
| 322642 | MELENDEZ GARCIA, DANIEL | ADDRESS ON FILE | | | | | | |
| 322643 | MELENDEZ GARCIA, DANNY | ADDRESS ON FILE | | | | | | |
| 322644 | MELENDEZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | |
| 322645 | MELENDEZ GARCIA, DELIA | ADDRESS ON FILE | | | | | | |
| 322646 | MELENDEZ GARCIA, DENNISSE | ADDRESS ON FILE | | | | | | |
| 322647 | MELENDEZ GARCIA, ELIA E | ADDRESS ON FILE | | | | | | |
| 322648 | MELENDEZ GARCIA, ELSIE | ADDRESS ON FILE | | | | | | |
| 322649 | MELENDEZ GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 322650 | MELENDEZ GARCIA, FREDDIE | ADDRESS ON FILE | | | | | | |
| 322651 | MELENDEZ GARCIA, GEOVANY | ADDRESS ON FILE | | | | | | |
| 322652 | MELENDEZ GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 322653 | Melendez Garcia, Hector L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 322654 | MELENDEZ GARCIA, HIRAM | ADDRESS ON FILE | | | | | | |
| 322655 | MELENDEZ GARCIA, HIRAM ALBERTO | ADDRESS ON FILE | | | | | | |
| 322656 | Melendez Garcia, Itzia E | ADDRESS ON FILE | | | | | | |
| 322550 | MELENDEZ GARCIA, JAVIER | ADDRESS ON FILE | | | | | | |
| 322657 | MELENDEZ GARCIA, JESSICA E | ADDRESS ON FILE | | | | | | |
| 322658 | MELENDEZ GARCIA, JESSICA E. | ADDRESS ON FILE | | | | | | |
| 322659 | MELENDEZ GARCIA, JORGE S. | ADDRESS ON FILE | | | | | | |
| 322660 | Melendez Garcia, Jose M | ADDRESS ON FILE | | | | | | |
| 322661 | MELENDEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 322662 | MELENDEZ GARCIA, KARILMA | ADDRESS ON FILE | | | | | | |
| 322663 | MELENDEZ GARCIA, KARILYN | ADDRESS ON FILE | | | | | | |
| 322664 | Melendez Garcia, Karivette | ADDRESS ON FILE | | | | | | |
| 322665 | MELENDEZ GARCIA, KIMBERLEE | ADDRESS ON FILE | | | | | | |
| 322666 | MELENDEZ GARCIA, LIZ J. | ADDRESS ON FILE | | | | | | |
| 322667 | MELENDEZ GARCIA, LIZ J. | ADDRESS ON FILE | | | | | | |
| 322668 | MELENDEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 322669 | Melendez Garcia, Luis G | ADDRESS ON FILE | | | | | | |
| 322670 | MELENDEZ GARCIA, LUZ A | ADDRESS ON FILE | | | | | | |
| 322671 | MELENDEZ GARCIA, LYANNE | ADDRESS ON FILE | | | | | | |
| 322672 | MELENDEZ GARCIA, LY-MAYRYN | ADDRESS ON FILE | | | | | | |
| 322673 | MELENDEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | | |
| 322674 | MELENDEZ GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 322675 | MELENDEZ GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 322676 | MELENDEZ GARCIA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 322677 | MELENDEZ GARCIA, MAYRA N. | ADDRESS ON FILE | | | | | | |
| 322678 | MELENDEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 802762 | MELENDEZ GARCIA, MINNETTE | ADDRESS ON FILE | | | | | | |
| 322679 | MELENDEZ GARCIA, OLGA | ADDRESS ON FILE | | | | | | |
| 322680 | MELENDEZ GARCIA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 1702712 | MELENDEZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | | |
| 802763 | MELENDEZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | | |
| 322681 | MELENDEZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | | |
| 322682 | MELENDEZ GARCIA, SANDRA E | ADDRESS ON FILE | | | | | | |
| 322683 | MELENDEZ GARCIA, VILMA | ADDRESS ON FILE | | | | | | |
| 322685 | MELENDEZ GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 322686 | MELENDEZ GARCIA, YESENIA | ADDRESS ON FILE | | | | | | |
| 802764 | MELENDEZ GARCIA, YESENIA | ADDRESS ON FILE | | | | | | |
| 322687 | MELENDEZ GAUD, RAFAEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 322688 | MELENDEZ GEORGE, JOSE | ADDRESS ON FILE | | | | | | |
| 322689 | MELENDEZ GERENA, MARISOL | ADDRESS ON FILE | | | | | | |
| 322690 | MELENDEZ GERMOSEN, AMANDA | ADDRESS ON FILE | | | | | | |
| 1420552 | MELENDEZ GILLIAND, JUAN | MELBA RIVERA APONTE | 1 A BARBOSA | | | COAMO | PR | 00769 |
| 802765 | MELENDEZ GILLIAND, SUSAN | ADDRESS ON FILE | | | | | | |
| 322691 | MELENDEZ GILLILAND, JUAN | ADDRESS ON FILE | | | | | | |
| 322692 | MELENDEZ GILLILAND, JUAN A | ADDRESS ON FILE | | | | | | |
| 322693 | MELENDEZ GILLILAND, SUSAN | ADDRESS ON FILE | | | | | | |
| 322694 | MELENDEZ GIRON, GELMARIS | ADDRESS ON FILE | | | | | | |
| 1420553 | MELENDEZ GLENDA, RAMOS | ALFREDO ORTIZ | OFICINA NÚM. 11 165 CALLE BALDORIOTY NORTE | | | AIBONITO | PR | 00705 |
| 322695 | Melendez Gnemi, Mari E. | ADDRESS ON FILE | | | | | | |
| 322696 | MELENDEZ GOIRE, GRISSELLA | ADDRESS ON FILE | | | | | | |
| 322697 | MELENDEZ GOIRE, JOSE R | ADDRESS ON FILE | | | | | | |
| 322698 | MELENDEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 322699 | MELENDEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 322700 | MELENDEZ GOMEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 802767 | MELENDEZ GOMEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 2145868 | Melendez Gonzaga, Elba L. | ADDRESS ON FILE | | | | | | |
| 322702 | MELENDEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 322703 | MELENDEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 322704 | MELENDEZ GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1791708 | Melendez Gonzalez, Angel L. | ADDRESS ON FILE | | | | | | |
| 322705 | MELENDEZ GONZALEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 322706 | MELENDEZ GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 613996 | MELENDEZ GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 1818797 | Melendez Gonzalez, Aracelis | ADDRESS ON FILE | | | | | | |
| 1813141 | Melendez Gonzalez, Avacelis | Urb. Mirador Universitario Calle 10-K-6 | | | | Cayey | PR | 00736 |
| 322707 | MELENDEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 322708 | MELENDEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 322602 | MELENDEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 322709 | MELENDEZ GONZALEZ, CATALINA | ADDRESS ON FILE | | | | | | |
| 322710 | MELENDEZ GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 802768 | MELENDEZ GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 322711 | MELENDEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 322712 | MELENDEZ GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 322713 | Melendez Gonzalez, Edwin | ADDRESS ON FILE | | | | | | |
| 322715 | MELENDEZ GONZALEZ, ELMER | ADDRESS ON FILE | | | | | | |
| 322716 | Melendez Gonzalez, Eric | ADDRESS ON FILE | | | | | | |
| 322717 | MELENDEZ GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 322718 | MELENDEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 322719 | MELENDEZ GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 802770 | MELENDEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 322721 | MELENDEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 322722 | Melendez Gonzalez, Gladys E | ADDRESS ON FILE | | | | | | |
| 802771 | MELENDEZ GONZALEZ, GLORIMARIE | ADDRESS ON FILE | | | | | | |
| 322723 | MELENDEZ GONZALEZ, GRISELA | ADDRESS ON FILE | | | | | | |
| 322724 | MELENDEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 802772 | MELENDEZ GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 322725 | MELENDEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 322726 | MELENDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 322727 | MELENDEZ GONZALEZ, JOSE VICTOR | ADDRESS ON FILE | | | | | | |
| 322728 | MELENDEZ GONZALEZ, LINETTE | ADDRESS ON FILE | | | | | | |
| 322729 | Melendez Gonzalez, Lionel | ADDRESS ON FILE | | | | | | |
| 322730 | MELENDEZ GONZALEZ, LIZ | ADDRESS ON FILE | | | | | | |
| 322731 | MELENDEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1534356 | Melendez Gonzalez, Luis Javier | ADDRESS ON FILE | | | | | | |
| 322732 | MELENDEZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 322733 | MELENDEZ GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 1590741 | Melendez Gonzalez, Madeline | ADDRESS ON FILE | | | | | | |
| 1612959 | Meléndez González, Madeline | ADDRESS ON FILE | | | | | | |
| 1612959 | Meléndez Gonzál="z, Madeline | ADDRESS ON FILE | | | | | | |
| 322734 | MELENDEZ GONZALEZ, MARCY | ADDRESS ON FILE | | | | | | |
| 322735 | MELENDEZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 322736 | MELENDEZ GONZALEZ, MARIEL | ADDRESS ON FILE | | | | | | |
| 322737 | MELENDEZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 322738 | MELENDEZ GONZALEZ, MILAGROS DEL C | ADDRESS ON FILE | | | | | | |
| 322739 | MELENDEZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 322740 | MELENDEZ GONZALEZ, NESTOR E. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 322741 | MELENDEZ GONZALEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 322742 | MELENDEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 322743 | Melendez Gonzalez, Roberto | ADDRESS ON FILE | | | | | | | |
| 322744 | MELENDEZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 322745 | MELENDEZ GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 322746 | MELENDEZ GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 322747 | MELENDEZ GONZALEZ, SHARON LI | ADDRESS ON FILE | | | | | | | |
| 322748 | MELENDEZ GONZALEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 322749 | MELENDEZ GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 1420554 | MELENDEZ GONZALEZ, SUGEILY | AICZA E PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT 18 LOTE CALLE 1 STE 400 | | | GUAYNABO | PR | 00968 | |
| 322751 | MELENDEZ GONZALEZ, SUGEILY | GUILLERMO J RAMOS LUIÑA | PO BOX 22763 | UPR | STATION | SAN JUAN | PR | 00931-2763 | |
| 1507568 | MELENDEZ GONZALEZ, SUGEILY | GUILLERMO RAMOS LUINA | P.O. BOX 22763 UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 322752 | Melendez Gonzalez, Veronica | ADDRESS ON FILE | | | | | | | |
| 322753 | MELENDEZ GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 322754 | MELENDEZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 322755 | MELENDEZ GONZALEZ, ZAYLIANA | ADDRESS ON FILE | | | | | | | |
| 802773 | MELENDEZ GOVEO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 322756 | MELENDEZ GOVEO, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 322757 | MELENDEZ GRACIA, HECTOR GABRIEL | ADDRESS ON FILE | | | | | | | |
| 322758 | MELENDEZ GRAU, ELVIN | ADDRESS ON FILE | | | | | | | |
| 322760 | MELENDEZ GRAU, ELVIN J | ADDRESS ON FILE | | | | | | | |
| 322759 | MELENDEZ GRAU, ELVIN J | ADDRESS ON FILE | | | | | | | |
| 1969297 | Melendez Green, Antonia | ADDRESS ON FILE | | | | | | | |
| 322761 | MELENDEZ GREEN, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 322762 | MELENDEZ GREEN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2147959 | Melendez Green, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 322763 | MELENDEZ GREEN, SOL M | ADDRESS ON FILE | | | | | | | |
| 2012579 | MELENDEZ GREEN, SOL MARITZA | ADDRESS ON FILE | | | | | | | |
| 322764 | MELENDEZ GUADALUPE, AIDA | ADDRESS ON FILE | | | | | | | |
| 322765 | MELENDEZ GUADALUPE, AIDA | ADDRESS ON FILE | | | | | | | |
| 322766 | MELENDEZ GUADALUPE, BRENDALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 322767 | MELENDEZ GUADALUPE, GABRIEL | ADDRESS ON FILE |
| 181849 | MELENDEZ GUADALUPE, GABRIEL | ADDRESS ON FILE |
| 322768 | MELENDEZ GUEVARA, ULYSSES | ADDRESS ON FILE |
| 322769 | Melendez Guilbe, Alex J | ADDRESS ON FILE |
| 322770 | MELENDEZ GUTIERREZ, ELGUI | ADDRESS ON FILE |
| 322771 | MELENDEZ GUZMAN, ALBERT | ADDRESS ON FILE |
| 322772 | MELENDEZ GUZMAN, ANA J | ADDRESS ON FILE |
| 1690900 | Melendez Guzman, Ana Julia | ADDRESS ON FILE |
| 322773 | MELENDEZ GUZMAN, ARLEEN | ADDRESS ON FILE |
| 322774 | MELENDEZ GUZMAN, DORCAS | ADDRESS ON FILE |
| 322775 | MELENDEZ GUZMAN, JORGE H | ADDRESS ON FILE |
| 322776 | MELENDEZ GUZMAN, LUIS | ADDRESS ON FILE |
| 322777 | MELENDEZ GUZMAN, LUIS A | ADDRESS ON FILE |
| 322778 | Melendez Guzman, Manuel E | ADDRESS ON FILE |
| 322779 | MELENDEZ GUZMAN, MARITZA | ADDRESS ON FILE |
| 322780 | MELENDEZ GUZMAN, MARITZA | ADDRESS ON FILE |
| 322781 | MELENDEZ HALL, JESUS M | ADDRESS ON FILE |
| 322782 | MELENDEZ HAROLD, MARY | ADDRESS ON FILE |
| 322783 | MELENDEZ HEREDIA, JESUS | ADDRESS ON FILE |
| 2202371 | MELENDEZ HERNAIZ, AMPARO | ADDRESS ON FILE |
| 322784 | MELENDEZ HERNAIZ, CARMEN J | ADDRESS ON FILE |
| 322785 | MELENDEZ HERNANDEZ MD, JORGE D | ADDRESS ON FILE |
| 322786 | MELENDEZ HERNANDEZ, ADLIN | ADDRESS ON FILE |
| 322787 | MELENDEZ HERNANDEZ, AMNELIS M. | ADDRESS ON FILE |
| 322788 | MELENDEZ HERNANDEZ, ANA I | ADDRESS ON FILE |
| 322790 | MELENDEZ HERNANDEZ, ANGELIZ | ADDRESS ON FILE |
| 322791 | MELENDEZ HERNANDEZ, ARIANA | ADDRESS ON FILE |
| 322792 | MELENDEZ HERNANDEZ, ARLENE | ADDRESS ON FILE |
| 322793 | MELENDEZ HERNANDEZ, BARBARA | ADDRESS ON FILE |
| 322794 | MELENDEZ HERNANDEZ, CARMELO | ADDRESS ON FILE |
| 802775 | MELENDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE |
| 853619 | MELENDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 322795 | MELENDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 802776 | MELENDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 322796 | MELENDEZ HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 802777 | MELENDEZ HERNANDEZ, ESTHER N | ADDRESS ON FILE | | | | | | |
| 322797 | MELENDEZ HERNANDEZ, EUNICE | ADDRESS ON FILE | | | | | | |
| 322799 | MELENDEZ HERNANDEZ, GEYDI | ADDRESS ON FILE | | | | | | |
| 322800 | MELENDEZ HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 322801 | MELENDEZ HERNANDEZ, GRECKCHY | ADDRESS ON FILE | | | | | | |
| 322802 | MELENDEZ HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 322803 | MELENDEZ HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 322804 | MELENDEZ HERNANDEZ, JARITZA | ADDRESS ON FILE | | | | | | |
| 322805 | MELENDEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 322806 | Melendez Hernandez, Jose A | ADDRESS ON FILE | | | | | | |
| 322807 | Melendez Hernandez, Jose M | ADDRESS ON FILE | | | | | | |
| 322808 | MELENDEZ HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 322809 | MELENDEZ HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 322810 | Melendez Hernandez, Luis A | ADDRESS ON FILE | | | | | | |
| 322811 | MELÉNDEZ HERNÁNDEZ, MARIA DEL C. | LCDO. ALEJANDRO FRANCO FERNANDEZ | PO BOX 70313 | | SAN JUAN | PR | 00936-8313 | |
| 322812 | MELÉNDEZ HERNÁNDEZ, MARIA DEL C. | LCDO. MIGUEL A. OLMEDO AND LCDA. YAZMET PEREZ GIUSTI | MSC 914 AVE. WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926 | |
| 1420555 | MELÉNDEZ HERNÁNDEZ, MARIA DEL C. | MIGUEL A. OLMEDO | MSC 914 AVE. WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926 | |
| 322813 | MELENDEZ HERNANDEZ, MARILUZ | ADDRESS ON FILE | | | | | | |
| 322814 | MELENDEZ HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 322815 | MELENDEZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 322816 | MELENDEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 322817 | MELENDEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 322818 | MELENDEZ HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 322819 | MELENDEZ HERNANDEZ, VILMA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 322820 | MELENDEZ HERNANDEZ, VILMA J | ADDRESS ON FILE | | | | | | |
| 322821 | MELENDEZ HERNANDEZ, WILLIE | ADDRESS ON FILE | | | | | | |
| 322822 | MELENDEZ HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 322823 | MELENDEZ HERNANDEZ, YEIRA | ADDRESS ON FILE | | | | | | |
| 322824 | MELENDEZ HERNANDEZ, YIANIE | ADDRESS ON FILE | | | | | | |
| 322825 | MELENDEZ HERRERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1617437 | Melendez Herrera, Elizabeth | ADDRESS ON FILE | | | | | | |
| 322826 | Melendez Hierro, Liz J | ADDRESS ON FILE | | | | | | |
| 322827 | MELENDEZ HIRALDO, LUZ N | ADDRESS ON FILE | | | | | | |
| 322828 | MELENDEZ HUERTAS, JOSE | ADDRESS ON FILE | | | | | | |
| 322829 | MELENDEZ HUERTAS, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 322831 | MELENDEZ HUERTAS, SERIS E. | ADDRESS ON FILE | | | | | | |
| 322832 | MELENDEZ HUERTAS, VICTOR | ADDRESS ON FILE | | | | | | |
| 719239 | MELENDEZ ICE PLANT INC DBA PONCE ICE COR | 11 AVE SAN CRISTOBAL | | | | PONCE | PR | 00780 |
| 719240 | MELENDEZ ICE PLANT INC DBA PONCE ICE COR | PO BOX 993 | | | | COTO LAUREL | PR | 00780 |
| 322833 | MELENDEZ IGLESIAS, JORGE | ADDRESS ON FILE | | | | | | |
| 322798 | MELENDEZ IGLESIAS, NYDIA | ADDRESS ON FILE | | | | | | |
| 322834 | MELENDEZ INCLE, JAMES L | ADDRESS ON FILE | | | | | | |
| 802778 | MELENDEZ INCLE, JAMES L | ADDRESS ON FILE | | | | | | |
| 322835 | Melendez Irizarry, Edwin | ADDRESS ON FILE | | | | | | |
| 322836 | MELENDEZ IRIZARRY, ISOMAR | ADDRESS ON FILE | | | | | | |
| 1490838 | Melendez Irizarry, Isomar | ADDRESS ON FILE | | | | | | |
| 322837 | Melendez Irizarry, Jorge | ADDRESS ON FILE | | | | | | |
| 322838 | MELENDEZ IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | |
| 322839 | Melendez Irizarry, Julio F | ADDRESS ON FILE | | | | | | |
| 322840 | Melendez Irizarry, Rafael | ADDRESS ON FILE | | | | | | |
| 322841 | MELENDEZ JACA, ESMAIDA M | ADDRESS ON FILE | | | | | | |
| 2159066 | MELENDEZ JAIMAN, ELIZEN | ADDRESS ON FILE | | | | | | |
| 1767735 | Melendez Jannette, Matos | ADDRESS ON FILE | | | | | | |
| 322842 | MELENDEZ JIMENES, ANGEL | ADDRESS ON FILE | | | | | | |
| 322843 | MELENDEZ JIMENEZ, ANDY | ADDRESS ON FILE | | | | | | |
| 322844 | MELENDEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 322845 | MELENDEZ JIMENEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 322846 | MELENDEZ JIMENEZ, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 322847 | MELENDEZ JIMENEZ, ESMERALDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420556 | MELENDEZ JIMENEZ, JOHANNA | MANUEL A. BETANCOURT AVILÉS | APT. 79283 | | | CAROLINA | PR | 00784 | |
| 2015172 | Melendez Jimenez, Jose | ADDRESS ON FILE | | | | | | | |
| 322848 | MELENDEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 802779 | MELENDEZ JIMENEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 322849 | MELENDEZ JIMENEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 322850 | MELENDEZ JIMENEZ, LEGNA M. | ADDRESS ON FILE | | | | | | | |
| 802780 | MELENDEZ JIMENEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 322852 | MELENDEZ JIMENEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 322853 | MELENDEZ JIMENEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 322854 | MELENDEZ JIMENEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 322855 | MELENDEZ JOHNSON, VICTOR G. | ADDRESS ON FILE | | | | | | | |
| 802781 | MELENDEZ JORGE, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 322856 | Melendez Jorge, Carmen Victoria | ADDRESS ON FILE | | | | | | | |
| 322857 | MELENDEZ JORGE, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 322858 | MELENDEZ JUARBE, AIDA E | ADDRESS ON FILE | | | | | | | |
| 853620 | MELÉNDEZ JUARBE, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 322860 | MELENDEZ JUARBE, HIRAM | ADDRESS ON FILE | | | | | | | |
| 322859 | MELENDEZ JUARBE, HIRAM | ADDRESS ON FILE | | | | | | | |
| 322861 | MELENDEZ LAMBERTY, YESENIA | ADDRESS ON FILE | | | | | | | |
| 322862 | MELENDEZ LARACUENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 1576339 | Melendez Laracuente, Juan Alberto | ADDRESS ON FILE | | | | | | | |
| 322863 | MELENDEZ LARACUENTE, MARTA I | ADDRESS ON FILE | | | | | | | |
| 802784 | MELENDEZ LARACUENTE, MARTA I. | ADDRESS ON FILE | | | | | | | |
| 322864 | MELENDEZ LARACUENTE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 322865 | MELENDEZ LARROY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 322867 | Melendez Lasalle, Janice M | ADDRESS ON FILE | | | | | | | |
| 322868 | MELENDEZ LASANTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322869 | MELENDEZ LASANTA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 802785 | MELENDEZ LAUREANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 322870 | MELENDEZ LAUREANO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1422971 | MELÉNDEZ LAUREANO, JOHAN A. | MARIANA B. BULA LÓPEZ | LÓPEZ MULERO ESTUDIO LEGAL | 1473 AVENIDA WILSON SUITE 304 | | SAN JUAN | PR | 00907 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 322871 | MELENDEZ LAUREANO, KARELYS | ADDRESS ON FILE | | | | | | | |
| 322872 | MELENDEZ LAUREANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 322873 | MELENDEZ LEBRON, CORALYS | ADDRESS ON FILE | | | | | | | |
| 322874 | MELENDEZ LEBRON, GLORIA R | ADDRESS ON FILE | | | | | | | |
| 802786 | MELENDEZ LEBRON, GLORIA R | ADDRESS ON FILE | | | | | | | |
| 322875 | MELENDEZ LEBRON, ISSAC | ADDRESS ON FILE | | | | | | | |
| 322876 | MELENDEZ LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 322877 | MELENDEZ LEBRON, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 322878 | MELENDEZ LEBRON, LIZANNETTE | ADDRESS ON FILE | | | | | | | |
| 853621 | MELENDEZ LEBRON, LIZANNETTE | ADDRESS ON FILE | | | | | | | |
| 322879 | MELENDEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 2049866 | Melendez Lebron, Miguel | ADDRESS ON FILE | | | | | | | |
| 322880 | MELENDEZ LEBRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 322881 | MELENDEZ LEBRON, RUBY ANN | ADDRESS ON FILE | | | | | | | |
| 322883 | MELENDEZ LEON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 802787 | MELENDEZ LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 322884 | MELENDEZ LEON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 322885 | MELENDEZ LEON, DAVID | ADDRESS ON FILE | | | | | | | |
| 322886 | MELENDEZ LEON, FELIX | ADDRESS ON FILE | | | | | | | |
| 802788 | MELENDEZ LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 322887 | MELENDEZ LEON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 322888 | MELENDEZ LEON, SHEILA N | ADDRESS ON FILE | | | | | | | |
| 1675386 | Melendez Leon, Sheila N | ADDRESS ON FILE | | | | | | | |
| 322889 | MELENDEZ LINARES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 322890 | MELENDEZ LIND, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 322891 | MELENDEZ LLINAS, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 802789 | MELENDEZ LLITERAS, JARELIN | ADDRESS ON FILE | | | | | | | |
| 322892 | MELENDEZ LLOMPART, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 322893 | MELENDEZ LLULL, JANINE M | ADDRESS ON FILE | | | | | | | |
| 802790 | MELENDEZ LLULL, JANINE M | ADDRESS ON FILE | | | | | | | |
| 322894 | MELENDEZ LOIZAGA, JOHN | ADDRESS ON FILE | | | | | | | |
| 322895 | MELENDEZ LOPERENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2073529 | Melendez Lopez , Carlos J. | ADDRESS ON FILE | | | | | | | |
| 322896 | MELENDEZ LOPEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 322897 | MELENDEZ LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 802791 | MELENDEZ LOPEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 2099823 | Melendez Lopez, Alberto | ADDRESS ON FILE | | | | | | | |
| 2099823 | Melendez Lopez, Alberto | ADDRESS ON FILE | | | | | | | |
| 322898 | MELENDEZ LOPEZ, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 322899 | MELENDEZ LOPEZ, ANASTACIO | ADDRESS ON FILE | | | | | | |
| 322900 | MELENDEZ LOPEZ, BENNY | ADDRESS ON FILE | | | | | | |
| 322901 | MELENDEZ LOPEZ, BEXAIDA | ADDRESS ON FILE | | | | | | |
| 802792 | MELENDEZ LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 322902 | MELENDEZ LOPEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 322903 | MELENDEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 322904 | MELENDEZ LOPEZ, CARLOS E | ADDRESS ON FILE | | | | | | |
| 802793 | MELENDEZ LOPEZ, CASANDRA M | ADDRESS ON FILE | | | | | | |
| 322905 | MELENDEZ LOPEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 322906 | MELENDEZ LOPEZ, DIANA E | ADDRESS ON FILE | | | | | | |
| 322907 | MELENDEZ LOPEZ, DORIS I | ADDRESS ON FILE | | | | | | |
| 322909 | MELENDEZ LOPEZ, EVA R | ADDRESS ON FILE | | | | | | |
| 322910 | MELENDEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 322911 | MELENDEZ LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 802794 | MELENDEZ LOPEZ, GEAN C | ADDRESS ON FILE | | | | | | |
| 322912 | MELENDEZ LOPEZ, ILUMINADA | ADDRESS ON FILE | | | | | | |
| 322913 | MELENDEZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 322914 | MELENDEZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 322915 | MELENDEZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 802795 | MELENDEZ LOPEZ, IVELYS | ADDRESS ON FILE | | | | | | |
| 322916 | MELENDEZ LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 322917 | MELENDEZ LOPEZ, JEANETTE | ADDRESS ON FILE | | | | | | |
| 322919 | MELENDEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 322920 | MELENDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 322921 | MELENDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 322922 | MELENDEZ LOPEZ, JOSE D | ADDRESS ON FILE | | | | | | |
| 1730799 | Melendez Lopez, Jose Daniel | ADDRESS ON FILE | | | | | | |
| 1689757 | Melendez Lopez, Jose Daniel | ADDRESS ON FILE | | | | | | |
| 1680209 | Melendez Lopez, Jose Daniel | ADDRESS ON FILE | | | | | | |
| 322923 | MELENDEZ LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | |
| 322924 | MELENDEZ LOPEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 322926 | MELENDEZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 322925 | MELENDEZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 322927 | MELENDEZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 322928 | MELENDEZ LOPEZ, LIZ D | ADDRESS ON FILE | | | | | | |
| 322929 | MELENDEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 322930 | MELENDEZ LOPEZ, LUIS F | ADDRESS ON FILE | | | | | | |
| 322931 | MELENDEZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 802797 | MELENDEZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 322932 | MELENDEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 322933 | MELENDEZ LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 322934 | MELENDEZ LOPEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 322935 | MELENDEZ LOPEZ, NELSON H. | ADDRESS ON FILE | | | | | | |
| 322936 | MELENDEZ LOPEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 322937 | MELENDEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 322939 | MELENDEZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 322940 | MELENDEZ LOPEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 322941 | MELENDEZ LOPEZ, VIRGEN L | ADDRESS ON FILE | | | | | | |
| 1964804 | Melendez Lopez, Virgen Lisedia | ADDRESS ON FILE | | | | | | |
| 322942 | MELENDEZ LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 322943 | MELENDEZ LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 322851 | MELENDEZ LORENZI, MELISSA | ADDRESS ON FILE | | | | | | |
| 322944 | MELENDEZ LOZADA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 322945 | MELENDEZ LOZADA, ISAMAR | ADDRESS ON FILE | | | | | | |
| 322946 | MELENDEZ LOZADA, JESSIKA | ADDRESS ON FILE | | | | | | |
| 322947 | MELENDEZ LOZADA, JOEL | ADDRESS ON FILE | | | | | | |
| 322948 | MELENDEZ LOZANO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 322949 | MELENDEZ LOZANO, SARA | ADDRESS ON FILE | | | | | | |
| 322950 | MELENDEZ LUCIANO, FERDINAND | ADDRESS ON FILE | | | | | | |
| 322951 | MELENDEZ LUCIANO, LUIS | ADDRESS ON FILE | | | | | | |
| 322952 | MELENDEZ LUCIANO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 802798 | MELENDEZ LUCIANO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 719241 | MELENDEZ LUGO HERMINIO | URB LA RIVERA | 944 CALLE 1550 | | | SAN JUAN | PR | 00921 |
| 322953 | MELENDEZ LUGO, BRENDA R | ADDRESS ON FILE | | | | | | |
| 322954 | MELENDEZ LUGO, IRMA I | ADDRESS ON FILE | | | | | | |
| 802799 | MELENDEZ LUGO, MARILDA | ADDRESS ON FILE | | | | | | |
| 322955 | MELENDEZ LUGO, RAMON | ADDRESS ON FILE | | | | | | |
| 322956 | MELENDEZ LUGO, SONIA I | ADDRESS ON FILE | | | | | | |
| 322957 | MELENDEZ LUGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 322958 | MELENDEZ LUNA, BILLY | ADDRESS ON FILE | | | | | | |
| 2128385 | Melendez Luna, Enrique | ADDRESS ON FILE | | | | | | |
| 322959 | MELENDEZ LUNA, FELIX | ADDRESS ON FILE | | | | | | |
| 2031016 | Melendez Luna, Felix N. | ADDRESS ON FILE | | | | | | |
| 2044398 | Melendez Luna, Felix N. | ADDRESS ON FILE | | | | | | |
| 1942399 | Melendez Luna, Felix N. | ADDRESS ON FILE | | | | | | |
| 2031016 | Melendez Luna, Felix N. | ADDRESS ON FILE | | | | | | |
| 322960 | MELENDEZ LUNA, GERMAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2082910 | Melendez Luna, Hector | ADDRESS ON FILE | | | | | | | |
| 322961 | MELENDEZ LUNA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 322963 | MELENDEZ LUNA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1951784 | Melendez Luna, Maria I. | ADDRESS ON FILE | | | | | | | |
| 322964 | MELENDEZ LUNA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 1984607 | Melendez Luna, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 1920415 | Melendez Luna, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2070937 | MELENDEZ LUNA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2013477 | Melendez Luna, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1586220 | MELENDEZ LUYANDO, LINDA | ADDRESS ON FILE | | | | | | | |
| 1585932 | Melendez Luyando, Linda | ADDRESS ON FILE | | | | | | | |
| 322965 | MELENDEZ LUYANDO, LINDA | ADDRESS ON FILE | | | | | | | |
| 1585932 | Melendez Luyando, Linda | ADDRESS ON FILE | | | | | | | |
| 1586220 | MELENDEZ LUYANDO, LINDA | ADDRESS ON FILE | | | | | | | |
| 322966 | MELENDEZ MACHAVELO, NORMA | ADDRESS ON FILE | | | | | | | |
| 322967 | MELENDEZ MADERA, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| 322968 | MELENDEZ MAISONAVE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 802801 | MELENDEZ MAISONET, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 1659782 | Melendez Maisonet, Wanda | ADDRESS ON FILE | | | | | | | |
| 802802 | MELENDEZ MAISONET, WANDA | ADDRESS ON FILE | | | | | | | |
| 322970 | MELENDEZ MAISONET, WANDA I | ADDRESS ON FILE | | | | | | | |
| 322971 | MELENDEZ MAIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 802804 | MELENDEZ MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 322972 | MELENDEZ MALDONADO, AMARIS | ADDRESS ON FILE | | | | | | | |
| 322973 | MELENDEZ MALDONADO, AMARIS | ADDRESS ON FILE | | | | | | | |
| 322974 | MELENDEZ MALDONADO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 322975 | MELENDEZ MALDONADO, DEVYNTH | ADDRESS ON FILE | | | | | | | |
| 1651163 | Melendez Maldonado, Elsie | ADDRESS ON FILE | | | | | | | |
| 322976 | MELENDEZ MALDONADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 322977 | MELENDEZ MALDONADO, EMILY | ADDRESS ON FILE | | | | | | | |
| 802805 | MELENDEZ MALDONADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 1725662 | Melendez Maldonado, Erika | ADDRESS ON FILE | | | | | | | |
| 1643581 | MELENDEZ MALDONADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 322978 | MELENDEZ MALDONADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 1639955 | Meléndez Maldonado, Erika | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 322979 | MELENDEZ MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 322980 | MELENDEZ MALDONADO, FELIX | ADDRESS ON FILE | | | | | | |
| 322981 | MELENDEZ MALDONADO, GRISEL E. | Calle 21 #1314 | MONTE CARLO | | | RÝo Piedras | PR | 00924 |
| 2133060 | Melendez Maldonado, Grisel E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 322982 | MELENDEZ MALDONADO, IDARMIS | ADDRESS ON FILE | | | | | | |
| 322984 | MELENDEZ MALDONADO, ISAIAS | ADDRESS ON FILE | | | | | | |
| 322983 | Melendez Maldonado, Isaias | ADDRESS ON FILE | | | | | | |
| 322985 | Melendez Maldonado, Josue | ADDRESS ON FILE | | | | | | |
| 322986 | MELENDEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | |
| 322987 | Melendez Maldonado, Luis A | ADDRESS ON FILE | | | | | | |
| 322988 | MELENDEZ MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 322989 | MELENDEZ MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | |
| 322990 | MELENDEZ MALDONADO, MARIA M | ADDRESS ON FILE | | | | | | |
| 322991 | MELENDEZ MALDONADO, MERCEDE | ADDRESS ON FILE | | | | | | |
| 1615201 | Melendez Maldonado, Mercedes | ADDRESS ON FILE | | | | | | |
| 2129188 | Melendez Maldonado, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 322992 | MELENDEZ MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 802806 | MELENDEZ MALDONADO, NYDIA | ADDRESS ON FILE | | | | | | |
| 322993 | MELENDEZ MALDONADO, NYDIA E | ADDRESS ON FILE | | | | | | |
| 322994 | Melendez Maldonado, Omar O. | ADDRESS ON FILE | | | | | | |
| 322996 | MELENDEZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 322995 | MELENDEZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 322997 | MELENDEZ MALDONADO, REBECCA | ADDRESS ON FILE | | | | | | |
| 322998 | MELENDEZ MALDONADO, RICHARD | ADDRESS ON FILE | | | | | | |
| 322999 | MELENDEZ MALDONADO, VIRGEN M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133151 | Melendez Malonado, Grisel | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 323000 | MELENDEZ MALTES, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 323001 | Melendez Manzano, Carlos R | ADDRESS ON FILE | | | | | | |
| 323002 | MELENDEZ MARIN, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 323003 | MELENDEZ MARIN, JOELI | ADDRESS ON FILE | | | | | | |
| 323004 | MELENDEZ MARMOL, ANGEL | ADDRESS ON FILE | | | | | | |
| 323005 | MELENDEZ MARQUEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 323006 | MELENDEZ MARQUEZ, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 323007 | MELENDEZ MARQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 323008 | MELENDEZ MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1617455 | Melendez Marrero , Michael | ADDRESS ON FILE | | | | | | |
| 323009 | MELENDEZ MARRERO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 323010 | MELENDEZ MARRERO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 323011 | MELENDEZ MARRERO, BRISEIDA | ADDRESS ON FILE | | | | | | |
| 323012 | MELENDEZ MARRERO, DAVID | ADDRESS ON FILE | | | | | | |
| 802807 | MELENDEZ MARRERO, DORIS | ADDRESS ON FILE | | | | | | |
| 323013 | MELENDEZ MARRERO, DORIS E. | ADDRESS ON FILE | | | | | | |
| 323014 | MELENDEZ MARRERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 2153827 | Melendez Marrero, Genaro | ADDRESS ON FILE | | | | | | |
| 323015 | MELENDEZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 323016 | MELENDEZ MARRERO, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 323017 | MELENDEZ MARRERO, ISAAC | ADDRESS ON FILE | | | | | | |
| 323018 | MELENDEZ MARRERO, IVETTE | ADDRESS ON FILE | | | | | | |
| 1780588 | Melendez Marrero, Ivette | ADDRESS ON FILE | | | | | | |
| 323019 | MELENDEZ MARRERO, JANETTE | ADDRESS ON FILE | | | | | | |
| 323020 | MELENDEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 323021 | MELENDEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 323023 | MELENDEZ MARRERO, MARILYN | ADDRESS ON FILE | | | | | | |
| 802809 | MELENDEZ MARRERO, MARILYN | ADDRESS ON FILE | | | | | | |
| 802810 | MELENDEZ MARRERO, MARILYN | ADDRESS ON FILE | | | | | | |
| 323024 | MELENDEZ MARRERO, MARILYN | ADDRESS ON FILE | | | | | | |
| 323025 | Melendez Marrero, Michael | ADDRESS ON FILE | | | | | | |
| 323026 | MELENDEZ MARRERO, NELSON | ADDRESS ON FILE | | | | | | |
| 323027 | MELENDEZ MARRERO, NEREIDA M. | ADDRESS ON FILE | | | | | | |
| 323028 | MELENDEZ MARRERO, NYBIA | ADDRESS ON FILE | | | | | | |
| 323029 | MELENDEZ MARRERO, SONIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1946803 | Melendez Marrero, Sonia | ADDRESS ON FILE | | | | | | | |
| 323030 | MELENDEZ MARRERO, SYNDI M | ADDRESS ON FILE | | | | | | | |
| 323031 | MELENDEZ MARRERO, YANICE M | ADDRESS ON FILE | | | | | | | |
| 802811 | MELENDEZ MARRERO, YANICE M | ADDRESS ON FILE | | | | | | | |
| 1599045 | Melendez Marrero, Yanice M. | ADDRESS ON FILE | | | | | | | |
| 2025857 | Melendez Martes, Idamaris | ADDRESS ON FILE | | | | | | | |
| 2025857 | Melendez Martes, Idamaris | ADDRESS ON FILE | | | | | | | |
| 323032 | MELENDEZ MARTES, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| 1258761 | MELENDEZ MARTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 323033 | MELENDEZ MARTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2077310 | Melendez Martinez , Maria Avalia | ADDRESS ON FILE | | | | | | | |
| 719242 | MELENDEZ MARTINEZ RAMON | COUNTRY CLUB | 908 CALLE REINITA URB COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 | |
| 1878484 | Melendez Martinez, Alda | ADDRESS ON FILE | | | | | | | |
| 323034 | MELENDEZ MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 323035 | MELENDEZ MARTINEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 1692119 | Melendez Martinez, Alfonso L. | ADDRESS ON FILE | | | | | | | |
| 323036 | MELENDEZ MARTINEZ, ALFONSO L. | ADDRESS ON FILE | | | | | | | |
| 323037 | MELENDEZ MARTINEZ, AMANDA L. | ADDRESS ON FILE | | | | | | | |
| 323038 | MELENDEZ MARTINEZ, AMILLE | ADDRESS ON FILE | | | | | | | |
| 323039 | MELENDEZ MARTINEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 1652070 | Melendez Martinez, Carlos R. | C/O JESUS R MORALES CORDERO | Bufete Morales Cordero, CSP | PO BOX 363085 | | SAN JUAN | PR | 00936-3085 | |
| 2065980 | Melendez Martinez, Carlos R. | Jardines del Mediterraneo | 365 Jardin de las Monjas | | | Toa Alta | PR | 00953 | |
| 2133114 | Melendez Martinez, Carlos R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 323040 | MELENDEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 323041 | MELENDEZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 323042 | MELENDEZ MARTINEZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| 323043 | MELENDEZ MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 323044 | MELENDEZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 323045 | MELENDEZ MARTINEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 323046 | Melendez Martinez, Gavino | ADDRESS ON FILE | | | | | | | |
| 323047 | MELENDEZ MARTINEZ, GLORINIE | ADDRESS ON FILE | | | | | | | |
| 802812 | MELENDEZ MARTINEZ, GLORINIE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 323048 | MELENDEZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 802813 | MELENDEZ MARTINEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 323049 | MELENDEZ MARTINEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 323051 | MELENDEZ MARTINEZ, IRISBEL | ADDRESS ON FILE | | | | | | | |
| 323052 | MELENDEZ MARTINEZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| 323053 | MELENDEZ MARTINEZ, JAHVET | ADDRESS ON FILE | | | | | | | |
| 323054 | MELENDEZ MARTINEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 323055 | MELENDEZ MARTINEZ, JENIELIZ | ADDRESS ON FILE | | | | | | | |
| 323056 | MELENDEZ MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 323057 | MELENDEZ MARTINEZ, JOHANYS | ADDRESS ON FILE | | | | | | | |
| 323058 | MELENDEZ MARTINEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 323059 | MELENDEZ MARTINEZ, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 323060 | MELENDEZ MARTINEZ, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 1902826 | MELENDEZ MARTINEZ, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 802814 | MELENDEZ MARTINEZ, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 323062 | MELENDEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 323061 | MELENDEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 323063 | MELENDEZ MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 323064 | Melendez Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| 323065 | MELENDEZ MARTINEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 802815 | MELENDEZ MARTINEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 2130041 | Melendez Martinez, Marcelina | ADDRESS ON FILE | | | | | | | |
| 1640313 | Melendez Martinez, Marcelina | ADDRESS ON FILE | | | | | | | |
| 323067 | MELENDEZ MARTINEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 323068 | MELENDEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 323069 | MELENDEZ MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 323070 | MELENDEZ MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 323071 | MELENDEZ MARTINEZ, MARILISA | ADDRESS ON FILE | | | | | | | |
| 802816 | MELENDEZ MARTINEZ, MARILISA | ADDRESS ON FILE | | | | | | | |
| 323072 | MELENDEZ MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 323073 | MELENDEZ MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 323074 | MELENDEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 1420557 | MELÉNDEZ MARTÍNEZ, MIGDALIA | GLORIA E. BORGES VALERO | PO BOX 69 | | | COAMO | PR | 00769 | |
| 323075 | MELÉNDEZ MARTÍNEZ, MIGDALIA | LCDA. GLORIA E. BORGES VALERO | PO BOX 69 | | | COAMO | PR | 00769 | |
| 323076 | MELÉNDEZ MARTÍNEZ, MIGDALIA | LCDA. KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 323077 | MELENDEZ MARTINEZ, NASHELY R | ADDRESS ON FILE | | | | | | |
| 802817 | MELENDEZ MARTINEZ, NASHELY R. | ADDRESS ON FILE | | | | | | |
| 323078 | MELENDEZ MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 323079 | MELENDEZ MARTINEZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 323080 | MELENDEZ MARTINEZ, SHOANA | ADDRESS ON FILE | | | | | | |
| 323081 | MELENDEZ MARTINEZ, WADI | ADDRESS ON FILE | | | | | | |
| 323082 | MELENDEZ MARTINEZ, WADI | ADDRESS ON FILE | | | | | | |
| 323083 | MELENDEZ MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 323084 | MELENDEZ MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 323085 | MELENDEZ MARTINO, ADRIAN | ADDRESS ON FILE | | | | | | |
| 323086 | MELENDEZ MARTY, SYLVIA | ADDRESS ON FILE | | | | | | |
| 644346 | MELENDEZ MARZAN, ELENA | ADDRESS ON FILE | | | | | | |
| 323087 | Melendez Marzan, Elena | ADDRESS ON FILE | | | | | | |
| 323088 | MELENDEZ MARZAN, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 323089 | MELENDEZ MARZAN, HAYDEE | ADDRESS ON FILE | | | | | | |
| 323090 | MELENDEZ MATEO, JAVIER | ADDRESS ON FILE | | | | | | |
| 323091 | MELENDEZ MATEO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 323092 | MELENDEZ MATEO, ROSALBA | ADDRESS ON FILE | | | | | | |
| 323093 | MELENDEZ MATOS, OSVALDO | ADDRESS ON FILE | | | | | | |
| 323094 | Melendez Matos, Pedro | ADDRESS ON FILE | | | | | | |
| 323095 | MELENDEZ MATOS, SANDRA | ADDRESS ON FILE | | | | | | |
| 323096 | MELENDEZ MAYSONET, FERNANDO | ADDRESS ON FILE | | | | | | |
| 323097 | MELENDEZ MD, MAYDA | ADDRESS ON FILE | | | | | | |
| 323098 | MELENDEZ MEDERO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 323099 | MELENDEZ MEDIN, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 2010748 | MELENDEZ MEDINA, ALVIN | ADDRESS ON FILE | | | | | | |
| 323100 | MELENDEZ MEDINA, ALVIN M. | ADDRESS ON FILE | | | | | | |
| 323101 | MELENDEZ MEDINA, ANA M. | ADDRESS ON FILE | | | | | | |
| 323102 | MELENDEZ MEDINA, ANGEL | ADDRESS ON FILE | | | | | | |
| 323103 | MELENDEZ MEDINA, DERICK | ADDRESS ON FILE | | | | | | |
| 323104 | MELENDEZ MEDINA, EDWIN | ADDRESS ON FILE | | | | | | |
| 323105 | MELENDEZ MEDINA, ELIMANUEL | ADDRESS ON FILE | | | | | | |
| 323106 | MELENDEZ MEDINA, JANICE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 802819 | MELENDEZ MEDINA, JOSHUA A | ADDRESS ON FILE | | | | | |
| 802820 | MELENDEZ MEDINA, LUIS A | ADDRESS ON FILE | | | | | |
| 323107 | MELENDEZ MEDINA, MARIA | ADDRESS ON FILE | | | | | |
| 323108 | MELENDEZ MEDINA, MARIA I | ADDRESS ON FILE | | | | | |
| 323109 | MELENDEZ MEDINA, MAXIMO | ADDRESS ON FILE | | | | | |
| 323110 | MELENDEZ MEDINA, PEDRO | ADDRESS ON FILE | | | | | |
| 802821 | MELENDEZ MEDINA, RAMONA | ADDRESS ON FILE | | | | | |
| 323111 | MELENDEZ MEDINA, WILIAM | ADDRESS ON FILE | | | | | |
| 323112 | MELENDEZ MEJIAS, LOIDA | ADDRESS ON FILE | | | | | |
| 323113 | MELENDEZ MEJIAS, LOIDA | ADDRESS ON FILE | | | | | |
| 323114 | Melendez Melendez, Abercio | ADDRESS ON FILE | | | | | |
| 323115 | MELENDEZ MELENDEZ, ABNER | ADDRESS ON FILE | | | | | |
| 323116 | MELENDEZ MELENDEZ, ABRAHAM | ADDRESS ON FILE | | | | | |
| 323117 | Melendez Melendez, Alexander | ADDRESS ON FILE | | | | | |
| 323118 | MELENDEZ MELENDEZ, ALEXANDER | ADDRESS ON FILE | | | | | |
| 323119 | MELENDEZ MELENDEZ, ANGELINA | ADDRESS ON FILE | | | | | |
| 323120 | Melendez Melendez, Armando | ADDRESS ON FILE | | | | | |
| 1420558 | MELENDEZ MELENDEZ, CIPRIAN | RUBEN J. LUCENA QUILES | EDIF.ESQUIRE #2 CALLE VELA SUITE 101 | | SAN JUAN | PR | 00918 |
| 323121 | MELENDEZ MELENDEZ, CRUZ M | ADDRESS ON FILE | | | | | |
| 323122 | MELENDEZ MELENDEZ, DALIXIS | ADDRESS ON FILE | | | | | |
| 323123 | Melendez Melendez, Daniel | ADDRESS ON FILE | | | | | |
| 323124 | MELENDEZ MELENDEZ, EDDIE | ADDRESS ON FILE | | | | | |
| 323125 | MELENDEZ MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | |
| 323126 | MELENDEZ MELENDEZ, ELBA E. | ADDRESS ON FILE | | | | | |
| 323127 | MELENDEZ MELENDEZ, ELENA | ADDRESS ON FILE | | | | | |
| 802822 | MELENDEZ MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 323128 | MELENDEZ MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 323129 | MELENDEZ MELENDEZ, ELSIE E | ADDRESS ON FILE | | | | | |
| 2155251 | Melendez Melendez, Elsie E. | ADDRESS ON FILE | | | | | |
| 323131 | MELENDEZ MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 323132 | MELENDEZ MELENDEZ, FELIX | ADDRESS ON FILE | | | | | |
| 323133 | MELENDEZ MELENDEZ, GLADYS | ADDRESS ON FILE | | | | | |
| 323135 | MELENDEZ MELENDEZ, GLORIA I | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 323134 | Melendez Melendez, Gloria Ivelisse | ADDRESS ON FILE | | | | | | | | |
| 323136 | MELENDEZ MELENDEZ, HELGA | ADDRESS ON FILE | | | | | | | | |
| 323137 | Melendez Melendez, Jaime | ADDRESS ON FILE | | | | | | | | |
| 323138 | Melendez Melendez, Jorge | ADDRESS ON FILE | | | | | | | | |
| 323140 | Melendez Melendez, Jose | ADDRESS ON FILE | | | | | | | | |
| 323139 | Melendez Melendez, Jose | ADDRESS ON FILE | | | | | | | | |
| 323141 | MELENDEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 323142 | Melendez Melendez, Jose L | ADDRESS ON FILE | | | | | | | | |
| 323143 | Melendez Melendez, Jose M | ADDRESS ON FILE | | | | | | | | |
| 1726862 | MELENDEZ MELENDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | | |
| 323144 | MELENDEZ MELENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | | |
| 323145 | MELENDEZ MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | | |
| 323146 | MELENDEZ MELENDEZ, JULIA | ADDRESS ON FILE | | | | | | | | |
| 1702223 | MELENDEZ MELENDEZ, JULIA VIRGINIA | ADDRESS ON FILE | | | | | | | | |
| 323147 | MELENDEZ MELENDEZ, KAHALIL | ADDRESS ON FILE | | | | | | | | |
| 323148 | MELENDEZ MELENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | | |
| 323149 | MELENDEZ MELENDEZ, LOURDES I | ADDRESS ON FILE | | | | | | | | |
| 323150 | MELENDEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 323151 | MELENDEZ MELENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 802823 | MELENDEZ MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 1819347 | Melendez Melendez, Margarita | ADDRESS ON FILE | | | | | | | | |
| 323153 | MELENDEZ MELENDEZ, MARIA L | ADDRESS ON FILE | | | | | | | | |
| 323154 | MELENDEZ MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 323155 | MELENDEZ MELENDEZ, MARY E | ADDRESS ON FILE | | | | | | | | |
| 323156 | MELENDEZ MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 323157 | MELENDEZ MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 323158 | Melendez Melendez, Miguel A | ADDRESS ON FILE | | | | | | | | |
| 323159 | MELENDEZ MELENDEZ, MYRNA G | ADDRESS ON FILE | | | | | | | | |
| 323160 | MELENDEZ MELENDEZ, NARDA | ADDRESS ON FILE | | | | | | | | |
| 802824 | MELENDEZ MELENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 323162 | Melendez Melendez, Noradalin | ADDRESS ON FILE | | | | | | | | |
| 323163 | MELENDEZ MELENDEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | | |
| 323164 | MELENDEZ MELENDEZ, ODETTE | ADDRESS ON FILE | | | | | | | | |
| 323165 | MELENDEZ MELENDEZ, OLGA | ADDRESS ON FILE | | | | | | | | |
| 323166 | MELENDEZ MELENDEZ, OMAR | ADDRESS ON FILE | | | | | | | | |
| 323167 | MELENDEZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 374903 | MELENDEZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 323168 | MELENDEZ MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 323169 | MELENDEZ MELENDEZ, PETRA | ADDRESS ON FILE | | | | | | |
| 323170 | MELENDEZ MELENDEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 323171 | Melendez Melendez, Rosa J | ADDRESS ON FILE | | | | | | |
| 323172 | MELENDEZ MELENDEZ, SARA | ADDRESS ON FILE | | | | | | |
| 323173 | MELENDEZ MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 323174 | MELENDEZ MELENDEZ, SONIA E | ADDRESS ON FILE | | | | | | |
| 1964889 | MELENDEZ MELENDEZ, SONIA E | ADDRESS ON FILE | | | | | | |
| 323175 | MELENDEZ MELENDEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 323177 | MELENDEZ MELENDEZ, VIOLETA | ADDRESS ON FILE | | | | | | |
| 323178 | MELENDEZ MELENDEZ, YMA | ADDRESS ON FILE | | | | | | |
| 323179 | MELENDEZ MELENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 323180 | MELENDEZ MENDEZ, BRIAN | ADDRESS ON FILE | | | | | | |
| 323182 | MELENDEZ MENDEZ, DIANA I | ADDRESS ON FILE | | | | | | |
| 323183 | MELENDEZ MENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 1258762 | MELENDEZ MENDEZ, JEAN | ADDRESS ON FILE | | | | | | |
| 323184 | MELENDEZ MENDEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 323185 | MELENDEZ MENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 323186 | MELENDEZ MENDEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 1420559 | MELENDEZ MENDEZ, ROBERTO | DENISE G. DUBOCQ BERDEGUEZ | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771 | |
| 323188 | MELENDEZ MENDOZA, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 323189 | MELENDEZ MENDOZA, ANGEL | ADDRESS ON FILE | | | | | | |
| 323190 | MELENDEZ MENDOZA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 323191 | MELENDEZ MENDOZA, RAMON | ADDRESS ON FILE | | | | | | |
| 802827 | MELENDEZ MENDOZA, YAMILEE | ADDRESS ON FILE | | | | | | |
| 323192 | MELENDEZ MENDOZA, YAMILEE | ADDRESS ON FILE | | | | | | |
| 323193 | MELENDEZ MENENDEZ, LUIS JOSE | ADDRESS ON FILE | | | | | | |
| 323194 | MELENDEZ MENENDEZ, LUIS JOSE | ADDRESS ON FILE | | | | | | |
| 323195 | MELENDEZ MERCADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 323197 | MELENDEZ MERCADO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 323196 | MELENDEZ MERCADO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 802828 | MELENDEZ MERCADO, ASHLEY M | ADDRESS ON FILE | | | | | | |
| 323198 | Melendez Mercado, Edwin | ADDRESS ON FILE | | | | | | |
| 1420560 | MELENDEZ MERCADO, OLGA IRIS | GUADELYN SANCHEZ | APARTADO 1482 | | | GUAYNABO | PR | 00970-1482 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 323200 | MELENDEZ MERCADO, OLGA IRIS | PEDRO ROSARIO PEREZ | 3029 AVE. ANTONIO R. BARCELO | APARTADO 370038 | | CAYEY | PR | 00737 |
| 323201 | MELENDEZ MERCED, JOSE J. | ADDRESS ON FILE | | | | | | |
| 323202 | MELENDEZ MERCED, NOEMI | ADDRESS ON FILE | | | | | | |
| 323203 | MELENDEZ MERLY, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 323204 | MELENDEZ MERLY, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 323205 | MELENDEZ MERLY, GELSON | ADDRESS ON FILE | | | | | | |
| 323206 | MELENDEZ MILLAN, JUAN | ADDRESS ON FILE | | | | | | |
| 323207 | MELENDEZ MILLET, NEFTALI | ADDRESS ON FILE | | | | | | |
| 802829 | MELENDEZ MILLS, BRIANDA | ADDRESS ON FILE | | | | | | |
| 802830 | MELENDEZ MILLS, BRIANDA | ADDRESS ON FILE | | | | | | |
| 323208 | MELENDEZ MILLS, BRIANDA I | ADDRESS ON FILE | | | | | | |
| 323209 | MELENDEZ MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 323210 | MELENDEZ MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | |
| 323211 | MELENDEZ MIRANDA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 323212 | MELENDEZ MIRANDA, FELIX | ADDRESS ON FILE | | | | | | |
| 323213 | MELENDEZ MIRANDA, GERARDO | ADDRESS ON FILE | | | | | | |
| 323214 | MELENDEZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | |
| 323215 | MELENDEZ MIRANDA, JULIO | ADDRESS ON FILE | | | | | | |
| 323216 | MELENDEZ MIRANDA, LUZ | ADDRESS ON FILE | | | | | | |
| 323217 | MELENDEZ MIRANDA, MANUEL | ADDRESS ON FILE | | | | | | |
| 323218 | Melendez Miranda, Manuel I | ADDRESS ON FILE | | | | | | |
| 323219 | Melendez Miranda, Nelson E | ADDRESS ON FILE | | | | | | |
| 323220 | MELENDEZ MIRANDA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 323221 | Melendez Miranda, Pedro J | ADDRESS ON FILE | | | | | | |
| 323222 | MELENDEZ MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 323223 | MELENDEZ MIRANDA, RAFAEL O | ADDRESS ON FILE | | | | | | |
| 323224 | MELENDEZ MIRANDA, RUTH E. | ADDRESS ON FILE | | | | | | |
| 323225 | MELENDEZ MIRANDA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 323226 | MELENDEZ MIRAY, MARIA E | ADDRESS ON FILE | | | | | | |
| 1420561 | MELENDEZ MOJICA, HECTOR | RAUL SANTIAGO MELENDEZ | 432 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 323227 | MELENDEZ MOLINA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 323228 | MELENDEZ MOLINA, ANA M. | ADDRESS ON FILE | | | | | | |
| 323229 | MELENDEZ MOLINA, ANA M. | ADDRESS ON FILE | | | | | | |
| 323230 | MELENDEZ MOLINA, ELBY D | ADDRESS ON FILE | | | | | | |
| 323231 | MELENDEZ MOLINA, GLADYS I | ADDRESS ON FILE | | | | | | |
| 802832 | MELENDEZ MOLINA, JULIO | ADDRESS ON FILE | | | | | | |
| 323232 | MELENDEZ MOLINA, JULIO | ADDRESS ON FILE | | | | | | |
| 323233 | MELENDEZ MOLINA, JULIO E | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 802833 | MELENDEZ MOLINS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 323234 | MELENDEZ MONGE, RAMON | ADDRESS ON FILE | | | | | | | |
| 323235 | MELENDEZ MONTALVO, AXEL A | ADDRESS ON FILE | | | | | | | |
| 1766018 | MELENDEZ MONTALVO, AXEL A. | ADDRESS ON FILE | | | | | | | |
| 1728563 | Melendez Montalvo, Axel A. | ADDRESS ON FILE | | | | | | | |
| 323236 | MELENDEZ MONTALVO, BLANCA A | ADDRESS ON FILE | | | | | | | |
| 323237 | MELENDEZ MONTALVO, LEUNAM | ADDRESS ON FILE | | | | | | | |
| 323238 | MELENDEZ MONTALVO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 1850160 | Melendez Montalvo, Linnette | ADDRESS ON FILE | | | | | | | |
| 323239 | MELENDEZ MONTALVO, NOELIA E | ADDRESS ON FILE | | | | | | | |
| 323240 | MELENDEZ MONTALVO, SANTOS L | ADDRESS ON FILE | | | | | | | |
| 802834 | MELENDEZ MONTANEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 323242 | MELENDEZ MONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 323243 | MELENDEZ MONTANEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 323244 | MELENDEZ MONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 323245 | MELENDEZ MONTANEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 323246 | MELENDEZ MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 802835 | MELENDEZ MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 323248 | MELENDEZ MONTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 323249 | MELENDEZ MONTERO, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| 323250 | MELENDEZ MONTES, DAISY | ADDRESS ON FILE | | | | | | | |
| 802836 | MELENDEZ MONTES, GRISELL | ADDRESS ON FILE | | | | | | | |
| 323251 | MELENDEZ MONTES, JOEL | ADDRESS ON FILE | | | | | | | |
| 323252 | MELENDEZ MONTES, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| 323253 | MELENDEZ MONTES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 1420562 | MELENDEZ MORALES , ILIANA | ADDRESS ON FILE | | | | | | | |
| 323254 | MELENDEZ MORALES MD, FERDINAN | ADDRESS ON FILE | | | | | | | |
| 323255 | MELENDEZ MORALES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 323256 | MELENDEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 323257 | MELENDEZ MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 323258 | MELENDEZ MORALES, DORIS J | ADDRESS ON FILE | | | | | | | |
| 323259 | MELENDEZ MORALES, DORIS J | ADDRESS ON FILE | | | | | | | |
| 323260 | MELENDEZ MORALES, EDUARD | ADDRESS ON FILE | | | | | | | |
| 323261 | MELENDEZ MORALES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 323262 | MELENDEZ MORALES, ELIOMAR | ADDRESS ON FILE | | | | | | | |
| 1425481 | MELENDEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 323264 | Melendez Morales, Guillermo | ADDRESS ON FILE | | | | | | | |
| 323265 | MELENDEZ MORALES, HAROLD | ADDRESS ON FILE | | | | | | | |
| 323266 | MELENDEZ MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| 323267 | Melendez Morales, Jaime R. | ADDRESS ON FILE | | | | | | | |
| 323268 | MELENDEZ MORALES, JIDZA E | ADDRESS ON FILE | | | | | | | |
| 323270 | MELENDEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 323269 | Melendez Morales, Jose | ADDRESS ON FILE | | | | | | | |
| 323271 | Melendez Morales, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1709710 | Melendez Morales, Joseli | ADDRESS ON FILE | | | | | | | |
| 251284 | MELENDEZ MORALES, JOSELI | ADDRESS ON FILE | | | | | | | |
| 323273 | MELENDEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 323274 | MELENDEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 323275 | MELENDEZ MORALES, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 323276 | MELENDEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 323277 | MELENDEZ MORALES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 802837 | MELENDEZ MORALES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 323278 | MELENDEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 323279 | MELENDEZ MORALES, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 323280 | MELENDEZ MORALES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 1762461 | Melendez Morales, Mayrim | ADDRESS ON FILE | | | | | | | |
| 1728105 | Melendez Morales, Mayrin | ADDRESS ON FILE | | | | | | | |
| 802838 | MELENDEZ MORALES, MAYRIN | ADDRESS ON FILE | | | | | | | |
| 323282 | MELENDEZ MORALES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 323283 | MELENDEZ MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 323284 | Melendez Morales, Miguel A | ADDRESS ON FILE | | | | | | | |
| 323285 | MELENDEZ MORALES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 323286 | MELENDEZ MORALES, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 323287 | MELENDEZ MORALES, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 323288 | MELENDEZ MORALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 323289 | MELENDEZ MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 323290 | MELENDEZ MORALES, RAMON M | ADDRESS ON FILE | | | | | | | |
| 802839 | MELENDEZ MORALES, RAMON M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 323291 | Melendez Morales, Ramon M. | ADDRESS ON FILE | | | | | | |
| 323292 | MELENDEZ MORALES, RODNEY L | ADDRESS ON FILE | | | | | | |
| 323293 | MELENDEZ MORALES, ROSA | ADDRESS ON FILE | | | | | | |
| 802840 | MELENDEZ MORALES, SHEILLA M. | ADDRESS ON FILE | | | | | | |
| 323294 | MELENDEZ MORALES, SONIA I | ADDRESS ON FILE | | | | | | |
| 323295 | MELENDEZ MORALES, STEVEN J | ADDRESS ON FILE | | | | | | |
| 323296 | Melendez Morales, Victor M | ADDRESS ON FILE | | | | | | |
| 1257233 | MELENDEZ MORALES, YANIRA | ADDRESS ON FILE | | | | | | |
| 323297 | Melendez Morales, Yanira | ADDRESS ON FILE | | | | | | |
| 323298 | MELENDEZ MORALES, YANIRA | ADDRESS ON FILE | | | | | | |
| 323299 | MELENDEZ MORALES, YANIRA | ADDRESS ON FILE | | | | | | |
| 323300 | MELENDEZ MORALES, ZAYMARA | ADDRESS ON FILE | | | | | | |
| 323301 | MELENDEZ MORALES,AGUSTI | ADDRESS ON FILE | | | | | | |
| 323302 | MELENDEZ MORENO, LUIS | ADDRESS ON FILE | | | | | | |
| 323303 | MELENDEZ MORET, WANDA | ADDRESS ON FILE | | | | | | |
| 831483 | Melendez Mortuary | Urb. El Verde | A-21 Bloque 2 | | | Vega Baja | PR | 00693 |
| 323304 | MELENDEZ MOTTA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 323305 | MELENDEZ MOURA, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 323306 | MELENDEZ MULERO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 323307 | MELENDEZ MULERO, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 323308 | MELENDEZ MULERO, GLORIA R | ADDRESS ON FILE | | | | | | |
| 323309 | MELENDEZ MULERO, GRETCHEN J. | ADDRESS ON FILE | | | | | | |
| 853622 | MELENDEZ MULERO, GRETCHEN J. | ADDRESS ON FILE | | | | | | |
| 323310 | MELENDEZ MULERO, INES | ADDRESS ON FILE | | | | | | |
| 802841 | MELENDEZ MULERO, INES | ADDRESS ON FILE | | | | | | |
| 323311 | MELENDEZ MULERO, ISALIMARIE | ADDRESS ON FILE | | | | | | |
| 323312 | MELENDEZ MULERO, MARIA | ADDRESS ON FILE | | | | | | |
| 1734200 | Melendez Muniz , Yaneissa | ADDRESS ON FILE | | | | | | |
| 323313 | MELENDEZ MUNIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 323314 | MELENDEZ MUNIZ, YANEISSA L | ADDRESS ON FILE | | | | | | |
| 802842 | MELENDEZ MUNIZ, YANEISSA L. | ADDRESS ON FILE | | | | | | |
| 323315 | Melendez Munoz, Efrain | ADDRESS ON FILE | | | | | | |
| 323316 | MELENDEZ MUNOZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 323317 | MELENDEZ MUNOZ, MARINA | ADDRESS ON FILE | | | | | | |
| 323318 | MELENDEZ MUNOZ, MEDELIS | ADDRESS ON FILE | | | | | | |
| 323176 | MELENDEZ MUNOZ, URIEL | ADDRESS ON FILE | | | | | | |
| 323319 | MELENDEZ NATALI, LIDUVINA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 323320 | MELENDEZ NAVARRO, ARMANDO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 323321 | MELENDEZ NAVARRO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 323322 | MELENDEZ NAVARRO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 323324 | MELENDEZ NAVARRO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 323325 | MELENDEZ NAVARRO, LUZ E | ADDRESS ON FILE | | | | | | |
| 323326 | MELENDEZ NAVARRO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1389005 | MELENDEZ NAVARRO, REYNALDO | Calle Las Olas #158 | Caguas Milenio II | | | Caguas | PR | 00725 |
| 1389005 | MELENDEZ NAVARRO, REYNALDO | URB LA PLATA | K36 CALLE AMBAR | | | CAYEY | PR | 00736 |
| 1425482 | MELENDEZ NAVARRO, REYNALDO | URB. LA PLATA | CALLE AMBAR K-36 | | | CAYEY | PR | 00736 |
| 1423452 | MELENDEZ NAVARRO, REYNALDO | Urb. La Plata | Calle Ambar K-36 | | | Cayey | PR | 00736 |
| 1423449 | MELÉNDEZ NAVARRO, REYNALDO | Urb. La Plata | Calle Ambar K-36 | | | Cayey | PR | 00737 |
| 323327 | MELENDEZ NAZARIO, ANA I | ADDRESS ON FILE | | | | | | |
| 323328 | MELENDEZ NAZARIO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 323329 | MELENDEZ NAZARIO, MARITZA | ADDRESS ON FILE | | | | | | |
| 1842073 | Melendez Nazario, Wanda I | ADDRESS ON FILE | | | | | | |
| 323330 | MELENDEZ NAZARIO, WANDA I | ADDRESS ON FILE | | | | | | |
| 323331 | MELENDEZ NEGRON RAMON E. | LCDA. MARÍA I. SANTOS | PO BOX 2732 | | | GUAYNABO | PR | 00970 |
| 323332 | MELENDEZ NEGRON RAMON E. | LCDA. YADIRA SANTIAGO VÁZQUEZ | PO BOX 191632 | | | SAN JUAN | PR | 00919-1632 |
| 802844 | MELENDEZ NEGRON, BARBARA | ADDRESS ON FILE | | | | | | |
| 2175089 | MELENDEZ NEGRON, CARLOS A | CALLE 1 N-61 | URB. SANTA ELENA | | | Bayamon | PR | 00957 |
| 802845 | MELENDEZ NEGRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 323333 | MELENDEZ NEGRON, CARMEN R | ADDRESS ON FILE | | | | | | |
| 323334 | MELENDEZ NEGRON, EMANUEL | ADDRESS ON FILE | | | | | | |
| 323335 | MELENDEZ NEGRON, GLADYS | ADDRESS ON FILE | | | | | | |
| 323247 | MELENDEZ NEGRON, ISNOEL | ADDRESS ON FILE | | | | | | |
| 323336 | MELENDEZ NEGRON, LYMARI | ADDRESS ON FILE | | | | | | |
| 323337 | MELENDEZ NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1591166 | Meléndez Negrón, Maribel Y. | ADDRESS ON FILE | | | | | | |
| 323338 | Melendez Negron, Mary R | ADDRESS ON FILE | | | | | | |
| 323339 | MELENDEZ NEGRON, RAMON | ADDRESS ON FILE | | | | | | |
| 1420563 | MELENDEZ NEGRON, RAMON E. | MARÍA I. SANTOS | PO BOX 2732 | | | GUAYNABO | PR | 00970 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 802846 | MELENDEZ NEGRON, ROBERTO M | ADDRESS ON FILE | | | | | | | |
| 323340 | MELENDEZ NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 323341 | MELENDEZ NERYS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 323342 | MELENDEZ NIEVES MD, MARITZA | ADDRESS ON FILE | | | | | | | |
| 323343 | MELENDEZ NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 323344 | MELENDEZ NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 323345 | MELENDEZ NIEVES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 323346 | MELENDEZ NIEVES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 323347 | MELENDEZ NIEVES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 802847 | MELENDEZ NIEVES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 802848 | MELENDEZ NIEVES, KARMEN | ADDRESS ON FILE | | | | | | | |
| 323349 | MELENDEZ NIEVES, KARMEN Z | ADDRESS ON FILE | | | | | | | |
| 323350 | MELENDEZ NIEVES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 323351 | MELENDEZ NIEVES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 802849 | MELENDEZ NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 323352 | MELENDEZ NIEVES, NITZA | ADDRESS ON FILE | | | | | | | |
| 2219529 | Melendez Nieves, Paula | ADDRESS ON FILE | | | | | | | |
| 323353 | MELENDEZ NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 323354 | MELENDEZ NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 802850 | MELENDEZ NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1977796 | Melendez Nieves, Ruben | ADDRESS ON FILE | | | | | | | |
| 323355 | MELENDEZ NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 323356 | MELENDEZ NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 323357 | MELENDEZ NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2108466 | Melendez Nogueras, Emma V | ADDRESS ON FILE | | | | | | | |
| 323358 | MELENDEZ NOGUERAS, EMMA VIOLETA | ADDRESS ON FILE | | | | | | | |
| 323359 | MELENDEZ NOYOLA, DAVID | ADDRESS ON FILE | | | | | | | |
| 323360 | MELENDEZ NOYOLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 323361 | MELENDEZ NUNEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 323362 | MELENDEZ NUNEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 323363 | MELENDEZ NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 802852 | MELENDEZ NUNEZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 323364 | MELENDEZ NUNEZ, REY A. | ADDRESS ON FILE | | | | | | | |
| 323365 | MELENDEZ NUNEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 323366 | MELENDEZ NUNEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 323367 | MELENDEZ OCASIO, ISAURA | ADDRESS ON FILE | | | | | | | |
| 323368 | MELENDEZ OCASIO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 323369 | MELENDEZ OCASIO, LUZ A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1668128 | Melendez Ocasio, Luz Amparo | ADDRESS ON FILE | | | | | | |
| 323370 | Melendez Ocasio, Pedro A | ADDRESS ON FILE | | | | | | |
| 323371 | MELENDEZ OCASIO, RUBEN | ADDRESS ON FILE | | | | | | |
| 323372 | MELENDEZ OFRAY, JULIO | ADDRESS ON FILE | | | | | | |
| 323373 | MELENDEZ OJEDA, WALTER | ADDRESS ON FILE | | | | | | |
| 323374 | MELENDEZ OJEDA, WALTER | ADDRESS ON FILE | | | | | | |
| 323375 | MELENDEZ OLIVENCIA, TEODORO | ADDRESS ON FILE | | | | | | |
| 323376 | MELENDEZ OLIVER, JUAN J | ADDRESS ON FILE | | | | | | |
| 323377 | Melendez Olivera, Olga M | ADDRESS ON FILE | | | | | | |
| 323378 | MELENDEZ OLIVERA, SONDRA | ADDRESS ON FILE | | | | | | |
| 323379 | MELENDEZ OLMEDA, MARIA M | ADDRESS ON FILE | | | | | | |
| 323380 | MELENDEZ OLMEDA, SANDRA I | ADDRESS ON FILE | | | | | | |
| 323381 | MELENDEZ ORELLANA, SANDRA | ADDRESS ON FILE | | | | | | |
| 323382 | MELENDEZ ORELLANA, SANDRA E | ADDRESS ON FILE | | | | | | |
| 802854 | MELENDEZ ORELLANA, SANDRA E | ADDRESS ON FILE | | | | | | |
| 323383 | MELENDEZ ORLANG, ANGELA | ADDRESS ON FILE | | | | | | |
| 719243 | MELENDEZ ORNAMENTAL | P O BOX 192 | | | | BARCELONETA | PR | 00617 |
| 323385 | MELENDEZ ORSINI, RAMON | ADDRESS ON FILE | | | | | | |
| 323386 | MELENDEZ ORTEGA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 323387 | MELENDEZ ORTEGA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 323388 | Melendez Ortega, Carmen D | ADDRESS ON FILE | | | | | | |
| 323389 | MELENDEZ ORTEGA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 323390 | Melendez Ortega, Eddie | ADDRESS ON FILE | | | | | | |
| 323391 | MELENDEZ ORTEGA, JAVIER | ADDRESS ON FILE | | | | | | |
| 323392 | MELENDEZ ORTEGA, JESSICA | ADDRESS ON FILE | | | | | | |
| 323393 | MELENDEZ ORTEGA, KEYLA | ADDRESS ON FILE | | | | | | |
| 323394 | MELENDEZ ORTEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 323395 | MELENDEZ ORTEGA, MARIA | ADDRESS ON FILE | | | | | | |
| 802855 | MELENDEZ ORTEGA, MARY | ADDRESS ON FILE | | | | | | |
| 323396 | MELENDEZ ORTEGA, MARY E | ADDRESS ON FILE | | | | | | |
| 323397 | MELENDEZ ORTEGA, NANCY | ADDRESS ON FILE | | | | | | |
| 802856 | MELENDEZ ORTEGA, NORMA I | ADDRESS ON FILE | | | | | | |
| 323398 | MELENDEZ ORTEGA, NORMA I | ADDRESS ON FILE | | | | | | |
| 323399 | MELENDEZ ORTIZ ,LUZ ANGELICA | ADDRESS ON FILE | | | | | | |
| 323400 | MELENDEZ ORTIZ MD, FELIX | ADDRESS ON FILE | | | | | | |
| 802857 | MELENDEZ ORTIZ, ADA | ADDRESS ON FILE | | | | | | |
| 323401 | MELENDEZ ORTIZ, ALIYAH | ADDRESS ON FILE | | | | | | |
| 323402 | MELENDEZ ORTIZ, ANA I | ADDRESS ON FILE | | | | | | |
| 323403 | MELENDEZ ORTIZ, ANA L. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 323405 | MELENDEZ ORTIZ, AUDA E | ADDRESS ON FILE | | | | | | |
| 323406 | MELENDEZ ORTIZ, BIRLA M | ADDRESS ON FILE | | | | | | |
| 1972248 | Melendez Ortiz, Brunilda | ADDRESS ON FILE | | | | | | |
| 1998823 | Melendez Ortiz, Brunilda | ADDRESS ON FILE | | | | | | |
| 323408 | MELENDEZ ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 323407 | Melendez Ortiz, Brunilda | ADDRESS ON FILE | | | | | | |
| 802859 | MELENDEZ ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 323409 | MELENDEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 323410 | MELENDEZ ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 323411 | MELENDEZ ORTIZ, CESAR | ADDRESS ON FILE | | | | | | |
| 323412 | MELENDEZ ORTIZ, DIANA E | ADDRESS ON FILE | | | | | | |
| 323413 | MELENDEZ ORTIZ, DIANE | ADDRESS ON FILE | | | | | | |
| 323414 | MELENDEZ ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 323415 | MELENDEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 323416 | MELENDEZ ORTIZ, EDWIN E. | ADDRESS ON FILE | | | | | | |
| 323417 | MELENDEZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 323418 | MELENDEZ ORTIZ, ELBA | ADDRESS ON FILE | | | | | | |
| 323419 | MELENDEZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1420564 | MELÉNDEZ ORTIZ, GADIEL | ADDRESS ON FILE | | | | | | |
| 1420564 | MELÉNDEZ ORTIZ, GADIEL | ADDRESS ON FILE | | | | | | |
| 1985890 | Melendez Ortiz, Gladys | ADDRESS ON FILE | | | | | | |
| 1440218 | MELENDEZ ORTIZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 323422 | MELENDEZ ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 323423 | MELENDEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 323424 | MELENDEZ ORTIZ, IRIS V | ADDRESS ON FILE | | | | | | |
| 323425 | MELENDEZ ORTIZ, JEAN C | ADDRESS ON FILE | | | | | | |
| 323427 | MELENDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 323426 | MELENDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 323428 | MELENDEZ ORTIZ, JOSE C | ADDRESS ON FILE | | | | | | |
| 323429 | MELENDEZ ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 323430 | MELENDEZ ORTIZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 323431 | MELENDEZ ORTIZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 2110471 | Melendez Ortiz, Jose M. | ADDRESS ON FILE | | | | | | |
| 323432 | MELENDEZ ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 802860 | MELENDEZ ORTIZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 323434 | MELENDEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 323435 | MELENDEZ ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 323436 | Melendez Ortiz, Leopoldo | ADDRESS ON FILE | | | | | | |
| 323437 | MELENDEZ ORTIZ, LIZZIE M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2068345 | Melendez Ortiz, Lourdes | ADDRESS ON FILE | | | | | | |
| 323438 | MELENDEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 323440 | MELENDEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 323441 | MELENDEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 323439 | MELENDEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 323442 | MELENDEZ ORTIZ, LUIS F. | ADDRESS ON FILE | | | | | | |
| 323443 | MELENDEZ ORTIZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 323444 | MELENDEZ ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 802861 | MELENDEZ ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 802862 | MELENDEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 323445 | MELENDEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 802863 | MELENDEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 1638414 | Meléndez Ortiz, Marilyn | ADDRESS ON FILE | | | | | | |
| 323446 | MELENDEZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 323447 | MELENDEZ ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 802864 | MELENDEZ ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | |
| 323448 | MELENDEZ ORTIZ, MARTHA I. | ADDRESS ON FILE | | | | | | |
| 323449 | MELENDEZ ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 323450 | MELENDEZ ORTIZ, MYRTA I. | ADDRESS ON FILE | | | | | | |
| 323451 | MELENDEZ ORTIZ, PAULO | ADDRESS ON FILE | | | | | | |
| 323452 | MELENDEZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 323453 | MELENDEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1477209 | MELENDEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 323454 | MELENDEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 323455 | MELENDEZ ORTIZ, RICARDO J. | ADDRESS ON FILE | | | | | | |
| 802865 | MELENDEZ ORTIZ, ROSA H | ADDRESS ON FILE | | | | | | |
| 323456 | MELENDEZ ORTIZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 323457 | MELENDEZ ORTIZ, SHARON | ADDRESS ON FILE | | | | | | |
| 1890895 | Melendez Ortiz, Sugeily | ADDRESS ON FILE | | | | | | |
| 802867 | MELENDEZ ORTIZ, SUGEILY | ADDRESS ON FILE | | | | | | |
| 323458 | MELENDEZ ORTIZ, SUGEILY I | ADDRESS ON FILE | | | | | | |
| 2065187 | Melendez Ortiz, Sugeily I. | ADDRESS ON FILE | | | | | | |
| 1907013 | Melendez Ortiz, Sugeily I. | ADDRESS ON FILE | | | | | | |
| 1969186 | MELENDEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 323461 | MELENDEZ ORTIZ, WALDEMAR | HC 75 BOX 1359 | | | NARANJITO | PR | 00719 | |
| 323460 | MELENDEZ ORTIZ, WALDEMAR | LIC. TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | SAN JUAN | PR | 00925 | |
| 1420565 | MELENDEZ ORTIZ, WALDEMAR | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | SAN JUAN | PR | 00925 | |
| 323463 | MELENDEZ ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 323462 | MELENDEZ ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 802868 | MELENDEZ ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 323464 | MELENDEZ ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 802869 | MELENDEZ ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 1899763 | Melendez Ortiz, Yaritza | ADDRESS ON FILE | | | | | | |
| 323465 | MELENDEZ ORTIZ, YARIZA C. | ADDRESS ON FILE | | | | | | |
| 323466 | MELENDEZ ORTIZ, YASHIRA | ADDRESS ON FILE | | | | | | |
| 323467 | MELENDEZ ORTIZ, YEIDIMAR | ADDRESS ON FILE | | | | | | |
| 323469 | MELENDEZ OSORIO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 323468 | MELENDEZ OSORIO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 323470 | MELENDEZ OSORIO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 323471 | MELENDEZ OSORIO, ANTONIO J | ADDRESS ON FILE | | | | | | |
| 323472 | MELENDEZ OSORIO, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 323473 | MELENDEZ OSORIO, GLORIA M. | ADDRESS ON FILE | | | | | | |
| 323474 | MELENDEZ OSORIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 323475 | MELENDEZ OTERO, ANGELES | ADDRESS ON FILE | | | | | | |
| 323476 | MELENDEZ OTERO, ANGELES D. | ADDRESS ON FILE | | | | | | |
| 323477 | MELENDEZ OTERO, ARELIS | ADDRESS ON FILE | | | | | | |
| 802870 | MELENDEZ OTERO, ARELIS | ADDRESS ON FILE | | | | | | |
| 802871 | MELENDEZ OTERO, DIANA | ADDRESS ON FILE | | | | | | |
| 802872 | MELENDEZ OTERO, DIANA | ADDRESS ON FILE | | | | | | |
| 323478 | MELENDEZ OTERO, DIANA Y | ADDRESS ON FILE | | | | | | |
| 323479 | Melendez Otero, German I. | ADDRESS ON FILE | | | | | | |
| 323480 | MELENDEZ OTERO, IDALIS | ADDRESS ON FILE | | | | | | |
| 323481 | MELENDEZ OTERO, LILLYBELL | ADDRESS ON FILE | | | | | | |
| 323482 | MELENDEZ OTERO, MAYRA | ADDRESS ON FILE | | | | | | |
| 1753283 | MELENDEZ OTERO, NILSA N. | ADDRESS ON FILE | | | | | | |
| 1753246 | MELENDEZ OTERO, NILSA N. | ADDRESS ON FILE | | | | | | |
| 1753246 | MELENDEZ OTERO, NILSA N. | ADDRESS ON FILE | | | | | | |
| 1753283 | MELENDEZ OTERO, NILSA N. | ADDRESS ON FILE | | | | | | |
| 1753283 | MELENDEZ OTERO, NILSA N. | ADDRESS ON FILE | | | | | | |
| 1753246 | MELENDEZ OTERO, NILSA N. | ADDRESS ON FILE | | | | | | |
| 323483 | Melendez Otero, Nilsa N. | ADDRESS ON FILE | | | | | | |
| 1543955 | MELENDEZ OTERO, OLGA L | ADDRESS ON FILE | | | | | | |
| 323484 | MELENDEZ OTERO, OLGA L. | ADDRESS ON FILE | | | | | | |
| 323485 | MELENDEZ OTERO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 323486 | MELENDEZ OTERO, SERGIO | ADDRESS ON FILE | | | | | | |
| 323487 | MELENDEZ OTERO, SONIA | ADDRESS ON FILE | | | | | | |
| 323488 | MELENDEZ OYOLA, JENITZA | ADDRESS ON FILE | | | | | | |
| 323489 | MELENDEZ OYOLA, JENITZA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 323490 | MELENDEZ PABON, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 802873 | MELENDEZ PABON, IVELISSE | ADDRESS ON FILE | | | | | | |
| 323491 | MELENDEZ PABON, JOSE | ADDRESS ON FILE | | | | | | |
| 323492 | Melendez Pacheco, Felix | ADDRESS ON FILE | | | | | | |
| 323493 | MELENDEZ PACHECO, KARMESY | ADDRESS ON FILE | | | | | | |
| 323494 | MELENDEZ PACHECO, MARIA I | ADDRESS ON FILE | | | | | | |
| 802874 | MELENDEZ PACHECO, RAFAELA | ADDRESS ON FILE | | | | | | |
| 323495 | MELENDEZ PACHECO, SANTA T | ADDRESS ON FILE | | | | | | |
| 847891 | MELENDEZ PADILLA JANICE M | URB TURABO GDNS I | D6 CALLE 4 | | | CAGUAS | PR | 00727 |
| 323496 | MELENDEZ PADILLA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 323497 | MELENDEZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | |
| 1725463 | Melendez Padilla, Isabelo | ADDRESS ON FILE | | | | | | |
| 323498 | MELENDEZ PADILLA, ISABELO | ADDRESS ON FILE | | | | | | |
| 323499 | MELENDEZ PADILLA, JANICE M. | ADDRESS ON FILE | | | | | | |
| 323500 | MELENDEZ PADILLA, JORGE | ADDRESS ON FILE | | | | | | |
| 323501 | MELENDEZ PADILLA, LOLITA | ADDRESS ON FILE | | | | | | |
| 323502 | MELENDEZ PADILLA, LOLITA | ADDRESS ON FILE | | | | | | |
| 323503 | Melendez Padilla, Myriam | ADDRESS ON FILE | | | | | | |
| 323504 | MELENDEZ PADILLA, ROXANA | ADDRESS ON FILE | | | | | | |
| 323506 | MELENDEZ PADILLA, TAINA | ADDRESS ON FILE | | | | | | |
| 323505 | MELENDEZ PADILLA, TAINA | ADDRESS ON FILE | | | | | | |
| 323507 | MELENDEZ PADIN, JUDITH | ADDRESS ON FILE | | | | | | |
| 1846360 | MELENDEZ PADIN, JUDITH | ADDRESS ON FILE | | | | | | |
| 847892 | MELENDEZ PAGAN ROSA | URB LAS HACIENDAS | 15039 CAMINO LARGO | | | CANÓVANAS | PR | 00729-9625 |
| 323508 | MELENDEZ PAGAN, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 323509 | MELENDEZ PAGAN, BRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 323510 | MELENDEZ PAGAN, CANDIDO | ADDRESS ON FILE | | | | | | |
| 802875 | MELENDEZ PAGAN, CARMEN J | ADDRESS ON FILE | | | | | | |
| 323511 | MELENDEZ PAGAN, DELMA I. | ADDRESS ON FILE | | | | | | |
| 842716 | Melendez Pagan, Delma I. | ADDRESS ON FILE | | | | | | |
| 842716 | Melendez Pagan, Delma I. | ADDRESS ON FILE | | | | | | |
| 323512 | MELENDEZ PAGAN, DIOMARY | ADDRESS ON FILE | | | | | | |
| 323513 | MELENDEZ PAGAN, GLADMAR | ADDRESS ON FILE | | | | | | |
| 323514 | MELENDEZ PAGAN, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 853623 | MELENDEZ PAGAN, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 323515 | MELENDEZ PAGAN, JACLYN | ADDRESS ON FILE | | | | | | |
| 323516 | Melendez Pagan, Jorge | ADDRESS ON FILE | | | | | | |
| 323517 | MELENDEZ PAGAN, KARLA DEL MA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 802876 | MELENDEZ PAGAN, KARLA DEL MAR | ADDRESS ON FILE | | | | | | |
| 323518 | MELENDEZ PAGAN, MARIA M | ADDRESS ON FILE | | | | | | |
| 323519 | MELENDEZ PAGAN, MICHELLE | ADDRESS ON FILE | | | | | | |
| 323520 | MELENDEZ PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 802877 | MELENDEZ PAGAN, REINALDO | ADDRESS ON FILE | | | | | | |
| 323521 | MELENDEZ PAGAN, REINALDO | ADDRESS ON FILE | | | | | | |
| 802878 | MELENDEZ PAGAN, REINALDO | ADDRESS ON FILE | | | | | | |
| 323522 | MELENDEZ PANTOJA, CORALIS | ADDRESS ON FILE | | | | | | |
| 323523 | MELENDEZ PANTOJAS, MARIA E | ADDRESS ON FILE | | | | | | |
| 323524 | MELENDEZ PANTOJAS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 323525 | Melendez Pardo, Alejandro | ADDRESS ON FILE | | | | | | |
| 323526 | MELENDEZ PARRILLA, LUIS A | ADDRESS ON FILE | | | | | | |
| 323527 | MELENDEZ PASTOR, CARLOS | ADDRESS ON FILE | | | | | | |
| 323528 | MELENDEZ PASTRANA, CARMEN | ADDRESS ON FILE | | | | | | |
| 323529 | MELENDEZ PASTRANA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 323530 | MELENDEZ PATINO, HECTOR | ADDRESS ON FILE | | | | | | |
| 1420566 | MELENDEZ PEARSON, ANGELA | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 323531 | Melendez Pedroza, Jose A | ADDRESS ON FILE | | | | | | |
| 323532 | MELENDEZ PELLOT, JOANANGEL | ADDRESS ON FILE | | | | | | |
| 1420567 | MELENDEZ PELLOT, RUTH | KATIA RECIO CURET | PO BOX 364512 | | | SAN JUAN | PR | 00936-4512 |
| 323533 | MELENDEZ PEÑA MD, EFRAIN | ADDRESS ON FILE | | | | | | |
| 323534 | MELENDEZ PENA, BELINDA | ADDRESS ON FILE | | | | | | |
| 802879 | MELENDEZ PENA, BELINDA | ADDRESS ON FILE | | | | | | |
| 1983618 | Melendez Pena, Belinda | ADDRESS ON FILE | | | | | | |
| 323535 | MELENDEZ PENA, JOSE | ADDRESS ON FILE | | | | | | |
| 323536 | MELENDEZ PENA, KARLO | ADDRESS ON FILE | | | | | | |
| 323537 | MELENDEZ PENA, MARTA | ADDRESS ON FILE | | | | | | |
| 323538 | MELENDEZ PENA, ROSAMARIE | ADDRESS ON FILE | | | | | | |
| 323539 | MELENDEZ PENA, ROSAMARIE | ADDRESS ON FILE | | | | | | |
| 853624 | MELENDEZ PENA, ROSAMARIE | ADDRESS ON FILE | | | | | | |
| 323540 | MELENDEZ PERALES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 323541 | Melendez Peralta, Evelyn | ADDRESS ON FILE | | | | | | |
| 323542 | MELENDEZ PEREZ & JIMENEZ C S P | PO BOX 19328 | | | | SAN JUAN | PR | 00910 |
| 323543 | MELENDEZ PEREZ, ALEJANDRO D. | ADDRESS ON FILE | | | | | | |
| 323544 | MELENDEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 323545 | MELENDEZ PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 323546 | MELENDEZ PEREZ, CELINES | ADDRESS ON FILE | | | | | | |
| 1672285 | Melendez Perez, Celines | ADDRESS ON FILE | | | | | | |
| 323547 | MELENDEZ PEREZ, CRISTINA N | ADDRESS ON FILE | | | | | | |
| 658855 | MELENDEZ PEREZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 323549 | MELENDEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 323548 | MELENDEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 323550 | MELENDEZ PEREZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 323551 | MELENDEZ PEREZ, JOEL | ADDRESS ON FILE | | | | | | |
| 323552 | MELENDEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 323553 | MELENDEZ PEREZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |
| 323554 | MELENDEZ PEREZ, JOSELYN M. | ADDRESS ON FILE | | | | | | |
| 323555 | MELENDEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1420568 | MELÉNDEZ PÉREZ, JUAN A. | JOSEY ANN RODRÍGUEZ TORRES | PMB 504 609 AVENIDA TITO CASTRO | SUITE 102 | | PONCE | PR | 00716-0211 |
| 323556 | MELÉNDEZ PÉREZ, JUAN A. | LCDA. JOSEY ANN RODRÍGUEZ TORRES | LCDA. JOSEY ANN RODRÍGUEZ TORRES | PMB 504 | 609 AVENIDA TITO CASTRO SUITE 102 | PONCE | PR | 00716-0211 |
| 2141783 | MELÉNDEZ PÉREZ, JUAN A. | P.O. BOX 310121 | | | | MIAMI | FL | 33231 |
| 323557 | MELENDEZ PEREZ, JUANA M | ADDRESS ON FILE | | | | | | |
| 323558 | MELENDEZ PEREZ, LIZ S | ADDRESS ON FILE | | | | | | |
| 323559 | MELENDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 323561 | MELENDEZ PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 323562 | MELENDEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 323563 | MELENDEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 802881 | MELENDEZ PEREZ, RAUL E | ADDRESS ON FILE | | | | | | |
| 323564 | MELENDEZ PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 323565 | Melendez Perez, Rita | ADDRESS ON FILE | | | | | | |
| 323566 | MELENDEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 323567 | MELENDEZ PEREZ, ROCIO | ADDRESS ON FILE | | | | | | |
| 802882 | MELENDEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | |
| 323568 | MELENDEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | |
| 2039151 | Melendez Perez, Sonia I. | ADDRESS ON FILE | | | | | | |
| 323569 | MELENDEZ PEREZ, VILMA JANET | ADDRESS ON FILE | | | | | | |
| 802883 | MELENDEZ PEREZ, YESSELY | ADDRESS ON FILE | | | | | | |
| 323572 | MELENDEZ PEROZA, FE | ADDRESS ON FILE | | | | | | |
| 323573 | MELENDEZ PIMENTEL, ANABELIZ | ADDRESS ON FILE | | | | | | |
| 323574 | Melendez Pimentel, Ender | ADDRESS ON FILE | | | | | | |
| 323575 | MELENDEZ PIMENTEL, ROSE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 323576 | Melendez Pimentel, Rose Marie | ADDRESS ON FILE | | | | | | |
| 323577 | MELENDEZ PINEDA, JAVIER | ADDRESS ON FILE | | | | | | |
| 802884 | MELENDEZ PINEIRO, ALIX | ADDRESS ON FILE | | | | | | |
| 323578 | MELENDEZ PINEIRO, ALIX M | ADDRESS ON FILE | | | | | | |
| 323579 | MELENDEZ PIÑEIRO, ANA R. | ADDRESS ON FILE | | | | | | |
| 323581 | MELENDEZ PINEIRO, AWILDA | ADDRESS ON FILE | | | | | | |
| 323582 | MELENDEZ PINEIRO, LILIANA | ADDRESS ON FILE | | | | | | |
| 323583 | MELENDEZ PINERO, DAVID | ADDRESS ON FILE | | | | | | |
| 802885 | MELENDEZ PINERO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 323584 | MELENDEZ PINERO, RICARDO | ADDRESS ON FILE | | | | | | |
| 323585 | MELENDEZ PIZARRO, ADARIS | ADDRESS ON FILE | | | | | | |
| 323586 | MELENDEZ PIZARRO, ADARIS | ADDRESS ON FILE | | | | | | |
| 323588 | MELENDEZ PLANAS, JOSE | ADDRESS ON FILE | | | | | | |
| 802886 | MELENDEZ POLANCO, ERIC | ADDRESS ON FILE | | | | | | |
| 1598566 | MELENDEZ POLANCO, ERIC | ADDRESS ON FILE | | | | | | |
| 323589 | MELENDEZ POLANCO, ERIC D | ADDRESS ON FILE | | | | | | |
| 802887 | MELENDEZ POLANCO, ERIC D | ADDRESS ON FILE | | | | | | |
| 323590 | MELENDEZ POLANCO, JAIME | ADDRESS ON FILE | | | | | | |
| 323591 | MELENDEZ PRADOS, GABRIEL | ADDRESS ON FILE | | | | | | |
| 802888 | MELENDEZ QUESTELL, BRAIN | ADDRESS ON FILE | | | | | | |
| 323592 | MELENDEZ QUILES, CARLOS | ADDRESS ON FILE | | | | | | |
| 323593 | MELENDEZ QUILES, OMARYS | ADDRESS ON FILE | | | | | | |
| 323594 | MELENDEZ QUIÑONES MD, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 323595 | MELENDEZ QUINONES, DELFIN | ADDRESS ON FILE | | | | | | |
| 323596 | MELENDEZ QUINONES, DIANA | ADDRESS ON FILE | | | | | | |
| 323597 | MELENDEZ QUINONES, IVETTE | ADDRESS ON FILE | | | | | | |
| 323598 | MELENDEZ QUINONES, IVETTE | ADDRESS ON FILE | | | | | | |
| 802889 | MELENDEZ QUINONES, JESUS | ADDRESS ON FILE | | | | | | |
| 323599 | MELENDEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | |
| 323600 | MELENDEZ QUINONES, LUIS | ADDRESS ON FILE | | | | | | |
| 323601 | MELENDEZ QUINONES, MILDRED | ADDRESS ON FILE | | | | | | |
| 1906776 | MELENDEZ QUINONES, MILDRED | ADDRESS ON FILE | | | | | | |
| 1470765 | MELENDEZ QUINONES, MYRNA | ADDRESS ON FILE | | | | | | |
| 323602 | MELENDEZ QUINONES, NORMA | ADDRESS ON FILE | | | | | | |
| 323603 | MELENDEZ QUINONEZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 323604 | MELENDEZ QUINONEZ, JESSENIA | ADDRESS ON FILE | | | | | | |
| 323605 | MELENDEZ QUINTANA, JOSE A. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 323606 | MELENDEZ QUINTANA, MARILUZ | ADDRESS ON FILE | | | | | | |
| 802890 | MELENDEZ QUINTANA, MARILUZ | ADDRESS ON FILE | | | | | | |
| 323607 | MELENDEZ QUINTANA, NOELIA | ADDRESS ON FILE | | | | | | |
| 323608 | MELENDEZ RAMIREZ CORP | P O BOX 1019 | | | | MANATI | PR | 00674 |
| 323609 | MELENDEZ RAMIREZ MD, JOSE R | ADDRESS ON FILE | | | | | | |
| 323610 | MELENDEZ RAMIREZ, ADA E. | ADDRESS ON FILE | | | | | | |
| 323611 | Melendez Ramirez, Carmen V. | ADDRESS ON FILE | | | | | | |
| 1784638 | Melendez Ramirez, Carmen Veronica | ADDRESS ON FILE | | | | | | |
| 1784638 | Melendez Ramirez, Carmen Veronica | ADDRESS ON FILE | | | | | | |
| 323612 | MELENDEZ RAMIREZ, CONSUELO | ADDRESS ON FILE | | | | | | |
| 802891 | MELENDEZ RAMIREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 323614 | MELENDEZ RAMIREZ, GLORYANN M. | ADDRESS ON FILE | | | | | | |
| 323615 | MELENDEZ RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1891855 | Melendez Ramirez, Karla M. | ADDRESS ON FILE | | | | | | |
| 323616 | MELENDEZ RAMIREZ, KARLA M. | ADDRESS ON FILE | | | | | | |
| 802892 | MELENDEZ RAMIREZ, KARLAS | ADDRESS ON FILE | | | | | | |
| 1484190 | Melendez Ramirez, Lesly Ann | ADDRESS ON FILE | | | | | | |
| 323617 | MELENDEZ RAMIREZ, MARIA T. | ADDRESS ON FILE | | | | | | |
| 323618 | MELENDEZ RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1484311 | Melendez Ramirez, Xavier | ADDRESS ON FILE | | | | | | |
| 323619 | MELENDEZ RAMOS, BRENDA E. | ADDRESS ON FILE | | | | | | |
| 1880769 | Melendez Ramos, Carmen | ADDRESS ON FILE | | | | | | |
| 323621 | MELENDEZ RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 323622 | MELENDEZ RAMOS, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 323623 | MELENDEZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 323624 | MELENDEZ RAMOS, EILEEN | ADDRESS ON FILE | | | | | | |
| 323625 | MELENDEZ RAMOS, ELSA | ADDRESS ON FILE | | | | | | |
| 323626 | MELENDEZ RAMOS, ERICK A | ADDRESS ON FILE | | | | | | |
| 323627 | Melendez Ramos, Felix M | ADDRESS ON FILE | | | | | | |
| 323628 | MELENDEZ RAMOS, FRANKIE | ADDRESS ON FILE | | | | | | |
| 323629 | Melendez Ramos, Ivan | ADDRESS ON FILE | | | | | | |
| 323630 | MELENDEZ RAMOS, JESUS | ADDRESS ON FILE | | | | | | |
| 323631 | MELENDEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 323632 | MELENDEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 1553274 | MELENDEZ RAMOS, JUAN RAMON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 323633 | MELENDEZ RAMOS, JULIO | ADDRESS ON FILE | | | | | | |
| 323634 | MELENDEZ RAMOS, LITZA | ADDRESS ON FILE | | | | | | |
| 323635 | MELENDEZ RAMOS, LUCAS | ADDRESS ON FILE | | | | | | |
| 2157119 | Melendez Ramos, Luis R. | ADDRESS ON FILE | | | | | | |
| 323638 | MELENDEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | |
| 323637 | MELENDEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | |
| 1615560 | MELENDEZ RAMOS, MARIA EUGENIO | ADDRESS ON FILE | | | | | | |
| 323639 | MELENDEZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 323640 | MELENDEZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 323641 | MELENDEZ RAMOS, MATILDE | ADDRESS ON FILE | | | | | | |
| 323642 | MELENDEZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2081887 | MELENDEZ RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2081887 | MELENDEZ RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 336709 | MELENDEZ RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 323643 | MELENDEZ RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 323644 | MELENDEZ RAMOS, MYRELIS | ADDRESS ON FILE | | | | | | |
| 1702427 | Melendez Ramos, Nancy | ADDRESS ON FILE | | | | | | |
| 323645 | MELENDEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | |
| 323646 | Melendez Ramos, Nereida | ADDRESS ON FILE | | | | | | |
| 323647 | MELENDEZ RAMOS, OBDULIO R | ADDRESS ON FILE | | | | | | |
| 323648 | MELENDEZ RAMOS, ROSARIO | ADDRESS ON FILE | | | | | | |
| 323649 | MELÉNDEZ RAMOS, ROSARIO | ADDRESS ON FILE | | | | | | |
| 323650 | MELENDEZ RAMOS, RUTH N | ADDRESS ON FILE | | | | | | |
| 323652 | MELENDEZ RAMOS, SANTA I | ADDRESS ON FILE | | | | | | |
| 323654 | MELENDEZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | |
| 323653 | MELENDEZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | |
| 323655 | MELENDEZ RAMOS, VIDALINA | ADDRESS ON FILE | | | | | | |
| 323656 | MELENDEZ RAMOS, WANDA T | ADDRESS ON FILE | | | | | | |
| 1420569 | MELENDEZ RAMOS, WANDA Y OTROS | ROBET. LYNCH GONZÁLEZ | APARTADO 7242 | | | CAGUAS | PR | 00726 |
| 323657 | MELENDEZ RAMOS, WILSON | ADDRESS ON FILE | | | | | | |
| 802893 | MELENDEZ RAMOS, YADITZA | ADDRESS ON FILE | | | | | | |
| 323658 | MELENDEZ RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 802894 | MELENDEZ RAMPS, GLORIA | ADDRESS ON FILE | | | | | | |
| 719245 | MELENDEZ REFRIGERATION SERVICE | PO BOX 603 | | | | AGUAS BUENAS | PR | 00703 |
| 323659 | MELENDEZ REGUERO, JOSE | ADDRESS ON FILE | | | | | | |
| 323660 | MELENDEZ REINALDO RUIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 323661 | MELENDEZ RENAUD, ANA M. | ADDRESS ON FILE | | | | | | |
| 2136032 | Melendez Rentas, Cruz M. | ADDRESS ON FILE | | | | | | |
| 323662 | MELENDEZ RENTAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 323663 | MELENDEZ RENTAS, RAMONA | ADDRESS ON FILE | | | | | | |
| 323665 | MELENDEZ RENTAS, REYES M. | ADDRESS ON FILE | | | | | | |
| 323664 | MELENDEZ RENTAS, REYES M. | ADDRESS ON FILE | | | | | | |
| 323666 | MELENDEZ RESTO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 802896 | MELENDEZ RESTO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1843150 | Melendez Resto, Elizabeth | ADDRESS ON FILE | | | | | | |
| 323667 | MELENDEZ RESTO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 323668 | MELENDEZ RESTO, IRMA I | ADDRESS ON FILE | | | | | | |
| 323669 | MELENDEZ REYES MD, EDNA G | ADDRESS ON FILE | | | | | | |
| 323670 | MELENDEZ REYES MD, GRISELLE | ADDRESS ON FILE | | | | | | |
| 323671 | MELENDEZ REYES, CARLOS | ADDRESS ON FILE | | | | | | |
| 802897 | MELENDEZ REYES, ERLEEN | ADDRESS ON FILE | | | | | | |
| 323672 | MELENDEZ REYES, ERLEEN J | ADDRESS ON FILE | | | | | | |
| 323673 | MELENDEZ REYES, IMER | ADDRESS ON FILE | | | | | | |
| 323674 | MELENDEZ REYES, IVAN | ADDRESS ON FILE | | | | | | |
| 323675 | MELENDEZ REYES, IVAN | ADDRESS ON FILE | | | | | | |
| 323676 | MELENDEZ REYES, IVETTE H. | ADDRESS ON FILE | | | | | | |
| 323677 | MELENDEZ REYES, JANICE | ADDRESS ON FILE | | | | | | |
| 323678 | MELENDEZ REYES, LITZA | ADDRESS ON FILE | | | | | | |
| 802898 | MELENDEZ REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 323679 | MELENDEZ REYES, LUIS A | ADDRESS ON FILE | | | | | | |
| 323680 | MELENDEZ REYES, MARITZA | ADDRESS ON FILE | | | | | | |
| 323681 | MELENDEZ REYES, MARITZA | ADDRESS ON FILE | | | | | | |
| 323682 | MELENDEZ REYES, MARITZA | ADDRESS ON FILE | | | | | | |
| 802899 | MELENDEZ REYES, MARITZA | ADDRESS ON FILE | | | | | | |
| 2067311 | Melendez Reyes, Maritza | ADDRESS ON FILE | | | | | | |
| 323683 | MELENDEZ REYES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 323684 | MELENDEZ REYES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2041107 | Melendez Reyes, Miriam | ADDRESS ON FILE | | | | | | |
| 323685 | MELENDEZ REYES, NELSON | ADDRESS ON FILE | | | | | | |
| 323686 | MELENDEZ REYES, NYDIAJ. | ADDRESS ON FILE | | | | | | |
| 323687 | MELENDEZ REYES, OMAR | ADDRESS ON FILE | | | | | | |
| 323688 | MELENDEZ REYES, REINA L. | ADDRESS ON FILE | | | | | | |
| 323689 | MELENDEZ REYES, ROSA I | ADDRESS ON FILE | | | | | | |
| 323690 | MELENDEZ REYES, TANIA | ADDRESS ON FILE | | | | | | |
| 802900 | MELENDEZ REYES, YADIRA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 323691 | MELENDEZ REYES, YADIRA | ADDRESS ON FILE | | | | | | |
| 323692 | MELENDEZ RICHARDSON, AIXA | ADDRESS ON FILE | | | | | | |
| 323693 | Melendez Rio, Diana | ADDRESS ON FILE | | | | | | |
| 1805891 | Melendez Rio, Ivette | ADDRESS ON FILE | | | | | | |
| 1629757 | Melendez Rios , Ana D. | ADDRESS ON FILE | | | | | | |
| 323694 | MELENDEZ RIOS MD, EDWIN | ADDRESS ON FILE | | | | | | |
| 323695 | MELENDEZ RIOS MD, MELVIN | ADDRESS ON FILE | | | | | | |
| 323696 | MELENDEZ RIOS, ANA D | ADDRESS ON FILE | | | | | | |
| 1795358 | Melendez Rios, Ana Delia | ADDRESS ON FILE | | | | | | |
| 1890018 | MELENDEZ RIOS, DAGMA I | ADDRESS ON FILE | | | | | | |
| 323697 | MELENDEZ RIOS, DAGMA I | ADDRESS ON FILE | | | | | | |
| 2073431 | Melendez Rios, Dagma I. | ADDRESS ON FILE | | | | | | |
| 323698 | MELENDEZ RIOS, DIANA | ADDRESS ON FILE | | | | | | |
| 323699 | MELENDEZ RIOS, ELADIO | ADDRESS ON FILE | | | | | | |
| 323700 | MELENDEZ RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 802901 | MELENDEZ RIOS, ENEIDA | ADDRESS ON FILE | | | | | | |
| 323701 | MELENDEZ RIOS, IVETTE | HC-02 BOX 6324 | HC-02 BOX 6324 | | JAYUYA | PR | 00664 | |
| 1420570 | MELENDEZ RIOS, IVETTE | IVETTE MELENDEZ RIOS | PO BOX 1513 | | JAYUYA | PR | 00664 | |
| 1685823 | Melendez Rios, Ivette | Urb. Villa Grillasca 2007 | Calle Eduardo Cuevas | | Ponce | PR | 00717 | |
| 1752994 | Melendez Rios, Ivette | Villa Grillasca 2007 Calle Eduardo Cuevas | | | Ponce | PR | 00717-0588 | |
| 323702 | MELENDEZ RIOS, JORGE | ADDRESS ON FILE | | | | | | |
| 323703 | MELENDEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 323705 | MELENDEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 323704 | MELENDEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 1646761 | Melendez Rios, Madelyn | ADDRESS ON FILE | | | | | | |
| 323706 | MELENDEZ RIOS, MADELYN | ADDRESS ON FILE | | | | | | |
| 323707 | MELENDEZ RIOS, NELSON | ADDRESS ON FILE | | | | | | |
| 323708 | MELENDEZ RIOS, SOBEIRA | ADDRESS ON FILE | | | | | | |
| 323709 | MELENDEZ RIOS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 323710 | Melendez Riquelme, Nilda L | ADDRESS ON FILE | | | | | | |
| 323711 | MELENDEZ RIVAS, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 323712 | MELENDEZ RIVAS, JUAN | ADDRESS ON FILE | | | | | | |
| 323713 | MELENDEZ RIVAS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 323714 | MELENDEZ RIVAS, YENILDA E | ADDRESS ON FILE | | | | | | |
| 323715 | MELENDEZ RIVAS, ZUGHEID | ADDRESS ON FILE | | | | | | |
| 2122788 | MELENDEZ RIVERA , MARCOS A | ADDRESS ON FILE | | | | | | |
| 847887 | MELENDEZ RIVERA JEFFREY | URB LAKE | AK37 CALLE LISA | | TOA BAJA | PR | 00949 | |
| 323716 | MELENDEZ RIVERA, ABNERIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 323717 | MELENDEZ RIVERA, AGNES | ADDRESS ON FILE | | | | | | |
| 323718 | MELENDEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 323719 | Melendez Rivera, Alexander | ADDRESS ON FILE | | | | | | |
| 323720 | MELENDEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 323721 | MELENDEZ RIVERA, ALMIDA | ADDRESS ON FILE | | | | | | |
| 853625 | MELENDEZ RIVERA, ALMIDA | ADDRESS ON FILE | | | | | | |
| 323722 | MELENDEZ RIVERA, AMALIO | ADDRESS ON FILE | | | | | | |
| 802902 | MELENDEZ RIVERA, AMANDA R | ADDRESS ON FILE | | | | | | |
| 323723 | MELENDEZ RIVERA, AMANDA R | ADDRESS ON FILE | | | | | | |
| 323724 | MELENDEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 323725 | MELENDEZ RIVERA, ANA I | ADDRESS ON FILE | | | | | | |
| 1382393 | MELENDEZ RIVERA, ANA IRIS | ADDRESS ON FILE | | | | | | |
| 323726 | MELENDEZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | |
| 323727 | MELENDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 323728 | MELENDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 323729 | Melendez Rivera, Angel L | ADDRESS ON FILE | | | | | | |
| 323730 | MELENDEZ RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 323731 | Melendez Rivera, Angel R | ADDRESS ON FILE | | | | | | |
| 1940413 | Melendez Rivera, Anixa | ADDRESS ON FILE | | | | | | |
| 323733 | MELENDEZ RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 323734 | MELENDEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 323735 | MELENDEZ RIVERA, ARLENE | ADDRESS ON FILE | | | | | | |
| 323736 | MELENDEZ RIVERA, AWILDA I | ADDRESS ON FILE | | | | | | |
| 323737 | MELENDEZ RIVERA, BRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 323738 | MELENDEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1258763 | MELENDEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 323739 | Melendez Rivera, Carlos J | ADDRESS ON FILE | | | | | | |
| 1620743 | Melendez Rivera, Carlos J. | ADDRESS ON FILE | | | | | | |
| 323740 | MELENDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 323741 | MELENDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 323742 | MELENDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 323743 | MELENDEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 323744 | MELENDEZ RIVERA, CENALIC | ADDRESS ON FILE | | | | | | |
| 802903 | MELENDEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 323745 | MELENDEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 323746 | MELENDEZ RIVERA, DANIEL O. | ADDRESS ON FILE | | | | | | |
| 323747 | MELENDEZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 323748 | Melendez Rivera, David | ADDRESS ON FILE | | | | | | |
| 323749 | MELENDEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 323750 | MELENDEZ RIVERA, EDIMBURGO | ADDRESS ON FILE |
| 323751 | MELENDEZ RIVERA, EDIMBURGO | ADDRESS ON FILE |
| 323752 | MELENDEZ RIVERA, EDSON | ADDRESS ON FILE |
| 2222208 | Melendez Rivera, Eduardo | ADDRESS ON FILE |
| 802904 | MELENDEZ RIVERA, EDUARDO | ADDRESS ON FILE |
| 323753 | MELENDEZ RIVERA, EDUARDO | ADDRESS ON FILE |
| 323754 | MELENDEZ RIVERA, EDUARDO J | ADDRESS ON FILE |
| 802905 | MELENDEZ RIVERA, EFRAIN | ADDRESS ON FILE |
| 802906 | MELENDEZ RIVERA, ELISANDRA | ADDRESS ON FILE |
| 1947615 | Melendez Rivera, Elisandra | ADDRESS ON FILE |
| 323755 | MELENDEZ RIVERA, ELISANDRA | ADDRESS ON FILE |
| 323756 | MELENDEZ RIVERA, EMILIO | ADDRESS ON FILE |
| 323757 | MELENDEZ RIVERA, ENRIQUE | ADDRESS ON FILE |
| 323758 | MELENDEZ RIVERA, ENRIQUE | ADDRESS ON FILE |
| 323759 | Melendez Rivera, Epafrodito | ADDRESS ON FILE |
| 1929278 | MELENDEZ RIVERA, EPAFRODITO | ADDRESS ON FILE |
| 1748207 | Melendez Rivera, Epafrodito | ADDRESS ON FILE |
| 802907 | MELENDEZ RIVERA, ERITH A | ADDRESS ON FILE |
| 323760 | MELENDEZ RIVERA, ESTEBANIA | ADDRESS ON FILE |
| 323761 | MELENDEZ RIVERA, ESTEBANIA | ADDRESS ON FILE |
| 323762 | MELENDEZ RIVERA, EVELISSE | ADDRESS ON FILE |
| 323763 | MELENDEZ RIVERA, FERNANDO | ADDRESS ON FILE |
| 323764 | MELENDEZ RIVERA, FILIBERTO | ADDRESS ON FILE |
| 323765 | MELENDEZ RIVERA, GIANIS | ADDRESS ON FILE |
| 802908 | MELENDEZ RIVERA, GLENYARID | ADDRESS ON FILE |
| 323766 | MELENDEZ RIVERA, GLENYARID | ADDRESS ON FILE |
| 323767 | MELENDEZ RIVERA, GLORIMAR | ADDRESS ON FILE |
| 323768 | MELENDEZ RIVERA, GLORIMAR | ADDRESS ON FILE |
| 323769 | MELENDEZ RIVERA, HECTOR | ADDRESS ON FILE |
| 323770 | MELENDEZ RIVERA, HILDA | ADDRESS ON FILE |
| 323771 | Melendez Rivera, Hilda I | ADDRESS ON FILE |
| 1549410 | Melendez Rivera, Hilda I. | ADDRESS ON FILE |
| 1549410 | Melendez Rivera, Hilda I. | ADDRESS ON FILE |
| 323772 | MELENDEZ RIVERA, HIRAM | ADDRESS ON FILE |
| 323773 | MELENDEZ RIVERA, IDALIA | ADDRESS ON FILE |
| 802909 | MELENDEZ RIVERA, IDALIA | ADDRESS ON FILE |
| 1614182 | MELENDEZ RIVERA, IDALIA | ADDRESS ON FILE |
| 802910 | MELENDEZ RIVERA, IDALIA | ADDRESS ON FILE |
| 323774 | MELENDEZ RIVERA, ILEANA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 323775 | MELENDEZ RIVERA, ILIA E. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 323776 | MELENDEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 1761548 | Melendez Rivera, Isabel | ADDRESS ON FILE | | | | | | |
| 323777 | MELENDEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 323778 | MELENDEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 323779 | MELENDEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 1865882 | Melendez Rivera, Jackeline | ADDRESS ON FILE | | | | | | |
| 2039298 | Melendez Rivera, Jackeline | ADDRESS ON FILE | | | | | | |
| 323780 | MELENDEZ RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 802911 | MELENDEZ RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 323781 | MELENDEZ RIVERA, JANCY L | ADDRESS ON FILE | | | | | | |
| 323782 | MELENDEZ RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 323783 | MELENDEZ RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | |
| 323784 | Melendez Rivera, Jeffrey | ADDRESS ON FILE | | | | | | |
| 802912 | MELENDEZ RIVERA, JEISY | ADDRESS ON FILE | | | | | | |
| 323785 | MELENDEZ RIVERA, JEISY D | ADDRESS ON FILE | | | | | | |
| 802913 | MELENDEZ RIVERA, JESSEYDA | ADDRESS ON FILE | | | | | | |
| 802914 | MELENDEZ RIVERA, JESSEYDA | ADDRESS ON FILE | | | | | | |
| 323786 | MELENDEZ RIVERA, JESSEYDA | ADDRESS ON FILE | | | | | | |
| 1689856 | MELENDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | |
| 323787 | MELENDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | |
| 802916 | MELENDEZ RIVERA, JESSIE I | ADDRESS ON FILE | | | | | | |
| 323789 | MELENDEZ RIVERA, JESSIE I | ADDRESS ON FILE | | | | | | |
| 323790 | Melendez Rivera, Joel D | ADDRESS ON FILE | | | | | | |
| 323791 | MELENDEZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 323792 | MELENDEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 323793 | MELENDEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 323794 | MELENDEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 323795 | Melendez Rivera, Jorge E | ADDRESS ON FILE | | | | | | |
| 323796 | MELENDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 323797 | MELENDEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 323798 | MELENDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 323799 | MELENDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 323800 | MELENDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 323801 | Melendez Rivera, Juan C | ADDRESS ON FILE | | | | | | |
| 323802 | MELENDEZ RIVERA, JUANA | ADDRESS ON FILE | | | | | | |
| 323803 | MELENDEZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | |
| 323804 | MELENDEZ RIVERA, KASSANDRA | ADDRESS ON FILE | | | | | | |
| 323805 | MELENDEZ RIVERA, KEILA I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1565778 | Melendez Rivera, Laura | ADDRESS ON FILE | | | | | | |
| 323806 | MELENDEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | |
| 323808 | MELENDEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | |
| 1565778 | Melendez Rivera, Laura | ADDRESS ON FILE | | | | | | |
| 323809 | MELENDEZ RIVERA, LEONIDES | ADDRESS ON FILE | | | | | | |
| 323810 | MELENDEZ RIVERA, LOURDES A | ADDRESS ON FILE | | | | | | |
| 1778461 | Melendez Rivera, Lourdes A. | ADDRESS ON FILE | | | | | | |
| 323811 | MELENDEZ RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | |
| 323812 | MELENDEZ RIVERA, LOYDA | ADDRESS ON FILE | | | | | | |
| 323813 | MELENDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 323814 | MELENDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 323815 | MELENDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 323816 | MELENDEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | |
| 1992773 | Melendez Rivera, Luz M. | ADDRESS ON FILE | | | | | | |
| 802918 | MELENDEZ RIVERA, LYANNE | ADDRESS ON FILE | | | | | | |
| 323817 | Melendez Rivera, Manuel | ADDRESS ON FILE | | | | | | |
| 323820 | MELENDEZ RIVERA, MARANGELI | ADDRESS ON FILE | | | | | | |
| 323819 | Melendez Rivera, Marangeli | ADDRESS ON FILE | | | | | | |
| 2077361 | Melendez Rivera, Marcos A | ADDRESS ON FILE | | | | | | |
| 323822 | Melendez Rivera, Marcos A | ADDRESS ON FILE | | | | | | |
| 323821 | MELENDEZ RIVERA, MARCOS A | ADDRESS ON FILE | | | | | | |
| 323823 | MELENDEZ RIVERA, MARGARET | ADDRESS ON FILE | | | | | | |
| 709624 | MELENDEZ RIVERA, MARI L | ADDRESS ON FILE | | | | | | |
| 323824 | MELENDEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 323825 | MELENDEZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 1638750 | Melendez Rivera, Maria de Lourdes | ADDRESS ON FILE | | | | | | |
| 323826 | Melendez Rivera, Maria Del C. | ADDRESS ON FILE | | | | | | |
| 323827 | MELENDEZ RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 323828 | Melendez Rivera, Maria E | ADDRESS ON FILE | | | | | | |
| 323829 | MELENDEZ RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 323830 | MELENDEZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | |
| 323831 | MELENDEZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 323832 | MELENDEZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 323833 | MELENDEZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | |
| 323834 | MELENDEZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | |
| 1668334 | Melendez Rivera, Maria Teresa | ADDRESS ON FILE | | | | | | |
| 1691341 | Melendez Rivera, Maria Teresa | ADDRESS ON FILE | | | | | | |
| 323835 | MELENDEZ RIVERA, MARIA V | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 323836 | MELENDEZ RIVERA, MARILIS | ADDRESS ON FILE | | | | | | |
| 323837 | MELENDEZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | |
| 323838 | MELENDEZ RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | |
| 323839 | MELENDEZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 323840 | MELENDEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 323841 | MELENDEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 323842 | MELENDEZ RIVERA, MILITZA | ADDRESS ON FILE | | | | | | |
| 323843 | MELENDEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 323845 | MELENDEZ RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 323846 | MELENDEZ RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 323844 | MELENDEZ RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 802919 | MELENDEZ RIVERA, NANDRY P | ADDRESS ON FILE | | | | | | |
| 323847 | MELENDEZ RIVERA, NELIDA | ADDRESS ON FILE | | | | | | |
| 323848 | MELENDEZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 323849 | MELENDEZ RIVERA, NEYSHA M. | ADDRESS ON FILE | | | | | | |
| 323850 | MELENDEZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | |
| 323851 | MELENDEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | |
| 323852 | MELENDEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | |
| 323818 | MELENDEZ RIVERA, ODALYS | ADDRESS ON FILE | | | | | | |
| 323853 | MELENDEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | |
| 323854 | MELENDEZ RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 323855 | MELENDEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 323856 | MELENDEZ RIVERA, OWEN | ADDRESS ON FILE | | | | | | |
| 323857 | MELENDEZ RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 323858 | MELENDEZ RIVERA, RADAMES | ADDRESS ON FILE | | | | | | |
| 323859 | MELENDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 323860 | Melendez Rivera, Rafael A | ADDRESS ON FILE | | | | | | |
| 323861 | MELENDEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 323863 | MELENDEZ RIVERA, RAMON A. | ADDRESS ON FILE | | | | | | |
| 323864 | MELENDEZ RIVERA, RAUL I | ADDRESS ON FILE | | | | | | |
| 323865 | MELENDEZ RIVERA, REINA I | ADDRESS ON FILE | | | | | | |
| 323866 | MELENDEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 323867 | MELENDEZ RIVERA, ROSA J | ADDRESS ON FILE | | | | | | |
| 1791854 | Melendez Rivera, Rosa Julia | ADDRESS ON FILE | | | | | | |
| 2131569 | Melendez Rivera, Rosa Julia | ADDRESS ON FILE | | | | | | |
| 323868 | MELENDEZ RIVERA, ROSA M | ADDRESS ON FILE | | | | | | |
| 323869 | MELENDEZ RIVERA, ROSAIDA | ADDRESS ON FILE | | | | | | |
| 323870 | MELENDEZ RIVERA, SANTA | ADDRESS ON FILE | | | | | | |
| 323871 | MELENDEZ RIVERA, SELENIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 323872 | MELENDEZ RIVERA, SHIRLEY | ADDRESS ON FILE |
| 323873 | MELENDEZ RIVERA, SINDY I. | ADDRESS ON FILE |
| 323874 | MELENDEZ RIVERA, SONIA | ADDRESS ON FILE |
| 1549889 | MELENDEZ RIVERA, SUCN SILVERIO | ADDRESS ON FILE |
| 323875 | MELENDEZ RIVERA, TAYRI D | ADDRESS ON FILE |
| 323876 | MELENDEZ RIVERA, THAIRIS | ADDRESS ON FILE |
| 323877 | MELENDEZ RIVERA, VICTOR | ADDRESS ON FILE |
| 1257235 | MELENDEZ RIVERA, VICTOR M | ADDRESS ON FILE |
| 323878 | Melendez Rivera, Victor M | ADDRESS ON FILE |
| 323879 | MELENDEZ RIVERA, VILMA | ADDRESS ON FILE |
| 323880 | MELENDEZ RIVERA, VIVIAN | ADDRESS ON FILE |
| 853626 | MELENDEZ RIVERA, VIVIAN Y. | ADDRESS ON FILE |
| 802920 | MELENDEZ RIVERA, WANDA | ADDRESS ON FILE |
| 323881 | MELENDEZ RIVERA, WANDA | ADDRESS ON FILE |
| 323882 | MELENDEZ RIVERA, WANDA | ADDRESS ON FILE |
| 2058544 | Melendez Rivera, Wanda | ADDRESS ON FILE |
| 323883 | MELENDEZ RIVERA, WILFREDO | ADDRESS ON FILE |
| 853627 | MELENDEZ RIVERA, WILFREDO | ADDRESS ON FILE |
| 323884 | MELENDEZ RIVERA, WILLIAM | ADDRESS ON FILE |
| 323885 | MELENDEZ RIVERA, WILMARIE | ADDRESS ON FILE |
| 323886 | Melendez Rivera, Yadira | ADDRESS ON FILE |
| 323887 | MELENDEZ RIVERA, YADIRA | ADDRESS ON FILE |
| 323888 | MELENDEZ RIVERA, YAMILZA | ADDRESS ON FILE |
| 323889 | MELENDEZ RIVERA, YARELYS | ADDRESS ON FILE |
| 323890 | MELENDEZ RIVERA, ZAIDA | ADDRESS ON FILE |
| 323891 | MELENDEZ RIVERA, ZULMARY | ADDRESS ON FILE |
| 323892 | MELENDEZ RIVERO, LUIS | ADDRESS ON FILE |
| 323894 | MELENDEZ ROBERTO, JOSE | ADDRESS ON FILE |
| 323896 | MELENDEZ ROBLEDO, DAMARIS | ADDRESS ON FILE |
| 323895 | Melendez Robledo, Damaris | ADDRESS ON FILE |
| 323897 | MELENDEZ ROBLES, ANNETTE | ADDRESS ON FILE |
| 323898 | MELENDEZ ROBLES, GIOVANNY | ADDRESS ON FILE |
| 323899 | MELENDEZ ROBLES, ISRAEL | ADDRESS ON FILE |
| 323900 | MELENDEZ ROBLES, JULIO A | ADDRESS ON FILE |
| 802921 | MELENDEZ ROCHABRUN, ABELINA | ADDRESS ON FILE |
| 802922 | MELENDEZ RODIGUEZ, JOSE R | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420571 | MELÉNDEZ RODRÍGUEZ , PEDRO JUAN | CARLOS J. GARCÍA MORALES | MARGINAL URB. CONSTANCIA 1711 PASEO LAS COLONIAS | | | PONCE | PR | 00717 |
| 323901 | MELENDEZ RODRIGUEZ, ADA I. | ADDRESS ON FILE | | | | | | |
| 323902 | Melendez Rodriguez, Alba I. | ADDRESS ON FILE | | | | | | |
| 323903 | MELENDEZ RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 323904 | MELENDEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1531649 | Melendez Rodriguez, Alexis | ADDRESS ON FILE | | | | | | |
| 2067163 | MELENDEZ RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 802923 | MELENDEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 323906 | MELENDEZ RODRIGUEZ, ANA J | ADDRESS ON FILE | | | | | | |
| 802924 | MELENDEZ RODRIGUEZ, ANA J. | ADDRESS ON FILE | | | | | | |
| 323907 | MELENDEZ RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 1639207 | MELENDEZ RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 1639207 | MELENDEZ RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 323908 | Melendez Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | |
| 323909 | MELENDEZ RODRIGUEZ, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 323910 | MELENDEZ RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 802925 | MELENDEZ RODRIGUEZ, ANGELYS | ADDRESS ON FILE | | | | | | |
| 323911 | MELENDEZ RODRIGUEZ, ANGELYS | ADDRESS ON FILE | | | | | | |
| 323912 | MELENDEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 613446 | MELENDEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 323913 | MELENDEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 323914 | MELENDEZ RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | |
| 323915 | Melendez Rodriguez, Benjy | ADDRESS ON FILE | | | | | | |
| 323916 | MELENDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 323918 | MELENDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 323917 | MELENDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 323919 | MELENDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 323920 | MELENDEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 323921 | MELENDEZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 323922 | Melendez Rodriguez, Cesar L | ADDRESS ON FILE | | | | | | |
| 323923 | MELENDEZ RODRIGUEZ, CRUZ D | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 323924 | MELENDEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 323927 | MELENDEZ RODRIGUEZ, DEBILYAN | ADDRESS ON FILE | | | | | | |
| 323926 | MELENDEZ RODRIGUEZ, DEBILYAN | ADDRESS ON FILE | | | | | | |
| 323928 | MELENDEZ RODRIGUEZ, DEBILYAN | ADDRESS ON FILE | | | | | | |
| 323929 | MELENDEZ RODRIGUEZ, DEBRA | ADDRESS ON FILE | | | | | | |
| 802926 | MELENDEZ RODRIGUEZ, DIANA J | ADDRESS ON FILE | | | | | | |
| 1989949 | Melendez Rodriguez, Diana J | ADDRESS ON FILE | | | | | | |
| 1989949 | Melendez Rodriguez, Diana J | ADDRESS ON FILE | | | | | | |
| 323930 | MELENDEZ RODRIGUEZ, DIANA J | ADDRESS ON FILE | | | | | | |
| 323931 | MELENDEZ RODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | | | |
| 323932 | MELENDEZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 323933 | MELENDEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 323934 | Melendez Rodriguez, Edwin | ADDRESS ON FILE | | | | | | |
| 2152674 | Melendez Rodriguez, Elba E. | 535 Antonio R. Barcelo | | | Cayey | PR | 00736 | |
| 2180419 | Melendez Rodriguez, Elba E. | 535 Antonio R. Bardelo | | | Cayey | PR | 00736 | |
| 802927 | MELENDEZ RODRIGUEZ, ELIUT | ADDRESS ON FILE | | | | | | |
| 323935 | MELENDEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 323936 | MELENDEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 323937 | Melendez Rodriguez, Elliot | ADDRESS ON FILE | | | | | | |
| 323938 | MELENDEZ RODRIGUEZ, ELLIOT | ADDRESS ON FILE | | | | | | |
| 323939 | MELENDEZ RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 323941 | Melendez Rodriguez, Francisco J | ADDRESS ON FILE | | | | | | |
| 323942 | MELENDEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 323943 | MELENDEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 323944 | MELENDEZ RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 323945 | MELENDEZ RODRIGUEZ, HAZEL M | ADDRESS ON FILE | | | | | | |
| 2011876 | Melendez Rodriguez, Irene | ADDRESS ON FILE | | | | | | |
| 323946 | MELENDEZ RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | |
| 323947 | MELENDEZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 802928 | MELENDEZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 323948 | MELENDEZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 323949 | MELENDEZ RODRIGUEZ, JAN J. | ADDRESS ON FILE | | | | | | | |
| 323950 | MELENDEZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 323951 | MELENDEZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 802929 | MELENDEZ RODRIGUEZ, JEAN CARLO | ADDRESS ON FILE | | | | | | | |
| 323952 | MELENDEZ RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 323953 | MELENDEZ RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 323954 | MELENDEZ RODRIGUEZ, JENEVIE | ADDRESS ON FILE | | | | | | | |
| 323955 | MELENDEZ RODRIGUEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 323956 | MELENDEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 323957 | MELENDEZ RODRIGUEZ, JOEWIE | ADDRESS ON FILE | | | | | | | |
| 323958 | MELENDEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 323959 | MELENDEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 323960 | MELENDEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 323961 | Melendez Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 323962 | MELENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 323963 | MELENDEZ RODRIGUEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| 323964 | MELENDEZ RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 323965 | MELENDEZ RODRIGUEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 853628 | MELENDEZ RODRIGUEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 323966 | MELENDEZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1763608 | Melendez Rodriguez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 323968 | MELENDEZ RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 323969 | MELENDEZ RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 323970 | MELENDEZ RODRIGUEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 802930 | MELENDEZ RODRIGUEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 323972 | MELENDEZ RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 323971 | MELENDEZ RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 323973 | MELENDEZ RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 323974 | MELENDEZ RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 323975 | Melendez Rodriguez, Kelvin A | ADDRESS ON FILE | | | | | | | |
| 323976 | MELENDEZ RODRIGUEZ, KENDRA | ADDRESS ON FILE | | | | | | | |
| 1562259 | Melendez Rodriguez, Kendra M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 323977 | MELENDEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 323978 | MELENDEZ RODRIGUEZ, LENNYS | ADDRESS ON FILE | | | | | | | |
| 323979 | MELENDEZ RODRIGUEZ, LENNYS | ADDRESS ON FILE | | | | | | | |
| 802931 | MELENDEZ RODRIGUEZ, LENNYS | ADDRESS ON FILE | | | | | | | |
| 323981 | MELENDEZ RODRIGUEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 323982 | MELENDEZ RODRIGUEZ, LIZ V | ADDRESS ON FILE | | | | | | | |
| 323983 | MELENDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 323984 | MELENDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 323985 | Melendez Rodriguez, Luis M | ADDRESS ON FILE | | | | | | | |
| 323986 | MELENDEZ RODRIGUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1999555 | Melendez Rodriguez, Luz Nahir | ADDRESS ON FILE | | | | | | | |
| 1876517 | Melendez Rodriguez, Luz Nahir | ADDRESS ON FILE | | | | | | | |
| 1945764 | Melendez Rodriguez, Luz Nahir | ADDRESS ON FILE | | | | | | | |
| 323987 | MELENDEZ RODRIGUEZ, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| 802932 | MELENDEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1907486 | Melendez Rodriguez, Maria C. | ADDRESS ON FILE | | | | | | | |
| 323989 | MELENDEZ RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 1425483 | MELENDEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1423496 | MELÉNDEZ RODRÍGUEZ, MARÍA M. | Caguas Milenio Calle Olas 158 | | | | Caguas | PR | 00725 | |
| 802933 | MELENDEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1422793 | MELÉNDEZ RODRÍGUEZ, MARITZALI | ADDRESS ON FILE | | | | | | | |
| 323991 | MELENDEZ RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 323992 | MELENDEZ RODRIGUEZ, MILDARI | ADDRESS ON FILE | | | | | | | |
| 323993 | MELENDEZ RODRIGUEZ, MILIANGELI | ADDRESS ON FILE | | | | | | | |
| 802934 | MELENDEZ RODRIGUEZ, MILIANGELI | ADDRESS ON FILE | | | | | | | |
| 323994 | MELENDEZ RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 2058386 | Melendez Rodriguez, Misael | ADDRESS ON FILE | | | | | | | |
| 323995 | MELENDEZ RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 323996 | MELENDEZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 323997 | MELENDEZ RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1777093 | MELENDEZ RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 323998 | MELENDEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 323999 | Melendez Rodriguez, Oscar | ADDRESS ON FILE | | | | | | |
| 324000 | MELENDEZ RODRIGUEZ, OSCAR E | ADDRESS ON FILE | | | | | | |
| 2172117 | Melendez Rodriguez, Ramon | ADDRESS ON FILE | | | | | | |
| 324001 | MELENDEZ RODRIGUEZ, RHAISA | ADDRESS ON FILE | | | | | | |
| 324002 | MELENDEZ RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 324003 | MELENDEZ RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 324004 | MELENDEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 324005 | MELENDEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 324006 | MELENDEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 324007 | MELENDEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 324008 | MELENDEZ RODRIGUEZ, ROSMARIE | ADDRESS ON FILE | | | | | | |
| 324009 | MELENDEZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 324010 | MELENDEZ RODRIGUEZ, SANDRA L | ADDRESS ON FILE | | | | | | |
| 324011 | MELENDEZ RODRIGUEZ, SOL | ADDRESS ON FILE | | | | | | |
| 324012 | MELENDEZ RODRIGUEZ, SUZETTE | ADDRESS ON FILE | | | | | | |
| 324013 | MELENDEZ RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 2007598 | MELENDEZ RODRIGUEZ, VILMA E | ADDRESS ON FILE | | | | | | |
| 2007598 | MELENDEZ RODRIGUEZ, VILMA E | ADDRESS ON FILE | | | | | | |
| 802935 | MELENDEZ RODRIGUEZ, WILDA | ADDRESS ON FILE | | | | | | |
| 324014 | MELENDEZ RODRIGUEZ, WILDA | ADDRESS ON FILE | | | | | | |
| 1475287 | Melendez Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 324015 | MELENDEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1475287 | Melendez Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 324016 | MELENDEZ RODRIGUEZ, ZIARA | ADDRESS ON FILE | | | | | | |
| 1258764 | MELENDEZ RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1959667 | Melendez Rodriquez, Elliot | ADDRESS ON FILE | | | | | | |
| 853629 | MELENDEZ ROJAS, MIRELYS | ADDRESS ON FILE | | | | | | |
| 324018 | MELENDEZ ROJAS, MIRELYS | ADDRESS ON FILE | | | | | | |
| 324019 | MELENDEZ ROJAS, VIRNELYS | ADDRESS ON FILE | | | | | | |
| 324020 | MELENDEZ ROLDAN, ANGEL L | ADDRESS ON FILE | | | | | | |
| 324021 | MELENDEZ ROLDAN, EDGARDO | ADDRESS ON FILE | | | | | | |
| 324022 | MELENDEZ ROLDAN, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 324023 | MELENDEZ ROLDAN, HECTOR M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324024 | MELENDEZ ROLDAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 802937 | MELENDEZ ROLDAN, SARAHI | ADDRESS ON FILE | | | | | | | |
| 324025 | MELENDEZ ROLON, ANAMALYS | ADDRESS ON FILE | | | | | | | |
| 324026 | MELENDEZ ROLON, BALDOMERO | ADDRESS ON FILE | | | | | | | |
| 324027 | MELENDEZ ROLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 324028 | MELENDEZ ROMAN, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 324029 | MELENDEZ ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 324030 | MELENDEZ ROMAN, ARELIS | ADDRESS ON FILE | | | | | | | |
| 324031 | MELENDEZ ROMAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 802938 | MELENDEZ ROMAN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 1726287 | Melendez Roman, Christine D. | ADDRESS ON FILE | | | | | | | |
| 324033 | MELENDEZ ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 323925 | MELENDEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 802939 | MELENDEZ ROMAN, LIMARY | ADDRESS ON FILE | | | | | | | |
| 324035 | MELENDEZ ROMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 324036 | MELENDEZ ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 324037 | MELENDEZ ROMAN, ROSA E | ADDRESS ON FILE | | | | | | | |
| 324038 | MELENDEZ ROMAN, SORGALIM | ADDRESS ON FILE | | | | | | | |
| 802940 | MELENDEZ ROMAN, STACY | ADDRESS ON FILE | | | | | | | |
| 324039 | MELENDEZ ROMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 324040 | MELENDEZ ROMERO, CHRIS M | ADDRESS ON FILE | | | | | | | |
| 324041 | MELENDEZ ROMERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 324042 | MELENDEZ ROMERO, LIZA | ADDRESS ON FILE | | | | | | | |
| 324043 | MELENDEZ ROMERO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 324044 | MELENDEZ ROMERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 324045 | MELENDEZ ROMERO, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 324046 | MELENDEZ ROMEU, ALBA | ADDRESS ON FILE | | | | | | | |
| 324047 | MELENDEZ RONDON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 324048 | MELENDEZ RONDON, ILYA B. | ADDRESS ON FILE | | | | | | | |
| 324049 | MELENDEZ RONDOS, JANELY | ADDRESS ON FILE | | | | | | | |
| 324050 | MELENDEZ ROQUE, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 324051 | MELENDEZ ROQUE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 323980 | MELENDEZ ROQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| 1759611 | Melendez Rosa , Carlos R. | ADDRESS ON FILE | | | | | | | |
| 324052 | MELENDEZ ROSA MD, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| 802941 | MELENDEZ ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1698280 | Melendez Rosa, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 324053 | MELENDEZ ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 324054 | MELENDEZ ROSA, ELIEZER | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 324055 | MELENDEZ ROSA, ELLIOT | ADDRESS ON FILE | | | | | | |
| 324056 | MELENDEZ ROSA, EUGENIO | ADDRESS ON FILE | | | | | | |
| 324057 | MELENDEZ ROSA, FLOR M | ADDRESS ON FILE | | | | | | |
| 324058 | MELENDEZ ROSA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 1738997 | Melendez Rosa, Francisca | ADDRESS ON FILE | | | | | | |
| 324059 | MELENDEZ ROSA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 324060 | Melendez Rosa, Hector R. | ADDRESS ON FILE | | | | | | |
| 324061 | MELENDEZ ROSA, ISMEL | ADDRESS ON FILE | | | | | | |
| 2203189 | Meléndez Rosa, Juan | ADDRESS ON FILE | | | | | | |
| 324062 | MELENDEZ ROSA, JUAN J | ADDRESS ON FILE | | | | | | |
| 324063 | MELENDEZ ROSA, KEVIN | ADDRESS ON FILE | | | | | | |
| 324064 | MELENDEZ ROSA, LAURA E | ADDRESS ON FILE | | | | | | |
| 324065 | MELENDEZ ROSA, LESLIE | ADDRESS ON FILE | | | | | | |
| 324066 | MELENDEZ ROSA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 324067 | MELENDEZ ROSA, LUIS M | ADDRESS ON FILE | | | | | | |
| 324068 | MELENDEZ ROSA, LUZ M. | ADDRESS ON FILE | | | | | | |
| 324070 | MELENDEZ ROSA, MELVIN O. | ADDRESS ON FILE | | | | | | |
| 324071 | MELENDEZ ROSA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 324072 | MELENDEZ ROSA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 324073 | MELENDEZ ROSA, MYRIAM R | ADDRESS ON FILE | | | | | | |
| 2098219 | Melendez Rosa, Myriam Ruth | ADDRESS ON FILE | | | | | | |
| 1898406 | Melendez Rosa, Myriam Ruth | ADDRESS ON FILE | | | | | | |
| 324074 | MELENDEZ ROSA, SONIA | ADDRESS ON FILE | | | | | | |
| 324075 | Melendez Rosado, Angel D | ADDRESS ON FILE | | | | | | |
| 2020071 | Melendez Rosado, Angel D | ADDRESS ON FILE | | | | | | |
| 324076 | MELENDEZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 2101734 | Melendez Rosado, Cesar | ADDRESS ON FILE | | | | | | |
| 324077 | MELENDEZ ROSADO, CESAR | ADDRESS ON FILE | | | | | | |
| 802942 | MELENDEZ ROSADO, CESAR | ADDRESS ON FILE | | | | | | |
| 802943 | MELENDEZ ROSADO, CRUZ | ADDRESS ON FILE | | | | | | |
| 324078 | MELENDEZ ROSADO, CRUZ N | ADDRESS ON FILE | | | | | | |
| 1951791 | Melendez Rosado, Cruz N | ADDRESS ON FILE | | | | | | |
| 324079 | MELENDEZ ROSADO, DOLORES | ADDRESS ON FILE | | | | | | |
| 802944 | MELENDEZ ROSADO, ELBA | ADDRESS ON FILE | | | | | | |
| 324080 | MELENDEZ ROSADO, ELBA I | ADDRESS ON FILE | | | | | | |
| 1932445 | Melendez Rosado, Elba I. | ADDRESS ON FILE | | | | | | |
| 324082 | MELENDEZ ROSADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 324083 | MELENDEZ ROSADO, JOEL | ADDRESS ON FILE | | | | | | |
| 324084 | MELENDEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324085 | MELENDEZ ROSADO, JOSE N | ADDRESS ON FILE | | | | | | | |
| 802945 | MELENDEZ ROSADO, JOSE N | ADDRESS ON FILE | | | | | | | |
| 324086 | MELENDEZ ROSADO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 324087 | MELENDEZ ROSADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1613507 | Melendez Rosado, Lillian | ADDRESS ON FILE | | | | | | | |
| 802946 | MELENDEZ ROSADO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 324088 | MELENDEZ ROSADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 324089 | MELENDEZ ROSADO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 324090 | MELENDEZ ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 324091 | MELENDEZ ROSADO, NIMIA L | ADDRESS ON FILE | | | | | | | |
| 324092 | MELENDEZ ROSADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 802947 | MELENDEZ ROSADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 324093 | MELENDEZ ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 324094 | MELENDEZ ROSADO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 324095 | MELENDEZ ROSADO, VILMA | ADDRESS ON FILE | | | | | | | |
| 1757753 | MELENDEZ ROSADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 324096 | MELENDEZ ROSADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 2002060 | Melendez Rosado, Yolanda | ADDRESS ON FILE | | | | | | | |
| 2002060 | Melendez Rosado, Yolanda | ADDRESS ON FILE | | | | | | | |
| 324097 | MELENDEZ ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 324098 | MELENDEZ ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 324099 | MELENDEZ ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 2005191 | Melendez Rosario, Ana | ADDRESS ON FILE | | | | | | | |
| 608391 | MELENDEZ ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 324100 | MELENDEZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 324101 | MELENDEZ ROSARIO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 324102 | MELENDEZ ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 324103 | Melendez Rosario, Edgard | ADDRESS ON FILE | | | | | | | |
| 324104 | MELENDEZ ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 324105 | MELENDEZ ROSARIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 324106 | MELENDEZ ROSARIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 324107 | Melendez Rosario, Ivan | ADDRESS ON FILE | | | | | | | |
| 324108 | MELENDEZ ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 324109 | Melendez Rosario, Jose | ADDRESS ON FILE | | | | | | | |
| 324110 | MELENDEZ ROSARIO, JOSE S | ADDRESS ON FILE | | | | | | | |
| 1957756 | Melendez Rosario, Jose S. | ADDRESS ON FILE | | | | | | | |
| 324111 | MELENDEZ ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 324112 | MELENDEZ ROSARIO, JUANA | ADDRESS ON FILE | | | | | | | |
| 324113 | MELENDEZ ROSARIO, KELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 324114 | MELENDEZ ROSARIO, KELVIN | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1535432 | Melendez Rosario, Lizedia | ADDRESS ON FILE | | | | | | | |
| 324115 | MELENDEZ ROSARIO, LIZEDIA | ADDRESS ON FILE | | | | | | | |
| 324116 | MELENDEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 324117 | MELENDEZ ROSARIO, MARIA B | ADDRESS ON FILE | | | | | | | |
| 324118 | MELENDEZ ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 802948 | MELENDEZ ROSARIO, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| 324119 | MELENDEZ ROSARIO, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 802949 | MELENDEZ ROSARIO, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 324120 | MELENDEZ ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2148237 | Melendez Rosario, Raul Nicolas | ADDRESS ON FILE | | | | | | | |
| 324121 | MELENDEZ ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 324122 | MELENDEZ ROSARIO, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 324124 | MELENDEZ ROSARIO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 324125 | MELENDEZ ROSARIO, WALVIN | ADDRESS ON FILE | | | | | | | |
| 324126 | MELENDEZ ROSARIO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 324127 | MELENDEZ ROSARIO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 2053344 | MELENDEZ ROUBERT, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 2043034 | Melendez Roubert, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 324130 | MELENDEZ RUBILDO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 324132 | MELENDEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 324133 | Melendez Ruiz, Hector | ADDRESS ON FILE | | | | | | | |
| 324134 | MELENDEZ RUIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 324135 | Melendez Ruiz, Lee | ADDRESS ON FILE | | | | | | | |
| 324136 | MELENDEZ RUIZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 324137 | MELENDEZ RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 802950 | MELENDEZ SAENZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1423038 | MELENDEZ SAEZ , LUIS A | GUSTAVO A. QUINONES PINTO | QUIÑONES PINTO & BORIA CRUZ LAW OFFICE | 502 SANTIAGO IGESIAS APANTIN | | FAJARDO | PR | 00738-4535 | |
| 324138 | MELENDEZ SAEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 802951 | MELENDEZ SAEZ, JOARYNETTE | ADDRESS ON FILE | | | | | | | |
| 1512095 | MELENDEZ SAEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2002053 | Melendez Saez, Vidal | ADDRESS ON FILE | | | | | | | |
| 324139 | MELENDEZ SALAS, RONNY | ADDRESS ON FILE | | | | | | | |
| 324140 | Melendez Saldana, Alexander | ADDRESS ON FILE | | | | | | | |
| 324141 | MELENDEZ SALDANA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 324142 | MELENDEZ SALDANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 324069 | MELENDEZ SALGADO, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 324143 | MELENDEZ SALGADO, GLORIVEE | ADDRESS ON FILE |
| 324144 | MELENDEZ SANCHEZ, ALEJANDRA | ADDRESS ON FILE |
| 324145 | MELENDEZ SANCHEZ, ALONDRA | ADDRESS ON FILE |
| 2141289 | Melendez Sanchez, America | ADDRESS ON FILE |
| 324146 | MELENDEZ SANCHEZ, ANDRI | ADDRESS ON FILE |
| 324147 | MELENDEZ SANCHEZ, ANGEL | ADDRESS ON FILE |
| 324148 | MELENDEZ SANCHEZ, CAMILLE | ADDRESS ON FILE |
| 324149 | MELENDEZ SANCHEZ, CAMILO | ADDRESS ON FILE |
| 324150 | MELENDEZ SANCHEZ, CARMEN | ADDRESS ON FILE |
| 324151 | MELENDEZ SANCHEZ, CLOTILDE | ADDRESS ON FILE |
| 324152 | MELENDEZ SANCHEZ, DALIA | ADDRESS ON FILE |
| 1510302 | MELENDEZ SANCHEZ, ENID E | ADDRESS ON FILE |
| 1495819 | Melendez Sanchez, Enid E | ADDRESS ON FILE |
| 1495819 | Melendez Sanchez, Enid E | ADDRESS ON FILE |
| 1510302 | MELENDEZ SANCHEZ, ENID E | ADDRESS ON FILE |
| 324153 | MELENDEZ SANCHEZ, ENRIQUE | ADDRESS ON FILE |
| 324154 | MELENDEZ SANCHEZ, FRANCIS O | ADDRESS ON FILE |
| 324155 | MELENDEZ SANCHEZ, FREDDIE | ADDRESS ON FILE |
| 324157 | MELENDEZ SANCHEZ, IRIS N. | ADDRESS ON FILE |
| 324156 | MELENDEZ SANCHEZ, IRIS N. | ADDRESS ON FILE |
| 324158 | MELENDEZ SANCHEZ, IVETTE L | ADDRESS ON FILE |
| 324159 | MELENDEZ SANCHEZ, JESSICA | ADDRESS ON FILE |
| 324123 | MELENDEZ SANCHEZ, JESSICA | ADDRESS ON FILE |
| 324160 | MELENDEZ SANCHEZ, LUIS | ADDRESS ON FILE |
| 324161 | MELENDEZ SANCHEZ, LUZ E | ADDRESS ON FILE |
| 324162 | MELENDEZ SANCHEZ, LUZ M | ADDRESS ON FILE |
| 324163 | MELENDEZ SANCHEZ, MARIA | ADDRESS ON FILE |
| 324164 | MELENDEZ SANCHEZ, NORMA | ADDRESS ON FILE |
| 2141362 | Melendez Sanchez, Orlando | ADDRESS ON FILE |
| 324166 | MELENDEZ SANCHEZ, ROBERTO | ADDRESS ON FILE |
| 324165 | MELENDEZ SANCHEZ, ROBERTO | ADDRESS ON FILE |
| 2142019 | Melendez Sanchez, Rosa | ADDRESS ON FILE |
| 324167 | MELENDEZ SANCHEZ, RUTH | ADDRESS ON FILE |
| 324168 | MELENDEZ SANCHEZ, SONIA N | ADDRESS ON FILE |
| 324169 | Melendez Sanchez, Wanda I | ADDRESS ON FILE |
| 324170 | MELENDEZ SANES, MARIA M | ADDRESS ON FILE |
| 324171 | MELENDEZ SANTA, ADOLFO | ADDRESS ON FILE |
| 324172 | MELENDEZ SANTAN, LOURDES | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324173 | MELENDEZ SANTANA, AIDA | ADDRESS ON FILE | | | | | | | |
| 324174 | MELENDEZ SANTANA, AIXA | ADDRESS ON FILE | | | | | | | |
| 324175 | MELENDEZ SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 324176 | MELENDEZ SANTANA, AURELIA | ADDRESS ON FILE | | | | | | | |
| 324178 | MELENDEZ SANTANA, BIODEIKA | ADDRESS ON FILE | | | | | | | |
| 324179 | Melendez Santana, Carmen E | ADDRESS ON FILE | | | | | | | |
| 324180 | MELENDEZ SANTANA, EDAN | ADDRESS ON FILE | | | | | | | |
| 324182 | MELENDEZ SANTANA, ELSA | ADDRESS ON FILE | | | | | | | |
| 324183 | MELENDEZ SANTANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 324184 | MELENDEZ SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| 324185 | MELENDEZ SANTANA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 802952 | MELENDEZ SANTANA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 324186 | MELENDEZ SANTANA, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 324187 | MELENDEZ SANTANA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 324188 | MELENDEZ SANTANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 324189 | MELENDEZ SANTIAGO, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 324190 | Melendez Santiago, Alex Yomar | ADDRESS ON FILE | | | | | | | |
| 324191 | MELENDEZ SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 853630 | MELENDEZ SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 324192 | MELENDEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 324193 | MELENDEZ SANTIAGO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 324194 | MELENDEZ SANTIAGO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 324195 | MELENDEZ SANTIAGO, CAMILLE V | ADDRESS ON FILE | | | | | | | |
| 324196 | MELENDEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 324197 | MELENDEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 324198 | MELENDEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 802953 | MELENDEZ SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 324199 | MELENDEZ SANTIAGO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 2017615 | MELENDEZ SANTIAGO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 324200 | MELENDEZ SANTIAGO, DALIA I. | ADDRESS ON FILE | | | | | | | |
| 324202 | MELENDEZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 324201 | MELENDEZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 324203 | MELENDEZ SANTIAGO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 324204 | MELENDEZ SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 324205 | Melendez Santiago, Emilio | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1258765 | MELENDEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 324206 | MELENDEZ SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 324207 | MELENDEZ SANTIAGO, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 324208 | MELENDEZ SANTIAGO, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 324209 | MELENDEZ SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 2109140 | Melendez Santiago, Haydee | ADDRESS ON FILE | | | | | | | |
| 2109140 | Melendez Santiago, Haydee | ADDRESS ON FILE | | | | | | | |
| 324210 | MELENDEZ SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 802954 | MELENDEZ SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 324212 | MELENDEZ SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 324213 | MELENDEZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 324214 | MELENDEZ SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 324215 | MELENDEZ SANTIAGO, JORDANNY | ADDRESS ON FILE | | | | | | | |
| 324216 | MELENDEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 324217 | MELENDEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 324218 | MELENDEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 324219 | MELENDEZ SANTIAGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 802955 | MELENDEZ SANTIAGO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 324220 | MELENDEZ SANTIAGO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 324221 | MELENDEZ SANTIAGO, LOREN | ADDRESS ON FILE | | | | | | | |
| 1992788 | Melendez Santiago, Luis M | ADDRESS ON FILE | | | | | | | |
| 324222 | MELENDEZ SANTIAGO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 802956 | MELENDEZ SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 324223 | MELENDEZ SANTIAGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 324224 | MELENDEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 324225 | MELENDEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 324226 | MELENDEZ SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 324227 | MELENDEZ SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 324228 | MELENDEZ SANTIAGO, MARLYN J | ADDRESS ON FILE | | | | | | | |
| 324229 | MELENDEZ SANTIAGO, MILCA | ADDRESS ON FILE | | | | | | | |
| 324230 | MELENDEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 324231 | MELENDEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1922090 | Melendez Santiago, Nerida | ADDRESS ON FILE | | | | | | |
| 324232 | MELENDEZ SANTIAGO, NERIDA | ADDRESS ON FILE | | | | | | |
| 324233 | MELENDEZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | |
| 802957 | MELENDEZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | |
| 324234 | Melendez Santiago, Odalys | ADDRESS ON FILE | | | | | | |
| 802958 | MELENDEZ SANTIAGO, ODALYS | ADDRESS ON FILE | | | | | | |
| 324235 | MELENDEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 324236 | MELENDEZ SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | |
| 324237 | MELENDEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | |
| 324238 | MELENDEZ SANTIAGO, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 2155518 | Melendez Santiago, Roberto | ADDRESS ON FILE | | | | | | |
| 324239 | MELENDEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 324240 | Melendez Santiago, Victor | ADDRESS ON FILE | | | | | | |
| 324241 | MELENDEZ SANTIAGO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 324242 | MELENDEZ SANTIAGO, WINFRID | ADDRESS ON FILE | | | | | | |
| 324244 | MELENDEZ SANTIAGQ, AIDA ESTHER | ADDRESS ON FILE | | | | | | |
| 324245 | MELENDEZ SANTOS, ADRIAN | ADDRESS ON FILE | | | | | | |
| 324246 | Melendez Santos, Aida L | ADDRESS ON FILE | | | | | | |
| 324247 | MELENDEZ SANTOS, ANGELO | ADDRESS ON FILE | | | | | | |
| 324248 | MELENDEZ SANTOS, ARMANDO | ADDRESS ON FILE | | | | | | |
| 324249 | MELENDEZ SANTOS, AXEL | ADDRESS ON FILE | | | | | | |
| 802959 | MELENDEZ SANTOS, DORIS M | ADDRESS ON FILE | | | | | | |
| 324250 | MELENDEZ SANTOS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 324251 | MELENDEZ SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 324252 | Melendez Santos, Emmanuel | ADDRESS ON FILE | | | | | | |
| 324253 | MELENDEZ SANTOS, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 324254 | MELENDEZ SANTOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 324255 | MELENDEZ SANTOS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 324256 | MELENDEZ SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 324257 | MELENDEZ SANTOS, JORGE L. | ADDRESS ON FILE | | | | | | |
| 324258 | MELENDEZ SANTOS, LUCIA | ADDRESS ON FILE | | | | | | |
| 324259 | MELENDEZ SANTOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 324260 | MELENDEZ SANTOS, MARIE E | ADDRESS ON FILE | | | | | | |
| 324261 | MELENDEZ SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 324262 | MELENDEZ SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 324263 | Melendez Santos, Richard | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 324264 | MELENDEZ SANTOS, ROLANDO | ADDRESS ON FILE | | | | | | |
| 324265 | MELENDEZ SANTOS, WANDA | ADDRESS ON FILE | | | | | | |
| 802960 | MELENDEZ SANTOS, YAMIL I | ADDRESS ON FILE | | | | | | |
| 802961 | MELENDEZ SARRAGA, MARA M | ADDRESS ON FILE | | | | | | |
| 324267 | MELENDEZ SASTRE, IVETTE DEL C | ADDRESS ON FILE | | | | | | |
| 324268 | MELENDEZ SAURI, OSCAR | ADDRESS ON FILE | | | | | | |
| 324269 | MELENDEZ SCHMIT, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 324270 | MELENDEZ SEGARRA, LIZELY | ADDRESS ON FILE | | | | | | |
| 324271 | MELENDEZ SEIJO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 324272 | MELENDEZ SEIJO, YARLENE | ADDRESS ON FILE | | | | | | |
| 324273 | MELENDEZ SELLA, MANUEL | ADDRESS ON FILE | | | | | | |
| 324274 | MELENDEZ SELLA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 324275 | MELENDEZ SELLA, OLGA I | ADDRESS ON FILE | | | | | | |
| 324276 | MELENDEZ SEMIDEY, JULIA | ADDRESS ON FILE | | | | | | |
| 324277 | MELENDEZ SEMIDEY, MIGUEL | ADDRESS ON FILE | | | | | | |
| 324278 | MELENDEZ SEPULVEDA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 324279 | MELENDEZ SEPULVEDA, MADELINE | ADDRESS ON FILE | | | | | | |
| 324280 | MELENDEZ SEPULVEDA, WANDALIZ | ADDRESS ON FILE | | | | | | |
| 324281 | MELENDEZ SEPULVEDA, WANDALIZ | ADDRESS ON FILE | | | | | | |
| 324282 | MELENDEZ SERRANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 802962 | MELENDEZ SERRANO, AYLENE Y | ADDRESS ON FILE | | | | | | |
| 324283 | MELENDEZ SERRANO, CARLA | ADDRESS ON FILE | | | | | | |
| 324284 | MELENDEZ SERRANO, DENISSE M | ADDRESS ON FILE | | | | | | |
| 664585 | MELENDEZ SERRANO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 324285 | MELENDEZ SERRANO, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 324286 | MELENDEZ SERRANO, KIANI | ADDRESS ON FILE | | | | | | |
| 324287 | MELENDEZ SERRANO, MARITZA | ADDRESS ON FILE | | | | | | |
| 324288 | MELENDEZ SERRANO, NIXIDA M | ADDRESS ON FILE | | | | | | |
| 324289 | Melendez Serrano, Orlando | ADDRESS ON FILE | | | | | | |
| 324290 | MELENDEZ SERRANO, PAULA | ADDRESS ON FILE | | | | | | |
| 719246 | MELENDEZ SERVICES | PMB 228 | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 |
| 1703535 | MELENDEZ SIERRA, ELIVETTE | ADDRESS ON FILE | | | | | | |
| 324292 | MELENDEZ SIERRA, NYDIA T. | ADDRESS ON FILE | | | | | | |
| 324293 | MELENDEZ SIERRA, OMAR | ADDRESS ON FILE | | | | | | |
| 324294 | MELENDEZ SIERRA, ROSA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020384 | Melendez Silva, Angel L. | ADDRESS ON FILE | | | | | | |
| 2009726 | Melendez Silva, Angel L. | ADDRESS ON FILE | | | | | | |
| 324295 | MELENDEZ SILVA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 324296 | Melendez Silva, Edgardo L | ADDRESS ON FILE | | | | | | |
| 324297 | Melendez Silva, Eduardo | ADDRESS ON FILE | | | | | | |
| 324298 | MELENDEZ SILVA, HECTOR | ADDRESS ON FILE | | | | | | |
| 324299 | Melendez Silva, Luis E. | ADDRESS ON FILE | | | | | | |
| 324300 | Melendez Slade, Marcos A | ADDRESS ON FILE | | | | | | |
| 324301 | MELENDEZ SOBERAL, NANCY | ADDRESS ON FILE | | | | | | |
| 324302 | MELENDEZ SOBERAL, NILDA L | ADDRESS ON FILE | | | | | | |
| 2133350 | Melendez Sojo, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 324304 | MELENDEZ SOJO, EDWIN | URB HIPODROMO | 1476 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 |
| 324303 | MELENDEZ SOJO, EDWIN | VILLA GERENA | 317 CALLE ARCANGEL | | | MAYAGUEZ | PR | 00680 |
| 324305 | MELENDEZ SOLA, AIDA I | ADDRESS ON FILE | | | | | | |
| 802964 | MELENDEZ SOLIS, CARMEN | ADDRESS ON FILE | | | | | | |
| 324306 | MELENDEZ SOLIVAN, JOSE | ADDRESS ON FILE | | | | | | |
| 324308 | MELENDEZ SOSA, KEISHLA | ADDRESS ON FILE | | | | | | |
| 324309 | MELENDEZ SOSTRE, FRANK | ADDRESS ON FILE | | | | | | |
| 1881391 | Melendez Soto, Ana A | ADDRESS ON FILE | | | | | | |
| 802965 | MELENDEZ SOTO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 324310 | MELENDEZ SOTO, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 324311 | MELENDEZ SOTO, AUREA E | ADDRESS ON FILE | | | | | | |
| 324312 | MELENDEZ SOTO, AWILDA | ADDRESS ON FILE | | | | | | |
| 1836272 | MELENDEZ SOTO, AWILDA | ADDRESS ON FILE | | | | | | |
| 802966 | MELENDEZ SOTO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 324313 | MELENDEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 324314 | MELENDEZ SOTO, EVELYN | ADDRESS ON FILE | | | | | | |
| 324315 | Melendez Soto, Francisca | ADDRESS ON FILE | | | | | | |
| 324316 | MELENDEZ SOTO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 324317 | MELENDEZ SOTO, LAURA | ADDRESS ON FILE | | | | | | |
| 802967 | MELENDEZ SOTO, LAURA | ADDRESS ON FILE | | | | | | |
| 802968 | MELENDEZ SOTO, MARIA | ADDRESS ON FILE | | | | | | |
| 1754835 | Melendez Soto, Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 324318 | MELENDEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 324319 | MELENDEZ SOTO, RAFAEL J | ADDRESS ON FILE | | | | | | |
| 324320 | MELENDEZ SOTO, VERONICA | ADDRESS ON FILE | | | | | | |
| 324321 | MELENDEZ SUAREZ, JUAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 324322 | MELENDEZ SUAREZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 324323 | MELENDEZ SUAREZ, LUCIA | ADDRESS ON FILE | | | | | | |
| 324324 | MELENDEZ SUSTACHE, BASILIO | ADDRESS ON FILE | | | | | | |
| 324325 | MELENDEZ SUSTACHE, FEDERICO | ADDRESS ON FILE | | | | | | |
| 324326 | MELENDEZ SUSTACHE, PAUL | ADDRESS ON FILE | | | | | | |
| 324327 | MELENDEZ SUSTACHE, SYLVIA | ADDRESS ON FILE | | | | | | |
| 324328 | MELENDEZ TAVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 324329 | MELENDEZ TAVAREZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 324330 | MELENDEZ TAVAREZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 324331 | MELENDEZ TAVAREZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 324332 | MELENDEZ TELMONT, HILDA | ADDRESS ON FILE | | | | | | |
| 1420572 | MELÉNDEZ TELMONT, HILDA | GENOVEVA VALENTIN SOTO, SPU | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 324333 | MELÉNDEZ TELMONT, HILDA | LCDA. GENOVEVA VALENTIN SOTO, SPU/AFSCME | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 324334 | MELENDEZ THILLET, CARLOS | ADDRESS ON FILE | | | | | | |
| 1778399 | Melendez Tirado , Ana Maria | ADDRESS ON FILE | | | | | | |
| 324335 | MELENDEZ TIRADO MD, MARIELLY | ADDRESS ON FILE | | | | | | |
| 324336 | MELENDEZ TIRADO, ANA M | ADDRESS ON FILE | | | | | | |
| 802969 | MELENDEZ TIRADO, ANA M | ADDRESS ON FILE | | | | | | |
| 802970 | MELENDEZ TIRADO, ESDRAS J | ADDRESS ON FILE | | | | | | |
| 324337 | MELENDEZ TIRADO, GRISSEL | ADDRESS ON FILE | | | | | | |
| 802971 | MELENDEZ TIRADO, MELIZA | ADDRESS ON FILE | | | | | | |
| 324338 | MELENDEZ TIRADO, MELIZA | ADDRESS ON FILE | | | | | | |
| 1700037 | MELENDEZ TIRADO, MELIZA | ADDRESS ON FILE | | | | | | |
| 1805471 | Meléndez Tirado, Meliza | ADDRESS ON FILE | | | | | | |
| 802972 | MELENDEZ TIRADO, MIRELLA | ADDRESS ON FILE | | | | | | |
| 324339 | MELENDEZ TIRADO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 324340 | MELENDEZ TIRADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 324341 | MELENDEZ TOLEDO, JOJAINNA | ADDRESS ON FILE | | | | | | |
| 324342 | MELENDEZ TOLLENS, RONALD | ADDRESS ON FILE | | | | | | |
| 324343 | MELENDEZ TORO, MARCOS | ADDRESS ON FILE | | | | | | |
| 324344 | MELENDEZ TORRA, CIARA | ADDRESS ON FILE | | | | | | |
| 324345 | MELENDEZ TORRA, OBDULIO | ADDRESS ON FILE | | | | | | |
| 324346 | MELENDEZ TORRA, OBDULIO | ADDRESS ON FILE | | | | | | |
| 324347 | MELENDEZ TORRES, ALEX | ADDRESS ON FILE | | | | | | |
| 324348 | MELENDEZ TORRES, ANABEL | ADDRESS ON FILE | | | | | | |
| 324349 | MELENDEZ TORRES, ANGEL F. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 324350 | MELENDEZ TORRES, ANGEL MIGUEL | ADDRESS ON FILE |
| 324352 | MELENDEZ TORRES, ANGELICA | ADDRESS ON FILE |
| 27249 | MELENDEZ TORRES, ANGELICA | ADDRESS ON FILE |
| 324351 | MELENDEZ TORRES, ANGELICA | ADDRESS ON FILE |
| 324353 | MELENDEZ TORRES, ANTHONY | ADDRESS ON FILE |
| 324354 | MELENDEZ TORRES, BLANCA | ADDRESS ON FILE |
| 324355 | MELENDEZ TORRES, BRENDA D | ADDRESS ON FILE |
| 324356 | MELENDEZ TORRES, BRENDALEE | ADDRESS ON FILE |
| 1991619 | Melendez Torres, Brunilda | ADDRESS ON FILE |
| 324358 | Melendez Torres, Carlos J | ADDRESS ON FILE |
| 324359 | MELENDEZ TORRES, CARMEN A | ADDRESS ON FILE |
| 324360 | MELENDEZ TORRES, CARMEN I | ADDRESS ON FILE |
| 802973 | MELENDEZ TORRES, DANAIRY | ADDRESS ON FILE |
| 324361 | MELENDEZ TORRES, DANIEL | ADDRESS ON FILE |
| 2016613 | Melendez Torres, David | ADDRESS ON FILE |
| 324362 | MELENDEZ TORRES, DAVID | ADDRESS ON FILE |
| 324363 | MELENDEZ TORRES, DENISE | ADDRESS ON FILE |
| 324364 | MELENDEZ TORRES, DIANAYRE | ADDRESS ON FILE |
| 324365 | MELENDEZ TORRES, DORCAS | ADDRESS ON FILE |
| 324366 | MELENDEZ TORRES, EDUARDO | ADDRESS ON FILE |
| 324367 | MELENDEZ TORRES, EDWARD | ADDRESS ON FILE |
| 324368 | MELENDEZ TORRES, ELBA | ADDRESS ON FILE |
| 324369 | MELENDEZ TORRES, ELIZABETH | ADDRESS ON FILE |
| 1772613 | Melendez Torres, Elizabeth | ADDRESS ON FILE |
| 324370 | MELENDEZ TORRES, ELVIN | ADDRESS ON FILE |
| 324371 | MELENDEZ TORRES, ERIKA | ADDRESS ON FILE |
| 324372 | MELENDEZ TORRES, EVELYN T | ADDRESS ON FILE |
| 324373 | MELENDEZ TORRES, FE M | ADDRESS ON FILE |
| 324374 | MELENDEZ TORRES, GABRIELA | ADDRESS ON FILE |
| 324375 | MELENDEZ TORRES, GERARDO | ADDRESS ON FILE |
| 1258766 | MELENDEZ TORRES, HECTOR | ADDRESS ON FILE |
| 324376 | Melendez Torres, Hector M | ADDRESS ON FILE |
| 324377 | Melendez Torres, Hiram | ADDRESS ON FILE |
| 324378 | MELENDEZ TORRES, IDALIA | ADDRESS ON FILE |
| 324379 | MELENDEZ TORRES, IDALITT | ADDRESS ON FILE |
| 324380 | MELENDEZ TORRES, IRIAM JOYCE | ADDRESS ON FILE |
| 1470950 | MELENDEZ TORRES, ISRAEL | ADDRESS ON FILE |
| 324381 | MELENDEZ TORRES, ISRAEL | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324382 | MELENDEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 324383 | MELENDEZ TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| 324384 | MELENDEZ TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 324385 | MELENDEZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 324386 | MELENDEZ TORRES, JOHANNA R. | ADDRESS ON FILE | | | | | | | |
| 853632 | MELENDEZ TORRES, JOHANNA ROSALIE | ADDRESS ON FILE | | | | | | | |
| 324387 | MELENDEZ TORRES, JOMAR | ADDRESS ON FILE | | | | | | | |
| 1425484 | MELENDEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 324388 | MELENDEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 324389 | MELENDEZ TORRES, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 324391 | MELENDEZ TORRES, JUAN L. | ADDRESS ON FILE | | | | | | | |
| 324392 | MELENDEZ TORRES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 324393 | MELENDEZ TORRES, LUZ ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 324394 | MELENDEZ TORRES, MANNIX | ADDRESS ON FILE | | | | | | | |
| 2095100 | Melendez Torres, Margarita | ADDRESS ON FILE | | | | | | | |
| 2076538 | Melendez Torres, Margarita | ADDRESS ON FILE | | | | | | | |
| 2076538 | Melendez Torres, Margarita | ADDRESS ON FILE | | | | | | | |
| 2047121 | Melendez Torres, Margarita | ADDRESS ON FILE | | | | | | | |
| 324395 | MELENDEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 324396 | MELENDEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 324397 | MELENDEZ TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 324398 | MELENDEZ TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 711496 | MELENDEZ TORRES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 711496 | MELENDEZ TORRES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 324399 | MELENDEZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 324400 | MELENDEZ TORRES, MARISARA | ADDRESS ON FILE | | | | | | | |
| 324401 | MELENDEZ TORRES, MARLEE | ADDRESS ON FILE | | | | | | | |
| 324402 | MELENDEZ TORRES, MASSIEL | ADDRESS ON FILE | | | | | | | |
| 324404 | Melendez Torres, Mayra V. | ADDRESS ON FILE | | | | | | | |
| 324405 | MELENDEZ TORRES, MYRELSIE | ADDRESS ON FILE | | | | | | | |
| 324406 | MELENDEZ TORRES, MYRELSIE | ADDRESS ON FILE | | | | | | | |
| 324407 | MELENDEZ TORRES, NAIRA M | ADDRESS ON FILE | | | | | | | |
| 802974 | MELENDEZ TORRES, NAIRA M | ADDRESS ON FILE | | | | | | | |
| 1867908 | Melendez Torres, Naira M. | ADDRESS ON FILE | | | | | | | |
| 324408 | MELENDEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 1939204 | Melendez Torres, Nancy I | ADDRESS ON FILE | | | | | | | |
| 324409 | MELENDEZ TORRES, NANCY I | ADDRESS ON FILE | | | | | | | |
| 324410 | MELENDEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 324411 | MELENDEZ TORRES, NEYDA E. | ADDRESS ON FILE | | | | | | |
| 1841964 | Melendez Torres, Noira M. | ADDRESS ON FILE | | | | | | |
| 324412 | MELENDEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 324413 | MELENDEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1077915 | MELENDEZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | |
| 324414 | MELENDEZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | |
| 324415 | MELENDEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 324416 | MELENDEZ TORRES, ROSA E. | ADDRESS ON FILE | | | | | | |
| 324417 | Melendez Torres, Rosa M | ADDRESS ON FILE | | | | | | |
| 324418 | MELENDEZ TORRES, SANED | ADDRESS ON FILE | | | | | | |
| 324419 | MELENDEZ TORRES, SANTA | ADDRESS ON FILE | | | | | | |
| 324420 | MELENDEZ TORRES, SILVIA J | ADDRESS ON FILE | | | | | | |
| 324421 | MELENDEZ TORRES, SONIA | ADDRESS ON FILE | | | | | | |
| 802975 | MELENDEZ TORRES, SUSAN M | ADDRESS ON FILE | | | | | | |
| 324422 | MELENDEZ TORRES, VANIELYS Y | ADDRESS ON FILE | | | | | | |
| 802976 | MELENDEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | |
| 324423 | Melendez Torres, Victor A | ADDRESS ON FILE | | | | | | |
| 324424 | MELENDEZ TORRES, WIDALYS | ADDRESS ON FILE | | | | | | |
| 324425 | MELENDEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 324426 | MELENDEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 324427 | MELENDEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 324428 | MELENDEZ TORRES, WILNELIA I | ADDRESS ON FILE | | | | | | |
| 802977 | MELENDEZ TORRES, WILNELIA I | ADDRESS ON FILE | | | | | | |
| 853633 | MELENDEZ TORRES, YAMILCA | ADDRESS ON FILE | | | | | | |
| 324429 | MELENDEZ TORRES, YAMILCA | ADDRESS ON FILE | | | | | | |
| 802978 | MELENDEZ TORRES, YARIS S | ADDRESS ON FILE | | | | | | |
| 324430 | MELENDEZ TORRES, YARITZA | ADDRESS ON FILE | | | | | | |
| 802979 | MELENDEZ TOSCA, YARA M | ADDRESS ON FILE | | | | | | |
| 324433 | MELENDEZ TRIBURCIO, LYDIA | ADDRESS ON FILE | | | | | | |
| 324434 | MELENDEZ TRINIDAD, EDDIE | ADDRESS ON FILE | | | | | | |
| 324435 | MELENDEZ TRINIDAD, JUAN | ADDRESS ON FILE | | | | | | |
| 324436 | MELENDEZ TRINIDAD, MAYRA | ADDRESS ON FILE | | | | | | |
| 2098355 | Melendez Trinidad, Mayra I. | ADDRESS ON FILE | | | | | | |
| 2098355 | Melendez Trinidad, Mayra I. | ADDRESS ON FILE | | | | | | |
| 324437 | MELENDEZ TRINIDAD, RAMON | ADDRESS ON FILE | | | | | | |
| 324439 | MELENDEZ TROCHE, DAISY | ADDRESS ON FILE | | | | | | |
| 324440 | MELENDEZ UMPIERRE, ANA | ADDRESS ON FILE | | | | | | |
| 324441 | MELENDEZ URBINA, NANNETTE | ADDRESS ON FILE | | | | | | |
| 324442 | MELENDEZ URBINA, PEDRO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 324443 | MELENDEZ VALCARCEL, LUIS A. | ADDRESS ON FILE | | | | | | |
| 324444 | MELENDEZ VALENTIN, ANA M | ADDRESS ON FILE | | | | | | |
| 324445 | Melendez Valentin, Angel | ADDRESS ON FILE | | | | | | |
| 324446 | MELENDEZ VALENTIN, IVETTE | ADDRESS ON FILE | | | | | | |
| 324447 | MELENDEZ VALENTIN, JANETTE | ADDRESS ON FILE | | | | | | |
| 1774822 | Melendez Valentin, Janette | ADDRESS ON FILE | | | | | | |
| 802980 | MELENDEZ VALENTIN, JANETTE | ADDRESS ON FILE | | | | | | |
| 324448 | MELENDEZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | |
| 324449 | MELENDEZ VALENTIN, MABEL | ADDRESS ON FILE | | | | | | |
| 802981 | MELENDEZ VALENTIN, MABEL | ADDRESS ON FILE | | | | | | |
| 324450 | MELENDEZ VALENTIN, MAGALIS | ADDRESS ON FILE | | | | | | |
| 324451 | MELENDEZ VALENTIN, VIRGEN M | ADDRESS ON FILE | | | | | | |
| 324452 | MELENDEZ VALLE, ADELITZA | ADDRESS ON FILE | | | | | | |
| 324453 | MELENDEZ VALLE, DEBORAH | ADDRESS ON FILE | | | | | | |
| 802982 | MELENDEZ VALLE, DEBORAH | ADDRESS ON FILE | | | | | | |
| 802983 | MELENDEZ VALLE, DINORAH | ADDRESS ON FILE | | | | | | |
| 324454 | MELENDEZ VALLE, DINORAH | ADDRESS ON FILE | | | | | | |
| 324455 | MELENDEZ VALLE, FERDINAND | ADDRESS ON FILE | | | | | | |
| 1258767 | MELENDEZ VALLE, NAYARI | ADDRESS ON FILE | | | | | | |
| 324457 | MELENDEZ VALLE, SONIA A. | ADDRESS ON FILE | | | | | | |
| 324456 | MELENDEZ VALLE, SONIA A. | ADDRESS ON FILE | | | | | | |
| 324458 | MELENDEZ VALLE, YARELEI | ADDRESS ON FILE | | | | | | |
| 324459 | MELENDEZ VARELA MD, GADIEL | ADDRESS ON FILE | | | | | | |
| 324460 | MELENDEZ VARELA, GADIEL | ADDRESS ON FILE | | | | | | |
| 324461 | MELENDEZ VARELA, MARLA | ADDRESS ON FILE | | | | | | |
| 324462 | MELENDEZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 324463 | MELENDEZ VARGAS, JOSE D. | ADDRESS ON FILE | | | | | | |
| 324464 | MELENDEZ VARGAS, LETICIA | ADDRESS ON FILE | | | | | | |
| 324465 | MELENDEZ VARGAS, LIONEL | ADDRESS ON FILE | | | | | | |
| 324466 | Melendez Vargas, Lionel | ADDRESS ON FILE | | | | | | |
| 324467 | MELENDEZ VARGAS, LOURDES | ADDRESS ON FILE | | | | | | |
| 324468 | MELENDEZ VARGAS, MARIA M | ADDRESS ON FILE | | | | | | |
| 1591680 | Melendez Vargas, Milagros | ADDRESS ON FILE | | | | | | |
| 1865630 | MELENDEZ VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 324469 | MELENDEZ VARGAS, VICTOR | ADDRESS ON FILE | | | | | | |
| 324470 | Melendez Vargas, Yolanda | ADDRESS ON FILE | | | | | | |
| 324471 | MELENDEZ VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 324472 | MELENDEZ VAZQUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 324473 | MELENDEZ VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 324474 | Melendez Vazquez, Alberto Jose | ADDRESS ON FILE | | | | | | |
| 324475 | MELENDEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 324476 | MELENDEZ VAZQUEZ, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 324477 | MELENDEZ VAZQUEZ, CELSO A | ADDRESS ON FILE | | | | | | |
| 324478 | MELENDEZ VAZQUEZ, CYNTHIA IVELISSE | ADDRESS ON FILE | | | | | | |
| 1458235 | MELENDEZ VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 324479 | MELENDEZ VAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 324480 | MELENDEZ VAZQUEZ, FLOR M | ADDRESS ON FILE | | | | | | |
| 802985 | MELENDEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 802986 | MELENDEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 802987 | MELENDEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 324481 | MELENDEZ VAZQUEZ, HECTOR D. | ADDRESS ON FILE | | | | | | |
| 324482 | MELENDEZ VAZQUEZ, IOVETLY | ADDRESS ON FILE | | | | | | |
| 324483 | MELENDEZ VAZQUEZ, IRIS D | ADDRESS ON FILE | | | | | | |
| 324484 | MELENDEZ VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 324485 | MELENDEZ VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 324486 | MELENDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 324487 | MELENDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 324488 | MELENDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 324489 | MELENDEZ VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2019955 | MELENDEZ VAZQUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |
| 1746527 | MELENDEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 324490 | MELENDEZ VAZQUEZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 324491 | Melendez Vazquez, Juan B | ADDRESS ON FILE | | | | | | |
| 324492 | Melendez Vazquez, Julio | ADDRESS ON FILE | | | | | | |
| 324493 | MELENDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 324494 | MELENDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 324495 | MELENDEZ VAZQUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 324496 | MELENDEZ VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 324497 | MELENDEZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 853634 | MELENDEZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 324498 | MELENDEZ VAZQUEZ, NILDA L | ADDRESS ON FILE | | | | | | |
| 802988 | MELENDEZ VAZQUEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 324499 | MELENDEZ VAZQUEZ, NITZA M | ADDRESS ON FILE | | | | | | |
| 324500 | MELENDEZ VAZQUEZ, NITZMARI | ADDRESS ON FILE | | | | | | |
| 802989 | MELENDEZ VAZQUEZ, RUTH | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1974969 | MELENDEZ VAZQUEZ, RUTH M. | ADDRESS ON FILE | | | | | | |
| 324502 | MELENDEZ VAZQUEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 324503 | MELENDEZ VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 324504 | MELENDEZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 324505 | MELENDEZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 324506 | MELENDEZ VEGA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 324507 | MELENDEZ VEGA, AIDA L | ADDRESS ON FILE | | | | | | |
| 324508 | MELENDEZ VEGA, ARNOLD | ADDRESS ON FILE | | | | | | |
| 324509 | MELENDEZ VEGA, AYDIMEL | ADDRESS ON FILE | | | | | | |
| 324510 | MELENDEZ VEGA, CARLA | ADDRESS ON FILE | | | | | | |
| 324511 | MELENDEZ VEGA, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 324512 | MELENDEZ VEGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 324513 | MELENDEZ VEGA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 1834654 | Melendez Vega, Domingo | ADDRESS ON FILE | | | | | | |
| 324514 | MELENDEZ VEGA, ERNA | ADDRESS ON FILE | | | | | | |
| 2097620 | Melendez Vega, Esperanza | ADDRESS ON FILE | | | | | | |
| 324516 | MELENDEZ VEGA, GENESIS | ADDRESS ON FILE | | | | | | |
| 802990 | MELENDEZ VEGA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 324517 | MELENDEZ VEGA, GRACE | ADDRESS ON FILE | | | | | | |
| 1420574 | MELENDEZ VEGA, JACKELINE Y OTROS 38 EMP. | PEDRO J. SANTANA GONZALEZ | PO BOX 9718 | | | CAGUAS | PR | 00726 | |
| 324518 | MELENDEZ VEGA, JAVIER | ADDRESS ON FILE | | | | | | |
| 324519 | MELENDEZ VEGA, JOHANA | ADDRESS ON FILE | | | | | | |
| 324520 | MELENDEZ VEGA, JORGE | ADDRESS ON FILE | | | | | | |
| 324521 | MELENDEZ VEGA, KENNETH | ADDRESS ON FILE | | | | | | |
| 324522 | MELENDEZ VEGA, LINDA | ADDRESS ON FILE | | | | | | |
| 324523 | MELENDEZ VEGA, MADELINE | ADDRESS ON FILE | | | | | | |
| 1876550 | Melendez Vega, Madeline | ADDRESS ON FILE | | | | | | |
| 324524 | MELENDEZ VEGA, MARCO | ADDRESS ON FILE | | | | | | |
| 324525 | MELENDEZ VEGA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 324526 | MELENDEZ VEGA, MAYRA | ADDRESS ON FILE | | | | | | |
| 324527 | Melendez Vega, Modesto | ADDRESS ON FILE | | | | | | |
| 1997247 | Melendez Vega, Modesto | ADDRESS ON FILE | | | | | | |
| 1258768 | MELENDEZ VEGA, MODESTO | ADDRESS ON FILE | | | | | | |
| 1581745 | MELENDEZ VEGA, MODESTO | ADDRESS ON FILE | | | | | | |
| 324528 | MELENDEZ VEGA, NELSON | ADDRESS ON FILE | | | | | | |
| 324529 | MELENDEZ VEGA, NYDIA I | ADDRESS ON FILE | | | | | | |
| 324530 | Melendez Vega, Prisila | ADDRESS ON FILE | | | | | | |
| 324531 | MELENDEZ VEGA, RANGEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 324532 | MELENDEZ VEGA, RICHARD | ADDRESS ON FILE |
| 2045396 | Melendez Vega, Rosaura | ADDRESS ON FILE |
| 324533 | MELENDEZ VEGA, ROSAURA | ADDRESS ON FILE |
| 324534 | MELENDEZ VEGA, RUBEN | ADDRESS ON FILE |
| 1923266 | MELENDEZ VEGA, SANTOS | ADDRESS ON FILE |
| 324535 | MELENDEZ VEGA, TRYCIA | ADDRESS ON FILE |
| 324536 | MELENDEZ VEGA, VILMA | ADDRESS ON FILE |
| 1903788 | Melendez Vega, Vilma Iris | ADDRESS ON FILE |
| 324537 | MELENDEZ VEGA, WANDA I | ADDRESS ON FILE |
| 324538 | MELENDEZ VELAZQUEZ MD, DAVID | ADDRESS ON FILE |
| 324539 | MELENDEZ VELAZQUEZ, ALFREDO | ADDRESS ON FILE |
| 324540 | MELENDEZ VELAZQUEZ, BENJAMIN | ADDRESS ON FILE |
| 324541 | MELENDEZ VELAZQUEZ, CARMEN | ADDRESS ON FILE |
| 1597841 | Melendez Velazquez, Claribel | ADDRESS ON FILE |
| 1972291 | Melendez Velazquez, Claribel | ADDRESS ON FILE |
| 324542 | MELENDEZ VELAZQUEZ, CLARIBEL | ADDRESS ON FILE |
| 802992 | Melendez Velazquez, CLARIBEL | ADDRESS ON FILE |
| 324543 | Melendez Velazquez, Domingo | ADDRESS ON FILE |
| 324544 | MELENDEZ VELAZQUEZ, GEORGINO | ADDRESS ON FILE |
| 324545 | MELENDEZ VELAZQUEZ, GLORIMAR | ADDRESS ON FILE |
| 1946885 | Melendez Velazquez, Glorymar | ADDRESS ON FILE |
| 2127669 | Melendez Velazquez, Jesus A | ADDRESS ON FILE |
| 324546 | MELENDEZ VELAZQUEZ, JESUS A | ADDRESS ON FILE |
| 324547 | MELENDEZ VELAZQUEZ, JOSE A | ADDRESS ON FILE |
| 324548 | MELENDEZ VELAZQUEZ, JOSE G | ADDRESS ON FILE |
| 324549 | MELENDEZ VELAZQUEZ, MARGARITA | ADDRESS ON FILE |
| 324550 | MELENDEZ VELAZQUEZ, MARITZA | ADDRESS ON FILE |
| 324551 | MELENDEZ VELAZQUEZ, MAYRA S | ADDRESS ON FILE |
| 324552 | MELENDEZ VELAZQUEZ, MAYRA S. | ADDRESS ON FILE |
| 324553 | MELENDEZ VELAZQUEZ, MIRIAM S | ADDRESS ON FILE |
| 324554 | MELENDEZ VELAZQUEZ, MOISES | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324555 | MELENDEZ VELAZQUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 324556 | MELENDEZ VELEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 324557 | MELENDEZ VELEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 324558 | MELENDEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 324559 | MELENDEZ VELEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 853635 | MELENDEZ VELEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 324560 | MELENDEZ VELEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 1796187 | MELENDEZ VELEZ, EDDA N | ADDRESS ON FILE | | | | | | | |
| 1553549 | Melendez Velez, Jackeline | ADDRESS ON FILE | | | | | | | |
| 324561 | MELENDEZ VELEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 324562 | MELENDEZ VELEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 324563 | MELENDEZ VELEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 324564 | Melendez Velez, Jose R | ADDRESS ON FILE | | | | | | | |
| 324565 | MELENDEZ VELEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 802993 | MELENDEZ VELEZ, NADINE | ADDRESS ON FILE | | | | | | | |
| 324566 | MELENDEZ VELEZ, NADINE | ADDRESS ON FILE | | | | | | | |
| 1787142 | MELENDEZ VELEZ, NADINE | ADDRESS ON FILE | | | | | | | |
| 324567 | MELENDEZ VELEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 324568 | MELENDEZ VELEZ, RAQUEL E. | ADDRESS ON FILE | | | | | | | |
| 324569 | Melendez Velez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 802994 | MELENDEZ VELEZ, RICARDO O | ADDRESS ON FILE | | | | | | | |
| 1425485 | MELENDEZ VELEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 1423172 | MELÉNDEZ VÉLEZ, VIVIANA | Parque Arcoíris F360 | | | | Trujillo Alto | PR | 00976 | |
| 324570 | MELENDEZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 324571 | Melendez Vera, Hector L. | ADDRESS ON FILE | | | | | | | |
| 324572 | MELENDEZ VERGARA, EVA | ADDRESS ON FILE | | | | | | | |
| 802995 | MELENDEZ VIANA, SANDRA G. | ADDRESS ON FILE | | | | | | | |
| 324574 | MELENDEZ VICENTE, ANA V | ADDRESS ON FILE | | | | | | | |
| 324575 | MELENDEZ VICENTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 802996 | MELENDEZ VICENTE, VICKY J | ADDRESS ON FILE | | | | | | | |
| 324576 | MELENDEZ VIERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 324577 | MELENDEZ VILLAFANE, JOSE | ADDRESS ON FILE | | | | | | | |
| 324578 | Melendez Villalobo, Erick E | ADDRESS ON FILE | | | | | | | |
| 324579 | MELENDEZ VILLEGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 324580 | Melendez Villegas, Luis A | ADDRESS ON FILE | | | | | | | |
| 1748072 | Melendez Villegas, Mario Leonardo | ADDRESS ON FILE | | | | | | | |
| 324581 | MELENDEZ VILLODAS, JESSIKA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2194585 | Melendez Virella, Magda | ADDRESS ON FILE | | | | | | |
| 2206490 | Melendez Virella, Magda | ADDRESS ON FILE | | | | | | |
| 802998 | MELENDEZ VIROLA, MICHAEL A | ADDRESS ON FILE | | | | | | |
| 324582 | MELENDEZ WINANDY, NANCY L. | ADDRESS ON FILE | | | | | | |
| 324583 | MELENDEZ YEPES, DIANA | ADDRESS ON FILE | | | | | | |
| 324584 | MELENDEZ YEPES, LISY | ADDRESS ON FILE | | | | | | |
| 324585 | MELENDEZ ZAYAS, ANGEL A | ADDRESS ON FILE | | | | | | |
| 324586 | MELENDEZ ZAYAS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 324587 | MELENDEZ ZAYAS, FELIX | ADDRESS ON FILE | | | | | | |
| 324588 | MELENDEZ ZAYAS, JOSE | ADDRESS ON FILE | | | | | | |
| 324589 | MELENDEZ ZAYAS, SEGUNDO | ADDRESS ON FILE | | | | | | |
| 324590 | MELENDEZ ZAYAS, SHEILA | ADDRESS ON FILE | | | | | | |
| 324591 | MELENDEZ ZAYAS, VIVIAN E | ADDRESS ON FILE | | | | | | |
| 324592 | MELENDEZ ZENO, ADRIAN | ADDRESS ON FILE | | | | | | |
| 324593 | MELENDEZ ZENO, VICTOR | ADDRESS ON FILE | | | | | | |
| 324594 | MELENDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 802999 | MELENDEZ, ANABELIZ | ADDRESS ON FILE | | | | | | |
| 324595 | MELENDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 324596 | MELENDEZ, BRAVO Y ASOCIADOS | PO BOX 366436 | | | | SAN JUAN | PR | 00936-6436 |
| 1650527 | Melendez, Brunilda Flores | ADDRESS ON FILE | | | | | | |
| 324597 | MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 324598 | MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 324599 | MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1459592 | Melendez, Dora Alicea | ADDRESS ON FILE | | | | | | |
| 324600 | MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 324601 | MELENDEZ, EDUARDO LUIS | ADDRESS ON FILE | | | | | | |
| 2192218 | Melendez, Eduardo Torres | ADDRESS ON FILE | | | | | | |
| 2157198 | Melendez, Efrain | ADDRESS ON FILE | | | | | | |
| 2110011 | Melendez, Elisandra | ADDRESS ON FILE | | | | | | |
| 209540 | MELENDEZ, ELSIE, GUEVARA | ADDRESS ON FILE | | | | | | |
| 2210800 | Melendez, Felipe Santiago | ADDRESS ON FILE | | | | | | |
| 1640303 | Melendez, Geronimo | ADDRESS ON FILE | | | | | | |
| 1628438 | Melendez, Geronimo | ADDRESS ON FILE | | | | | | |
| 324602 | MELENDEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 324603 | MELENDEZ, IRMA I. | ADDRESS ON FILE | | | | | | |
| 2041578 | Melendez, Irma Iris | ADDRESS ON FILE | | | | | | |
| 2180144 | Melendez, Ismael | 12 Calle De La Cruz | Apt. #7 | | | San Juan | PR | 00901 |
| 1698166 | Melendez, Jisela Feliciano | ADDRESS ON FILE | | | | | | |
| 324604 | MELENDEZ, JOAN M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 324605 | MELENDEZ, JOHNNY JR | ADDRESS ON FILE | | | | | | |
| 324606 | MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 1810976 | Melendez, Jose | Urb. Vistas del Mar | 2512 Calle Nacar | | | Ponce | PR | 00716 |
| 324607 | MELENDEZ, JOSE B | ADDRESS ON FILE | | | | | | |
| 324608 | MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 324609 | MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2157091 | MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 324610 | MELENDEZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 1731812 | Melendez, Karla M. | ADDRESS ON FILE | | | | | | |
| 1743005 | Melendez, Karla M. | ADDRESS ON FILE | | | | | | |
| 324611 | MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 324612 | MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 324613 | MELENDEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 324614 | MELENDEZ, LUZ S. | ADDRESS ON FILE | | | | | | |
| 324615 | MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 1637487 | Melendez, Magdalena | ADDRESS ON FILE | | | | | | |
| 2110824 | MELENDEZ, MARGARITA SUSTACHE | ADDRESS ON FILE | | | | | | |
| 1802527 | Melendez, Maria | ADDRESS ON FILE | | | | | | |
| 324616 | MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 324617 | MELENDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1995981 | Melendez, Maria Magdalena | ADDRESS ON FILE | | | | | | |
| 324618 | MELENDEZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 1763399 | Melendez, Marilourdes Melendez | ADDRESS ON FILE | | | | | | |
| 324619 | MELENDEZ, MAYRA M | ADDRESS ON FILE | | | | | | |
| 324620 | MELENDEZ, MICHAEL A | ADDRESS ON FILE | | | | | | |
| 2143601 | Melendez, Miguel | ADDRESS ON FILE | | | | | | |
| 324621 | MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 324622 | MELENDEZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 324623 | MELENDEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 324624 | MELENDEZ, PABLO E. | ADDRESS ON FILE | | | | | | |
| 1444980 | MELENDEZ, PEDRO SOTO | ADDRESS ON FILE | | | | | | |
| 803001 | MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 491664 | MELENDEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 324625 | MELENDEZ, ROSAMARY | ADDRESS ON FILE | | | | | | |
| 2073388 | MELENDEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 324626 | MELENDEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 1538034 | Melendez, Santiago Nunez | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324627 | MELENDEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 803003 | MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 324628 | MELENDEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 1674565 | MELENDEZ, WALESKA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 324629 | MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1515861 | Melendez, Yahaira | ADDRESS ON FILE | | | | | | | |
| 1740793 | Melendez, Yaritza | ADDRESS ON FILE | | | | | | | |
| 324630 | MELENDEZ,DANIEL O. | ADDRESS ON FILE | | | | | | | |
| 324631 | MELENDEZ,ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2180146 | Melendez-Aponte, Cesar E. | Calle 10-E1-16 Ciudad Masso | | | | San Lorenzo | PR | 00754 | |
| 2180145 | Melendez-Aponte, Jose M. | 106 Francisco Negron | Urb. Valle Piedras | | | Las Piedras | PR | 00771 | |
| 324632 | MELENDEZAYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 324633 | MELENDEZBERRIOS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 324634 | MELENDEZGUTIERREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 324635 | Meléndez-León, Ramón | ADDRESS ON FILE | | | | | | | |
| 324636 | MELENDEZMARTINEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 324637 | MELENDEZMELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 324638 | MELENDEZMERCADO, ICHAID | ADDRESS ON FILE | | | | | | | |
| 324639 | MELENDEZMORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 803004 | MELENDEZR ROSA, LAURA | ADDRESS ON FILE | | | | | | | |
| 324640 | MELENDEZRODRIGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 324641 | MELENDEZROLON, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 324642 | MELENDEZROMAN, LUCIA | ADDRESS ON FILE | | | | | | | |
| 324643 | MELENDEZS VALLE, TATIANA | ADDRESS ON FILE | | | | | | | |
| 324644 | MELENDEZTORRES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 324645 | MELENDZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 324646 | MELENEDEZ HERRERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 719247 | MELENI SANCHEZ MU¥OZ | PO BOX 838 | | | | SAN LORENZO | PR | 00754 | |
| 324647 | MELENIE A ESPINOSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 324648 | MELENO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 324649 | MELERO AMADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 324650 | MELERO GIGANTE MD, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 324651 | MELERO GIGANTE, ARTURO | ADDRESS ON FILE | | | | | | | |
| 324652 | MELERO GODREAU, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 803005 | MELERO GODRERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1929989 | Melero Mateo, Gloria | ADDRESS ON FILE | | | | | | | |
| 324653 | MELERO MATEO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 2180147 | Melero Munoz, Carmen E. | 15 Taft St, Apt 602 | | | | San Juan | PR | 00911 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324654 | MELERO PEREZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 324655 | MELERO ROSA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 324656 | Melero San Miguel, Juan | ADDRESS ON FILE | | | | | | | |
| 2067600 | Melero Santiago, Magdalena | ADDRESS ON FILE | | | | | | | |
| 803006 | MELERO TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 324657 | MELERO TORRES, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 324658 | MELERO TORRES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 2093990 | Melesio Ayala, Alexander | ADDRESS ON FILE | | | | | | | |
| 324659 | MELESIO PIMENTEL, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 324660 | MELETICHE CINTRON, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 324661 | MELETICHE COLON, LYDAM W | ADDRESS ON FILE | | | | | | | |
| 803007 | MELETICHE COLON, LYDAM W | ADDRESS ON FILE | | | | | | | |
| 1936968 | Meletiche Flores, Consuelo A. | ADDRESS ON FILE | | | | | | | |
| 324662 | MELETICHE FLORES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 324663 | MELETICHE HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 324664 | MELETICHE LUGO, LINMARIE | ADDRESS ON FILE | | | | | | | |
| 324665 | MELETICHE MARTINEZ, GIOVANI R. | ADDRESS ON FILE | | | | | | | |
| 324666 | MELETICHE ORTIZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| 324668 | MELETICHE ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 324669 | Meletiche Perez, Dennis | ADDRESS ON FILE | | | | | | | |
| 324670 | MELETICHE PEREZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 324671 | MELETICHE PEREZ, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 2146289 | Meletiche Torres, Carmen I | ADDRESS ON FILE | | | | | | | |
| 324672 | MELETICHE TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 324674 | MELETICHE TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2209635 | Meletiche Torres, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 803009 | MELETICHE VELAZQUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 324675 | MELETICHE VELAZQUEZ, AILEEN M | ADDRESS ON FILE | | | | | | | |
| 324676 | MELETICHE VELAZQUEZ, DENISE A | ADDRESS ON FILE | | | | | | | |
| 324677 | MELETRICH GOMEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 324678 | MELETRICH SOUFFRONT, MISAEL | ADDRESS ON FILE | | | | | | | |
| 1586373 | Meleudez Hernanez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 324679 | MELEYKA PINERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 719248 | MELEZ GAS & APPLIANCE | PMB 454 BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 324680 | MELGAR PHYS THERA MD, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 324681 | MELGEN MONSERRATE, ADLINE | ADDRESS ON FILE | | | | | | |
| 324682 | Melia Garcia, Rafael | ADDRESS ON FILE | | | | | | |
| 324683 | MELIA MUNIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 324684 | MELIA MUNIZ, GRACIELA | ADDRESS ON FILE | | | | | | |
| 324685 | MELIA MUNIZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 324686 | Melia Rivera, Sonia M | ADDRESS ON FILE | | | | | | |
| 1665081 | Melia Rodriguez, Emilio | ADDRESS ON FILE | | | | | | |
| 1665081 | Melia Rodriguez, Emilio | ADDRESS ON FILE | | | | | | |
| 324687 | MELIAN VELAZQUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 324688 | MELIAN VELEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 719249 | MELIANTHE MENDOZA PAGAN | P O BOX 167 | | | | CIALES | PR | 00638 |
| 324689 | MELIAVEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 719250 | MELICIA R LOPEZ BAEZ | COND TORRES DEL PARQUE APT 1001 N | | | | BAYAMON | PR | 00956 |
| 324690 | MELIDA CUSTODIO | ADDRESS ON FILE | | | | | | |
| 324691 | MELIDA CUSTODIO | ADDRESS ON FILE | | | | | | |
| 719251 | MELIDA DORTA RUIZ | HC 05 BOX 54613 | | | | HATILLO | PR | 00659 |
| 719252 | MELIDA ROMAN MUNOZ | ADDRESS ON FILE | | | | | | |
| 719253 | MELIDA ROMAN MUNOZ | ADDRESS ON FILE | | | | | | |
| 324692 | MELIDO ABREU DIAZ | ADDRESS ON FILE | | | | | | |
| 719254 | MELIDO BRACERO MORALES | HC 3 BOX 21709 | | | | ARECIBO | PR | 00612-9400 |
| 719255 | MELIDO SANTOS MAGGIOLD | PARC ESTELLA | BZN 3205 CALLE 7 | | | RINCON | PR | 00677 |
| 719256 | MELIDZA CRUZ DAVILA | URB LA CUMBRE 191 | CALLE LOS PICACHOS | | | SAN JUAN | PR | 00926-5518 |
| 719258 | MELIMAR S E | CAPARRA HEIGHTS | P O BOX HL | | | SAN JUAN | PR | 00922 |
| 719257 | MELIMAR S E | P O BOX 12003 | | | | GUAYNABO | PR | 00922-2003 |
| 324693 | MELINA ALVARADO TORRES | ADDRESS ON FILE | | | | | | |
| 719259 | MELINA CORTES FIGUEROA | COCO BEACH | 204 C/ MANATI | | | RIO GRANDE | PR | 00745 |
| 324694 | MELINA M. GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 324695 | MELINA NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 719260 | MELINA SIMEONIDES DIAZ | ADDRESS ON FILE | | | | | | |
| 324696 | MELINA V. FERNANDEZ DIAZ DE TUESTA | ADDRESS ON FILE | | | | | | |
| 324697 | MELINA VELEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 1481682 | Melina, Maldonado Moledo | ADDRESS ON FILE | | | | | | |
| 324698 | MELINDA ALCAZAR RAMOS | ADDRESS ON FILE | | | | | | |
| 324699 | MELINDA CABAN CALDERON | ADDRESS ON FILE | | | | | | |
| 324700 | MELINDA COLON COLON | ADDRESS ON FILE | | | | | | |
| 324701 | MELINDA FUMERO RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2171 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 719261 | MELINDA GARAY TOLEDO | HC 2 BOX 25253 | | | | MAYAGUEZ | PR | 00680 | |
|---|---|---|---|---|---|---|---|---|---|
| 324702 | MELINDA I QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 719262 | MELINDA L CINTRON SOLIS | P O BOX 1720 | | | | LUQUILLO | PR | 00773 | |
| 324703 | MELINDA LOPEZ DBA TONY RESTAURANT | HC 2 BOX 18810 | PUNTA ARENAS | | | CABO ROJO | PR | 00623 | |
| 719263 | MELINDA MAXWELL ORVEN | ADDRESS ON FILE | | | | | | | |
| 719264 | MELINDA MEJIAS | HC 1 BOX 11603 | | | | LAJAS | PR | 00667 | |
| 324704 | MELINDA REYES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 324705 | MELINDA RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 324667 | MELINDA ROMERO DONNELLY | ADDRESS ON FILE | | | | | | | |
| 324706 | MELINDA ROSADO | ADDRESS ON FILE | | | | | | | |
| 324707 | MELINDA RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 324708 | MELINDA S GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 324709 | MELINDA S MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 719265 | MELINDA SANTIAGO TORRES | PO BOX 107 | | | | CEIBA | PR | 00735 | |
| 719266 | MELINDA SILVERIO ADAMES | VILLAS PALMERAS | 224 CALLE PALACIO | | | SAN JUAN | PR | 00915 | |
| 847893 | MELINDA V ADORNO GALAY | PO BOX 1228 | | | | VEGA ALTA | PR | 00692-1228 | |
| 1257236 | MELINDEZ RAMOS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 324710 | MELINDEZ RAMOS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1972537 | Melindez Vazquez, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 1979393 | Melios, Nelson Santiago | ADDRESS ON FILE | | | | | | | |
| 719267 | MELISA A ARRIETA MILAN | COND SKY TOWER III | APT 11 D | | | SAN JUAN | PR | 00926 | |
| 719268 | MELISA APONTE NAVARRO | PO BOX 132 | | | | BAJADERO | PR | 00616 | |
| 324711 | MELISA ARCE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 324712 | MELISA ARCE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 324713 | MELISA BONILLA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 719269 | MELISA CARABALLO NIEVES | URB JARD DE ADJUNTAS | B6 | | | ADJUNTAS | PR | 00601 | |
| 719270 | MELISA CARDONA AYALA | TOA ALTA HEIGHTS | F 27 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 324714 | MELISA DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| 719271 | MELISA E BURGOS CRUZ | HC 3 BOX 7408 | | | | HUMACAO | PR | 00791 | |
| 847894 | MELISA GONZALEZ MALDONADO | 608 BO PALO ALTO | | | | MANATI | PR | 00674-6911 | |
| 847895 | MELISA L ROSARIO CEDEÑO | 5208 AVE RAMON RIOS ROMAN B102 | | | | SABANA SECA | PR | 00952 | |
| 719272 | MELISA LAMBOY | URB ARBOLADA | C 12 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |
| 324716 | MELISA M MOSKA | ADDRESS ON FILE | | | | | | | |
| 324717 | MELISA M PEREZ REILLY | ADDRESS ON FILE | | | | | | | |
| 719273 | MELISA M TROCHE PASTRANA | URB VILLA DEL RIO | 29 CALLE RIO MANATI | | | HUMACAO | PR | 00791 | |
| 719274 | MELISA MELENDEZ ALVAREZ | VILLA NEVAREZ | 1109 CALLE 5 | | | SAN JUAN | PR | 00927 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 324718 | MELISA MERCADO RUIZ | ADDRESS ON FILE | | | | | | |
| 719275 | MELISA MILLAN RIVERA | VILLA DOS PINOS | 420 CALLE FLORIDA | | | SAN JUAN | PR | 00923 | |
| 324719 | MELISA PANTOJA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 324720 | Melisa Quinones Batista | ADDRESS ON FILE | | | | | | |
| 324721 | MELISA RIVERA MORELL | ADDRESS ON FILE | | | | | | |
| 324722 | MELISA ROBLEDO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 719276 | MELISA RODRIGUEZ MARTES | QUINTAS DE HUMACAO | F 7 CALLE C | | | HUMACAO | PR | 00791 | |
| 719277 | MELISA RODRIGUEZ RIVERA | PARC MARIA 58 | BO PESAS HC 01 BOX 5514 | | | CIALES | PR | 00638 | |
| 719278 | MELISA ROSADO OJEDA | JARDINES DE CATANO | R 11 CALLE PAJUIL | | | CATANO | PR | 00962 | |
| 324723 | MELISA ROSARIO CEDENO | ADDRESS ON FILE | | | | | | |
| 324724 | MELISA ROSARIO CEDENO | ADDRESS ON FILE | | | | | | |
| 324725 | MELISA SALICRUP PANTOJAS | ADDRESS ON FILE | | | | | | |
| 324726 | MELISA SANABRIA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 847896 | MELISA TORRES COLON | 18 VILLAS DE SAN BLAS | | | | COAMO | PR | 00769-2616 | |
| 719279 | MELISA TORRES GUZMAN | ADDRESS ON FILE | | | | | | |
| 719280 | MELISA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 324727 | MELISA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 324728 | MELISA VALENTIN PEREZ | ADDRESS ON FILE | | | | | | |
| 719281 | MELISA VAZQUEZ FAJARDO | ADDRESS ON FILE | | | | | | |
| 719282 | MELISABEL MARTINEZ VAZQUEZ | BO MAULLAS | CARR 159 | | | COROZAL | PR | 00783 | |
| 324729 | MELISHA LEBRON MOJICA | ADDRESS ON FILE | | | | | | |
| 324730 | MELISSA A BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 324731 | MELISSA A MOLINA RIVERA | ADDRESS ON FILE | | | | | | |
| 324732 | MELISSA A RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 719284 | MELISSA A TORO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 324733 | MELISSA A TORO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 324734 | MELISSA A. BURGOS MARTIR | ADDRESS ON FILE | | | | | | |
| 324735 | MELISSA ACEVEDO QUINONES | ADDRESS ON FILE | | | | | | |
| 719285 | MELISSA ADAMES DURAN | PO BOX 222 | | | | ANGELES | PR | 00611 | |
| 324736 | MELISSA AGOSTO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 324737 | MELISSA ALVAREZ MAYOL | ADDRESS ON FILE | | | | | | |
| 719286 | MELISSA ALVAREZ XILOJ | COUNTRY CLUB | B JWB 11 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 719287 | MELISSA ALVELO RIVERA | BO BAYAMONCITO | HC01 BOX 7095 | | | AGUAS BUENAS | PR | 00703 | |
| 324738 | MELISSA AVILES URBINATO | ADDRESS ON FILE | | | | | | |
| 324739 | MELISSA AYALA MEDERO | ADDRESS ON FILE | | | | | | |
| 324740 | MELISSA AYALA SERRANO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 719288 | MELISSA AYALA VEGA | URB IDAMARIS GARDENS | C 12 C/ CANTALICIO RODRIGUEZ | | | CAGUAS | PR | 00725 |
| 719289 | MELISSA BAEZ RIVERA | PO BOX 608 | | | | SANTA ISABEL | PR | 00757 |
| 324741 | MELISSA BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 719283 | MELISSA BORGOS COLON | PO BOX 5211 CUC STA | | | | CAYEY | PR | 00737 |
| 324742 | MELISSA BOWEN | ADDRESS ON FILE | | | | | | |
| 324743 | MELISSA BRYMER | ADDRESS ON FILE | | | | | | |
| 719290 | MELISSA C RODRIGUEZ ROTH | EXT VALLE ALTO | 2386 CALLE LOMA | | | PONCE | PR | 00730-4145 |
| 324744 | MELISSA C RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 324745 | Melissa Castro Del Valle | ADDRESS ON FILE | | | | | | |
| 719291 | MELISSA CATERING | HC 2 BOX 10990 | | | | JUNCOS | PR | 00777 |
| 324746 | MELISSA CESAREO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 719292 | MELISSA COLON | HC 2 BOX 7354 | | | | CAMUY | PR | 00627 |
| 324747 | MELISSA COLON SANTIAGO | HC -01 BOX 3800 | | | | BARRANQUITAS | PR | 00794 |
| 719293 | MELISSA COLON SANTIAGO | HC 5 BOX 5160 | | | | BARRANQUITAS | PR | 00794 |
| 324748 | MELISSA CONCEPCION ESTERRICH | ADDRESS ON FILE | | | | | | |
| 324749 | MELISSA CONTY HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 719294 | MELISSA CORDOVA ROSADO | PO BOX 1961 | | | | VEGA BAJA | PR | 00694 |
| 719295 | MELISSA CORREA TORRES | 5 URB LAS MERCEDES | | | | SALINAS | PR | 00751 |
| 324750 | MELISSA CRESPO QUILES | ADDRESS ON FILE | | | | | | |
| 324751 | MELISSA D DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 324752 | MELISSA D. OCASIO RIVERA | ADDRESS ON FILE | | | | | | |
| 719296 | MELISSA DAVILA MONTA¥EZ | PO BOX 948 | | | | SAN LORENZO | PR | 00754 |
| 324753 | MELISSA DÁVILA RIVERA | RAFAEL OCASIO RIVERA | VILLA VEVARESOF. CENTER | OFICINA 307 | | RIO PIEDRAS | PR | 00927 |
| 847897 | MELISSA DE JESUS ISAAC | VILLA CAROLINA | 195-36 CALLE 530 | | | CAROLINA | PR | 00985-3108 |
| 324754 | MELISSA DE JESUS MENDEZ | ADDRESS ON FILE | | | | | | |
| 324755 | MELISSA DEL VALLE RAMIREZ | ADDRESS ON FILE | | | | | | |
| 719298 | MELISSA DELGADO FEBO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 719299 | MELISSA DIAZ MONTALVAN | ADDRESS ON FILE | | | | | | |
| 324756 | MELISSA DIAZ NIEVES | ADDRESS ON FILE | | | | | | |
| 324757 | MELISSA DIAZ PAGAN | ADDRESS ON FILE | | | | | | |
| 324758 | MELISSA E DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 719300 | MELISSA E ROBLES TRINIDAD | BO HATO VIEJO CUMBRE CARR 632 | KM 2 BOX 4057 | | | CIALES | PR | 00638 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 324759 | MELISSA E RODRIGUEZ NOGUERAS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 324760 | MELISSA E SILVA ORTIZ | ADDRESS ON FILE | | | | | | |
| 324761 | MELISSA ESCALERA ACOSTA | ADDRESS ON FILE | | | | | | |
| 324762 | MELISSA FELICIANO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 324763 | MELISSA FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 324764 | MELISSA FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 719301 | MELISSA FIGUEROA CARDONA | HC 2 BOX 7078 | | | | CIALES | PR | 00638 |
| 324765 | MELISSA FIGUEROA MASSANET | ADDRESS ON FILE | | | | | | |
| 324766 | MELISSA FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 324767 | MELISSA FIGUEROA SANTO | ADDRESS ON FILE | | | | | | |
| 719302 | MELISSA FLORES ROLDAN | COND EST DEL SUR | EDIF I APT 401 | | | PONCE | PR | 00731 |
| 324768 | MELISSA FLORES ROLDAN | COND. ESTANCIAS DEL SUR EDIF.I. APT 407 | | | | PONCE | PR | 00731-0000 |
| 719303 | MELISSA FLORES TORRES | PO BOX 1624 | | | | COAMO | PR | 00769 |
| 324769 | MELISSA FRAGOSO PAGAN | ADDRESS ON FILE | | | | | | |
| 324770 | MELISSA FUMERO TORRES | ADDRESS ON FILE | | | | | | |
| 719304 | MELISSA GANDIA HUERTA | LEVITTOWN | J A 17 CALLE ANTONIO EGIPCIACO | | | TOA BAJA | PR | 00949 |
| 719305 | MELISSA GARAYUA | HC 2 BOX 11985 | | | | YAUCO | PR | 00698 |
| 719306 | MELISSA GARCIA REYES | RR 02 BOX 7616 | | | | CIDRA | PR | 00739 |
| 324771 | MELISSA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 324772 | MELISSA GOMEZ NAZARIO | ADDRESS ON FILE | | | | | | |
| 324773 | MELISSA GOMEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 719307 | MELISSA GONZALEZ LAMOURT | CALLE CASTERLAR 319 | | | | SAN JUAN | PR | 00912 |
| 324774 | MELISSA GONZALEZ LAMOURT | URB LOS ANGELES | 96 CALLE ACUARIO | | | CAROLINA | PR | 00979 |
| 719308 | MELISSA GONZALEZ MACHADO | ADDRESS ON FILE | | | | | | |
| 324775 | MELISSA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 719309 | MELISSA GONZALEZ PAGAN | PO BOX 162 | | | | CIALES | PR | 00638 |
| 719310 | MELISSA GONZALEZ QUINTANA | HC 4 BOX 15350 | | | | MOCA | PR | 00676 |
| 324776 | MELISSA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 719311 | MELISSA H HERNANDEZ MORELOS | PO BOX 40873 | | | | SAN JUAN | PR | 00940 |
| 324778 | MELISSA HERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 324779 | MELISSA I ALMODOVAR IRIZARRY | ADDRESS ON FILE | | | | | | |
| 324780 | MELISSA I BELLO PAGAN | ADDRESS ON FILE | | | | | | |
| 324781 | MELISSA I LOPEZ OLMO | ADDRESS ON FILE | | | | | | |
| 719312 | MELISSA I VAZQUEZ LOPEZ | URB LAS DELICIAS | 1662 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2175 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 719313 | MELISSA I VEGA TRINIDAD | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 719314 | MELISSA J BARRETO | PO BOX 1375 | | | | SAN SEBASTIAN | PR | 00685 | |
| 324782 | MELISSA J FRANQUI ESCANDON | ADDRESS ON FILE | | | | | | | |
| 324783 | MELISSA L CENTENO BATALLA | ADDRESS ON FILE | | | | | | | |
| 719315 | MELISSA L GALINDO RAMOS | BAHIA VISTAMAR | K 47 CALLE MARLIN | | | CAROLINA | PR | 00989-0000 | |
| 324784 | MELISSA L LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 719316 | MELISSA L SAEZ CARDONA | URB SAN MIGUEL | G 4 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 324785 | MELISSA LEE SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 324786 | MELISSA LIGNOS | ADDRESS ON FILE | | | | | | | |
| 719317 | MELISSA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 719319 | MELISSA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 719318 | MELISSA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 324787 | MELISSA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 719320 | MELISSA M ALVAREZ PEREZ | HC 6 BOX 97001 | | | | ARECIBO | PR | 00612 | |
| 324788 | MELISSA M DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 324789 | MELISSA M KOGER | ADDRESS ON FILE | | | | | | | |
| 324790 | MELISSA M NAZARIO MAURAS | ADDRESS ON FILE | | | | | | | |
| 324791 | MELISSA M PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 324792 | MELISSA M QUINTERO INCERA | ADDRESS ON FILE | | | | | | | |
| 324793 | MELISSA M RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 324794 | MELISSA M TORRADO OJEDA | ADDRESS ON FILE | | | | | | | |
| 719321 | MELISSA MALDONADO CANALES | HC 1 BOX 7583 | | | | LUQUILLO | PR | 00773 | |
| 324795 | MELISSA MALDONADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 324796 | MELISSA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 719322 | MELISSA MALDONADO SUSTACHE | ADDRESS ON FILE | | | | | | | |
| 2175129 | MELISSA MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| 719323 | MELISSA MARTI TIRADO | CALLE JUAN I CALERO | BOX 323 | | | ISABELA | PR | 00662 | |
| 719324 | MELISSA MARTINEZ | BO COCO NUEVO | 232 FRANCISCO SANCHEZ | | | SALINAS | PR | 00751 | |
| 324797 | MELISSA MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 324798 | MELISSA MARZAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 324799 | MELISSA MASSHDER TORRES | ADDRESS ON FILE | | | | | | | |
| 324800 | MELISSA MATEO MALDONADO/ ENERGETIC | ADDRESS ON FILE | | | | | | | |
| 324801 | MELISSA MEDINA NEGRON | ADDRESS ON FILE | | | | | | | |
| 719325 | MELISSA MEDINA RIVERA | HC 02 BOX 12836 | | | | GURABO | PR | 00778 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2176 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 324802 | MELISSA MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 324803 | MELISSA MELENDEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 324804 | MELISSA MOJICA ROSARIO | ADDRESS ON FILE | | | | | | |
| 719326 | MELISSA MOLINA CARRASQUILLO | HC 1 BOX 4324 | | | | LOIZA | PR | 00772 |
| 324805 | MELISSA MONTANEZ MORALES | ADDRESS ON FILE | | | | | | |
| 847898 | MELISSA MONTES DE JESUS | HC 3 BOX 10016 | | | | YABUCOA | PR | 00767 |
| 719327 | MELISSA MORALES TROCHE | BO COLOMBIA | 251 CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680 |
| 2137994 | MELISSA MUNOZ RIVERA | MELISSA MUNOZ RIVERA | PO BOX 1267 | | | OROCOVIS | PR | 00720 |
| 324806 | MELISSA MUNOZ RIVERA | PO BOX 1267 | | | | OROCOVIS | PR | 00720 |
| 719328 | MELISSA NAZARIO SANCHEZ | URB GUARICO | ST 5 I 1 | | | VEGA BAJA | PR | 00693 |
| 324807 | MELISSA NEGRON MARQUEZ | ADDRESS ON FILE | | | | | | |
| 324808 | MELISSA NEGRON ROBLES | ADDRESS ON FILE | | | | | | |
| 324809 | MELISSA O RAMIREZ | ADDRESS ON FILE | | | | | | |
| 324810 | MELISSA OPTICAL CENTER | CALLE DR BARRERAS #41 | | | | JUNCOS | PR | 00777 |
| 324811 | MELISSA ORTIZ POMALES | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 719329 | MELISSA ORTIZ POMALES | P O BOX 907 | | | | SANTA ISABEL | PR | 00757 |
| 719330 | MELISSA ORTIZ RIVERA | APARTADO 1913 | | | | AIBONITO | PR | 00705 |
| 719331 | MELISSA ORTIZ VELEZ | RR 0 BOX 8294 | | | | TOA ALTA | PR | 00953 |
| 719332 | MELISSA PADIN HERNANDEZ | 109 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 |
| 719333 | MELISSA PAGAN MORALES | URB PASEO DEL MAR Y SOL | CALLE 13 | | | JUANA DIAZ | PR | 00795 |
| 719334 | MELISSA PAGAN PEREZ | PO BOX 436 | | | | GURABO | PR | 00778 |
| 719335 | MELISSA PASTORIZA CRESPO | UNIV GARDENS | J 13 CALLE 9 | | | ARECIBO | PR | 00612 |
| 719336 | MELISSA PEDROGO APONTE | EXT JARD DE COAMO | F 25 CALLE 13 | | | COAMO | PR | 00769 |
| 324812 | MELISSA PENA RIVERA | ADDRESS ON FILE | | | | | | |
| 719337 | MELISSA PEQUERO LOPEZ | COND DE DIEGO | 444 APT 1701 | | | SAN JUAN | PR | 00924 |
| 324813 | MELISSA PEREZ BARRETO | ADDRESS ON FILE | | | | | | |
| 324814 | MELISSA PERFETTO PERALES | 1074 VALLES DEL LAGO | | | | CAGUAS | PR | 00725 |
| 719338 | MELISSA PERFETTO PERALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 719339 | MELISSA PERFETTO PERALES | MONTE CARLO | 1286 CALLE 9 | | | SAN JUAN | PR | 00924 |
| 324815 | MELISSA PERFETTO PERALES | VALLES DEL LAGO | 1074 CALLE GUAJATACA | | | CAGUAS | PR | 00725-7635 |
| 324816 | MELISSA PIMENTEL ANSA | ADDRESS ON FILE | | | | | | |
| 719340 | MELISSA PONCE | PO BOX 2000 VICTORIA STA | | | | AGUADILLA | PR | 00605 |
| 324817 | MELISSA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 324818 | MELISSA R CORREA TORRES | ADDRESS ON FILE | | | | | | |
| 324819 | MELISSA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 719341 | MELISSA RAMIREZ CARTAGENA | P O BOX 56 | | | | AGUIRRE | PR | 00704 |
| 1256676 | MELISSA RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 719342 | MELISSA RAMOS CANDELARIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 324820 | MELISSA RENTA SOTO | ADDRESS ON FILE | | | | | |
| 324821 | MELISSA REYES NEGRON | ADDRESS ON FILE | | | | | |
| 719343 | MELISSA REYES PEREZ | C/O JUAN ROSARIO CASTRO | P O BOX 190917 | | SAN JUAN | PR | 00919-0917 |
| 324822 | MELISSA RIOS LA LUZ | FRONTON CIALES | CARR 146 KM 16 3 | | CIALES | PR | 00638 |
| 719344 | MELISSA RIOS LA LUZ | HC 1 BOX 5053 | | | CIALES | PR | 00638 |
| 324823 | MELISSA RIOS LA LUZ | PO BOX 1322 | | | CIALES | PR | 00638 |
| 719345 | MELISSA RIVERA | COND JARDINES DE VALENCIA | APT 605 | | SAN JUAN | PR | 00923 |
| 324825 | MELISSA RIVERA AUSUA | ADDRESS ON FILE | | | | | |
| 719346 | MELISSA RIVERA BERMUDEZ | RIO GRANDE STATE | A 44 CALLE 2 | | RIO GRANDE | PR | 00745 |
| 719347 | MELISSA RIVERA BERRIOS | ADDRESS ON FILE | | | | | |
| 324826 | MELISSA RIVERA BERRIOS | ADDRESS ON FILE | | | | | |
| 719348 | MELISSA RIVERA BORRERO | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 719349 | MELISSA RIVERA CHAMORRO | URB SAN ANTONIO | 2336 CALLE DANIELA | | PONCE | PR | 00728 |
| 324827 | MELISSA RIVERA CONTRERAS | ADDRESS ON FILE | | | | | |
| 324828 | MELISSA RIVERA CRUZ | ADDRESS ON FILE | | | | | |
| 719350 | MELISSA RIVERA FLORES | 9 URB MELISA | | | PATILLAS | PR | 00723 |
| 324829 | MELISSA RIVERA FLORES | PO BOX 31112 | | | SAN JUAN | PR | 00929 |
| 324830 | MELISSA RIVERA GARAY | ADDRESS ON FILE | | | | | |
| 324831 | MELISSA RIVERA GARCIA | ADDRESS ON FILE | | | | | |
| 324832 | MELISSA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | |
| 719351 | MELISSA RIVERA LOPEZ/DEBBIE LOPEZ JAVIER | URB COVADONGA | D 14 CALLE 13 3 | | TOA BAJA | PR | 00949 |
| 324833 | MELISSA RIVERA MALDONADO | ADDRESS ON FILE | | | | | |
| 324834 | MELISSA RIVERA MERCADO | ADDRESS ON FILE | | | | | |
| 324835 | MELISSA RIVERA NARVAEZ | ADDRESS ON FILE | | | | | |
| 719352 | MELISSA RIVERA RIVERA | 31 CALLE RUIZ BELVIS | | | CABO ROJO | PR | 00623 |
| 719353 | MELISSA RIVERA RIVERA | HC 01 BOX 29214 | | | CABO ROJO | PR | 00623 |
| 719354 | MELISSA RIVERA RIVERA | RR 2 BOX 7881 | | | TOA ALTA | PR | 00953 |
| 719355 | MELISSA RIVERA TORRES | URB JARDINES DEL CARIBE | GG 74 CALLE 34 | | PONCE | PR | 00731 |
| 719356 | MELISSA RODRIGUEZ BOSQUES | HC 04 BOX 15141 | | | MOCA | PR | 00676 |
| 324836 | MELISSA RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | |
| 847899 | MELISSA RODRIGUEZ LOPEZ | PO BOX 1621 | | | COROZAL | PR | 00783-1621 |
| 324837 | MELISSA RODRIGUEZ MESA | ADDRESS ON FILE | | | | | |
| 324838 | MELISSA RODRIGUEZ PRATTS | ADDRESS ON FILE | | | | | |
| 719357 | MELISSA RODRIGUEZ RIVERA | HC 1 BOX 5514 | | | CIALES | PR | 00638 |
| 719358 | MELISSA RODRIGUEZ SANTIAGO | URB BRISAS DEL NORTE | 518 CALLE ARGENTINA | | MOROVIS | PR | 00687-9700 |
| 324839 | MELISSA RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | |
| 324840 | MELISSA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | |
| 324841 | MELISSA ROLON CHINEA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 324842 | MELISSA ROLON CHINEA | ADDRESS ON FILE | | | | | | |
| 719359 | MELISSA ROMERO DEL VALLE | VILLA CAROLINA | 235-1 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 324843 | MELISSA ROSA PLATA | ADDRESS ON FILE | | | | | | |
| 324844 | MELISSA ROSA QUINONES | ADDRESS ON FILE | | | | | | |
| 719360 | MELISSA ROSARIO FIGUEROA | 140 MSC P O BOX 6004 | | | | VILLALBA | PR | 00766-6004 | |
| 324845 | MELISSA RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 719361 | MELISSA SALES CORP | PO BOX 6335 | | | | SAN JUAN | PR | 00914 | |
| 324846 | MELISSA SANTANA FRASQUERI | ADDRESS ON FILE | | | | | | |
| 719362 | MELISSA SANTANA FRASQUERI | ADDRESS ON FILE | | | | | | |
| 324847 | MELISSA SANTEL DIAZ | ADDRESS ON FILE | | | | | | |
| 324848 | MELISSA SANTIAGO APONTE | ADDRESS ON FILE | | | | | | |
| 324849 | MELISSA SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | |
| 719363 | MELISSA SERRANO RAMOS | C 29 URB TREASURE VALLEY | | | | CIDRA | PR | 00739 | |
| 324850 | MELISSA SERRANO TIRADO | ADDRESS ON FILE | | | | | | |
| 324851 | MELISSA SMART MORALES | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CANALS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 324852 | MELISSA SMYRSKI | ADDRESS ON FILE | | | | | | |
| 719364 | MELISSA SOSA COSME | ALTURAS DE VILLALBA | 143 CALLE RAFAEL HERNANDEZ | | | VILLALBA | PR | 00766-2040 | |
| 324853 | MELISSA SOSA ROSARIO | ADDRESS ON FILE | | | | | | |
| 324854 | MELISSA SOTO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 324855 | MELISSA SOTO PEREZ | ADDRESS ON FILE | | | | | | |
| 719365 | MELISSA SOTO RIVERA | PO BOX 143323 | | | | ARECIBO | PR | 00614-3323 | |
| 719366 | MELISSA SUBERVI FIGUEROA | URB ESTANCIAS DE SAN PEDRO | B 12 CALLE SAN LORENZO | | | FAJARDO | PR | 00738 | |
| 719367 | MELISSA T ESTERAS REYES | BOX 1404 | | | | AIBONITO | PR | 00705 | |
| 719368 | MELISSA T PUEYO SANCHEZ | URB VILSTAMAR 950 | CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 719369 | MELISSA TOLLINCHI RODRIGUEZ | ALT DE YAUCO | B 6 CALLE 2 | | | YAUCO | PR | 00698 | |
| 719370 | MELISSA TORRES ESTELA | ADDRESS ON FILE | | | | | | |
| 324856 | MELISSA TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 719371 | MELISSA TORRES RAMOS | RES JUAN JIMENEZ GARCIA | EDIF 4 APT 20 P 2 | | | CAGUAS | PR | 00725 | |
| 719372 | MELISSA TORRES RODRIGUEZ | HC 04 BOX 8144 | | | | GUAYNABO | PR | 00971 | |
| 324857 | MELISSA TORRES ROSARIO | ADDRESS ON FILE | | | | | | |
| 719373 | MELISSA TORRES VARELA | HC 5 BOX 57500 | | | | HATILLO | PR | 00659 | |
| 324858 | MELISSA URENA ALGARIN | ADDRESS ON FILE | | | | | | |
| 324859 | MELISSA V RODRIGUEZ SANTINI | ADDRESS ON FILE | | | | | | |
| 324860 | MELISSA VALENTIN | ADDRESS ON FILE | | | | | | |
| 324861 | MELISSA VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 719374 | MELISSA VARGAS CRUZ | HC 01 BOX 5572 | PARCELAS CARRIZALES | | | HATILLO | PR | 00659 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 719375 | MELISSA VARGAS ROMAN | HC 4 BOX 14366 | | | | SAN SEBASTIAN | PR | 00685 |
| 719376 | MELISSA VAZQUEZ FAJARDO | ADDRESS ON FILE | | | | | | |
| 719377 | MELISSA VAZQUEZ RODRIGUEZ | URB VILLA CAROLINA | BLQ 116 A-19 CALLE 73-C | | | CAROLINA | PR | 00985 |
| 324862 | MELISSA VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 719378 | MELISSA VEGA TRONCOSO | SEXTA SECC LEVITTOWN | ER2 LUIS MUNOZ RIVERA | | | TOA BAJA | PR | 00950 |
| 324863 | MELISSA VELAZQUEZ ALLENDE | ADDRESS ON FILE | | | | | | |
| 324864 | MELISSA VELAZQUEZ ALLENDE | ADDRESS ON FILE | | | | | | |
| 324865 | MELISSA VELEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 324866 | MELISSA VELEZ HUERTAS | COND ALTURAS DEL BOSQUE | 350 CARR 844 APT 5805 | | | SAN JUAN | PR | 00926 |
| 719379 | MELISSA VELEZ HUERTAS | SIERRA BAYAMON | 9-8 CALLE 8 | | | BAYAMON | PR | 00961 |
| 719380 | MELISSA VELEZ RIVERA | PO BOX 1257 | | | | GUAYNABO | PR | 00970 |
| 719381 | MELISSA VELEZ RODRIGUEZ | UNIVERSITY GARDENS | 1015 CALLE FORDHAM APT 4 | | | SAN JUAN | PR | 00927 |
| 719382 | MELISSA VELEZ RODRIGUEZ | VILLA NEVAREZ | 304 APTO 4 CALLE 22 | | | SAN JUAN | PR | 00927 |
| 324867 | MELISSA VELEZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 324868 | MELISSA VIANA SALAS | ADDRESS ON FILE | | | | | | |
| 324869 | MELISSA VICENTE CRESCIONI | ADDRESS ON FILE | | | | | | |
| 719383 | MELISSA VILLEGAS TORRES | URB EL NARANJAL | A 15 CALLE 1 | | | TOA BAJA | PR | 00949 |
| 719384 | MELISSA Y PAGAN ORTIZ | 6 CALLE DOMINGO MONTALVAN | | | | CIDRA | PR | 00739 |
| 324870 | MELITINA CALDERON DE JESUS | ADDRESS ON FILE | | | | | | |
| 719385 | MELITON HERNANDEZ BOSQUEZ | PNB 108 | PO BOX 40000 | | | ISABELA | PR | 00662 |
| 324871 | MELITSA GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 324872 | MELITZA CORTES RANCEL | ADDRESS ON FILE | | | | | | |
| 324873 | MELITZA COSS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 719386 | MELITZA FUENTES VAZQUEZ | RIO GRANDE ESTATES | L5 CALLE 9 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 |
| 2174842 | MELITZA LOPEZ PIMENTEL | ADDRESS ON FILE | | | | | | |
| 719387 | MELITZA LURITA COLON | CARR 772 KM 1.1 | CANABON LATORRE | | | BARRANQUITAS | PR | 00794 |
| 324874 | MELITZA M GALARZA DEL VALLE | ADDRESS ON FILE | | | | | | |
| 324875 | MELITZA MARTINEZ RIOS | ADDRESS ON FILE | | | | | | |
| 719388 | MELITZA MIRANDA RODRIGUEZ | BOX 781 | | | | ISABELA | PR | 00662 |
| 324876 | MELITZA NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 324877 | MELITZA NIEVES VIERA | ADDRESS ON FILE | | | | | | |
| 719389 | MELITZA ORELLANA TORO | 25 207 RES STGO IGLESIAS | | | | PONCE | PR | 00730-6525 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2180 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| 324878 | MELITZA OSORIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 324879 | MELITZA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 324880 | MELITZA PINERO MORALES | ADDRESS ON FILE | | | | | | |
| 324881 | MELITZA QUINONES DIAZ | ADDRESS ON FILE | | | | | | |
| 324882 | MELITZA QUINONES DIAZ | ADDRESS ON FILE | | | | | | |
| 324883 | MELITZA R SILVA ROBLES | ADDRESS ON FILE | | | | | | |
| 324884 | MELITZA RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 324885 | MELITZA TABALES ROSADO | ADDRESS ON FILE | | | | | | |
| 719390 | MELITZA VAZQUEZ ACEVEDO | HC 3 BOX 8219 | | | | MOCA | PR | 00676 |
| 719391 | MELITZA VAZQUEZ DIAZ | HC 1 BOX 11504 | | | | COAMO | PR | 00769 |
| 324886 | MELIVETTE FLORISTERIA | ADDRESS ON FILE | | | | | | |
| 324887 | MELIXA CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 324888 | MELIXA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 719392 | MELIXA PEREZ | EXT SANTA ELENA | 79 CALLE INMACULADA CONCEPCION | | | GUAYANILLA | PR | 00656 |
| 719393 | MELIZA BENGOCHEA VELAZQUEZ | ALT DE VILLA DEL REY | 9 CALEL GRECIA | | | CAGUAS | PR | 00725 |
| 324889 | MELIZA CINTRON ROJAS | ADDRESS ON FILE | | | | | | |
| 324890 | MELIZA DIAZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 324891 | MELIZA MARTINEZ GUADALUPE | ADDRESS ON FILE | | | | | | |
| 324893 | MELIZZA A JIMENEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 719394 | MELKA M CARTAGENA SOTO | PO BOX 86 | | | | CAYEY | PR | 00737 |
| 719395 | MELKY TIRADO | ADDRESS ON FILE | | | | | | |
| 324894 | MELLADO & MELLADO VILLAREAL | 165 AVE PONCE DE LEON | STE 102 | | | SAN JUAN | PR | 00917 |
| 324895 | MELLADO & MELLADO VILLAREAL | 165 AVE PONCE DE LEON | STE 202 | | | SAN JUAN | PR | 00917 |
| 324896 | MELLADO DELGADO, KARLA S | ADDRESS ON FILE | | | | | | |
| 853636 | MELLADO DELGADO, KARLA S. | ADDRESS ON FILE | | | | | | |
| 324897 | MELLADO GONZALEZ, ANA R. | ADDRESS ON FILE | | | | | | |
| 324898 | MELLADO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 324899 | MELLADO LOPEZ, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 324900 | MELLADO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1258769 | MELLADO MIRANDA, BRENDA | ADDRESS ON FILE | | | | | | |
| 324901 | MELLADO MIRANDA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 324902 | MELLADO MIRANDA, JUAN | ADDRESS ON FILE | | | | | | |
| 324903 | MELLADO MIRANDA, MARIA | ADDRESS ON FILE | | | | | | |
| 324904 | MELLADO MIRANDA, MARIA LUZ | ADDRESS ON FILE | | | | | | |
| 324905 | MELLADO PRODUCTIONS, CORP. | PO BOX 9009 | | | | SAN JUAN | PR | 00908 |
| 324906 | MELLADO RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 324907 | MELLADO, RAMON | ADDRESS ON FILE | | | | | | |
| 324908 | MELLIAM RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 719396 | MELLIANGEE PEREZ MALDONADO | URB ROOSEVELT | 472 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 719397 | MELLIE Z CERPA BURGOS | PO BOX 1051 | | | | LAS PIEDRAS | PR | 00771 | |
| 1420575 | MELLMAN, DEBRA L. | CAROLINA GUZMÁN TEJADA | PO BOX 943 | | | COMERÍO | PR | 00782 | |
| 2233872 | MELLON BANK NA-EB OPPORTUNISTIC FIX | Albeniz Couret Fuentes, Esq. | Sepulvado, Maldonado & Couret | 304 Ponce de Leon Ave. - Suite 990 | | San Juan | PR | 00918 | |
| 2151326 | MELLON BANK NA-EB OPPORTUNISTIC FIX | ONE MELLON CENTER 151-2145 | | | | PITTSBURGH | PA | 15258 | |
| 2233811 | MELLON BANK NA-EB OPPORTUNISTIC FIX | Reed Smith LLP | Attn: C. Neil Gray, Esq. | 599 Lexington Avenue | | New York | NY | 10022 | |
| 719398 | MELLON EQUITY ASSOCIATES LLP | P O BOX 360988 | | | | PITTSBURGH | PA | 15251-6988 | |
| 324909 | MELLOT PEREZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 324910 | MELLOT RODRIGUEZ, CYBELE | ADDRESS ON FILE | | | | | | | |
| 1730870 | Mellot Rodriguez, Cybele | ADDRESS ON FILE | | | | | | | |
| 1928345 | Mellowes de Palmer, Ana M. | ADDRESS ON FILE | | | | | | | |
| 719399 | MELLY A DE LA MATTA MARTINEZ | JARDINES DE COUNTRY CLUB | CH 21 CALLE 145 | | | CAROLINA | PR | 00983 | |
| 1473907 | Melmed Investment Group | ADDRESS ON FILE | | | | | | | |
| 1474341 | Melmed, Ian | ADDRESS ON FILE | | | | | | | |
| 719400 | MELO ALCIBIADES | RES PADRE RIVERA | 15 APTO 58 | | | HUMACAO | PR | 00791 | |
| 803010 | MELO CASTRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 324911 | MELO CASTRO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 2178744 | Melo Gomez, Leonirda | ADDRESS ON FILE | | | | | | | |
| 324912 | MELO GUEVARA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 324913 | MELO HERRERA, BELKYS M | ADDRESS ON FILE | | | | | | | |
| 1434313 | MELO LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 324915 | MELO MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 324916 | MELO MATOS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 324917 | MELO NIEVES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 1776619 | Melo Paniagua, Belkis | ADDRESS ON FILE | | | | | | | |
| 803011 | MELO PANIAGUA, BELKIS | ADDRESS ON FILE | | | | | | | |
| 324918 | MELO PANIAGUA, BELKIS Y | ADDRESS ON FILE | | | | | | | |
| 324919 | MELO QUETELL, NATASHA | ADDRESS ON FILE | | | | | | | |
| 324920 | MELO RAMIREZ, LIZARDO | ADDRESS ON FILE | | | | | | | |
| 324921 | MELO RIVERA, PERCIO | ADDRESS ON FILE | | | | | | | |
| 324922 | MELO RODRIGUEZ, YOKASTA L. | ADDRESS ON FILE | | | | | | | |
| 324923 | MELO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 324924 | MELO TAVAREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 324925 | Melo Tavarez, Rafael | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 324926 | MELO ZAPATA, EVELYN | ADDRESS ON FILE | | | | | | |
| 719401 | MELODY A WILLIAMS IRIZARRY | ADDRESS ON FILE | | | | | | |
| 324927 | MELODY COLON MARENGO | ADDRESS ON FILE | | | | | | |
| 719402 | MELODY CRESPO CORUJO | VILLA CONQUISTADOR | SAN ISIDRO CALLE 6 BOX 1873 | | | CANOVANAS | PR | 00729 |
| 324928 | MELODY ELIZABETH RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 324929 | MELODY I MATOS ROSA | ADDRESS ON FILE | | | | | | |
| 324930 | MELODY ILEANA MEJIA BODDEN | ADDRESS ON FILE | | | | | | |
| 324931 | MELODY J SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 324932 | MELODY L GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 324933 | MELODY L GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 719403 | MELODY M FONSECA SANTOS | ADDRESS ON FILE | | | | | | |
| 324934 | MELODY M. HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 719404 | MELODY MALDONADO ONEILL | VILLA CAROLINA | 159-13 CALLE 419 | | | CAROLINA | PR | 00985 |
| 719405 | MELODY MERCADO PEREZ | PO BOX 12091 | | | | SAN JUAN | PR | 00914 |
| 719406 | MELODY PACHECO RODRIGUEZ | HC 04 BOX 15677 | | | | CAROLINA | PR | 00985 |
| 324935 | MELODY PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 847901 | MELODY RENTAL | URB VILLA CAROLINA | 240-12 CALLE 617 | | | CAROLINA | PR | 00985 |
| 719407 | MELODY RODRIGUEZ SANTIAGO | COM LASQUINIENTAS | 237 CALLE DIAMANTE | | | ARROYO | PR | 00714 |
| 324936 | MELODY VARGAS ROLON | ADDRESS ON FILE | | | | | | |
| 719408 | MELOLAIKA REST | PO BOX 3258 | | | | COROZAL | PR | 00783 |
| 324937 | MELON BAERGA, JANET | ADDRESS ON FILE | | | | | | |
| 324938 | MELON BONILLA, CARMEN | ADDRESS ON FILE | | | | | | |
| 626980 | MELON BONILLA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 803012 | MELON BONILLA, CONSUELO | ADDRESS ON FILE | | | | | | |
| 803013 | MELON BONILLA, GLORIA | ADDRESS ON FILE | | | | | | |
| 803014 | MELON BONILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 324939 | MELON BONILLA, JOSE M | ADDRESS ON FILE | | | | | | |
| 324940 | MELON CASTRO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 324941 | Melon Cruz, Jose G. | ADDRESS ON FILE | | | | | | |
| 324942 | MELON CRUZ, ZAHIRA | ADDRESS ON FILE | | | | | | |
| 324943 | MELON NEGRON, JOSE M. | ADDRESS ON FILE | | | | | | |
| 324944 | MELON RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 324945 | MELON VELEZ MD, JUAN | ADDRESS ON FILE | | | | | | |
| 719409 | MELPHONE SYSTEM CORP | P O BOX 6956 | | | | CAGUAS | PR | 00726 |
| 719411 | MELQUIADES ALVAREZ ALICEA | LOIZA VALLEY | C 173 CALLE TULIPAN | | | CANOVANAS | PR | 00929 |
| 719412 | MELQUIADES CORTES COLON | URB HNAS DAVILA 353 CALLE 1 | | | | BAYAMON | PR | 00959 |
| 324947 | MELQUIADES CUEVAS LARRIUZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 719413 | MELQUIADES GARCIA MALVE | JARD DE SAN LORENZO | B10 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 324948 | MELQUIADES GONZALEZ ROSA | ADDRESS ON FILE | | | | | | |
| 719414 | MELQUIADES MEDINA HERNANDEZ | 369 CALLE BARBOSA ALTOS | | | | MOCA | PR | 00676 | |
| 719415 | MELQUIADES PASTORIZA CLASS | PO BOX 1274 | | | | MANATI | PR | 00674 | |
| 719416 | MELQUIADES ROSARIO SASTRE | 16 SAN PATRICIO APARTMENTS | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 719417 | MELQUIADES TORRES ALBARRAN | URB CASAMIA | 4989 CALLE ZUMBADOR | | | PONCE | PR | 00728 | |
| 324949 | MELQUIADES TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 719410 | MELQUIADES VILLANUEVA RODRIGUEZ | HC 8 BOX 52201 | | | | HATILLO | PR | 00659 | |
| 324950 | MELQUIDADES MARZAN MUNOZ | ADDRESS ON FILE | | | | | | |
| 324951 | MELQUIEL J RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 324952 | MELTEK SOLUTIONS, CORP | COND. LA VILLA GARDEN | APT. P 614 | | | GUAYNABO | PR | 00969 | |
| 324953 | MELTZ TORO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 324954 | MELVA ARBELO/ GABRIEL GONZALEZ/ | ADDRESS ON FILE | | | | | | |
| 719418 | MELVA E ALVAREZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 719419 | MELVA G AGUAYO PIZARRO | ADDRESS ON FILE | | | | | | |
| 847902 | MELVA I COTTO APONTE | HC 3 BOX 14403 | | | | AGUAS BUENAS | PR | 00703-8352 | |
| 719421 | MELVA I MORALES AYALA | ADDRESS ON FILE | | | | | | |
| 719422 | MELVA I SANJURJO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 324955 | MELVA JIMENEZ / PARA GIAN C CORREA | ADDRESS ON FILE | | | | | | |
| 324956 | MELVA L GOMEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 324957 | MELVA L ROMAN TORRES | ADDRESS ON FILE | | | | | | |
| 324958 | MELVA LISSETTE TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 324959 | MELVA LISSETTE TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 324960 | MELVA LUCIA POSSO HERRERA | ADDRESS ON FILE | | | | | | |
| 324961 | MELVA NIEVES ENCALADA | ADDRESS ON FILE | | | | | | |
| 324962 | MELVA QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 719423 | MELVA SALAZAR AGUADO | FLORAL PARK | 109 JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 719424 | MELVA TEJADA DE RODRIGUEZ | URB EL COMANDANTE | 876 CALLE JOSE JOSE E BRISSON | | | SAN JUAN | PR | 00924 | |
| 719425 | MELVA VILLARIN ORTIZ | ADDRESS ON FILE | | | | | | |
| 324964 | MELVA ZOE TOUCET TORRES | ADDRESS ON FILE | | | | | | |
| 847903 | MELVAEN PEREZ TORRES Y RAMONIN QUINONES | ATOCHA STA. | BOX 1405 | | | PONCE | PR | 00733 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2184 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 719426 | MELVIA VEGA ORTIZ | ADDRESS ON FILE | | | | | |
| 324965 | MELVILE OLIVER CASTRO | ADDRESS ON FILE | | | | | |
| 719428 | MELVIN A ARZUAGA TORRES | PO BOX 2065 | | | YABUCOA | PR | 00767 |
| 719429 | MELVIN A BONILLA TORRES | ADDRESS ON FILE | | | | | |
| 719430 | MELVIN A CINTRON ACOSTA | HC 1 BOX 16618 | | | CABO ROJO | PR | 00623-9719 |
| 324966 | MELVIN A MARRERO ROSAS | ADDRESS ON FILE | | | | | |
| 719431 | MELVIN A MARTINEZ MORALES | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 324967 | MELVIN A SANTOS PORTALATIN | ADDRESS ON FILE | | | | | |
| 719432 | MELVIN A TORRES VARGAS | 82920 LAS LAJAS | | | ARECIBO | PR | 00612 |
| 719433 | MELVIN A TORRES VARGAS | BO HATO VIEJO | CARR 626 | | ARECIBO | PR | 00612 |
| 719434 | MELVIN A UNESTELL SERRANO | PO BOX 7942 | | | PONCE | PR | 00732 |
| 324968 | MELVIN A VELEZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 324969 | MELVIN ACEVEDO CRUZ | ADDRESS ON FILE | | | | | |
| 324970 | MELVIN ACEVEDO VAZQUEZ | ADDRESS ON FILE | | | | | |
| 719436 | MELVIN AGUILAR OLIVENCIA | BO QDA GRANDE | CARR 348 KM 0 7 BOX 2028 | | MAYAGUEZ | PR | 00680 |
| 324972 | MELVIN ALANCASTRO MIRANDA | ADDRESS ON FILE | | | | | |
| 324971 | MELVIN ALANCASTRO MIRANDA | ADDRESS ON FILE | | | | | |
| 324975 | MELVIN ALVAREZ DBA CIDRA OPTICAL | 14 PADILLA EL CARIBE | | | CIDRA | PR | 00739 |
| 324976 | MELVIN ALVAREZ DBA CIDRA OPTICAL | CALLE MUNOZ BARRIOS #29 SUITE 101 | | | CIDRA | PR | 00739 |
| 324977 | MELVIN ALVAREZ QUINTANA | COND SAN PATRCIO 1 | APT 6C | | GUAYNABO | PR | 00968 |
| 719437 | MELVIN ALVAREZ QUINTANA | URB COUNTRY CLUB | 1038 CALLE ALEJO CRUZADO | | SAN JUAN | PR | 00924-2469 |
| 719438 | MELVIN ARREAGA VALENTIN | URB MONTECASINO | 192 CALLE ALMACIGO | | TOA ALTA | PR | 00953 |
| 719439 | MELVIN ASENCIO LOPEZ | ADDRESS ON FILE | | | | | |
| 719440 | MELVIN AVILA COLON | URB JARDINES DE CEIBA | D 11 CALLE 4 | | CEIBA | PR | 00735 |
| 719441 | MELVIN AVILES RAMIREZ | LAGUNA VIEW TOWER | TORRE I APT 508 | | SAN JUAN | PR | 00924 |
| 719442 | MELVIN AYALA CUEVAS | ADDRESS ON FILE | | | | | |
| 847904 | MELVIN BAEZ GARCIA | PUERTO NUEVO | 1025 ALTOS CALLE 8 SE | | SAN JUAN | PR | 00920 |
| 719443 | MELVIN BAEZ RAMIREZ Y XIOMARA PACHECO | URB SILVIA | K 23 CALLE 5 | | COROZAL | PR | 00783 |
| 719445 | MELVIN BARRIENTOS BETANCOURT | CIUDAD JARDIN III | 278 CALLE EUCALIPTO | | TOA ALTA | PR | 00953-4876 |
| 324978 | MELVIN BERNARDI SALINAS | ADDRESS ON FILE | | | | | |
| 324979 | MELVIN BERNAZAR RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 2175379 | MELVIN BERRIOS ALVARADO | ADDRESS ON FILE | | | | | |
| 719446 | MELVIN CAMACHO | VALLE TOLIMA | A 16 AVE RICKY SEDA | | CAGUAS | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2185 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 719447 | MELVIN CARDIN LOPEZ | ADDRESS ON FILE | | | | | | |
| 719448 | MELVIN CASIANO | RES EL RECREO EDIF 12 APT 76 | | | | SAN GERMAN | PR | 00683 |
| 324980 | MELVIN CASILLAS LUGO | ADDRESS ON FILE | | | | | | |
| 719449 | MELVIN CHAPARRO PEREZ | ADDRESS ON FILE | | | | | | |
| 324981 | MELVIN COLON BONET | ADDRESS ON FILE | | | | | | |
| 719450 | MELVIN COLON GALLEGO | HC 8 BOX 325 | | | | PONCE | PR | 00731 |
| 719451 | MELVIN COLON JIMENEZ | ALMACEN EQUIPO AGUADILLA | BOX 25004 | | | AGUADILLA | PR | 00603 |
| 719452 | MELVIN COLON JIMENEZ | P O BOX 1598 | | | | MOCA | PR | 00676 |
| 719453 | MELVIN COLON RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 324982 | MELVIN CONCEPCION JIMENEZ | ADDRESS ON FILE | | | | | | |
| 324983 | MELVIN CRUZ BELLO | ADDRESS ON FILE | | | | | | |
| 324984 | MELVIN CRUZ CUADRADO | ADDRESS ON FILE | | | | | | |
| 324985 | MELVIN CRUZ DIAZ | ADDRESS ON FILE | | | | | | |
| 324986 | MELVIN CRUZ/ SONIA NUNEZ | ADDRESS ON FILE | | | | | | |
| 324987 | MELVIN D FOREMAN | ADDRESS ON FILE | | | | | | |
| 1591796 | Melvin D Macy Rev Trust DtD 2/13/87 & Page Macy Rev Trust DtD 12/29/86 T-I-C | ADDRESS ON FILE | | | | | | |
| 324988 | MELVIN DE JESUS INASTROZA | ADDRESS ON FILE | | | | | | |
| 719454 | MELVIN DEL VALLE DELEON | URB LOMA ALTA | E 9 CALLE 1 | | | CAROLINA | PR | 00982 |
| 719455 | MELVIN DELA CRUZ HERNANDEZ | HC 01 BOX 5792 | | | | OROCOVIS | PR | 00720 |
| 324989 | MELVIN DELGADO JURADO | ADDRESS ON FILE | | | | | | |
| 324990 | MELVIN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 719456 | MELVIN DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 324991 | MELVIN DIAZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 324992 | MELVIN DIAZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 324993 | MELVIN E BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 324994 | MELVIN E BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 324995 | MELVIN E COLON VELEZ | ADDRESS ON FILE | | | | | | |
| 324996 | MELVIN E CRUZ RULLAN | ADDRESS ON FILE | | | | | | |
| 324997 | MELVIN E DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 719457 | MELVIN E DE JESUS RODRIGUEZ | HC 867 BOX 2174 | | | | FAJARDO | PR | 00738 |
| 324998 | MELVIN E HERNANDEZ FANTAUZZI | ADDRESS ON FILE | | | | | | |
| 324999 | MELVIN E HERNANDEZ FANTAUZZI | ADDRESS ON FILE | | | | | | |
| 325000 | MELVIN E MOYET ALAMO | ADDRESS ON FILE | | | | | | |
| 325001 | MELVIN E RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 325002 | MELVIN EDUARDO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 325003 | MELVIN ENCARNACION DIAZ | ADDRESS ON FILE | | | | | | |
| 719458 | MELVIN FAICA CUADRADO | ALTURAS DE FLAMBOYAN | S 3 CALLE 26 | | | BAYAMON | PR | 00959 |
| 325004 | MELVIN FONSECA RIVERA | ADDRESS ON FILE | | | | | | |
| 325005 | MELVIN G SANTIAGO MONTES | ADDRESS ON FILE | | | | | | |
| 719459 | MELVIN G SANTIAGO MONTES | ADDRESS ON FILE | | | | | | |
| 719460 | MELVIN G SANTIAGO MONTES | ADDRESS ON FILE | | | | | | |
| 719461 | MELVIN GARCIA HERNANDEZ | PALENQUE | 58 CALLE 1 | | | BARCELONETA | PR | 00617 |
| 325006 | MELVIN GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 325007 | MELVIN GONZALEZ FORTUNO | ADDRESS ON FILE | | | | | | |
| 325008 | MELVIN GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 719462 | MELVIN GONZALEZ GONZALEZ | 405 URB LA MONSERRATE | | | | MOCA | PR | 00676 |
| 2174954 | MELVIN GONZALEZ GONZALEZ DBA MELVIN GONZALEZ ASSOC | PO BOX 1537 | | | | MOCA | PR | 00676 |
| 325009 | MELVIN GONZALEZ OQUENDO | ADDRESS ON FILE | | | | | | |
| 325010 | MELVIN GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 325011 | MELVIN GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 719463 | MELVIN GONZALEZ RODRIGUEZ | HC 91 BOX 9395 | | | | VEGA ALTA | PR | 00692 |
| 719465 | MELVIN GONZALEZ ROSARIO | BO MANBICHE BLANCO | HC 03 BOX 6480-1 | | | HUMACAO | PR | 00791 |
| 719464 | MELVIN GONZALEZ ROSARIO | HC 3 BOX 6480-1 | | | | HUMACAO | PR | 00791 |
| 719466 | MELVIN GONZALEZ TORO | URB VILLA CAROLINA | BLOQUE 11 - 16 CALLE 24 | | | CAROLINA | PR | 00985 |
| 325012 | MELVIN GONZALEZ VALLE | ADDRESS ON FILE | | | | | | |
| 325013 | MELVIN GONZALEZ VARELA | ADDRESS ON FILE | | | | | | |
| 325014 | MELVIN GONZALEZ VIRUET | ADDRESS ON FILE | | | | | | |
| 325015 | MELVIN GRACIA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 719467 | MELVIN GRAFALS HERNANDEZ | RES VILLANUEVA | EDIF 11 APT 117 | | | AGUADILLA | PR | 00603 |
| 325016 | MELVIN GUERRA SILVA | ADDRESS ON FILE | | | | | | |
| 2176178 | MELVIN GUZMAN TORRES | ADDRESS ON FILE | | | | | | |
| 719468 | MELVIN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 325017 | MELVIN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 325018 | MELVIN HERNANDEZ ARBELO | ADDRESS ON FILE | | | | | | |
| 325019 | MELVIN HERNANDEZ MOLINA | LCDO. JUAN MANUEL ADORNO PEÑA | PO BOX 727 | | | HUMACAO | PR | 00792 |
| 325020 | MELVIN HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 325021 | MELVIN HERNANDEZ RIVAS | ADDRESS ON FILE | | | | | | |
| 719469 | MELVIN I COLON GARCIA | ADDRESS ON FILE | | | | | | |
| 719470 | MELVIN IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | |
| 719471 | MELVIN IRIZARRY TOMEI | VILLA MARIA | 1 CALLE UNION | | | LAJAS | PR | 00667 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 719472 | MELVIN J AGOSTO DEL VALLE | P.O. BOX 672 | | | | CANOVANAS | PR | 00729 |
| 325022 | MELVIN J CARRERO CABASQOINI | ADDRESS ON FILE | | | | | | |
| 325023 | MELVIN J DIAZ GARCIA | ADDRESS ON FILE | | | | | | |
| 325024 | MELVIN J FALU GONZALEZ | ADDRESS ON FILE | | | | | | |
| 325025 | MELVIN J FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | |
| 325026 | MELVIN J GARCIA ESMURRIA | ADDRESS ON FILE | | | | | | |
| 325027 | MELVIN J GARCIA FLORES | ADDRESS ON FILE | | | | | | |
| 325028 | MELVIN J LOPEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 325029 | MELVIN J MERCADO DELGADO | ADDRESS ON FILE | | | | | | |
| 325030 | MELVIN J MIRANDA COLON | ADDRESS ON FILE | | | | | | |
| 325031 | MELVIN J ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 719473 | MELVIN J PEREZ MIRANDA | COOP JARDINES VALENCIA | APT 514 | | | SAN JUAN | PR | 00923 |
| 325032 | MELVIN J ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 719474 | MELVIN J SALAZAR VALENTIN | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 325033 | MELVIN J. SANTIAGO BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 719475 | MELVIN JIMENEZ LLANES | PO BOX 995 | | | | UTUADO | PR | 00641 |
| 719476 | MELVIN JUSINO PEREZ | BO BUENA VISTA | 9 CALLE ENRIQUE SIMON | | | MAYAGUEZ | PR | 00680 |
| 325034 | MELVIN L LEGUILLOU LOPEZ | ADDRESS ON FILE | | | | | | |
| 325035 | MELVIN L PABON DIAZ | ADDRESS ON FILE | | | | | | |
| 325036 | MELVIN LOPEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 719477 | MELVIN LOPEZ ROSA | ADDRESS ON FILE | | | | | | |
| 325037 | MELVIN LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 719478 | MELVIN LOPEZ VEGA | ADDRESS ON FILE | | | | | | |
| 325038 | MELVIN LUGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 719479 | MELVIN M CANDELARIA | BO CALLEJONES | HC 1 BOX 4158 | | | LARES | PR | 00669 |
| 325039 | MELVIN M NAVEDO REAL ESTATE PSC | URB LEVITTOWN LAKES | ED8 CALLE JUAN RIVERA RIVERA | | | TOA BAJA | PR | 00949-2763 |
| 325040 | MELVIN MARIN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 719480 | MELVIN MARTINEZ CASTRO | URB BUZO CALLE 5 B-10 | | | | HUMACAO | PR | 00791 |
| 719481 | MELVIN MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 719482 | MELVIN MARTINEZ NUÑEZ | ADDRESS ON FILE | | | | | | |
| 325042 | MELVIN MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 2180148 | Melvin Mathews-Tosado and Nereida Valentin-Muñoz | Attn: Nereida Valentin-Munoz | PO Box 140626 | | | Arecibo | PR | 00614-0626 |
| 325043 | MELVIN MATIAS CARABALLO | ADDRESS ON FILE | | | | | | |
| 325044 | MELVIN MATOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 325045 | MELVIN MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 719483 | MELVIN MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 325046 | MELVIN MELENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 719484 | MELVIN MENDEZ ACEVEDO | BO ESPINAL BOX 2511 | | | | AGUADA | PR | 00602 | |
| 719485 | MELVIN MENDEZ MORENO | HC 03 BOX 37900 | | | | AGUADA | PR | 00602 | |
| 2175553 | MELVIN MENDEZ MORENO | URB.VICTORIA CALLE TULIPAN #1 | | | | AGUADILLA | PR | 00603 | |
| 719486 | MELVIN MENENDEZ ORTOLAZA | 34 BARRIO BORINQUEN | | | | VILLALBA | PR | 00766 | |
| 719487 | MELVIN MERCADO ABREU | ADDRESS ON FILE | | | | | | | |
| 719488 | MELVIN MERCADO CHAPMAN | ADDRESS ON FILE | | | | | | | |
| 719489 | MELVIN MERCED LOPEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 719491 | MELVIN MERLO IRIZARRY | PO BOX 7126 | DIVISION DE FINANZAS | | | PONCE | PR | 00732 | |
| 719490 | MELVIN MERLO IRIZARRY | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 325047 | MELVIN MOJICA ATANACIO | ADDRESS ON FILE | | | | | | | |
| 325048 | MELVIN MOJICA ATANACIO | ADDRESS ON FILE | | | | | | | |
| 325049 | MELVIN MOJICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 325050 | MELVIN MONTALVO ALBINO | ADDRESS ON FILE | | | | | | | |
| 719492 | MELVIN MORALES LOPEZ | URB NUEVA VIDA | 2-9 CALLE K | | | EL TUQUE | PR | 00731 | |
| 719493 | MELVIN MORALES MEDINA | BOX 1093 | | | | UTUADO | PR | 00641 | |
| 325051 | MELVIN MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 325052 | MELVIN MUNIZ LUGO | ADDRESS ON FILE | | | | | | | |
| 325053 | MELVIN MUNIZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 719494 | MELVIN NIEVES ROBLES | BO SANTA ROSA | 1929 CALLE E | | | HATILLO | PR | 00659 | |
| 325054 | MELVIN NUðEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 325055 | MELVIN NUðEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 325056 | MELVIN NUNEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 325057 | MELVIN NUNEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 325058 | MELVIN NUNEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 719495 | MELVIN O GARCIA | PO BOX 34598 | | | | FORT BUCHANAN | PR | 00934 | |
| 325059 | MELVIN O LOPEZ UBARRY | ADDRESS ON FILE | | | | | | | |
| 719496 | MELVIN O MELENDEZ ROSA | SANTA MARIA | F 36 CALLE 8 | | | CEIBA | PR | 00735 | |
| 325060 | MELVIN O PEREZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 325061 | MELVIN O SANTANA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 325062 | MELVIN O. RODRÍGUEZ COLÓN | LCDO. CESAR A. LUGO CARDONA ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 719497 | MELVIN OCASIO | ADDRESS ON FILE | | | | | | | |
| 770741 | MELVIN OMAR RODRÍGUEZ COLÓN 685-951 | LCDO. MELVIN OMAR RODRÍGUEZ | PO BOX 2066 | | | YABUCOA | PR | 00767-9998 | |
| 325063 | MELVIN ONEILL ROSADO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 325064 | MELVIN OQUENDO RIVERA | ADDRESS ON FILE | | | | | | |
| 847905 | MELVIN ORTIZ DAVILA DBA EL GUSTITO GUAYAMÉS | VILLA ROSA 1 | A2 AVE LOS VETERANOS | | | GUAYAMA | PR | 00784-6310 |
| 325065 | MELVIN PACHECO GUADALUPE | ADDRESS ON FILE | | | | | | |
| 719498 | MELVIN PACHECO RIOS | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 |
| 719499 | MELVIN PADILLA CORDERO | ADDRESS ON FILE | | | | | | |
| 719501 | MELVIN PADILLA FUENTES | HC 01 BOX 4083 | | | | COROZAL | PR | 00783 |
| 719500 | MELVIN PADILLA FUENTES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 325066 | MELVIN PADILLA ROSARIO | ADDRESS ON FILE | | | | | | |
| 719502 | MELVIN PADILLA TORO | ADDRESS ON FILE | | | | | | |
| 719503 | MELVIN PARDO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 325067 | MELVIN PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 325069 | MELVIN PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 325070 | MELVIN PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 719504 | MELVIN PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 719505 | MELVIN QUINONEZ LASALLE | 11 CALLE SOL | | | | SAN JUAN | PR | 00901 |
| 719506 | MELVIN R ALEGRIA CORDERO | BELLA VISTA | B 1 CALLE 4 | | | BAYAMON | PR | 00957 |
| 325071 | MELVIN R CARRION RIVERA | ADDRESS ON FILE | | | | | | |
| 325072 | MELVIN RABELL BERRIOS | ADDRESS ON FILE | | | | | | |
| 719507 | MELVIN RAMOS APONTE | BO CODQUI | 412 PARCELAS CABEZAS | | | AGUIRRE | PR | 00704 |
| 1482000 | Melvin Ramos Biaggi y/o Diana Olivella Zalduondo | ADDRESS ON FILE | | | | | | |
| 719508 | MELVIN RAMOS CRUZ | PO BOX 426 | | | | ISABELA | PR | 00662 |
| 719509 | MELVIN RAMOS FONSECA | VILLA DEL CARMEN | 4417 CALLE CONSTANCIA | | | PONCE | PR | 00731 |
| 719510 | MELVIN RAMOS ROMAN | ADDRESS ON FILE | | | | | | |
| 2175915 | MELVIN RENOVALES CRUZ | ADDRESS ON FILE | | | | | | |
| 719511 | MELVIN REYES HERNANDEZ | URB VISTAMAR | 523 CALLE SEGOVIA | | | CAROLINA | PR | 00983 |
| 719512 | MELVIN REYES PEREZ | PO BOX 1097 | | | | HORMIGUEROS | PR | 00660 |
| 325074 | MELVIN RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 325075 | MELVIN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 325076 | MELVIN RIVERA MERCED | ADDRESS ON FILE | | | | | | |
| 719513 | MELVIN RIVERA RENTAS | HC 01 BOX 4535 | | | | JUANA DIAZ | PR | 00795 |
| 719514 | MELVIN RIVERA SANCHEZ | HC 1 BOX 9437 | | | | RIO GRANDE | PR | 00745 |
| 325077 | MELVIN RIVERA VELEZ | ADDRESS ON FILE | | | | | | |
| 719515 | MELVIN ROBLES SANABRIA | HC 2 BOX 6135 | | | | ADJUNTAS | PR | 00601 |
| 325078 | MELVIN ROBLES SANABRIA | P O BOX 1564 | | | | JUANA DIAZ | PR | 00795-1564 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 325079 | MELVIN RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 1851570 | Melvin Rodriguez Carrasquillo & Rosin Carrasquillo Del Valle | ADDRESS ON FILE | | | | | | |
| 325080 | MELVIN RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 325081 | MELVIN RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 325082 | MELVIN RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 719516 | MELVIN RODRIGUEZ GONZALEZ | URB RESVILLE | CALLE 23 A CE14 | | | BAYAMON | PR | 00957 |
| 325083 | MELVIN RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 325084 | MELVIN RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 325085 | MELVIN RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 325086 | MELVIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 325087 | MELVIN RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 325088 | MELVIN RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 719517 | MELVIN RODRIGUEZ RUIZ&DAMARIS GHIGLIOTTY | PO BOX 3625 | | | | GUAYANILLA | PR | 00656-3646 |
| 719518 | MELVIN RODRIGUEZ SANTANA | BO MARICAO | SECTOR RODRIGUEZ | | | VEGA ALTA | PR | 00692 |
| 325089 | MELVIN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 719519 | MELVIN ROSA BENITEZ | HC 1 BOX 2216 | | | | LOIZA | PR | 00772 |
| 325090 | MELVIN ROSA CORTES | ADDRESS ON FILE | | | | | | |
| 325091 | MELVIN ROSADO COLBERG | ADDRESS ON FILE | | | | | | |
| 719520 | MELVIN ROSARIO | ADDRESS ON FILE | | | | | | |
| 719521 | MELVIN RUIZ MENDOZA | HC 1 BOX 6930 | | | | MOCA | PR | 00676 |
| 719522 | MELVIN RUIZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 325094 | MELVIN SANCHEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 325095 | MELVIN SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | |
| 325096 | MELVIN SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 325097 | MELVIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 719523 | MELVIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 847906 | MELVIN SANTOS ROSA | URB INTERAMERICANA | AE22 CALLE 31 | | | TRUJILLO ALTO | PR | 00976-3410 |
| 325098 | MELVIN SCREENS SERV | ADDRESS ON FILE | | | | | | |
| 847907 | MELVIN SCREENS SERVICE | 12 AVE MUÑOZ RIVERA | | | | OROCOVIS | PR | 00720 |
| 325099 | MELVIN SCREENS SERVICE | 12 AVE. LUIS MUNOZ MARÍN | | | | OROCOVIS | PR | 00720 |
| 719524 | MELVIN SEMIDEY FLORES | PO BOX 459 | | | | PATILLAS | PR | 00723 |
| 719525 | MELVIN SENQUIZ LEBRON | BO CALZADA | SECTOR MACHUCHO BOX 316 | | | MAUNABO | PR | 00707 |
| 719526 | MELVIN SEPULVEDA VARGAS | PO BOX 346 | | | | HORMIGUEROS | PR | 00660 |
| 325100 | MELVIN SERRANO FARIA | ADDRESS ON FILE | | | | | | |
| 325101 | MELVIN SOBERAL MORALES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 719527 | MELVIN SOTO TORRES | ADDRESS ON FILE | | | | | | |
| 719528 | MELVIN SOTOMAYOR RIVERA | URB EL REMANSO | F 21 CALLE CUENCA | | | SAN JUAN | PR | 00926 |
| 325103 | MELVIN SOTOMAYOR RIVERA | URB EL REMANSO | | | | SAN JUAN | PR | 00926 |
| 325104 | MELVIN STEVEN HERNANDEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 719529 | MELVIN TIRADO SANCHEZ | RR 11 BOX 3787 | | | | BAYAMON | PR | 00956 |
| 325105 | MELVIN TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 719530 | MELVIN TORRES OLIVERO | HC 2 BOX 6730 | | | | BAJADERO | PR | 00616 |
| 325106 | MELVIN TORRES ROSA | ADDRESS ON FILE | | | | | | |
| 325107 | MELVIN TORRUELLA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 325108 | MELVIN VALENTIN RIVERA | PO BOX 1072 | | | | MANATI | PR | 00674 |
| 719427 | MELVIN VALENTIN RIVERA | VILLA TOLEDO | 448 CALLE URUTI | | | ARECIBO | PR | 00612 |
| 719532 | MELVIN VALLE LOPEZ | BO MIRADERO | 1446 SECT CUBA | | | MAYAGUEZ | PR | 00680 |
| 325109 | MELVIN VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 719533 | MELVIN VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 719534 | MELVIN VAZQUEZ ROCHE | ADDRESS ON FILE | | | | | | |
| 719535 | MELVIN VEGA GONZALEZ | COND GOLDEN COURT 155 | AVE ARTERIAL HOSTOS BOX 231 | | | SAN JUAN | PR | 00918 |
| 719536 | MELVIN VEGA ORTIZ | ADDRESS ON FILE | | | | | | |
| 325110 | MELVIN VELEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 325111 | MELVIN VELEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 325112 | MELVIN VELEZ GONZALEZ | HC-01 4232 | BO. CALLEJONES | | | LARES | PR | 00669 |
| 719537 | MELVIN VELEZ GONZALEZ | URB MIRAFLORES | CALLE 17 BLQ 32-19 | | | BAYAMON | PR | 00957 |
| 719539 | MELVIN VILLANUEVA JIMENEZ | PO BOX 21891 | | | | SAN JUAN | PR | 00931 |
| 719540 | MELVIN W DE JESUS MORALES | P O BOX 833 | | | | ARROYO | PR | 00714 |
| 325113 | MELVIN W MELENDEZ AYALA | ADDRESS ON FILE | | | | | | |
| 325114 | MELVIN X SOTO BARRETO | ADDRESS ON FILE | | | | | | |
| 325115 | MELVING FRESSE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 325116 | MELVING RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 847908 | MELVIN'S AUTO DETAILING | PO BOX 7562 | | | | CAGUAS | PR | 00726 |
| 719541 | MELVYN A ACOSTA RUIZ | PO BOX 1907 | | | | ARECIBO | PR | 00613 |
| 325118 | MELVYN FONTAN LOZADA | ADDRESS ON FILE | | | | | | |
| 325119 | MELVYN GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 325120 | MELVYN J FONTAN OTERO | ADDRESS ON FILE | | | | | | |
| 325121 | MELVYN MARENGO RAMOS | ADDRESS ON FILE | | | | | | |
| 325122 | MELVYN ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 719542 | MELVYN ROTGER MORALES | ADDRESS ON FILE | | | | | | |
| 325123 | MELWIN CEDENO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 719543 | MELWIN JIMENEZ | RES LOS LAURELES | EDIF 8 APT 140 | | | CUPEY | PR | 00926 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 325124 | MELY Z GONZALEZ MADERA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 325125 | MELYALY INC | ALT DE YAUCO | CALLE 2 B-6 | | YAUCO | PR | 00698 | |
| 325126 | MELYRAIDA RIVAS TORRES | ADDRESS ON FILE | | | | | |
| 719544 | MELYSA MELO LOPEZ | PO BOX 8421 | | | BAYAMON | PR | 00960 | |
| 1441689 | Melzer, Judith C. | ADDRESS ON FILE | | | | | |
| 719545 | MEM PATHOLOGY GROUP MEMORIAL | P O BOX 26668 | | | NEW YORK | NY | 10087-6668 | |
| 1502355 | Members of the estate of Rosa Acevedo Quiñones | Juan Jose Feliciano Acevedo | Apartado 5425 | | Ponce | PR | 00733-5425 | |
| 839293 | Members of the Estates of Rafael Hernandez Barreras & Ludovigia Castrodad Menendez | ADDRESS ON FILE | | | | | |
| 839293 | Members of the Estates of Rafael Hernandez Barreras & Ludovigia Castrodad Menendez | ADDRESS ON FILE | | | | | |
| 719546 | MEMBRILLO AUTO | HC 03 BOX 11480 | | | CAMUY | PR | 00627 | |
| 719547 | MEMBRILLO ESSO SERVICENTRO | P O BOX 1686 | | | BARCELONETA | PR | 00617-1686 | |
| 325127 | MEMENDI DIAZ, EDUARDO | ADDRESS ON FILE | | | | | |
| 719548 | MEMINDEX INC | PO BOX 20566 | | | ROCHESTER | NY | 14602-0566 | |
| 325128 | MEMOREX TELEX | P.O. BOX 301851 | | | TAMPA | FL | 33630-3185 | |
| 719550 | MEMOREX TELEX | PO BOX 30185 | | | TAMPA | FL | 33630 | |
| 719549 | MEMOREX TELEX | PO BOX 71318 | | | SAN JUAN | PR | 00936 | |
| 325129 | MEMORIAL F COLON ALERS II INC | PO BOX 801206 | | | COTO LAUREL | PR | 00780-1206 | |
| 719551 | MEMORIAL FRANKIE COLON /ALBERTO RIVERA | BOX 34474 | | | PONCE | PR | 00734-4474 | |
| 719552 | MEMORIAL FRANKIE COLON INC | PO BOX 34474 | | | PONCE | PR | 00734-4474 | |
| 719553 | MEMORIAL HEALTH UNIVERSITY | P O BOX 945604 | | | ATLANTA | PR | 30394-5604 | |
| 325130 | MEMORIAL HEALTHCARE SYSTEM NEUROSCIENCE CENTER | 120 BLUEGRASS VALLEY PKWY | | | ALPHARETTA | GA | 30005 | |
| 719554 | MEMORIAL HERMANN HOSP | PO BOX 201088 | | | HOUSTON | TX | 77216 | |
| 325131 | MEMORIAL HERMANN HOSPITAL | 6411 FANNIN ST | | | HOUSTON | TX | 77030 | |
| 719555 | MEMORIAL HOSP FOR CANCER | 1275 YORK AVE BOX 520 | | | NEW YORK | NY | 10021-6007 | |
| 325132 | MEMORIAL HOSP GLENDALE MEDICAL | CTR MEDICAL RECORDS | 1420 S CENTRAL AVE | | GLENDALE | CA | 91204 | |
| 325133 | MEMORIAL HOSPITAL | 325 SOUTH BELMONT ST | | | YORK | PA | 17403-2609 | |
| 325134 | MEMORIAL HOSPITAL | MEDICAL RECORDS 1500 E | SHOTWELL ST | | BAINBRIDGE | GA | 39819-4294 | |
| 325135 | MEMORIAL HOSPITAL | PO BOX 19072 | | | GREEN BAY | WI | 54307-9072 | |
| 325136 | MEMORIAL HOSPITAL MIRAMAR | 925 NORTH POINT PKWY STE 350 | | | ALPHARETTA | GA | 30005-5214 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2193 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 325137 | MEMORIAL HOSPITAL OF SALEM COUNTY | PO BOX 152472 | | | | IRVING | TX | 75015-2472 |
| 325138 | MEMORIAL HOSPITAL OF TAMPA | 2901 SWANN AVE | | | | TAMPA | FL | 33609-4057 |
| 325139 | MEMORIAL REGIONAL HOSPITAL | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 |
| 2151327 | MEMORIAL SKCC-SMBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 |
| 325140 | MEMORIAL SLOAN KETTERING | 633 3RD AVE REAR 11TH FLLOR | | | | NEW YORK | NY | 10017 |
| 325141 | MEMORIAL SLOAN KETTERING CANCER CENTER | 633 THIRD AVE 11TH ST | | | | NEW YORK | NY | 10017 |
| 2151328 | MEMORIAL SLOAN-KETTERING CANCER CENTER | 1275 YORK AVENUE, THIRD FLOOR | | | | NEW YORK | NY | 10065 |
| 719556 | MEMORIAS SINDICALES INC | PO BOX 1910017 B 195 | | | | SAN JUAN | PR | 00919-1007 |
| 325142 | MEMORYSTOCK | 7746 LORRAINE AVE 207 | | | | STOCKTON | CA | 95210 |
| 325143 | MEMORYTEN | 2800 BOWSERS AVE | | | | SANTA CLARA | CA | 0095051 |
| 719557 | MEMPHIS AND NETWINE CO INC | P O BOX 80331 | | | | MEMPHIS | TN | 38108-0331 |
| 325144 | MEMPHIS INTERNATIONAL DE P R | PO BOX 69 | | | | CAROLINA | PR | 00986-0069 |
| 803015 | MENA ALVAREZ, MADELIN | ADDRESS ON FILE | | | | | | |
| 325145 | MENA ALVAREZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 325146 | MENA CABRERA, KAREN | ADDRESS ON FILE | | | | | | |
| 325147 | MENA CANDELARIA, JUAN | ADDRESS ON FILE | | | | | | |
| 325148 | Mena Caraballo, Enrique | ADDRESS ON FILE | | | | | | |
| 325149 | MENA CORREA, YEXAIRA | ADDRESS ON FILE | | | | | | |
| 325150 | MENA DE LEON, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 325151 | MENA DE LEON, EMMANUEL JOSE | ADDRESS ON FILE | | | | | | |
| 325152 | MENA DIAZ, BETTY | ADDRESS ON FILE | | | | | | |
| 325153 | MENA DIAZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 1752621 | Mena Diaz, Priscilla | ADDRESS ON FILE | | | | | | |
| 325154 | MENA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 325155 | MENA FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 325156 | MENA FRANCO MD, HECTOR J | ADDRESS ON FILE | | | | | | |
| 325157 | MENA FRANCO MD, HECTOR J | ADDRESS ON FILE | | | | | | |
| 325158 | MENA FRANCO, HECTOR | ADDRESS ON FILE | | | | | | |
| 325159 | Mena Gonzalez, Debra I | ADDRESS ON FILE | | | | | | |
| 325160 | MENA GRILLASCA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 325161 | MENA HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 325162 | MENA HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 325163 | MENA IGLESIAS, CESIREE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 325164 | MENA IRIZARRY, GUILLERMO | ADDRESS ON FILE |
| 325165 | MENA IRIZARRY, MARIA CRISTINA | ADDRESS ON FILE |
| 325166 | MENA JIMENEZ, EIDA | ADDRESS ON FILE |
| 1746395 | Mena Laureano, Haydee | ADDRESS ON FILE |
| 325167 | MENA MARTE, DIANA | ADDRESS ON FILE |
| 325169 | MENA MARTINEZ, JESUS | ADDRESS ON FILE |
| 325170 | MENA MERCADO, LYDIA E | ADDRESS ON FILE |
| 325171 | MENA MOLINA, MARCOS A | ADDRESS ON FILE |
| 803016 | MENA MOLINA, SARA | ADDRESS ON FILE |
| 325172 | MENA MOLINA, SARA L | ADDRESS ON FILE |
| 325173 | MENA MONEGRO, FRANCISCO | ADDRESS ON FILE |
| 325174 | MENA MORALES, SANDRA I | ADDRESS ON FILE |
| 803017 | MENA MORALES, SANDRA I | ADDRESS ON FILE |
| 325175 | MENA MORALES, WILMA I | ADDRESS ON FILE |
| 803018 | MENA MORALES, WILMA I | ADDRESS ON FILE |
| 325176 | MENA MORENO, ISABEL | ADDRESS ON FILE |
| 325177 | MENA MUNOZ, AMADO | ADDRESS ON FILE |
| 325178 | MENA MURIEL, AIDA L | ADDRESS ON FILE |
| 325179 | MENA NEGRON, BLANCA | ADDRESS ON FILE |
| 2023001 | Mena Olmeda, Neyda | ADDRESS ON FILE |
| 325180 | MENA OLMEDA, NEYDA | ADDRESS ON FILE |
| 325181 | MENA PERAZA, LUIS | ADDRESS ON FILE |
| 325182 | MENA PERDOMO, HANYELA | ADDRESS ON FILE |
| 325183 | MENA PICHARDO, AMANCIO | ADDRESS ON FILE |
| 325184 | MENA PORTALATIN, MANUEL | ADDRESS ON FILE |
| 325185 | MENA QUIÑONES, GERARDO M. | ADDRESS ON FILE |
| 325186 | MENA QUINONEZ, GERARDO M. | ADDRESS ON FILE |
| 325187 | MENA REILLO, WILFREDO | ADDRESS ON FILE |
| 325188 | MENA RIVERA, JORGE | ADDRESS ON FILE |
| 325189 | MENA RIVERA, LESLIE | ADDRESS ON FILE |
| 325190 | MENA RIVERA, MYRNA | ADDRESS ON FILE |
| 325191 | MENA RIVERA, YAHAIRA | ADDRESS ON FILE |
| 325192 | MENA ROSA, ONEIDA | ADDRESS ON FILE |
| 325193 | MENA ROSARIO, JAVIER | ADDRESS ON FILE |
| 325194 | MENA SALGADO, NELISA | ADDRESS ON FILE |
| 325195 | MENA SANTIAGO, GILFREDO | ADDRESS ON FILE |
| 325196 | MENA SANTIAGO, MARIA D | ADDRESS ON FILE |
| 325197 | MENA SANTIAGO, MARIA DE LOS | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1781745 | Mena Santiago, Maria de los Angeles | ADDRESS ON FILE | | | | | |
| 325198 | MENA SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | |
| 1702999 | Mena Silverio, Cristina | ADDRESS ON FILE | | | | | |
| 325199 | MENA SILVERIO, CRISTINA | ADDRESS ON FILE | | | | | |
| 803019 | MENA SILVERIO, CRISTINA | ADDRESS ON FILE | | | | | |
| 1675480 | Mena Siverio, Cristina | ADDRESS ON FILE | | | | | |
| 847909 | MENA SONERA IRIS | PO BOX 1308 | | | HORMIGUEROS | PR | 00660 |
| 325200 | MENA SONERA, AIDA L. | ADDRESS ON FILE | | | | | |
| 325201 | MENA TORIBIO, LUISSANA Y. | ADDRESS ON FILE | | | | | |
| 325202 | MENA TORRES, MARIA T | ADDRESS ON FILE | | | | | |
| 1918986 | Mena Torres, Maria T. | ADDRESS ON FILE | | | | | |
| 325203 | MENA VELEZ, ADAIR | ADDRESS ON FILE | | | | | |
| 325205 | MENA VILLARRUBIA, ROSA M. | ADDRESS ON FILE | | | | | |
| 325206 | MENA ZABALETA, RAMONITA | ADDRESS ON FILE | | | | | |
| 2218602 | Mena, Irma I. | ADDRESS ON FILE | | | | | |
| 741220 | MENA, RAFAELA | ADDRESS ON FILE | | | | | |
| 325207 | MENACO CORP | AREA DE TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 |
| 325208 | MENACO CORP | C/O MARCELO E ESQUILIN | APTDO 41269 | | SAN JUAN | PR | 00940-1269 |
| 325209 | MENACO CORP | P O BOX 3061 MARINA STATION | | | MAYAGUEZ | PR | 00681 |
| 325211 | MENACO CORP | URB INDUSTRIAL LUCHETTI | EDIF 3 LOTE 5 | | BAYAMON | PR | 00961 |
| 325212 | MENACO CORPORATION | PO BOX 70183 | | | San Juan | PR | 00936-8183 |
| 831484 | Menaco Corporation | PO Box 70183 | | | San Juan | PR | 00936 |
| 719558 | MENAKER & HERRMANN LLP | 10 EAST 40ST 43 FLO. | | | NEW YORK | NY | 10061-0301 |
| 325213 | MENAR ALVARADO, LUIS | ADDRESS ON FILE | | | | | |
| 325214 | MENAR HYDROSYSTEMS ENGINEERING P S C | LAS HACIENDAS | 15080 CAMINO LARDO | | CANOVANAS | PR | 00729 |
| 803020 | MENARD GONZALEZ, ODALIS A | ADDRESS ON FILE | | | | | |
| 325215 | MENARD GOZNALEZ, ODALIS | ADDRESS ON FILE | | | | | |
| 325216 | MENARD KERCADO, GENENE | ADDRESS ON FILE | | | | | |
| 325217 | MENARD KERCADO, KENNETH R. | ADDRESS ON FILE | | | | | |
| 325218 | MENARD, CARMEN L | ADDRESS ON FILE | | | | | |
| 803021 | MENARDT GONZALEZ, ANGEL J | ADDRESS ON FILE | | | | | |
| 325219 | MENARIA LOPEZ BAUZA | ADDRESS ON FILE | | | | | |
| 719560 | MENASHE MASHIACH | PO BOX 818 | | | SANTA ISABEL | PR | 00757 |
| 325220 | MENAY FELICIANO, JANETTE | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 803022 | MENAY FELICIANO, JANETTE | ADDRESS ON FILE | | | | | | |
| 1873984 | Menay Jorge, Felicita | ADDRESS ON FILE | | | | | | |
| 1994635 | Menay Ruiz, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 325221 | MENAY RUIZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 2047830 | Menay Ruiz, María De Los Angeles | ADDRESS ON FILE | | | | | | |
| 325222 | MENAY VEGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 325223 | MENAY VEGA, JEAN | ADDRESS ON FILE | | | | | | |
| 325224 | MENAY VEGA, JEAN MARCEL | ADDRESS ON FILE | | | | | | |
| 719561 | MENAYRA RODRIGUEZ CEPEDA | HC 01 BOX 8645 | | | | LUQUILLO | PR | 00773 |
| 325225 | MENCACCI BAGU, JUAN | ADDRESS ON FILE | | | | | | |
| 325226 | MENCHACA MARTINEZ MD, JUAN A | ADDRESS ON FILE | | | | | | |
| 325227 | MENCHACA ROIG, ISRAEL | ADDRESS ON FILE | | | | | | |
| 325228 | MENCHACA TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 325229 | MENCHACA TORRES, JUAN A. | ADDRESS ON FILE | | | | | | |
| 325230 | MENCHACA TRILLO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 325231 | MENCHACA TRILLO, JOSSELYN I | ADDRESS ON FILE | | | | | | |
| 325232 | MENCHACA VALENTIN, MARIA DE | ADDRESS ON FILE | | | | | | |
| 325233 | MENCIA GARCIA, ANA | ADDRESS ON FILE | | | | | | |
| 325234 | MENCIA SAROZA, JORGE | ADDRESS ON FILE | | | | | | |
| 2180150 | Menda, Nelson | PO Box 2399 | | | | Toa Baja | PR | 00951 |
| 803023 | MENDE TORRE, EDITH | ADDRESS ON FILE | | | | | | |
| 325235 | MENDELBAUM & ASSOCIATES LAW FIRM LLC | THE VILLAGE AT SUCHIVILLE | 1 CALLE SAN MIGUEL APT 55 | | | GUAYNABO | PR | 00966 |
| 325236 | MENDER GASPARICH, FLORA | ADDRESS ON FILE | | | | | | |
| 1919007 | Mendes Sanchez, Ramon A. | ADDRESS ON FILE | | | | | | |
| 325237 | MENDESUGAR INC | PO BOX 363348 | | | | SAN JUAN | PR | 00936 |
| 2150794 | MENDEZ & CO. INC. | ATTN: PABLO J. ALVAREZ, RESIDENT AGENT | CARR 20, KM 2.4 | | | GUAYNABO | PR | 00969 |
| 2150795 | MENDEZ & CO. INC. | ATTN: PABLO J. ALVAREZ, RESIDENT AGENT | P.O. BOX 363348 | | | SAN JUAN | PR | 00936-3348 |
| 325239 | MENDEZ & COMPANY | PO BOX 363348 | | | | SAN JUAN | PR | 00936 |
| 719562 | MENDEZ & MENDEZ | P O BOX 363348 | | | | SAN JUAN | PR | 00936-3348 |
| 325240 | MENDEZ ACEVEDO, AIDA | ADDRESS ON FILE | | | | | | |
| 853637 | MENDEZ ACEVEDO, AIDA J. | ADDRESS ON FILE | | | | | | |
| 325241 | MENDEZ ACEVEDO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 325242 | MENDEZ ACEVEDO, ANA D | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2197 of 2240

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 803024 | MENDEZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | |
| 325243 | MENDEZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | |
| 325244 | MENDEZ ACEVEDO, ANGEL JOEL | ADDRESS ON FILE | | | | | | |
| 325245 | MENDEZ ACEVEDO, ANGELA | ADDRESS ON FILE | | | | | | |
| 325246 | MENDEZ ACEVEDO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 325247 | MENDEZ ACEVEDO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 325248 | MENDEZ ACEVEDO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 325249 | MENDEZ ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 325250 | MENDEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | |
| 325251 | MENDEZ ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 325252 | MENDEZ ACEVEDO, FELIX | ADDRESS ON FILE | | | | | | |
| 658591 | MENDEZ ACEVEDO, GEORGIANA | ADDRESS ON FILE | | | | | | |
| 325253 | MENDEZ ACEVEDO, GEORGINA | ADDRESS ON FILE | | | | | | |
| 325254 | MENDEZ ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | |
| 803025 | MENDEZ ACEVEDO, JACQUELIN | ADDRESS ON FILE | | | | | | |
| 709275 | MENDEZ ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 803026 | MENDEZ ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 325255 | MENDEZ ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 325256 | MENDEZ ACEVEDO, MARIEN | ADDRESS ON FILE | | | | | | |
| 325257 | MENDEZ ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | |
| 325258 | MENDEZ ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | | |
| 325259 | MENDEZ ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | |
| 325260 | MENDEZ ACEVEDO, MELBA | ADDRESS ON FILE | | | | | | |
| 325261 | MENDEZ ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 325262 | MENDEZ ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2068413 | Mendez Acevedo, Nancy | ADDRESS ON FILE | | | | | | |
| 2076061 | Mendez Acevedo, Nancy | ADDRESS ON FILE | | | | | | |
| 1939441 | MENDEZ ACEVEDO, NANCY | ADDRESS ON FILE | | | | | | |
| 325264 | MENDEZ ACEVEDO, NANCY | ADDRESS ON FILE | | | | | | |
| 325265 | MENDEZ ACEVEDO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 325266 | Mendez Acevedo, Sonia L. | ADDRESS ON FILE | | | | | | |
| 1956074 | Mendez Acosta, Alicia | ADDRESS ON FILE | | | | | | |
| 1768226 | Mendez Acosta, Brunilda | ADDRESS ON FILE | | | | | | |
| 325268 | MENDEZ ACOSTA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 325269 | MENDEZ ACOSTA, FEDERICO | ADDRESS ON FILE | | | | | | |
| 325270 | MENDEZ ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 803027 | MENDEZ ADORNO, RUSBELY Y | ADDRESS ON FILE | | | | | | |
| 719563 | MENDEZ ADVERTISING SPECIALTY | PO BOX 360673 | | | | SAN JUAN | PR | 00936 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 325271 | MENDEZ AFANADOR, CESAR L. | ADDRESS ON FILE | | | | | | |
| 325272 | MENDEZ AFANADOR, HECTOR | ADDRESS ON FILE | | | | | | |
| 325273 | MENDEZ AFANADOR, RAHIZA G | ADDRESS ON FILE | | | | | | |
| 1797167 | Mendez Agosto, Gilberto | ADDRESS ON FILE | | | | | | |
| 803028 | MENDEZ AGOSTO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 325274 | MENDEZ AGOSTO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1813139 | Méndez Agosto, Gilberto | ADDRESS ON FILE | | | | | | |
| 325275 | Mendez Agosto, Javier | ADDRESS ON FILE | | | | | | |
| 325276 | MENDEZ AGOSTO, MARIVELISSE | ADDRESS ON FILE | | | | | | |
| 325277 | MENDEZ AGUAYO, JOSE | ADDRESS ON FILE | | | | | | |
| 325278 | MENDEZ AHEDO, IRIS | ADDRESS ON FILE | | | | | | |
| 1420576 | MENDEZ ALBARRAN, JOSE | JOSÉ CANDELARIO LAJARA | PO BOX 70250 SUITE 306 | | | SAN JUAN | PR | 00936 |
| 325279 | MENDEZ ALBARRAN, JOSE | LIC JOSÉ CANDELARIO LAJARA | PO BOX 70250 SUITE 306 | | | SAN JUAN | PR | 00936 |
| 325280 | MENDEZ ALBARRAN, VON MARIE | ADDRESS ON FILE | | | | | | |
| 325281 | MENDEZ ALBERDESTON, IVIS J | ADDRESS ON FILE | | | | | | |
| 2073607 | Mendez Alberty, Ileana | ADDRESS ON FILE | | | | | | |
| 2126333 | Mendez Alberty, Ilena | ADDRESS ON FILE | | | | | | |
| 325282 | MENDEZ ALBERTY, JARIEM | ADDRESS ON FILE | | | | | | |
| 325283 | MENDEZ ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 325284 | MENDEZ ALICEA, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 325285 | Mendez Alicea, Elvetia | ADDRESS ON FILE | | | | | | |
| 325286 | MENDEZ ALICEA, EMMA | ADDRESS ON FILE | | | | | | |
| 325287 | MENDEZ ALICEA, ESTHER M | ADDRESS ON FILE | | | | | | |
| 325288 | MENDEZ ALICEA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 325289 | MENDEZ ALICEA, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 325290 | MENDEZ ALICEA, JOEL | ADDRESS ON FILE | | | | | | |
| 325291 | MENDEZ ALICEA, MARIA | ADDRESS ON FILE | | | | | | |
| 325292 | MENDEZ ALICEA, MORAIMA | ADDRESS ON FILE | | | | | | |
| 325293 | MENDEZ ALICEA, MORAIMA | ADDRESS ON FILE | | | | | | |
| 325294 | MENDEZ ALICEA, VILMA M. | ADDRESS ON FILE | | | | | | |
| 325295 | MENDEZ ALONSO, ARIANA | ADDRESS ON FILE | | | | | | |
| 325297 | MENDEZ ALVARADO, HECTOR R | ADDRESS ON FILE | | | | | | |
| 325298 | MENDEZ ALVARADO, NORI L | ADDRESS ON FILE | | | | | | |
| 325299 | MENDEZ ALVARADO, RAMON E. | ADDRESS ON FILE | | | | | | |
| 325300 | MENDEZ ALVAREZ, JOHN | ADDRESS ON FILE | | | | | | |
| 1420577 | MÉNDEZ ALVELO, MILAGROS | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 325301 | MENDEZ AMALBERT, ROSA L. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 325302 | MENDEZ ANCHUNDIA, MARIA | ADDRESS ON FILE | | | | | | |
| 803029 | MENDEZ ANDINO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 325303 | MENDEZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | |
| 325305 | MENDEZ APONTE, PRUDENCIO | ADDRESS ON FILE | | | | | | |
| 325306 | MENDEZ APONTE, VICTOR R | ADDRESS ON FILE | | | | | | |
| 325307 | MENDEZ ARANDA, ELIDA | ADDRESS ON FILE | | | | | | |
| 325308 | MENDEZ ARCE, CARMEN | ADDRESS ON FILE | | | | | | |
| 325309 | MENDEZ ARCE, CARMEN | ADDRESS ON FILE | | | | | | |
| 325310 | MENDEZ ARCE, CARMEN M | ADDRESS ON FILE | | | | | | |
| 325311 | MENDEZ ARCE, RICARDO | ADDRESS ON FILE | | | | | | |
| 325312 | MENDEZ AROCHO, YATDIEL | ADDRESS ON FILE | | | | | | |
| 325313 | MENDEZ ARROYO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 2059486 | Mendez Arroyo, Adelina | ADDRESS ON FILE | | | | | | |
| 325315 | MENDEZ ARROYO, AIXA | ADDRESS ON FILE | | | | | | |
| 325316 | MENDEZ ARROYO, DORIMAR | ADDRESS ON FILE | | | | | | |
| 325317 | MENDEZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | |
| 325318 | MENDEZ ARROYO, IRIS | ADDRESS ON FILE | | | | | | |
| 325319 | MENDEZ ARROYO, LUCESITA | ADDRESS ON FILE | | | | | | |
| 325320 | MENDEZ ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 325321 | MENDEZ ARROYO, NAHIR | ADDRESS ON FILE | | | | | | |
| 325322 | MENDEZ ARROYO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 325323 | MENDEZ ARTIERIO MD, INGRID | ADDRESS ON FILE | | | | | | |
| 325324 | MENDEZ ARVELO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 325325 | MENDEZ ARVELO, MILAGROS | HC 2 BOX 6272 | | | | LARES | PR | 00669 |
| 1420578 | MENDEZ ARVELO, MILAGROS | JUAN MARI PESQUERA | APARTADO 326 | | | RINCÓN | PR | 00677 |
| 325326 | MENDEZ ASENCIO, JOSE | ADDRESS ON FILE | | | | | | |
| 325327 | MENDEZ AVILES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 325328 | MENDEZ AVILES, ANA D. | ADDRESS ON FILE | | | | | | |
| 803030 | MENDEZ AVILES, CELSO | ADDRESS ON FILE | | | | | | |
| 803031 | MENDEZ AVILES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 325329 | MENDEZ AVILES, GLORIA | ADDRESS ON FILE | | | | | | |
| 325330 | MENDEZ AVILES, IRISELIS | ADDRESS ON FILE | | | | | | |
| 325332 | MENDEZ AVILES, JAKE | ADDRESS ON FILE | | | | | | |
| 2197400 | Mendez Aviles, Norka | ADDRESS ON FILE | | | | | | |
| 2197400 | Mendez Aviles, Norka | ADDRESS ON FILE | | | | | | |
| 325333 | MENDEZ AVILES, NORKA | ADDRESS ON FILE | | | | | | |
| 325334 | MENDEZ AVILES, ROSE MARIE | ADDRESS ON FILE | | | | | | |
| 325335 | Mendez Aviles, Wally E | ADDRESS ON FILE | | | | | | |
| 325336 | MENDEZ AYALA MD, MONICA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 325337 | Mendez Ayala, Carmen M | ADDRESS ON FILE | | | | | | | |
| 325338 | MENDEZ AYALA, JOEL | ADDRESS ON FILE | | | | | | | |
| 325339 | Mendez Ayala, Juan A | ADDRESS ON FILE | | | | | | | |
| 325340 | MENDEZ AYALA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 853638 | MENDEZ AYALA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 325341 | MENDEZ AYALA, YISERNIA K | ADDRESS ON FILE | | | | | | | |
| 325342 | MENDEZ BABILONIA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 325343 | MENDEZ BABILONIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 325344 | MENDEZ BADIA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 325345 | MENDEZ BADIA, REBECA | ADDRESS ON FILE | | | | | | | |
| 325346 | MENDEZ BADILLO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 325347 | MENDEZ BADILLO, MOISES | ADDRESS ON FILE | | | | | | | |
| 325348 | MENDEZ BADILLO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 325349 | MENDEZ BADILLO, YAITZA | ADDRESS ON FILE | | | | | | | |
| 803033 | MENDEZ BAEZ, FABIOLA B | ADDRESS ON FILE | | | | | | | |
| 325204 | MENDEZ BALASQUIDE, RENE | ADDRESS ON FILE | | | | | | | |
| 325350 | MENDEZ BARRETO, ANA D | ADDRESS ON FILE | | | | | | | |
| 803034 | MENDEZ BARRETO, ANA D | ADDRESS ON FILE | | | | | | | |
| 1998655 | Mendez Barreto, Ana D. | ADDRESS ON FILE | | | | | | | |
| 325351 | MENDEZ BARRETO, ANA N | ADDRESS ON FILE | | | | | | | |
| 325352 | MENDEZ BARRETO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 325353 | MENDEZ BARRETO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 325354 | MENDEZ BARRETO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 803035 | MENDEZ BARRETO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 803036 | MENDEZ BARRETO, DAISY | ADDRESS ON FILE | | | | | | | |
| 1258770 | MENDEZ BARRETO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 325356 | MENDEZ BARRETO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 325357 | Mendez Barreto, Ivan A | ADDRESS ON FILE | | | | | | | |
| 325358 | MENDEZ BARRETO, MARIA | ADDRESS ON FILE | | | | | | | |
| 325359 | MENDEZ BARRETO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 2032439 | Mendez Barreto, Nereida | ADDRESS ON FILE | | | | | | | |
| 325360 | MENDEZ BARRETO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 325361 | MENDEZ BARRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 325362 | Mendez Barrios, Ricardo | ADDRESS ON FILE | | | | | | | |
| 325363 | MENDEZ BATISTA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 325364 | MENDEZ BAUZA, FINDA | ADDRESS ON FILE | | | | | | | |
| 325365 | MENDEZ BEAUCHAMP MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 325366 | MENDEZ BECERRA, JAIME | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 325367 | MENDEZ BECERRIL, CRUZ | ADDRESS ON FILE | | | | | | |
| 325368 | Mendez Belardo, Carlos J | ADDRESS ON FILE | | | | | | |
| 2162019 | Mendez Belardo, Carlos J | ADDRESS ON FILE | | | | | | |
| 325369 | MENDEZ BENABE, RUBEN | ADDRESS ON FILE | | | | | | |
| 325370 | MENDEZ BENAVENT, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 325371 | MENDEZ BENDREL, NERIDA | ADDRESS ON FILE | | | | | | |
| 325372 | MENDEZ BETANCOURT, IRIS | ADDRESS ON FILE | | | | | | |
| 325374 | MENDEZ BIGIO, YAXAVIER | ADDRESS ON FILE | | | | | | |
| 325375 | MENDEZ BIROLA, LUIS A | ADDRESS ON FILE | | | | | | |
| 325376 | MENDEZ BLANCO, ANA M | ADDRESS ON FILE | | | | | | |
| 325377 | MENDEZ BOLTA, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 803037 | MENDEZ BONES, IRIS | ADDRESS ON FILE | | | | | | |
| 325378 | MENDEZ BONES, IRIS Y | ADDRESS ON FILE | | | | | | |
| 325379 | MENDEZ BONET, WILLIAM | ADDRESS ON FILE | | | | | | |
| 325380 | MENDEZ BONET, YAZMIN | ADDRESS ON FILE | | | | | | |
| 803038 | MENDEZ BONET, YAZMIN | ADDRESS ON FILE | | | | | | |
| 1723098 | Mendez Bonet, Yazmin | ADDRESS ON FILE | | | | | | |
| 325381 | MENDEZ BONILLA MD, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 325382 | MENDEZ BONILLA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 1690786 | MENDEZ BONILLA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 1651839 | Mendez Bonilla, Aracelis | ADDRESS ON FILE | | | | | | |
| 803040 | MENDEZ BONILLA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 325383 | MENDEZ BONILLA, ARELIS | ADDRESS ON FILE | | | | | | |
| 803042 | MENDEZ BONILLA, ARELIS | ADDRESS ON FILE | | | | | | |
| 1767454 | Mendez Bonilla, Arelis | ADDRESS ON FILE | | | | | | |
| 1764154 | Mendez Bonilla, Arelis | ADDRESS ON FILE | | | | | | |
| 803043 | MENDEZ BONILLA, CARMEN | ADDRESS ON FILE | | | | | | |
| 325384 | MENDEZ BONILLA, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 803044 | MENDEZ BONILLA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 325385 | MENDEZ BONILLA, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 325296 | Mendez Bonilla, Jose A. | ADDRESS ON FILE | | | | | | |
| 803045 | MENDEZ BONILLA, JOSELINE | ADDRESS ON FILE | | | | | | |
| 803046 | MENDEZ BONILLA, JOSELINE I | ADDRESS ON FILE | | | | | | |
| 325331 | Mendez Bonilla, Lilliam I | ADDRESS ON FILE | | | | | | |
| 803047 | MENDEZ BONILLA, VICENTE | ADDRESS ON FILE | | | | | | |
| 325387 | MENDEZ BONILLA, VICENTE J | ADDRESS ON FILE | | | | | | |
| 2169835 | MENDEZ BONNIN, JOSE R. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 325388 | MENDEZ BORRERO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 325389 | MENDEZ BORRERO, RUTH D | ADDRESS ON FILE | | | | | | |
| 1939486 | MENDEZ BORRERO, WANDA I | ADDRESS ON FILE | | | | | | |
| 803048 | MENDEZ BORRERO, WANDA I | ADDRESS ON FILE | | | | | | |
| 325390 | MENDEZ BORRERO, WANDA I | ADDRESS ON FILE | | | | | | |
| 2130562 | Mendez Borrero, Wanda I. | ADDRESS ON FILE | | | | | | |
| 325391 | MENDEZ BORRERO, YASHIRA | ADDRESS ON FILE | | | | | | |
| 325392 | MENDEZ BOZA, RODRIGO | ADDRESS ON FILE | | | | | | |
| 325393 | MENDEZ BRAVO, FELIPE | ADDRESS ON FILE | | | | | | |
| 164634 | MENDEZ BRAVO, FELIX A | ADDRESS ON FILE | | | | | | |
| 164634 | MENDEZ BRAVO, FELIX A | ADDRESS ON FILE | | | | | | |
| 325394 | MENDEZ BRIGYONI, ARMANDO | ADDRESS ON FILE | | | | | | |
| 325395 | MENDEZ BROWN, LIAM E | ADDRESS ON FILE | | | | | | |
| 770742 | MENDEZ BRUNNER BADILLO Y ASOCIADOS | 1018 AVE ASHFORD STE 3 B | | | | SAN JUAN | PR | 00907-1158 | |
| 325396 | MENDEZ BUFFIT, GISELLE | ADDRESS ON FILE | | | | | | |
| 2073473 | MENDEZ BUFFIT, GISELLE N | ADDRESS ON FILE | | | | | | |
| 2012615 | Mendez Buffit, Giselle N. | ADDRESS ON FILE | | | | | | |
| 325397 | MENDEZ BUFFIT, JOSE | ADDRESS ON FILE | | | | | | |
| 325398 | MENDEZ BURGOS, MARIA | ADDRESS ON FILE | | | | | | |
| 325399 | MENDEZ BURGOS, SANTA | ADDRESS ON FILE | | | | | | |
| 325400 | MENDEZ BUZO MD, CARLA M | ADDRESS ON FILE | | | | | | |
| 325401 | MENDEZ CABAN MD, DOMINGO | ADDRESS ON FILE | | | | | | |
| 325402 | MENDEZ CABAN MD, YAMILLETTE | ADDRESS ON FILE | | | | | | |
| 325403 | MENDEZ CABAN, BARBARA | ADDRESS ON FILE | | | | | | |
| 803050 | MENDEZ CABAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 325404 | MENDEZ CABAN, HECTOR M | ADDRESS ON FILE | | | | | | |
| 325405 | MENDEZ CABAN, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 325406 | MENDEZ CABAN, LORENZO | ADDRESS ON FILE | | | | | | |
| 1968422 | Mendez Caban, Lucelenia | ADDRESS ON FILE | | | | | | |
| 325407 | MENDEZ CABAN, LUCELENIA | ADDRESS ON FILE | | | | | | |
| 2086287 | Mendez Caban, Lucelenia | ADDRESS ON FILE | | | | | | |
| 325408 | MENDEZ CABAN, LUIS A | ADDRESS ON FILE | | | | | | |
| 803051 | MENDEZ CABAN, LUIS A | ADDRESS ON FILE | | | | | | |
| 325409 | MENDEZ CABAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 325410 | MENDEZ CABAN, NILDA | ADDRESS ON FILE | | | | | | |
| 803052 | MENDEZ CABAN, NILSA | ADDRESS ON FILE | | | | | | |
| 325412 | MENDEZ CABRERA, KATYA | ADDRESS ON FILE | | | | | | |
| 803053 | MENDEZ CABRET, LUZ M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 325414 | Mendez Caceres, Jose | ADDRESS ON FILE |
| 325415 | MENDEZ CACERES, KARISSA | ADDRESS ON FILE |
| 325416 | MENDEZ CACERES, KARISSA L. | ADDRESS ON FILE |
| 325417 | MENDEZ CACERES, MARIA M | ADDRESS ON FILE |
| 325418 | MENDEZ CACHO, DAPHNE I | ADDRESS ON FILE |
| 1851183 | Mendez Cacho, Daphne I. | ADDRESS ON FILE |
| 1933767 | MENDEZ CACHO, DAPHNE IVETTE | ADDRESS ON FILE |
| 325419 | MENDEZ CACHO, VANESSA | ADDRESS ON FILE |
| 325420 | MENDEZ CACHO, ZAHIRA T. | ADDRESS ON FILE |
| 325421 | MENDEZ CALDERON, ANA I | ADDRESS ON FILE |
| 325422 | MENDEZ CALDERON, ROSANIE | ADDRESS ON FILE |
| 325423 | MENDEZ CAMACHO, EVELYN | ADDRESS ON FILE |
| 325424 | MENDEZ CAMACHO, ISMAEL | ADDRESS ON FILE |
| 325425 | Mendez Camacho, Lisette | ADDRESS ON FILE |
| 325426 | Mendez Camacho, Manuel | ADDRESS ON FILE |
| 325427 | MENDEZ CAMACHO, MANUEL | ADDRESS ON FILE |
| 325428 | MENDEZ CAMACHO, MARIO | ADDRESS ON FILE |
| 325429 | MENDEZ CAMACHO, VIVIAN M | ADDRESS ON FILE |
| 1671628 | Mendez Camacho, Vivian M. | ADDRESS ON FILE |
| 803055 | MENDEZ CAMILO, JANNETTE | ADDRESS ON FILE |
| 803055 | MENDEZ CAMILO, JANNETTE | ADDRESS ON FILE |
| 325430 | MENDEZ CAMILO, JANNETTE | ADDRESS ON FILE |
| 235645 | MENDEZ CAMILO, JANNETTE | ADDRESS ON FILE |
| 325431 | MENDEZ CANALES, CARMEN O | ADDRESS ON FILE |
| 325432 | MENDEZ CANALES, CECILIA | ADDRESS ON FILE |
| 803056 | MENDEZ CANALES, CECILIA | ADDRESS ON FILE |
| 325433 | Mendez Cancel, Carlos | ADDRESS ON FILE |
| 325434 | Mendez Cancel, Eric I | ADDRESS ON FILE |
| 155361 | MENDEZ CANCEL, ERIC I | ADDRESS ON FILE |
| 1553277 | Mendez Cancel, Giovanni | ADDRESS ON FILE |
| 325435 | Mendez Cancel, Ivan J | ADDRESS ON FILE |
| 325436 | Mendez Cancel, Maritza | ADDRESS ON FILE |
| 716822 | Mendez Cancel, Maritza | ADDRESS ON FILE |
| 1534470 | MENDEZ CANCEL, XAVIER | ADDRESS ON FILE |
| 325437 | MENDEZ CANCIO, LUIS | ADDRESS ON FILE |
| 325438 | MENDEZ CANCIO, LUIS H. | ADDRESS ON FILE |
| 325439 | MENDEZ CANDELARIA, CARLOS | ADDRESS ON FILE |
| 325440 | MENDEZ CANDELARIA, ERICK V. | ADDRESS ON FILE |
| 325441 | MENDEZ CANDELARIA, ERICK Y | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 325442 | MENDEZ CANDELARIA, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 325443 | MENDEZ CANDELARIA, MARITZA | ADDRESS ON FILE | | | | | | |
| 325444 | MENDEZ CANDELARIA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 325445 | Mendez Candelaria, Xiomara | ADDRESS ON FILE | | | | | | |
| 325446 | MENDEZ CARABALLO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 325447 | MENDEZ CARABALLO, DAYANARA | ADDRESS ON FILE | | | | | | |
| 325448 | Mendez Caraballo, Wilfredo | ADDRESS ON FILE | | | | | | |
| 325449 | MENDEZ CARABALLO, ZENIA | ADDRESS ON FILE | | | | | | |
| 325450 | MENDEZ CARDONA, CARMEN | ADDRESS ON FILE | | | | | | |
| 325451 | MENDEZ CARDONA, ELSA | ADDRESS ON FILE | | | | | | |
| 325452 | MENDEZ CARDONA, ELSA | ADDRESS ON FILE | | | | | | |
| 1257237 | MENDEZ CARDONA, ELSA | ADDRESS ON FILE | | | | | | |
| 803057 | MENDEZ CARDONA, ELSA | ADDRESS ON FILE | | | | | | |
| 325453 | MENDEZ CARDONA, ELSIE | ADDRESS ON FILE | | | | | | |
| 325454 | MENDEZ CARDONA, HILDA | ADDRESS ON FILE | | | | | | |
| 1801683 | Mendez Cardona, Hilda | ADDRESS ON FILE | | | | | | |
| 325455 | MENDEZ CARDONA, JOSE F. | ADDRESS ON FILE | | | | | | |
| 325456 | MENDEZ CARDONA, JUAN L | ADDRESS ON FILE | | | | | | |
| 325457 | MENDEZ CARDONA, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 325458 | Mendez Cardona, Marilyne | ADDRESS ON FILE | | | | | | |
| 325459 | MENDEZ CARDONA, WIDILIA | ADDRESS ON FILE | | | | | | |
| 325460 | MENDEZ CARDONA, WILKINS | ADDRESS ON FILE | | | | | | |
| 803058 | MENDEZ CARDONA, YAMIL | ADDRESS ON FILE | | | | | | |
| 325462 | MENDEZ CARDONA, YASMINE M | ADDRESS ON FILE | | | | | | |
| 325463 | MENDEZ CARO, MARIA | ADDRESS ON FILE | | | | | | |
| 325464 | MENDEZ CARO, MARIA L. | ADDRESS ON FILE | | | | | | |
| 325466 | MENDEZ CARRERO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 325467 | MENDEZ CARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 325468 | MENDEZ CARRERO, JOSUE | ADDRESS ON FILE | | | | | | |
| 325469 | MENDEZ CARRERO, MARISOL | ADDRESS ON FILE | | | | | | |
| 325470 | MENDEZ CARRERO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 325471 | MENDEZ CARRERO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 325472 | MENDEZ CARRERO, RAMON | ADDRESS ON FILE | | | | | | |
| 325473 | MENDEZ CARRETERO, ERIC | ADDRESS ON FILE | | | | | | |
| 325474 | MENDEZ CARRILLO, KEISHA | ADDRESS ON FILE | | | | | | |
| 325475 | Mendez Carrion, Anibal O. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 325476 | MENDEZ CARRION, EMMA | ADDRESS ON FILE | | | | | | |
| 325477 | MENDEZ CARRION, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 325478 | MENDEZ CARRION, MARGARITA | ADDRESS ON FILE | | | | | | |
| 325479 | MENDEZ CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | |
| 325480 | MENDEZ CARTAGENA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 325481 | MENDEZ CARTAGENA, MARLA | ADDRESS ON FILE | | | | | | |
| 325482 | MENDEZ CASIANO, GRACIELA | ADDRESS ON FILE | | | | | | |
| 325483 | MENDEZ CASTANEDA, MITCHELLE | ADDRESS ON FILE | | | | | | |
| 325484 | MENDEZ CASTANEDA, MITCHELLE | ADDRESS ON FILE | | | | | | |
| 325485 | MENDEZ CASTANER, CHRISTINE M | ADDRESS ON FILE | | | | | | |
| 803060 | MENDEZ CASTILLO, JANET | ADDRESS ON FILE | | | | | | |
| 1639754 | Mendez Castillo, Janet | ADDRESS ON FILE | | | | | | |
| 803061 | MENDEZ CASTILLO, JANET | ADDRESS ON FILE | | | | | | |
| 325486 | MENDEZ CASTILLO, JANET | ADDRESS ON FILE | | | | | | |
| 325487 | MENDEZ CASTILLO, MARIA A | ADDRESS ON FILE | | | | | | |
| 325488 | MENDEZ CASTRO, EPIFANIO | ADDRESS ON FILE | | | | | | |
| 803062 | MENDEZ CASTRO, GRISEL | ADDRESS ON FILE | | | | | | |
| 853639 | MENDEZ CASTRO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 325489 | MENDEZ CASTRO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 803063 | MENDEZ CAVALLIERY, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 325490 | MENDEZ CEDENO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 325491 | MENDEZ CEDENO, JOSE | ADDRESS ON FILE | | | | | | |
| 325492 | MENDEZ CENTENO, JUAN | ADDRESS ON FILE | | | | | | |
| 325493 | MENDEZ CENTENO, MARIA | ADDRESS ON FILE | | | | | | |
| 1861725 | Mendez Chapano, Luis G | ADDRESS ON FILE | | | | | | |
| 1673942 | Mendez Chapano, Luis German | HC-04 Box 14956 | | | | Moca | PR | 00676 |
| 325494 | MENDEZ CHAPARRO, DAYARA | ADDRESS ON FILE | | | | | | |
| 325495 | MENDEZ CHAPARRO, JOEL | ADDRESS ON FILE | | | | | | |
| 1840610 | Mendez Chaparro, Luis G | ADDRESS ON FILE | | | | | | |
| 325496 | MENDEZ CHAPARRO, LUIS G. | ADDRESS ON FILE | | | | | | |
| 325497 | Mendez Chaparro, Luis G. | ADDRESS ON FILE | | | | | | |
| 803064 | MENDEZ CHAPARRO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 325498 | MENDEZ CHAPARRO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 325499 | MENDEZ CHARNECO, LUZ E. | ADDRESS ON FILE | | | | | | |
| 325500 | MENDEZ CINTRON, ANILL C | ADDRESS ON FILE | | | | | | |
| 325501 | MENDEZ CINTRON, ENID V | ADDRESS ON FILE | | | | | | |
| 325502 | MENDEZ CINTRON, FERNANDO J. | ADDRESS ON FILE | | | | | | |
| 325503 | MENDEZ CINTRON, JENITZA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 325504 | MENDEZ CINTRON, JORGE | ADDRESS ON FILE | | | | |
| 325505 | MENDEZ CINTRON, LUZ MERARIS | ADDRESS ON FILE | | | | |
| 325506 | MENDEZ CINTRON, MARIA DE | ADDRESS ON FILE | | | | |
| 325507 | MENDEZ CINTRON, MARISOL | ADDRESS ON FILE | | | | |
| 325508 | MENDEZ CLARK, DAVID | ADDRESS ON FILE | | | | |
| 719564 | MENDEZ CLASS SUPERMARKET | PO BOX 381 | | VEGA BAJA | PR | 00694 |
| 325509 | MENDEZ CO INC | PO BOX 363348 | | SAN JUAN | PR | 00936-3348 |
| 325510 | MENDEZ COFRESI, SANDY | ADDRESS ON FILE | | | | |
| 325511 | MENDEZ COLL MD, JOSE A | ADDRESS ON FILE | | | | |
| 1671680 | MENDEZ COLLAZO, EDNA L. | ADDRESS ON FILE | | | | |
| 1671680 | MENDEZ COLLAZO, EDNA L. | ADDRESS ON FILE | | | | |
| 325512 | MENDEZ COLLAZO, FELIX | ADDRESS ON FILE | | | | |
| 325513 | MENDEZ COLLAZO, FELIX E | ADDRESS ON FILE | | | | |
| 325514 | MENDEZ COLLAZO, ISRAEL | ADDRESS ON FILE | | | | |
| 325515 | MENDEZ COLLAZO, MONICA | ADDRESS ON FILE | | | | |
| 325516 | MENDEZ COLOM, ADHLYNE | ADDRESS ON FILE | | | | |
| 803065 | MENDEZ COLOMBANI, IVETTE | ADDRESS ON FILE | | | | |
| 325517 | MENDEZ COLON MD, JORGE L | ADDRESS ON FILE | | | | |
| 325518 | MENDEZ COLON, ERICK | ADDRESS ON FILE | | | | |
| 325519 | Mendez Colon, Erick F. | ADDRESS ON FILE | | | | |
| 325520 | MENDEZ COLON, FRANCHESKA | ADDRESS ON FILE | | | | |
| 325521 | MENDEZ COLON, GAMALIEL | ADDRESS ON FILE | | | | |
| 325522 | MENDEZ COLON, GRETCHEL I | ADDRESS ON FILE | | | | |
| 1420579 | MENDEZ COLON, HARILEEN | ADDRESS ON FILE | | | | |
| 325523 | MENDEZ COLON, JACOB GABRIEL | ADDRESS ON FILE | | | | |
| 803066 | MENDEZ COLON, JAVIER | ADDRESS ON FILE | | | | |
| 325525 | MENDEZ COLON, JAVIER I | ADDRESS ON FILE | | | | |
| 1656111 | MENDEZ COLON, JAVIER IBRAHIM | BOX 633 | | AIBONITO | PR | 00705 |
| 2051795 | MENDEZ COLON, JESSICA | ADDRESS ON FILE | | | | |
| 325526 | MENDEZ COLON, JESSICA | ADDRESS ON FILE | | | | |
| 325527 | MENDEZ COLON, JONATHAN | ADDRESS ON FILE | | | | |
| 325528 | MENDEZ COLON, LAURA E | ADDRESS ON FILE | | | | |
| 2079847 | MENDEZ COLON, LAURA E | ADDRESS ON FILE | | | | |
| 325529 | MENDEZ COLON, LUZ | ADDRESS ON FILE | | | | |
| 325530 | MENDEZ COLON, LUZ NABEL | ADDRESS ON FILE | | | | |
| 325531 | MENDEZ COLON, MARIA A | ADDRESS ON FILE | | | | |
| 325532 | MENDEZ COLON, MAYRIM | ADDRESS ON FILE | | | | |
| 325533 | Mendez Colon, Nelly Del C | ADDRESS ON FILE | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 803067 | MENDEZ COLON, RAFAEL I | ADDRESS ON FILE |
| 325534 | MENDEZ COLON, RAMON G. | ADDRESS ON FILE |
| 325535 | MENDEZ COLON, ROLANDO | ADDRESS ON FILE |
| 325536 | MENDEZ COLON, SONIA | ADDRESS ON FILE |
| 803068 | MENDEZ COLON, SONIA | ADDRESS ON FILE |
| 325537 | MENDEZ COLON, VICTOR | ADDRESS ON FILE |
| 2006080 | Mendez Colon, William | ADDRESS ON FILE |
| 325538 | MENDEZ COLON, WILLIAM | ADDRESS ON FILE |
| 325539 | MENDEZ COLON, YOLANDA | ADDRESS ON FILE |
| 803069 | MENDEZ COLON, YOLANDA | ADDRESS ON FILE |
| 325540 | MENDEZ CONCEPCION, CARMEN | ADDRESS ON FILE |
| 325541 | MENDEZ CONCEPCION, ILSA MARIE | ADDRESS ON FILE |
| 325542 | MENDEZ CONCEPCION, MORAIMA | ADDRESS ON FILE |
| 325543 | MENDEZ CORCHADO, MANUEL | ADDRESS ON FILE |
| 325545 | MENDEZ CORDERO, FRANCINE | ADDRESS ON FILE |
| 238817 | MENDEZ CORDERO, JESUS | ADDRESS ON FILE |
| 325546 | Mendez Cordero, Jesus F | ADDRESS ON FILE |
| 325547 | MENDEZ CORDERO, JOEL | ADDRESS ON FILE |
| 803072 | MENDEZ CORDERO, LAIZAMAR | ADDRESS ON FILE |
| 325548 | MENDEZ CORDERO, LILLIAN | ADDRESS ON FILE |
| 325549 | MENDEZ CORDERO, LIZBETH M | ADDRESS ON FILE |
| 325551 | MENDEZ CORDERO, MADELINE | ADDRESS ON FILE |
| 325552 | MENDEZ CORDERO, MARIA E | ADDRESS ON FILE |
| 325553 | MENDEZ CORDERO, MICHELLE | ADDRESS ON FILE |
| 325554 | MENDEZ CORDERO, NANCY | ADDRESS ON FILE |
| 1863333 | Mendez Cordero, Nancy | ADDRESS ON FILE |
| 325555 | Mendez Cordero, Serifin | ADDRESS ON FILE |
| 803073 | MENDEZ CORDERO, YOMAR Y | ADDRESS ON FILE |
| 325556 | MENDEZ CORREA, ANDRES | ADDRESS ON FILE |
| 803074 | MENDEZ CORREA, ANDRES | ADDRESS ON FILE |
| 325557 | MENDEZ CORTES, CESAR | ADDRESS ON FILE |
| 325558 | MENDEZ CORTES, JAVIER | ADDRESS ON FILE |
| 325559 | MENDEZ CORTES, JUAN | ADDRESS ON FILE |
| 325560 | MENDEZ CORTES, MARIA DEL | ADDRESS ON FILE |
| 325561 | MENDEZ CORTES, MARIA I | ADDRESS ON FILE |
| 2027965 | Mendez Cortes, Maria I. | ADDRESS ON FILE |
| 325562 | MENDEZ CORTES, MORAIMA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 325563 | MENDEZ CORTES, SONIA | ADDRESS ON FILE |
| 325564 | MENDEZ CORTES, ZENAIDA | ADDRESS ON FILE |
| 325565 | MENDEZ CORTEZ, IGNACIO | ADDRESS ON FILE |
| 325566 | MENDEZ COSME, ANGELICA | ADDRESS ON FILE |
| 325567 | MENDEZ COSTA, MARCOS A | ADDRESS ON FILE |
| 325568 | Mendez Cotto, Janet | ADDRESS ON FILE |
| 325550 | Mendez Cotto, Jorge L | ADDRESS ON FILE |
| 803075 | MENDEZ COTTO, VICTOR M | ADDRESS ON FILE |
| 325569 | MENDEZ COTTO, VICTOR M | ADDRESS ON FILE |
| 325570 | MENDEZ CRESPO, CANDIDO | ADDRESS ON FILE |
| 325571 | MENDEZ CRESPO, EDWIN | ADDRESS ON FILE |
| 1258771 | MENDEZ CRESPO, ELOY | ADDRESS ON FILE |
| 325572 | MENDEZ CRESPO, FELICIDAD | ADDRESS ON FILE |
| 325573 | MENDEZ CRESPO, FRANCISCO | ADDRESS ON FILE |
| 1998247 | Mendez Crespo, Francisco | ADDRESS ON FILE |
| 803076 | MENDEZ CRESPO, FRANCISCO | ADDRESS ON FILE |
| 325574 | MENDEZ CRESPO, GLORIA E | ADDRESS ON FILE |
| 325575 | MENDEZ CRESPO, JOSE A | ADDRESS ON FILE |
| 325576 | Mendez Crespo, Jose A. | ADDRESS ON FILE |
| 2079427 | Mendez Crespo, Jose A. | ADDRESS ON FILE |
| 325577 | MENDEZ CRESPO, JUAN | ADDRESS ON FILE |
| 325579 | MENDEZ CRESPO, MARLENE | ADDRESS ON FILE |
| 325581 | MENDEZ CRESPO, SAMMY | ADDRESS ON FILE |
| 325580 | MENDEZ CRESPO, SAMMY | ADDRESS ON FILE |
| 325582 | MENDEZ CRESPO, WILLIAM | ADDRESS ON FILE |
| 325583 | MENDEZ CRESPO, YOLANDA | ADDRESS ON FILE |
| 325584 | MENDEZ CRUZ, ADELIS | ADDRESS ON FILE |
| 1981154 | Mendez Cruz, Aida I | ADDRESS ON FILE |
| 325585 | MENDEZ CRUZ, AIDA I | ADDRESS ON FILE |
| 803077 | MENDEZ CRUZ, AMELIA | ADDRESS ON FILE |
| 325586 | MENDEZ CRUZ, ANGEL M | ADDRESS ON FILE |
| 1943989 | Mendez Cruz, Angel M. | ADDRESS ON FILE |
| 1629724 | Mendez Cruz, Angel Manuel | ADDRESS ON FILE |
| 803078 | MENDEZ CRUZ, ANGELICA | ADDRESS ON FILE |
| 325587 | MENDEZ CRUZ, CARLOS | ADDRESS ON FILE |
| 803079 | MENDEZ CRUZ, CARLOS | ADDRESS ON FILE |
| 325588 | MENDEZ CRUZ, CARLOS ORLANDO | ADDRESS ON FILE |
| 803080 | MENDEZ CRUZ, CARMEN | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 325589 | MENDEZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | | |
| 325590 | MENDEZ CRUZ, CESAREA | ADDRESS ON FILE | | | | | |
| 325591 | MENDEZ CRUZ, DANIEL | ADDRESS ON FILE | | | | | |
| 325592 | MENDEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | |
| 325593 | Mendez Cruz, Felix | ADDRESS ON FILE | | | | | |
| 325594 | MENDEZ CRUZ, GABRIEL | ADDRESS ON FILE | | | | | |
| 325595 | MENDEZ CRUZ, GLORIA | ADDRESS ON FILE | | | | | |
| 325596 | MENDEZ CRUZ, GLQRIA E | ADDRESS ON FILE | | | | | |
| 325597 | MENDEZ CRUZ, HARRY | ADDRESS ON FILE | | | | | |
| 325599 | MENDEZ CRUZ, IVESHKA | ADDRESS ON FILE | | | | | |
| 325600 | MENDEZ CRUZ, JAANIN E | ADDRESS ON FILE | | | | | |
| 325601 | MENDEZ CRUZ, JESUS | ADDRESS ON FILE | | | | | |
| 325602 | MENDEZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | |
| 325603 | MENDEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | |
| 325604 | MENDEZ CRUZ, LAURA E | ADDRESS ON FILE | | | | | |
| 325605 | MENDEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | |
| 325606 | MENDEZ CRUZ, MANUEL A. | ADDRESS ON FILE | | | | | |
| 853640 | MÉNDEZ CRUZ, MANUEL A. | ADDRESS ON FILE | | | | | |
| 325607 | MÉNDEZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | |
| 1420580 | MÉNDEZ CRUZ, MARIBEL | FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | CAGUAS | PR | 00726-0723 |
| 1598568 | MÉNDEZ CRUZ, MARIBEL | LCDO. FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | CAGUAS | PR | 00726-0723 |
| 325609 | MENDEZ CRUZ, NANCY | ADDRESS ON FILE | | | | | |
| 325610 | MENDEZ CRUZ, NILSA | ADDRESS ON FILE | | | | | |
| 743476 | MENDEZ CRUZ, RAUL | ADDRESS ON FILE | | | | | |
| 325611 | MENDEZ CRUZ, RAUL | ADDRESS ON FILE | | | | | |
| 1482361 | Mendez Cruz, Raul | ADDRESS ON FILE | | | | | |
| 325612 | Mendez Cruz, Rosauro | ADDRESS ON FILE | | | | | |
| 325613 | MENDEZ CRUZ, SONIA | ADDRESS ON FILE | | | | | |
| 803082 | MENDEZ CRUZ, SOR | ADDRESS ON FILE | | | | | |
| 325614 | MENDEZ CRUZ, WANDALIZ | ADDRESS ON FILE | | | | | |
| 325615 | MENDEZ CRUZ, YELIDZA | ADDRESS ON FILE | | | | | |
| 325616 | MENDEZ CRUZ, YELIDZA | ADDRESS ON FILE | | | | | |
| 325617 | MENDEZ CRUZ, YVETTE | ADDRESS ON FILE | | | | | |
| 325618 | MENDEZ CUADRADO, JOSE | ADDRESS ON FILE | | | | | |
| 325619 | MENDEZ CUBA, MARIA E | ADDRESS ON FILE | | | | | |
| 2219391 | Mendez Cuevas, Ada | ADDRESS ON FILE | | | | | |
| 325620 | MENDEZ CUEVAS, ADA I | ADDRESS ON FILE | | | | | |
| 2122616 | Mendez Cuevas, Ada I. | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 325622 | MENDEZ CUEVAS, ELIAS | ADDRESS ON FILE | | | | | | |
| 803083 | MENDEZ CUEVAS, EMMA | ADDRESS ON FILE | | | | | | |
| 325623 | MENDEZ CUEVAS, EMMA Z | ADDRESS ON FILE | | | | | | |
| 325624 | MENDEZ CUEVAS, JELINSKA | ADDRESS ON FILE | | | | | | |
| 325625 | Mendez Cuevas, Jeremias | ADDRESS ON FILE | | | | | | |
| 325626 | MENDEZ CUEVAS, LUIS | ADDRESS ON FILE | | | | | | |
| 2103493 | MENDEZ CUEVAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 325627 | MENDEZ CUEVAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2103866 | Mendez Cuevas, Margarita | ADDRESS ON FILE | | | | | | |
| 325628 | MENDEZ CUEVAS, NOEMI D | ADDRESS ON FILE | | | | | | |
| 325629 | MENDEZ CUEVAS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 803084 | MENDEZ CUEVAS, SILVIA | ADDRESS ON FILE | | | | | | |
| 325630 | MENDEZ CUEVAS, SILVIA | ADDRESS ON FILE | | | | | | |
| 325631 | MENDEZ CUEVAS, VANESSA | ADDRESS ON FILE | | | | | | |
| 803085 | MENDEZ CUEVAS, VANESSA | ADDRESS ON FILE | | | | | | |
| 325632 | MENDEZ CUEVAS, WILFIDIA | ADDRESS ON FILE | | | | | | |
| 803086 | MENDEZ CUEVAS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 325633 | MENDEZ CUEVAS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 325634 | MENDEZ CUSTODIO, NILMARI | ADDRESS ON FILE | | | | | | |
| 325635 | MENDEZ CUSTODIO, WILBERTO | ADDRESS ON FILE | | | | | | |
| 325636 | MENDEZ DAVID, CARLOS A | ADDRESS ON FILE | | | | | | |
| 1921335 | Mendez David, Edwin | ADDRESS ON FILE | | | | | | |
| 325637 | MENDEZ DAVID, EDWIN | ADDRESS ON FILE | | | | | | |
| 325638 | MENDEZ DAVID, YANITZA | ADDRESS ON FILE | | | | | | |
| 325640 | MENDEZ DE ARCE, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 1979679 | Mendez de Jesus, Ana Rosa | ADDRESS ON FILE | | | | | | |
| 1999267 | MENDEZ DE JESUS, ANA ROSA | ADDRESS ON FILE | | | | | | |
| 1806986 | Mendez de Jesus, Ana Rosa | ADDRESS ON FILE | | | | | | |
| 325641 | MENDEZ DE JESUS, ANA ROSA | ADDRESS ON FILE | | | | | | |
| 325642 | MENDEZ DE JESUS, ANDRE | ADDRESS ON FILE | | | | | | |
| 2071602 | Mendez de Jesus, Carmen | Apartado 481 | | | | Rio Grande | PR | 00745 |
| 325643 | MENDEZ DE JESUS, CARMEN | E | PO BOX 481 | | | RIO GRANDE | PR | 00745 |
| 325644 | MENDEZ DE JESUS, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 325645 | MENDEZ DE JESUS, ELBA LUZ | ADDRESS ON FILE | | | | | | |
| 325646 | Mendez De Jesus, Heriberto L | ADDRESS ON FILE | | | | | | |
| 325647 | MENDEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | |
| 325648 | MENDEZ DE JESUS, NACHALY | ADDRESS ON FILE | | | | | | |
| 325649 | MENDEZ DE JESUS, VELMA I. | ADDRESS ON FILE | | | | | | |
| 325651 | MENDEZ DE LA CRUZ, FRANCIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 325650 | MENDEZ DE LA CRUZ, FRANCIS | ADDRESS ON FILE | | | | | |
| 325652 | MENDEZ DE LA CRUZ, LINNETTE | ADDRESS ON FILE | | | | | |
| 325653 | MENDEZ DE LA PAZ, DIALMA R | ADDRESS ON FILE | | | | | |
| 803087 | MENDEZ DE LA PAZ, WANDA | ADDRESS ON FILE | | | | | |
| 2088735 | Mendez de La Paz, Wanda I | ADDRESS ON FILE | | | | | |
| 325654 | MENDEZ DE LA PAZ, WANDA I | ADDRESS ON FILE | | | | | |
| 853641 | MENDEZ DE LA PAZ, WANDA I. | ADDRESS ON FILE | | | | | |
| 2080401 | MENDEZ DE LA PAZ, WANDA I. | ADDRESS ON FILE | | | | | |
| 325655 | MENDEZ DE MERCADO, AIDA L | ADDRESS ON FILE | | | | | |
| 325656 | MENDEZ DEL CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 325657 | MENDEZ DEL VALLE, ALIDA | ADDRESS ON FILE | | | | | |
| 325658 | MENDEZ DEL VALLE, MARIA V. | ADDRESS ON FILE | | | | | |
| 325659 | MENDEZ DEL VALLE, WIDIA | ADDRESS ON FILE | | | | | |
| 803088 | MENDEZ DEL VALLE, WIDIA | ADDRESS ON FILE | | | | | |
| 803089 | MENDEZ DEL VALLE, WILDIA | ADDRESS ON FILE | | | | | |
| 325660 | MENDEZ DELGADO, LILLIAM J | ADDRESS ON FILE | | | | | |
| 325661 | MENDEZ DELGADO, PABLO M | ADDRESS ON FILE | | | | | |
| 325662 | MENDEZ DELGADO, RICARDO | ADDRESS ON FILE | | | | | |
| 325663 | MENDEZ DELGADO, SONIA L | ADDRESS ON FILE | | | | | |
| 803090 | MENDEZ DELVALLE, BARBARA | ADDRESS ON FILE | | | | | |
| 847910 | MENDEZ DIAZ CARMEN | REPARTO METROPOLITANO | SE 1220 CALLE 38 | | SAN JUAN | PR | 00921 |
| 325664 | MENDEZ DIAZ, CARMEN F. | ADDRESS ON FILE | | | | | |
| 325665 | Mendez Diaz, Carmen L | ADDRESS ON FILE | | | | | |
| 325666 | MENDEZ DIAZ, EFRAIN | ADDRESS ON FILE | | | | | |
| 325667 | MENDEZ DIAZ, JESUS M | ADDRESS ON FILE | | | | | |
| 325668 | MENDEZ DIAZ, JOSE J | ADDRESS ON FILE | | | | | |
| 325669 | MENDEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | |
| 803091 | MENDEZ DIAZ, JUAN J | ADDRESS ON FILE | | | | | |
| 325670 | MENDEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | |
| 325671 | MENDEZ DIAZ, MAYRA L | ADDRESS ON FILE | | | | | |
| 1736032 | Mendez Diaz, Mayra L | ADDRESS ON FILE | | | | | |
| 325672 | MENDEZ DIAZ, NATALIA E | ADDRESS ON FILE | | | | | |
| 325673 | MENDEZ DIAZ, PABLO | ADDRESS ON FILE | | | | | |
| 803092 | MENDEZ DIAZ, WANDA | ADDRESS ON FILE | | | | | |
| 325674 | MENDEZ DIAZ, WANDA | ADDRESS ON FILE | | | | | |
| 765625 | MENDEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | |
| 325675 | MENDEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | |
| 325676 | MENDEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 325677 | MENDEZ DIAZ, YANITZA | ADDRESS ON FILE | | | | | | |
| 325678 | MENDEZ DORIOT, IVAN | ADDRESS ON FILE | | | | | | |
| 325679 | MENDEZ DROSS, CARMELO | ADDRESS ON FILE | | | | | | |
| 2068033 | Mendez Echevarria, Abraham | ADDRESS ON FILE | | | | | | |
| 325680 | MENDEZ ECHEVARRIA, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 325681 | MENDEZ ECHEVARRIA, ASDY | ADDRESS ON FILE | | | | | | |
| 325682 | MENDEZ ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | |
| 325683 | MENDEZ ECHEVARRIA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 325684 | MENDEZ ECHEVARRIA, NAOBY | ADDRESS ON FILE | | | | | | |
| 325685 | MENDEZ ECHEVARRIA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 325686 | MENDEZ ECHEVARRIA, RENE | ADDRESS ON FILE | | | | | | |
| 325687 | MENDEZ ECHEVARRIA, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 325689 | MENDEZ ELECTRIC | LOMAS VERDES | CALLE ORO 431 | | | MOCA | PR | 00679 |
| 325690 | MENDEZ EMMANUELLI, JOSE | ADDRESS ON FILE | | | | | | |
| 325691 | MENDEZ ENCARNACION, EDWIN | ADDRESS ON FILE | | | | | | |
| 853642 | MENDEZ ENCARNACION, EDWIN | ADDRESS ON FILE | | | | | | |
| 325693 | MENDEZ ESCOBALES, HECTOR | ADDRESS ON FILE | | | | | | |
| 325694 | MENDEZ ESCOBALES, NORMA D | ADDRESS ON FILE | | | | | | |
| 2224368 | Mendez Escobales, Norma D. | ADDRESS ON FILE | | | | | | |
| 325695 | MENDEZ ESCOBAR, NELSON | ADDRESS ON FILE | | | | | | |
| 325696 | MENDEZ ESPADA, MARIE L | ADDRESS ON FILE | | | | | | |
| 325697 | MENDEZ ESPINAL, DANNIS S | ADDRESS ON FILE | | | | | | |
| 325698 | MENDEZ ESPINOSA, NYDYA E | ADDRESS ON FILE | | | | | | |
| 1425486 | MENDEZ ESTIEN, RAMONITA | ADDRESS ON FILE | | | | | | |
| 1525793 | MÉNDEZ ESTIEN, RAMONITA | ADDRESS ON FILE | | | | | | |
| 803093 | MENDEZ ESTRADA, ARLIN | ADDRESS ON FILE | | | | | | |
| 325700 | MENDEZ ESTRADA, ARLIN M | ADDRESS ON FILE | | | | | | |
| 325701 | MENDEZ ESTRADA, HEIDYE | ADDRESS ON FILE | | | | | | |
| 325702 | MENDEZ ESTRADA, JUAN B. | ADDRESS ON FILE | | | | | | |
| 1258772 | MENDEZ ESTRADA, MARIA | ADDRESS ON FILE | | | | | | |
| 803094 | MENDEZ ESTRADA, NANCY | ADDRESS ON FILE | | | | | | |
| 325705 | MENDEZ ESTRADA, XAVIER | ADDRESS ON FILE | | | | | | |
| 325706 | MENDEZ ESTRADA, ZULMA E. | ADDRESS ON FILE | | | | | | |
| 325707 | MENDEZ ESTREMERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 325708 | MENDEZ FALCON, MILTON R | ADDRESS ON FILE | | | | | | |
| 325709 | MENDEZ FEIJO, IRIS C | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 325711 | MENDEZ FELICIANO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 325712 | MENDEZ FELICIANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 325713 | MENDEZ FELICIANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 325714 | MENDEZ FELICIANO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 325715 | MENDEZ FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 325716 | MENDEZ FELICIANO, RUTH S | ADDRESS ON FILE | | | | | | | |
| 325717 | MENDEZ FELICIANO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 325718 | Mendez Feneque, Raul | ADDRESS ON FILE | | | | | | | |
| 325719 | MENDEZ FERNANDEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 325720 | Mendez Fernandez, Marta | ADDRESS ON FILE | | | | | | | |
| 1817526 | Mendez Fernandez, Rodolfo | 10 K 8 | | | | Ponce | PR | 00730 | |
| 325721 | MENDEZ FERREIRA, RAMON | ADDRESS ON FILE | | | | | | | |
| 325722 | MENDEZ FERRER, DARITZA | ADDRESS ON FILE | | | | | | | |
| 803095 | MENDEZ FERRER, DARITZA | ADDRESS ON FILE | | | | | | | |
| 803096 | MENDEZ FERRER, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 325723 | MENDEZ FERRER, ZULMA | ADDRESS ON FILE | | | | | | | |
| 325724 | MENDEZ FIGUEROA, ADA N | ADDRESS ON FILE | | | | | | | |
| 325725 | MENDEZ FIGUEROA, ANA A | ADDRESS ON FILE | | | | | | | |
| 1954028 | Mendez Figueroa, Ana A. | ADDRESS ON FILE | | | | | | | |
| 325726 | MENDEZ FIGUEROA, AURA | ADDRESS ON FILE | | | | | | | |
| 325727 | MENDEZ FIGUEROA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 325729 | MENDEZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 325728 | MENDEZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 325730 | MENDEZ FIGUEROA, DAMIAN. | ADDRESS ON FILE | | | | | | | |
| 325731 | MENDEZ FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| 325732 | MENDEZ FIGUEROA, DIANA | ADDRESS ON FILE | | | | | | | |
| 325733 | MENDEZ FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 325734 | MENDEZ FIGUEROA, ELY | ADDRESS ON FILE | | | | | | | |
| 325735 | MENDEZ FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| 325736 | MENDEZ FIGUEROA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 325737 | MENDEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 325738 | MENDEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 325739 | MENDEZ FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 325740 | MENDEZ FIGUEROA, LESBIA | ADDRESS ON FILE | | | | | | | |
| 325741 | MENDEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1584287 | MENDEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 325742 | MENDEZ FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| 325743 | MENDEZ FIGUEROA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 325744 | MENDEZ FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 325745 | MENDEZ FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | |
| 803098 | MENDEZ FIGUEROA, ZORAIMA | ADDRESS ON FILE | | | | | |
| 325746 | MENDEZ FLORES, ANDREA | ADDRESS ON FILE | | | | | |
| 325747 | MENDEZ FLORES, AWILDA | ADDRESS ON FILE | | | | | |
| 325748 | MENDEZ FLORES, BLANCA | ADDRESS ON FILE | | | | | |
| 325749 | MENDEZ FONTAN, JUAN | ADDRESS ON FILE | | | | | |
| 325750 | MENDEZ FONTANEZ, AWILDA | ADDRESS ON FILE | | | | | |
| 325751 | MENDEZ FRADERA, NORBERTO | ADDRESS ON FILE | | | | | |
| 719565 | MENDEZ FUEL INJECTION | REPARTO TERESITA AZ-16 CALLE 49 | | | BAYAMON | PR | 00961 |
| 719566 | MENDEZ FUEL INJECTION | TERESITA | A 216 CALLE 49 | | BAYAMON | PR | 00961 |
| 325752 | MENDEZ FUENTES, DAVID | ADDRESS ON FILE | | | | | |
| 325753 | MENDEZ FUENTES, JORGE | ADDRESS ON FILE | | | | | |
| 325754 | MENDEZ FUENTES, MARIE DEL | ADDRESS ON FILE | | | | | |
| 325755 | MENDEZ G INVESTMENT GROUP LL | URB LOS ADOQUINES | 29 CALLE SAN SEBASTIAN | | SAN JUAN | PR | 00926 |
| 325756 | MENDEZ GALARZA, ELEIDA | ADDRESS ON FILE | | | | | |
| 325757 | Mendez Galarza, Walter | ADDRESS ON FILE | | | | | |
| 325758 | MENDEZ GALINDO, GABRIEL | ADDRESS ON FILE | | | | | |
| 325759 | MENDEZ GARAY, JOSEFINA | ADDRESS ON FILE | | | | | |
| 325760 | Mendez Garcia, Alexander | ADDRESS ON FILE | | | | | |
| 325761 | MENDEZ GARCIA, ANDREA | ADDRESS ON FILE | | | | | |
| 325762 | MENDEZ GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | |
| 325763 | MENDEZ GARCIA, CRISTINA | ADDRESS ON FILE | | | | | |
| 1723310 | Mendez Garcia, Emely | ADDRESS ON FILE | | | | | |
| 325765 | MENDEZ GARCIA, GLADYS E. | ADDRESS ON FILE | | | | | |
| 853643 | MENDEZ GARCIA, GLADYS E. | ADDRESS ON FILE | | | | | |
| 325766 | MENDEZ GARCIA, HECTOR L | ADDRESS ON FILE | | | | | |
| 325621 | MENDEZ GARCIA, HIRAM | ADDRESS ON FILE | | | | | |
| 325639 | Mendez Garcia, Jose G | ADDRESS ON FILE | | | | | |
| 325767 | Mendez Garcia, Luis D | ADDRESS ON FILE | | | | | |
| 325768 | MENDEZ GARCIA, MARIANELA | ADDRESS ON FILE | | | | | |
| 325769 | MENDEZ GARCIA, MARIELYS | ADDRESS ON FILE | | | | | |
| 853644 | MENDEZ GARCIA, MARISOL | ADDRESS ON FILE | | | | | |
| 2033584 | MENDEZ GARCIA, MARISOL | ADDRESS ON FILE | | | | | |
| 1786850 | MENDEZ GARCIA, MIRIAM | ADDRESS ON FILE | | | | | |
| 1786850 | MENDEZ GARCIA, MIRIAM | ADDRESS ON FILE | | | | | |
| 325771 | MENDEZ GARCIA, MIRIAM | ADDRESS ON FILE | | | | | |
| 325772 | MENDEZ GARCIA, OLGA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 325773 | MENDEZ GARCIA, WIGBERTO | ADDRESS ON FILE |
| 325774 | MENDEZ GERENA, AMADO | ADDRESS ON FILE |
| 325775 | MENDEZ GERENA, ENID | ADDRESS ON FILE |
| 1943477 | Mendez Gerena, Raul | ADDRESS ON FILE |
| 803102 | MENDEZ GERENA, RAUL | ADDRESS ON FILE |
| 325776 | MENDEZ GERENA, RAUL | ADDRESS ON FILE |
| 325777 | MENDEZ GERENA, VILMA | ADDRESS ON FILE |
| 325778 | MENDEZ GIL, JUAN | ADDRESS ON FILE |
| 325779 | MENDEZ GILL, MARIA | ADDRESS ON FILE |
| 325780 | MENDEZ GINES, RUBI | ADDRESS ON FILE |
| 325781 | MENDEZ GINEZ, DEBORAH | ADDRESS ON FILE |
| 325782 | MENDEZ GIRAU, ROSITA | ADDRESS ON FILE |
| 325783 | MENDEZ GOMEZ, JOSEPH | ADDRESS ON FILE |
| 325784 | MENDEZ GOMEZ, WILMELIZ | ADDRESS ON FILE |
| 1907270 | MENDEZ GONZALES, MARIA DEL C | ADDRESS ON FILE |
| 1634972 | Mendez Gonzalez , Juan J. | ADDRESS ON FILE |
| 803103 | MENDEZ GONZALEZ, AGUSTIN | ADDRESS ON FILE |
| 325785 | MENDEZ GONZALEZ, AGUSTIN | ADDRESS ON FILE |
| 325786 | MENDEZ GONZALEZ, ALEXIS | ADDRESS ON FILE |
| 1799758 | MENDEZ GONZALEZ, ANGEL | ADDRESS ON FILE |
| 1778785 | Mendez Gonzalez, Angel | ADDRESS ON FILE |
| 325787 | MENDEZ GONZALEZ, ANGEL M | ADDRESS ON FILE |
| 325788 | MENDEZ GONZALEZ, ANTONIO | ADDRESS ON FILE |
| 325789 | MENDEZ GONZALEZ, BARBARA E | ADDRESS ON FILE |
| 803104 | MENDEZ GONZALEZ, BARBARA E. | ADDRESS ON FILE |
| 803105 | MENDEZ GONZALEZ, BRENDA | ADDRESS ON FILE |
| 325790 | MENDEZ GONZALEZ, CARLOS M. | ADDRESS ON FILE |
| 803106 | MENDEZ GONZALEZ, CARMEN | ADDRESS ON FILE |
| 325791 | MENDEZ GONZALEZ, CARMEN R | ADDRESS ON FILE |
| 325792 | Mendez Gonzalez, Cesar A. | ADDRESS ON FILE |
| 325793 | MENDEZ GONZALEZ, CHRISTIAN | ADDRESS ON FILE |
| 325794 | MENDEZ GONZALEZ, EDNA E | ADDRESS ON FILE |
| 325795 | MENDEZ GONZALEZ, EDWARD | ADDRESS ON FILE |
| 325796 | MENDEZ GONZALEZ, EFRAIN | ADDRESS ON FILE |
| 325798 | MENDEZ GONZALEZ, EFRAIN | ADDRESS ON FILE |
| 325797 | MENDEZ GONZALEZ, EFRAIN | ADDRESS ON FILE |
| 1605856 | MENDEZ GONZALEZ, EFRAIN | ADDRESS ON FILE |
| 325800 | MENDEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2219097 | Mendez Gonzalez, Felix A | ADDRESS ON FILE | | | | | | |
| 803107 | MENDEZ GONZALEZ, GISEL | ADDRESS ON FILE | | | | | | |
| 325801 | MENDEZ GONZALEZ, GISEL | ADDRESS ON FILE | | | | | | |
| 2068208 | Mendez Gonzalez, Gisel | ADDRESS ON FILE | | | | | | |
| 803108 | MENDEZ GONZALEZ, GISEL | ADDRESS ON FILE | | | | | | |
| 325710 | MENDEZ GONZALEZ, GRECIA | ADDRESS ON FILE | | | | | | |
| 325802 | MENDEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 325803 | MENDEZ GONZALEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 325804 | MENDEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 803109 | MENDEZ GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 325805 | MENDEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 325806 | MENDEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 325807 | MENDEZ GONZALEZ, JOANNA | ADDRESS ON FILE | | | | | | |
| 325808 | Mendez Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | |
| 325809 | MENDEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 325810 | MENDEZ GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 325811 | MENDEZ GONZALEZ, JUAN J. | ADDRESS ON FILE | | | | | | |
| 325812 | MENDEZ GONZALEZ, JUAN J. | ADDRESS ON FILE | | | | | | |
| 325813 | MENDEZ GONZALEZ, JULIO E. | ADDRESS ON FILE | | | | | | |
| 1549950 | Mendez Gonzalez, Julio E. | ADDRESS ON FILE | | | | | | |
| 325814 | MENDEZ GONZALEZ, JULIO R | ADDRESS ON FILE | | | | | | |
| 803110 | MENDEZ GONZALEZ, KAREN L | ADDRESS ON FILE | | | | | | |
| 325815 | MENDEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 325816 | MENDEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 803112 | MENDEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 325817 | MENDEZ GONZALEZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 803113 | MENDEZ GONZALEZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 325818 | MENDEZ GONZALEZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 325819 | MENDEZ GONZALEZ, MANUEL E | ADDRESS ON FILE | | | | | | |
| 803115 | MENDEZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 325820 | MENDEZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 803116 | MENDEZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 325821 | MENDEZ GONZALEZ, MARI B | ADDRESS ON FILE | | | | | | |
| 325822 | MENDEZ GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1974611 | Mendez Gonzalez, Maria del C. | ADDRESS ON FILE | | | | | | |
| 325823 | MENDEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 1770766 | Mendez Gonzalez, Maria E. | ADDRESS ON FILE | | | | | | |
| 325824 | MENDEZ GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 803117 | MENDEZ GONZALEZ, MICHELLE | ADDRESS ON FILE |
| 325825 | MENDEZ GONZALEZ, MIGUEL A | ADDRESS ON FILE |
| 325826 | Mendez Gonzalez, Miguel A. | ADDRESS ON FILE |
| 325827 | MENDEZ GONZALEZ, MIGUEL E | ADDRESS ON FILE |
| 325828 | MENDEZ GONZALEZ, MIGUEL P | ADDRESS ON FILE |
| 325829 | MENDEZ GONZALEZ, MIGUEL R. | ADDRESS ON FILE |
| 1775786 | Mendez Gonzalez, Militza | ADDRESS ON FILE |
| 325830 | MENDEZ GONZALEZ, MILITZA | ADDRESS ON FILE |
| 325831 | MENDEZ GONZALEZ, MIRNA I | ADDRESS ON FILE |
| 325832 | MENDEZ GONZALEZ, MISAEL | ADDRESS ON FILE |
| 325833 | MENDEZ GONZALEZ, NATIVIDAD | ADDRESS ON FILE |
| 325834 | MENDEZ GONZALEZ, OSVALDO | ADDRESS ON FILE |
| 325835 | MENDEZ GONZALEZ, OSVALDO | ADDRESS ON FILE |
| 325836 | MENDEZ GONZALEZ, PEDRO | ADDRESS ON FILE |
| 325837 | MENDEZ GONZALEZ, RAMONITA L | ADDRESS ON FILE |
| 325838 | MENDEZ GONZALEZ, RAUL | ADDRESS ON FILE |
| 1425487 | MENDEZ GONZALEZ, ROBERTO | ADDRESS ON FILE |
| 1532606 | MENDEZ GONZALEZ, ROBERTO | ADDRESS ON FILE |
| 1532606 | MENDEZ GONZALEZ, ROBERTO | ADDRESS ON FILE |
| 325841 | MENDEZ GONZALEZ, ROSA L | ADDRESS ON FILE |
| 803118 | MENDEZ GONZALEZ, ROSA L | ADDRESS ON FILE |
| 325842 | MENDEZ GONZALEZ, SAMUEL | ADDRESS ON FILE |
| 325843 | MENDEZ GONZALEZ, SIGFREDO | ADDRESS ON FILE |
| 325844 | MENDEZ GONZALEZ, TERESA | ADDRESS ON FILE |
| 325845 | MENDEZ GONZALEZ, VANESSA E | ADDRESS ON FILE |
| 325846 | MENDEZ GONZALEZ, WALESKA | ADDRESS ON FILE |
| 325847 | Mendez Gonzalez, Wilda | ADDRESS ON FILE |
| 325848 | MENDEZ GONZALEZ, YAHAIRA | ADDRESS ON FILE |
| 325849 | MENDEZ GONZALEZ, ZORAIDA | ADDRESS ON FILE |
| 325850 | MENDEZ GOYCO, ARACELIO | ADDRESS ON FILE |
| 325851 | MENDEZ GREGOIRE, DEUSDEDY | ADDRESS ON FILE |
| 1258773 | MENDEZ GUASP, WILSON | ADDRESS ON FILE |
| 803119 | MENDEZ GUASP, WILSON | ADDRESS ON FILE |
| 325852 | MENDEZ GUASP, WILSON A | ADDRESS ON FILE |
| 325853 | MENDEZ GUERRA, MARIANE | ADDRESS ON FILE |
| 325854 | MENDEZ GUERRERO, ANGEL | ADDRESS ON FILE |
| 325855 | MENDEZ GUERRERO, ZAMAIYAJI | ADDRESS ON FILE |
| 325856 | MENDEZ GUEVARA, ALLAN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 803120 | MENDEZ GUILFFUCHI, ZABDDIEL I | ADDRESS ON FILE | | | | | | |
| 719567 | MENDEZ GULF SERVICE STATION | HC 2 BOX 10785 | | | | MOCA | PR | 00676 |
| 719568 | MENDEZ GULF SERVICE STATION | HC 5 BOX 10785 | | | | MOCA | PR | 00676 |
| 325857 | MENDEZ GUTIERREZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 325858 | MENDEZ GUZMAN, CARLOS D | ADDRESS ON FILE | | | | | | |
| 325859 | MENDEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 325860 | MENDEZ GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2124653 | Mendez Guzman, Gloria E. | ADDRESS ON FILE | | | | | | |
| 325861 | MENDEZ GUZMAN, PEDRO A | ADDRESS ON FILE | | | | | | |
| 325862 | MENDEZ GUZMAN, RUTH | ADDRESS ON FILE | | | | | | |
| 803121 | MENDEZ GUZMAN, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 325863 | MENDEZ GUZMAN, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 325864 | Mendez Guzman, William J | ADDRESS ON FILE | | | | | | |
| 325865 | MENDEZ GUZMAN, ZILDALEE | ADDRESS ON FILE | | | | | | |
| 325866 | Mendez Heredia, Angel L | ADDRESS ON FILE | | | | | | |
| 1993684 | Mendez Heredia, Angel L. | ADDRESS ON FILE | | | | | | |
| 2048047 | Mendez Heredia, Angel L. | ADDRESS ON FILE | | | | | | |
| 2060434 | MENDEZ HEREDIA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 325867 | MENDEZ HEREDIA, DENNIS | ADDRESS ON FILE | | | | | | |
| 803123 | MENDEZ HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | |
| 2039195 | Mendez Hernandez, Ada H | HC-05 BOX 106986 | | | | Moca | PR | 00676 |
| 325868 | MENDEZ HERNANDEZ, ADA H | HC-1 BOX 5573 | BO. VOLADORAS, PARCELAS | | | MOCA | PR | 00676 |
| 803124 | MENDEZ HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 803125 | MENDEZ HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 1778485 | Méndez Hernández, Amarilis | ADDRESS ON FILE | | | | | | |
| 325870 | MENDEZ HERNANDEZ, ANASTACIO | ADDRESS ON FILE | | | | | | |
| 325871 | MENDEZ HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 325872 | Mendez Hernandez, Azaias | ADDRESS ON FILE | | | | | | |
| 1793061 | Mendez Hernandez, Azaias | ADDRESS ON FILE | | | | | | |
| 325873 | MENDEZ HERNANDEZ, BERNARDINA | ADDRESS ON FILE | | | | | | |
| 325874 | MENDEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1818377 | Mendez Hernandez, Carmen M | ADDRESS ON FILE | | | | | | |
| 325875 | MENDEZ HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1983003 | Mendez Hernandez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 325876 | MENDEZ HERNANDEZ, DELIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 325877 | MENDEZ HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 325878 | MENDEZ HERNANDEZ, ELINETTE | ADDRESS ON FILE | | | | | | |
| 325879 | MENDEZ HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 2032940 | Mendez Hernandez, Gabriel | ADDRESS ON FILE | | | | | | |
| 325880 | MENDEZ HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 325882 | MENDEZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 325881 | MENDEZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 325883 | MENDEZ HERNANDEZ, GLENDALYZ | ADDRESS ON FILE | | | | | | |
| 325884 | MENDEZ HERNANDEZ, HAZAEL | ADDRESS ON FILE | | | | | | |
| 325885 | Mendez Hernandez, Hector | ADDRESS ON FILE | | | | | | |
| 325886 | MENDEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 803126 | MENDEZ HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 325887 | MENDEZ HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 325888 | MENDEZ HERNANDEZ, JEMSSY | ADDRESS ON FILE | | | | | | |
| 325889 | MENDEZ HERNANDEZ, JENNY | ADDRESS ON FILE | | | | | | |
| 1854276 | Mendez Hernandez, Jenny | ADDRESS ON FILE | | | | | | |
| 325890 | MENDEZ HERNANDEZ, JOAN | ADDRESS ON FILE | | | | | | |
| 325891 | MENDEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 325892 | MENDEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 325893 | MENDEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 325894 | Mendez Hernandez, Juanita | | | | | | | |
| 1420581 | MENDEZ HERNANDEZ, JULIO A. | AMALIS TORRES GONZÁLEZ | PO BOX 11751 | | | SAN JUAN | PR | 00922-1721 |
| 325895 | MENDEZ HERNANDEZ, JULIO A. | LCDA. AMALIS TORRES GONZÁLEZ | PO BOX 11751 | | | SAN JUAN | PR | 00922-1721 |
| 325896 | MENDEZ HERNANDEZ, JULIO A. | VANESSA JIMÉNEZ CUEVAS | 569 CALLE HILLSIDE URB. SUMMIT HILLS | | | SAN JUAN | PR | 00920 |
| 325897 | MENDEZ HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 325898 | MENDEZ HERNANDEZ, MARCIA | ADDRESS ON FILE | | | | | | |
| 325899 | MENDEZ HERNANDEZ, MARIA DEL P. | ADDRESS ON FILE | | | | | | |
| 325900 | MENDEZ HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 325901 | MENDEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 325902 | MENDEZ HERNANDEZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 325903 | MENDEZ HERNANDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 325904 | Mendez Hernandez, Raul | ADDRESS ON FILE | | | | | | |
| 325905 | MENDEZ HERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 325906 | MENDEZ HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | | |
| 803127 | MENDEZ HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | | |
| 325907 | MENDEZ HERNANDEZ, SANTIAGO J | ADDRESS ON FILE | | | | | | | | |
| 325908 | MENDEZ HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | | | |
| 325909 | MENDEZ HERNANDEZ, SUHEILY | ADDRESS ON FILE | | | | | | | | |
| 325910 | MENDEZ HERNANDEZ, TALIA | ADDRESS ON FILE | | | | | | | | |
| 803128 | MENDEZ HERNANDEZ, TALIA | ADDRESS ON FILE | | | | | | | | |
| 325911 | MENDEZ HERNANDEZ, TALIA | ADDRESS ON FILE | | | | | | | | |
| 325912 | MENDEZ HERNANDEZ, TERESA | ADDRESS ON FILE | | | | | | | | |
| 325913 | MENDEZ HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 325914 | MENDEZ HERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | | |
| 325916 | MENDEZ HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 325915 | MENDEZ HERNANDEZ, WANDA IVETTE | ADDRESS ON FILE | | | | | | | | |
| 1669443 | Mendez Hernandez, Wilson | ADDRESS ON FILE | | | | | | | | |
| 325917 | Mendez Hernandez, Wilson | ADDRESS ON FILE | | | | | | | | |
| 325918 | MENDEZ HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | | |
| 803129 | MENDEZ HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | | |
| 325919 | MENDEZ HERNANDEZ, ZULLIRMA Y. | ADDRESS ON FILE | | | | | | | | |
| 325920 | MENDEZ HERNANEZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 325921 | MENDEZ HERRERA, MARIA | ADDRESS ON FILE | | | | | | | | |
| 325922 | MENDEZ HUERTAS, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 325923 | MENDEZ IGLESIAS, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 325924 | MENDEZ IGLESIAS, MILITZA | ADDRESS ON FILE | | | | | | | | |
| 325925 | Mendez Illas, Domingo | ADDRESS ON FILE | | | | | | | | |
| 325926 | MENDEZ INTERNET MANAGEMENT SERV INC | 1105 AVE F D ROOSEVELT 3 | | | | | SAN JUAN | PR | 00920 | |
| 325927 | MENDEZ IRIZARRY, ARIEL | ADDRESS ON FILE | | | | | | | | |
| 325928 | MENDEZ IRIZARRY, AURORA | ADDRESS ON FILE | | | | | | | | |
| 325929 | MENDEZ IRIZARRY, JEREMIAS | ADDRESS ON FILE | | | | | | | | |
| 325930 | MENDEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | | |
| 325931 | MENDEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | | |
| 325932 | MENDEZ IRIZARRY, NIA K | ADDRESS ON FILE | | | | | | | | |
| 803130 | MENDEZ IRIZARRY, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 325933 | MENDEZ IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 803131 | MENDEZ IRIZARRY, SONIA | ADDRESS ON FILE | | | | | | | | |
| 803132 | MENDEZ IRIZARRY, ZILMA | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 325934 | MENDEZ ISERN, ANA | ADDRESS ON FILE | | | | | | |
| 325935 | MENDEZ ISERN, LILIANI | ADDRESS ON FILE | | | | | | |
| 325936 | MENDEZ JIMENEZ, ANASTACIO | ADDRESS ON FILE | | | | | | |
| 325937 | MENDEZ JIMENEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 325938 | MENDEZ JIMENEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 325939 | Mendez Jimenez, Christian J | ADDRESS ON FILE | | | | | | |
| 325940 | MENDEZ JIMENEZ, DANIA | ADDRESS ON FILE | | | | | | |
| 325941 | Mendez Jimenez, Daniel | ADDRESS ON FILE | | | | | | |
| 325942 | MENDEZ JIMENEZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 803133 | MENDEZ JIMENEZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 2005829 | Mendez Jimenez, Elba I. | ADDRESS ON FILE | | | | | | |
| 2005829 | Mendez Jimenez, Elba I. | ADDRESS ON FILE | | | | | | |
| 325943 | Mendez Jimenez, Javier | ADDRESS ON FILE | | | | | | |
| 325944 | MENDEZ JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 1258774 | MENDEZ JIMENEZ, LEMUEL | ADDRESS ON FILE | | | | | | |
| 325945 | MENDEZ JIMENEZ, LEMUEL J | ADDRESS ON FILE | | | | | | |
| 325946 | MENDEZ JIMENEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 325947 | MENDEZ JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 325948 | MENDEZ JIMENEZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 1258775 | MENDEZ JIMENEZ, SARAI | ADDRESS ON FILE | | | | | | |
| 1258776 | MENDEZ JIMENEZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 325949 | MENDEZ JIMENEZ, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 325950 | MENDEZ JIMINIAN MD, JOSE M | ADDRESS ON FILE | | | | | | |
| 325951 | MENDEZ JOY, MARTA | ADDRESS ON FILE | | | | | | |
| 719569 | MENDEZ JR. JOSE F. | PO BOX 21345 | | | | SAN JUAN | PR | 00928 |
| 325953 | MENDEZ JUARBE, NESTOR | ADDRESS ON FILE | | | | | | |
| 325954 | MENDEZ JUSINO, BELINDA | ADDRESS ON FILE | | | | | | |
| 325955 | MENDEZ JUSINO, WILLIAM A | ADDRESS ON FILE | | | | | | |
| 325956 | MENDEZ JUSTINIANO, GAISKA | ADDRESS ON FILE | | | | | | |
| 325957 | MENDEZ JUSTINIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 1861708 | Mendez Justiniano, Jose David | ADDRESS ON FILE | | | | | | |
| 325958 | MENDEZ LA SANTA, ANGEL | ADDRESS ON FILE | | | | | | |
| 325959 | MENDEZ LA SANTA, ANGEL | ADDRESS ON FILE | | | | | | |
| 853645 | MENDEZ LABOY, JESENIA | ADDRESS ON FILE | | | | | | |
| 325960 | MENDEZ LABOY, JESENIA | ADDRESS ON FILE | | | | | | |
| 325961 | MENDEZ LACLAUSTRA, NORMA E | ADDRESS ON FILE | | | | | | |
| 325962 | MENDEZ LACLAUSTRA, RONALDO W | ADDRESS ON FILE | | | | | | |
| 325963 | MENDEZ LAGOA, IVELISSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 325964 | MENDEZ LAGUNA, EDMARIE | ADDRESS ON FILE |
| 325965 | MENDEZ LARACUENTE, BRENDA | ADDRESS ON FILE |
| 1490724 | Mendez Laracuente, Ramon | ADDRESS ON FILE |
| 325966 | MENDEZ LARACUENTE, RAMON | ADDRESS ON FILE |
| 325967 | MENDEZ LASSALLE, AMELIA | ADDRESS ON FILE |
| 325968 | MENDEZ LAZARO, JUAN | ADDRESS ON FILE |
| 325969 | MENDEZ LAZARO, PABLO | ADDRESS ON FILE |
| 325970 | MENDEZ LEBRON, ANGEL | ADDRESS ON FILE |
| 325971 | MENDEZ LEBRON, HECTOR L | ADDRESS ON FILE |
| 325972 | MENDEZ LEBRON, MARIA | ADDRESS ON FILE |
| 325973 | MENDEZ LECUMBERRI, RAMON | ADDRESS ON FILE |
| 325974 | MENDEZ LEON, ASTRID | ADDRESS ON FILE |
| 325975 | MENDEZ LEON, MARGARITA | ADDRESS ON FILE |
| 325976 | MENDEZ LEON, MARGARITA M | ADDRESS ON FILE |
| 325977 | MENDEZ LESPIER, RICARDO | ADDRESS ON FILE |
| 803134 | MENDEZ LESPIER, RICARDO | ADDRESS ON FILE |
| 803135 | MENDEZ LICEAGA, NANETTE | ADDRESS ON FILE |
| 325980 | MENDEZ LLANO, BRUNILDA | ADDRESS ON FILE |
| 803136 | MENDEZ LLANOS, BRUNILDA | ADDRESS ON FILE |
| 1845474 | MENDEZ LOPEZ , GILBERTO | ADDRESS ON FILE |
| 325981 | MENDEZ LOPEZ MD, FRANCISCO | ADDRESS ON FILE |
| 325982 | MENDEZ LOPEZ MD, JORGE R | ADDRESS ON FILE |
| 325983 | MENDEZ LOPEZ, ALBA | ADDRESS ON FILE |
| 325984 | Mendez Lopez, Candido | ADDRESS ON FILE |
| 803137 | MENDEZ LOPEZ, CARLOS | ADDRESS ON FILE |
| 325985 | MENDEZ LOPEZ, CARLOS A | ADDRESS ON FILE |
| 325986 | MENDEZ LOPEZ, CARLOS L | ADDRESS ON FILE |
| 325987 | MENDEZ LOPEZ, CARMEN | ADDRESS ON FILE |
| 325988 | MENDEZ LOPEZ, CARMEN A | ADDRESS ON FILE |
| 325989 | MENDEZ LOPEZ, DEIRIERIS | ADDRESS ON FILE |
| 325990 | MENDEZ LOPEZ, DEIRIERIS | ADDRESS ON FILE |
| 325991 | MENDEZ LOPEZ, DEIRIERIS | ADDRESS ON FILE |
| 325993 | MENDEZ LOPEZ, EDWIN | ADDRESS ON FILE |
| 325994 | MENDEZ LOPEZ, ELADIO | ADDRESS ON FILE |
| 325995 | MENDEZ LOPEZ, EMMANUEL | ADDRESS ON FILE |
| 325996 | MENDEZ LOPEZ, ESTHER | ADDRESS ON FILE |
| 325997 | MENDEZ LOPEZ, EVELYN | ADDRESS ON FILE |
| 325998 | MENDEZ LOPEZ, GILBERTO | ADDRESS ON FILE |
| 325999 | MENDEZ LOPEZ, GRISELLE | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 326000 | MENDEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 326001 | MENDEZ LOPEZ, HERNAN | ADDRESS ON FILE | | | | | | |
| 326002 | MENDEZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 326003 | MENDEZ LOPEZ, ITZIA | ADDRESS ON FILE | | | | | | |
| 326004 | MENDEZ LOPEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 326005 | MENDEZ LOPEZ, JORGE ANTONIO | ADDRESS ON FILE | | | | | | |
| 326006 | Mendez Lopez, Jorge Edgardo | ADDRESS ON FILE | | | | | | |
| 326007 | Mendez Lopez, Jorge L. | ADDRESS ON FILE | | | | | | |
| 326008 | MENDEZ LOPEZ, JORGE R | ADDRESS ON FILE | | | | | | |
| 326009 | MENDEZ LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 326010 | Mendez Lopez, Judith | ADDRESS ON FILE | | | | | | |
| 326011 | MENDEZ LOPEZ, LOYDA J | ADDRESS ON FILE | | | | | | |
| 1781769 | Mendez Lopez, Loyda J. | ADDRESS ON FILE | | | | | | |
| 326012 | MENDEZ LOPEZ, LUCIANO | ADDRESS ON FILE | | | | | | |
| 1258777 | MENDEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 326013 | MENDEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 326014 | MENDEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 803138 | MENDEZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 326015 | MENDEZ LOPEZ, MARICELIS | ADDRESS ON FILE | | | | | | |
| 326016 | MENDEZ LOPEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 326017 | MENDEZ LOPEZ, MYRNA G | ADDRESS ON FILE | | | | | | |
| 326018 | MENDEZ LOPEZ, NANNETTE | ADDRESS ON FILE | | | | | | |
| 326019 | MENDEZ LOPEZ, RAMON E | ADDRESS ON FILE | | | | | | |
| 326020 | MENDEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 326021 | MENDEZ LOPEZ, ROSSELINE | ADDRESS ON FILE | | | | | | |
| 1761686 | Mendez Lopez, Rosseline | ADDRESS ON FILE | | | | | | |
| 326022 | MENDEZ LOPEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 1420582 | MENDEZ LOPEZ, SUCN JOSE A | NEFTALI GARCIA SANCHEZ | PO BOX 9024040 | | | SAN JUAN | PR | 00902-4040 |
| 326023 | MENDEZ LOPEZ, TOMAS OLIMPO | ADDRESS ON FILE | | | | | | |
| 803139 | MENDEZ LOPEZ, YOHAYRA | ADDRESS ON FILE | | | | | | |
| 1874868 | Mendez Lopez, Yohayra | ADDRESS ON FILE | | | | | | |
| 326025 | MENDEZ LOPEZ, ZORAIMA | ADDRESS ON FILE | | | | | | |
| 1973010 | Mendez Lopez, Zoraima | ADDRESS ON FILE | | | | | | |
| 803140 | MENDEZ LOPEZ, ZORAIMA | ADDRESS ON FILE | | | | | | |
| 326026 | Mendez Lorenzo, Enrique | ADDRESS ON FILE | | | | | | |
| 326027 | Mendez Lorenzo, Gustavo | ADDRESS ON FILE | | | | | | |
| 326028 | MENDEZ LORENZO, JANET R | ADDRESS ON FILE | | | | | | |
| 326029 | MENDEZ LORENZO, LEOCADIO | ADDRESS ON FILE | | | | | | |
| 1258778 | MENDEZ LORENZO, NITZA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 326030 | MENDEZ LORENZO, NITZA M. | ADDRESS ON FILE | | | | | | |
| 326031 | MENDEZ LORENZO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 326033 | MENDEZ LUCIANO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 326035 | MENDEZ LUGO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 326034 | MENDEZ LUGO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 326036 | MENDEZ LUGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 326037 | MENDEZ LUGO, GERALDO | ADDRESS ON FILE | | | | | | |
| 326038 | MENDEZ LUGO, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 326039 | MENDEZ LUGO, JUANA M | ADDRESS ON FILE | | | | | | |
| 326040 | MENDEZ LUGO, MARIA L | ADDRESS ON FILE | | | | | | |
| 326041 | MENDEZ LUGO, NYDIA | ADDRESS ON FILE | | | | | | |
| 326042 | MENDEZ LUGO, VILMA | ADDRESS ON FILE | | | | | | |
| 326043 | MENDEZ LUIGGI, SARIMILA | ADDRESS ON FILE | | | | | | |
| 719570 | MENDEZ LUMBER & TRADING CO | PO BOX 367 | | | | HUMACAO | PR | 00792-0367 |
| 257847 | MENDEZ LUNA, KATIA L | ADDRESS ON FILE | | | | | | |
| 326044 | MENDEZ LUNA, KATIA L | ADDRESS ON FILE | | | | | | |
| 719571 | MENDEZ MACHINE SHOP, INC. | P O BOX 206 | | | | HATILLO | PR | 00659 |
| 326046 | MENDEZ MALAVE, DENISMAR | ADDRESS ON FILE | | | | | | |
| 803141 | MENDEZ MALDONA, DIANA | ADDRESS ON FILE | | | | | | |
| 326047 | Mendez Maldonado, Angel M. | ADDRESS ON FILE | | | | | | |
| 326048 | MENDEZ MALDONADO, CARMEN F | ADDRESS ON FILE | | | | | | |
| 326049 | MENDEZ MALDONADO, DIANA | ADDRESS ON FILE | | | | | | |
| 803142 | MENDEZ MALDONADO, EDNAMARIS | ADDRESS ON FILE | | | | | | |
| 326050 | MENDEZ MALDONADO, EPIFANIO | ADDRESS ON FILE | | | | | | |
| 326051 | MENDEZ MALDONADO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 326052 | MENDEZ MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 326053 | MENDEZ MALDONADO, LIDA M | ADDRESS ON FILE | | | | | | |
| 326054 | MENDEZ MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | |
| 1819605 | MENDEZ MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | |
| 326055 | MENDEZ MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | |
| 711497 | MENDEZ MALDONADO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 326056 | MENDEZ MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | |
| 326057 | MENDEZ MALDONADO, MIRTA | ADDRESS ON FILE | | | | | | |
| 803143 | MENDEZ MALDONADO, MIRTA | ADDRESS ON FILE | | | | | | |
| 326058 | MENDEZ MALDONADO, ROSE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 326059 | MENDEZ MALDONADO, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 326060 | MENDEZ MANCIO, KATTY E | ADDRESS ON FILE | | | | | | | |
| 326061 | Mendez Mangual, Michele | ADDRESS ON FILE | | | | | | | |
| 326062 | MENDEZ MANTILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 326063 | Mendez Marcano, Luis O | ADDRESS ON FILE | | | | | | | |
| 803144 | MENDEZ MARCIAL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 326064 | MENDEZ MARCIAL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 326065 | MENDEZ MARENGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 326066 | MENDEZ MARIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 803145 | MENDEZ MARIN, MONICA | ADDRESS ON FILE | | | | | | | |
| 2034774 | Mendez Marin, William | ADDRESS ON FILE | | | | | | | |
| 326067 | MENDEZ MARQUEZ, FREDESVINDA | ADDRESS ON FILE | | | | | | | |
| 326068 | MENDEZ MARQUEZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 326069 | MENDEZ MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 326070 | MENDEZ MARQUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 326072 | MENDEZ MARRERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 326073 | MENDEZ MARRERO, SAUL | ADDRESS ON FILE | | | | | | | |
| 326074 | MENDEZ MARTE, SANTA | ADDRESS ON FILE | | | | | | | |
| 326075 | MENDEZ MARTI, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 326076 | MENDEZ MARTINEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 326077 | MENDEZ MARTINEZ, ANGEL YAFETH | ADDRESS ON FILE | | | | | | | |
| 326078 | MENDEZ MARTINEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 803146 | MENDEZ MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 326079 | MENDEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 326080 | MENDEZ MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1767353 | Mendez Martinez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 326081 | MENDEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 326082 | MENDEZ MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 326083 | MENDEZ MARTINEZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 326084 | Mendez Martinez, Ignacio | ADDRESS ON FILE | | | | | | | |
| 326085 | MENDEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 326086 | Mendez Martinez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 326087 | MENDEZ MARTINEZ, JOSHUA E | ADDRESS ON FILE | | | | | | | |
| 326088 | MENDEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 326089 | Mendez Martinez, Juan O | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 326090 | MENDEZ MARTINEZ, JUAN R | ADDRESS ON FILE |
| 326091 | MENDEZ MARTINEZ, KEIMARI | ADDRESS ON FILE |
| 326092 | Mendez Martinez, Luz G | ADDRESS ON FILE |
| 326093 | MENDEZ MARTINEZ, LYDIA | ADDRESS ON FILE |
| 803147 | MENDEZ MARTINEZ, LYDIA | ADDRESS ON FILE |
| 326094 | MENDEZ MARTINEZ, MARTIN | ADDRESS ON FILE |
| 2037124 | Mendez Martinez, Martin | ADDRESS ON FILE |
| 326095 | MENDEZ MARTINEZ, MERCEDES Y | ADDRESS ON FILE |
| 1761428 | Mendez Martinez, Miguel | ADDRESS ON FILE |
| 326097 | MENDEZ MARTINEZ, MIGUEL | ADDRESS ON FILE |
| 326098 | MENDEZ MARTINEZ, NANCY | ADDRESS ON FILE |
| 326099 | MENDEZ MARTINEZ, NATASHA | ADDRESS ON FILE |
| 326100 | MENDEZ MARTINEZ, NERITZA | ADDRESS ON FILE |
| 326101 | MENDEZ MARTINEZ, NITZA M | ADDRESS ON FILE |
| 326102 | MENDEZ MARTINEZ, OLGA V | ADDRESS ON FILE |
| 326103 | MENDEZ MARTINEZ, OSCAR | ADDRESS ON FILE |
| 326104 | Mendez Martinez, Rafael | ADDRESS ON FILE |
| 803148 | MENDEZ MARTINEZ, ZORAIDA | ADDRESS ON FILE |
| 803149 | MENDEZ MARTINEZ, ZORAIDA | ADDRESS ON FILE |
| 326105 | MENDEZ MARTINO, DIMARIE V | ADDRESS ON FILE |
| 326106 | MENDEZ MARTIR, ISABEL | ADDRESS ON FILE |
| 326107 | MENDEZ MATIAS, ANA M | ADDRESS ON FILE |
| 326108 | MENDEZ MATIAS, JUAN R | ADDRESS ON FILE |
| 326109 | MENDEZ MATIAS, MARIA F | ADDRESS ON FILE |
| 326110 | MENDEZ MATIAS, MAYRA | ADDRESS ON FILE |
| 326111 | MENDEZ MATIAS, VICTOR | ADDRESS ON FILE |
| 326112 | MENDEZ MATOS, KEILA | ADDRESS ON FILE |
| 326113 | MENDEZ MATOS, YESENIA | ADDRESS ON FILE |
| 326114 | MENDEZ MAYSONET, CARLOS R | ADDRESS ON FILE |
| 2031631 | Mendez Maysonet, Carlos Ruben | ADDRESS ON FILE |
| 326115 | MENDEZ MAYSONET, LOURDES E. | ADDRESS ON FILE |
| 326116 | MENDEZ MD, REY | ADDRESS ON FILE |
| 326117 | Mendez Medina, Alice M | ADDRESS ON FILE |
| 326118 | MENDEZ MEDINA, DIANA | ADDRESS ON FILE |
| 326119 | MENDEZ MEDINA, EUGENIO | ADDRESS ON FILE |
| 1258779 | MENDEZ MEDINA, OMAR | ADDRESS ON FILE |
| 326121 | MENDEZ MEDINA, ORLANDO | ADDRESS ON FILE |
| 326122 | MENDEZ MEJIAS, DIANA | ADDRESS ON FILE |
| 326123 | MENDEZ MEJIAS, MILDRED | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 326123 | MENDEZ MEJIAS, MILDRED | ADDRESS ON FILE | | | | | | |
| 2174925 | MENDEZ MELENDEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 326124 | MENDEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 326125 | MENDEZ MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 1435688 | Mendez Melendez, Luz E. | ADDRESS ON FILE | | | | | | |
| 803150 | MENDEZ MELENDEZ, LYDIA J. | ADDRESS ON FILE | | | | | | |
| 326126 | MENDEZ MELENDEZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 326127 | MENDEZ MELO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 719572 | MENDEZ MENDEZ & QUIJANO BORGES | EDIF CAPITOL CENTER TORRE SUR | 239 AVE ARTERIAL HOSTOS OFIC 204 | | | SAN JUAN | PR | 00918 | |
| 2206321 | MENDEZ MENDEZ , LYDIA G | CALLE BLANCA E. CHICO 126 | | | | MOCA | PR | 00676 | |
| 326128 | MENDEZ MENDEZ MD, DOMINGO | ADDRESS ON FILE | | | | | | |
| 326129 | MENDEZ MENDEZ, ADELINA | ADDRESS ON FILE | | | | | | |
| 326130 | MENDEZ MENDEZ, AIDA E | ADDRESS ON FILE | | | | | | |
| 1613514 | MENDEZ MENDEZ, AIDA E. | ADDRESS ON FILE | | | | | | |
| 1618186 | Méndez Méndez, Aida E. | ADDRESS ON FILE | | | | | | |
| 1740982 | Mendez Mendez, Ana H | ADDRESS ON FILE | | | | | | |
| 326131 | MENDEZ MENDEZ, ANA H | ADDRESS ON FILE | | | | | | |
| 326133 | MENDEZ MENDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 326134 | MENDEZ MENDEZ, AURORA | ADDRESS ON FILE | | | | | | |
| 326135 | MENDEZ MENDEZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 326136 | MENDEZ MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 326137 | MENDEZ MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 326138 | MENDEZ MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 326139 | MENDEZ MENDEZ, CELINA | ADDRESS ON FILE | | | | | | |
| 2086502 | Mendez Mendez, Christobal | ADDRESS ON FILE | | | | | | |
| 2114126 | Mendez Mendez, Christoval | ADDRESS ON FILE | | | | | | |
| 2102925 | Mendez Mendez, Christoval | ADDRESS ON FILE | | | | | | |
| 326140 | MENDEZ MENDEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 326141 | MENDEZ MENDEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 326142 | MENDEZ MENDEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 326143 | MENDEZ MENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 326144 | Mendez Mendez, Edwin E. | ADDRESS ON FILE | | | | | | |
| 326145 | MENDEZ MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1932923 | Mendez Mendez, Evelyn | ADDRESS ON FILE | | | | | | |
| 326146 | MENDEZ MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 326147 | MENDEZ MENDEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 326148 | MENDEZ MENDEZ, GILBERT JOELIE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 326149 | MENDEZ MENDEZ, HEIDY____DEL C | ADDRESS ON FILE | | | | | | |
| 1738731 | Mendez Mendez, Herminio | ADDRESS ON FILE | | | | | | |
| 326150 | MENDEZ MENDEZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 326151 | MENDEZ MENDEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 326152 | MENDEZ MENDEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 326153 | MENDEZ MENDEZ, INES | ADDRESS ON FILE | | | | | | |
| 326154 | MENDEZ MENDEZ, IRMA L | ADDRESS ON FILE | | | | | | |
| 326155 | MENDEZ MENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 326156 | MENDEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 326157 | MENDEZ MENDEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 326158 | MENDEZ MENDEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 803151 | MENDEZ MENDEZ, KAROL M | ADDRESS ON FILE | | | | | | |
| 326159 | MENDEZ MENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 326160 | MENDEZ MENDEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 326161 | MENDEZ MENDEZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 1735914 | Mendez Mendez, Luz M. | ADDRESS ON FILE | | | | | | |
| 803152 | MENDEZ MENDEZ, LYDIA G | ADDRESS ON FILE | | | | | | |
| 326162 | MENDEZ MENDEZ, LYDIA G | ADDRESS ON FILE | | | | | | |
| 326163 | MENDEZ MENDEZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 1481714 | Mendez Mendez, Marcelino | ADDRESS ON FILE | | | | | | |
| 1481714 | Mendez Mendez, Marcelino | ADDRESS ON FILE | | | | | | |
| 326165 | MENDEZ MENDEZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 326166 | MENDEZ MENDEZ, MARLENE | ADDRESS ON FILE | | | | | | |
| 326167 | MENDEZ MENDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 326168 | Mendez Mendez, Nancy | ADDRESS ON FILE | | | | | | |
| 326169 | MENDEZ MENDEZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 803153 | MENDEZ MENDEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 326170 | MENDEZ MENDEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 326171 | Mendez Mendez, Pedro E | ADDRESS ON FILE | | | | | | |
| 326172 | MENDEZ MENDEZ, RAUL A. | ADDRESS ON FILE | | | | | | |
| 1972419 | MENDEZ MENDEZ, REMIGIA | ADDRESS ON FILE | | | | | | |
| 803154 | MENDEZ MENDEZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 326174 | MENDEZ MENDEZ, RUTH E | ADDRESS ON FILE | | | | | | |
| 326173 | MENDEZ MENDEZ, RUTH E | ADDRESS ON FILE | | | | | | |
| 326175 | MENDEZ MENDEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 326176 | MENDEZ MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 1724507 | Mendez Mendez, Virmary | ADDRESS ON FILE | | | | | | |
| 803155 | MENDEZ MENDEZ, VIRMARY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 326177 | MENDEZ MENDEZ, VIRMARY | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 326178 | Mendez Mendez, William | ADDRESS ON FILE | | | | | | |
| 326179 | MENDEZ MENDEZ, YANINA M | ADDRESS ON FILE | | | | | | |
| 326180 | MENDEZ MENDOZA, ANA M | ADDRESS ON FILE | | | | | | |
| 326181 | MENDEZ MENDOZA, ANDRES | ADDRESS ON FILE | | | | | | |
| 326182 | MENDEZ MENDOZA, JOSELIN | ADDRESS ON FILE | | | | | | |
| 1628306 | Mendez Mendoza, Octavio | ADDRESS ON FILE | | | | | | |
| 1813486 | MENDEZ MENDOZA, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 326184 | MENDEZ MENDOZA, REMIGIA | ADDRESS ON FILE | | | | | | |
| 326185 | MENDEZ MENENDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 326186 | MENDEZ MERCADO, ANASTASIA | ADDRESS ON FILE | | | | | | |
| 326187 | MENDEZ MERCADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 803157 | MENDEZ MERCADO, ANGEL J | ADDRESS ON FILE | | | | | | |
| 326188 | MENDEZ MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 326190 | MENDEZ MERCADO, DIANA | ADDRESS ON FILE | | | | | | |
| 326189 | MENDEZ MERCADO, DIANA | ADDRESS ON FILE | | | | | | |
| 2013017 | Mendez Mercado, Diana I. | ADDRESS ON FILE | | | | | | |
| 1977473 | MENDEZ MERCADO, ENID | 395 CALLE TAINO | | | PONCE | PR | 00716 | |
| 326191 | MENDEZ MERCADO, ENID | VILLA TABAIBA CALLE TAINOS | 395 | | PONCE | PR | 00716 | |
| 326192 | MENDEZ MERCADO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 326193 | MENDEZ MERCADO, GERARDO | ADDRESS ON FILE | | | | | | |
| 1258780 | MENDEZ MERCADO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 326194 | MENDEZ MERCADO, GRISELLE | ADDRESS ON FILE | | | | | | |
| 803158 | MENDEZ MERCADO, GRISELLE | ADDRESS ON FILE | | | | | | |
| 326195 | MENDEZ MERCADO, GRISELLE | ADDRESS ON FILE | | | | | | |
| 326196 | MENDEZ MERCADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 1701916 | Méndez Mercado, Javier | ADDRESS ON FILE | | | | | | |
| 1701916 | Méndez Mercado, Javier | ADDRESS ON FILE | | | | | | |
| 326197 | MENDEZ MERCADO, JOSE L | ADDRESS ON FILE | | | | | | |
| 326198 | MENDEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | |
| 326199 | MENDEZ MERCADO, JULIO | ADDRESS ON FILE | | | | | | |
| 326200 | MENDEZ MERCADO, JUVENCIO | ADDRESS ON FILE | | | | | | |
| 326201 | MENDEZ MERCADO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 803160 | MENDEZ MERCADO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 803161 | MENDEZ MERCADO, MARIA | ADDRESS ON FILE | | | | | | |
| 326202 | MENDEZ MERCADO, MARIA | ADDRESS ON FILE | | | | | | |
| 326203 | MENDEZ MERCADO, MARIA E | ADDRESS ON FILE | | | | | | |
| 326204 | MENDEZ MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 803162 | MENDEZ MERCADO, NILMA | ADDRESS ON FILE | | | | | | |
| 326205 | MENDEZ MERCADO, NILMA M | ADDRESS ON FILE | | | | | | |
| 326206 | MENDEZ MERCADO, OMAR | ADDRESS ON FILE | | | | | | |
| 326207 | MENDEZ MERCADO, RANDY | ADDRESS ON FILE | | | | | | |
| 803164 | MENDEZ MERCADO, RANDY | ADDRESS ON FILE | | | | | | |
| 326208 | MENDEZ MERCADO, RANDY | ADDRESS ON FILE | | | | | | |
| 326210 | MENDEZ MILLET, JOSE R | ADDRESS ON FILE | | | | | | |
| 1683578 | Mendez Millet, Jose Ruben | ADDRESS ON FILE | | | | | | |
| 1734725 | Méndez Millet, José Ruben | ADDRESS ON FILE | | | | | | |
| 326211 | MENDEZ MIRANDA, GLADYS R. | ADDRESS ON FILE | | | | | | |
| 326212 | MENDEZ MIRANDA, IDALYS | ADDRESS ON FILE | | | | | | |
| 326213 | MENDEZ MIRANDA, JANICE | ADDRESS ON FILE | | | | | | |
| 326214 | MENDEZ MIRANDA, JULIO A | ADDRESS ON FILE | | | | | | |
| 326215 | MENDEZ MIRANDA, LUIS N. | ADDRESS ON FILE | | | | | | |
| 326216 | Mendez Miranda, Sonia I | ADDRESS ON FILE | | | | | | |
| 326216 | Mendez Miranda, Sonia I | ADDRESS ON FILE | | | | | | |
| 535382 | MENDEZ MIRANDA, SONIA I | ADDRESS ON FILE | | | | | | |
| 326217 | MENDEZ MIRO, GINA | ADDRESS ON FILE | | | | | | |
| 853646 | MÉNDEZ MIRÓ, GINA R. | ADDRESS ON FILE | | | | | | |
| 2222279 | Mendez Mojica, Gladys | ADDRESS ON FILE | | | | | | |
| 326218 | MENDEZ MOJICA, GLADYS E | ADDRESS ON FILE | | | | | | |
| 326219 | MENDEZ MOJICA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 326220 | Mendez Molina, Idalia | ADDRESS ON FILE | | | | | | |
| 326221 | MENDEZ MOLINA, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 803165 | MENDEZ MONELL, LISANDRA I | ADDRESS ON FILE | | | | | | |
| 326222 | MENDEZ MONGE, CARMEN S | ADDRESS ON FILE | | | | | | |
| 326223 | MENDEZ MONROUZEAU, ANA M. | ADDRESS ON FILE | | | | | | |
| 326224 | MENDEZ MONROUZEAU, JOSE | ADDRESS ON FILE | | | | | | |
| 719573 | MENDEZ MONSERRATE INTERIOR | PO BOX 20222 | | | | SAN JUAN | PR | 00928 | |
| 326225 | MENDEZ MONTALVO, CAROLINE | ADDRESS ON FILE | | | | | | |
| 326226 | MENDEZ MONTALVO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 326227 | MENDEZ MOR LES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 326228 | MENDEZ MORA, ZAIMARA | ADDRESS ON FILE | | | | | | |
| 326229 | MENDEZ MORALES MD, ERLANDO | ADDRESS ON FILE | | | | | | |
| 326230 | MENDEZ MORALES MD, MELISSA | ADDRESS ON FILE | | | | | | |
| 326231 | MENDEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 326232 | MENDEZ MORALES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 326233 | Mendez Morales, Alberto F | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 326234 | MENDEZ MORALES, ANA C | ADDRESS ON FILE | | | | | | |
| 326235 | MENDEZ MORALES, BARBARA | ADDRESS ON FILE | | | | | | |
| 326236 | Mendez Morales, Berto | ADDRESS ON FILE | | | | | | |
| 1659495 | Mendez Morales, Carlos | ADDRESS ON FILE | | | | | | |
| 1697176 | MENDEZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 1258781 | MENDEZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 326238 | MENDEZ MORALES, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 326239 | MENDEZ MORALES, DAMARYS | ADDRESS ON FILE | | | | | | |
| 326240 | MENDEZ MORALES, DAVID | ADDRESS ON FILE | | | | | | |
| 326241 | Mendez Morales, Efrain | ADDRESS ON FILE | | | | | | |
| 326242 | MENDEZ MORALES, ELFRICK | ADDRESS ON FILE | | | | | | |
| 326243 | MENDEZ MORALES, EMANUEL | ADDRESS ON FILE | | | | | | |
| 326244 | MENDEZ MORALES, IRIS | ADDRESS ON FILE | | | | | | |
| 2175385 | MENDEZ MORALES, ISRAEL | BUZON 3905 | HC-01 | | | LAS MARIAS | PR | 00670 |
| 326245 | MENDEZ MORALES, JOAN M. | ADDRESS ON FILE | | | | | | |
| 326246 | MENDEZ MORALES, JOAN M. | ADDRESS ON FILE | | | | | | |
| 326247 | MENDEZ MORALES, JORGE A | ADDRESS ON FILE | | | | | | |
| 2052106 | Mendez Morales, Jorge A. | ADDRESS ON FILE | | | | | | |
| 326248 | MENDEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | |
| 326249 | MENDEZ MORALES, KERWIN | ADDRESS ON FILE | | | | | | |
| 326250 | MENDEZ MORALES, LEOMAR | ADDRESS ON FILE | | | | | | |
| 326251 | MENDEZ MORALES, LISANDRO | ADDRESS ON FILE | | | | | | |
| 326252 | MENDEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 326253 | MENDEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 326254 | Mendez Morales, Luis R | ADDRESS ON FILE | | | | | | |
| 326255 | MENDEZ MORALES, MANUEL | ADDRESS ON FILE | | | | | | |
| 326256 | MENDEZ MORALES, MANUEL | ADDRESS ON FILE | | | | | | |
| 326257 | MENDEZ MORALES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 326258 | MENDEZ MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 326259 | MENDEZ MORALES, NELIDA | ADDRESS ON FILE | | | | | | |
| 803166 | MENDEZ MORALES, NELIDA | ADDRESS ON FILE | | | | | | |
| 326260 | MENDEZ MORALES, NELSON | ADDRESS ON FILE | | | | | | |
| 326261 | MENDEZ MORALES, NILDA E | ADDRESS ON FILE | | | | | | |
| 326262 | MENDEZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | |
| 326263 | MENDEZ MORALES, SHEYLA | ADDRESS ON FILE | | | | | | |
| 326264 | MENDEZ MORALES, TAMARA | ADDRESS ON FILE | | | | | | |
| 326265 | MENDEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 326266 | MENDEZ MORALES, YOLANDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 326267 | MENDEZ MORALES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 326268 | MENDEZ MORCATE, LUIS | ADDRESS ON FILE | | | | | | |
| 326269 | MENDEZ MORENO, ANGEL | ADDRESS ON FILE | | | | | | |
| 803167 | MENDEZ MORENO, INGRID E | ADDRESS ON FILE | | | | | | |
| 326271 | MENDEZ MORENO, JAYSON | ADDRESS ON FILE | | | | | | |
| 326272 | MENDEZ MORENO, MELVIN | ADDRESS ON FILE | | | | | | |
| 326273 | MENDEZ MORENO, NEHIEL | ADDRESS ON FILE | | | | | | |
| 326274 | MENDEZ MORENO, NELSON | ADDRESS ON FILE | | | | | | |
| 326275 | MENDEZ MULERO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2181021 | Mendez Mulero, Luis Angel | ADDRESS ON FILE | | | | | | |
| 326276 | MENDEZ MULERO, MARIA | ADDRESS ON FILE | | | | | | |
| 847911 | MENDEZ MUNIZ ADNORIN | 115E CALLE MENDEZ VIGO APT 201 | | | | MAYAGUEZ | PR | 00680 | |
| 326277 | MENDEZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2148839 | Mendez Muniz, Nelson | ADDRESS ON FILE | | | | | | |
| 326278 | MENDEZ MUNIZ, NORALIZ | ADDRESS ON FILE | | | | | | |
| 420753 | MENDEZ MUNIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 326279 | Mendez Muniz, Rafael | ADDRESS ON FILE | | | | | | |
| 2148880 | Mendez Muniz, Ramon | ADDRESS ON FILE | | | | | | |
| 326280 | MENDEZ MUNIZ, VIVIAN M | ADDRESS ON FILE | | | | | | |
| 2107113 | Mendez Muniz, Vivian M. | ADDRESS ON FILE | | | | | | |
| 1950596 | Mendez Munoz, Ela N | ADDRESS ON FILE | | | | | | |
| 2073264 | Méndez Muñoz, Ela N. | ADDRESS ON FILE | | | | | | |
| 2042045 | Mendez Munoz, Elba N. | ADDRESS ON FILE | | | | | | |
| 2015823 | Mendez Munoz, Elva N. | ADDRESS ON FILE | | | | | | |
| 326281 | MENDEZ MUNOZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 326282 | MENDEZ MUNOZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 1871923 | Mendez Munoz, Myriam | ADDRESS ON FILE | | | | | | |
| 803169 | MENDEZ MUNOZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1990887 | Mendez Munoz, Myriam | ADDRESS ON FILE | | | | | | |
| 326284 | MENDEZ MUNOZ, NAHIR I | ADDRESS ON FILE | | | | | | |
| 1258782 | MENDEZ MUNOZ, PABLO | ADDRESS ON FILE | | | | | | |
| 326285 | MENDEZ MUNOZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 326286 | MENDEZ MUNOZ, ZOEMI | ADDRESS ON FILE | | | | | | |
| 326287 | MENDEZ MUNOZ, ZULMA E | ADDRESS ON FILE | | | | | | |
| 326288 | MENDEZ MURPHY, JORGE | ADDRESS ON FILE | | | | | | |
| 326289 | MENDEZ NAVARRO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 326290 | MENDEZ NAZARIO, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 326291 | MENDEZ NAZARIO, MIGUEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 326292 | MENDEZ NAZARIO, SONIA N. | ADDRESS ON FILE | | | | | | |
| 326293 | MENDEZ NAZARIO, SONIA N. | ADDRESS ON FILE | | | | | | |
| 326294 | MENDEZ NEGRON, EDGAR | ADDRESS ON FILE | | | | | | |
| 326295 | MENDEZ NEGRON, EDGAR | ADDRESS ON FILE | | | | | | |
| 326296 | MENDEZ NEGRON, EDWIN | ADDRESS ON FILE | | | | | | |
| 326297 | MENDEZ NEGRON, GERMARIE | ADDRESS ON FILE | | | | | | |
| 853647 | MÉNDEZ NEGRÓN, GERMARIE | ADDRESS ON FILE | | | | | | |
| 326298 | MENDEZ NEGRON, LUIS G | ADDRESS ON FILE | | | | | | |
| 326299 | MENDEZ NEGRON, MAGALY | ADDRESS ON FILE | | | | | | |
| 326300 | Mendez Negron, Nelson L | ADDRESS ON FILE | | | | | | |
| 326301 | MENDEZ NEVAREZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 326303 | MENDEZ NIEVES, ANGEL D. | ADDRESS ON FILE | | | | | | |
| 326302 | MENDEZ NIEVES, ANGEL D. | ADDRESS ON FILE | | | | | | |
| 326304 | MENDEZ NIEVES, AUREA | ADDRESS ON FILE | | | | | | |
| 803171 | MENDEZ NIEVES, AUREA | ADDRESS ON FILE | | | | | | |
| 1765844 | MENDEZ NIEVES, AUREA M. | ADDRESS ON FILE | | | | | | |
| 326305 | MENDEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | |
| 1657673 | Mendez Nieves, Claribel | ADDRESS ON FILE | | | | | | |
| 326306 | MENDEZ NIEVES, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 326307 | MENDEZ NIEVES, CONSUELO | ADDRESS ON FILE | | | | | | |
| 1960326 | Mendez Nieves, Daisy | ADDRESS ON FILE | | | | | | |
| 326308 | MENDEZ NIEVES, DAISY | ADDRESS ON FILE | | | | | | |
| 326309 | MENDEZ NIEVES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 803172 | MENDEZ NIEVES, DAMRIS | ADDRESS ON FILE | | | | | | |
| 326310 | MENDEZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | |
| 853648 | MENDEZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | |
| 326311 | MENDEZ NIEVES, ELBA J | ADDRESS ON FILE | | | | | | |
| 803173 | MENDEZ NIEVES, EUCLIDES | ADDRESS ON FILE | | | | | | |
| 326312 | MENDEZ NIEVES, EUCLIDES | ADDRESS ON FILE | | | | | | |
| 326313 | MENDEZ NIEVES, FERMIN | ADDRESS ON FILE | | | | | | |
| 803174 | MENDEZ NIEVES, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 803175 | MENDEZ NIEVES, GISELLE | ADDRESS ON FILE | | | | | | |
| 326315 | MENDEZ NIEVES, GISELLE I | ADDRESS ON FILE | | | | | | |
| 326316 | MENDEZ NIEVES, GLADYS | ADDRESS ON FILE | | | | | | |
| 803176 | MENDEZ NIEVES, GLORIA | ADDRESS ON FILE | | | | | | |
| 326317 | MENDEZ NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | |
| 326318 | MENDEZ NIEVES, GRISELLE | ADDRESS ON FILE | | | | | | |
| 326319 | MENDEZ NIEVES, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 326320 | MENDEZ NIEVES, GUADALUPE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 326321 | MENDEZ NIEVES, IRIS D. | ADDRESS ON FILE |
| 803177 | MENDEZ NIEVES, JAHAIRA | ADDRESS ON FILE |
| 326322 | MENDEZ NIEVES, JAHAIRA E | ADDRESS ON FILE |
| 1856198 | Mendez Nieves, Jahaira E. | ADDRESS ON FILE |
| 326323 | MENDEZ NIEVES, JAVIER | ADDRESS ON FILE |
| 326325 | MENDEZ NIEVES, JOEL | ADDRESS ON FILE |
| 326324 | MENDEZ NIEVES, JOEL | ADDRESS ON FILE |
| 326326 | MENDEZ NIEVES, JOHN | ADDRESS ON FILE |
| 326328 | MENDEZ NIEVES, JOSE | ADDRESS ON FILE |
| 326329 | MENDEZ NIEVES, JOSE L. | ADDRESS ON FILE |
| 803178 | MENDEZ NIEVES, KIMBERLY M | ADDRESS ON FILE |
| 326330 | MENDEZ NIEVES, LUIS A. | ADDRESS ON FILE |
| 326331 | MENDEZ NIEVES, MAIDA E | ADDRESS ON FILE |
| 326333 | MENDEZ NIEVES, MANUEL | ADDRESS ON FILE |
| 326332 | Mendez Nieves, Manuel | ADDRESS ON FILE |
| 803179 | MENDEZ NIEVES, MARALIZ | ADDRESS ON FILE |
| 326334 | MENDEZ NIEVES, MARIA M | ADDRESS ON FILE |
| 326335 | MENDEZ NIEVES, MILDRED | ADDRESS ON FILE |
| 326336 | Mendez Nieves, Noel | ADDRESS ON FILE |
| 326337 | MENDEZ NIEVES, OLGA I | ADDRESS ON FILE |
| 1629960 | Mendez Nieves, Olga I. | ADDRESS ON FILE |
| 326338 | MENDEZ NIEVES, ORLANDO | ADDRESS ON FILE |
| 326339 | MENDEZ NIEVES, RAUL | ADDRESS ON FILE |
| 326340 | MENDEZ NIEVES, ROXANA | ADDRESS ON FILE |
| 803180 | MENDEZ NIEVES, ROXANA | ADDRESS ON FILE |
| 326341 | MENDEZ NIEVES, VICTOR | ADDRESS ON FILE |
| 326342 | MENDEZ NOA, GLENDA | ADDRESS ON FILE |
| 326343 | Mendez Noa, Glenda L. | ADDRESS ON FILE |
| 326344 | Mendez Noa, Jose | ADDRESS ON FILE |
| 326345 | MENDEZ NOA, JOSE | ADDRESS ON FILE |
| 326346 | MENDEZ NOLASCO, MARLIN | ADDRESS ON FILE |
| 326347 | MENDEZ NUNEZ, CARLOS | ADDRESS ON FILE |
| 326348 | MENDEZ NUNEZ, CARLOS | ADDRESS ON FILE |
| 326349 | MENDEZ NUNEZ, DIANA | ADDRESS ON FILE |
| 326350 | MENDEZ NUNEZ, FREDDY | ADDRESS ON FILE |
| 326351 | Mendez Nunez, Julio A | ADDRESS ON FILE |
| 803181 | MENDEZ NUNEZ, SOL M | ADDRESS ON FILE |
| 326352 | MENDEZ NUNEZ, SOL M | ADDRESS ON FILE |
| 326353 | MENDEZ OCASIO, JORGE L | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 326354 | MENDEZ OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1352881 | MENDEZ OCASIO, LUZ | PO BOX 614 | | | | NAGUABO | PR | 00718 | |
| 326355 | MENDEZ OCASIO, NORIS E | ADDRESS ON FILE | | | | | | | |
| 326356 | MENDEZ OCASIO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 326357 | MENDEZ OCASIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 326358 | MENDEZ OJEDA, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 326359 | MENDEZ OLIVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 326360 | MENDEZ OLIVENCIA, AMELINES | ADDRESS ON FILE | | | | | | | |
| 326361 | MENDEZ OLIVER, LUIS | ADDRESS ON FILE | | | | | | | |
| 326362 | MENDEZ OLIVERA, PETER A | ADDRESS ON FILE | | | | | | | |
| 326363 | MENDEZ OLMO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 326364 | MENDEZ OLMO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 326365 | Mendez Orama, Angel A | ADDRESS ON FILE | | | | | | | |
| 1465654 | MENDEZ ORCINI, LUCIA | ADDRESS ON FILE | | | | | | | |
| 326366 | Mendez Orengo, Noel | ADDRESS ON FILE | | | | | | | |
| 2197916 | Mendez Orsini, Jeannette | ADDRESS ON FILE | | | | | | | |
| 326367 | MENDEZ ORTEGA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 326368 | MENDEZ ORTEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 326369 | MENDEZ ORTIZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 803184 | MENDEZ ORTIZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 326370 | MENDEZ ORTIZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 326371 | MENDEZ ORTIZ, CARLOS OSCAR | ADDRESS ON FILE | | | | | | | |
| 326372 | MENDEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 326373 | MENDEZ ORTIZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 326374 | MENDEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 326375 | MENDEZ ORTIZ, GLENN | ADDRESS ON FILE | | | | | | | |
| 326376 | MENDEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 326377 | MENDEZ ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 326378 | MENDEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 326379 | MENDEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 326380 | MENDEZ ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 803186 | MENDEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 803187 | MENDEZ ORTIZ, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 326382 | MENDEZ ORTIZ, MORAYMA E | ADDRESS ON FILE | | | | | | | |
| 326383 | MENDEZ ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 326384 | MENDEZ ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 1958620 | Mendez Ortiz, Reynaldo J | ADDRESS ON FILE | | | | | | | |
| 326385 | MENDEZ ORTIZ, SAHILYS | ADDRESS ON FILE | | | | | | | |
| 326386 | MENDEZ ORTIZ, SHARM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 803188 | MENDEZ ORTIZ, SONIADELIS | ADDRESS ON FILE | | | | | | | |
| 326387 | MENDEZ OTERO, BETSY | ADDRESS ON FILE | | | | | | | |
| 326388 | MENDEZ OTERO, RAYMOND L | ADDRESS ON FILE | | | | | | | |
| 326389 | MENDEZ OTERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 326390 | MENDEZ PABELLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| 326391 | MENDEZ PACHECO, HELDA M | ADDRESS ON FILE | | | | | | | |
| 326392 | MENDEZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 326393 | MENDEZ PADILLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 326394 | Mendez Padilla, Luis A | ADDRESS ON FILE | | | | | | | |
| 326395 | MENDEZ PADILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 326396 | MENDEZ PADIN, DALILA | ADDRESS ON FILE | | | | | | | |
| 326397 | MENDEZ PADIN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 803189 | MENDEZ PADRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 326398 | MENDEZ PAGAN, AMPARO | ADDRESS ON FILE | | | | | | | |
| 326399 | MENDEZ PAGAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 326400 | MENDEZ PAGAN, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| 326401 | MENDEZ PAGAN, EDNA | ADDRESS ON FILE | | | | | | | |
| 326402 | MENDEZ PAGAN, ELISA | ADDRESS ON FILE | | | | | | | |
| 326403 | MENDEZ PAGAN, ELVIN | ADDRESS ON FILE | | | | | | | |
| 326404 | MENDEZ PAGAN, FELICITA | ADDRESS ON FILE | | | | | | | |
| 326405 | MENDEZ PAGAN, JAENY | ADDRESS ON FILE | | | | | | | |
| 326406 | MENDEZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1420583 | MENDEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 326407 | MENDEZ PAGAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1761190 | Mendez Pagan, Judith | ADDRESS ON FILE | | | | | | | |
| 326408 | MENDEZ PAGAN, MARIAN | ADDRESS ON FILE | | | | | | | |
| 326410 | MENDEZ PAGAN, MARYLIE | ADDRESS ON FILE | | | | | | | |
| 1528407 | Méndez Pagán, Marylie | ADDRESS ON FILE | | | | | | | |
| 326411 | MENDEZ PAGAN, WALESCA E | ADDRESS ON FILE | | | | | | | |
| 803190 | MENDEZ PAGAN, WALESCA E | ADDRESS ON FILE | | | | | | | |
| 1651013 | Méndez Pagán, Walesca E. | ADDRESS ON FILE | | | | | | | |
| 326412 | MENDEZ PAGAN, WILMA | ADDRESS ON FILE | | | | | | | |
| 326413 | Mendez Pagan, Xavier | ADDRESS ON FILE | | | | | | | |
| 326414 | MENDEZ PAIROL, LORELY E. | ADDRESS ON FILE | | | | | | | |
| 326415 | MENDEZ PAIZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 326416 | MENDEZ PALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 326417 | MENDEZ PALES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 803191 | MENDEZ PANTOJA, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 326418 | MENDEZ PAOLINI, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 326420 | MENDEZ PEDRAZA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 326421 | MENDEZ PEDROGO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 326422 | MENDEZ PELLOT, WILLIAM | ADDRESS ON FILE | | | | | | |
| 326423 | MENDEZ PENA, CARMEN | ADDRESS ON FILE | | | | | | |
| 326424 | MENDEZ PENA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1736303 | Mendez Peña, Carmen I | ADDRESS ON FILE | | | | | | |
| 326425 | MENDEZ PENA, MAGDA | ADDRESS ON FILE | | | | | | |
| 326426 | MENDEZ PENA, ROCIO | ADDRESS ON FILE | | | | | | |
| 803192 | MENDEZ PENALOZA, SANTA | ADDRESS ON FILE | | | | | | |
| 1740694 | Mendez Penaloza, Santa | ADDRESS ON FILE | | | | | | |
| 326427 | MENDEZ PENALOZA, SANTA | ADDRESS ON FILE | | | | | | |
| 326428 | MENDEZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 326429 | Mendez Perez, Amado | ADDRESS ON FILE | | | | | | |
| 326430 | MENDEZ PEREZ, ANA S | ADDRESS ON FILE | | | | | | |
| 326431 | MENDEZ PEREZ, ANASTACIA | ADDRESS ON FILE | | | | | | |
| 326432 | MENDEZ PEREZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 326433 | MENDEZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 853649 | MENDEZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 326434 | MENDEZ PEREZ, ARSENIO | ADDRESS ON FILE | | | | | | |
| 1678842 | MENDEZ PEREZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 326435 | MENDEZ PEREZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 326436 | MENDEZ PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 803195 | MENDEZ PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 326437 | Mendez Perez, Candido | ADDRESS ON FILE | | | | | | |
| 803196 | MENDEZ PEREZ, CARLOS F | ADDRESS ON FILE | | | | | | |
| 326439 | MENDEZ PEREZ, DAIZA | ADDRESS ON FILE | | | | | | |
| 803197 | MENDEZ PEREZ, DESIREE | ADDRESS ON FILE | | | | | | |
| 326440 | MENDEZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | |
| 326441 | MENDEZ PEREZ, EFREN | ADDRESS ON FILE | | | | | | |
| 326442 | MENDEZ PEREZ, EFREN D. | ADDRESS ON FILE | | | | | | |
| 326443 | MENDEZ PEREZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 326444 | MENDEZ PEREZ, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 2111729 | MENDEZ PEREZ, GEORGINA | ADDRESS ON FILE | | | | | | |
| 326445 | MENDEZ PEREZ, GEORGINA | ADDRESS ON FILE | | | | | | |
| 2111729 | MENDEZ PEREZ, GEORGINA | ADDRESS ON FILE | | | | | | |
| 803198 | MENDEZ PEREZ, GEOVANNA | ADDRESS ON FILE | | | | | | |
| 326446 | MENDEZ PEREZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 2092757 | MENDEZ PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 326448 | MENDEZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1717466 | MENDEZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | |
| 326449 | MENDEZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | |
| 326450 | MENDEZ PEREZ, IRMA E | ADDRESS ON FILE | | | | | | |
| 2085540 | Mendez Perez, Irma E. | ADDRESS ON FILE | | | | | | |
| 326451 | MENDEZ PEREZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 326452 | MENDEZ PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 326453 | MENDEZ PEREZ, JOHN M. | ADDRESS ON FILE | | | | | | |
| 326454 | MENDEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 326455 | MENDEZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 326456 | MENDEZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | |
| 1518795 | Mendez Perez, Julio | ADDRESS ON FILE | | | | | | |
| 803200 | MENDEZ PEREZ, LESLIE A | ADDRESS ON FILE | | | | | | |
| 803201 | MENDEZ PEREZ, LEYDA | ADDRESS ON FILE | | | | | | |
| 326457 | MENDEZ PEREZ, LEYDA J | ADDRESS ON FILE | | | | | | |
| 326458 | MENDEZ PEREZ, LORRAINE | ADDRESS ON FILE | | | | | | |
| 326459 | MENDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 326460 | MENDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 326461 | MENDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 326462 | MENDEZ PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 326463 | MENDEZ PEREZ, LUZ | ADDRESS ON FILE | | | | | | |
| 326464 | MENDEZ PEREZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 853650 | MENDEZ PEREZ, LUZ MARAIRA | ADDRESS ON FILE | | | | | | |
| 326465 | MENDEZ PEREZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 326466 | MENDEZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 326467 | MENDEZ PEREZ, MARTHA E | ADDRESS ON FILE | | | | | | |
| 1649802 | Mendez Perez, Martha Elena | ADDRESS ON FILE | | | | | | |
| 803202 | MENDEZ PEREZ, MARY L. | ADDRESS ON FILE | | | | | | |
| 2133174 | Mendez Perez, Migna | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 803203 | MENDEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1535095 | Mendez Perez, Neftali | ADDRESS ON FILE | | | | | | |
| 326468 | MENDEZ PEREZ, NOEL | ADDRESS ON FILE | | | | | | |
| 326469 | MENDEZ PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 326470 | Mendez Perez, Ricardo | ADDRESS ON FILE | | | | | | |
| 326472 | Mendez Perez, Samuel | ADDRESS ON FILE | | | | | | |
| 326473 | MENDEZ PEREZ, SARA | ADDRESS ON FILE | | | | | | |
| 525323 | Mendez Perez, Sara H | ADDRESS ON FILE | | | | | | |
| 803205 | MENDEZ PEREZ, SHEILA M | ADDRESS ON FILE | | | | | | |
| 326474 | MENDEZ PEREZ, SHEILA M | ADDRESS ON FILE | | | | | | |
| 853651 | MENDEZ PEREZ, SILKIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 326475 | MENDEZ PEREZ, SILKIA | ADDRESS ON FILE |
| 326476 | MENDEZ PEREZ, SONIA | ADDRESS ON FILE |
| 326477 | MENDEZ PEREZ, TEODORO | ADDRESS ON FILE |
| 326478 | MENDEZ PEREZ, VICENTE | ADDRESS ON FILE |
| 2023681 | Mendez Perez, Wanda | ADDRESS ON FILE |
| 326479 | MENDEZ PEREZ, WANDA | ADDRESS ON FILE |
| 2025906 | Mendez Perez, Wanda Zoe | ADDRESS ON FILE |
| 2046367 | Mendez Perez, Wanda Zoe | ADDRESS ON FILE |
| 326480 | MENDEZ PEREZ, WILFREDO | ADDRESS ON FILE |
| 326481 | MENDEZ PEREZ, WILFREDO | ADDRESS ON FILE |
| 326482 | MENDEZ PEREZ, YAHAIRA | ADDRESS ON FILE |
| 803207 | MENDEZ PINEIRO, FELIX | ADDRESS ON FILE |
| 2205986 | Mendez Piñero, Jose Raul | ADDRESS ON FILE |
| 2198047 | Mendez Piñero, Jose Raul | ADDRESS ON FILE |
| 326483 | MENDEZ PINTOR, MARIA M | ADDRESS ON FILE |
| 326484 | MENDEZ PITRE, NILINES | ADDRESS ON FILE |
| 326485 | MENDEZ PIZARRO, ASHLY | ADDRESS ON FILE |
| 326486 | MENDEZ PIZARRO, GLENDA | ADDRESS ON FILE |
| 326487 | MENDEZ PLAZA, CARLOS | ADDRESS ON FILE |
| 326489 | MENDEZ POLANCO, SORAYA | ADDRESS ON FILE |
| 853652 | MÉNDEZ POLANCO, SORAYA | ADDRESS ON FILE |
| 326490 | MENDEZ PONCE, AILEEN | ADDRESS ON FILE |
| 1760303 | MENDEZ PONCE, AILEEN | ADDRESS ON FILE |
| 803208 | MENDEZ PONCE, AILEEN | ADDRESS ON FILE |
| 326491 | MENDEZ PORRATA, ALFONSO | ADDRESS ON FILE |
| 326492 | MENDEZ PORRATA, JUDITH | ADDRESS ON FILE |
| 803209 | MENDEZ PORRATA, JUDITH | ADDRESS ON FILE |