Exhibit F

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719574 | MENDEZ PRADO DAVID | CONDOMINIO DE ADALUCIA | EDIF 2 APT 1709 | | | SAN JUAN | PR | 00926 | |
| 719575 | MENDEZ PRADO DAVID | SANS SOUCI | M17 C 6A | | | BAYAMON | PR | 00957 | |
| 326493 | MENDEZ PRADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 326494 | MENDEZ PRADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 719576 | MENDEZ PUELLO ENTERPRISES | ADDRESS ON FILE | | | | | | | |
| 326495 | MENDEZ PUGH, DWIGHT | ADDRESS ON FILE | | | | | | | |
| 326496 | MENDEZ QUINONES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 326497 | MENDEZ QUINONES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 803210 | MENDEZ QUINONES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 326498 | MENDEZ QUINONES, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 803211 | MENDEZ QUINONES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 803212 | MENDEZ QUINONES, JANET | ADDRESS ON FILE | | | | | | | |
| 326499 | MENDEZ QUINONES, JANET | ADDRESS ON FILE | | | | | | | |
| 326500 | MENDEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 326501 | Mendez Quinones, Jose D | ADDRESS ON FILE | | | | | | | |
| 2148701 | Mendez Quinones, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 803213 | MENDEZ QUINONES, JUSTO J | ADDRESS ON FILE | | | | | | | |
| 326502 | MENDEZ QUINONES, JUSTO J | ADDRESS ON FILE | | | | | | | |
| 326503 | Mendez Quinones, Marilyn | ADDRESS ON FILE | | | | | | | |
| 326504 | MENDEZ QUINONES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 803214 | MENDEZ QUINONES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 326505 | MENDEZ QUINONES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1258783 | MENDEZ QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 326506 | MENDEZ QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1687854 | Mendez Quinones, Rafael | ADDRESS ON FILE | | | | | | | |
| 326507 | MENDEZ QUINONEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 326508 | Mendez Quinonez, Johann | ADDRESS ON FILE | | | | | | | |
| 326509 | MENDEZ QUINTANA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 326510 | MENDEZ QUINTANA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 326511 | MENDEZ RAMIREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 326512 | MENDEZ RAMIREZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 326513 | MENDEZ RAMIREZ, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 326514 | MENDEZ RAMIREZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 326515 | MENDEZ RAMIREZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 1760329 | Mendez Ramirez, Karla M. | ADDRESS ON FILE | | | | | | | |
| 326516 | MENDEZ RAMIREZ, KEREN | ADDRESS ON FILE | | | | | | | |
| 326517 | MENDEZ RAMIREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 803217 | MENDEZ RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1425488 | MENDEZ RAMOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |



Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 326519 | MENDEZ RAMOS, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 326521 | MENDEZ RAMOS, ANGELES | ADDRESS ON FILE | | | | | | |
| 326522 | MENDEZ RAMOS, AUREA E | ADDRESS ON FILE | | | | | | |
| 326523 | MENDEZ RAMOS, BLANCA R | ADDRESS ON FILE | | | | | | |
| 326524 | MENDEZ RAMOS, CINDY | ADDRESS ON FILE | | | | | | |
| 326525 | MENDEZ RAMOS, DELIA C. | ADDRESS ON FILE | | | | | | |
| 326526 | MENDEZ RAMOS, FELIX A. | ADDRESS ON FILE | | | | | | |
| 326528 | MENDEZ RAMOS, HASMIR | ADDRESS ON FILE | | | | | | |
| 1818758 | Mendez Ramos, Hasmir | ADDRESS ON FILE | | | | | | |
| 326529 | MENDEZ RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | |
| 2010946 | MENDEZ RAMOS, JORGE A | ADDRESS ON FILE | | | | | | |
| 326530 | MENDEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 326531 | MENDEZ RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | |
| 2108716 | MENDEZ RAMOS, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 1989947 | Mendez Ramos, Lydia E. | ADDRESS ON FILE | | | | | | |
| 326532 | MENDEZ RAMOS, NELSON | ADDRESS ON FILE | | | | | | |
| 326533 | MENDEZ RAMOS, OSCAR H | ADDRESS ON FILE | | | | | | |
| 326534 | MENDEZ RAMOS, RUBEN | ADDRESS ON FILE | | | | | | |
| 326535 | MENDEZ RAMOS, WALESKA | ADDRESS ON FILE | | | | | | |
| 326536 | MENDEZ RAMOS, WANDA | ADDRESS ON FILE | | | | | | |
| 2014837 | Mendez Ramos, Wanda | ADDRESS ON FILE | | | | | | |
| 2059068 | Mendez Ramos, Wanda | ADDRESS ON FILE | | | | | | |
| 2073279 | Mendez Ramos, Wanda | ADDRESS ON FILE | | | | | | |
| 1917279 | Mendez Ramos, Wanda | ADDRESS ON FILE | | | | | | |
| 719577 | MENDEZ REALTY INC | PO BOX 363348 | | | | SAN JUAN | PR | 00936-3348 |
| 326537 | MENDEZ RENGEL, JOSEPH | ADDRESS ON FILE | | | | | | |
| 326538 | MENDEZ REPAIR | BO PAJUIL CARR 130 KM 10 HM 4 | | | | HATILLO | PR | 00659 |
| 326539 | MENDEZ RESTO, LUIS | ADDRESS ON FILE | | | | | | |
| 326540 | MENDEZ RESTO, SALVADOR | ADDRESS ON FILE | | | | | | |
| 326541 | MENDEZ RESTO, VICTOR | ADDRESS ON FILE | | | | | | |
| 719578 | MENDEZ REWINDING SHOP | A-6 LOMAS VERDES | | | | BAYAMON | PR | 00956 |
| 326542 | MENDEZ REYES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 326543 | MENDEZ REYES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 326544 | Mendez Reyes, Cristian J. | ADDRESS ON FILE | | | | | | |
| 326545 | MENDEZ REYES, DALMA I | ADDRESS ON FILE | | | | | | |
| 326546 | MENDEZ REYES, EDWIN | ADDRESS ON FILE | | | | | | |
| 326547 | Mendez Reyes, Edwin E | ADDRESS ON FILE | | | | | | |
| 326548 | MENDEZ REYES, HECTOR M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 326549 | MENDEZ REYES, ISABEL | ADDRESS ON FILE | | | | | | |
| 2064501 | Mendez Reyes, Juan L. | ADDRESS ON FILE | | | | | | |
| 326550 | MENDEZ REYES, MABEL | ADDRESS ON FILE | | | | | | |
| 326551 | MENDEZ REYES, ROSALINA | ADDRESS ON FILE | | | | | | |
| 326552 | MENDEZ REYES, YDELSA J. | ADDRESS ON FILE | | | | | | |
| 326552 | MENDEZ REYES, YDELSA J. | ADDRESS ON FILE | | | | | | |
| 326553 | MENDEZ REYEZ, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 326554 | MENDEZ RIOS, ALEX | ADDRESS ON FILE | | | | | | |
| 326555 | MENDEZ RIOS, ANA E | ADDRESS ON FILE | | | | | | |
| 326556 | MENDEZ RIOS, ANGELICA | ADDRESS ON FILE | | | | | | |
| 326557 | MENDEZ RIOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 326558 | MENDEZ RIOS, EMERITA E. | ADDRESS ON FILE | | | | | | |
| 326559 | MENDEZ RIOS, ESTRELLA | ADDRESS ON FILE | | | | | | |
| 803219 | MENDEZ RIOS, ESTRELLA | ADDRESS ON FILE | | | | | | |
| 326560 | MENDEZ RIOS, ISABEL | ADDRESS ON FILE | | | | | | |
| 326561 | MENDEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 2101030 | MENDEZ RIOS, LEONARDO | ADDRESS ON FILE | | | | | | |
| 326562 | MENDEZ RIOS, LEONARDO | ADDRESS ON FILE | | | | | | |
| 803220 | MENDEZ RIOS, LIZA Y | ADDRESS ON FILE | | | | | | |
| 803221 | MENDEZ RIOS, LOURDES | ADDRESS ON FILE | | | | | | |
| 803222 | MENDEZ RIOS, LUIS R | ADDRESS ON FILE | | | | | | |
| 326563 | MENDEZ RIOS, MARIA I. | ADDRESS ON FILE | | | | | | |
| 326564 | MENDEZ RIOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1894329 | Mendez Rios, Rafael | ADDRESS ON FILE | | | | | | |
| 326565 | MENDEZ RIVERA LAW OFFICES | 700 CARRETERA #2 | SUITE 101 | | VEGA ALTA | PR | 00692 | |
| 326566 | MENDEZ RIVERA MD, CARMEN I | ADDRESS ON FILE | | | | | | |
| 326567 | MENDEZ RIVERA MD, HECTOR M | ADDRESS ON FILE | | | | | | |
| 326568 | MENDEZ RIVERA MD, ROSARIO | ADDRESS ON FILE | | | | | | |
| 326569 | MENDEZ RIVERA MD, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 326570 | MENDEZ RIVERA, AIDAELY | ADDRESS ON FILE | | | | | | |
| 326571 | MENDEZ RIVERA, ALFRED | ADDRESS ON FILE | | | | | | |
| 326572 | MENDEZ RIVERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 326573 | Mendez Rivera, Angel R | ADDRESS ON FILE | | | | | | |
| 26666 | MENDEZ RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | |
| 326575 | MENDEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 326574 | MENDEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 803223 | MENDEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 803224 | MENDEZ RIVERA, BIANCA | ADDRESS ON FILE | | | | | | |
| 326576 | MENDEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 326577 | MENDEZ RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1501625 | Mendez Rivera, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 326578 | MENDEZ RIVERA, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 326579 | MENDEZ RIVERA, CESAREO | ADDRESS ON FILE | | | | | | | |
| 326581 | MENDEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 326582 | MENDEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 326583 | MENDEZ RIVERA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 326584 | MENDEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 178153 | MENDEZ RIVERA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 326585 | MENDEZ RIVERA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 326586 | MENDEZ RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1861988 | Mendez Rivera, Hector M | ADDRESS ON FILE | | | | | | | |
| 326587 | Mendez Rivera, Hector M. | ADDRESS ON FILE | | | | | | | |
| 326588 | MENDEZ RIVERA, HIRAM J. | ADDRESS ON FILE | | | | | | | |
| 326589 | MENDEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 326590 | MENDEZ RIVERA, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 326591 | MENDEZ RIVERA, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 326592 | MENDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 326593 | MENDEZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 326594 | MENDEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 326595 | MENDEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 326596 | MENDEZ RIVERA, JOSE O | ADDRESS ON FILE | | | | | | | |
| 326597 | MENDEZ RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 326598 | Mendez Rivera, Joudy | ADDRESS ON FILE | | | | | | | |
| 326599 | MENDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 326600 | MENDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 326601 | MENDEZ RIVERA, KARMEN M | ADDRESS ON FILE | | | | | | | |
| 803225 | MENDEZ RIVERA, KARMEN M | ADDRESS ON FILE | | | | | | | |
| 1576861 | Mendez Rivera, Lisely | ADDRESS ON FILE | | | | | | | |
| 326602 | MENDEZ RIVERA, LISELY | ADDRESS ON FILE | | | | | | | |
| 326603 | MENDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 326604 | MENDEZ RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 803226 | MENDEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 326606 | MENDEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 326607 | MENDEZ RIVERA, MARA | ADDRESS ON FILE | | | | | | | |
| 326608 | MENDEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 326609 | MENDEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 803227 | MENDEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 326610 | MENDEZ RIVERA, MELANIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 803228 | MENDEZ RIVERA, NAOMI | ADDRESS ON FILE | | | | | | | |
| 326611 | MENDEZ RIVERA, NAOMI | ADDRESS ON FILE | | | | | | | |
| 326612 | MENDEZ RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 326613 | Mendez Rivera, Noel | ADDRESS ON FILE | | | | | | | |
| 326614 | MENDEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1942652 | Mendez Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| 2116680 | Mendez Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| 326615 | MENDEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 326616 | MENDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 326617 | MENDEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 326580 | Méndez Rivera, Richard | ADDRESS ON FILE | | | | | | | |
| 326618 | MENDEZ RIVERA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 326619 | MENDEZ RIVERA, SYLMA B. | ADDRESS ON FILE | | | | | | | |
| 326620 | MENDEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 326621 | MENDEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 326622 | MENDEZ RIVERA, YANIXZA | ADDRESS ON FILE | | | | | | | |
| 326623 | MENDEZ RIVERA, YARIXA | ADDRESS ON FILE | | | | | | | |
| 326624 | MENDEZ RIVERA, YOSOHADARA | ADDRESS ON FILE | | | | | | | |
| 326625 | MENDEZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1553466 | MENDEZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 326626 | MENDEZ ROBLES, BERNICE | ADDRESS ON FILE | | | | | | | |
| 326627 | MENDEZ ROBLES, HAZEL | ADDRESS ON FILE | | | | | | | |
| 326628 | MENDEZ ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| 326629 | MENDEZ ROCHE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 326630 | MENDEZ RODRIGUEZ MD, FABIAN | ADDRESS ON FILE | | | | | | | |
| 326631 | MENDEZ RODRIGUEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2069458 | Mendez Rodriguez, Adelaida | ADDRESS ON FILE | | | | | | | |
| 326633 | MENDEZ RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 803229 | MENDEZ RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 326634 | MENDEZ RODRIGUEZ, ADRIAN J | ADDRESS ON FILE | | | | | | | |
| 803230 | MENDEZ RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 326636 | MENDEZ RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 326637 | Mendez Rodriguez, Agustin | ADDRESS ON FILE | | | | | | | |
| 803231 | MENDEZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 326638 | MENDEZ RODRIGUEZ, AIDA V | ADDRESS ON FILE | | | | | | | |
| 326639 | MENDEZ RODRIGUEZ, ALIRIS | ADDRESS ON FILE | | | | | | | |
| 326640 | MENDEZ RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 326641 | MENDEZ RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1896034 | Mendez Rodriguez, Ana Luisa | ADDRESS ON FILE | | | | | | |
| 326642 | MENDEZ RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | |
| 803232 | MENDEZ RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | |
| 326643 | MENDEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 326644 | MENDEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 326645 | MENDEZ RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 326646 | MENDEZ RODRIGUEZ, ANN | ADDRESS ON FILE | | | | | | |
| 326647 | MENDEZ RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 803233 | MENDEZ RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 326648 | MENDEZ RODRIGUEZ, ARTURO | ADDRESS ON FILE | | | | | | |
| 1746995 | Mendez Rodriguez, Arturo | ADDRESS ON FILE | | | | | | |
| 326649 | MENDEZ RODRIGUEZ, AYSHA M | ADDRESS ON FILE | | | | | | |
| 326650 | MENDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 326651 | MENDEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 326652 | MENDEZ RODRIGUEZ, CLEMENTE | ADDRESS ON FILE | | | | | | |
| 326653 | Mendez Rodriguez, Dennis | ADDRESS ON FILE | | | | | | |
| 326635 | MENDEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 803234 | MENDEZ RODRIGUEZ, EMILIA | ADDRESS ON FILE | | | | | | |
| 326654 | MENDEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 2141342 | Mendez Rodriguez, Gilberto | ADDRESS ON FILE | | | | | | |
| 2141342 | Mendez Rodriguez, Gilberto | ADDRESS ON FILE | | | | | | |
| 326655 | MENDEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 326656 | MENDEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 326657 | MENDEZ RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 326658 | MENDEZ RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 326659 | MENDEZ RODRIGUEZ, IDIS | ADDRESS ON FILE | | | | | | |
| 326660 | MENDEZ RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 326661 | MENDEZ RODRIGUEZ, JAVIER N. | ADDRESS ON FILE | | | | | | |
| 326662 | MENDEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 326663 | MENDEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 326664 | MENDEZ RODRIGUEZ, JISEL | ADDRESS ON FILE | | | | | | |
| 326665 | MENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 326666 | MENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 326667 | MENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 326668 | MENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 326669 | MENDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 326670 | MENDEZ RODRIGUEZ, JUAN F | ADDRESS ON FILE | | | | | | |
| 803237 | MENDEZ RODRIGUEZ, JUAN F. | ADDRESS ON FILE | | | | | | |
| 326672 | MENDEZ RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 326673 | MENDEZ RODRIGUEZ, KEYSLA | ADDRESS ON FILE | | | | | | | |
| 326674 | MENDEZ RODRIGUEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 326675 | MENDEZ RODRIGUEZ, KIRSTY | ADDRESS ON FILE | | | | | | | |
| 326676 | MENDEZ RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 326677 | MENDEZ RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 326678 | MENDEZ RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 326679 | MENDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 326680 | Mendez Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 326681 | Mendez Rodriguez, Luis R | ADDRESS ON FILE | | | | | | | |
| 326682 | MENDEZ RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 326683 | MENDEZ RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 803238 | MENDEZ RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 326684 | MENDEZ RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 2141198 | Mendez Rodriguez, Manuel | ADDRESS ON FILE | | | | | | | |
| 326685 | MENDEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1887311 | Mendez Rodriguez, Maria E | ADDRESS ON FILE | | | | | | | |
| 326686 | MENDEZ RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1811108 | MENDEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 803239 | MENDEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 326687 | MENDEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 326688 | MENDEZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 326689 | Mendez Rodriguez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 2226836 | Mendez Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 326690 | MENDEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 326692 | Mendez Rodriguez, Nelson | ADDRESS ON FILE | | | | | | | |
| 326693 | MENDEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 326694 | MENDEZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 1872012 | Mendez Rodriguez, Nilda M. | ADDRESS ON FILE | | | | | | | |
| 2220409 | Mendez Rodriguez, Nilda M. | ADDRESS ON FILE | | | | | | | |
| 326695 | MENDEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 326696 | Mendez Rodriguez, Otilio | ADDRESS ON FILE | | | | | | | |
| 326697 | MENDEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 326698 | MENDEZ RODRIGUEZ, QUETSY A. | ADDRESS ON FILE | | | | | | | |
| 326699 | Mendez Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 803240 | MENDEZ RODRIGUEZ, RAUL J | ADDRESS ON FILE | | | | | | | |
| 326701 | MENDEZ RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 326700 | Mendez Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 326702 | Mendez Rodriguez, Reinaldo A. | ADDRESS ON FILE | | | | | | | |
| 326703 | MENDEZ RODRIGUEZ, REYNALDO | CONDOMINIO JARDINES DE | TRUJILLO ALTO EDIF F APT 803 | | | TRUJILLO ALTO | PR | 00937 | |
| 326704 | MENDEZ RODRIGUEZ, REYNALDO | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 1420584 | MENDEZ RODRIGUEZ, REYNALDO | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 326705 | Mendez Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| 326706 | MENDEZ RODRIGUEZ, ROBIN | ADDRESS ON FILE | | | | | | | |
| 326707 | MENDEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 1816667 | Mendez Rodriguez, Rosalia | ADDRESS ON FILE | | | | | | | |
| 326708 | MENDEZ RODRIGUEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 326709 | MENDEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 326710 | MENDEZ RODRIGUEZ, SINDIA | ADDRESS ON FILE | | | | | | | |
| 326711 | MENDEZ RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 326712 | MENDEZ RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 326713 | MENDEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 326714 | MENDEZ RODRIGUEZ, WALDEMINA | ADDRESS ON FILE | | | | | | | |
| 326715 | Mendez Rodriguez, Walter | ADDRESS ON FILE | | | | | | | |
| 326716 | MENDEZ RODRIGUEZ, ZULMARIAN | ADDRESS ON FILE | | | | | | | |
| 326717 | MENDEZ ROJAS MD, EDNA | ADDRESS ON FILE | | | | | | | |
| 326718 | MENDEZ ROJAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 326719 | MENDEZ ROLDAN, ELENICE | ADDRESS ON FILE | | | | | | | |
| 326720 | MENDEZ ROLON, MARTA E | ADDRESS ON FILE | | | | | | | |
| 2081888 | Mendez Rolon, Marta E. | ADDRESS ON FILE | | | | | | | |
| 2129119 | Mendez Rolon, Marta Enid | ADDRESS ON FILE | | | | | | | |
| 326721 | MENDEZ ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 326722 | MENDEZ ROMAN, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 803241 | MENDEZ ROMAN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 326723 | MENDEZ ROMAN, DARIANA | ADDRESS ON FILE | | | | | | | |
| 326724 | MENDEZ ROMAN, FRANCISCO M. | ADDRESS ON FILE | | | | | | | |
| 326725 | MENDEZ ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1731146 | Méndez Román, Héctor | ADDRESS ON FILE | | | | | | | |
| 326671 | Mendez Roman, Jose R | ADDRESS ON FILE | | | | | | | |
| 326726 | Mendez Roman, Leonardo | ADDRESS ON FILE | | | | | | | |
| 326727 | MENDEZ ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 326728 | MENDEZ ROMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1701857 | Mendez Roman, Luz M. | ADDRESS ON FILE | | | | | | | |
| 326729 | MENDEZ ROMAN, LYDIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 326730 | MENDEZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | | |
| 326731 | MENDEZ ROMAN, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 326732 | MENDEZ ROMAN, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 326733 | MENDEZ ROMAN, MARYLIN | ADDRESS ON FILE | | | | | | | | |
| 326734 | MENDEZ ROMAN, NERIVETTE | ADDRESS ON FILE | | | | | | | | |
| 326735 | MENDEZ ROMAN, XAVIER | ADDRESS ON FILE | | | | | | | | |
| 326736 | MENDEZ ROMERO, CECILIO | ADDRESS ON FILE | | | | | | | | |
| 853653 | MENDEZ ROMERO, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 326737 | MENDEZ ROMERO, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 326738 | MENDEZ ROMERO, RAMON J. | ADDRESS ON FILE | | | | | | | | |
| 326739 | MENDEZ ROMERO, SIRELIS | ADDRESS ON FILE | | | | | | | | |
| 326740 | MENDEZ ROSA, GLEICHMARIE | ADDRESS ON FILE | | | | | | | | |
| 803242 | MENDEZ ROSA, GUSTAVO | ADDRESS ON FILE | | | | | | | | |
| 326741 | MENDEZ ROSA, GUSTAVO | ADDRESS ON FILE | | | | | | | | |
| 326742 | MENDEZ ROSA, JEANETTE | ADDRESS ON FILE | | | | | | | | |
| 326743 | MENDEZ ROSA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 326744 | MENDEZ ROSA, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 326745 | MENDEZ ROSA, NILSA E | ADDRESS ON FILE | | | | | | | | |
| 326746 | MENDEZ ROSA, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 326747 | Mendez Rosa, Saul | ADDRESS ON FILE | | | | | | | | |
| 803243 | MENDEZ ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 326748 | MENDEZ ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 803244 | MENDEZ ROSADO, BRENDA L | ADDRESS ON FILE | | | | | | | | |
| 326749 | MENDEZ ROSADO, CRISTINA | ADDRESS ON FILE | | | | | | | | |
| 326750 | MENDEZ ROSADO, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | | | |
| 326751 | MENDEZ ROSADO, LINDA V | ADDRESS ON FILE | | | | | | | | |
| 326752 | MENDEZ ROSADO, LUIS D | ADDRESS ON FILE | | | | | | | | |
| 326753 | MENDEZ ROSADO, MABEL | ADDRESS ON FILE | | | | | | | | |
| 326754 | MENDEZ ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 803245 | MENDEZ ROSADO, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 326755 | MENDEZ ROSADO, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 326756 | Mendez Rosado, Milery | ADDRESS ON FILE | | | | | | | | |
| 326759 | MENDEZ ROSADO, ROSA | ADDRESS ON FILE | | | | | | | | |
| 326758 | MENDEZ ROSADO, ROSA | ADDRESS ON FILE | | | | | | | | |
| 326760 | MENDEZ ROSADO, VIVIANA | ADDRESS ON FILE | | | | | | | | |
| 803246 | MENDEZ ROSARIO, ANN | ADDRESS ON FILE | | | | | | | | |
| 326761 | MENDEZ ROSARIO, ANN S | ADDRESS ON FILE | | | | | | | | |
| 326762 | MENDEZ ROSARIO, ENOELIA | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 326763 | MENDEZ ROSARIO, ERIK | ADDRESS ON FILE | | | | | | |
| 326764 | MENDEZ ROSARIO, FELIPE | ADDRESS ON FILE | | | | | | |
| 326765 | MENDEZ ROSARIO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 326766 | MENDEZ ROSARIO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 326768 | MENDEZ ROSARIO, SONIA I. | ADDRESS ON FILE | | | | | | |
| 326767 | MENDEZ ROSARIO, SONIA I. | ADDRESS ON FILE | | | | | | |
| 326769 | MENDEZ ROSAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2121917 | MENDEZ RUBIO, MARIA M | ADDRESS ON FILE | | | | | | |
| 326770 | MENDEZ RUBIO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 326771 | MENDEZ RUBIO, WILLIAM B | ADDRESS ON FILE | | | | | | |
| 326772 | MENDEZ RUIZ, ADELINA | ADDRESS ON FILE | | | | | | |
| 326773 | MENDEZ RUIZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 326774 | MENDEZ RUIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 326775 | MENDEZ RUIZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 326776 | MENDEZ RUIZ, DIANNETTE | ADDRESS ON FILE | | | | | | |
| 803247 | MENDEZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 326777 | MENDEZ RUIZ, GWENDELYNE | ADDRESS ON FILE | | | | | | |
| 326778 | MENDEZ RUIZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 326779 | Mendez Ruiz, Jose E | ADDRESS ON FILE | | | | | | |
| 326780 | Mendez Ruiz, Julio C | ADDRESS ON FILE | | | | | | |
| 326781 | Mendez Ruiz, Krenly E | ADDRESS ON FILE | | | | | | |
| 326782 | MENDEZ RUIZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 326783 | MENDEZ RUIZ, MARLYVETTE | ADDRESS ON FILE | | | | | | |
| 326784 | MENDEZ RUIZ, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 326785 | Mendez Ruiz, Omar E | ADDRESS ON FILE | | | | | | |
| 2095239 | Mendez Ruiz, Omar E. | ADDRESS ON FILE | | | | | | |
| 803248 | MENDEZ RUIZ, REINALDA | ADDRESS ON FILE | | | | | | |
| 326787 | MENDEZ RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 326788 | MENDEZ RUIZ, SELANIA | ADDRESS ON FILE | | | | | | |
| 326789 | MENDEZ RUIZ, SERAFINA | ADDRESS ON FILE | | | | | | |
| 1567846 | Mendez Ruiz, Serafina | ADDRESS ON FILE | | | | | | |
| 326790 | Mendez Ruiz, Victor | ADDRESS ON FILE | | | | | | |
| 326791 | MENDEZ RUIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 803249 | MENDEZ RUIZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 803250 | MENDEZ RUIZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 326792 | MENDEZ RUIZ, YAMIL E | ADDRESS ON FILE | | | | | | |
| 326793 | MENDEZ RULLAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 326794 | MENDEZ RULLAN, SALVADOR | ADDRESS ON FILE | | | | | | |
| 326795 | MENDEZ RULLAN, WENDELL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 326796 | MENDEZ RUPERTO, WILBERT | ADDRESS ON FILE | | | | | | | |
| 326797 | MENDEZ SAAVEDRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 326798 | MENDEZ SAAVEDRA, DAMELIS | ADDRESS ON FILE | | | | | | | |
| 326800 | MENDEZ SAAVEDRA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 326801 | Mendez Saez, Angel L | ADDRESS ON FILE | | | | | | | |
| 326802 | MENDEZ SALAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 326803 | MENDEZ SALAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 803251 | MENDEZ SALAS, JOSE J | ADDRESS ON FILE | | | | | | | |
| 326804 | MENDEZ SALAS, LUIS GERMAN | ADDRESS ON FILE | | | | | | | |
| 326805 | MENDEZ SALAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 1916830 | Mendez Salcedo, Ediltrudis | ADDRESS ON FILE | | | | | | | |
| 326806 | MENDEZ SALCEDO, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 2046740 | MENDEZ SALCEDO, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 2079212 | Mendez Salcedo, Ediltrudis | ADDRESS ON FILE | | | | | | | |
| 326807 | Mendez Salcedo, Francisco | ADDRESS ON FILE | | | | | | | |
| 326808 | MENDEZ SALCEDO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 1960571 | Mendez Saleedo, Ediltrudis | ADDRESS ON FILE | | | | | | | |
| 528486 | MENDEZ SALINAS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 326809 | MENDEZ SALINAS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 326810 | MENDEZ SALIVA, ANELYS | ADDRESS ON FILE | | | | | | | |
| 803253 | MENDEZ SALIVA, ANELYS | ADDRESS ON FILE | | | | | | | |
| 326811 | MENDEZ SANABRIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 326812 | MENDEZ SANCHEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 1775180 | Mendez Sanchez, Adrian | ADDRESS ON FILE | | | | | | | |
| 326813 | MENDEZ SANCHEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 326815 | Mendez Sanchez, Enrique | ADDRESS ON FILE | | | | | | | |
| 2014624 | Mendez Sanchez, Enrique | ADDRESS ON FILE | | | | | | | |
| 326816 | MENDEZ SANCHEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 326817 | MENDEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2118518 | Mendez Sanchez, Hector | ADDRESS ON FILE | | | | | | | |
| 326818 | MENDEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 326819 | MENDEZ SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 326820 | MENDEZ SANCHEZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| 803254 | MENDEZ SANCHEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 326821 | MENDEZ SANCHEZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| 326822 | MENDEZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 326823 | MENDEZ SANCHEZ, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| 326824 | MENDEZ SANTANA GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 1930700 | Mendez Santana, Diana | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 326826 | MENDEZ SANTIAGO MD, JORGE L | ADDRESS ON FILE | | | | | | |
| 1425489 | MENDEZ SANTIAGO, ALCIDES | ADDRESS ON FILE | | | | | | |
| 326828 | MENDEZ SANTIAGO, ANTONIA IVETTE | ADDRESS ON FILE | | | | | | |
| 326829 | MENDEZ SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 326830 | MENDEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 326831 | MENDEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 326832 | MENDEZ SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2123690 | MENDEZ SANTIAGO, CARMEN IRIS | ADDRESS ON FILE | | | | | | |
| 2122239 | Mendez Santiago, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 2122239 | Mendez Santiago, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 326833 | MENDEZ SANTIAGO, DENISE | ADDRESS ON FILE | | | | | | |
| 326834 | MENDEZ SANTIAGO, DIGNA E | ADDRESS ON FILE | | | | | | |
| 326835 | MENDEZ SANTIAGO, EDILBERTO | ADDRESS ON FILE | | | | | | |
| 326836 | MENDEZ SANTIAGO, ELSA M | ADDRESS ON FILE | | | | | | |
| 2019856 | Mendez Santiago, Elsa Maria | ADDRESS ON FILE | | | | | | |
| 1998389 | Mendez Santiago, Elsa Maria | ADDRESS ON FILE | | | | | | |
| 1953211 | Mendez Santiago, Elsa Maria | ADDRESS ON FILE | | | | | | |
| 1953211 | Mendez Santiago, Elsa Maria | ADDRESS ON FILE | | | | | | |
| 326837 | MENDEZ SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | | |
| 326838 | Mendez Santiago, Ernesto | ADDRESS ON FILE | | | | | | |
| 326839 | MENDEZ SANTIAGO, FENNY | ADDRESS ON FILE | | | | | | |
| 326840 | MENDEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | |
| 326841 | MENDEZ SANTIAGO, HEIDY | ADDRESS ON FILE | | | | | | |
| 326842 | MENDEZ SANTIAGO, HERMINIA | ADDRESS ON FILE | | | | | | |
| 326843 | MENDEZ SANTIAGO, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 326844 | MENDEZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | |
| 326845 | MENDEZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | |
| 326846 | Mendez Santiago, Jessica | ADDRESS ON FILE | | | | | | |
| 326847 | MENDEZ SANTIAGO, JULIA R | ADDRESS ON FILE | | | | | | |
| 1824569 | Mendez Santiago, Julia Rosa | ADDRESS ON FILE | | | | | | |
| 1969748 | Mendez Santiago, Julia Rosa | ADDRESS ON FILE | | | | | | |
| 1969748 | Mendez Santiago, Julia Rosa | ADDRESS ON FILE | | | | | | |
| 803255 | MENDEZ SANTIAGO, KEILA E | ADDRESS ON FILE | | | | | | |
| 803256 | MENDEZ SANTIAGO, LIGIA E | ADDRESS ON FILE | | | | | | |
| 326848 | MENDEZ SANTIAGO, LIGIA E | ADDRESS ON FILE | | | | | | |
| 1665998 | Méndez Santiago, Ligia E | ADDRESS ON FILE | | | | | | |
| 326849 | MENDEZ SANTIAGO, LIZ D | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 326850 | MENDEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 803257 | MENDEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 326851 | MENDEZ SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 326852 | MENDEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | |
| 1848844 | Mendez Santiago, Maria Magdalena | ADDRESS ON FILE | | | | | | |
| 1767720 | Mendez Santiago, Maria Magdalena | ADDRESS ON FILE | | | | | | |
| 1870071 | Mendez Santiago, Maria Magdalena | ADDRESS ON FILE | | | | | | |
| 1848022 | Mendez Santiago, Maria Magdalena | ADDRESS ON FILE | | | | | | |
| 1848844 | Mendez Santiago, Maria Magdalena | ADDRESS ON FILE | | | | | | |
| 803258 | MENDEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | |
| 326853 | MENDEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | |
| 1648455 | Méndez Santiago, Marilyn | ADDRESS ON FILE | | | | | | |
| 326854 | MENDEZ SANTIAGO, MARTIN | ADDRESS ON FILE | | | | | | |
| 326855 | MENDEZ SANTIAGO, MARTIN | ADDRESS ON FILE | | | | | | |
| 326856 | Mendez Santiago, Melinda | ADDRESS ON FILE | | | | | | |
| 1258785 | MENDEZ SANTIAGO, MELINDA | ADDRESS ON FILE | | | | | | |
| 326857 | MENDEZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 326858 | MENDEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 326859 | MENDEZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | |
| 1861663 | Mendez Santiago, Rafael | ADDRESS ON FILE | | | | | | |
| 326860 | MENDEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1850450 | Mendez Santiago, Rafael | ADDRESS ON FILE | | | | | | |
| 1848130 | Mendez Santiago, Rafael | ADDRESS ON FILE | | | | | | |
| 1983842 | Mendez Santiago, Rafael | ADDRESS ON FILE | | | | | | |
| 1666391 | Mendez Santiago, Rafael | ADDRESS ON FILE | | | | | | |
| 1848130 | Mendez Santiago, Rafael | ADDRESS ON FILE | | | | | | |
| 803259 | MENDEZ SANTIAGO, TIRSA D | ADDRESS ON FILE | | | | | | |
| 592019 | Mendez Santiago, Wilber | ADDRESS ON FILE | | | | | | |
| 326862 | MENDEZ SANTIAGO, WILBER | ADDRESS ON FILE | | | | | | |
| 326863 | MENDEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 326864 | MENDEZ SANTIAGO, YAMIL | ADDRESS ON FILE | | | | | | |
| 1862545 | Mendez Santiagos, Maria Magdalena | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1862545 | Mendez Santiagos, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 326865 | MENDEZ SANTISTEBAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 326866 | MENDEZ SANTOS, GRICEL | ADDRESS ON FILE | | | | | | | |
| 326867 | MENDEZ SANTOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 803260 | MENDEZ SANTOS, JOSSELYN | ADDRESS ON FILE | | | | | | | |
| 1423032 | MENDEZ SANTOS, LEEROY | PROPIO DERECHO | PO BOX 3999 JULIO COLLAZO PEREZ | INST CORRECCIONAL GUERRERO 304 | | AGUADILLA | PR | 00605 | |
| 326868 | MENDEZ SANTOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 326870 | MENDEZ SANTOS, MINOSKA | ADDRESS ON FILE | | | | | | | |
| 2202865 | Mendez Santos, William | ADDRESS ON FILE | | | | | | | |
| 1786744 | Mendez Sauri, Carlos | ADDRESS ON FILE | | | | | | | |
| 1786744 | Mendez Sauri, Carlos | ADDRESS ON FILE | | | | | | | |
| 326871 | MENDEZ SCHARON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1702327 | Mendez Scharon, Carmen M | ADDRESS ON FILE | | | | | | | |
| 326872 | MENDEZ SEGUINOT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 326873 | MENDEZ SEGUINOT, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 1629553 | Mendez Seguinot, Michelle M. | ADDRESS ON FILE | | | | | | | |
| 326874 | MENDEZ SEGURA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 326875 | MENDEZ SEPULVEDA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 326876 | MENDEZ SEPULVEDA, DAVID | ADDRESS ON FILE | | | | | | | |
| 326877 | MENDEZ SEPULVEDA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 326878 | MENDEZ SEPULVEDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 803261 | MENDEZ SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 326879 | MENDEZ SERRANO, DORIS O | ADDRESS ON FILE | | | | | | | |
| 326880 | MENDEZ SERRANO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 326881 | MENDEZ SERRANO, ELI I. | ADDRESS ON FILE | | | | | | | |
| 326882 | MENDEZ SERRANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 803262 | MENDEZ SERRANO, IVETTE B | ADDRESS ON FILE | | | | | | | |
| 326883 | MENDEZ SERRANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 326884 | MENDEZ SERRANO, LUZ ESTHER | ADDRESS ON FILE | | | | | | | |
| 326885 | MENDEZ SERRANO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 803263 | MENDEZ SERRANO, OLGA L | ADDRESS ON FILE | | | | | | | |
| 326886 | MENDEZ SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 326887 | MENDEZ SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 326888 | MENDEZ SERRERA, JUAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 326889 | MENDEZ SEVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 326890 | MENDEZ SEXTO, RAMON | ADDRESS ON FILE | | | | | | | |
| 326891 | MENDEZ SHEPARD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 326892 | MENDEZ SIERRA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 326893 | MENDEZ SIERRA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 326894 | MENDEZ SIERRA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 326895 | MENDEZ SILVA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 326896 | MENDEZ SILVA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 326897 | MENDEZ SILVA, LYDIA R | ADDRESS ON FILE | | | | | | | |
| 326898 | MENDEZ SILVAGNOLI, NORMA W | ADDRESS ON FILE | | | | | | | |
| 326899 | MENDEZ SILVAGNOLI, WINSTON | ADDRESS ON FILE | | | | | | | |
| 326900 | MENDEZ SISCO, MARIA | ADDRESS ON FILE | | | | | | | |
| 326901 | MENDEZ SISCO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2150176 | Mendez Sojo, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 326903 | MENDEZ SOJO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 326904 | MENDEZ SOLER, ABIEZEL | ADDRESS ON FILE | | | | | | | |
| 326905 | MENDEZ SOLER, ANA H | ADDRESS ON FILE | | | | | | | |
| 326906 | MENDEZ SOLER, AURELIA | ADDRESS ON FILE | | | | | | | |
| 326907 | MENDEZ SOLER, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 326908 | MENDEZ SOLER, JOSIVAN | ADDRESS ON FILE | | | | | | | |
| 326909 | MENDEZ SOLER, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 326910 | MENDEZ SOLER, MAVELING | ADDRESS ON FILE | | | | | | | |
| 326911 | MENDEZ SOLER, MAVELING | ADDRESS ON FILE | | | | | | | |
| 326912 | MENDEZ SONERA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 1257238 | MENDEZ SOSA, FENNY | ADDRESS ON FILE | | | | | | | |
| 326914 | MENDEZ SOSA, FENNY | ADDRESS ON FILE | | | | | | | |
| 326915 | MENDEZ SOSA, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 803264 | MENDEZ SOSA, NATHALIA M | ADDRESS ON FILE | | | | | | | |
| 326916 | MENDEZ SOTO, ALEXIS R. | ADDRESS ON FILE | | | | | | | |
| 326917 | MENDEZ SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 803265 | MENDEZ SOTO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 326918 | MENDEZ SOTO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 326919 | MENDEZ SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 326921 | MENDEZ SOTO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 326920 | Mendez Soto, Esteban | ADDRESS ON FILE | | | | | | | |
| 326922 | Mendez Soto, Eusebio | ADDRESS ON FILE | | | | | | | |
| 326923 | MENDEZ SOTO, FELIXAVIER | ADDRESS ON FILE | | | | | | | |
| 326799 | MENDEZ SOTO, HELGA | ADDRESS ON FILE | | | | | | | |
| 326924 | MENDEZ SOTO, HELGA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 326926 | MENDEZ SOTO, IMERITZA | ADDRESS ON FILE | | | | | | | |
| 803266 | MENDEZ SOTO, IMERITZA | ADDRESS ON FILE | | | | | | | |
| 326925 | Mendez Soto, Imeritza | ADDRESS ON FILE | | | | | | | |
| 326927 | MENDEZ SOTO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 326928 | MENDEZ SOTO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 326929 | MENDEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 326930 | Mendez Soto, Juan C. | ADDRESS ON FILE | | | | | | | |
| 326931 | MENDEZ SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| 326932 | Mendez Soto, Julio C. | ADDRESS ON FILE | | | | | | | |
| 326933 | MENDEZ SOTO, KATHY MARIE | ADDRESS ON FILE | | | | | | | |
| 326934 | MENDEZ SOTO, LIZ B | ADDRESS ON FILE | | | | | | | |
| 803267 | MENDEZ SOTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 2066984 | Mendez Soto, Lydia | ADDRESS ON FILE | | | | | | | |
| 2166258 | Mendez Soto, Lydia I. | ADDRESS ON FILE | | | | | | | |
| 326936 | MENDEZ SOTO, LYDIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 326937 | MENDEZ SOTO, MABEL | ADDRESS ON FILE | | | | | | | |
| 326938 | MENDEZ SOTO, MANUEL D | ADDRESS ON FILE | | | | | | | |
| 326939 | MENDEZ SOTO, NANCY | ADDRESS ON FILE | | | | | | | |
| 2051141 | Mendez Soto, Nancy | ADDRESS ON FILE | | | | | | | |
| 326940 | MENDEZ SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 326941 | Mendez Soto, Radames | ADDRESS ON FILE | | | | | | | |
| 803268 | MENDEZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 326942 | MENDEZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 326943 | MENDEZ STEWART, LAUREN DEL | ADDRESS ON FILE | | | | | | | |
| 326944 | MENDEZ SUAREZ, DORIS A | ADDRESS ON FILE | | | | | | | |
| 326945 | MENDEZ SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 326946 | MENDEZ SUAREZ, MARCOS M | ADDRESS ON FILE | | | | | | | |
| 326948 | MENDEZ TEJEDA, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 326949 | MENDEZ TEJERA, GINMARIE | ADDRESS ON FILE | | | | | | | |
| 326950 | MENDEZ TEJERA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 803269 | MENDEZ TERRERO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 326951 | MENDEZ TERRERO, MAGDA H | ADDRESS ON FILE | | | | | | | |
| 326952 | MENDEZ TERRON, MERLYN | ADDRESS ON FILE | | | | | | | |
| 326953 | MENDEZ TIRADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 326954 | MENDEZ TOLEDO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 326955 | MENDEZ TOLEDO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 1758537 | Mendez Toledo, Mayra | ADDRESS ON FILE | | | | | | | |
| 326956 | MENDEZ TOLEDO, MAYRA R | ADDRESS ON FILE | | | | | | | |
| 326957 | Mendez Toro, Adam A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1551527 | Mendez Toro, Adam A. | ADDRESS ON FILE | | | | | | | |
| 1551527 | Mendez Toro, Adam A. | ADDRESS ON FILE | | | | | | | |
| 2175971 | MENDEZ TORRES JOSUE J | HC- 03 BOX 14021 | | | | Utuado | PR | 00641 | |
| 326958 | MENDEZ TORRES MD, FREDDY R | ADDRESS ON FILE | | | | | | | |
| 803270 | MENDEZ TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| 326959 | MENDEZ TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1674481 | Mendez Torres, Aida L | ADDRESS ON FILE | | | | | | | |
| 326961 | MENDEZ TORRES, ANNIE L | ADDRESS ON FILE | | | | | | | |
| 326962 | MENDEZ TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 326963 | MENDEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 326964 | MENDEZ TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 326966 | MENDEZ TORRES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 326967 | MENDEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2023524 | Mendez Torres, Daniel | ADDRESS ON FILE | | | | | | | |
| 326968 | MENDEZ TORRES, DILIA | ADDRESS ON FILE | | | | | | | |
| 326969 | MENDEZ TORRES, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 326970 | MENDEZ TORRES, ELIADA | ADDRESS ON FILE | | | | | | | |
| 326971 | MENDEZ TORRES, EVAMARIE | ADDRESS ON FILE | | | | | | | |
| 326972 | MENDEZ TORRES, EVAMARIE | ADDRESS ON FILE | | | | | | | |
| 326973 | MENDEZ TORRES, EVAMARIE | ADDRESS ON FILE | | | | | | | |
| 326974 | MENDEZ TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 803271 | MENDEZ TORRES, JEMILLY | ADDRESS ON FILE | | | | | | | |
| 326975 | MENDEZ TORRES, JEMILLY | ADDRESS ON FILE | | | | | | | |
| 803272 | MENDEZ TORRES, JEMILLY | ADDRESS ON FILE | | | | | | | |
| 326976 | MENDEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 326977 | Mendez Torres, Juan | ADDRESS ON FILE | | | | | | | |
| 326979 | MENDEZ TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 326978 | MENDEZ TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 326980 | MENDEZ TORRES, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 326981 | MENDEZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 326982 | MENDEZ TORRES, MAGALI | ADDRESS ON FILE | | | | | | | |
| 326983 | MENDEZ TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 326984 | MENDEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 803273 | MENDEZ TORRES, MARIGUEL | ADDRESS ON FILE | | | | | | | |
| 326985 | MENDEZ TORRES, NESTOR R | ADDRESS ON FILE | | | | | | | |
| 803274 | MENDEZ TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 326986 | MENDEZ TORRES, OLGA H. | ADDRESS ON FILE | | | | | | | |
| 326987 | MENDEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 326988 | MENDEZ TORRES, RAMONA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 326990 | MENDEZ TORRES, SALVADOR | ADDRESS ON FILE | | | | | | |
| 326989 | MENDEZ TORRES, SALVADOR | ADDRESS ON FILE | | | | | | |
| 326991 | MENDEZ TORRES, SANDRA | ADDRESS ON FILE | | | | | | |
| 326992 | MENDEZ TORRES, SARRAIL | ADDRESS ON FILE | | | | | | |
| 326993 | MENDEZ TORRES, SYLVIA | ADDRESS ON FILE | | | | | | |
| 326994 | MENDEZ TORRES, VANESSA | ADDRESS ON FILE | | | | | | |
| 326995 | MENDEZ TORRES, VILMARIE | ADDRESS ON FILE | | | | | | |
| 803275 | MENDEZ TORRES, WANDA E | ADDRESS ON FILE | | | | | | |
| 326996 | Mendez Torres, William | ADDRESS ON FILE | | | | | | |
| 326997 | MENDEZ TORRES, XIOMARA | ADDRESS ON FILE | | | | | | |
| 326998 | MENDEZ TOSADO, GRISELL Y | ADDRESS ON FILE | | | | | | |
| 326999 | MENDEZ TOWING INC | 153 CALLE MANOLO FLORES | | | | FAJARDO | PR | 00738-4736 |
| 327000 | MENDEZ TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | |
| 327002 | MENDEZ TRINIDAD, MARIA | ADDRESS ON FILE | | | | | | |
| 327001 | MENDEZ TRINIDAD, MARIA | ADDRESS ON FILE | | | | | | |
| 327003 | MENDEZ TROCHE, EDUARDO | ADDRESS ON FILE | | | | | | |
| 327004 | MENDEZ TULL, RAFAEL | ADDRESS ON FILE | | | | | | |
| 327005 | MENDEZ UBARRI, GLORIA M. | ADDRESS ON FILE | | | | | | |
| 626982 | MENDEZ VALENTIN, CARMEN L | ADDRESS ON FILE | | | | | | |
| 327006 | MENDEZ VALENTIN, CARMEN L | ADDRESS ON FILE | | | | | | |
| 327007 | MENDEZ VALENTIN, CARMEN R | ADDRESS ON FILE | | | | | | |
| 327009 | MENDEZ VALENTIN, EDDIE | ADDRESS ON FILE | | | | | | |
| 327011 | MENDEZ VALENTIN, EDIBERTO | ADDRESS ON FILE | | | | | | |
| 327010 | Mendez Valentin, Ediberto | ADDRESS ON FILE | | | | | | |
| 327012 | Mendez Valentin, Eneida | ADDRESS ON FILE | | | | | | |
| 327013 | MENDEZ VALENTIN, ENID | ADDRESS ON FILE | | | | | | |
| 327014 | MENDEZ VALENTIN, GRISSELL | ADDRESS ON FILE | | | | | | |
| 327015 | MENDEZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | |
| 803276 | MENDEZ VALENTIN, LEONCIO | ADDRESS ON FILE | | | | | | |
| 327016 | MENDEZ VALENTIN, LEONCIO | ADDRESS ON FILE | | | | | | |
| 327017 | MENDEZ VALENTIN, LISSETTE | ADDRESS ON FILE | | | | | | |
| 327018 | MENDEZ VALENTIN, MAGALY | ADDRESS ON FILE | | | | | | |
| 803277 | MENDEZ VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 327019 | MENDEZ VALENTIN, SHAIRA V. | ADDRESS ON FILE | | | | | | |
| 327020 | MENDEZ VALENTIN, WILDA | ADDRESS ON FILE | | | | | | |
| 327021 | MENDEZ VALLE, EVER S | ADDRESS ON FILE | | | | | | |
| 803278 | MENDEZ VALLE, GABRIEL | ADDRESS ON FILE | | | | | | |
| 327022 | MENDEZ VALLE, GABRIEL J | ADDRESS ON FILE | | | | | | |
| 327023 | MENDEZ VALLE, GILMARY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 327024 | MENDEZ VALLE, IRIS | ADDRESS ON FILE | | | | | | |
| 327025 | MENDEZ VALLE, ISAAC | ADDRESS ON FILE | | | | | | |
| 327026 | MENDEZ VALLE, KEILA J | ADDRESS ON FILE | | | | | | |
| 803279 | MENDEZ VALLE, LETICIA | ADDRESS ON FILE | | | | | | |
| 327027 | MENDEZ VALLE, YAZMIN | ADDRESS ON FILE | | | | | | |
| 327030 | MENDEZ VARGAS , CARMEN H | ADDRESS ON FILE | | | | | | |
| 803280 | MENDEZ VARGAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 327029 | MENDEZ VARGAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 327031 | MENDEZ VARGAS, CESAR | ADDRESS ON FILE | | | | | | |
| 327033 | MENDEZ VARGAS, EFRAIN | ADDRESS ON FILE | | | | | | |
| 327034 | Mendez Vargas, Eliud | ADDRESS ON FILE | | | | | | |
| 327035 | MENDEZ VARGAS, GLADYS M | ADDRESS ON FILE | | | | | | |
| 327036 | MENDEZ VARGAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 327037 | MENDEZ VARGAS, HECTOR B. | ADDRESS ON FILE | | | | | | |
| 327038 | MENDEZ VARGAS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 327039 | MENDEZ VARGAS, JAVIER | ADDRESS ON FILE | | | | | | |
| 803281 | MENDEZ VARGAS, JORGE | ADDRESS ON FILE | | | | | | |
| 327040 | MENDEZ VARGAS, JOSE L | ADDRESS ON FILE | | | | | | |
| 327041 | MENDEZ VARGAS, LYDIA E | ADDRESS ON FILE | | | | | | |
| 327042 | MENDEZ VARGAS, MARYLUZ | ADDRESS ON FILE | | | | | | |
| 327043 | MENDEZ VARGAS, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 2020379 | MENDEZ VARGAS, ZAIDA | ADDRESS ON FILE | | | | | | |
| 2084773 | MENDEZ VARGAS, Zarda | ADDRESS ON FILE | | | | | | |
| 327045 | MENDEZ VARGAS, ZUL ADILAINE | ADDRESS ON FILE | | | | | | |
| 327046 | MENDEZ VAZQUEZ, ABDIEL | ADDRESS ON FILE | | | | | | |
| 327047 | MENDEZ VAZQUEZ, ANA C | ADDRESS ON FILE | | | | | | |
| 327048 | MENDEZ VAZQUEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 327049 | MENDEZ VAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 327050 | MENDEZ VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 327051 | MENDEZ VAZQUEZ, DEUSDEDY | ADDRESS ON FILE | | | | | | |
| 327052 | MENDEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 327053 | MENDEZ VAZQUEZ, ELENA S. | ADDRESS ON FILE | | | | | | |
| 327054 | MENDEZ VAZQUEZ, JAMES | ADDRESS ON FILE | | | | | | |
| 327055 | Mendez Vazquez, Jose D | ADDRESS ON FILE | | | | | | |
| 327056 | MENDEZ VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 2118994 | MENDEZ VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 1816803 | Mendez Vazquez, Neftaly | ADDRESS ON FILE | | | | | | |
| 327057 | MENDEZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 327058 | MENDEZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 327059 | MENDEZ VAZQUEZ, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 327061 | MENDEZ VEGA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 327062 | MENDEZ VEGA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 327063 | MENDEZ VEGA, GILBERT | ADDRESS ON FILE | | | | | | |
| 327064 | MENDEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | |
| 327065 | MENDEZ VEGA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 327066 | Mendez Vega, Maricellys | ADDRESS ON FILE | | | | | | |
| 327067 | MENDEZ VEGA, SULLY A | ADDRESS ON FILE | | | | | | |
| 327068 | MENDEZ VEGA, ULISES JAVIER | ADDRESS ON FILE | | | | | | |
| 326960 | MENDEZ VEGA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 327069 | MENDEZ VELAZQUEZ, ARIANY | ADDRESS ON FILE | | | | | | |
| 327070 | MENDEZ VELAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 327071 | MENDEZ VELAZQUEZ, CATHERINE | ADDRESS ON FILE | | | | | | |
| 327072 | MENDEZ VELAZQUEZ, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 327073 | MENDEZ VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 803282 | MENDEZ VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 327074 | MENDEZ VELAZQUEZ, JORGE R | ADDRESS ON FILE | | | | | | |
| 327075 | MENDEZ VELAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 327076 | MENDEZ VELAZQUEZ, TATIANA | ADDRESS ON FILE | | | | | | |
| 327077 | MENDEZ VELEZ MD, JORGE I | ADDRESS ON FILE | | | | | | |
| 327078 | MENDEZ VELEZ, ABEL | ADDRESS ON FILE | | | | | | |
| 327079 | MENDEZ VELEZ, ADRIAN N | ADDRESS ON FILE | | | | | | |
| 327080 | MENDEZ VELEZ, AGNEL | ADDRESS ON FILE | | | | | | |
| 327081 | Mendez Velez, Alberto | ADDRESS ON FILE | | | | | | |
| 327082 | MENDEZ VELEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 327083 | Mendez Velez, Baltazar | ADDRESS ON FILE | | | | | | |
| 327084 | MENDEZ VELEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 327085 | MENDEZ VELEZ, BENNY | ADDRESS ON FILE | | | | | | |
| 2204941 | Mendez Velez, Carmen L | ADDRESS ON FILE | | | | | | |
| 327086 | MENDEZ VELEZ, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 803283 | MENDEZ VELEZ, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 803284 | MENDEZ VELEZ, DALIA I | ADDRESS ON FILE | | | | | | |
| 803285 | MENDEZ VELEZ, DALIA I | ADDRESS ON FILE | | | | | | |
| 327088 | Mendez Velez, Daniel | ADDRESS ON FILE | | | | | | |
| 327089 | MENDEZ VELEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 327090 | MENDEZ VELEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 327091 | MENDEZ VELEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 327092 | MENDEZ VELEZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 327093 | MENDEZ VELEZ, JORGE I. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 327094 | MENDEZ VELEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 327095 | MENDEZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 327096 | MENDEZ VELEZ, KELLY A | ADDRESS ON FILE | | | | | | |
| 327097 | MENDEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 327098 | Mendez Velez, Luis A | ADDRESS ON FILE | | | | | | |
| 327099 | MENDEZ VELEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 1420585 | MENDEZ VELEZ, OMAR | WILFREDO ZAYAS N?IEVES | BOX 30193 | | | SAN JUAN | PR | 00918 |
| 327100 | MENDEZ VELEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 327101 | MENDEZ VELEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 327102 | MENDEZ VERA, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 327103 | MENDEZ VERA, HECTOR JAVIER | ADDRESS ON FILE | | | | | | |
| 327104 | MENDEZ VICENTE, JANNETTE | ADDRESS ON FILE | | | | | | |
| 803286 | MENDEZ VICENTE, JANNETTE | ADDRESS ON FILE | | | | | | |
| 327105 | MENDEZ VICENTE, REY | ADDRESS ON FILE | | | | | | |
| 327107 | MENDEZ VIDAL, JAVIER | ADDRESS ON FILE | | | | | | |
| 327108 | MENDEZ VIDAL, JONATHAN | ADDRESS ON FILE | | | | | | |
| 327110 | MENDEZ VIDOT, JOAN | ADDRESS ON FILE | | | | | | |
| 327109 | MENDEZ VIDOT, JOAN | ADDRESS ON FILE | | | | | | |
| 327111 | MENDEZ VIERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 327112 | MENDEZ VIERAS, ANIBAL | ADDRESS ON FILE | | | | | | |
| 327113 | MENDEZ VIGO SERV STA/JOSE J. MENDEZ | BOX 3381 MARINA STA. | | | | MAYAGÜEZ | PR | 00680 |
| 327114 | MENDEZ VIGO SERV STA/JOSE J. MENDEZ | CALLE MENDEZ VIGO #190 BOX 3381 | MARINA STA. | | | MAYAGÜEZ | PR | 00690 |
| 327115 | MENDEZ VIGO SHELL | #14 MENDEZ VIGO OESTE | | | | MAYAGÜEZ | PR | 00680 |
| 327116 | MENDEZ VIGO SHELL | URB SAN FERNANDO | 66 VILLA SOL | | | MAYAGUEZ | PR | 00680 |
| 327117 | MENDEZ VILA, TRINIDAD | ADDRESS ON FILE | | | | | | |
| 803287 | MENDEZ VILLANUEVA, ANGELA | ADDRESS ON FILE | | | | | | |
| 327118 | MENDEZ VILLANUEVA, ANGELA L | ADDRESS ON FILE | | | | | | |
| 327119 | MENDEZ VILLANUEVA, EVELYN | ADDRESS ON FILE | | | | | | |
| 327120 | MENDEZ VILLANUEVA, GERARDO | ADDRESS ON FILE | | | | | | |
| 327121 | MENDEZ VILLAR, RAFAEL | ADDRESS ON FILE | | | | | | |
| 803288 | MENDEZ VILLAR, RAFAEL S | ADDRESS ON FILE | | | | | | |
| 327122 | MENDEZ VILLARUBIA, CESAR | ADDRESS ON FILE | | | | | | |
| 327123 | MENDEZ WHIPPLE, TAMYR | ADDRESS ON FILE | | | | | | |
| 327124 | MENDEZ WILLIAMS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 327125 | MENDEZ ZAPATA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 327126 | MENDEZ ZAPATA, VICTOR | ADDRESS ON FILE | | | | | | |
| 2144455 | Mendez Zayas, Juan Ramon | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2149395 | Mendez Zayas, Luis A | ADDRESS ON FILE | | | | | |
| 1604797 | Mendez, Adali Lopez | ADDRESS ON FILE | | | | | |
| 1659755 | Mendez, Ade Torrez | ADDRESS ON FILE | | | | | |
| 1656788 | Mendez, Aida | ADDRESS ON FILE | | | | | |
| 1676178 | Mendez, Aida | ADDRESS ON FILE | | | | | |
| 327127 | MENDEZ, ANDREA | ADDRESS ON FILE | | | | | |
| 327128 | MENDEZ, CARLOS A | ADDRESS ON FILE | | | | | |
| 2156779 | Mendez, Carlos L. | ADDRESS ON FILE | | | | | |
| 803290 | MENDEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 2194566 | Mendez, Carmen Maria | ADDRESS ON FILE | | | | | |
| 327129 | MENDEZ, DELGADINA | ADDRESS ON FILE | | | | | |
| 641647 | Mendez, Eduardo Hernandez | ADDRESS ON FILE | | | | | |
| 327130 | MENDEZ, EMMANUEL | ADDRESS ON FILE | | | | | |
| 327131 | MENDEZ, GAMAL N. | ADDRESS ON FILE | | | | | |
| 2209565 | Mendez, Gladys Morales | ADDRESS ON FILE | | | | | |
| 2213941 | Mendez, Heriberto Reyes | ADDRESS ON FILE | | | | | |
| 327132 | MENDEZ, HERTOR | ADDRESS ON FILE | | | | | |
| 1680698 | Mendez, Hilda | ADDRESS ON FILE | | | | | |
| 327133 | MENDEZ, IDALIA | ADDRESS ON FILE | | | | | |
| 327134 | MENDEZ, ISIS | ADDRESS ON FILE | | | | | |
| 327135 | MENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | |
| 327136 | MENDEZ, JAROLD | ADDRESS ON FILE | | | | | |
| 327137 | MENDEZ, JOSE | ADDRESS ON FILE | | | | | |
| 1459934 | Mendez, Julio | ADDRESS ON FILE | | | | | |
| 327138 | MENDEZ, LIBRADA | ADDRESS ON FILE | | | | | |
| 1551153 | Mendez, Luis | ADDRESS ON FILE | | | | | |
| 327140 | MENDEZ, LUIS | ADDRESS ON FILE | | | | | |
| 327141 | MENDEZ, LUIS E. | ADDRESS ON FILE | | | | | |
| 1617576 | MENDEZ, MANUEL | ADDRESS ON FILE | | | | | |
| 327142 | MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 327143 | MENDEZ, MILTON | ADDRESS ON FILE | | | | | |
| 327144 | MENDEZ, NEREIDA | ADDRESS ON FILE | | | | | |
| 327087 | MENDEZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 2180151 | Mendez, Raul | Mansiones de Villanova | C1-15 Calle A | | San Juan | PR | 00926 |
| 1420586 | MENDEZ, SUCN. ENRIQUE | RAFAEL DELGADO | PO BOX 10 | | GARROCHALES | PR | 00652 |
| 327145 | MENDEZ, VICTOR JR | ADDRESS ON FILE | | | | | |
| 1584067 | Mendez, Virgina Torres | ADDRESS ON FILE | | | | | |
| 327146 | MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | |
| 1543602 | MENDEZ, WILLIAM ESTREMERA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1543602 | MENDEZ, WILLIAM ESTREMERA | ADDRESS ON FILE | | | | | | |
| 327147 | MENDEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 803170 | MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1673536 | Mendez, Zoraida Rosa | ADDRESS ON FILE | | | | | | |
| 327149 | MENDEZAVILA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 327150 | MENDEZBEER INC | PO BOX 363348 | | | | SAN JUAN | PR | 00936-3348 |
| 327151 | MENDEZCABAN, EFRAIN | ADDRESS ON FILE | | | | | | |
| 327152 | MENDEZCABAN, NORBERTO | ADDRESS ON FILE | | | | | | |
| 2180383 | Mendez-Campoamor, Patricia | La Villa de Torrimar | Eugeria #200 | | | Guaynabo | PR | 00969-3343 |
| 2180152 | Mendez-Figueroa, Nelly A. | PO Box 87 | | | | Utuado | PR | 00641 |
| 1939765 | Mendez-Irizarry, Noemi | ADDRESS ON FILE | | | | | | |
| 1965181 | Mendez-Martinez, Olga V. | ADDRESS ON FILE | | | | | | |
| 2180153 | Mendez-Perez, Ramon and Mendez, Carmen L. | The Galaxy Condominium | 3205 Isla Verde Ave, Apt 808 | | | Carolina | PR | 00979-4990 |
| 1712459 | Méndez-Quintana, Luz C. | ADDRESS ON FILE | | | | | | |
| 1725220 | Méndez-Quintana, Luz C. | ADDRESS ON FILE | | | | | | |
| 327153 | MENDEZQUINTERO, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 327154 | MENDEZROMAN, IVETTE | ADDRESS ON FILE | | | | | | |
| 327155 | MENDEZROMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 327156 | MENDEZSANCHEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 327157 | MENDEZSANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 327158 | MENDIA GARCIA, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 327159 | MENDIETA SOZA, ERICK | ADDRESS ON FILE | | | | | | |
| 327160 | MENDIETA VEGA, ALVARO | ADDRESS ON FILE | | | | | | |
| 327161 | MENDIETA VEGA, ALVARO A. | ADDRESS ON FILE | | | | | | |
| 327162 | MENDIGUREN ALVAREZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 326869 | MENDIGUREN TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 327106 | MENDIN SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 327163 | MENDIOLA SUAREZ, PAOLA | ADDRESS ON FILE | | | | | | |
| 719579 | MENDIS LOPEZ ADORNO | ADDRESS ON FILE | | | | | | |
| 327164 | MENDIZABAL PAGAN, ROSA | ADDRESS ON FILE | | | | | | |
| 327165 | MENDIZABAL, MILAGROS M | ADDRESS ON FILE | | | | | | |
| 327166 | MENDOLA LOZADA, RAMONA | ADDRESS ON FILE | | | | | | |
| 327167 | MENDONZA ROMAN, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 327171 | MENDOZA ABREU, SOFIA | ADDRESS ON FILE | | | | | | |
| 327172 | MENDOZA ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 327173 | MENDOZA ACEVEDO, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 327174 | MENDOZA ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 327175 | MENDOZA ALBAN, ERNESTO | ADDRESS ON FILE | | | | | | |
| 327176 | MENDOZA ALDARONDO, JAVIER | ADDRESS ON FILE | | | | | | |
| 327177 | MENDOZA ALERS, ANTULIO | ADDRESS ON FILE | | | | | | |
| 327178 | MENDOZA ALICEA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 327179 | MENDOZA ALICEA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 327180 | MENDOZA ALICEA, JORGE | ADDRESS ON FILE | | | | | | |
| 327181 | MENDOZA ANGULO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 327182 | MENDOZA ANGULO, CANCIO J. | ADDRESS ON FILE | | | | | | |
| 327183 | MENDOZA APONTE, FABIA | ADDRESS ON FILE | | | | | | |
| 2048431 | Mendoza Arzate, Tomas | ADDRESS ON FILE | | | | | | |
| 2048431 | Mendoza Arzate, Tomas | ADDRESS ON FILE | | | | | | |
| 327184 | MENDOZA ARZATE, TOMAS | ADDRESS ON FILE | | | | | | |
| 1701409 | Mendoza Aviles, Carmen M. | ADDRESS ON FILE | | | | | | |
| 327185 | MENDOZA AVILES, KERMIE | ADDRESS ON FILE | | | | | | |
| 327186 | MENDOZA AVILES, SONIA I | ADDRESS ON FILE | | | | | | |
| 1599294 | Mendoza Avilés, Sonia I. | ADDRESS ON FILE | | | | | | |
| 327187 | MENDOZA BAEZ, SHEILA K | ADDRESS ON FILE | | | | | | |
| 803293 | MENDOZA BARBOSA, MAITE | ADDRESS ON FILE | | | | | | |
| 327188 | MENDOZA BATISTA, ROSA | ADDRESS ON FILE | | | | | | |
| 327189 | MENDOZA BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 327190 | MENDOZA BERRIOS, MELANIE | ADDRESS ON FILE | | | | | | |
| 327191 | MENDOZA BERRIOS, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 327192 | MENDOZA BONANO, CARLA M | ADDRESS ON FILE | | | | | | |
| 327193 | MENDOZA BONANO, JOSE W | ADDRESS ON FILE | | | | | | |
| 327194 | MENDOZA BONILLA, JESUS | ADDRESS ON FILE | | | | | | |
| 327195 | MENDOZA BONILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 803294 | MENDOZA BONILLA, MARIA C | ADDRESS ON FILE | | | | | | |
| 327196 | MENDOZA BONILLA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 327197 | MENDOZA BONILLA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 327198 | MENDOZA BONILLA, MILTA | ADDRESS ON FILE | | | | | | |
| 327199 | MENDOZA BORGES, NABOR | ADDRESS ON FILE | | | | | | |
| 327200 | MENDOZA BRUNO, JOEMAR | ADDRESS ON FILE | | | | | | |
| 2158202 | Mendoza Bruno, Wilfredo | ADDRESS ON FILE | | | | | | |
| 327202 | MENDOZA BURGOS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 327203 | MENDOZA CABALLERO, BERNICE | ADDRESS ON FILE | | | | | | |
| 327204 | MENDOZA CABRERA, MAYRA L | ADDRESS ON FILE | | | | | | |
| 2006308 | MENDOZA CABRERA, MAYRA L | ADDRESS ON FILE | | | | | | |
| 2007571 | MENDOZA CABRERA, MAYRA L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 803296 | Mendoza Cabrera, Mayra L. | ADDRESS ON FILE | | | | | | |
| 327205 | MENDOZA CALLE, MARIA I. | ADDRESS ON FILE | | | | | | |
| 327206 | MENDOZA CANDARIA, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 327207 | MENDOZA CANDELARIA, ANA L | ADDRESS ON FILE | | | | | | |
| 327208 | MENDOZA CANDELARIA, MAYRA | ADDRESS ON FILE | | | | | | |
| 327209 | MENDOZA CARDONA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 2057850 | Mendoza Cardona, Nereida | ADDRESS ON FILE | | | | | | |
| 327210 | MENDOZA CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | |
| 327211 | MENDOZA CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1570088 | Mendoza Castillo, Angel | ADDRESS ON FILE | | | | | | |
| 327214 | MENDOZA CASTRO MD, VERONICA | ADDRESS ON FILE | | | | | | |
| 327215 | MENDOZA CASTRO, RUBIJANNISE | ADDRESS ON FILE | | | | | | |
| 327216 | MENDOZA CENTENO, FRANK | ADDRESS ON FILE | | | | | | |
| 327217 | MENDOZA CEPEDA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 327218 | MENDOZA CHAPARRO, MARITZA | ADDRESS ON FILE | | | | | | |
| 327219 | MENDOZA CINTRON, ANTONIA | ADDRESS ON FILE | | | | | | |
| 327201 | MENDOZA CLAUDIO, JUANA | ADDRESS ON FILE | | | | | | |
| 803297 | MENDOZA CLAUDIO, XAYMARA | ADDRESS ON FILE | | | | | | |
| 327220 | MENDOZA COLON, MARISOL | ADDRESS ON FILE | | | | | | |
| 327221 | MENDOZA COLON, MARISOL | ADDRESS ON FILE | | | | | | |
| 327222 | MENDOZA COLON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 803298 | MENDOZA COLON, NILDA E | ADDRESS ON FILE | | | | | | |
| 327223 | MENDOZA COLON, WILBERTO | ADDRESS ON FILE | | | | | | |
| 327224 | MENDOZA CONTRERAS, MARIA | ADDRESS ON FILE | | | | | | |
| 327225 | MENDOZA CORDERO, JENNIE | ADDRESS ON FILE | | | | | | |
| 327226 | MENDOZA CORTES, AIDA L | ADDRESS ON FILE | | | | | | |
| 803299 | MENDOZA CORTES, DIAMAR | ADDRESS ON FILE | | | | | | |
| 327227 | MENDOZA CORTES, DIAMAR | ADDRESS ON FILE | | | | | | |
| 327228 | MENDOZA COSME, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 327229 | MENDOZA CRESPO, LIBRADA | ADDRESS ON FILE | | | | | | |
| 2162835 | Mendoza Cruz, Angel L. | ADDRESS ON FILE | | | | | | |
| 2161320 | Mendoza Cruz, David | ADDRESS ON FILE | | | | | | |
| 2161320 | Mendoza Cruz, David | ADDRESS ON FILE | | | | | | |
| 327230 | MENDOZA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 2180998 | Mendoza Cruz, Jelson | ADDRESS ON FILE | | | | | | |
| 327231 | MENDOZA CRUZ, LAURA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 327232 | MENDOZA CRUZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 803300 | MENDOZA CRUZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 327234 | MENDOZA DAVILA, ADALIZ | ADDRESS ON FILE | | | | | | |
| 327235 | MENDOZA DAVILA, JOSE | ADDRESS ON FILE | | | | | | |
| 327236 | MENDOZA DE DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 327237 | MENDOZA DE JESUS, JEREMY | ADDRESS ON FILE | | | | | | |
| 327239 | Mendoza Delgado, Juan F | ADDRESS ON FILE | | | | | | |
| 327240 | MENDOZA DELGADO, MANUEL | ADDRESS ON FILE | | | | | | |
| 327241 | MENDOZA DEYNES, MARIA C | ADDRESS ON FILE | | | | | | |
| 327242 | MENDOZA DIAZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 327243 | MENDOZA DIAZ, DENISE | ADDRESS ON FILE | | | | | | |
| 327244 | MENDOZA DIAZ, IRENE | ADDRESS ON FILE | | | | | | |
| 327245 | MENDOZA DIAZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 327246 | MENDOZA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 327247 | MENDOZA DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1752207 | Mendoza Diaz, Miriam | ADDRESS ON FILE | | | | | | |
| 327248 | MENDOZA DIAZ, MIRIAM I | ADDRESS ON FILE | | | | | | |
| 1849783 | MENDOZA DIAZ, MIRIAM I. | ADDRESS ON FILE | | | | | | |
| 1647095 | Mendoza Diaz, Miriam I. | ADDRESS ON FILE | | | | | | |
| 1861202 | Mendoza Diaz, Miriam I. | ADDRESS ON FILE | | | | | | |
| 327249 | MENDOZA DIAZ, NILDA I | ADDRESS ON FILE | | | | | | |
| 327250 | MENDOZA DIAZ, RAUL | ADDRESS ON FILE | | | | | | |
| 327252 | MENDOZA DIEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 327253 | MENDOZA DIEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 327254 | MENDOZA DOMINGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 327255 | MENDOZA ECHEVARRIA, AIDA I | ADDRESS ON FILE | | | | | | |
| 327256 | MENDOZA ECHEVARRIA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1563962 | MENDOZA ECHEVARRIA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 719580 | MENDOZA ESSO SERVICE STATION | URB VILLA NUEVA S-15 CALLE 23 | | | | CAGUAS | PR | 00725-6955 |
| 327257 | MENDOZA FELICIANO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 327258 | MENDOZA FELICIANO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 327259 | MENDOZA FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 327261 | Mendoza Figueroa, Francisco | ADDRESS ON FILE | | | | | | |
| 327262 | MENDOZA FIGUEROA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 327263 | MENDOZA FLORES, LUIS | ADDRESS ON FILE | | | | | | |
| 327264 | MENDOZA GARCIA, ISABEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2017951 | Mendoza Garcia, Jose S. | ADDRESS ON FILE | | | | | | | |
| 327266 | MENDOZA GARCIA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 803301 | MENDOZA GARCIA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 327267 | MENDOZA GARCIA, NANCY V. | ADDRESS ON FILE | | | | | | | |
| 1580454 | MENDOZA GODOY, YANETT DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 1580454 | MENDOZA GODOY, YANETT DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 327268 | MENDOZA GODOY, YANETT DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 327269 | MENDOZA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 327270 | MENDOZA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 327271 | MENDOZA GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2119341 | Mendoza Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 327272 | MENDOZA GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 327273 | MENDOZA GONZALEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 327274 | MENDOZA GONZALEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 327275 | MENDOZA GONZALEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 327276 | MENDOZA GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 327277 | MENDOZA GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 327278 | MENDOZA GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 327279 | MENDOZA GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 327280 | MENDOZA GUERRERO, PETER | ADDRESS ON FILE | | | | | | | |
| 327281 | MENDOZA GUEVARA, MARGELIS | ADDRESS ON FILE | | | | | | | |
| 327282 | MENDOZA GUZMAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 327283 | MENDOZA GUZMAN, GILBERT | ADDRESS ON FILE | | | | | | | |
| 430875 | MENDOZA GUZMAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 327285 | MENDOZA HEREDIA, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 1724911 | Mendoza Heredia, Cruz A. | ADDRESS ON FILE | | | | | | | |
| 327286 | MENDOZA HERNANDEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 327287 | MENDOZA HERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 327288 | MENDOZA HERNANDEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 327289 | MENDOZA HERNANDEZ, HANS | ADDRESS ON FILE | | | | | | | |
| 327290 | MENDOZA HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 327291 | MENDOZA HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 327292 | MENDOZA HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 327293 | Mendoza Jimenez, Edgar A. | ADDRESS ON FILE | | | | | | | |
| 327294 | MENDOZA KEPPIS, ZULLYBEL | ADDRESS ON FILE | | | | | | | |
| 327295 | MENDOZA LABORDA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 327296 | MENDOZA LABOY, JAVIER | ADDRESS ON FILE | | | | | | | |
| 853654 | MENDOZA LABOY, JAVIER D. | ADDRESS ON FILE | | | | | | | |
| 327297 | MENDOZA LAW OFFICES | P O BOX 9282 | | | | SAN JUAN | PR | 00908-0282 | |
| 327298 | MENDOZA LAW OFFICES | PO BOX 190404 | | | | SAN JUAN | PR | 00919-0404 | |
| 327299 | MENDOZA LEBRON, NARCISO | ADDRESS ON FILE | | | | | | | |
| 327300 | MENDOZA LEBRON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 327301 | MENDOZA LLANOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 327302 | MENDOZA LORENZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 327303 | MENDOZA LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 803303 | MENDOZA LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 327304 | MENDOZA LUGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 327305 | Mendoza Maldonado, Daisy | ADDRESS ON FILE | | | | | | | |
| 327307 | MENDOZA MARIN, OMAR | ADDRESS ON FILE | | | | | | | |
| 327308 | MENDOZA MARIN, ORBAN | ADDRESS ON FILE | | | | | | | |
| 327309 | MENDOZA MARRERO, YARIBETTE | ADDRESS ON FILE | | | | | | | |
| 327310 | MENDOZA MARTINEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 327311 | MENDOZA MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 327312 | MENDOZA MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 327313 | MENDOZA MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 327314 | MENDOZA MARTINEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 327315 | MENDOZA MARTINEZ, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 327316 | MENDOZA MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 803305 | MENDOZA MARTINEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 327317 | MENDOZA MARTINEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| 327318 | MENDOZA MARTINEZ, LINETTE C | ADDRESS ON FILE | | | | | | | |
| 327319 | MENDOZA MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 327320 | MENDOZA MARTINEZ, RADAI | ADDRESS ON FILE | | | | | | | |
| 327321 | MENDOZA MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 327322 | MENDOZA MATIAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 327323 | Mendoza Matos, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 327325 | MENDOZA MD, QUERUBIN | ADDRESS ON FILE | | | | | | | |
| 327326 | MENDOZA MEDINA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 327327 | MENDOZA MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 327328 | MENDOZA MEDINA, SHEILA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 803306 | MENDOZA MEDINA, YASMIN | ADDRESS ON FILE | | | | | | |
| 327329 | MENDOZA MEDINA, YASMIN | ADDRESS ON FILE | | | | | | |
| 327330 | MENDOZA MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 327331 | MENDOZA MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 327332 | MENDOZA MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 327334 | MENDOZA MELENDEZ, MILEXIE | ADDRESS ON FILE | | | | | | |
| 327335 | MENDOZA MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 327336 | MENDOZA MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 327337 | MENDOZA MENDOZA, BENIGNO | ADDRESS ON FILE | | | | | | |
| 327338 | MENDOZA MERCADO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 327339 | MENDOZA MIRANDA, GEORGE A | ADDRESS ON FILE | | | | | | |
| 327340 | MENDOZA MIRANDA, MARIA B | ADDRESS ON FILE | | | | | | |
| 327341 | MENDOZA MONSERRATE, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 327342 | MENDOZA MONTANEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 327343 | MENDOZA MORA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 327344 | MENDOZA MORALES, EDLISSE | ADDRESS ON FILE | | | | | | |
| 803307 | MENDOZA MORALES, FIOLELYS | ADDRESS ON FILE | | | | | | |
| 327345 | MENDOZA MORALES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 1890400 | MENDOZA MORALES, SONIA T | ADDRESS ON FILE | | | | | | |
| 327347 | MENDOZA MUEBLES Y ENSERES | CALLE JOSE DE DIEGO 153 | | | | CAYEY | PR | 00736 |
| 327348 | MENDOZA MUNAYCO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 327349 | MENDOZA NIEVES, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 803308 | MENDOZA OLIVERA, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 327350 | MENDOZA OLIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 327351 | MENDOZA OLIVERAS, FRANCES | ADDRESS ON FILE | | | | | | |
| 327352 | MENDOZA ORTIZ MD, JUAN | ADDRESS ON FILE | | | | | | |
| 327353 | MENDOZA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 327354 | MENDOZA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 327355 | MENDOZA ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 327356 | MENDOZA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 327357 | MENDOZA ORTIZ, ROSALIN | ADDRESS ON FILE | | | | | | |
| 327358 | MENDOZA ORTIZ, SAMARY | ADDRESS ON FILE | | | | | | |
| 327359 | Mendoza Ortiz, William J | ADDRESS ON FILE | | | | | | |
| 327360 | MENDOZA OTERO, JULIO | ADDRESS ON FILE | | | | | | |
| 327362 | MENDOZA OTERO, SANTA | ADDRESS ON FILE | | | | | | |
| 327361 | MENDOZA OTERO, SANTA | ADDRESS ON FILE | | | | | | |
| 327363 | MENDOZA PAGAN, JOSE E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 327364 | MENDOZA PAGAN, RAIZA P | ADDRESS ON FILE | | | | | | |
| 327365 | MENDOZA PEREZ, ALMA I | ADDRESS ON FILE | | | | | | |
| 327366 | MENDOZA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 327367 | MENDOZA PEREZ, MARY | ADDRESS ON FILE | | | | | | |
| 1258786 | MENDOZA PEREZ, NELSON | ADDRESS ON FILE | | | | | | |
| 327368 | MENDOZA PEREZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 327369 | MENDOZA PEREZ, OSCAR A. | ADDRESS ON FILE | | | | | | |
| 327370 | MENDOZA PEREZ, WILMER A | ADDRESS ON FILE | | | | | | |
| 2070260 | MENDOZA PEREZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 327371 | MENDOZA PEREZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 2070260 | MENDOZA PEREZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 327372 | MENDOZA QUINONES, QUINTINA | ADDRESS ON FILE | | | | | | |
| 327373 | MENDOZA RAMIREZ, JORGE S. | ADDRESS ON FILE | | | | | | |
| 327168 | MENDOZA RAMOS CONTADORES PUBLICOSAUTORIZADOS | PO BOX 35 | | | | GUAYAMA | PR | 00785-0035 |
| 327374 | MENDOZA RAMOS, EMMA S | ADDRESS ON FILE | | | | | | |
| 803309 | MENDOZA RAMOS, IRMA | ADDRESS ON FILE | | | | | | |
| 327375 | MENDOZA RAMOS, IRMA | ADDRESS ON FILE | | | | | | |
| 327376 | MENDOZA RAMOS, JOALISSE | ADDRESS ON FILE | | | | | | |
| 327377 | MENDOZA RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 327378 | MENDOZA RAMOS, WANDA I | ADDRESS ON FILE | | | | | | |
| 327380 | MENDOZA REY, JANISSE D | ADDRESS ON FILE | | | | | | |
| 327381 | MENDOZA REYES, AWILDA | ADDRESS ON FILE | | | | | | |
| 327382 | MENDOZA REYES, NORIS | ADDRESS ON FILE | | | | | | |
| 327383 | MENDOZA REYES, ROSA M | ADDRESS ON FILE | | | | | | |
| 327384 | Mendoza Reyes, Samuel | ADDRESS ON FILE | | | | | | |
| 327385 | MENDOZA REYES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 327386 | MENDOZA RIOLLANO, OSCAR | ADDRESS ON FILE | | | | | | |
| 803310 | MENDOZA RIVERA, AIDA | ADDRESS ON FILE | | | | | | |
| 327388 | MENDOZA RIVERA, AIDA J | ADDRESS ON FILE | | | | | | |
| 327389 | MENDOZA RIVERA, ANA M. | ADDRESS ON FILE | | | | | | |
| 327390 | Mendoza Rivera, Andres | ADDRESS ON FILE | | | | | | |
| 327391 | MENDOZA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1860467 | Mendoza Rivera, Carmen M | ADDRESS ON FILE | | | | | | |
| 327392 | MENDOZA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 327393 | MENDOZA RIVERA, EGBERT L | ADDRESS ON FILE | | | | | | |
| 803311 | MENDOZA RIVERA, INGRID D | ADDRESS ON FILE | | | | | | |
| 327394 | MENDOZA RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 327395 | MENDOZA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 327396 | MENDOZA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 327397 | MENDOZA RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | |
| 327398 | MENDOZA RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | |
| 2176346 | MENDOZA RIVERA, MARCELINO | REPARTO SURIS 318 | CALLE LOTO | | | SAN GERMAN | PR | 00683 |
| 327400 | MENDOZA RIVERA, MARITZA I. | ADDRESS ON FILE | | | | | | |
| 327401 | Mendoza Rivera, Miguel A | ADDRESS ON FILE | | | | | | |
| 327402 | MENDOZA RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 327403 | MENDOZA RIVERA, NORA | ADDRESS ON FILE | | | | | | |
| 327404 | MENDOZA RIVERA, RAUL | ADDRESS ON FILE | | | | | | |
| 327405 | MENDOZA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 327406 | MENDOZA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 327407 | MENDOZA RIVERA, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 327170 | MENDOZA RIVERA, SARITA | ADDRESS ON FILE | | | | | | |
| 327408 | MENDOZA RIVERA, YANIRA | ADDRESS ON FILE | | | | | | |
| 853655 | MENDOZA RIVERA, YANIRA | ADDRESS ON FILE | | | | | | |
| 327409 | MENDOZA ROBLES, MARIEL | ADDRESS ON FILE | | | | | | |
| 327410 | MENDOZA RODRIGUEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 327411 | MENDOZA RODRIGUEZ PHD, MARIA M | ADDRESS ON FILE | | | | | | |
| 327412 | MENDOZA RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 327413 | MENDOZA RODRIGUEZ, AIDA DEL | ADDRESS ON FILE | | | | | | |
| 327414 | MENDOZA RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 327416 | MENDOZA RODRIGUEZ, ALICETTE | ADDRESS ON FILE | | | | | | |
| 327415 | MENDOZA RODRIGUEZ, ALICETTE | ADDRESS ON FILE | | | | | | |
| 327417 | MENDOZA RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | | | |
| 327418 | MENDOZA RODRIGUEZ, DARILYZ | ADDRESS ON FILE | | | | | | |
| 327419 | MENDOZA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 853656 | MENDOZA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 1995507 | Mendoza Rodriguez, Emma M. | ADDRESS ON FILE | | | | | | |
| 1995507 | Mendoza Rodriguez, Emma M. | ADDRESS ON FILE | | | | | | |
| 2064339 | Mendoza Rodriguez, Emma M. | ADDRESS ON FILE | | | | | | |
| 327420 | MENDOZA RODRIGUEZ, EMMA M. | ADDRESS ON FILE | | | | | | |
| 327421 | MENDOZA RODRIGUEZ, HERACLIO | ADDRESS ON FILE | | | | | | |
| 327422 | MENDOZA RODRIGUEZ, HERACLIO O | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 327423 | Mendoza Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 327424 | Mendoza Rodriguez, Jose D | ADDRESS ON FILE | | | | | | | |
| 327425 | MENDOZA RODRIGUEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 327426 | MENDOZA RODRIGUEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 327427 | MENDOZA RODRIGUEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 1628494 | MENDOZA RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 803312 | MENDOZA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 327428 | MENDOZA RODRIGUEZ, MARIBEL L | ADDRESS ON FILE | | | | | | | |
| 1848758 | Mendoza Rodriguez, Maribel L. | ADDRESS ON FILE | | | | | | | |
| 327429 | MENDOZA RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 327430 | MENDOZA RODRIGUEZ, MIRTHESCHKA L | ADDRESS ON FILE | | | | | | | |
| 327431 | MENDOZA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 327432 | MENDOZA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 327433 | MENDOZA RODRIGUEZ, SILENE | ADDRESS ON FILE | | | | | | | |
| 327434 | MENDOZA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1258787 | MENDOZA ROJAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 327436 | MENDOZA ROJAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 327437 | MENDOZA ROLDAN, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 803313 | MENDOZA ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 327438 | MENDOZA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1258788 | MENDOZA ROMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 327439 | MENDOZA ROMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 327440 | MENDOZA ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 327441 | MENDOZA ROMAN, LEONELLY | ADDRESS ON FILE | | | | | | | |
| 327442 | MENDOZA ROMAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 327443 | MENDOZA ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 327444 | MENDOZA ROMERO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 327445 | MENDOZA ROSA, EMILY | ADDRESS ON FILE | | | | | | | |
| 327446 | MENDOZA ROSA, TONY | ADDRESS ON FILE | | | | | | | |
| 327447 | MENDOZA ROSA, TONY | ADDRESS ON FILE | | | | | | | |
| 327448 | MENDOZA ROSA, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 327449 | MENDOZA ROSADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 327450 | MENDOZA ROSARIO, DELIA J | ADDRESS ON FILE | | | | | | | |
| 327451 | MENDOZA ROSARIO, RAMON M | ADDRESS ON FILE | | | | | | | |
| 327452 | MENDOZA RUBIO, MAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2206104 | Mendoza Ruiz, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 327453 | MENDOZA RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1651492 | Mendoza Ruiz, Gloria | c/o JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 2133088 | Mendoza Ruiz, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 327454 | Mendoza Ruiz, Lizzette | ADDRESS ON FILE | | | | | | | |
| 327455 | MENDOZA RUIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 327456 | MENDOZA RUIZ, OREALIS | CALLE #54 SE | URBANIZACION LA RIVIERA 126 F | | | SAN JUAN | PR | 00921 | |
| 1420587 | MENDOZA RUIZ, OREALIS | OREALIS MENDOZA RUIZ | URB. LARIVIERA 1267 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 1508237 | Mendoza Ruiz, Orealis | Urb. La Riviera | 1267 c/54 SE | | | San Juan | PR | 00921 | |
| 1420588 | MENDOZA RUIZ, OREALYS | OREALIS MENDOZA RUIZ | URB. LARIVIERA 1267 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 327457 | MENDOZA SANCHEZ MD, JOSE C | ADDRESS ON FILE | | | | | | | |
| 327458 | MENDOZA SANCHEZ, ANGEL T | ADDRESS ON FILE | | | | | | | |
| 327459 | MENDOZA SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 327460 | MENDOZA SANCHEZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 327461 | MENDOZA SANCHEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 327462 | MENDOZA SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 327463 | MENDOZA SANCHEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 327464 | MENDOZA SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 803314 | MENDOZA SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 327465 | MENDOZA SANCHEZ, YADIRA D | ADDRESS ON FILE | | | | | | | |
| 327467 | MENDOZA SANTANA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 327468 | Mendoza Santana, Israel | ADDRESS ON FILE | | | | | | | |
| 327469 | MENDOZA SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| 327470 | MENDOZA SANTANA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 327471 | MENDOZA SANTANA, MELVIN A | ADDRESS ON FILE | | | | | | | |
| 327472 | MENDOZA SANTIAGO, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 1951926 | Mendoza Santiago, Florencio | ADDRESS ON FILE | | | | | | | |
| 327473 | MENDOZA SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 327474 | MENDOZA SANTIAGO, RUT V | ADDRESS ON FILE | | | | | | | |
| 1422941 | MENDOZA SANTIAGO, WILFREDO | WILFREDO MENDOZA SANTIAGO | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 327475 | MENDOZA SARANTE, ANNEURIS | ADDRESS ON FILE | | | | | | | |
| 327477 | MENDOZA SARNO, NESTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 327478 | MENDOZA SCHELMETTY, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| 803315 | MENDOZA SCHELMETTY, JONATHAN J | ADDRESS ON FILE | | | | | | | |
| 327479 | MENDOZA SERRANO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 327480 | MENDOZA SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 327481 | MENDOZA SOTO, ELINA | ADDRESS ON FILE | | | | | | | |
| 1648399 | Mendoza Soto, Elina | ADDRESS ON FILE | | | | | | | |
| 327482 | MENDOZA SOTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 327483 | MENDOZA SOTO, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 327484 | MENDOZA SOTO, HILDA | ADDRESS ON FILE | | | | | | | |
| 327485 | MENDOZA SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 327486 | MENDOZA TESON MD, MARIO | ADDRESS ON FILE | | | | | | | |
| 803316 | MENDOZA TORO, LUZYBETH | ADDRESS ON FILE | | | | | | | |
| 803317 | MENDOZA TORRE, ROGER | ADDRESS ON FILE | | | | | | | |
| 327488 | MENDOZA TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 327489 | MENDOZA TORRES, EMILIA A. | ADDRESS ON FILE | | | | | | | |
| 1474567 | Mendoza Torres, Emilia Andrea | ADDRESS ON FILE | | | | | | | |
| 2158417 | Mendoza Torres, Jesus Manuel | ADDRESS ON FILE | | | | | | | |
| 327490 | Mendoza Torres, Jorge L | ADDRESS ON FILE | | | | | | | |
| 327491 | MENDOZA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 327492 | MENDOZA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 327493 | MENDOZA TORRES, ROGER L | ADDRESS ON FILE | | | | | | | |
| 1787100 | Mendoza Torres, Roger Luis | ADDRESS ON FILE | | | | | | | |
| 1740501 | Mendoza Torres, Yazmina | ADDRESS ON FILE | | | | | | | |
| 803319 | MENDOZA TORRES, YAZMINA | ADDRESS ON FILE | | | | | | | |
| 327494 | MENDOZA TORRES, YAZMINA E | ADDRESS ON FILE | | | | | | | |
| 327495 | MENDOZA TORRES, ZORYTERE | ADDRESS ON FILE | | | | | | | |
| 327496 | MENDOZA TRUJILLO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 327497 | MENDOZA VALENTIN, NOEL | ADDRESS ON FILE | | | | | | | |
| 327498 | MENDOZA VALIENTE, LAURA | ADDRESS ON FILE | | | | | | | |
| 327499 | MENDOZA VALIENTE, ORBAN | ADDRESS ON FILE | | | | | | | |
| 327500 | MENDOZA VALIENTE, ORBAN | ADDRESS ON FILE | | | | | | | |
| 327501 | MENDOZA VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 327502 | Mendoza Valle, Hector I. | ADDRESS ON FILE | | | | | | | |
| 327503 | MENDOZA VALLE, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 327504 | MENDOZA VALLEJO, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 327505 | MENDOZA VARELA, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 1902746 | Mendoza Vasquez, Maria M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 327506 | MENDOZA VAZQUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 327507 | MENDOZA VAZQUEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 327508 | MENDOZA VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1517164 | Mendoza Vazquez, Elimanier | ADDRESS ON FILE | | | | | | | |
| 2032412 | MENDOZA VAZQUEZ, GLORIA N. | ADDRESS ON FILE | | | | | | | |
| 327509 | MENDOZA VAZQUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 327510 | MENDOZA VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1963338 | Mendoza Vazquez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 327511 | MENDOZA VAZQUEZ, YANELLY | ADDRESS ON FILE | | | | | | | |
| 327512 | MENDOZA VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 327513 | MENDOZA VEGA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 327514 | MENDOZA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 327515 | MENDOZA VEGA, ZULLY K | ADDRESS ON FILE | | | | | | | |
| 327516 | MENDOZA VELEZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 327517 | MENDOZA VELEZ, ARLEEN L | ADDRESS ON FILE | | | | | | | |
| 327518 | MENDOZA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 327519 | MENDOZA VICENTE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 327520 | MENDOZA VICENTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 327521 | MENDOZA VILLAHERMOSA MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 327522 | MENDOZA VILLALOBOS, RIQUELMI | ADDRESS ON FILE | | | | | | | |
| 327523 | MENDOZA ZAYAS, FABIAN | ADDRESS ON FILE | | | | | | | |
| 2167994 | Mendoza, Benjamin | ADDRESS ON FILE | | | | | | | |
| 1674000 | Mendoza, Celeste Santiago | ADDRESS ON FILE | | | | | | | |
| 1517755 | Mendoza, Elimanier | ADDRESS ON FILE | | | | | | | |
| 327524 | MENDOZA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 327525 | MENDOZA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 327526 | MENDOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 327527 | MENDOZA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1848866 | Mendoza, Peter | ADDRESS ON FILE | | | | | | | |
| 327528 | MENDOZA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1420589 | MENDOZA, YAZIRA MARISOL | CRISTINA B. MARTÍNEZ GUZMÁN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 855718 | Mendoza-Mendez, Enrique J | ADDRESS ON FILE | | | | | | | |
| 1258789 | MENDOZA-RIVERA,CPA,PSC | ADDRESS ON FILE | | | | | | | |
| 1866154 | MENDOZA-VICENTE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1846415 | MENDOZA-VICENTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1846415 | MENDOZA-VICENTE, MARGARITA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2218557 | Mendre Rivera, Eva | ADDRESS ON FILE | | | | | | |
| 2212104 | Mendré, Elizabeth Castro | ADDRESS ON FILE | | | | | | |
| 327529 | MENDRE, MERARI | ADDRESS ON FILE | | | | | | |
| 327530 | MENDRELL HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 327531 | MENDRELL RIVERA, CANDIDA | ADDRESS ON FILE | | | | | | |
| 327532 | MENDRELL RIVERA, MARIA T | ADDRESS ON FILE | | | | | | |
| 327533 | MENDRET ALDUEN, WILMALIZ | ADDRESS ON FILE | | | | | | |
| 327534 | Mendret Seguarra, Ramon | ADDRESS ON FILE | | | | | | |
| 327535 | MENDRET TORO, SANDRA | ADDRESS ON FILE | | | | | | |
| 2000013 | Menedez Febles, Awilda | ADDRESS ON FILE | | | | | | |
| 1425490 | MENEDEZ LARRAURI, MONICA A. | ADDRESS ON FILE | | | | | | |
| 1423396 | MENÉDEZ LARRAURI, MÓNICA A. | Urb. Ciudad Jardín #33 Calle Yerbanueva | | | | Gurabo | PR | 00778 | |
| 327536 | MENEDEZ MONTES, SONIA M. | ADDRESS ON FILE | | | | | | |
| 327537 | MENEDEZ RIVERA, VALERIE | ADDRESS ON FILE | | | | | | |
| 327538 | MENEDEZ ROBLES, EDWIN | ADDRESS ON FILE | | | | | | |
| 1635464 | MENEDEZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 327539 | MENEGOL DE SELENKA, SYLVIA M | ADDRESS ON FILE | | | | | | |
| 803321 | MENENDEZ AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 803322 | MENENDEZ AGOSTO, CARMEN W | ADDRESS ON FILE | | | | | | |
| 327540 | MENENDEZ AGOSTO, CARMEN W. | ADDRESS ON FILE | | | | | | |
| 327541 | MENENDEZ AGOSTO, FRED U | ADDRESS ON FILE | | | | | | |
| 327542 | Menendez Agosto, Reniel G | ADDRESS ON FILE | | | | | | |
| 327543 | MENENDEZ AMEZAGA, GLENDA L | ADDRESS ON FILE | | | | | | |
| 327544 | MENENDEZ AMEZAGA, NEIZA Y | ADDRESS ON FILE | | | | | | |
| 327545 | MENENDEZ ANDINO MD, SANDRA | ADDRESS ON FILE | | | | | | |
| 327546 | MENENDEZ APONTE MD, ANGEL J | ADDRESS ON FILE | | | | | | |
| 327547 | MENENDEZ APONTE, LYNETTE | ADDRESS ON FILE | | | | | | |
| 719581 | MENENDEZ AVILES LEONOR | ROYAR GARDEN F 9 JOSEFINA ST | | | | BAYAMON | PR | 00957 | |
| 327548 | MENENDEZ AVILES, LEONOR | ADDRESS ON FILE | | | | | | |
| 327549 | MENENDEZ AYALA, MONICA | ADDRESS ON FILE | | | | | | |
| 803323 | MENENDEZ AYALA, MONICA | ADDRESS ON FILE | | | | | | |
| 327550 | MENENDEZ BADILLO, NILSA | ADDRESS ON FILE | | | | | | |
| 327551 | MENENDEZ BARRETO, IWALANI | ADDRESS ON FILE | | | | | | |
| 327552 | MENENDEZ BRUNET, ELBA | ADDRESS ON FILE | | | | | | |
| 327553 | MENENDEZ BRUNET, ELBA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 327554 | MENENDEZ BRUNO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 327555 | MENENDEZ BRUNO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 327556 | MENENDEZ BURGOS, IVYS | ADDRESS ON FILE | | | | | | | |
| 847912 | MENENDEZ CABALLERO RAFAEL | PO BOX 7254 | | | | CAGUAS | PR | 00726 | |
| 327557 | MENENDEZ CABALLERO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 327558 | MENENDEZ CALERO, YVONNE M. | ADDRESS ON FILE | | | | | | | |
| 327559 | MENENDEZ CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 327560 | MENENDEZ CHIQUES, ROSARIO I | ADDRESS ON FILE | | | | | | | |
| 327561 | MENENDEZ CHIQUES, ROSARIO I. | ADDRESS ON FILE | | | | | | | |
| 327562 | MENENDEZ COLON, AUREA E | ADDRESS ON FILE | | | | | | | |
| 616283 | MENENDEZ COLON, AUREA E | ADDRESS ON FILE | | | | | | | |
| 327563 | MENENDEZ COLON, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 327564 | Menendez Colon, Joel | ADDRESS ON FILE | | | | | | | |
| 1257239 | MENENDEZ COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 327565 | MENENDEZ COLON, ROSA E | ADDRESS ON FILE | | | | | | | |
| 327566 | MENENDEZ CONDE ESCOBAR, BIBIANA | ADDRESS ON FILE | | | | | | | |
| 327567 | MENENDEZ CONTRERAS, MARIA S | ADDRESS ON FILE | | | | | | | |
| 327568 | MENENDEZ CORDOVA, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 327569 | MENENDEZ FEBLES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 327570 | MENENDEZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2154083 | Menendez Figueroa, Kenney | ADDRESS ON FILE | | | | | | | |
| 1257240 | MENENDEZ GARCED, HENRY | ADDRESS ON FILE | | | | | | | |
| 327572 | MENENDEZ GARCED, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2200133 | Menendez Garced, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 327573 | MENENDEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 327574 | MENENDEZ GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 853657 | MENENDEZ GONZALEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 327576 | MENENDEZ GONZALEZ, ANAMAR | ADDRESS ON FILE | | | | | | | |
| 803325 | MENENDEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 327577 | MENENDEZ GONZALEZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 803326 | MENENDEZ GONZALEZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 1679258 | Menendez Gonzalez, Brenda M. | ADDRESS ON FILE | | | | | | | |
| 1679258 | Menendez Gonzalez, Brenda M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 327578 | MENENDEZ GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | | |
| 327579 | MENENDEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 327580 | MENÉNDEZ GONZÁLEZ, FERNANDO Y/O 23 | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1420590 | MENÉNDEZ GONZÁLEZ, FERNANDO Y/O 23 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966-2700 | |
| 327581 | Menendez Gonzalez, Juan A. | ADDRESS ON FILE | | | | | | | | |
| 327582 | MENENDEZ GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | | |
| 1420591 | MENENDEZ GONZÁLEZ, VÍCTOR | LUIS G. TORRES MELÉNDEZ | PO BOX 764 | | | | BAYAMON | PR | 00960-0766 | |
| 327583 | MENENDEZ GUAJARDO, CYNTHIA | ADDRESS ON FILE | | | | | | | | |
| 327584 | MENENDEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 1758775 | Menendez Hernandez, Julio A. | ADDRESS ON FILE | | | | | | | | |
| 327585 | MENENDEZ HERNANDEZ, JULIO A. | ADDRESS ON FILE | | | | | | | | |
| 327586 | MENENDEZ HERNANDEZ, MARIA N | ADDRESS ON FILE | | | | | | | | |
| 327587 | MENENDEZ HERNANDEZ, MARIEMMA | ADDRESS ON FILE | | | | | | | | |
| 327588 | MENENDEZ HERNANDEZ, MYRNALIS | ADDRESS ON FILE | | | | | | | | |
| 327589 | MENENDEZ HERNANDEZ, SALVADOR | ADDRESS ON FILE | | | | | | | | |
| 327590 | MENENDEZ JORDAN, JOSE | ADDRESS ON FILE | | | | | | | | |
| 803328 | MENENDEZ LAGUNA, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 327591 | MENENDEZ LARRAURRI, MONICA | ADDRESS ON FILE | | | | | | | | |
| 327592 | MENENDEZ LOPEZ MD, JULIO C | ADDRESS ON FILE | | | | | | | | |
| 327593 | MENENDEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 327594 | MENENDEZ LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | | |
| 327595 | MENENDEZ LOPEZ, MAXIMINA | ADDRESS ON FILE | | | | | | | | |
| 327597 | MENENDEZ LUGO, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 327598 | MENENDEZ LUGO, GUALBERTO | ADDRESS ON FILE | | | | | | | | |
| 327599 | MENENDEZ MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 327600 | MENENDEZ MARRERO, MYRIAM | ADDRESS ON FILE | | | | | | | | |
| 327601 | MENENDEZ MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | | |
| 1509652 | MENENDEZ MARTINEZ, ANA S. | ADDRESS ON FILE | | | | | | | | |
| 1514745 | Menéndez Martínez, Ana S. | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 803329 | MENENDEZ MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 327603 | MENENDEZ MD, EUGENIO | ADDRESS ON FILE | | | | | | |
| 327604 | MENENDEZ MEDINA, LINDA LUZ | ADDRESS ON FILE | | | | | | |
| 327605 | MENENDEZ MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 327606 | MENENDEZ MELENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1258790 | MENENDEZ MENA, LYDIA | ADDRESS ON FILE | | | | | | |
| 327607 | MENENDEZ MENA, NYDIA | ADDRESS ON FILE | | | | | | |
| 327608 | MENENDEZ MENENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 327609 | MENENDEZ MIRANDA, ALICIA | ADDRESS ON FILE | | | | | | |
| 327610 | MENENDEZ MIRANDA, JAVIER | ADDRESS ON FILE | | | | | | |
| 327611 | MENENDEZ MONTES, JOSE GUILLERMO | ADDRESS ON FILE | | | | | | |
| 327612 | MENENDEZ MORA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 327614 | MENENDEZ MORALES, ELSA D | ADDRESS ON FILE | | | | | | |
| 2072884 | Menendez Morales, Elsa D. | ADDRESS ON FILE | | | | | | |
| 327615 | MENENDEZ NEGRO, MARITZA | ADDRESS ON FILE | | | | | | |
| 803330 | MENENDEZ NEGRO, MARITZA | ADDRESS ON FILE | | | | | | |
| 1492892 | Menendez Negron, Ana D. | ADDRESS ON FILE | | | | | | |
| 327617 | MENENDEZ OLIVENCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 327618 | MENENDEZ ORTEGA, BRISDELIN | ADDRESS ON FILE | | | | | | |
| 327619 | MENENDEZ ORTIZ, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 327620 | MENENDEZ ORTIZ, YORMARI | ADDRESS ON FILE | | | | | | |
| 327621 | MENENDEZ ORTOLAZA, MELVIN | ADDRESS ON FILE | | | | | | |
| 327622 | MENENDEZ PEREZ, ANDREW | ADDRESS ON FILE | | | | | | |
| 327623 | MENENDEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 327624 | Menendez Perez, Jose L. | ADDRESS ON FILE | | | | | | |
| 803331 | MENENDEZ PEREZ, OLGA | ADDRESS ON FILE | | | | | | |
| 327625 | MENENDEZ PEREZ, OLGA | ADDRESS ON FILE | | | | | | |
| 327626 | MENENDEZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 327627 | MENENDEZ PONCEDELEON, JENNIFER | ADDRESS ON FILE | | | | | | |
| 327628 | MENENDEZ PORTALATIN, SANDRA I | ADDRESS ON FILE | | | | | | |
| 327629 | MENENDEZ PRIETO, BEATRIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2114752 | MENENDEZ PROSPER, MYRNA | 3304 CALLE LA CAPITANA - PUNTO ORO | | | PONCE | PR | 00728-2020 | |
| 327630 | MENENDEZ PROSPER, MYRNA | FRONTISPICIO 8 | | | PONCE | PR | 00731 | |
| 327631 | MENENDEZ PROSPER, PEDRO A | ADDRESS ON FILE | | | | | | |
| 327596 | MENENDEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | |
| 327632 | MENENDEZ QUINTANA, ANA | ADDRESS ON FILE | | | | | | |
| 803332 | MENENDEZ QUINTANA, MINERVA | ADDRESS ON FILE | | | | | | |
| 327634 | MENENDEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | |
| 327635 | MENENDEZ REYES, MARIA E | ADDRESS ON FILE | | | | | | |
| 327636 | MENENDEZ REYES, YARYLEE | ADDRESS ON FILE | | | | | | |
| 327637 | MENENDEZ RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | |
| 327638 | MENENDEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 327639 | MENENDEZ RIVERO, RICARDO | ADDRESS ON FILE | | | | | | |
| 327640 | MENENDEZ ROBLES, DAVID | ADDRESS ON FILE | | | | | | |
| 327641 | MENENDEZ ROBLES, EVELYN | ADDRESS ON FILE | | | | | | |
| 327642 | MENENDEZ ROBLES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1958806 | Menendez Robles, Milagros | ADDRESS ON FILE | | | | | | |
| 803333 | MENENDEZ RODRIGUEZ, KENNETT | ADDRESS ON FILE | | | | | | |
| 327643 | MENENDEZ RODRIGUEZ, KENNETT M | ADDRESS ON FILE | | | | | | |
| 803334 | MENENDEZ RODRIGUEZ, KENNETT M | ADDRESS ON FILE | | | | | | |
| 1614120 | Menendez Rodriguez, Kennett Marie | ADDRESS ON FILE | | | | | | |
| 327644 | MENENDEZ RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 803335 | MENENDEZ RODRIGUEZ, SUHEIRICH | ADDRESS ON FILE | | | | | | |
| 327645 | MENENDEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 327646 | MENENDEZ ROMAN, LESLIE | ADDRESS ON FILE | | | | | | |
| 327647 | MENENDEZ ROSARIO, CORALIS | ADDRESS ON FILE | | | | | | |
| 327648 | MENENDEZ ROSARIO, CORALYS DEL C. | ADDRESS ON FILE | | | | | | |
| 327649 | MENENDEZ ROSARIO, RUTH | ADDRESS ON FILE | | | | | | |
| 803336 | MENENDEZ RUIZ, FELIX D. | ADDRESS ON FILE | | | | | | |
| 327651 | MENENDEZ RUIZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 327652 | MENENDEZ RUIZ, ILIANECXY | ADDRESS ON FILE | | | | | | |
| 327653 | MENENDEZ RUIZ, KENNETH | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 327654 | MENENDEZ SAA, MARTHA | ADDRESS ON FILE | | | | | | | | |
| 327655 | MENENDEZ SANABRIA, ARMANDO | ADDRESS ON FILE | | | | | | | | |
| 327656 | MENENDEZ SANABRIA, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 327657 | MENENDEZ SANCHEZ, YIMARIS | ADDRESS ON FILE | | | | | | | | |
| 327658 | MENENDEZ SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 327659 | MENENDEZ SANTIAGO, DANIA B | ADDRESS ON FILE | | | | | | | | |
| 327660 | MENENDEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 327661 | MENENDEZ SANTOS, WILLIAM E | ADDRESS ON FILE | | | | | | | | |
| 327662 | MENENDEZ SEPULVEDA, ELKY | ADDRESS ON FILE | | | | | | | | |
| 1605710 | Menendez Sepulveda, Jorge | ADDRESS ON FILE | | | | | | | | |
| 327663 | MENENDEZ SEPULVEDA, JORGE H | ADDRESS ON FILE | | | | | | | | |
| 1836440 | Menendez Sepulveda, Jorge H. | ADDRESS ON FILE | | | | | | | | |
| 327664 | MENENDEZ SERRANO, KRIZIA | ADDRESS ON FILE | | | | | | | | |
| 327665 | MENENDEZ SOTO, ANA D | ADDRESS ON FILE | | | | | | | | |
| 327666 | MENENDEZ SOTO, GLADYS M | ADDRESS ON FILE | | | | | | | | |
| 803337 | MENENDEZ SOTO, LUZ E | ADDRESS ON FILE | | | | | | | | |
| 327667 | MENENDEZ SUAREZ, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 327668 | MENENDEZ TORRES, ELBA I | ADDRESS ON FILE | | | | | | | | |
| 327669 | MENENDEZ TORRES, GUALBERTO | ADDRESS ON FILE | | | | | | | | |
| 327670 | MENENDEZ TORRES, MARIBELISA | ADDRESS ON FILE | | | | | | | | |
| 327671 | MENENDEZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 803338 | MENENDEZ TORRES, WILLIAM J | ADDRESS ON FILE | | | | | | | | |
| 2092290 | Menendez Torres, William J. | ADDRESS ON FILE | | | | | | | | |
| 327672 | MENENDEZ VALDES, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 327673 | MENENDEZ VALLE, MELVIN | ADDRESS ON FILE | | | | | | | | |
| 327674 | MENENDEZ VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 327675 | MENENDEZ VAZQUEZ, WILLIAM R | ADDRESS ON FILE | | | | | | | | |
| 327676 | MENENDEZ VEGA, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 2092130 | Menendez Vega, Jessica | ADDRESS ON FILE | | | | | | | | |
| 803339 | MENENDEZ VEGA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 327677 | MENENDEZ VEGA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 1615677 | Menendez Vega, Pedro Angel David | ADDRESS ON FILE | | | | | | | | |
| 1672003 | MENENDEZ VERA, MARIA | ADDRESS ON FILE | | | | | | | | |
| 713211 | Menendez Vera, Maria | ADDRESS ON FILE | | | | | | | | |
| 1672003 | MENENDEZ VERA, MARIA | ADDRESS ON FILE | | | | | | | | |
| 327678 | MENENDEZ VERA, MARIA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 803340 | MENENDEZ VIRUET, AMARILIS | ADDRESS ON FILE | | | | | | |
| 327680 | MENENDEZ, J | ADDRESS ON FILE | | | | | | |
| 327681 | MENENDEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 327682 | MENENDEZ, VICTOR E. | ADDRESS ON FILE | | | | | | |
| 327683 | MENESES ALBIZU, MARIA C | ADDRESS ON FILE | | | | | | |
| 327684 | MENESES MARTINEZ, GORKA INAK | ADDRESS ON FILE | | | | | | |
| 327685 | MENESES PAZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 327686 | MENESES RODRIGUEZ, LORNA | ADDRESS ON FILE | | | | | | |
| 2201113 | Meneses, Aristides | ADDRESS ON FILE | | | | | | |
| 327687 | MENESES, GORKA I | ADDRESS ON FILE | | | | | | |
| 327688 | MENEZES MD, PLACIDO | ADDRESS ON FILE | | | | | | |
| 327689 | MENG FEI NG | ADDRESS ON FILE | | | | | | |
| 327690 | MENIEUR NUNEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 327691 | MENJIVAR, URIEL | ADDRESS ON FILE | | | | | | |
| 327692 | MENKOWITZ MD , BRUCE J | ADDRESS ON FILE | | | | | | |
| 327693 | MENNDEZ, EDDIE N. | ADDRESS ON FILE | | | | | | |
| 327694 | MENNONITE DIABETES FOUNDATION INC | P O BOX 372800 | | | | CAYEY | PR | 00737-2800 | |
| 838347 | MENNONITE GENERAL HOSPITAL INC. | JOSE C. VAZQUEZ ST. | SALIDA BO. CAONILLAS | | | AIBONITO | PR | 00609 | |
| 2137697 | MENNONITE GENERAL HOSPITAL INC. | MELENDEZ ROSARIO, PEDRO L. | JOSE C. VAZQUEZ ST. | SALIDA BO. CAONILLAS | | AIBONITO | PR | 00609 | |
| 2138309 | MENNONITE GENERAL HOSPITAL INC. | MELENDEZ ROSARIO, PEDRO L. | PO BOX 1379 | | | AIBONITO | PR | 00705-1379 | |
| 2164128 | MENNONITE GENERAL HOSPITAL INC. | PO BOX 1379 | | | | AIBONITO | PR | 00705-1379 | |
| 327695 | MENONITA GENERAL HOSPITAL INC. | JOSE EDUARDO SOLIVAN | AVE LUIS COLON SANTOS CARR. 173, KM 1.1 | | | CIDRA | PR | 00739 | |
| 327695 | MENONITA GENERAL HOSPITAL INC. | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 327696 | MENOYO RUBIO, JOSE | ADDRESS ON FILE | | | | | | |
| 327697 | MENSURA LLC | PARQUE DEL SENORIAL | O65 AVE WINSTON CHURCHILL 251 | | | SAN JUAN | PR | 00926 | |
| 327698 | MENTAL HEALTH ASSOCIATION OF MARYLAND | 1301 YORK ROAD, SUITE 505 | | | | LUTHERVILLE | MD | 21093 | |
| 327699 | MENTAL HEALTH CENTER | 109 BRADFORD AVE | | | | FAYETTEVILLE | NC | 28301 | |
| 327700 | MENTAL HEALTH COOPERATIVE | 275 CUMBERLAND BEND | | | | NASHVILLE | TN | 37228-1803 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 327701 | MENTAL HEALTH COOPERATIVE INC | 275 CUMBERLAND BEND | | | | NASHVILLE | TN | 37228-1803 |
| 327702 | MENTAL HOME & HEALTH SERVICES, INC. | P.O. BOX 209 | | | | COROZAL | PR | 00783-0000 |
| 327703 | MENTAL HOME INC. COROZAL | PO BOX 209 | | | | COROZAL | PR | 00783 |
| 327704 | MENTAL HOME INC. SAN RAFAEL | BOX 4203 BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00958 |
| 327705 | MENTALMORFOSIS, INC | #60 CALLE ENSANCHE MAUNEZ | SUITE #267 | | | HUMACAO | PR | 00791 |
| 327650 | MENTALMORFOSIS, INC | PO BOX 851 PMB 267 | | | | HUMACAO | PR | 00792 |
| 327706 | MENTE SANA MULTIDIAPLINARY CLINIC | TORRE MEDICA 2 | DR PEDRO BLANCO LUGO STE 253 | | | MANATI | PR | 00674 |
| 719582 | MENTOR CARIBE INC | PO BOX 1358 | | | | CIDRA | PR | 00739 |
| 719583 | MENTOR INVESTMENT GROUP | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 |
| 1595611 | Mentor Technical Group Corp. | PO Box 6857 | | | | Caguas | PR | 00726-6857 |
| 327707 | MENZA MD, MATTHEW | ADDRESS ON FILE | | | | | | |
| 327708 | MEO MD , FRANCIS W | ADDRESS ON FILE | | | | | | |
| 327709 | MEP REAL ESTATE INC | PO BOX 70344 | PMB 14 | | | SAN JUAN | PR | 00936 |
| 327710 | MEPSI CENTER | PO BOX 600089 | | | | BAYAMON | PR | 00960-0089 |
| 327711 | MERA LASTRA, CARLOS | ADDRESS ON FILE | | | | | | |
| 327712 | MERA ORTIZ, GEORGIE | ADDRESS ON FILE | | | | | | |
| 327713 | Mera Perez, Virgilio A | ADDRESS ON FILE | | | | | | |
| 327714 | Mera Ramirez, Elba | ADDRESS ON FILE | | | | | | |
| 327715 | MERA ROURE, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 327716 | MERA ROURE, CARLOS | ADDRESS ON FILE | | | | | | |
| 2073792 | Meracado Velez, Evelyn | ADDRESS ON FILE | | | | | | |
| 1420592 | MERADO JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 299592 | MERADO JIMENEZ, MARÍA | ADDRESS ON FILE | | | | | | |
| 327717 | MERAIDE S ROMERO LLAVONA | ADDRESS ON FILE | | | | | | |
| 327718 | MERAKI INC | 660 ALAMAMA STREET | | | | SAN FRANCISCO | CA | 94110 |
| 847913 | MERALIS DE JESUS OJEDA | RR 8 BOX 9157 | | | | BAYAMON | PR | 00956-9651 |
| 327719 | MERALIS V SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 327720 | MERALIZ CALDERON BETANCOURT | ADDRESS ON FILE | | | | | | |
| 327721 | MERALIZ CRESPO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 719584 | MERALLY RODRIGUEZ GERENA | HC 2 BOX 4465 | | | | LUQUILLO | PR | 00773 |
| 719585 | MERALY MIRANDA SANTANA | ADDRESS ON FILE | | | | | | |
| 847914 | MERALYS CUADRADO LOZADA | URB VILLA MARINA | G-128 CALLE 5 | | | GURABO | PR | 00778 |
| 327722 | MERALYS JIMENEZ MOLINA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 327723 | MERALYS RIVERA ROSA | ADDRESS ON FILE | | | | | | |
| 327724 | MERALYS S. ORTIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 719586 | MERALYS SUSTACHE BONAFONT | ADDRESS ON FILE | | | | | | |
| 327725 | MERARDO A BECERRA GUEVARA | ADDRESS ON FILE | | | | | | |
| 327726 | MERARI BAEZ ROSA | ADDRESS ON FILE | | | | | | |
| 327727 | MERARI CRUZ COLON | ADDRESS ON FILE | | | | | | |
| 719587 | MERARI FERNANDEZ CASTRO | CIUDAD MASSO | I 18 CALLE 14 | | | SAN LORENZO | PR | 00754 |
| 719588 | MERARI FIGUEROA TRINIDAD | RR 06 BOX 11479 | | | | SAN JUAN | PR | 00926 |
| 719589 | MERARI GARCIA NIEVES | PO BOX 215 | | | | FLORIDA | PR | 00650 |
| 327728 | MERARI HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 327729 | MERARI IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | |
| 327730 | MERARI ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 327732 | MERARI REYES FELICIANO | ADDRESS ON FILE | | | | | | |
| 719590 | MERARI TIRADO GARCIA | PO BOX 3395 | | | | VEGA ALTA | PR | 00692 |
| 847915 | MERARI TORRES RODRIGUEZ | URB PROVINCIAS DEL RIO | 124 CALLE GUAYNABO | | | COAMO | PR | 00769 |
| 327733 | MERARI TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 719591 | MERARI VALENTIN CRESPO | ADDRESS ON FILE | | | | | | |
| 327734 | MERARIS BAEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 719592 | MERARIS CALDERON CATALA | COOP JARDINES DE SAN FRANCISCO | EDIF 1 APTO 102 | | | SAN JUAN | PR | 00927 |
| 719593 | MERARIS REYES JIMENEZ | PARQUE DE LOS MONACILLOS | APT 1103 | | | SAN JUAN | PR | 00922 |
| 847916 | MERARY DIAZ RODRIGUEZ | HC 3 BOX 9016 | | | | MOCA | PR | 00676-9647 |
| 1966699 | Merary Fernandez, Luz | ADDRESS ON FILE | | | | | | |
| 327735 | MERARY PENA MAYSONET | ADDRESS ON FILE | | | | | | |
| 719594 | MERARY RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 719595 | MERARY SERRANO TORRES | P O BOX 142046 | | | | ARECIBO | PR | 00614-2046 |
| 327736 | MERARY SOTO CANDELARIA | ADDRESS ON FILE | | | | | | |
| 327737 | MERARY Z NAZARIO PEREZ | ADDRESS ON FILE | | | | | | |
| 719596 | MERARYS ORTIZ RODRIGUEZ | P O BOX 680 | | | | HUMACAO | PR | 00741 |
| 327738 | MERBBY G GUTIERREZ CAMPOS | ADDRESS ON FILE | | | | | | |
| 719597 | MERBIL GONZALEZ DIAZ | 6 CALLE MORELL CAMPOS | STE 2 | | | MAYAGUEZ | PR | 00001 |
| 327739 | MERBIL R GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 327740 | MERCADE ROVIRA, RICARDO | ADDRESS ON FILE | | | | | | |
| 327741 | MERCADEO ZAYAS, OMAR | ADDRESS ON FILE | | | | | | |
| 327742 | MERCADER ANTUNEZ, ALBA ENID | ADDRESS ON FILE | | | | | | |
| 327743 | MERCADER CINTRON, ANA | ADDRESS ON FILE | | | | | | |
| 327744 | MERCADER CRESPO, MILLICENT | ADDRESS ON FILE | | | | | | |
| 327745 | MERCADER FERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 327746 | MERCADER GONZALEZ, JAIME A. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 327747 | MERCADER ROSAS, MIRELY | ADDRESS ON FILE | | | | | | | |
| 719598 | MERCADER TORO BRAULIO | SAN FRANCISCO | 117 AVE DE DIEGO URB SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 | |
| 327748 | MERCADER, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 327751 | MERCADO & CARDONA LAW | CITI VIEW PLAZA I | 48 ROAD 165 SUITE 115 | | | GUAYNABO | PR | 00968 | |
| 719599 | MERCADO & SOTO LAW | PO BOX 4839 | | | | SAN JUAN | PR | 00902 | |
| 1709688 | Mercado , Raul Abreu | ADDRESS ON FILE | | | | | | | |
| 327752 | MERCADO ABREU, JOHELLY | ADDRESS ON FILE | | | | | | | |
| 327753 | MERCADO ABREU, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1666616 | Mercado Abuin, Mareia de las A. | ADDRESS ON FILE | | | | | | | |
| 327754 | MERCADO ABUIN, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| 327755 | MERCADO ACABEO, ALEX | ADDRESS ON FILE | | | | | | | |
| 327756 | MERCADO ACEVEDO, ABDEL | ADDRESS ON FILE | | | | | | | |
| 327757 | MERCADO ACEVEDO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 1655635 | Mercado Acevedo, Amilcar | ADDRESS ON FILE | | | | | | | |
| 327758 | MERCADO ACEVEDO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 1655635 | Mercado Acevedo, Amilcar | ADDRESS ON FILE | | | | | | | |
| 327759 | MERCADO ACEVEDO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 327760 | MERCADO ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 327761 | MERCADO ACEVEDO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 327762 | MERCADO ACEVEDO, EPHRAIM | ADDRESS ON FILE | | | | | | | |
| 1458552 | MERCADO ACEVEDO, IVAN | ADDRESS ON FILE | | | | | | | |
| 327763 | MERCADO ACEVEDO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 327764 | MERCADO ACEVEDO, KEILA | ADDRESS ON FILE | | | | | | | |
| 327765 | MERCADO ACEVEDO, LUZ | ADDRESS ON FILE | | | | | | | |
| 327766 | MERCADO ACEVEDO, MARIZEL | ADDRESS ON FILE | | | | | | | |
| 803342 | MERCADO ACEVEDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 327767 | MERCADO ACEVEDO, NANCY | ADDRESS ON FILE | | | | | | | |
| 327768 | MERCADO ACEVEDO, NORAIMA A. | ADDRESS ON FILE | | | | | | | |
| 327769 | MERCADO ACEVEDO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 327770 | MERCADO ACEVEDO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 327771 | Mercado Acevedo, William | ADDRESS ON FILE | | | | | | | |
| 327772 | MERCADO ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 327773 | Mercado Adames, Gilberto | ADDRESS ON FILE | | | | | | | |
| 327774 | MERCADO AGOSTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 327775 | MERCADO AGUILA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 803343 | MERCADO AGUILAR, LEE X | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 327776 | MERCADO AGUILAR, LEE X | ADDRESS ON FILE | | | | | | | |
| 327777 | MERCADO AGUIRRE, FLORA | ADDRESS ON FILE | | | | | | | |
| 327778 | MERCADO AGUIRRE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 327779 | MERCADO ALAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 803344 | MERCADO ALAGO, ZULMA L | ADDRESS ON FILE | | | | | | | |
| 327781 | MERCADO ALAMO, ALITSIE | ADDRESS ON FILE | | | | | | | |
| 327782 | MERCADO ALBARRAN, YERITZA | ADDRESS ON FILE | | | | | | | |
| 327783 | MERCADO ALBERT, OMARYS J | ADDRESS ON FILE | | | | | | | |
| 327784 | MERCADO ALBINO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 327785 | MERCADO ALCARAZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 327786 | MERCADO ALDARONDO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 327787 | MERCADO ALEQUIN, IDALYS | ADDRESS ON FILE | | | | | | | |
| 327789 | MERCADO ALICEA, ALDO J | ADDRESS ON FILE | | | | | | | |
| 327788 | MERCADO ALICEA, ALDO J | ADDRESS ON FILE | | | | | | | |
| 327790 | MERCADO ALICEA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 327791 | MERCADO ALICEA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 327792 | MERCADO ALICEA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 327793 | MERCADO ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| 327794 | MERCADO ALICEA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 327795 | MERCADO ALICEA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 327796 | MERCADO ALICEA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 327797 | MERCADO ALICEA, SAUL | ADDRESS ON FILE | | | | | | | |
| 327798 | MERCADO ALLENDE, JOSE E | ADDRESS ON FILE | | | | | | | |
| 327799 | MERCADO ALMODOVAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 327800 | MERCADO ALMODOVAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1576674 | Mercado Almodovar, Carlos | ADDRESS ON FILE | | | | | | | |
| 327802 | MERCADO ALMODOVAR, JAIME | ADDRESS ON FILE | | | | | | | |
| 1858924 | MERCADO ALMODOVAR, JANETTE | ADDRESS ON FILE | | | | | | | |
| 1471161 | Mercado Almodovar, Janette | ADDRESS ON FILE | | | | | | | |
| 327803 | Mercado Almodovar, Janette | ADDRESS ON FILE | | | | | | | |
| 327804 | MERCADO ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 327805 | MERCADO ALMODOVAR, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 327806 | MERCADO ALMODOVAR, PEDRO | ADDRESS ON FILE | | | | | | | |
| 327807 | MERCADO ALMODOVAR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 327808 | MERCADO ALMODOVAR, YASMIN | ADDRESS ON FILE | | | | | | | |
| 327809 | MERCADO ALOMAR, MAYRA E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 803346 | MERCADO ALOMAR, MAYRA E | ADDRESS ON FILE | | | | | | |
| 1886637 | Mercado Alumar, Mayra E | A-30 Amaranta | | | | Ponce | PR | 00716 |
| 327810 | MERCADO ALVALLE, MILAGROS | ADDRESS ON FILE | | | | | | |
| 327811 | MERCADO ALVARADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 803347 | MERCADO ALVARADO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 327812 | MERCADO ALVARADO, JOHEL | ADDRESS ON FILE | | | | | | |
| 327813 | MERCADO ALVARADO, JOSE N. | ADDRESS ON FILE | | | | | | |
| 327814 | MERCADO ALVARADO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 327815 | MERCADO ALVARADO, NEISA | ADDRESS ON FILE | | | | | | |
| 327816 | MERCADO ALVARADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 327817 | MERCADO ALVARADO, RICARDO | ADDRESS ON FILE | | | | | | |
| 327818 | MERCADO ALVARADO, RUBEN | ADDRESS ON FILE | | | | | | |
| 327819 | MERCADO ALVAREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 853658 | MERCADO ALVAREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 327820 | MERCADO ALVAREZ, DALIA I. | ADDRESS ON FILE | | | | | | |
| 327821 | MERCADO ALVAREZ, DALIA I. | ADDRESS ON FILE | | | | | | |
| 327822 | MERCADO ALVAREZ, WANDALIZ | ADDRESS ON FILE | | | | | | |
| 327823 | MERCADO ALVAREZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 327824 | MERCADO ALVERIO, FELICITA | ADDRESS ON FILE | | | | | | |
| 1425491 | MERCADO ALVIRA, PEDRO E. | ADDRESS ON FILE | | | | | | |
| 327826 | MERCADO AMADOR, NOELIA | ADDRESS ON FILE | | | | | | |
| 327827 | MERCADO AMADOR, ROSA I | ADDRESS ON FILE | | | | | | |
| 803348 | MERCADO AMADOR, YOLANDA | ADDRESS ON FILE | | | | | | |
| 327829 | MERCADO AMBULANCE CORPORATION | HC 01 BOX 3196 | | | | VILLALBA | PR | 00766-9704 |
| 327830 | MERCADO ANDREU, HECTOR | ADDRESS ON FILE | | | | | | |
| 327832 | MERCADO ANTONETTY, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 327833 | MERCADO ANTONETTY, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1420593 | MERCADO ANTONETTY, LUIS | HECTOR MAURAS GARCIA | 51 CALLE VIRGILIO SANCHEZ | | | ARROYO | PR | 00714 |
| 1989358 | Mercado Antongeorge, Rafael | ADDRESS ON FILE | | | | | | |
| 327835 | MERCADO APONTE, ADA | ADDRESS ON FILE | | | | | | |
| 327836 | MERCADO APONTE, DANIEL A. | ADDRESS ON FILE | | | | | | |
| 327837 | MERCADO APONTE, GISELA | ADDRESS ON FILE | | | | | | |
| 803349 | MERCADO APONTE, GISELA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 327838 | MERCADO APONTE, ILDEFONSO | ADDRESS ON FILE | | | | | | |
| 327839 | MERCADO APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 327840 | MERCADO APONTE, NEVILLE | ADDRESS ON FILE | | | | | | |
| 327841 | MERCADO APONTE, RITA | ADDRESS ON FILE | | | | | | |
| 327842 | MERCADO APONTE, ROSE MARY | ADDRESS ON FILE | | | | | | |
| 803350 | MERCADO APONTE, SASHA | ADDRESS ON FILE | | | | | | |
| 327843 | MERCADO APONTE, VIRGEN M | ADDRESS ON FILE | | | | | | |
| 327844 | MERCADO APONTE, WANDA | ADDRESS ON FILE | | | | | | |
| 1478507 | Mercado Aponte, Wanda | ADDRESS ON FILE | | | | | | |
| 327845 | MERCADO AQUINO, ANDREA | ADDRESS ON FILE | | | | | | |
| 327846 | Mercado Arce, Edgardo | ADDRESS ON FILE | | | | | | |
| 327847 | Mercado Arce, Jonathan | ADDRESS ON FILE | | | | | | |
| 327848 | MERCADO ARCE, LUIS A | ADDRESS ON FILE | | | | | | |
| 327849 | Mercado Arce, Obed | ADDRESS ON FILE | | | | | | |
| 327850 | MERCADO ARIZMENDEZ, REYNALDO L. | ADDRESS ON FILE | | | | | | |
| 327851 | MERCADO ARIZMENDI, MARIA O | ADDRESS ON FILE | | | | | | |
| 327852 | MERCADO ARIZMENDI, ONELLY | ADDRESS ON FILE | | | | | | |
| 327853 | MERCADO AROCHO, MARISOL | ADDRESS ON FILE | | | | | | |
| 327854 | MERCADO AROCHO, YANNICK | ADDRESS ON FILE | | | | | | |
| 327855 | MERCADO AROCHO, YANNICK | ADDRESS ON FILE | | | | | | |
| 327856 | MERCADO ARROYO, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 327857 | MERCADO ARROYO, DAVID | ADDRESS ON FILE | | | | | | |
| 327858 | MERCADO ARROYO, DELISMEL | ADDRESS ON FILE | | | | | | |
| 803351 | MERCADO ARROYO, JOSE | ADDRESS ON FILE | | | | | | |
| 327859 | MERCADO ARROYO, JOSHUA | ADDRESS ON FILE | | | | | | |
| 327860 | MERCADO ARROYO, LUIS | ADDRESS ON FILE | | | | | | |
| 327862 | MERCADO ARROYO, OMAR | ADDRESS ON FILE | | | | | | |
| 327863 | MERCADO ARZUAGA, JUVENCIA | ADDRESS ON FILE | | | | | | |
| 327864 | MERCADO ASENCIO, LUZ N | ADDRESS ON FILE | | | | | | |
| 803352 | MERCADO ASENCIO, NYDIA E | ADDRESS ON FILE | | | | | | |
| 327865 | MERCADO ASENCIO, NYDIA E | ADDRESS ON FILE | | | | | | |
| 803353 | MERCADO ATILES, DENISSE | ADDRESS ON FILE | | | | | | |
| 327866 | MERCADO AUGUSTO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 847917 | MERCADO AUTO ELECTRIC | 121 DE DIEGO | | | | MAYAGUEZ | PR | 00680 |
| 719600 | MERCADO AUTO PAINT | PO BOX 1174 | | | | GUANICA | PR | 00653-1174 |
| 327867 | MERCADO AVILA, BRENDA | ADDRESS ON FILE | | | | | | |
| 327868 | MERCADO AVILA, JULIO | ADDRESS ON FILE | | | | | | |
| 327869 | MERCADO AVILA, JULIO Y | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420594 | MERCADO AVILA, JULIO Y. | CANDELARIA MARTES, NIVIA | COND LAGO PLAYA 3000 APTO 1112 CALLE CORAL | | | TOA BAJA | PR | 00949 |
| 327870 | MERCADO AVILA, NURIA CRISTINA | ADDRESS ON FILE | | | | | | |
| 327871 | MERCADO AVILES, ELIUD | ADDRESS ON FILE | | | | | | |
| 327872 | MERCADO AVILES, JORGE | ADDRESS ON FILE | | | | | | |
| 327873 | MERCADO AVILES, JORGE | ADDRESS ON FILE | | | | | | |
| 803354 | MERCADO AVILES, JOSE | ADDRESS ON FILE | | | | | | |
| 327874 | MERCADO AVILES, JOSE A | ADDRESS ON FILE | | | | | | |
| 2128013 | Mercado Aviles, Jose A. | ADDRESS ON FILE | | | | | | |
| 327875 | MERCADO AVILES, JOSE L | ADDRESS ON FILE | | | | | | |
| 2049846 | Mercado Aviles, Jose L. | ADDRESS ON FILE | | | | | | |
| 327876 | MERCADO AVILES, MARIA E | ADDRESS ON FILE | | | | | | |
| 327877 | MERCADO AVILES, OLGA | ADDRESS ON FILE | | | | | | |
| 327878 | MERCADO AVILES, OLGA L | ADDRESS ON FILE | | | | | | |
| 1902835 | Mercado Ayala , Manuel A | ADDRESS ON FILE | | | | | | |
| 1258791 | MERCADO AYALA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 327879 | MERCADO AYALA, DANIEL | ADDRESS ON FILE | | | | | | |
| 327880 | MERCADO AYALA, DENISSE | ADDRESS ON FILE | | | | | | |
| 327881 | MERCADO AYALA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 327882 | MERCADO AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 327883 | MERCADO AYALA, EMILIA | ADDRESS ON FILE | | | | | | |
| 327884 | MERCADO AYALA, GISELA | ADDRESS ON FILE | | | | | | |
| 327885 | MERCADO AYALA, HECTOR | ADDRESS ON FILE | | | | | | |
| 327886 | MERCADO AYALA, KENNETH | ADDRESS ON FILE | | | | | | |
| 327887 | MERCADO AYALA, MARIO | ADDRESS ON FILE | | | | | | |
| 327888 | MERCADO AYALA, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 327889 | MERCADO AYALA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 327890 | MERCADO AYALA, ROSA | ADDRESS ON FILE | | | | | | |
| 1870637 | Mercado Ayala, William A. | ADDRESS ON FILE | | | | | | |
| 327891 | MERCADO AYBAR, RENE | ADDRESS ON FILE | | | | | | |
| 327892 | MERCADO BAEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 327893 | MERCADO BAEZ, GILBERTO | CARR 343 KM. 1.9 | BO. GUANAJIBO | PO BOX 562 | | HORMIGUEROS | PR | 00660 |
| 659464 | MERCADO BAEZ, GILBERTO | PO BOX 562 | | | | HORMIGUEROS | PR | 00660 |
| 327895 | MERCADO BAEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1803070 | Mercado Baez, Miguel | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 327896 | MERCADO BAEZ, MYLKA I | ADDRESS ON FILE | | | | | | | |
| 327897 | Mercado Baez, Myriam E | ADDRESS ON FILE | | | | | | | |
| 327898 | MERCADO BAEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 1852354 | Mercado Baez, Sonia | ADDRESS ON FILE | | | | | | | |
| 1949607 | Mercado Baez, Sonia | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 327899 | MERCADO BAHAMUNDI, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 327900 | MERCADO BAHAMUNDI, JOSE M | ADDRESS ON FILE | | | | | | | |
| 327900 | MERCADO BAHAMUNDI, JOSE M | ADDRESS ON FILE | | | | | | | |
| 685890 | MERCADO BAHAMUNDI, JOSE M | ADDRESS ON FILE | | | | | | | |
| 327901 | MERCADO BALAGUER, LUCIA | ADDRESS ON FILE | | | | | | | |
| 2091817 | Mercado Bamundi, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1908863 | Mercado Banos, Adelaida | ADDRESS ON FILE | | | | | | | |
| 1934300 | MERCADO BANOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 1934300 | MERCADO BANOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 1908863 | Mercado Banos, Adelaida | ADDRESS ON FILE | | | | | | | |
| 327903 | MERCADO BANOS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 1341162 | MERCADO BANOS, JESUS M | ADDRESS ON FILE | | | | | | | |
| 327905 | MERCADO BANOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 327906 | MERCADO BARBOSA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 327907 | MERCADO BARRETO, CHRISTOPHER O. | ADDRESS ON FILE | | | | | | | |
| 327908 | MERCADO BARRETO, JANET | ADDRESS ON FILE | | | | | | | |
| 327909 | MERCADO BARRIOS, OLGA E | ADDRESS ON FILE | | | | | | | |
| 853659 | MERCADO BELARDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 327910 | MERCADO BELARDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 327912 | MERCADO BELLO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 803355 | MERCADO BELLO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 803356 | MERCADO BELLO, JESSENIA A | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 327913 | MERCADO BENGOCHEA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 327914 | MERCADO BENIQUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 327915 | MERCADO BENIQUEZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| 1849293 | Mercado Beniquez, Alma N | ADDRESS ON FILE | | | | | | | |
| 327916 | Mercado Beniquez, Damara S | ADDRESS ON FILE | | | | | | | |
| 327917 | MERCADO BENIQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 327918 | Mercado Beniquez, Marta | ADDRESS ON FILE | | | | | | | |
| 803357 | MERCADO BENITEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 327919 | MERCADO BERMUDEZ, DAVID | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 327920 | MERCADO BERRIOS, DOMINGA | ADDRESS ON FILE |
| 327921 | Mercado Berrios, Ileana | ADDRESS ON FILE |
| 803358 | MERCADO BERRIOS, MARIA | ADDRESS ON FILE |
| 327922 | MERCADO BERRIOS, MARIA D | ADDRESS ON FILE |
| 1858519 | Mercado Berrios, Maria Delma | ADDRESS ON FILE |
| 327923 | MERCADO BERRIOS, MARIA T | ADDRESS ON FILE |
| 327924 | MERCADO BERRIOS, TERESITA | ADDRESS ON FILE |
| 327925 | MERCADO BERRIOS, YEIDY | ADDRESS ON FILE |
| 327926 | MERCADO BERROCAL, JORGE R | ADDRESS ON FILE |
| 2202771 | Mercado Betancourt, Juan A. | ADDRESS ON FILE |
| 2203490 | Mercado Betancourt, Vivian E. | ADDRESS ON FILE |
| 327927 | MERCADO BETNACOURT, LIZZETTE S | ADDRESS ON FILE |
| 327928 | MERCADO BIGIO, TERESITA | ADDRESS ON FILE |
| 327930 | MERCADO BLANCO, JOHANNA | ADDRESS ON FILE |
| 327931 | MERCADO BONETA, ALICIA | ADDRESS ON FILE |
| 327932 | MERCADO BONETA, ANDRES | ADDRESS ON FILE |
| 1564575 | MERCADO BONETA, ANDRES | ADDRESS ON FILE |
| 359999 | MERCADO BONETA, NELSON | ADDRESS ON FILE |
| 327933 | MERCADO BONETA, QUITERIA | ADDRESS ON FILE |
| 327934 | MERCADO BONILLA, JUNEILLY | ADDRESS ON FILE |
| 327935 | MERCADO BONILLA, NIRMA | ADDRESS ON FILE |
| 327936 | MERCADO BORRERO, ANA L | ADDRESS ON FILE |
| 327937 | MERCADO BORRERO, BETHZAIDA | ADDRESS ON FILE |
| 327938 | MERCADO BORRERO, FERDINAND F. | ADDRESS ON FILE |
| 327939 | MERCADO BORRERO, HECTOR | ADDRESS ON FILE |
| 327940 | MERCADO BORRERO, HILTON | ADDRESS ON FILE |
| 803359 | MERCADO BORRERO, NOELIA | ADDRESS ON FILE |
| 327941 | MERCADO BOSCH, EDGARDO H. | ADDRESS ON FILE |
| 327942 | MERCADO BOSCH, ORLANDO | ADDRESS ON FILE |
| 327943 | MERCADO BOU, ZULEMA P | ADDRESS ON FILE |
| 327944 | MERCADO BRIGNONI, EDWIN | ADDRESS ON FILE |
| 327945 | MERCADO BRIGNONI, GODWIN | ADDRESS ON FILE |
| 327946 | MERCADO BRIGNONI, HELGA E | ADDRESS ON FILE |
| 327947 | MERCADO BRIGNONI, NEFTALI | ADDRESS ON FILE |
| 327948 | MERCADO BRIGNONI, NEFTALI | ADDRESS ON FILE |
| 327949 | MERCADO BRUNO, CARMEN | ADDRESS ON FILE |
| 327950 | MERCADO BRYAN, JOSE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 327951 | MERCADO BURGOS, ALVARO | ADDRESS ON FILE | | | | | | |
| 327952 | MERCADO BURGOS, ANA L | ADDRESS ON FILE | | | | | | |
| 327953 | MERCADO BURGOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 327954 | MERCADO BURGOS, EDNA | ADDRESS ON FILE | | | | | | |
| 1469256 | MERCADO BURGOS, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 327955 | MERCADO BURGOS, HIGINIO | ADDRESS ON FILE | | | | | | |
| 327956 | Mercado Burgos, Javier | ADDRESS ON FILE | | | | | | |
| 1258792 | MERCADO BURGOS, JAVIER | ADDRESS ON FILE | | | | | | |
| 1738587 | Mercado Burgos, Javier | ADDRESS ON FILE | | | | | | |
| 327957 | MERCADO BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 327958 | MERCADO BURGOS, KARLA D | ADDRESS ON FILE | | | | | | |
| 327959 | MERCADO BURGOS, MARIA J | ADDRESS ON FILE | | | | | | |
| 327960 | MERCADO BURGOS, MARIA V | ADDRESS ON FILE | | | | | | |
| 327961 | MERCADO BURGOS, MARIANELA | ADDRESS ON FILE | | | | | | |
| 327962 | MERCADO BURGOS, MILTON | ADDRESS ON FILE | | | | | | |
| 327963 | MERCADO BURGOS, NILMARIES | ADDRESS ON FILE | | | | | | |
| 327964 | MERCADO BURGOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 327965 | MERCADO BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 803360 | MERCADO BURGOS, SONIA | ADDRESS ON FILE | | | | | | |
| 327967 | MERCADO BUTLER, MIGDALIZ | ADDRESS ON FILE | | | | | | |
| 327968 | MERCADO BUTLER, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 803361 | MERCADO CABALLERO, MAITEE | ADDRESS ON FILE | | | | | | |
| 327969 | MERCADO CABALLERO, MAITEE | ADDRESS ON FILE | | | | | | |
| 1668913 | Mercado Caballero, Maitee | ADDRESS ON FILE | | | | | | |
| 327970 | MERCADO CABAN, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 327971 | MERCADO CABAN, JASON | ADDRESS ON FILE | | | | | | |
| 327972 | MERCADO CABRERA, ANA L. | ADDRESS ON FILE | | | | | | |
| 327973 | MERCADO CABRERA, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 327974 | MERCADO CABRERA, FRANTONY | ADDRESS ON FILE | | | | | | |
| 327975 | MERCADO CABRERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 327976 | MERCADO CABRERA, JOSE | ADDRESS ON FILE | | | | | | |
| 327977 | MERCADO CABRERA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 1697303 | MERCADO CABRERA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 1258793 | MERCADO CABRERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 327978 | MERCADO CABRERA, OLGA | ADDRESS ON FILE | | | | | | |
| 1258794 | MERCADO CABRERA, ZOE | ADDRESS ON FILE | | | | | | |
| 327979 | MERCADO CACERES, MIRIAM M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 327980 | MERCADO CACERES, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 803362 | MERCADO CACERES, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| 2027336 | Mercado Caceres, Miriam M. | ADDRESS ON FILE | | | | | | | |
| 327981 | MERCADO CALDERON, CESAR | ADDRESS ON FILE | | | | | | | |
| 327983 | MERCADO CALDERON, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 1816190 | MERCADO CALERES, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| 327984 | MERCADO CAMACHO, EULALIA | ADDRESS ON FILE | | | | | | | |
| 327985 | MERCADO CAMACHO, IRENE | ADDRESS ON FILE | | | | | | | |
| 327986 | MERCADO CAMACHO, JUAN H | ADDRESS ON FILE | | | | | | | |
| 1617835 | Mercado Camacho, Juan H. | ADDRESS ON FILE | | | | | | | |
| 1912989 | Mercado Camacho, Juan Hilario | ADDRESS ON FILE | | | | | | | |
| 327987 | MERCADO CAMACHO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1613677 | Mercado Camacho, Nilda L | ADDRESS ON FILE | | | | | | | |
| 1425492 | MERCADO CAMACHO, NILDA L. | ADDRESS ON FILE | | | | | | | |
| 327988 | MERCADO CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 327989 | Mercado Camacho, Pedro J | ADDRESS ON FILE | | | | | | | |
| 327990 | MERCADO CAMACHO, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 327991 | MERCADO CAMACHO, RAMON | ADDRESS ON FILE | | | | | | | |
| 327992 | MERCADO CAMACHO, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 327994 | MERCADO CAMBIAZO, ANA | ADDRESS ON FILE | | | | | | | |
| 327995 | MERCADO CAMBIAZO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 327996 | MERCADO CAMERON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 327997 | MERCADO CAMPOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 1849944 | Mercado Canales, Glenda M. | ADDRESS ON FILE | | | | | | | |
| 327998 | MERCADO CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 327999 | MERCADO CANALES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 328000 | MERCADO CANALS, ISAMARIS | ADDRESS ON FILE | | | | | | | |
| 328001 | MERCADO CANCEL, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 328002 | MERCADO CANCEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 328003 | MERCADO CANCEL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 803363 | MERCADO CANCEL, KATHY | ADDRESS ON FILE | | | | | | | |
| 328004 | MERCADO CANCEL, KATHY | ADDRESS ON FILE | | | | | | | |
| 328005 | MERCADO CANCEL, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 803364 | MERCADO CANCEL, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 328006 | MERCADO CANDELARIA, AGUEDA | ADDRESS ON FILE | | | | | | | |
| 328007 | MERCADO CANDELARIA, ANGELA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 328008 | MERCADO CANDELARIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 803365 | MERCADO CANDELARIA, JUAN | ADDRESS ON FILE | | | | | | |
| 328009 | MERCADO CANDELARIO, JUAN C | ADDRESS ON FILE | | | | | | |
| 328010 | Mercado Candelario, Luis A | ADDRESS ON FILE | | | | | | |
| 328011 | MERCADO CANO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 719601 | MERCADO CAR CARE | 35 CALLE GEORGETTI | BOX 6602 | | | CAGUAS | PR | 00726 |
| 847918 | MERCADO CAR CARE | PO BOX 6602 | | | | CAGUAS | PR | 00726-6602 |
| 328012 | MERCADO CARABALLO, CESAR | ADDRESS ON FILE | | | | | | |
| 328013 | MERCADO CARABALLO, MILADY | ADDRESS ON FILE | | | | | | |
| 1904997 | Mercado Caraballo, Mildred | ADDRESS ON FILE | | | | | | |
| 328014 | MERCADO CARABALLO, MILDRED | ADDRESS ON FILE | | | | | | |
| 328015 | MERCADO CARABALLO, MIRLA | ADDRESS ON FILE | | | | | | |
| 328016 | MERCADO CARABALLO, NORMA I | ADDRESS ON FILE | | | | | | |
| 1595701 | Mercado Caraballo, Norma I. | ADDRESS ON FILE | | | | | | |
| 853660 | MERCADO CARDIN, SMIRNA | ADDRESS ON FILE | | | | | | |
| 328017 | MERCADO CARDIN, SMIRNA I | ADDRESS ON FILE | | | | | | |
| 328018 | MERCADO CARDO, LAURA | ADDRESS ON FILE | | | | | | |
| 328019 | MERCADO CARDONA & CO CPA PCS | PO BOX 1094 | | | | ISABELA | PR | 00662-1094 |
| 328020 | MERCADO CARDONA & CO. CPA, PSC | 7489 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 |
| 328021 | MERCADO CARDONA, ADRIAN | ADDRESS ON FILE | | | | | | |
| 328022 | MERCADO CARDONA, AUREA | ADDRESS ON FILE | | | | | | |
| 328023 | MERCADO CARDONA, CARMEN | ADDRESS ON FILE | | | | | | |
| 328024 | Mercado Cardona, Eric J | ADDRESS ON FILE | | | | | | |
| 803366 | MERCADO CARDONA, FELIX | ADDRESS ON FILE | | | | | | |
| 328025 | MERCADO CARDONA, FELIX | ADDRESS ON FILE | | | | | | |
| 328026 | MERCADO CARDONA, ITALIZBETH | ADDRESS ON FILE | | | | | | |
| 803367 | MERCADO CARDONA, ITALIZBETH | ADDRESS ON FILE | | | | | | |
| 328027 | MERCADO CARDONA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 803368 | MERCADO CARDONA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 328028 | MERCADO CARDONA, LUIS E | ADDRESS ON FILE | | | | | | |
| 328029 | MERCADO CARDONA, LYMARIS | ADDRESS ON FILE | | | | | | |
| 803369 | MERCADO CARDONA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2095936 | Mercado Cardona, Miriam | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 328031 | MERCADO CARDONA, NATALIE | ADDRESS ON FILE | | | | | | |
| 803370 | MERCADO CARDONA, NEFTALY | ADDRESS ON FILE | | | | | | |
| 328032 | MERCADO CARDONA, NEFTALY | ADDRESS ON FILE | | | | | | |
| 328034 | MERCADO CARILLO, MARIANA | ADDRESS ON FILE | | | | | | |
| 328035 | MERCADO CARLO, NANNETTE | ADDRESS ON FILE | | | | | | |
| 328036 | MERCADO CARMONA, GLORIA | ADDRESS ON FILE | | | | | | |
| 328037 | MERCADO CARMONA, LUIS | ADDRESS ON FILE | | | | | | |
| 328038 | MERCADO CARRANZA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 328039 | MERCADO CARRASQUILLO, IVONNE | ADDRESS ON FILE | | | | | | |
| 328040 | MERCADO CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 692981 | MERCADO CARRASQUILLO, JULIO C | ADDRESS ON FILE | | | | | | |
| 328041 | MERCADO CARRASQUILLO, JULIO C. | Calle 11 N-2 | LOS FLAMBOYANES | | | Gurabo | PR | 00778 |
| 1420595 | MERCADO CARRASQUILLO, JULIO C. | GENEVOVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 328042 | MERCADO CARRASQUILLO, JULIO C. | LCDO. GENEVOVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 328043 | MERCADO CARRASQUILLO, YARRA | ADDRESS ON FILE | | | | | | |
| 328044 | MERCADO CARRILLO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 328045 | MERCADO CARRION, GLADYS | ADDRESS ON FILE | | | | | | |
| 328046 | MERCADO CARRO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 328047 | MERCADO CARRO, ANGEL | ADDRESS ON FILE | | | | | | |
| 1425493 | MERCADO CARTAGENA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 328049 | MERCADO CARTAGENA, CELESTINO | ADDRESS ON FILE | | | | | | |
| 328050 | MERCADO CARTAGENA, HECTOR | ADDRESS ON FILE | | | | | | |
| 328051 | MERCADO CARTAGENA, JAIME | ADDRESS ON FILE | | | | | | |
| 328052 | Mercado Cartagena, Javier A | ADDRESS ON FILE | | | | | | |
| 328053 | Mercado Cartagena, Jose | ADDRESS ON FILE | | | | | | |
| 328054 | MERCADO CARTAGENA, JOSE L | ADDRESS ON FILE | | | | | | |
| 328055 | MERCADO CARTAGENA, LEIDA A | ADDRESS ON FILE | | | | | | |
| 1886047 | Mercado Cartagena, Leida A. | ADDRESS ON FILE | | | | | | |
| 328056 | MERCADO CARTAGENA, LOURDES | ADDRESS ON FILE | | | | | | |
| 1723150 | Mercado Cartagena, Lourdes R. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 328057 | MERCADO CARTAGENA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 328058 | MERCADO CASIANO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 328059 | MERCADO CASIANO, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 328060 | MERCADO CASIANO, MARIA I | ADDRESS ON FILE | | | | | | |
| 803371 | MERCADO CASIANO, MARIA M | ADDRESS ON FILE | | | | | | |
| 803372 | MERCADO CASIANO, MARISELA | ADDRESS ON FILE | | | | | | |
| 328061 | MERCADO CASIANO, RAMON A. | ADDRESS ON FILE | | | | | | |
| 328062 | MERCADO CASILLAS, ANA MARIA | ADDRESS ON FILE | | | | | | |
| 328063 | MERCADO CASTELLAR, CARMEN M | ADDRESS ON FILE | | | | | | |
| 328064 | MERCADO CASTILLA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 328065 | MERCADO CASTILLO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 328066 | MERCADO CASTILLO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 328067 | MERCADO CASTILLO, INDHIRA | ADDRESS ON FILE | | | | | | |
| 1655458 | Mercado Castillo, Indhira | ADDRESS ON FILE | | | | | | |
| 328068 | MERCADO CASTILLO, VANESSA | ADDRESS ON FILE | | | | | | |
| 328033 | MERCADO CASTILLO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 803373 | MERCADO CASTRO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 328070 | MERCADO CASTRO, DANIEL | ADDRESS ON FILE | | | | | | |
| 803374 | MERCADO CASTRO, VILMA | ADDRESS ON FILE | | | | | | |
| 328071 | MERCADO CASTRO, VILMA | ADDRESS ON FILE | | | | | | |
| 2017310 | Mercado Castro, Vilma | ADDRESS ON FILE | | | | | | |
| 328072 | MERCADO CEBALLOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 328073 | MERCADO CERVONI, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 328074 | MERCADO CERVONI, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 328075 | MERCADO CHACON, EMILIO | ADDRESS ON FILE | | | | | | |
| 328076 | MERCADO CHACON, MARCOS | ADDRESS ON FILE | | | | | | |
| 328077 | MERCADO CHAPMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 2026276 | Mercado Chapman, Hector | ADDRESS ON FILE | | | | | | |
| 1752020 | Mercado Chapman, Hector A | ADDRESS ON FILE | | | | | | |
| 328078 | MERCADO CHAPMAN, HECTOR A | ADDRESS ON FILE | | | | | | |
| 328079 | MERCADO CHAPMAN, MELVIN | ADDRESS ON FILE | | | | | | |
| 328080 | MERCADO CINTRON, MARTHA | ADDRESS ON FILE | | | | | | |
| 328080 | MERCADO CINTRON, MARTHA | ADDRESS ON FILE | | | | | | |
| 306924 | MERCADO CINTRON, MARTHA L | ADDRESS ON FILE | | | | | | |
| 1452617 | Mercado Cintron, Martha L | ADDRESS ON FILE | | | | | | |
| 328081 | Mercado Cintron, Martha L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 306924 | MERCADO CINTRON, MARTHA L | ADDRESS ON FILE | | | | | | | |
| 328082 | MERCADO CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 328083 | MERCADO CLASS, JOSE | ADDRESS ON FILE | | | | | | | |
| 328084 | Mercado Class, Jose L | ADDRESS ON FILE | | | | | | | |
| 328085 | MERCADO COFRESI, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1258795 | MERCADO COLLADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 328086 | MERCADO COLLAZO, DIEGO JOSE | ADDRESS ON FILE | | | | | | | |
| 328087 | MERCADO COLLAZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 328088 | MERCADO COLLAZO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 328089 | MERCADO COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 328091 | MERCADO COLON, ARNELIS | ADDRESS ON FILE | | | | | | | |
| 1504445 | Mercado Colon, Carlos | ADDRESS ON FILE | | | | | | | |
| 1504445 | Mercado Colon, Carlos | ADDRESS ON FILE | | | | | | | |
| 328092 | Mercado Colon, Carlos | ADDRESS ON FILE | | | | | | | |
| 328093 | MERCADO COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| 1887079 | Mercado Colon, Elsa | ADDRESS ON FILE | | | | | | | |
| 328094 | MERCADO COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 328095 | MERCADO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 328096 | MERCADO COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 328097 | MERCADO COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1726338 | MERCADO COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 328098 | MERCADO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 328099 | MERCADO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 328100 | Mercado Colon, Luis A | ADDRESS ON FILE | | | | | | | |
| 328101 | MERCADO COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 803375 | MERCADO COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1726554 | Mercado Colon, Nadja M. | ADDRESS ON FILE | | | | | | | |
| 328102 | Mercado Colon, NATALIE | ADDRESS ON FILE | | | | | | | |
| 328103 | MERCADO COLON, NOELIA | ADDRESS ON FILE | | | | | | | |
| 328104 | MERCADO COLON, NORA | ADDRESS ON FILE | | | | | | | |
| 328105 | MERCADO COLON, RAMONA | ADDRESS ON FILE | | | | | | | |
| 2032848 | Mercado Colon, Roberto L. | ADDRESS ON FILE | | | | | | | |
| 328106 | MERCADO COLON, YANIRA M | ADDRESS ON FILE | | | | | | | |
| 328108 | Mercado Concepcion, Brenda | ADDRESS ON FILE | | | | | | | |
| 803376 | MERCADO CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328109 | MERCADO CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 328110 | MERCADO CONCEPCION, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 328111 | MERCADO CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| 803377 | MERCADO CORCHADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328112 | MERCADO CORCHADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1425494 | MERCADO CORDERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 328114 | MERCADO CORDERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 2050110 | MERCADO CORDERO, MIRNA MABEL | ADDRESS ON FILE | | | | | | | |
| 328115 | MERCADO CORDERO, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| 328116 | Mercado Cordero, Pedro A | ADDRESS ON FILE | | | | | | | |
| 1565895 | MERCADO CORDERO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 1565895 | MERCADO CORDERO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 328117 | MERCADO CORDERO, PIERRE | ADDRESS ON FILE | | | | | | | |
| 328118 | MERCADO CORDERO, ROSANNIE | ADDRESS ON FILE | | | | | | | |
| 328119 | MERCADO CORDOVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 328120 | MERCADO CORDOVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 328121 | MERCADO CORDOVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 803378 | MERCADO CORDOVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 328122 | MERCADO CORDOVA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 328123 | MERCADO CORREA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 328124 | MERCADO CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 803379 | MERCADO CORREA, JEILENE | ADDRESS ON FILE | | | | | | | |
| 328125 | MERCADO CORREA, JORGE | ADDRESS ON FILE | | | | | | | |
| 803380 | MERCADO CORREA, JORGE | ADDRESS ON FILE | | | | | | | |
| 328126 | Mercado Cortes, Alexander | ADDRESS ON FILE | | | | | | | |
| 328127 | Mercado Cortes, Aneudi | ADDRESS ON FILE | | | | | | | |
| 328127 | Mercado Cortes, Aneudi | ADDRESS ON FILE | | | | | | | |
| 328128 | MERCADO CORTES, BLANCA D | ADDRESS ON FILE | | | | | | | |
| 803381 | MERCADO CORTES, BLANCA D | ADDRESS ON FILE | | | | | | | |
| 803382 | MERCADO CORTES, DIANA | ADDRESS ON FILE | | | | | | | |
| 328129 | MERCADO CORTES, DIANA D | ADDRESS ON FILE | | | | | | | |
| 2086325 | Mercado Cortes, Diana L. | ADDRESS ON FILE | | | | | | | |
| 1711559 | Mercado Cortés, Diana L. | ADDRESS ON FILE | | | | | | | |
| 1779953 | Mercado Cortes, Edwin | ADDRESS ON FILE | | | | | | | |
| 1756421 | MERCADO CORTES, EDWIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 328130 | MERCADO CORTES, EDWIN | ADDRESS ON FILE | | | | | | |
| 328131 | Mercado Cortes, Felix | ADDRESS ON FILE | | | | | | |
| 328132 | MERCADO CORTES, IRMA | ADDRESS ON FILE | | | | | | |
| 328133 | MERCADO CORTES, MADELINE | ADDRESS ON FILE | | | | | | |
| 328134 | MERCADO CORTES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 328135 | MERCADO CORTES, RUTH | ADDRESS ON FILE | | | | | | |
| 1861734 | MERCADO CORTES, RUTH | ADDRESS ON FILE | | | | | | |
| 803383 | MERCADO CORTES, RUTH | ADDRESS ON FILE | | | | | | |
| 328136 | MERCADO CORUJO, JANICE | ADDRESS ON FILE | | | | | | |
| 328137 | MERCADO CORUJO, JOSE | ADDRESS ON FILE | | | | | | |
| 803384 | MERCADO COSME, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 328138 | MERCADO COSME, HERNAN | ADDRESS ON FILE | | | | | | |
| 328139 | MERCADO COSME, MARGIT | ADDRESS ON FILE | | | | | | |
| 328140 | MERCADO COSME, VICTOR | ADDRESS ON FILE | | | | | | |
| 328142 | MERCADO COTTE, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 803385 | MERCADO COTTE, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 328143 | MERCADO COTTO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 328144 | MERCADO COTTS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 328145 | MERCADO CRESPO MD, JOSUE | ADDRESS ON FILE | | | | | | |
| 328146 | MERCADO CRESPO MD, JOSUE R | ADDRESS ON FILE | | | | | | |
| 328147 | MERCADO CRESPO, ENEIDA | ADDRESS ON FILE | | | | | | |
| 328148 | Mercado Crespo, Luis | ADDRESS ON FILE | | | | | | |
| 328149 | MERCADO CRESPO, MARISEL | ADDRESS ON FILE | | | | | | |
| 328150 | MERCADO CRESPO, MIRTA | ADDRESS ON FILE | | | | | | |
| 1985309 | Mercado Crespo, Mirta M | ADDRESS ON FILE | | | | | | |
| 803386 | MERCADO CRESPO, SALI N | ADDRESS ON FILE | | | | | | |
| 847919 | MERCADO CRUZ MARIA IVETTE | PO BOX 1434 | | | OROCOVIS | PR | 00720 | |
| 328151 | MERCADO CRUZ, ANY | ADDRESS ON FILE | | | | | | |
| 803387 | MERCADO CRUZ, ARACELYS | ADDRESS ON FILE | | | | | | |
| 328152 | MERCADO CRUZ, AUDILIO | ADDRESS ON FILE | | | | | | |
| 328153 | MERCADO CRUZ, AUREA | ADDRESS ON FILE | | | | | | |
| 328154 | MERCADO CRUZ, CARLOS E | ADDRESS ON FILE | | | | | | |
| 1786306 | MERCADO CRUZ, CARLOS ENRIQUE | ADDRESS ON FILE | | | | | | |
| 328155 | MERCADO CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1998593 | Mercado Cruz, Carmen M. | ADDRESS ON FILE | | | | | | |
| 2091985 | MERCADO CRUZ, CARMEN MARIE | ADDRESS ON FILE | | | | | | |
| 328156 | MERCADO CRUZ, CELESTINA | ADDRESS ON FILE | | | | | | |
| 328157 | MERCADO CRUZ, DIANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 328158 | MERCADO CRUZ, DIANA | ADDRESS ON FILE | | | | | | |
| 328159 | MERCADO CRUZ, DORIS W | ADDRESS ON FILE | | | | | | |
| 328160 | MERCADO CRUZ, ELADIO | ADDRESS ON FILE | | | | | | |
| 1598103 | Mercado Cruz, Eladio | ADDRESS ON FILE | | | | | | |
| 328161 | MERCADO CRUZ, EVER | ADDRESS ON FILE | | | | | | |
| 328162 | Mercado Cruz, Felix | ADDRESS ON FILE | | | | | | |
| 803388 | MERCADO CRUZ, GEIDYELUZ | ADDRESS ON FILE | | | | | | |
| 328164 | MERCADO CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 328165 | MERCADO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1771044 | MERCADO CRUZ, HECTOR R | ADDRESS ON FILE | | | | | | |
| 328166 | MERCADO CRUZ, HILDA L | ADDRESS ON FILE | | | | | | |
| 803389 | MERCADO CRUZ, HILDA L | ADDRESS ON FILE | | | | | | |
| 328167 | MERCADO CRUZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 328168 | MERCADO CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 328169 | MERCADO CRUZ, JAIME | ADDRESS ON FILE | | | | | | |
| 1767790 | Mercado Cruz, Jose A | ADDRESS ON FILE | | | | | | |
| 328171 | MERCADO CRUZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 2160403 | Mercado Cruz, Jose Angel | ADDRESS ON FILE | | | | | | |
| 328172 | MERCADO CRUZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 803391 | MERCADO CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 328173 | MERCADO CRUZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 328174 | MERCADO CRUZ, LESTER A. | ADDRESS ON FILE | | | | | | |
| 328175 | MERCADO CRUZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 328176 | MERCADO CRUZ, LORRAINE | ADDRESS ON FILE | | | | | | |
| 328177 | MERCADO CRUZ, LUISA J | ADDRESS ON FILE | | | | | | |
| 1882512 | Mercado Cruz, Margarita | ADDRESS ON FILE | | | | | | |
| 328178 | MERCADO CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2127767 | Mercado Cruz, Margarita | ADDRESS ON FILE | | | | | | |
| 709281 | MERCADO CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 328179 | MERCADO CRUZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 328180 | MERCADO CRUZ, MARIO | ADDRESS ON FILE | | | | | | |
| 2175837 | MERCADO CRUZ, MIGUEL A. | URB. SANTA ISIDRA II | CALLE 6 #55 | | | Fajardo | PR | 00738 |
| 328181 | MERCADO CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 328182 | MERCADO CRUZ, MILDRED A. | ADDRESS ON FILE | | | | | | |
| 328183 | MERCADO CRUZ, MIRELIS | ADDRESS ON FILE | | | | | | |
| 2083015 | MERCADO CRUZ, NAHIR | ADDRESS ON FILE | | | | | | |
| 1986637 | Mercado Cruz, Nahir | ADDRESS ON FILE | | | | | | |
| 328184 | MERCADO CRUZ, NAHIR | ADDRESS ON FILE | | | | | | |
| 328185 | MERCADO CRUZ, NANETTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 2024665 | Mercado Cruz, Nereida | ADDRESS ON FILE | | | | | | |
|---------|----------------------|-----------------|---|---|---|---|---|---|
| 2028440 | Mercado Cruz, Nereida | ADDRESS ON FILE | | | | | | |
| 328186 | MERCADO CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 328187 | MERCADO CRUZ, NILDA D. | ADDRESS ON FILE | | | | | | |
| 328188 | MERCADO CRUZ, NORA I | ADDRESS ON FILE | | | | | | |
| 803393 | MERCADO CRUZ, NORA I. | ADDRESS ON FILE | | | | | | |
| 2141648 | Mercado Cruz, Nora I. | ADDRESS ON FILE | | | | | | |
| 328189 | MERCADO CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 803394 | MERCADO CRUZ, RANDY | ADDRESS ON FILE | | | | | | |
| 328190 | MERCADO CRUZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 328191 | MERCADO CRUZ, RAYMOND A | ADDRESS ON FILE | | | | | | |
| 328192 | Mercado Cruz, Ruberto | ADDRESS ON FILE | | | | | | |
| 328193 | MERCADO CRUZ, RUTH | ADDRESS ON FILE | | | | | | |
| 328194 | MERCADO CRUZ, RUTH | ADDRESS ON FILE | | | | | | |
| 328195 | MERCADO CRUZ, SONIA A | ADDRESS ON FILE | | | | | | |
| 328196 | MERCADO CRUZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 803395 | MERCADO CRUZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 328197 | Mercado Cuevas, Adalberto | ADDRESS ON FILE | | | | | | |
| 328198 | MERCADO CUEVAS, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 328199 | MERCADO CUEVAS, CESAR | ADDRESS ON FILE | | | | | | |
| 328200 | MERCADO CUEVAS, HECTOR A. | ADDRESS ON FILE | | | | | | |
| 328201 | MERCADO CUEVAS, HILDA | ADDRESS ON FILE | | | | | | |
| 328202 | Mercado Cuevas, Joel | ADDRESS ON FILE | | | | | | |
| 328203 | MERCADO CUEVAS, NELIDA | ADDRESS ON FILE | | | | | | |
| 328204 | MERCADO CUEVAS, REINALDO | ADDRESS ON FILE | | | | | | |
| 328205 | MERCADO CUEVAS, REINALDO J. | ADDRESS ON FILE | | | | | | |
| 328206 | MERCADO CUEVAS, REYNALDO | ADDRESS ON FILE | | | | | | |
| 328207 | MERCADO CUEVAS, RICARDO | ADDRESS ON FILE | | | | | | |
| 328208 | MERCADO CUMBA, SONIA | ADDRESS ON FILE | | | | | | |
| 328209 | MERCADO CURBELO, BERNICE | ADDRESS ON FILE | | | | | | |
| 328210 | Mercado Curbelo, David | ADDRESS ON FILE | | | | | | |
| 328211 | MERCADO DAVILA, ADA IVETTE | ADDRESS ON FILE | | | | | | |
| 328212 | MERCADO DAVILA, ASTRID | ADDRESS ON FILE | | | | | | |
| 328141 | MERCADO DAVILA, DANIEL | ADDRESS ON FILE | | | | | | |
| 328214 | MERCADO DAVILA, ESTHER L | ADDRESS ON FILE | | | | | | |
| 328215 | MERCADO DAVILA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 328216 | MERCADO DAVILA, MODESTO | ADDRESS ON FILE | | | | | | |
| 328217 | MERCADO DAVILA, ODEMARIS | ADDRESS ON FILE | | | | | | |
| 803397 | MERCADO DAVILA, RAMON A | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 328218 | MERCADO DAVILA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 2068196 | MERCADO DAVILA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 2099640 | MERCADO DAVILA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 328219 | MERCADO DAVILA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 328221 | MERCADO DE BURGOS, SINFOROSA | ADDRESS ON FILE | | | | | | | |
| 328222 | MERCADO DE GORGOLA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 328223 | MERCADO DE GORGOLAS, TEODORO H | ADDRESS ON FILE | | | | | | | |
| 328224 | MERCADO DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1469127 | MERCADO DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328225 | MERCADO DE JESUS, FELIX | BDA. FERRAN | CALLE A # 60 | | | PONCE | PR | 00730 | |
| 1420596 | MERCADO DE JESUS, FELIX | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 328226 | MERCADO DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 328227 | Mercado De Jesus, Hector J. | ADDRESS ON FILE | | | | | | | |
| 328229 | MERCADO DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 328230 | MERCADO DE JESUS, JESENIA | ADDRESS ON FILE | | | | | | | |
| 1258796 | MERCADO DE JESUS, LUZ | ADDRESS ON FILE | | | | | | | |
| 328231 | MERCADO DE JESUS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 328232 | MERCADO DE JESUS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 328233 | MERCADO DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 328234 | MERCADO DE JESUS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 328235 | MERCADO DE JESUS, ROSINA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1258797 | MERCADO DE JESUS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 328237 | MERCADO DE JESUS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 328238 | Mercado De Leon, Angel | ADDRESS ON FILE | | | | | | | |
| 328239 | Mercado De Leon, Carlos E. | ADDRESS ON FILE | | | | | | | |
| 803398 | MERCADO DE LEON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 328240 | MERCADO DE LEON, JENNIFER D | ADDRESS ON FILE | | | | | | | |
| 803399 | MERCADO DE LEON, LUZ | ADDRESS ON FILE | | | | | | | |
| 328241 | MERCADO DE LEON, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1897213 | Mercado De Leon, Luz Evelyn | ADDRESS ON FILE | | | | | | | |
| 1487190 | MERCADO DE ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 328242 | MERCADO DE RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 328243 | MERCADO DE, JESUS JAVIER | ADDRESS ON FILE | | | | | | | |
| 328244 | MERCADO DECLET, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 328228 | MERCADO DEJESUS, JACK | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 328245 | MERCADO DEL PILAR, KEVIN | ADDRESS ON FILE | | | | | | |
| 328246 | MERCADO DEL RIO, JANILLE | ADDRESS ON FILE | | | | | | |
| 847920 | MERCADO DEL TORO ROSA | PUEBLO NUEVO | 11 CALLE K | | | CABO ROJO | PR | 00623 |
| 803400 | MERCADO DEL TORO, CLARIZA | ADDRESS ON FILE | | | | | | |
| 328247 | MERCADO DEL TORO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 803401 | MERCADO DEL TORO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1740534 | Mercado Del Toro, Orlando | ADDRESS ON FILE | | | | | | |
| 328248 | Mercado Del Valle, Angel | ADDRESS ON FILE | | | | | | |
| 328249 | MERCADO DEL VALLE, ANGEL G | ADDRESS ON FILE | | | | | | |
| 328250 | MERCADO DEL VALLE, DIANA A | ADDRESS ON FILE | | | | | | |
| 328251 | MERCADO DEL VALLE, JAMILETTE | ADDRESS ON FILE | | | | | | |
| 328252 | Mercado Del Valle, Jose A | ADDRESS ON FILE | | | | | | |
| 328253 | MERCADO DEL VALLE, MARGARITA | ADDRESS ON FILE | | | | | | |
| 328254 | MERCADO DEL VALLE, MICHAEL | ADDRESS ON FILE | | | | | | |
| 328255 | MERCADO DEL VALLE, ORLANDO | ADDRESS ON FILE | | | | | | |
| 328256 | MERCADO DELGADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 328257 | MERCADO DELGADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 328258 | MERCADO DELGADO, CARMEN ANA | ADDRESS ON FILE | | | | | | |
| 328259 | MERCADO DELGADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 328260 | MERCADO DELGADO, GLORIA Y | ADDRESS ON FILE | | | | | | |
| 803402 | MERCADO DELGADO, GLORIA Y. | ADDRESS ON FILE | | | | | | |
| 328261 | MERCADO DELGADO, IRMA L. | ADDRESS ON FILE | | | | | | |
| 328262 | MERCADO DELGADO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 328263 | MERCADO DELGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 328264 | MERCADO DELGADO, MARIDALIA | ADDRESS ON FILE | | | | | | |
| 328265 | MERCADO DELGADO, NOEL | ADDRESS ON FILE | | | | | | |
| 2178908 | Mercado Delgado, Rosa | ADDRESS ON FILE | | | | | | |
| 328266 | MERCADO DELGADO, SELMA L | ADDRESS ON FILE | | | | | | |
| 328267 | MERCADO DELGADO, VILMA | ADDRESS ON FILE | | | | | | |
| 328268 | MERCADO DESARDEN, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 328269 | MERCADO DESARDEN, RAQUEL | ADDRESS ON FILE | | | | | | |
| 847921 | MERCADO DIAZ AIDA E. | PO BOX 2542 | | | | RIO GRANDE | PR | 00745 |
| 328270 | MERCADO DIAZ, ADA I | ADDRESS ON FILE | | | | | | |
| 328271 | MERCADO DIAZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 328272 | MERCADO DIAZ, EMMA | ADDRESS ON FILE | | | | | | |
| 328273 | MERCADO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 2117968 | Mercado Diaz, Isuannette | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2097669 | MERCADO DIAZ, ISUANNETTE | ADDRESS ON FILE | | | | | | |
| 672361 | MERCADO DIAZ, ISUANNETTE | ADDRESS ON FILE | | | | | | |
| 328274 | MERCADO DIAZ, ISUANNETTE | ADDRESS ON FILE | | | | | | |
| 328275 | MERCADO DIAZ, IVAN | ADDRESS ON FILE | | | | | | |
| 328276 | MERCADO DIAZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 328277 | MERCADO DIAZ, JAIME | ADDRESS ON FILE | | | | | | |
| 328278 | MERCADO DIAZ, JOALEX | ADDRESS ON FILE | | | | | | |
| 803403 | MERCADO DIAZ, JORGE E | ADDRESS ON FILE | | | | | | |
| 803404 | MERCADO DIAZ, JORGE E | ADDRESS ON FILE | | | | | | |
| 328279 | MERCADO DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 328281 | MERCADO DIAZ, JUAN | ADDRESS ON FILE | | | | | | |
| 328282 | MERCADO DIAZ, JUAN | ADDRESS ON FILE | | | | | | |
| 328283 | MERCADO DIAZ, JULIAN | ADDRESS ON FILE | | | | | | |
| 328284 | MERCADO DIAZ, LAURA M | ADDRESS ON FILE | | | | | | |
| 328285 | MERCADO DIAZ, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 328286 | MERCADO DIAZ, MICHDALIE | ADDRESS ON FILE | | | | | | |
| 328287 | MERCADO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 328288 | Mercado Diaz, Rafael A | ADDRESS ON FILE | | | | | | |
| 328289 | MERCADO DIAZ, RICARDO O. | ADDRESS ON FILE | | | | | | |
| 803405 | MERCADO DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 328290 | MERCADO DIAZ, THAIS | ADDRESS ON FILE | | | | | | |
| 328291 | MERCADO DIAZ, YAN | ADDRESS ON FILE | | | | | | |
| 328293 | MERCADO DISTRIBUTORS INC | P O BOX 1138 | | | | BARRANQUITAS | PR | 00794 |
| 328294 | MERCADO DOMACASSE, DAISY M. | ADDRESS ON FILE | | | | | | |
| 328295 | MERCADO DOMENA, MINERVA | ADDRESS ON FILE | | | | | | |
| 328296 | MERCADO DOMINGUEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 328297 | MERCADO DOMINGUEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 1930396 | Mercado Dominguez, Maria T. | ADDRESS ON FILE | | | | | | |
| 328298 | MERCADO DUCOS, CESAR | ADDRESS ON FILE | | | | | | |
| 328299 | MERCADO DUHNEET, PAOLA | ADDRESS ON FILE | | | | | | |
| 328300 | MERCADO DUMAS, MARTA | ADDRESS ON FILE | | | | | | |
| 328302 | MERCADO DUPEROY, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 328303 | MERCADO DURAN, ANGY L | ADDRESS ON FILE | | | | | | |
| 1917514 | Mercado Duran, Angy Luz | ADDRESS ON FILE | | | | | | |
| 328304 | MERCADO ECHEGARAY, CECILIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 328305 | MERCADO ECHEGARAY, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 328306 | MERCADO ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 328307 | MERCADO ECHEVARRIA, JULIA | ADDRESS ON FILE | | | | | | | |
| 328308 | MERCADO ECHEVARRIA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 328309 | MERCADO EDUARDO, SANTO | ADDRESS ON FILE | | | | | | | |
| 328310 | MERCADO ENCARNACION, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 328311 | MERCADO ESCALERA, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 328312 | MERCADO ESCALERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 328313 | MERCADO ESCOBAR, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 328314 | Mercado Escobar, Jose J | ADDRESS ON FILE | | | | | | | |
| 803406 | MERCADO ESPADA, ANA H | ADDRESS ON FILE | | | | | | | |
| 328315 | MERCADO ESPADA, FELIX | ADDRESS ON FILE | | | | | | | |
| 328316 | MERCADO ESPINET, JORGE | ADDRESS ON FILE | | | | | | | |
| 328317 | MERCADO ESQUILIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 719602 | MERCADO ESSO SERVICE STATION | PO BOX 2020-246 | | | | BARCELONETA | PR | 00617 | |
| 719603 | MERCADO ESSO STATION | AVE. JUAN ROSADO 253 | | | | ARECIBO | PR | 00612 | |
| 328318 | MERCADO ESTEVES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 328319 | MERCADO ESTEVES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 853661 | MERCADO ESTEVES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 328320 | MERCADO ESTEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 328321 | MERCADO ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 328322 | MERCADO ESTRELLA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 328323 | MERCADO ESTREMERA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 328324 | MERCADO FALCON, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 328325 | MERCADO FALCON, JORGE | ADDRESS ON FILE | | | | | | | |
| 2133124 | Mercado Falcon, Sonia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 328326 | MERCADO FALCONI, KARLA | ADDRESS ON FILE | | | | | | | |
| 328327 | MERCADO FANTAUZZI, RAMON | ADDRESS ON FILE | | | | | | | |
| 328328 | MERCADO FARIA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1855230 | Mercado Feliciano , Sonia | ADDRESS ON FILE | | | | | | | |
| 328329 | MERCADO FELICIANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 328330 | MERCADO FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 803408 | MERCADO FELICIANO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 328331 | Mercado Feliciano, Juan C | ADDRESS ON FILE | | | | | | | |
| 1914421 | Mercado Feliciano, Juan Carlos | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 328332 | MERCADO FELICIANO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 328333 | MERCADO FELICIANO, LEONER | ADDRESS ON FILE | | | | | | | |
| 328334 | MERCADO FELICIANO, LISA M | ADDRESS ON FILE | | | | | | | |
| 328335 | MERCADO FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 328336 | MERCADO FELICIANO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 1787410 | Mercado Feliciano, Nelson | ADDRESS ON FILE | | | | | | | |
| 1801388 | MERCADO FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 328337 | MERCADO FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| 328339 | MERCADO FELICIANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 1885487 | MERCADO FELICIANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 328340 | MERCADO FELICIANO, SAMIRAH | ADDRESS ON FILE | | | | | | | |
| 328341 | MERCADO FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 803409 | MERCADO FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 328342 | MERCADO FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 328343 | MERCADO FELIX LUIS Y OTROS | LCDO. GAMALIEL RODRÍGUEZ Y LCDA. CARLA TERESA RODRÍGUEZ BERNIER | PO BOX 331646 | | | PONCE | PR | 00733-1646 | |
| 328344 | MERCADO FELIX LUIS Y OTROS | LCDO. IVÁN LÓPEZ | LOPEZ & NEVARES L.L.P. | 1250 AVENIDA Ponce DE LEON | EDIFICIO SAN JOSE OFICINA 800 | SAN JUAN | PR | 00907 | |
| 328345 | MERCADO FELIX, VIRNA E | ADDRESS ON FILE | | | | | | | |
| 328346 | MERCADO FERNANDEZ, ELIZAMAR | ADDRESS ON FILE | | | | | | | |
| 328347 | MERCADO FERNANDEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 328348 | MERCADO FERNANDEZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 803410 | MERCADO FERNANDEZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 328349 | MERCADO FERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 328350 | MERCADO FERREIRA, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 328351 | MERCADO FERREIRA, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 328352 | Mercado Ferrer, Yoadeli | ADDRESS ON FILE | | | | | | | |
| 803411 | MERCADO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 328353 | MERCADO FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 328354 | MERCADO FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 853662 | MERCADO FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 328355 | MERCADO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 328356 | MERCADO FIGUEROA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 803413 | MERCADO FIGUEROA, MARIA T | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 328357 | MERCADO FIGUEROA, MILAGROS D | ADDRESS ON FILE | | | | | | |
| 803414 | MERCADO FIGUEROA, MILAGROS D | ADDRESS ON FILE | | | | | | |
| 328358 | MERCADO FIGUEROA, MONICA | ADDRESS ON FILE | | | | | | |
| 328359 | MERCADO FIGUEROA, NILDA I | ADDRESS ON FILE | | | | | | |
| 328360 | MERCADO FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | |
| 328361 | MERCADO FIGUEROA, PORFIRIO | ADDRESS ON FILE | | | | | | |
| 328362 | MERCADO FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1467017 | MERCADO FIGUEROA, SONIA L. | ADDRESS ON FILE | | | | | | |
| 328363 | MERCADO FIGUEROA, WENDY A | ADDRESS ON FILE | | | | | | |
| 328365 | MERCADO FIGUEROA, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 803415 | MERCADO FIGUEROA, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 328366 | MERCADO FILOMENO, JESUS | ADDRESS ON FILE | | | | | | |
| 328367 | MERCADO FLORES, BENITO | ADDRESS ON FILE | | | | | | |
| 328368 | MERCADO FLORES, ELBA N. | ADDRESS ON FILE | | | | | | |
| 328369 | MERCADO FLORES, EMMA | ADDRESS ON FILE | | | | | | |
| 803416 | MERCADO FLORES, EMMA C | ADDRESS ON FILE | | | | | | |
| 328370 | MERCADO FLORES, JEAN | ADDRESS ON FILE | | | | | | |
| 328371 | Mercado Flores, Maria E | ADDRESS ON FILE | | | | | | |
| 328373 | MERCADO FLORES, MILDRED | ADDRESS ON FILE | | | | | | |
| 328372 | MERCADO FLORES, MILDRED | ADDRESS ON FILE | | | | | | |
| 328301 | MERCADO FLORES, NANCY | ADDRESS ON FILE | | | | | | |
| 328375 | MERCADO FRANCESCHI, JORGE | ADDRESS ON FILE | | | | | | |
| 328376 | MERCADO FRANCO, CARMEN | ADDRESS ON FILE | | | | | | |
| 328377 | MERCADO FRANCO, NANCY | ADDRESS ON FILE | | | | | | |
| 803418 | MERCADO FRANCO, NANCY | ADDRESS ON FILE | | | | | | |
| 1865462 | MERCADO FRANCO, NANCY | ADDRESS ON FILE | | | | | | |
| 328379 | Mercado Fraticelli, Luis Orland | ADDRESS ON FILE | | | | | | |
| 328380 | MERCADO FRETT, JANET | ADDRESS ON FILE | | | | | | |
| 803419 | MERCADO FRETTS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 328382 | MERCADO FUENTES, LARRY | ADDRESS ON FILE | | | | | | |
| 328383 | MERCADO FUENTES, LARRY | ADDRESS ON FILE | | | | | | |
| 328384 | MERCADO FUENTES, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 853663 | MERCADO FUENTES, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 803420 | MERCADO GALARZA, CARLOS | ADDRESS ON FILE | | | | | | |
| 328385 | MERCADO GALARZA, JEANNETTE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 803421 | MERCADO GALARZA, MARISEL | ADDRESS ON FILE | | | | | | |
| 2050071 | MERCADO GALARZA, MARISEL | ADDRESS ON FILE | | | | | | |
| 328387 | MERCADO GALINDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 328388 | MERCADO GALINDEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 328389 | MERCADO GALINDO, BRENDA I | ADDRESS ON FILE | | | | | | |
| 328390 | MERCADO GALINDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1258798 | MERCADO GALINDO, MOISES | ADDRESS ON FILE | | | | | | |
| 2135278 | Mercado Galindo, Moises M | ADDRESS ON FILE | | | | | | |
| 328391 | MERCADO GALINDO, MOISES M | ADDRESS ON FILE | | | | | | |
| 328393 | MERCADO GALINDO, TEDDY | ADDRESS ON FILE | | | | | | |
| 328392 | MERCADO GALINDO, TEDDY | ADDRESS ON FILE | | | | | | |
| 328394 | MERCADO GALLEGO, LUZ | ADDRESS ON FILE | | | | | | |
| 328395 | MERCADO GALLEGO, LUZ | ADDRESS ON FILE | | | | | | |
| 328396 | MERCADO GARCES, JORGE | ADDRESS ON FILE | | | | | | |
| 803423 | MERCADO GARCIA, ARELYS | ADDRESS ON FILE | | | | | | |
| 328398 | MERCADO GARCIA, ARELYS | ADDRESS ON FILE | | | | | | |
| 803424 | MERCADO GARCIA, ARELYS | ADDRESS ON FILE | | | | | | |
| 328399 | MERCADO GARCIA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 328400 | MERCADO GARCIA, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 328401 | MERCADO GARCIA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 328402 | MERCADO GARCIA, DELBA IRIS | ADDRESS ON FILE | | | | | | |
| 328403 | MERCADO GARCIA, DORIAN | ADDRESS ON FILE | | | | | | |
| 328405 | MERCADO GARCIA, EDELMIRA | ADDRESS ON FILE | | | | | | |
| 328404 | MERCADO GARCIA, EDELMIRA | ADDRESS ON FILE | | | | | | |
| 328406 | MERCADO GARCIA, EDWIN A | ADDRESS ON FILE | | | | | | |
| 328407 | MERCADO GARCIA, EILEEN | ADDRESS ON FILE | | | | | | |
| 328408 | MERCADO GARCIA, ELBA C | ADDRESS ON FILE | | | | | | |
| 1733754 | Mercado Garcia, Elba C. | ADDRESS ON FILE | | | | | | |
| 1635197 | Mercado Garcia, Elba C. | ADDRESS ON FILE | | | | | | |
| 328409 | MERCADO GARCIA, GLADYS | ADDRESS ON FILE | | | | | | |
| 328410 | MERCADO GARCIA, JAVIER | ADDRESS ON FILE | | | | | | |
| 328411 | Mercado Garcia, Jeannette M | ADDRESS ON FILE | | | | | | |
| 803427 | MERCADO GARCIA, JOEMARA | ADDRESS ON FILE | | | | | | |
| 328412 | MERCADO GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 328413 | MERCADO GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 328414 | MERCADO GARCIA, LESLIE | ADDRESS ON FILE | | | | | | |
| 803428 | MERCADO GARCIA, LESLIE | ADDRESS ON FILE | | | | | | |
| 328415 | MERCADO GARCIA, MARISA | ADDRESS ON FILE | | | | | | |
| 1742825 | MERCADO GARCIA, MARISA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 328416 | MERCADO GARCIA, MARTHA J | ADDRESS ON FILE | | | | | | | |
| 803429 | MERCADO GARCIA, MARTHA J. | ADDRESS ON FILE | | | | | | | |
| 328417 | MERCADO GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 328418 | MERCADO GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1998102 | MERCADO GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1567182 | Mercado Garcia, Miguel | ADDRESS ON FILE | | | | | | | |
| 328419 | Mercado Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| 328420 | MERCADO GARCIA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 328421 | MERCADO GARCIA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 1902560 | Mercado Garcia, Roselyn | ADDRESS ON FILE | | | | | | | |
| 328422 | MERCADO GARCIA, SHELYNNETTE | ADDRESS ON FILE | | | | | | | |
| 1567058 | MERCADO GARCIA, ULDA | ADDRESS ON FILE | | | | | | | |
| 328423 | Mercado Garcia, Ulda W | ADDRESS ON FILE | | | | | | | |
| 328424 | MERCADO GARCIA, VIRGEN DEL | ADDRESS ON FILE | | | | | | | |
| 328425 | MERCADO GARCIA, VIRGEN DEL R | ADDRESS ON FILE | | | | | | | |
| 1600241 | Mercado Garcia, Virgen del R. | ADDRESS ON FILE | | | | | | | |
| 719604 | MERCADO GAS | HC 1 BOX 11050 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2203626 | Mercado Gauthier, Angel H | ADDRESS ON FILE | | | | | | | |
| 328426 | MERCADO GELABERT, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 328427 | MERCADO GELABERT, JAVIER J. | ADDRESS ON FILE | | | | | | | |
| 328428 | MERCADO GELY, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 328429 | MERCADO GHIGLIOTTY MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 328430 | MERCADO GHIGLIOTTY MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| 328432 | MERCADO GHIGLIOTTY, YANIRA | ADDRESS ON FILE | | | | | | | |
| 328431 | MERCADO GHIGLIOTTY, YANIRA | ADDRESS ON FILE | | | | | | | |
| 328433 | MERCADO GINES, BENERIK | ADDRESS ON FILE | | | | | | | |
| 328434 | MERCADO GINORIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 803431 | MERCADO GOICOCHEA, NORMA | ADDRESS ON FILE | | | | | | | |
| 328435 | MERCADO GOICOCHEA, NORMA G | ADDRESS ON FILE | | | | | | | |
| 328436 | Mercado Gomez, Siomara | ADDRESS ON FILE | | | | | | | |
| 328471 | MERCADO GONZALEZ , LUIS M | ADDRESS ON FILE | | | | | | | |
| 328471 | MERCADO GONZALEZ , LUIS M | ADDRESS ON FILE | | | | | | | |
| 328437 | MERCADO GONZALEZ, ANA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 328438 | MERCADO GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 803432 | MERCADO GONZALEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 328439 | MERCADO GONZALEZ, ANNETTE I. | ADDRESS ON FILE | | | | | | | |
| 328440 | Mercado Gonzalez, Antonio | ADDRESS ON FILE | | | | | | | |
| 328441 | Mercado Gonzalez, Antonio | ADDRESS ON FILE | | | | | | | |
| 328442 | MERCADO GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 803433 | MERCADO GONZALEZ, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| 328443 | Mercado Gonzalez, Bernardo | ADDRESS ON FILE | | | | | | | |
| 328444 | MERCADO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328445 | MERCADO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328446 | MERCADO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 328447 | Mercado Gonzalez, Dave | ADDRESS ON FILE | | | | | | | |
| 328448 | MERCADO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 328449 | MERCADO GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 328450 | MERCADO GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 803434 | MERCADO GONZALEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 328451 | MERCADO GONZALEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 328452 | MERCADO GONZALEZ, ELBA L. | ADDRESS ON FILE | | | | | | | |
| 328453 | MERCADO GONZALEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 328454 | MERCADO GONZALEZ, EVA P | ADDRESS ON FILE | | | | | | | |
| 1766601 | MERCADO GONZALEZ, EVA P. | ADDRESS ON FILE | | | | | | | |
| 328455 | MERCADO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 328456 | MERCADO GONZALEZ, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| 328457 | MERCADO GONZALEZ, GIOVANA | ADDRESS ON FILE | | | | | | | |
| 803435 | MERCADO GONZALEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 328458 | MERCADO GONZALEZ, HANS R. | ADDRESS ON FILE | | | | | | | |
| 1809009 | Mercado Gonzalez, Irvin | ADDRESS ON FILE | | | | | | | |
| 328459 | MERCADO GONZALEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| 328460 | MERCADO GONZALEZ, IRVIN D | ADDRESS ON FILE | | | | | | | |
| 328461 | MERCADO GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1531986 | MERCADO GONZALEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 328463 | MERCADO GONZALEZ, JOHRNAN | ADDRESS ON FILE | | | | | | | |
| 328464 | Mercado Gonzalez, Jose | ADDRESS ON FILE | | | | | | | |
| 328465 | MERCADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 328466 | MERCADO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 328467 | MERCADO GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 328468 | MERCADO GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 328469 | MERCADO GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 2071681 | Mercado Gonzalez, Lucedenia | ADDRESS ON FILE | | | | | | |
| 2071681 | Mercado Gonzalez, Lucedenia | ADDRESS ON FILE | | | | | | |
| 328470 | MERCADO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 328472 | MERCADO GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 328473 | MERCADO GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 328474 | MERCADO GONZALEZ, MARICELA | ADDRESS ON FILE | | | | | | |
| 1631196 | MERCADO GONZALEZ, MARICELA | ADDRESS ON FILE | | | | | | |
| 328475 | MERCADO GONZALEZ, MIANELLE | ADDRESS ON FILE | | | | | | |
| 328476 | MERCADO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 328477 | MERCADO GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 803437 | MERCADO GONZALEZ, NAISY | ADDRESS ON FILE | | | | | | |
| 328479 | MERCADO GONZALEZ, NAISY I | ADDRESS ON FILE | | | | | | |
| 1597862 | Mercado Gonzalez, Naisy I | ADDRESS ON FILE | | | | | | |
| 328480 | MERCADO GONZALEZ, NATHANAEL | ADDRESS ON FILE | | | | | | |
| 328481 | MERCADO GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 328482 | MERCADO GONZALEZ, OBED | ADDRESS ON FILE | | | | | | |
| 328483 | MERCADO GONZALEZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 328485 | MERCADO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 328484 | MERCADO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 328486 | MERCADO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 853664 | MERCADO GONZALEZ, PILAR H. | ADDRESS ON FILE | | | | | | |
| 328488 | MERCADO GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 328489 | Mercado Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | |
| 328490 | MERCADO GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 803438 | MERCADO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 328491 | MERCADO GONZALEZ, SALLY | ADDRESS ON FILE | | | | | | |
| 1425495 | MERCADO GONZALEZ, SONIA I. | ADDRESS ON FILE | | | | | | |
| 328494 | MERCADO GONZALEZ, SUHEILLY | ADDRESS ON FILE | | | | | | |
| 328495 | MERCADO GONZÁLEZ, SUHEILY | ADDRESS ON FILE | | | | | | |
| 1533739 | Mercado Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1558869 | Mercado Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 328496 | MERCADO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 328497 | MERCADO GONZALEZ, WILMER | ADDRESS ON FILE | | | | | | |
| 328462 | MERCADO GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 803439 | MERCADO GONZALEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| 328499 | MERCADO GONZLAEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 328500 | MERCADO GOTAY, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 1606517 | MERCADO GOTAY, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 328501 | MERCADO GRACIA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 2099497 | MERCADO GRACIA, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 328502 | MERCADO GRACIA, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 740444 | MERCADO GRACIA, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 1425496 | MERCADO GRANIELA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 1570040 | MERCADO GRIZILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1984585 | Mercado Guadalupe, Jessica | ADDRESS ON FILE | | | | | | | |
| 328504 | MERCADO GUADALUPE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 328505 | MERCADO GUELEN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 328506 | MERCADO GUERRA, OMAR E. | ADDRESS ON FILE | | | | | | | |
| 328507 | MERCADO GUIDO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 2001826 | Mercado Guido, Katherine | ADDRESS ON FILE | | | | | | | |
| 1764026 | Mercado Guilbert, Eugenia M. | ADDRESS ON FILE | | | | | | | |
| 328508 | MERCADO GUZMAN, AIDA I | ADDRESS ON FILE | | | | | | | |
| 328509 | MERCADO GUZMAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 328510 | MERCADO GUZMAN, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 1648484 | Mercado Guzman, Hiram | ADDRESS ON FILE | | | | | | | |
| 328511 | MERCADO GUZMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 328512 | MERCADO GUZMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 328513 | MERCADO GUZMAN, NILSA | ADDRESS ON FILE | | | | | | | |
| 803441 | MERCADO GUZMAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 803442 | MERCADO GUZMAN, RAMON E | ADDRESS ON FILE | | | | | | | |
| 328514 | MERCADO GUZMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 328516 | MERCADO GUZMAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 328517 | MERCADO HEREIDA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 328518 | MERCADO HERNANDDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 328519 | MERCADO HERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 328520 | MERCADO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 328521 | MERCADO HERNANDEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 328522 | MERCADO HERNANDEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 328523 | MERCADO HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 328524 | MERCADO HERNANDEZ, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| 328525 | MERCADO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 328526 | MERCADO HERNANDEZ, DEBORA | ADDRESS ON FILE |
| 640687 | MERCADO HERNANDEZ, EDGARDO | ADDRESS ON FILE |
| 328527 | MERCADO HERNANDEZ, EDGARDO | ADDRESS ON FILE |
| 1463969 | Mercado Hernandez, Edgardo | ADDRESS ON FILE |
| 803443 | MERCADO HERNANDEZ, EDGARDO | ADDRESS ON FILE |
| 328528 | MERCADO HERNANDEZ, EDGUEIMAR | ADDRESS ON FILE |
| 328529 | MERCADO HERNANDEZ, ENRIQUE | ADDRESS ON FILE |
| 2093467 | Mercado Hernandez, Felix E | ADDRESS ON FILE |
| 2093467 | Mercado Hernandez, Felix E | ADDRESS ON FILE |
| 328530 | MERCADO HERNANDEZ, FELIX E | ADDRESS ON FILE |
| 328531 | MERCADO HERNANDEZ, HILTON | ADDRESS ON FILE |
| 328532 | MERCADO HERNANDEZ, IVETTE | ADDRESS ON FILE |
| 803444 | MERCADO HERNANDEZ, IVETTE | ADDRESS ON FILE |
| 328515 | MERCADO HERNANDEZ, IVIS | ADDRESS ON FILE |
| 328533 | Mercado Hernandez, Ivis M | ADDRESS ON FILE |
| 328534 | Mercado Hernandez, Jose | ADDRESS ON FILE |
| 328536 | MERCADO HERNANDEZ, LUZ M | ADDRESS ON FILE |
| 803445 | MERCADO HERNANDEZ, MADELINE | ADDRESS ON FILE |
| 328537 | MERCADO HERNANDEZ, MADELINE | ADDRESS ON FILE |
| 328538 | MERCADO HERNANDEZ, MARIA | ADDRESS ON FILE |
| 2105172 | Mercado Hernandez, Maria L. | ADDRESS ON FILE |
| 2007638 | Mercado Hernandez, Maria L. | ADDRESS ON FILE |
| 328539 | Mercado Hernandez, Maria L. | ADDRESS ON FILE |
| 328541 | MERCADO HERNANDEZ, MAYRA L | ADDRESS ON FILE |
| 328540 | MERCADO HERNANDEZ, MAYRA L | ADDRESS ON FILE |
| 328542 | MERCADO HERNANDEZ, NITZA | ADDRESS ON FILE |
| 328543 | MERCADO HERNANDEZ, RAQUEL | ADDRESS ON FILE |
| 328544 | MERCADO HERNANDEZ, RAQUEL I | ADDRESS ON FILE |
| 328545 | MERCADO HERNANDEZ, ROSALYN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 328546 | MERCADO HERNANDEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 328547 | MERCADO HERNANDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 803446 | MERCADO HERNANDEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 328548 | MERCADO HERNANDEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 1534734 | Mercado Herrera, Laila J | ADDRESS ON FILE | | | | | | | |
| 328549 | MERCADO HERRERA, LAYLA | ADDRESS ON FILE | | | | | | | |
| 328550 | MERCADO HERRERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 328551 | MERCADO HIDALGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 328552 | MERCADO HORTA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 328553 | MERCADO IGUINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 328554 | MERCADO INGLES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 328555 | MERCADO INGLES, INES M | ADDRESS ON FILE | | | | | | | |
| 328556 | MERCADO IRIZARRY, AIDA M | ADDRESS ON FILE | | | | | | | |
| 328557 | MERCADO IRIZARRY, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 328558 | Mercado Irizarry, Edwin | ADDRESS ON FILE | | | | | | | |
| 803447 | MERCADO IRIZARRY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2120078 | Mercado Irizarry, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2120078 | Mercado Irizarry, Evelyn | ADDRESS ON FILE | | | | | | | |
| 328559 | MERCADO IRIZARRY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 328560 | MERCADO IRIZARRY, FELIX A | ADDRESS ON FILE | | | | | | | |
| 328561 | MERCADO IRIZARRY, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 328562 | MERCADO IRIZARRY, INGRID | ADDRESS ON FILE | | | | | | | |
| 803448 | MERCADO IRIZARRY, INGRID M | ADDRESS ON FILE | | | | | | | |
| 1914515 | Mercado Irizarry, Ingrid M. | ADDRESS ON FILE | | | | | | | |
| 328563 | MERCADO IRIZARRY, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 328564 | MERCADO IRIZARRY, NILDA | ADDRESS ON FILE | | | | | | | |
| 328565 | MERCADO JAIME, ENIO | ADDRESS ON FILE | | | | | | | |
| 328566 | MERCADO JIMENEZ MD, HIRAM | ADDRESS ON FILE | | | | | | | |
| 328567 | MERCADO JIMENEZ MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 328568 | MERCADO JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1889187 | Mercado Jimenez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 803449 | MERCADO JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 328570 | MERCADO JIMENEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 328571 | MERCADO JIMENEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 328572 | Mercado Jimenez, Jose A | ADDRESS ON FILE | | | | | | | |
| 328573 | MERCADO JIMENEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 328574 | Mercado Jimenez, Josua | ADDRESS ON FILE | | | | | | |
| 328575 | MERCADO JIMENEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 328576 | MERCADO JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 328578 | MERCADO JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 803450 | MERCADO JIMENEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 328579 | MERCADO JIMENEZ, NICASIO | ADDRESS ON FILE | | | | | | |
| 328580 | MERCADO JIMENEZ, NORAIMA | ADDRESS ON FILE | | | | | | |
| 1420597 | MERCADO JIMENEZ, RAFAEL | RAFAEL MERCADO JIMENEZ | URB. RIO HONDO 3 CC15 CALLE FLAMBOYANES | | | BAYAMON | PR | 00961 |
| 328581 | Mercado Jimenez, Rafael | Urb. Rio Hondo 3 | Cc 15 Calle Flamboyanes | | | Bayamon | PR | 00961 |
| 328582 | MERCADO JIMENEZ, RAMON LUIS | ADDRESS ON FILE | | | | | | |
| 328583 | MERCADO JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 328585 | MERCADO JR, ISIDRO | ADDRESS ON FILE | | | | | | |
| 328586 | MERCADO JUSTINIANO, BARTOLO | ADDRESS ON FILE | | | | | | |
| 328587 | MERCADO JUSTINIANO, HOMEL | ADDRESS ON FILE | | | | | | |
| 328588 | MERCADO JUSTINIANO, RAMON | ADDRESS ON FILE | | | | | | |
| 328589 | Mercado Kuilan, Anthony | ADDRESS ON FILE | | | | | | |
| 328590 | MERCADO KUILAN, ANTHONY | ADDRESS ON FILE | | | | | | |
| 328591 | MERCADO LABOY, MARIA | ADDRESS ON FILE | | | | | | |
| 803451 | MERCADO LABOY, NORIE | ADDRESS ON FILE | | | | | | |
| 328592 | MERCADO LABOY, NORIE I. | ADDRESS ON FILE | | | | | | |
| 328593 | Mercado Lagares, Elvin | ADDRESS ON FILE | | | | | | |
| 546360 | MERCADO LAMBERTY, TIFFANY | ADDRESS ON FILE | | | | | | |
| 328594 | MERCADO LANDRON, DIDRIANA | ADDRESS ON FILE | | | | | | |
| 328595 | MERCADO LANDRON, MANUEL | ADDRESS ON FILE | | | | | | |
| 328596 | MERCADO LANDRON, MANUEL | ADDRESS ON FILE | | | | | | |
| 328597 | MERCADO LARACUENTE, YOVADIS | ADDRESS ON FILE | | | | | | |
| 328598 | MERCADO LASALLE, JORGE | ADDRESS ON FILE | | | | | | |
| 328599 | MERCADO LEBRON, CAMILLE M | ADDRESS ON FILE | | | | | | |
| 328600 | MERCADO LEBRON, ROSA L | ADDRESS ON FILE | | | | | | |
| 328601 | MERCADO LEON, FRANKY | ADDRESS ON FILE | | | | | | |
| 328603 | MERCADO LEON, VIRGEN | ADDRESS ON FILE | | | | | | |
| 328602 | Mercado Leon, Virgen | ADDRESS ON FILE | | | | | | |
| 328604 | MERCADO LEYRO, MARIO A | ADDRESS ON FILE | | | | | | |
| 328605 | MERCADO LICIAGA, MARIA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1769196 | Mercado Liciaga, Maria Milagros | ADDRESS ON FILE | | | | | | | |
| 328606 | MERCADO LISOJO, JUANA | ADDRESS ON FILE | | | | | | | |
| 328607 | MERCADO LLUVERAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 328608 | MERCADO LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1258799 | MERCADO LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 328609 | MERCADO LOPEZ, AMADO | ADDRESS ON FILE | | | | | | | |
| 328610 | MERCADO LOPEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 328611 | MERCADO LOPEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 328612 | MERCADO LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 328613 | MERCADO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 328614 | MERCADO LOPEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 328615 | MERCADO LOPEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 2128775 | Mercado Lopez, Cindy I. | ADDRESS ON FILE | | | | | | | |
| 2128775 | Mercado Lopez, Cindy I. | ADDRESS ON FILE | | | | | | | |
| 328616 | MERCADO LOPEZ, DENISSE I. | ADDRESS ON FILE | | | | | | | |
| 853665 | MERCADO LOPEZ, DENISSE I. | ADDRESS ON FILE | | | | | | | |
| 328617 | MERCADO LOPEZ, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 328618 | MERCADO LOPEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 1460959 | MERCADO LOPEZ, FREDDIE E | ADDRESS ON FILE | | | | | | | |
| 328619 | Mercado Lopez, Freddie E | ADDRESS ON FILE | | | | | | | |
| 328620 | MERCADO LOPEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 328621 | MERCADO LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 853666 | MERCADO LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 803453 | MERCADO LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 328623 | MERCADO LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 328622 | MERCADO LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 328624 | MERCADO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 328625 | MERCADO LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 328626 | Mercado Lopez, Jorge I | ADDRESS ON FILE | | | | | | | |
| 328627 | MERCADO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 328628 | Mercado Lopez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 328629 | MERCADO LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 328630 | MERCADO LOPEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| 328631 | MERCADO LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 328632 | MERCADO LOPEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 1949742 | MERCADO LOPEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 803454 | MERCADO LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 803455 | MERCADO LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 803456 | MERCADO LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1939898 | MERCADO LOPEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 328634 | MERCADO LOPEZ, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| 328635 | MERCADO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 328636 | MERCADO LOPEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 328637 | MERCADO LOPEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 328639 | MERCADO LOPEZ, NAIRA I | ADDRESS ON FILE | | | | | | | |
| 328640 | Mercado López, Ovidio R. | ADDRESS ON FILE | | | | | | | |
| 328641 | MERCADO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 328642 | MERCADO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 803457 | MERCADO LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 328643 | MERCADO LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 803458 | MERCADO LOPEZ, REINALIZ | ADDRESS ON FILE | | | | | | | |
| 803459 | MERCADO LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 2066053 | Mercado Lopez, Rosalina | ADDRESS ON FILE | | | | | | | |
| 328645 | MERCADO LOPEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 328646 | MERCADO LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 328647 | MERCADO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 328648 | MERCADO LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 328649 | MERCADO LOSADA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 328650 | MERCADO LOSADA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 328651 | Mercado Lourido, Francisco | ADDRESS ON FILE | | | | | | | |
| 328652 | MERCADO LOURRIDO, ALVA | ADDRESS ON FILE | | | | | | | |
| 719605 | MERCADO LOZADA SATURNINO | VILLA CAROLINA | 515 BLQ 199 NUM 7 | | | CAROLINA | PR | 00985 | |
| 328653 | MERCADO LOZADA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 328654 | MERCADO LOZADA, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 328655 | MERCADO LUCIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 328656 | MERCADO LUCIANO, AWDELYN | ADDRESS ON FILE | | | | | | | |
| 328657 | MERCADO LUCIANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 803460 | MERCADO LUGO, ADA I | ADDRESS ON FILE | | | | | | | |
| 328659 | MERCADO LUGO, ADA I | ADDRESS ON FILE | | | | | | | |
| 328660 | MERCADO LUGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 328661 | MERCADO LUGO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 1838105 | MERCADO LUGO, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 328662 | MERCADO LUGO, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| 328664 | MERCADO LUGO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 328663 | MERCADO LUGO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 328665 | MERCADO LUGO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 803461 | MERCADO LUGO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 1596391 | Mercado Lugo, Felix L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 328666 | MERCADO LUGO, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 328667 | Mercado Lugo, Jose L | ADDRESS ON FILE | | | | | | | |
| 1531054 | MERCADO LUGO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 1531054 | MERCADO LUGO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 328668 | MERCADO LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 328669 | MERCADO LUGO, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 328670 | Mercado Lugo, Nelson | ADDRESS ON FILE | | | | | | | |
| 328671 | MERCADO MACEIRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 328672 | MERCADO MADERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 328673 | Mercado Madera, Lilliam | ADDRESS ON FILE | | | | | | | |
| 803462 | MERCADO MAISONAVE, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 328674 | Mercado Maldonado, Carlos E | ADDRESS ON FILE | | | | | | | |
| 803463 | MERCADO MALDONADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 328675 | MERCADO MALDONADO, ELBA N | ADDRESS ON FILE | | | | | | | |
| 1596900 | Mercado Maldonado, Elba N. | ADDRESS ON FILE | | | | | | | |
| 328676 | Mercado Maldonado, Gloria | ADDRESS ON FILE | | | | | | | |
| 328677 | MERCADO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 328678 | MERCADO MALDONADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 328679 | MERCADO MALDONADO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 328680 | MERCADO MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1851152 | Mercado Maldonado, Lilliam | ADDRESS ON FILE | | | | | | | |
| 328681 | Mercado Maldonado, Luis | ADDRESS ON FILE | | | | | | | |
| 328682 | MERCADO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 328683 | MERCADO MALDONADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 328684 | MERCADO MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |
| 328685 | MERCADO MALDONADO, WADDY | ADDRESS ON FILE | | | | | | | |
| 328687 | MERCADO MARCHAND, MARIE | ADDRESS ON FILE | | | | | | | |
| 328688 | MERCADO MARCIAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 328689 | Mercado Marrero, Efrain | ADDRESS ON FILE | | | | | | | |
| 1548826 | Mercado Marrero, Efrain | ADDRESS ON FILE | | | | | | | |
| 1548445 | MERCADO MARRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1553050 | Mercado Marrero, Efrain | ADDRESS ON FILE | | | | | | | |
| 328690 | MERCADO MARRERO, MAUREEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 803464 | MERCADO MARRERO, MYRNA | ADDRESS ON FILE | | | | | | | | |
| 1930905 | Mercado Marrero, Myrna I | ADDRESS ON FILE | | | | | | | | |
| 328691 | MERCADO MARRERO, MYRNA I | ADDRESS ON FILE | | | | | | | | |
| 328692 | Mercado Marrero, Samuel | ADDRESS ON FILE | | | | | | | | |
| 328693 | MERCADO MARTIN, JOAQUIN | ADDRESS ON FILE | | | | | | | | |
| 328694 | MERCADO MARTINEZ, ABISAG | ADDRESS ON FILE | | | | | | | | |
| 328695 | MERCADO MARTINEZ, ADA E | ADDRESS ON FILE | | | | | | | | |
| 328696 | MERCADO MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | | |
| 2006950 | Mercado Martinez, Ana | ADDRESS ON FILE | | | | | | | | |
| 328697 | MERCADO MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | | |
| 1583481 | Mercado Martinez, Ana | ADDRESS ON FILE | | | | | | | | |
| 803466 | MERCADO MARTINEZ, BETTY | ADDRESS ON FILE | | | | | | | | |
| 328698 | MERCADO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 328699 | MERCADO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 803467 | MERCADO MARTINEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | | |
| 328700 | MERCADO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 2117164 | Mercado Martinez, Carmen M. | ADDRESS ON FILE | | | | | | | | |
| 328701 | MERCADO MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 328702 | MERCADO MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 635239 | MERCADO MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 328703 | MERCADO MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 328704 | MERCADO MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 1461259 | Mercado Martinez, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 328705 | MERCADO MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | | |
| 328706 | MERCADO MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | | |
| 328707 | MERCADO MARTINEZ, JERDECH | ADDRESS ON FILE | | | | | | | | |
| 328708 | MERCADO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 328709 | MERCADO MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | | |
| 803468 | MERCADO MARTINEZ, LIZNETTE | ADDRESS ON FILE | | | | | | | | |
| 328710 | MERCADO MARTINEZ, LOIDA | ADDRESS ON FILE | | | | | | | | |
| 328638 | MERCADO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 328638 | MERCADO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 328711 | Mercado Martinez, Luis A | ADDRESS ON FILE | | | | | | | | |
| 328712 | MERCADO MARTINEZ, MARANGELY | ADDRESS ON FILE | | | | | | | | |
| 328713 | MERCADO MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 328714 | MERCADO MARTINEZ, MARTIN A | ADDRESS ON FILE | | | | | | | | |
| 328715 | MERCADO MARTINEZ, MELISA | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 328716 | MERCADO MARTINEZ, MIRAIDA | ADDRESS ON FILE | | | | | | |
| 803469 | MERCADO MARTINEZ, MIRAIDA | ADDRESS ON FILE | | | | | | |
| 328717 | MERCADO MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 328718 | MERCADO MARTINEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 328719 | MERCADO MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 328720 | MERCADO MARTINEZ, NORMA E | ADDRESS ON FILE | | | | | | |
| 1909784 | Mercado Martinez, Norma E | ADDRESS ON FILE | | | | | | |
| 1909784 | Mercado Martinez, Norma E | ADDRESS ON FILE | | | | | | |
| 328721 | MERCADO MARTINEZ, NYDIA I | ADDRESS ON FILE | | | | | | |
| 2004338 | Mercado Martinez, Nydia I. | ADDRESS ON FILE | | | | | | |
| 328722 | MERCADO MARTINEZ, ONECIMO | ADDRESS ON FILE | | | | | | |
| 1669609 | Mercado Martinez, Pedro L. | ADDRESS ON FILE | | | | | | |
| 803470 | MERCADO MARTINEZ, PERCIDA | ADDRESS ON FILE | | | | | | |
| 328724 | MERCADO MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 328725 | MERCADO MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 328726 | MERCADO MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 328727 | MERCADO MARTINEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 328728 | MERCADO MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 328729 | MERCADO MARTINEZ, WILFRED | ADDRESS ON FILE | | | | | | |
| 328730 | MERCADO MARTINEZ, WILFRED | ADDRESS ON FILE | | | | | | |
| 328731 | MERCADO MARTINEZ, YARIMAR | ADDRESS ON FILE | | | | | | |
| 328732 | MERCADO MARTOREL, JULIO | ADDRESS ON FILE | | | | | | |
| 328733 | MERCADO MARTORELL, JAVIER | ADDRESS ON FILE | | | | | | |
| 328734 | Mercado Mateo, Rafael | ADDRESS ON FILE | | | | | | |
| 328735 | MERCADO MATIAS, ANA CELESTE | ADDRESS ON FILE | | | | | | |
| 328736 | Mercado Matias, Hector Antonio | ADDRESS ON FILE | | | | | | |
| 803471 | MERCADO MATIAS, LETICIA | ADDRESS ON FILE | | | | | | |
| 328737 | MERCADO MATIAS, LETICIA | ADDRESS ON FILE | | | | | | |
| 328738 | MERCADO MATIAS, PILAR | ADDRESS ON FILE | | | | | | |
| 328739 | MERCADO MATIAS, PILAR | ADDRESS ON FILE | | | | | | |
| 328740 | MERCADO MATOS, BRYANT | ADDRESS ON FILE | | | | | | |
| 328741 | MERCADO MATOS, CARLIANNIE | ADDRESS ON FILE | | | | | | |
| 803472 | MERCADO MATOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 803473 | MERCADO MATOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 328743 | MERCADO MATOS, IVETTE | ADDRESS ON FILE | | | | | | |
| 328744 | MERCADO MATOS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 328745 | MERCADO MATOS, MADELINE | ADDRESS ON FILE | | | | | | |
| 1946758 | MERCADO MATOS, MADELINE | ADDRESS ON FILE | | | | | | |
| 328746 | MERCADO MATOS, MARGARITA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 328747 | MERCADO MATOS, MARIA | ADDRESS ON FILE | | | | | | |
| 803474 | MERCADO MATOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 328748 | Mercado Matos, Santiago | ADDRESS ON FILE | | | | | | |
| 328749 | MERCADO MATOS, TERESA | ADDRESS ON FILE | | | | | | |
| 328750 | MERCADO MATTEI, WILLIAM | ADDRESS ON FILE | | | | | | |
| 328751 | MERCADO MECO, SONIA | ADDRESS ON FILE | | | | | | |
| 719606 | MERCADO MEDICAL SUPPLIED | 104 CALLE LUNA | | | | SAN GERMAN | PR | 00683 |
| 328752 | MERCADO MEDINA, ANA C | ADDRESS ON FILE | | | | | | |
| 328753 | MERCADO MEDINA, CARMEN B. | ADDRESS ON FILE | | | | | | |
| 328754 | MERCADO MEDINA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 328755 | MERCADO MEDINA, ELIDIA | ADDRESS ON FILE | | | | | | |
| 328756 | MERCADO MEDINA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 328757 | MERCADO MEDINA, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 328758 | MERCADO MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 328759 | MERCADO MEDINA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 328760 | MERCADO MEDINA, NESTOR | ADDRESS ON FILE | | | | | | |
| 328761 | Mercado Medina, Nestor L | ADDRESS ON FILE | | | | | | |
| 328762 | MERCADO MEDINA, OLGA I. | ADDRESS ON FILE | | | | | | |
| 328763 | MERCADO MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 853667 | MERCADO MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 328764 | MERCADO MEDINA, SARA | ADDRESS ON FILE | | | | | | |
| 328765 | MERCADO MEDINA, YARITZA | ADDRESS ON FILE | | | | | | |
| 328766 | MERCADO MEJIA, GREGORIO | ADDRESS ON FILE | | | | | | |
| 328767 | MERCADO MEJIAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 328768 | MERCADO MEJIAS, BRENDA | ADDRESS ON FILE | | | | | | |
| 328769 | MERCADO MEJIAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 328770 | MERCADO MELENDEZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 328771 | MERCADO MELENDEZ, ELISABET I | ADDRESS ON FILE | | | | | | |
| 2063007 | Mercado Melendez, Elizabet I. | ADDRESS ON FILE | | | | | | |
| 803476 | MERCADO MELENDEZ, GRILMARIE | ADDRESS ON FILE | | | | | | |
| 803477 | MERCADO MELENDEZ, GRILMARIE | ADDRESS ON FILE | | | | | | |
| 328773 | MERCADO MELENDEZ, JORDALIZ | ADDRESS ON FILE | | | | | | |
| 328774 | MERCADO MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 328775 | MERCADO MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 328776 | Mercado Melendez, Juan I. | ADDRESS ON FILE | | | | | | |
| 328777 | MERCADO MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 803478 | MERCADO MELENDEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 328778 | MERCADO MELENDEZ, NAHIR D | ADDRESS ON FILE | | | | | | | |
| 2014489 | Mercado Melendez, Nahir Denisse | ADDRESS ON FILE | | | | | | | |
| 328779 | MERCADO MELENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 328780 | MERCADO MELENDEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 803479 | MERCADO MELENDEZ, ROGELIO E | ADDRESS ON FILE | | | | | | | |
| 2106601 | Mercado Melendez, Rogelio E. | ADDRESS ON FILE | | | | | | | |
| 328781 | MERCADO MELENDEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1837471 | Mercado Melendez, Sandra I. | ADDRESS ON FILE | | | | | | | |
| 328782 | MERCADO MELENDEZ, VIDA | ADDRESS ON FILE | | | | | | | |
| 328783 | MERCADO MELENDEZ,NORBERTO | ADDRESS ON FILE | | | | | | | |
| 2036414 | Mercado Melindez, Luis | ADDRESS ON FILE | | | | | | | |
| 2036414 | Mercado Melindez, Luis | ADDRESS ON FILE | | | | | | | |
| 328784 | MERCADO MENDEZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| 328786 | Mercado Mendez, Jesus J | ADDRESS ON FILE | | | | | | | |
| 328787 | Mercado Mendez, Jose J | ADDRESS ON FILE | | | | | | | |
| 328788 | Mercado Mendez, Juan | ADDRESS ON FILE | | | | | | | |
| 328789 | MERCADO MENDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 328790 | MERCADO MENDEZ, REINALDY | ADDRESS ON FILE | | | | | | | |
| 328791 | Mercado Mendez, Sonia M | ADDRESS ON FILE | | | | | | | |
| 328792 | MERCADO MENDEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 328793 | MERCADO MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 328794 | MERCADO MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 328795 | Mercado Mendoza, Nelcy E | ADDRESS ON FILE | | | | | | | |
| 328796 | Mercado Mendoza, Victor J | ADDRESS ON FILE | | | | | | | |
| 803482 | MERCADO MERCADO, BRIAN N | ADDRESS ON FILE | | | | | | | |
| 328797 | MERCADO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 328798 | MERCADO MERCADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 328799 | MERCADO MERCADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 803483 | MERCADO MERCADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 803484 | MERCADO MERCADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 328800 | MERCADO MERCADO, DIANA E | ADDRESS ON FILE | | | | | | | |
| 2035295 | Mercado Mercado, Diana E. | ADDRESS ON FILE | | | | | | | |
| 328801 | MERCADO MERCADO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 328802 | MERCADO MERCADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 328803 | MERCADO MERCADO, GERMAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 834971 | Mercado Mercado, Hector M | ADDRESS ON FILE | | | | | | | |
| 328804 | MERCADO MERCADO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 328805 | MERCADO MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 328806 | MERCADO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 328807 | Mercado Mercado, Jose V | ADDRESS ON FILE | | | | | | | |
| 328808 | MERCADO MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 803485 | MERCADO MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 328809 | MERCADO MERCADO, MARITZA M | ADDRESS ON FILE | | | | | | | |
| 328810 | MERCADO MERCADO, MARTA V | ADDRESS ON FILE | | | | | | | |
| 328811 | MERCADO MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 803486 | MERCADO MERCADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1791243 | Mercado Mercado, Nancy | ADDRESS ON FILE | | | | | | | |
| 803487 | MERCADO MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 328812 | MERCADO MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| 328814 | MERCADO MERCADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 328815 | MERCADO MERCADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 328816 | MERCADO MERCADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 328817 | Mercado Mercado, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 1992320 | Mercado Mercado, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 2053843 | Mercado Mercado, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 328818 | MERCADO MERCADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 328819 | MERCADO MERCADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 328820 | MERCADO MERCADO, WILDA | ADDRESS ON FILE | | | | | | | |
| 2219652 | Mercado Mercado, Wilda | ADDRESS ON FILE | | | | | | | |
| 328821 | Mercado Mercado, William | ADDRESS ON FILE | | | | | | | |
| 328822 | MERCADO MERCADO, YALICXIE | ADDRESS ON FILE | | | | | | | |
| 803488 | MERCADO MERCED, KATYA L | ADDRESS ON FILE | | | | | | | |
| 328823 | MERCADO MERCED, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 2226044 | Mercado Merced, Sylvia K. | ADDRESS ON FILE | | | | | | | |
| 328824 | MERCADO MERLE, ELENA | ADDRESS ON FILE | | | | | | | |
| 1816140 | MERCADO MERLE, NORA E | ADDRESS ON FILE | | | | | | | |
| 328826 | MERCADO MILANES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 328827 | MERCADO MILANES, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 328828 | MERCADO MILANES, WALTER | ADDRESS ON FILE | | | | | | | |
| 328829 | MERCADO MILLAN, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 328830 | MERCADO MILLAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 328831 | MERCADO MILLAN, PAOLA | ADDRESS ON FILE | | | | | | | |
| 328832 | MERCADO MIRANDA, ADELAIDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 328833 | MERCADO MIRANDA, ADELAIDA | ADDRESS ON FILE | | | | | | | | |
| 328834 | MERCADO MIRANDA, AIDA M. | ADDRESS ON FILE | | | | | | | | |
| 328835 | MERCADO MIRANDA, JOSE R | ADDRESS ON FILE | | | | | | | | |
| 1748924 | MERCADO MIRANDA, JOSE R. | ADDRESS ON FILE | | | | | | | | |
| 803489 | MERCADO MIRANDA, NITZA | ADDRESS ON FILE | | | | | | | | |
| 1610062 | Mercado Miranda, Nitza | ADDRESS ON FILE | | | | | | | | |
| 1609861 | Mercado Miranda, Nitza | ADDRESS ON FILE | | | | | | | | |
| 803489 | MERCADO MIRANDA, NITZA | ADDRESS ON FILE | | | | | | | | |
| 1610062 | Mercado Miranda, Nitza | ADDRESS ON FILE | | | | | | | | |
| 328836 | MERCADO MIRANDA, NITZA I | ADDRESS ON FILE | | | | | | | | |
| 328837 | MERCADO MIRANDA, OMAYRA | ADDRESS ON FILE | | | | | | | | |
| 386593 | MERCADO MIRANDA, OSVALDO | ADDRESS ON FILE | | | | | | | | |
| 328838 | MERCADO MIRANDA, OSVALDO | ADDRESS ON FILE | | | | | | | | |
| 328839 | MERCADO MIRANDA, SHAMEKA | ADDRESS ON FILE | | | | | | | | |
| 328840 | MERCADO MIRANDA, WALTER | ADDRESS ON FILE | | | | | | | | |
| 1734158 | Mercado Miranda, Walter | ADDRESS ON FILE | | | | | | | | |
| 767670 | MERCADO MIRANDA, YAHAIRA | ADDRESS ON FILE | | | | | | | | |
| 328842 | Mercado Mojica, Jose A | ADDRESS ON FILE | | | | | | | | |
| 328843 | MERCADO MOLINA, ALEX | ADDRESS ON FILE | | | | | | | | |
| 328844 | MERCADO MOLINA, CELIMAR | ADDRESS ON FILE | | | | | | | | |
| 328845 | MERCADO MOLINA, HAZALIA I | ADDRESS ON FILE | | | | | | | | |
| 803490 | MERCADO MOLINA, HAZALIA I | ADDRESS ON FILE | | | | | | | | |
| 328846 | MERCADO MOLINA, IRIS B | ADDRESS ON FILE | | | | | | | | |
| 328847 | MERCADO MOLINA, JORGE | ADDRESS ON FILE | | | | | | | | |
| 328848 | MERCADO MOLINA, MARIA G | ADDRESS ON FILE | | | | | | | | |
| 328849 | MERCADO MOLINA, WANDA I. | ADDRESS ON FILE | | | | | | | | |
| 328850 | MERCADO MONROIG, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 328851 | MERCADO MONTALVO MD, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 803491 | MERCADO MONTALVO, INGRID | ADDRESS ON FILE | | | | | | | | |
| 328852 | MERCADO MONTALVO, IRVING | ADDRESS ON FILE | | | | | | | | |
| 328853 | MERCADO MONTALVO, IVAN | ADDRESS ON FILE | | | | | | | | |
| 328854 | MERCADO MONTALVO, JANNIRA | ADDRESS ON FILE | | | | | | | | |
| 803492 | MERCADO MONTALVO, JANNIRA | ADDRESS ON FILE | | | | | | | | |
| 328855 | MERCADO MONTALVO, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 328856 | Mercado Montalvo, Lorraine | ADDRESS ON FILE | | | | | | | | |
| 1604842 | MERCADO MONTALVO, MARIBELLE | ADDRESS ON FILE | | | | | | | | |
| 1589250 | Mercado Montalvo, Maribelle | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 328857 | MERCADO MONTALVO, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 321258 | MERCADO MONTALVO, MEILYNNE | ADDRESS ON FILE | | | | | | | |
| 328858 | MERCADO MONTALVO, MEILYNNE | ADDRESS ON FILE | | | | | | | |
| 328859 | MERCADO MONTALVO, NELLY | ADDRESS ON FILE | | | | | | | |
| 328860 | MERCADO MONTALVO, NELSON | ADDRESS ON FILE | | | | | | | |
| 328861 | Mercado Montalvo, Walter Ivan | ADDRESS ON FILE | | | | | | | |
| 1425497 | MERCADO MONTALVO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 328863 | MERCADO MONTALVO, ZORIHELGA | ADDRESS ON FILE | | | | | | | |
| 328864 | MERCADO MONTANEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 328865 | MERCADO MONTANEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| 328866 | MERCADO MONTES, ANA M | ADDRESS ON FILE | | | | | | | |
| 328867 | MERCADO MONTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 328868 | MERCADO MONTOYA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1258800 | MERCADO MORA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 328869 | MERCADO MORA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 328870 | MERCADO MORA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 328871 | MERCADO MORA, NELSON | ADDRESS ON FILE | | | | | | | |
| 328872 | MERCADO MORALES, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 2088601 | Mercado Morales, Andrea | ADDRESS ON FILE | | | | | | | |
| 328873 | MERCADO MORALES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 328874 | Mercado Morales, Angel M | ADDRESS ON FILE | | | | | | | |
| 328875 | MERCADO MORALES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 328876 | MERCADO MORALES, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 328877 | MERCADO MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 328878 | MERCADO MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| 328879 | MERCADO MORALES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 328880 | Mercado Morales, Eric O | ADDRESS ON FILE | | | | | | | |
| 1730353 | Mercado Morales, Eric Omar | ADDRESS ON FILE | | | | | | | |
| 328881 | MERCADO MORALES, ESTELA | ADDRESS ON FILE | | | | | | | |
| 328882 | MERCADO MORALES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 328883 | MERCADO MORALES, HERMES | ADDRESS ON FILE | | | | | | | |
| 328884 | Mercado Morales, Hilda | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2177299 | Mercado Morales, Isaymette | ADDRESS ON FILE | | | | | | |
| 328885 | MERCADO MORALES, ISAYMETTE | ADDRESS ON FILE | | | | | | |
| 328886 | MERCADO MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 328887 | MERCADO MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 328888 | MERCADO MORALES, MARIA N | ADDRESS ON FILE | | | | | | |
| 1938155 | Mercado Morales, Maria N. | ADDRESS ON FILE | | | | | | |
| 328889 | MERCADO MORALES, MARIELA | ADDRESS ON FILE | | | | | | |
| 853668 | MERCADO MORALES, MARIELA | ADDRESS ON FILE | | | | | | |
| 328890 | MERCADO MORALES, MELINDA | ADDRESS ON FILE | | | | | | |
| 328891 | MERCADO MORALES, MONICA | ADDRESS ON FILE | | | | | | |
| 328892 | MERCADO MORALES, NANCY DEL C | ADDRESS ON FILE | | | | | | |
| 328893 | MERCADO MORALES, NILDA | ADDRESS ON FILE | | | | | | |
| 328894 | MERCADO MORALES, OLGA M | ADDRESS ON FILE | | | | | | |
| 328895 | MERCADO MORALES, RAMON | ADDRESS ON FILE | | | | | | |
| 328896 | MERCADO MORALES, RAMON L. | ADDRESS ON FILE | | | | | | |
| 2059755 | Mercado Morales, Rosendo | ADDRESS ON FILE | | | | | | |
| 328898 | MERCADO MORALES, ROSENDO | ADDRESS ON FILE | | | | | | |
| 328899 | MERCADO MORALES, SIUL | ADDRESS ON FILE | | | | | | |
| 328900 | MERCADO MORALES, SONIA | ADDRESS ON FILE | | | | | | |
| 328901 | MERCADO MORALES, WENDY | ADDRESS ON FILE | | | | | | |
| 328902 | MERCADO MORALES, YAMBU | ADDRESS ON FILE | | | | | | |
| 1933110 | Mercado Morales, Zoraida | ADDRESS ON FILE | | | | | | |
| 328903 | MERCADO MORALES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1657576 | Mercado Morell, Abigail | ADDRESS ON FILE | | | | | | |
| 328905 | Mercado Morell, Ramon F. | ADDRESS ON FILE | | | | | | |
| 328906 | MERCADO MOYA, JANIRA | ADDRESS ON FILE | | | | | | |
| 328907 | MERCADO MOYA, JANIRA | ADDRESS ON FILE | | | | | | |
| 328908 | MERCADO MOYA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 328909 | Mercado Moyett, Marco A | ADDRESS ON FILE | | | | | | |
| 328910 | Mercado Mulero, Marta M | ADDRESS ON FILE | | | | | | |
| 1720103 | Mercado Muniz , Marilis | ADDRESS ON FILE | | | | | | |
| 328912 | MERCADO MUNIZ, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 328913 | MERCADO MUNIZ, MARILIS | ADDRESS ON FILE | | | | | | |
| 328914 | MERCADO MUNIZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 2159418 | Mercado Muniz, Waldemar | ADDRESS ON FILE | | | | | | |
| 328915 | MERCADO MUNOZ, ANA | ADDRESS ON FILE | | | | | | |
| 803494 | MERCADO MUNOZ, ARLEEN | ADDRESS ON FILE | | | | | | |
| 328916 | MERCADO MUNOZ, ARLENE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 328917 | MERCADO MUNOZ, JAILYN | ADDRESS ON FILE | | | | | | |
| 328918 | MERCADO MUNOZ, JEAN | ADDRESS ON FILE | | | | | | |
| 328919 | MERCADO MUNOZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1420599 | MERCADO MUÑOZ, RAUL | RUBEN E. GUZMAN TORRES | CALLE GIMENEZ SICARDO # 7 ALTOS | | | CAGUAS | PR | 00725 |
| 328920 | MERCADO MUQIZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 328921 | MERCADO MUSIC & ENTERTAINMENT | PO BOX 29558 | | | | SAN JUAN | PR | 00929 |
| 803495 | MERCADO NARVAEZ, ENEIDY | ADDRESS ON FILE | | | | | | |
| 328922 | MERCADO NARVAEZ, ENEIDY | ADDRESS ON FILE | | | | | | |
| 328923 | MERCADO NARVAEZ, ENEIDY | ADDRESS ON FILE | | | | | | |
| 328924 | MERCADO NATAL, TEODORO | ADDRESS ON FILE | | | | | | |
| 328925 | MERCADO NAVARRO, SERGIVELISSE | ADDRESS ON FILE | | | | | | |
| 328926 | Mercado Nazario, David | ADDRESS ON FILE | | | | | | |
| 328927 | MERCADO NAZARIO, KATHERINE I. | ADDRESS ON FILE | | | | | | |
| 328928 | MERCADO NAZARIO, MAGALY | ADDRESS ON FILE | | | | | | |
| 328929 | Mercado Nazario, Miguel A | ADDRESS ON FILE | | | | | | |
| 328930 | Mercado Nazario, Rafael A | ADDRESS ON FILE | | | | | | |
| 803496 | MERCADO NEGRON, ALBA N | ADDRESS ON FILE | | | | | | |
| 2000230 | MERCADO NEGRON, ALBA N | ADDRESS ON FILE | | | | | | |
| 1591928 | Mercado Negron, Alba N. | ADDRESS ON FILE | | | | | | |
| 1814376 | Mercado Negron, Alba Nelly | ADDRESS ON FILE | | | | | | |
| 328932 | MERCADO NEGRON, ALGENIS | ADDRESS ON FILE | | | | | | |
| 1723935 | Mercado Negron, Angel | ADDRESS ON FILE | | | | | | |
| 803497 | MERCADO NEGRON, ANGEL | ADDRESS ON FILE | | | | | | |
| 328933 | MERCADO NEGRON, ANGEL M | ADDRESS ON FILE | | | | | | |
| 1610980 | Mercado Negron, Angel M. | ADDRESS ON FILE | | | | | | |
| 1588603 | Mercado Negron, Angel M. | ADDRESS ON FILE | | | | | | |
| 1639446 | Mercado Negron, Angel M. | ADDRESS ON FILE | | | | | | |
| 328934 | Mercado Negron, Cesar A | ADDRESS ON FILE | | | | | | |
| 328936 | MERCADO NEGRON, JOSE M | ADDRESS ON FILE | | | | | | |
| 328937 | MERCADO NEGRON, JUAN | ADDRESS ON FILE | | | | | | |
| 328938 | MERCADO NEGRON, JULIO | ADDRESS ON FILE | | | | | | |
| 328939 | MERCADO NEGRON, LISVELLY | ADDRESS ON FILE | | | | | | |
| 328940 | MERCADO NEGRON, NELSON | ADDRESS ON FILE | | | | | | |
| 328941 | MERCADO NEGRON, NILDA | ADDRESS ON FILE | | | | | | |
| 328942 | MERCADO NEGRON, NILSA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 328943 | MERCADO NEGRON, SANTIAGO | ADDRESS ON FILE |
| 1594660 | Mercado Negron, Sergio | ADDRESS ON FILE |
| 328944 | MERCADO NEGRON, SERGIO | ADDRESS ON FILE |
| 328945 | MERCADO NEGRON, WINDIE | ADDRESS ON FILE |
| 328946 | MERCADO NIEVES, AIDA | ADDRESS ON FILE |
| 328948 | MERCADO NIEVES, CARMEN | ADDRESS ON FILE |
| 328947 | MERCADO NIEVES, CARMEN | ADDRESS ON FILE |
| 328911 | MERCADO NIEVES, DIANA | ADDRESS ON FILE |
| 328949 | Mercado Nieves, Eriel | ADDRESS ON FILE |
| 328950 | MERCADO NIEVES, GIL | ADDRESS ON FILE |
| 803498 | MERCADO NIEVES, GLORIA | ADDRESS ON FILE |
| 223530 | MERCADO NIEVES, HILDA L. | ADDRESS ON FILE |
| 1791730 | MERCADO NIEVES, HILDA LUZ | ADDRESS ON FILE |
| 328952 | MERCADO NIEVES, JAVIER | ADDRESS ON FILE |
| 328953 | MERCADO NIEVES, JESUS | ADDRESS ON FILE |
| 328954 | MERCADO NIEVES, JOEL | ADDRESS ON FILE |
| 328955 | Mercado Nieves, Josue | ADDRESS ON FILE |
| 328956 | MERCADO NIEVES, JUAN M | ADDRESS ON FILE |
| 328957 | MERCADO NIEVES, LIRISBETH | ADDRESS ON FILE |
| 803500 | MERCADO NIEVES, LIZBETH | ADDRESS ON FILE |
| 328958 | MERCADO NIEVES, MARITZA | ADDRESS ON FILE |
| 328959 | MERCADO NIEVES, REYES | ADDRESS ON FILE |
| 328960 | MERCADO NIEVES, RICARDO | ADDRESS ON FILE |
| 328961 | MERCADO NIEVES, SARET Y | ADDRESS ON FILE |
| 328962 | MERCADO NIEVES, VANESSA | ADDRESS ON FILE |
| 328963 | Mercado Nieves, Wanda E. | ADDRESS ON FILE |
| 328964 | MERCADO NUNEZ, AXA | ADDRESS ON FILE |
| 328965 | Mercado Nunez, Enrique | ADDRESS ON FILE |
| 1476518 | Mercado Nuñez, Enrique | ADDRESS ON FILE |
| 1258801 | MERCADO NUNEZ, GLORIMAR | ADDRESS ON FILE |
| 328966 | Mercado Nunez, Ismael | ADDRESS ON FILE |
| 328967 | MERCADO NUNEZ, JOAQUINA | ADDRESS ON FILE |
| 328968 | Mercado Nunez, Jose | ADDRESS ON FILE |
| 328969 | MERCADO NUNEZ, LUIS A | ADDRESS ON FILE |
| 328970 | MERCADO NUNEZ, MANUEL | ADDRESS ON FILE |
| 328971 | Mercado Nunez, Manuel A | ADDRESS ON FILE |
| 328972 | MERCADO NUNEZ, MARTIZ | ADDRESS ON FILE |
| 328973 | MERCADO NUNEZ, MIGUEL | ADDRESS ON FILE |
| 328974 | MERCADO NUNEZ, MYRTA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2208783 | Mercado Nunez, Sandra | ADDRESS ON FILE | | | | | | | |
| 2208783 | Mercado Nunez, Sandra | ADDRESS ON FILE | | | | | | | |
| 328975 | MERCADO OCASIO, ALEXIS A | ADDRESS ON FILE | | | | | | | |
| 803501 | MERCADO OCASIO, ANDRES A | ADDRESS ON FILE | | | | | | | |
| 328977 | MERCADO OCASIO, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 328978 | MERCADO OCASIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 328979 | Mercado Ocasio, Emmanuel A | ADDRESS ON FILE | | | | | | | |
| 328980 | MERCADO OCASIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 328981 | MERCADO OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 328982 | MERCADO OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 328983 | MERCADO OFARRIL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 328984 | MERCADO O'FARRILL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 328985 | MERCADO OJEDA, ELISABE | ADDRESS ON FILE | | | | | | | |
| 328986 | MERCADO OJEDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 803502 | MERCADO OJEDA, NILAIN | ADDRESS ON FILE | | | | | | | |
| 328987 | MERCADO OJEDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 328988 | MERCADO OLAVARRIA, CHANIS | ADDRESS ON FILE | | | | | | | |
| 328989 | MERCADO OLAVARRIA, LIZAMINELLY | ADDRESS ON FILE | | | | | | | |
| 328990 | MERCADO OLAVARRIA, RAMON E | ADDRESS ON FILE | | | | | | | |
| 328991 | MERCADO OLAVARRIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 328992 | MERCADO OLAVARRIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 328993 | MERCADO OLIVENCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 328994 | MERCADO OLIVENCIA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 328995 | MERCADO OLIVENCIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 328996 | MERCADO OLIVER, ADA | ADDRESS ON FILE | | | | | | | |
| 328997 | MERCADO OLIVERAS, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 803503 | MERCADO OLIVERAS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 1694513 | Mercado Oliveras, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 847924 | MERCADO OLIVERO FRANCISCO J | URB EL PILAR | 73 CALLE EUSEBIO ITURRINO | | | CANOVANAS | PR | 00729 | |
| 328998 | MERCADO OLIVERO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 328999 | MERCADO OLIVERO, HECTOR F. | ADDRESS ON FILE |
| 329000 | MERCADO OLIVERO, IVETTE | ADDRESS ON FILE |
| 329001 | MERCADO OLIVERO, RAMON | ADDRESS ON FILE |
| 803504 | MERCADO OLIVERO, VERONICA | ADDRESS ON FILE |
| 329002 | MERCADO OLIVERO, VERONICA M | ADDRESS ON FILE |
| 642581 | MERCADO OLMEDA, EDWIN | ADDRESS ON FILE |
| 642581 | MERCADO OLMEDA, EDWIN | ADDRESS ON FILE |
| 329003 | MERCADO OLMEDA, EDWIN | ADDRESS ON FILE |
| 329004 | MERCADO ORENGO, JOSE | ADDRESS ON FILE |
| 329005 | MERCADO ORENGO, MAGDALENA | ADDRESS ON FILE |
| 329006 | MERCADO OROPEZA, JUANITA | ADDRESS ON FILE |
| 803505 | MERCADO OROPEZA, JUANITA | ADDRESS ON FILE |
| 329007 | MERCADO OROPEZA, OLGA I | ADDRESS ON FILE |
| 1757394 | Mercado Orta , Marta L. | ADDRESS ON FILE |
| 329008 | MERCADO ORTA, EUFEMIA | ADDRESS ON FILE |
| 329009 | MERCADO ORTA, RUTH N | ADDRESS ON FILE |
| 803506 | MERCADO ORTA, RUTH N | ADDRESS ON FILE |
| 329010 | MERCADO ORTEGA, JOSE | ADDRESS ON FILE |
| 329011 | MERCADO ORTIZ MD, HARRY E | ADDRESS ON FILE |
| 329012 | MERCADO ORTIZ, ANA | ADDRESS ON FILE |
| 329013 | Mercado Ortiz, Ana I | ADDRESS ON FILE |
| 2193005 | Mercado Ortiz, Angel Luis | ADDRESS ON FILE |
| 1472932 | Mercado Ortiz, Blanca | ADDRESS ON FILE |
| 329014 | MERCADO ORTIZ, BRENDA L | ADDRESS ON FILE |
| 329016 | MERCADO ORTIZ, CARLOS | ADDRESS ON FILE |
| 329015 | MERCADO ORTIZ, CARLOS | ADDRESS ON FILE |
| 329017 | MERCADO ORTIZ, CASANDRA | ADDRESS ON FILE |
| 329018 | MERCADO ORTIZ, CEFERINO | ADDRESS ON FILE |
| 329019 | MERCADO ORTIZ, CINTHIA | ADDRESS ON FILE |
| 803509 | MERCADO ORTIZ, EFRAIN | ADDRESS ON FILE |
| 329020 | Mercado Ortiz, Efrain J | ADDRESS ON FILE |
| 151179 | MERCADO ORTIZ, ELIAS R | ADDRESS ON FILE |
| 151179 | MERCADO ORTIZ, ELIAS R | ADDRESS ON FILE |
| 329021 | MERCADO ORTIZ, FELIPE | ADDRESS ON FILE |
| 329022 | MERCADO ORTIZ, GILBERTO | ADDRESS ON FILE |
| 329023 | MERCADO ORTIZ, HECTOR | ADDRESS ON FILE |
| 329024 | MERCADO ORTIZ, IRIS M | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2117426 | Mercado Ortiz, Iris M. | ADDRESS ON FILE | | | | | | |
| 329025 | MERCADO ORTIZ, JACNEL | ADDRESS ON FILE | | | | | | |
| 803510 | MERCADO ORTIZ, JACNEL | ADDRESS ON FILE | | | | | | |
| 329026 | MERCADO ORTIZ, JONOEL | ADDRESS ON FILE | | | | | | |
| 803511 | MERCADO ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 329027 | MERCADO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 803512 | MERCADO ORTIZ, JULIA | ADDRESS ON FILE | | | | | | |
| 329028 | MERCADO ORTIZ, JULIA | ADDRESS ON FILE | | | | | | |
| 329029 | MERCADO ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 329030 | Mercado Ortiz, Luis A | ADDRESS ON FILE | | | | | | |
| 329031 | MERCADO ORTIZ, MARCELO | ADDRESS ON FILE | | | | | | |
| 329032 | MERCADO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 329033 | MERCADO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 329034 | MERCADO ORTIZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 329035 | MERCADO ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 329036 | MERCADO ORTIZ, MARIA T. | ADDRESS ON FILE | | | | | | |
| 329037 | MERCADO ORTIZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 329038 | MERCADO ORTIZ, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 329039 | MERCADO ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 329040 | MERCADO ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 329041 | MERCADO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 329042 | MERCADO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 329043 | MERCADO ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 329044 | MERCADO ORTIZ, MIKSARI O | ADDRESS ON FILE | | | | | | |
| 329045 | MERCADO ORTIZ, MIRIAM M | ADDRESS ON FILE | | | | | | |
| 1606884 | Mercado Ortiz, Myriam M. | ADDRESS ON FILE | | | | | | |
| 329046 | MERCADO ORTIZ, NAUL | ADDRESS ON FILE | | | | | | |
| 329047 | MERCADO ORTIZ, OLGA D | ADDRESS ON FILE | | | | | | |
| 803513 | MERCADO ORTIZ, OLGA D | ADDRESS ON FILE | | | | | | |
| 329048 | MERCADO ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 803514 | MERCADO ORTIZ, OSWALDO | ADDRESS ON FILE | | | | | | |
| 329049 | Mercado Ortiz, Oswaldo A | ADDRESS ON FILE | | | | | | |
| 329050 | MERCADO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 329051 | MERCADO ORTIZ, ROSA | ADDRESS ON FILE | | | | | | |
| 329052 | MERCADO ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 803515 | MERCADO ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 329053 | MERCADO ORTIZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 329054 | MERCADO ORTIZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 329055 | MERCADO ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 329056 | MERCADO ORTIZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 329057 | MERCADO ORTIZ, WANDAMARIS | ADDRESS ON FILE | | | | | | | |
| 1721648 | MERCADO ORTIZ, WANDAMARIS | ADDRESS ON FILE | | | | | | | |
| 329058 | MERCADO ORTIZ, WANDELIRIS | ADDRESS ON FILE | | | | | | | |
| 329059 | MERCADO ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 803516 | MERCADO ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 329060 | MERCADO OSORIO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 329061 | MERCADO OSORIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1953909 | Mercado Osorio, Iris M. | ADDRESS ON FILE | | | | | | | |
| 329062 | MERCADO OSORIO, JESUS | ADDRESS ON FILE | | | | | | | |
| 329063 | MERCADO OSORIO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 329064 | MERCADO OTERO, HUGO | ADDRESS ON FILE | | | | | | | |
| 329065 | MERCADO OTERO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 329066 | MERCADO PABON, DANA | ADDRESS ON FILE | | | | | | | |
| 329067 | MERCADO PABON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2031725 | Mercado Pabon, Maria | ADDRESS ON FILE | | | | | | | |
| 329068 | MERCADO PABON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 803517 | MERCADO PABON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 584491 | MERCADO PABON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 329070 | MERCADO PACHECO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 329071 | MERCADO PACHECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329072 | MERCADO PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 329073 | MERCADO PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1677998 | Mercado Pacheco, Rowena | ADDRESS ON FILE | | | | | | | |
| 1677998 | Mercado Pacheco, Rowena | ADDRESS ON FILE | | | | | | | |
| 329074 | MERCADO PACHECO, RUTH | ADDRESS ON FILE | | | | | | | |
| 329076 | MERCADO PACHECO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 329083 | MERCADO PADILLA , LOURDES | ADDRESS ON FILE | | | | | | | |
| 329077 | MERCADO PADILLA, ANA | ADDRESS ON FILE | | | | | | | |
| 329078 | MERCADO PADILLA, ELBA L | ADDRESS ON FILE | | | | | | | |
| 803518 | MERCADO PADILLA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 2050106 | Mercado Padilla, Elvira | ADDRESS ON FILE | | | | | | | |
| 329080 | Mercado Padilla, Freddyson | ADDRESS ON FILE | | | | | | | |
| 329081 | MERCADO PADILLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1615710 | MERCADO PADILLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 803519 | MERCADO PADILLA, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| 329082 | Mercado Padilla, Lilliam | ADDRESS ON FILE | | | | | | | |
| 329084 | MERCADO PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 329085 | MERCADO PADILLA, MIRIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 329086 | MERCADO PADIN, ROSA | ADDRESS ON FILE | | | | | |
| 329087 | MERCADO PAGAN, ANGEL | ADDRESS ON FILE | | | | | |
| 329088 | MERCADO PAGAN, EDGARDO | ADDRESS ON FILE | | | | | |
| 329089 | MERCADO PAGAN, HIRAM | ADDRESS ON FILE | | | | | |
| 2096205 | Mercado Pagan, Isaac | ADDRESS ON FILE | | | | | |
| 329090 | MERCADO PAGAN, ISAAC | ADDRESS ON FILE | | | | | |
| 329091 | MERCADO PAGAN, JANICE | ADDRESS ON FILE | | | | | |
| 329092 | MERCADO PAGAN, JOSE | ADDRESS ON FILE | | | | | |
| 329093 | MERCADO PAGAN, KARLA | ADDRESS ON FILE | | | | | |
| 803520 | MERCADO PAGAN, KARLA M | ADDRESS ON FILE | | | | | |
| 329094 | MERCADO PAGAN, MARCOS | ADDRESS ON FILE | | | | | |
| 329095 | MERCADO PAGAN, NESTOR | ADDRESS ON FILE | | | | | |
| 329096 | MERCADO PAGAN, RAMON | ADDRESS ON FILE | | | | | |
| 329097 | MERCADO PAGAN, RAYMOND | ADDRESS ON FILE | | | | | |
| 803521 | MERCADO PANTOJA, DAICHA | ADDRESS ON FILE | | | | | |
| 329098 | MERCADO PANTOJA, DAICHA M | ADDRESS ON FILE | | | | | |
| 329099 | MERCADO PANTOJAS, CARLOS | ADDRESS ON FILE | | | | | |
| 329100 | MERCADO PARDO, LUZ | ADDRESS ON FILE | | | | | |
| 329101 | MERCADO PARDO, SANDRA I. | ADDRESS ON FILE | | | | | |
| 329102 | MERCADO PARSON, MIGDALIA | ADDRESS ON FILE | | | | | |
| 329103 | MERCADO PENA, CARMEN M | ADDRESS ON FILE | | | | | |
| 1902566 | Mercado Pena, Carmen Milagros | ADDRESS ON FILE | | | | | |
| 329104 | MERCADO PENA, NORAIMA | ADDRESS ON FILE | | | | | |
| | | | | | | | |
| 329105 | MERCADO PENA, NYDIA A. | BO CARACOLES | PASEO CARACOLES #5393 | | PONCE | PR | 00717 |
| 2080660 | Mercado Pena, Nydia A. | Urb. Hillcrest Villages | 5011 Paseo de la Sierra | | Ponce | PR | 00716 |
| 329106 | MERCADO PENA, WILLIAM | ADDRESS ON FILE | | | | | |
| 329107 | MERCADO PERALES, RAQUEL | ADDRESS ON FILE | | | | | |
| 2208337 | Mercado Perdomo, Edwin | ADDRESS ON FILE | | | | | |
| 329108 | MERCADO PERDOMO, MIGUEL A | ADDRESS ON FILE | | | | | |
| | | | | | | | |
| 329109 | MERCADO PEREIRA, IRIS NEREIDA | ADDRESS ON FILE | | | | | |
| 329110 | MERCADO PEREIRA, IRS N | ADDRESS ON FILE | | | | | |
| 847925 | MERCADO PEREZ MARIBEL | CONDOMINIO EL BOSQUE | APT 1012 | | GUAYNABO | PR | 00969 |
| 1427734 | Mercado Perez, Alan | ADDRESS ON FILE | | | | | |
| 329111 | MERCADO PEREZ, ALAN | ADDRESS ON FILE | | | | | |
| 329112 | MERCADO PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | |
| 839805 | Mercado Perez, Alexander | ADDRESS ON FILE | | | | | |
| 329113 | MERCADO PEREZ, ALEXANDRA | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 329114 | MERCADO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 329115 | MERCADO PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 329116 | MERCADO PEREZ, CATHERINE | ADDRESS ON FILE | | | | | | |
| 329117 | MERCADO PEREZ, EDDA L | ADDRESS ON FILE | | | | | | |
| 329118 | MERCADO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 329119 | MERCADO PEREZ, ELIN | ADDRESS ON FILE | | | | | | |
| 329120 | MERCADO PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 803523 | MERCADO PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 329121 | MERCADO PEREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 329122 | MERCADO PEREZ, GILMARIE | ADDRESS ON FILE | | | | | | |
| 329123 | MERCADO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 329124 | MERCADO PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 329125 | MERCADO PEREZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 329126 | MERCADO PEREZ, JULIO C | ADDRESS ON FILE | | | | | | |
| 1971267 | MERCADO PEREZ, JULIO C | ADDRESS ON FILE | | | | | | |
| 803524 | MERCADO PEREZ, LEYDA | ADDRESS ON FILE | | | | | | |
| 329127 | MERCADO PEREZ, LILLIAM MAGALIE | ADDRESS ON FILE | | | | | | |
| 329128 | MERCADO PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 329129 | MERCADO PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 329130 | MERCADO PEREZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 803525 | MERCADO PEREZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 329132 | MERCADO PEREZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 329133 | MERCADO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 329134 | MERCADO PEREZ, MIRELSA | ADDRESS ON FILE | | | | | | |
| 803526 | MERCADO PEREZ, NANCY | ADDRESS ON FILE | | | | | | |
| 329136 | MERCADO PEREZ, NELSON | ADDRESS ON FILE | | | | | | |
| 329137 | MERCADO PEREZ, OLVIN | ADDRESS ON FILE | | | | | | |
| 329138 | MERCADO PEREZ, OLVIN | ADDRESS ON FILE | | | | | | |
| 329139 | MERCADO PEREZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 329140 | MERCADO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 329141 | MERCADO PEREZ, RAUL | ADDRESS ON FILE | | | | | | |
| 329142 | MERCADO PEREZ, SHARON S | ADDRESS ON FILE | | | | | | |
| 329143 | MERCADO PEREZ, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 329144 | MERCADO PEREZ, SONIA | ADDRESS ON FILE | | | | | | |
| 329145 | MERCADO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 329146 | MERCADO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 329147 | MERCADO PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 1487493 | MERCADO PEREZ, WALLEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 329148 | MERCADO PEREZ, YAMIRA | ADDRESS ON FILE | | | | | | |
| 803527 | MERCADO PEREZ, YAMIRA | ADDRESS ON FILE | | | | | | |
| 329149 | MERCADO PIERCE, MARLENE | ADDRESS ON FILE | | | | | | |
| 329150 | MERCADO PINEIRO, JUAN R | ADDRESS ON FILE | | | | | | |
| 329151 | MERCADO PINET, RENE | ADDRESS ON FILE | | | | | | |
| 329152 | MERCADO PIZARRO, LUZ M | ADDRESS ON FILE | | | | | | |
| 329153 | MERCADO PIZARRO, QUINTIN | ADDRESS ON FILE | | | | | | |
| 329154 | Mercado Plaza, David | ADDRESS ON FILE | | | | | | |
| 329155 | MERCADO PLAZA, LILLIEBETH | ADDRESS ON FILE | | | | | | |
| 329156 | MERCADO PLUGUEZ, YANIEL A. | ADDRESS ON FILE | | | | | | |
| 329157 | MERCADO POLANCO, JOSE E | ADDRESS ON FILE | | | | | | |
| 329158 | MERCADO PORRATA, ALBALIZ | ADDRESS ON FILE | | | | | | |
| 329159 | MERCADO PORRATA, EILEEN | ADDRESS ON FILE | | | | | | |
| 329160 | MERCADO PORRATA, MANUEL E | ADDRESS ON FILE | | | | | | |
| 329161 | MERCADO PORRATA, SIAREL | ADDRESS ON FILE | | | | | | |
| 329162 | Mercado Pratts, Jose A | ADDRESS ON FILE | | | | | | |
| 1778164 | Mercado Pratts, Jose A. | ADDRESS ON FILE | | | | | | |
| 329163 | MERCADO PRATTS, JOSÉ A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 329164 | MERCADO PRATTS, JOSÉ A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1420600 | MERCADO PRATTS, JOSÉ A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 329166 | MERCADO QUETTELL, JORGE | ADDRESS ON FILE | | | | | | |
| 329167 | MERCADO QUIJANO, MANUEL | ADDRESS ON FILE | | | | | | |
| 329168 | MERCADO QUILBERT, EUGENIA | ADDRESS ON FILE | | | | | | |
| 853670 | MERCADO QUILES, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 329169 | MERCADO QUILES, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 329170 | MERCADO QUILES, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 1615607 | Mercado Quiles, Angel Miguel | ADDRESS ON FILE | | | | | | |
| 2040645 | Mercado Quiles, Angel Miguel | ADDRESS ON FILE | | | | | | |
| 329171 | MERCADO QUILES, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 329172 | MERCADO QUILES, IVETTE M | ADDRESS ON FILE | | | | | | |
| 1614931 | MERCADO QUILS, ANGEL MIGUEL | ADDRESS ON FILE | | | | | | |
| 329173 | MERCADO QUINONE S, MARIA D | ADDRESS ON FILE | | | | | | |
| 803528 | MERCADO QUINONE S, MARIA D | ADDRESS ON FILE | | | | | | |
| 329174 | MERCADO QUINONES, ALEX | ADDRESS ON FILE | | | | | | |
| 329175 | MERCADO QUINONES, ALEX | ADDRESS ON FILE | | | | | | |
| 329177 | MERCADO QUINONES, ALFREDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 329178 | MERCADO QUINONES, BENITO | ADDRESS ON FILE | | | | | | | |
| 329179 | MERCADO QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329180 | MERCADO QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329181 | MERCADO QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329182 | MERCADO QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1812202 | Mercado Quinones, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 803529 | MERCADO QUINONES, DORIS M | ADDRESS ON FILE | | | | | | | |
| 329183 | MERCADO QUINONES, DORIS M | ADDRESS ON FILE | | | | | | | |
| 329184 | MERCADO QUINONES, ELENA | ADDRESS ON FILE | | | | | | | |
| 1615268 | Mercado Quiñones, Elena | ADDRESS ON FILE | | | | | | | |
| 329185 | MERCADO QUINONES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 329187 | MERCADO QUINONES, JANET | ADDRESS ON FILE | | | | | | | |
| 1768297 | Mercado Quinones, Janet | ADDRESS ON FILE | | | | | | | |
| 329188 | MERCADO QUINONES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 329189 | MERCADO QUINONES, JOAXEL | ADDRESS ON FILE | | | | | | | |
| 2220935 | MERCADO QUINONES, JUANA | ADDRESS ON FILE | | | | | | | |
| 2222998 | Mercado Quinones, Juana | ADDRESS ON FILE | | | | | | | |
| 329190 | MERCADO QUINONES, LIANABELLE | ADDRESS ON FILE | | | | | | | |
| 2083420 | Mercado Quinones, Lianabelle | ADDRESS ON FILE | | | | | | | |
| 329191 | MERCADO QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 329192 | MERCADO QUINONES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 853671 | MERCADO QUIÑONES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 329193 | MERCADO QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1632704 | Mercado Quiñones, Maria D. | ADDRESS ON FILE | | | | | | | |
| 803530 | MERCADO QUINONES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 329194 | MERCADO QUINONES, MARIO | ADDRESS ON FILE | | | | | | | |
| 329195 | MERCADO QUINONES, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 803531 | MERCADO QUINONES, NEIRA A. | ADDRESS ON FILE | | | | | | | |
| 329196 | MERCADO QUINONES, NEIRANGELI | ADDRESS ON FILE | | | | | | | |
| 803532 | MERCADO QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 329197 | MERCADO QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| 329198 | MERCADO QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 803533 | MERCADO QUINONES, RUTH M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 329199 | MERCADO QUINONES, RUTH M | ADDRESS ON FILE | | | | | | |
| 2078786 | MERCADO QUINONES, RUTH M. | ADDRESS ON FILE | | | | | | |
| 2080815 | Mercado Quinones, Ruth M. | ADDRESS ON FILE | | | | | | |
| 1887790 | Mercado Quinones, Ruth M. | ADDRESS ON FILE | | | | | | |
| 329200 | MERCADO QUINONES, ZAIDA | ADDRESS ON FILE | | | | | | |
| 329201 | MERCADO QUIÑONEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 329202 | MERCADO QUINONEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 329203 | MERCADO QUINONEZ, NEIRA | ADDRESS ON FILE | | | | | | |
| 329204 | MERCADO QUINONEZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 329205 | MERCADO QUINTANA, LUIS A | ADDRESS ON FILE | | | | | | |
| 329206 | MERCADO QUINTANA, MARIA I | ADDRESS ON FILE | | | | | | |
| 329207 | Mercado Quintana, Norberto | ADDRESS ON FILE | | | | | | |
| 329208 | MERCADO QUINTANO, NORBERTO | ADDRESS ON FILE | | | | | | |
| 329209 | MERCADO QUINTERO, NORWILL | ADDRESS ON FILE | | | | | | |
| 329210 | MERCADO RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 329211 | MERCADO RAMIREZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 329212 | MERCADO RAMIREZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 329213 | MERCADO RAMIREZ, MARK | ADDRESS ON FILE | | | | | | |
| 329214 | MERCADO RAMIREZ, MARK S. | ADDRESS ON FILE | | | | | | |
| 803534 | MERCADO RAMIREZ, NEYMARI | ADDRESS ON FILE | | | | | | |
| 329215 | MERCADO RAMIREZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1809851 | MERCADO RAMIREZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 329216 | MERCADO RAMIREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 329217 | MERCADO RAMOS, AIDA M | ADDRESS ON FILE | | | | | | |
| 329218 | Mercado Ramos, Alejandro | ADDRESS ON FILE | | | | | | |
| 329219 | MERCADO RAMOS, BLANCA D | ADDRESS ON FILE | | | | | | |
| 329220 | MERCADO RAMOS, CAMILLE O | ADDRESS ON FILE | | | | | | |
| 329221 | MERCADO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 329222 | MERCADO RAMOS, ESTELA | ADDRESS ON FILE | | | | | | |
| 329223 | MERCADO RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | |
| 329224 | MERCADO RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | |
| 329225 | Mercado Ramos, Gadiel O. | ADDRESS ON FILE | | | | | | |
| 803535 | MERCADO RAMOS, GEORGE A | ADDRESS ON FILE | | | | | | |
| 329226 | MERCADO RAMOS, GEORGE A | ADDRESS ON FILE | | | | | | |
| 329227 | MERCADO RAMOS, GLADYS W | ADDRESS ON FILE | | | | | | |
| 329228 | MERCADO RAMOS, GLENDA O | ADDRESS ON FILE | | | | | | |
| 329229 | MERCADO RAMOS, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 329230 | MERCADO RAMOS, JESSICA D. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 329231 | MERCADO RAMOS, JOANNA | ADDRESS ON FILE | | | | | | |
| 329233 | MERCADO RAMOS, JOEL | ADDRESS ON FILE | | | | | | |
| 329232 | MERCADO RAMOS, JOEL | ADDRESS ON FILE | | | | | | |
| 329234 | MERCADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 329235 | MERCADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 329236 | MERCADO RAMOS, KATE I | ADDRESS ON FILE | | | | | | |
| 329237 | MERCADO RAMOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 329238 | MERCADO RAMOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 803536 | MERCADO RAMOS, MARIEL | ADDRESS ON FILE | | | | | | |
| 329240 | MERCADO RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 329241 | MERCADO RAMOS, MILDRED | ADDRESS ON FILE | | | | | | |
| 329242 | MERCADO RAMOS, SHAILINE | ADDRESS ON FILE | | | | | | |
| 1956845 | Mercado Raquel, Murphy | ADDRESS ON FILE | | | | | | |
| 329243 | MERCADO RASPALDO, MELISSA | ADDRESS ON FILE | | | | | | |
| 329244 | MERCADO RENTA, ROSA | ADDRESS ON FILE | | | | | | |
| 329245 | MERCADO REPOLLET, MIOSOTYS | ADDRESS ON FILE | | | | | | |
| 329246 | MERCADO RESTO, ANGEL MANUEL | ADDRESS ON FILE | | | | | | |
| 329247 | MERCADO RESTO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 329248 | MERCADO REY, WILMA | ADDRESS ON FILE | | | | | | |
| 329249 | MERCADO REYES, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 329250 | MERCADO REYES, GLORIA M | ADDRESS ON FILE | | | | | | |
| 329251 | MERCADO REYES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 329252 | MERCADO REYES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 329253 | MERCADO REYES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 329254 | MERCADO REYES, PEDRO I. | ADDRESS ON FILE | | | | | | |
| 329255 | MERCADO REYES, PEDRO I. | ADDRESS ON FILE | | | | | | |
| 329256 | MERCADO REYES, SHEILA M. | ADDRESS ON FILE | | | | | | |
| 329257 | MERCADO REYES, SYLVIA | ADDRESS ON FILE | | | | | | |
| 329258 | MERCADO REYES, YARELIS | ADDRESS ON FILE | | | | | | |
| 329259 | MERCADO RICHARDSON, JONATHAN | ADDRESS ON FILE | | | | | | |
| 1477821 | Mercado Riera, Fedeicomiso | ADDRESS ON FILE | | | | | | |
| 1477821 | Mercado Riera, Fedeicomiso | ADDRESS ON FILE | | | | | | |
| 1474660 | Mercado Riera, Fideicomiso | ADDRESS ON FILE | | | | | | |
| 329260 | MERCADO RIOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 329261 | MERCADO RIOS, ANGELICA | ADDRESS ON FILE | | | | | | |
| 329262 | MERCADO RIOS, ARELLYS | ADDRESS ON FILE | | | | | | |
| 329263 | MERCADO RIOS, CESAR A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 329264 | MERCADO RIOS, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 329265 | MERCADO RIOS, IRIS | ADDRESS ON FILE | | | | | | |
| 803539 | MERCADO RIOS, IRIS | ADDRESS ON FILE | | | | | | |
| 803538 | MERCADO RIOS, IRIS | ADDRESS ON FILE | | | | | | |
| 1994662 | Mercado Rios, Iris J. | ADDRESS ON FILE | | | | | | |
| 329266 | MERCADO RIOS, JOIS | ADDRESS ON FILE | | | | | | |
| 329267 | MERCADO RIOS, KEVIN | ADDRESS ON FILE | | | | | | |
| 329268 | MERCADO RIOS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1844904 | MERCADO RIOS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 329269 | MERCADO RIOS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 329270 | MERCADO RIVAS, CARMEN D | ADDRESS ON FILE | | | | | | |
| 847926 | MERCADO RIVERA RAMON A. | URB. LOS CAOBOS | 747 CALLE AUSUBO | | | PONCE | PR | 00731 |
| 2087733 | Mercado Rivera, Ada I. | ADDRESS ON FILE | | | | | | |
| 1420601 | MERCADO RIVERA, ADALBERTO | HÉCTOR CORTÉS BABILONIOA | PO BOX 896 | | | ARECIBO | PR | 00613 |
| 329075 | Mercado Rivera, Alfredo | ADDRESS ON FILE | | | | | | |
| 329272 | MERCADO RIVERA, AMALIA | ADDRESS ON FILE | | | | | | |
| 329273 | MERCADO RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 329274 | MERCADO RIVERA, ARLENE | ADDRESS ON FILE | | | | | | |
| 329275 | MERCADO RIVERA, ASTRID | ADDRESS ON FILE | | | | | | |
| 329276 | MERCADO RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 329277 | MERCADO RIVERA, BENNY | ADDRESS ON FILE | | | | | | |
| 329278 | MERCADO RIVERA, BETTYS A | ADDRESS ON FILE | | | | | | |
| 329279 | MERCADO RIVERA, BEVERLY | ADDRESS ON FILE | | | | | | |
| 803541 | MERCADO RIVERA, BLANCA N | ADDRESS ON FILE | | | | | | |
| 329281 | MERCADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 329280 | Mercado Rivera, Carlos | ADDRESS ON FILE | | | | | | |
| 329282 | MERCADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 329283 | MERCADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 329284 | MERCADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1420602 | MERCADO RIVERA, DARIANA | JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 |
| 329285 | MERCADO RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 803542 | MERCADO RIVERA, DENISSE | ADDRESS ON FILE | | | | | | |
| 329286 | Mercado Rivera, Dionisio | ADDRESS ON FILE | | | | | | |
| 329287 | MERCADO RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 329288 | Mercado Rivera, Efren | ADDRESS ON FILE | | | | | | |
| 329289 | MERCADO RIVERA, ELEUTERIO | ADDRESS ON FILE | | | | | | |
| 329290 | MERCADO RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 329291 | MERCADO RIVERA, FELIX | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 329292 | MERCADO RIVERA, FLOR | ADDRESS ON FILE | | | | | | |
| 803543 | MERCADO RIVERA, FRANCES M | ADDRESS ON FILE | | | | | | |
| 329293 | MERCADO RIVERA, FRANCES M | ADDRESS ON FILE | | | | | | |
| 329294 | MERCADO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 329295 | MERCADO RIVERA, GEESEL | ADDRESS ON FILE | | | | | | |
| 803544 | MERCADO RIVERA, GERSON | ADDRESS ON FILE | | | | | | |
| 329296 | MERCADO RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 329297 | MERCADO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 329298 | MERCADO RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 329299 | Mercado Rivera, Hector L | ADDRESS ON FILE | | | | | | |
| 329300 | MERCADO RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 329301 | MERCADO RIVERA, HECTOR N | ADDRESS ON FILE | | | | | | |
| 329302 | MERCADO RIVERA, ILEANA | ADDRESS ON FILE | | | | | | |
| 329303 | MERCADO RIVERA, ISAAC | ADDRESS ON FILE | | | | | | |
| 1859199 | Mercado Rivera, Isaac | ADDRESS ON FILE | | | | | | |
| 329304 | Mercado Rivera, Isaac M. | ADDRESS ON FILE | | | | | | |
| 329305 | MERCADO RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 329306 | MERCADO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 329307 | MERCADO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 329308 | MERCADO RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 329309 | MERCADO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 329310 | MERCADO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 329312 | MERCADO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 329311 | MERCADO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 329313 | MERCADO RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 329314 | MERCADO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | |
| 329315 | MERCADO RIVERA, JUAN A | ADDRESS ON FILE | | | | | | |
| 1465637 | MERCADO RIVERA, JUAN R | ADDRESS ON FILE | | | | | | |
| 329316 | MERCADO RIVERA, JULIE E | ADDRESS ON FILE | | | | | | |
| 329317 | Mercado Rivera, Julio R. | ADDRESS ON FILE | | | | | | |
| 329318 | MERCADO RIVERA, KAREN | ADDRESS ON FILE | | | | | | |
| 329319 | MERCADO RIVERA, KARLA G. | ADDRESS ON FILE | | | | | | |
| 1425499 | MERCADO RIVERA, LEONOR | ADDRESS ON FILE | | | | | | |
| 329321 | MERCADO RIVERA, LETSY | ADDRESS ON FILE | | | | | | |
| 853672 | MERCADO RIVERA, LILLIAN M. | ADDRESS ON FILE | | | | | | |
| 329322 | MERCADO RIVERA, LILLIAN M. | ADDRESS ON FILE | | | | | | |
| 329323 | MERCADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 329324 | MERCADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 329325 | MERCADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 329326 | Mercado Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 329327 | Mercado Rivera, Luis J. | ADDRESS ON FILE | | | | | | | |
| 803545 | MERCADO RIVERA, LUIS P | ADDRESS ON FILE | | | | | | | |
| 329328 | MERCADO RIVERA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 329329 | MERCADO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 329330 | MERCADO RIVERA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 803546 | MERCADO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 329331 | MERCADO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 329333 | MERCADO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 329334 | MERCADO RIVERA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 803547 | MERCADO RIVERA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 329335 | MERCADO RIVERA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| 329336 | MERCADO RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 329337 | MERCADO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 329338 | MERCADO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 331758 | MERCADO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 329339 | MERCADO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 834069 | MERCADO RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 853673 | MERCADO RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 329340 | MERCADO RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| 329341 | MERCADO RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 329342 | MERCADO RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| 329343 | MERCADO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 329344 | MERCADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 329345 | Mercado Rivera, Nereida | ADDRESS ON FILE | | | | | | | |
| 329346 | MERCADO RIVERA, NESTY | ADDRESS ON FILE | | | | | | | |
| 329347 | MERCADO RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 329348 | MERCADO RIVERA, NORANIE | ADDRESS ON FILE | | | | | | | |
| 329349 | MERCADO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 329350 | MERCADO RIVERA, OMAR O | ADDRESS ON FILE | | | | | | | |
| 803549 | MERCADO RIVERA, OMAR O | ADDRESS ON FILE | | | | | | | |
| 1682945 | Mercado Rivera, Omar Octavio | 100 CALLE MARACAIBO | PARK GARDEN COURT C211 | | | SAN JUAN | PR | 00926 | |
| 329351 | MERCADO RIVERA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 329352 | MERCADO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 329353 | MERCADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 329354 | MERCADO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 329355 | MERCADO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 853674 | MERCADO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 329356 | Mercado Rivera, Ricardo | ADDRESS ON FILE | | | | | | |
| 1813958 | Mercado Rivera, Ricardo | ADDRESS ON FILE | | | | | | |
| 329357 | MERCADO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | |
| 329358 | MERCADO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | |
| 329359 | MERCADO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 329360 | MERCADO RIVERA, RODNEY | ADDRESS ON FILE | | | | | | |
| 329361 | MERCADO RIVERA, RODOLFO | ADDRESS ON FILE | | | | | | |
| 329362 | MERCADO RIVERA, SANTA T | ADDRESS ON FILE | | | | | | |
| 329363 | MERCADO RIVERA, VALERIE | ADDRESS ON FILE | | | | | | |
| 853675 | MERCADO RIVERA, VALERIE JOAN | ADDRESS ON FILE | | | | | | |
| 329364 | MERCADO RIVERA, VERENALISSE | ADDRESS ON FILE | | | | | | |
| 329365 | MERCADO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 329366 | MERCADO RIVERA, VIOLETA A. | ADDRESS ON FILE | | | | | | |
| 329367 | MERCADO RIVERA, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 329368 | MERCADO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 329369 | Mercado Rivera, Wilson | ADDRESS ON FILE | | | | | | |
| 329370 | MERCADO RIVERA, YAMARI | ADDRESS ON FILE | | | | | | |
| 329371 | MERCADO RIVERA, YAMARI | ADDRESS ON FILE | | | | | | |
| 329373 | MERCADO ROBLES, CARMEN | ADDRESS ON FILE | | | | | | |
| 329374 | MERCADO ROBLES, CONFESOR | ADDRESS ON FILE | | | | | | |
| 329375 | MERCADO ROBLES, DADMADGLIDA | ADDRESS ON FILE | | | | | | |
| 329376 | Mercado Robles, Hector M | ADDRESS ON FILE | | | | | | |
| 329377 | Mercado Robles, Isaac D | ADDRESS ON FILE | | | | | | |
| 329378 | MERCADO ROBLES, LIELMA | ADDRESS ON FILE | | | | | | |
| 329379 | MERCADO ROBLES, NESTOR A | ADDRESS ON FILE | | | | | | |
| 2102617 | Mercado Rodriguez, Hiram | ADDRESS ON FILE | | | | | | |
| 803555 | MERCADO RODRIGUEZ , NITZA J | ADDRESS ON FILE | | | | | | |
| 719607 | MERCADO RODRIGUEZ ALEXIA | URB MONTE BRISAS V | 5 P 6 CALLE 5-18 | | | FAJARDO | PR | 00738 | |
| 329382 | MERCADO RODRIGUEZ, ADALINE | ADDRESS ON FILE | | | | | | |
| 329383 | MERCADO RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 329384 | MERCADO RODRIGUEZ, ALBA IRIS | ADDRESS ON FILE | | | | | | |
| 2156173 | Mercado Rodriguez, Alba Iris | ADDRESS ON FILE | | | | | | |
| 329385 | MERCADO RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 329386 | MERCADO RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 329387 | MERCADO RODRIGUEZ, ALEX J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 102 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 329388 | MERCADO RODRIGUEZ, ALEXANDER | ADDRESS ON FILE |
| 329389 | MERCADO RODRIGUEZ, ALEXIA | ADDRESS ON FILE |
| 329390 | MERCADO RODRIGUEZ, ANA | ADDRESS ON FILE |
| 329391 | MERCADO RODRIGUEZ, ANA | ADDRESS ON FILE |
| 803551 | MERCADO RODRIGUEZ, ANA | ADDRESS ON FILE |
| 329392 | Mercado Rodriguez, Ana G | ADDRESS ON FILE |
| 329393 | MERCADO RODRIGUEZ, ANGEL | ADDRESS ON FILE |
| 329394 | MERCADO RODRIGUEZ, ANTHONY | ADDRESS ON FILE |
| 329395 | MERCADO RODRIGUEZ, AWILDA | ADDRESS ON FILE |
| 329396 | MERCADO RODRIGUEZ, AWILDA | ADDRESS ON FILE |
| 329397 | MERCADO RODRIGUEZ, BRENDA LIZ | ADDRESS ON FILE |
| 329398 | MERCADO RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| 329399 | MERCADO RODRIGUEZ, CARMEN M | ADDRESS ON FILE |
| 329401 | MERCADO RODRIGUEZ, CARMEN M | ADDRESS ON FILE |
| 329400 | MERCADO RODRIGUEZ, CARMEN M | ADDRESS ON FILE |
| 329402 | MERCADO RODRIGUEZ, CATHERINE | ADDRESS ON FILE |
| 329404 | MERCADO RODRIGUEZ, DANIEL | ADDRESS ON FILE |
| 329403 | MERCADO RODRIGUEZ, DANIEL | ADDRESS ON FILE |
| 1797752 | MERCADO RODRIGUEZ, DANIEL | ADDRESS ON FILE |
| 329405 | MERCADO RODRIGUEZ, DIANE | ADDRESS ON FILE |
| 329406 | MERCADO RODRIGUEZ, EDNA | ADDRESS ON FILE |
| 329408 | MERCADO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE |
| 329407 | MERCADO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE |
| 329409 | MERCADO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE |
| 329410 | MERCADO RODRIGUEZ, EVARISTO | ADDRESS ON FILE |
| 329411 | MERCADO RODRIGUEZ, EVE N | ADDRESS ON FILE |
| 329412 | MERCADO RODRIGUEZ, EYLEEN | ADDRESS ON FILE |
| 329413 | MERCADO RODRIGUEZ, EYLEEN | ADDRESS ON FILE |
| 329414 | MERCADO RODRIGUEZ, FERDINAND | ADDRESS ON FILE |
| 329415 | MERCADO RODRIGUEZ, GABRIEL | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 329416 | MERCADO RODRIGUEZ, GISSEL E | ADDRESS ON FILE | | | | | | | |
| 1559816 | Mercado Rodriguez, Glenda | ADDRESS ON FILE | | | | | | | |
| 1559816 | Mercado Rodriguez, Glenda | ADDRESS ON FILE | | | | | | | |
| 329417 | MERCADO RODRIGUEZ, GLENDA E | ADDRESS ON FILE | | | | | | | |
| 329419 | MERCADO RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 2066359 | Mercado Rodriguez, Hiram | ADDRESS ON FILE | | | | | | | |
| 329420 | MERCADO RODRIGUEZ, ISA | ADDRESS ON FILE | | | | | | | |
| 329421 | MERCADO RODRIGUEZ, ISA Y | ADDRESS ON FILE | | | | | | | |
| 1949711 | Mercado Rodriguez, Isa Y. | ADDRESS ON FILE | | | | | | | |
| 803553 | MERCADO RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 329423 | MERCADO RODRIGUEZ, JALITZA | ADDRESS ON FILE | | | | | | | |
| 329425 | MERCADO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 236316 | MERCADO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 329426 | MERCADO RODRIGUEZ, JAVIER C | ADDRESS ON FILE | | | | | | | |
| 329427 | MERCADO RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1914765 | Mercado Rodriguez, Joanne | ADDRESS ON FILE | | | | | | | |
| 329429 | MERCADO RODRIGUEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 329428 | MERCADO RODRIGUEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 329430 | Mercado Rodriguez, Jonathan | ADDRESS ON FILE | | | | | | | |
| 1830354 | MERCADO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 329432 | Mercado Rodriguez, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 329433 | Mercado Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 329381 | MERCADO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 329434 | MERCADO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 329435 | MERCADO RODRIGUEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 329436 | MERCADO RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 329437 | MERCADO RODRIGUEZ, LAUREANO | ADDRESS ON FILE | | | | | | | |
| 327749 | MERCADO RODRIGUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 329438 | MERCADO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 803554 | MERCADO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 329439 | MERCADO RODRIGUEZ, MARIA DE CAR | ADDRESS ON FILE | | | | | | | |
| 329440 | MERCADO RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 329441 | MERCADO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 329442 | MERCADO RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 329443 | MERCADO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 329445 | MERCADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 329446 | MERCADO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 329447 | MERCADO RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 329448 | MERCADO RODRIGUEZ, NITZA J | ADDRESS ON FILE | | | | | | |
| 329449 | MERCADO RODRIGUEZ, PEDRO O | ADDRESS ON FILE | | | | | | |
| 803556 | MERCADO RODRIGUEZ, PEDRO O | ADDRESS ON FILE | | | | | | |
| 329450 | MERCADO RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 329452 | MERCADO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 329451 | MERCADO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 327750 | MERCADO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 329453 | Mercado Rodriguez, Raul | ADDRESS ON FILE | | | | | | |
| 329454 | MERCADO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1979891 | Mercado Rodriguez, Roberto L | ADDRESS ON FILE | | | | | | |
| 329455 | MERCADO RODRIGUEZ, ROBERTO L. | ADDRESS ON FILE | | | | | | |
| 803557 | MERCADO RODRIGUEZ, ROSANGELA | ADDRESS ON FILE | | | | | | |
| 329456 | MERCADO RODRIGUEZ, ROSEMARIE | ADDRESS ON FILE | | | | | | |
| 803558 | MERCADO RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 329457 | MERCADO RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 329458 | MERCADO RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 1258802 | MERCADO RODRIGUEZ, SUGEIL | ADDRESS ON FILE | | | | | | |
| 329459 | Mercado Rodriguez, Tomas | ADDRESS ON FILE | | | | | | |
| 329460 | MERCADO RODRIGUEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 329461 | MERCADO RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 329462 | MERCADO RODRIGUEZ, WIGBERTO | ADDRESS ON FILE | | | | | | |
| 329463 | MERCADO RODRIGUEZ, YADINET | ADDRESS ON FILE | | | | | | |
| 329464 | MERCADO RODRIGUEZ, YESSIKA | ADDRESS ON FILE | | | | | | |
| 329466 | MERCADO RODRIGUEZX, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 329467 | MERCADO ROLDOS, MARIA S | ADDRESS ON FILE | | | | | | |
| 329469 | MERCADO ROLON, LESLIE ANN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 329470 | MERCADO ROLON, LIZ | ADDRESS ON FILE | | | | | | | |
| 329471 | MERCADO ROLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 329472 | MERCADO ROMAN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1992452 | Mercado Roman, Alfredo | ADDRESS ON FILE | | | | | | | |
| 329473 | MERCADO ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 329474 | MERCADO ROMAN, CESAR JOSE | ADDRESS ON FILE | | | | | | | |
| 329476 | MERCADO ROMAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| 329477 | MERCADO ROMAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 329478 | MERCADO ROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1882645 | MERCADO ROMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1599956 | Mercado Roman, Ivonne | ADDRESS ON FILE | | | | | | | |
| 1825165 | Mercado Roman, Ivonne | ADDRESS ON FILE | | | | | | | |
| 329479 | MERCADO ROMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 803560 | MERCADO ROMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| 329480 | MERCADO ROMAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 329481 | MERCADO ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 329482 | Mercado Roman, Leonardo | ADDRESS ON FILE | | | | | | | |
| 329483 | MERCADO ROMAN, LIMARY | ADDRESS ON FILE | | | | | | | |
| 329484 | MERCADO ROMAN, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 329485 | MERCADO ROMAN, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 329468 | MERCADO ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 329486 | MERCADO ROMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 803561 | MERCADO ROMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| 329487 | MERCADO ROMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 329488 | MERCADO ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 329489 | MERCADO ROMAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2038560 | Mercado Roman, Nancy | ADDRESS ON FILE | | | | | | | |
| 2102898 | Mercado Roman, Nancy | ADDRESS ON FILE | | | | | | | |
| 329490 | MERCADO ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 329491 | MERCADO ROMAN, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 329492 | Mercado Roman, Randy | ADDRESS ON FILE | | | | | | | |
| 329493 | MERCADO ROMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 329494 | MERCADO ROMAN, RITA DEL C. | ADDRESS ON FILE | | | | | | | |
| 329495 | Mercado Roman, Roberto J | ADDRESS ON FILE | | | | | | | |
| 1425500 | MERCADO ROMAN, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| 329497 | MERCADO ROMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 329498 | MERCADO ROMAN, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 329499 | MERCADO ROMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 803562 | MERCADO ROMAN, YVETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 329501 | MERCADO ROMERO, ADELMARIE | ADDRESS ON FILE | | | | | | |
| 329502 | MERCADO ROMERO, ANTONIO T | ADDRESS ON FILE | | | | | | |
| 329503 | MERCADO ROMERO, ARIEL | ADDRESS ON FILE | | | | | | |
| 803563 | MERCADO ROMERO, ELBA | ADDRESS ON FILE | | | | | | |
| 329504 | MERCADO ROMERO, ELBA | ADDRESS ON FILE | | | | | | |
| 329505 | MERCADO ROMERO, JAIRO L. | ADDRESS ON FILE | | | | | | |
| 329506 | MERCADO ROMERO, JENNETTE | ADDRESS ON FILE | | | | | | |
| 2207024 | Mercado Romero, Jesus M. | ADDRESS ON FILE | | | | | | |
| 329507 | Mercado Romero, Luis O | ADDRESS ON FILE | | | | | | |
| 329508 | MERCADO ROMERO, LUZ C. | ADDRESS ON FILE | | | | | | |
| 329509 | MERCADO ROMERO, NORMA A | ADDRESS ON FILE | | | | | | |
| 329510 | MERCADO ROMERO, PETER | ADDRESS ON FILE | | | | | | |
| 329511 | MERCADO RONDON, MARIA V | ADDRESS ON FILE | | | | | | |
| 329513 | MERCADO ROQUE, ROSA | ADDRESS ON FILE | | | | | | |
| 329514 | MERCADO ROSA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 329515 | MERCADO ROSA, ANGELA | ADDRESS ON FILE | | | | | | |
| 329516 | MERCADO ROSA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1593828 | Mercado Rosa, Damaris | ADDRESS ON FILE | | | | | | |
| 1734470 | Mercado Rosa, Dámaris | ADDRESS ON FILE | | | | | | |
| 853676 | MERCADO ROSA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 329517 | MERCADO ROSA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1571928 | Mercado Rosa, Homat | ADDRESS ON FILE | | | | | | |
| 329518 | MERCADO ROSA, HOMAT | ADDRESS ON FILE | | | | | | |
| 2205912 | Mercado Rosa, Jose Moises | ADDRESS ON FILE | | | | | | |
| 2198040 | Mercado Rosa, Jose Moises | ADDRESS ON FILE | | | | | | |
| 329519 | MERCADO ROSA, LIDIA | ADDRESS ON FILE | | | | | | |
| 329520 | MERCADO ROSA, LUIS | ADDRESS ON FILE | | | | | | |
| 329521 | Mercado Rosa, Luis R. | ADDRESS ON FILE | | | | | | |
| 329523 | MERCADO ROSA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 329522 | MERCADO ROSA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 329524 | MERCADO ROSA, ROSA | ADDRESS ON FILE | | | | | | |
| 329525 | Mercado Rosa, Wilfredo | ADDRESS ON FILE | | | | | | |
| 329526 | MERCADO ROSADO, AGNES | ADDRESS ON FILE | | | | | | |
| 329527 | MERCADO ROSADO, ALBA I | ADDRESS ON FILE | | | | | | |
| 803564 | MERCADO ROSADO, ALBA I | ADDRESS ON FILE | | | | | | |
| 329528 | MERCADO ROSADO, EDWARD D | ADDRESS ON FILE | | | | | | |
| 329529 | MERCADO ROSADO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 329530 | Mercado Rosado, Elvin | ADDRESS ON FILE | | | | | | |
| 803565 | MERCADO ROSADO, ERICK M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 803566 | MERCADO ROSADO, ISAMARY | ADDRESS ON FILE | | | | | | |
| 329531 | MERCADO ROSADO, JOSUE | ADDRESS ON FILE | | | | | | |
| 329532 | MERCADO ROSADO, MARIA D | ADDRESS ON FILE | | | | | | |
| 329533 | MERCADO ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 329534 | MERCADO ROSALES, LUZ | ADDRESS ON FILE | | | | | | |
| 329535 | MERCADO ROSALES, SIXTO | ADDRESS ON FILE | | | | | | |
| 329536 | MERCADO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 329537 | MERCADO ROSARIO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 803567 | MERCADO ROSARIO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 329538 | MERCADO ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | |
| 329539 | MERCADO ROSARIO, GABRIELA | ADDRESS ON FILE | | | | | | |
| 329540 | MERCADO ROSARIO, JAZMIN | ADDRESS ON FILE | | | | | | |
| 803568 | MERCADO ROSARIO, JOSHUA R | ADDRESS ON FILE | | | | | | |
| 329541 | MERCADO ROSARIO, LIZBETH | ADDRESS ON FILE | | | | | | |
| 803569 | MERCADO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 803570 | MERCADO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 329542 | MERCADO ROSARIO, LUIS A | ADDRESS ON FILE | | | | | | |
| 329544 | MERCADO ROSARIO, LUIS F | ADDRESS ON FILE | | | | | | |
| 329545 | MERCADO ROSARIO, LUIS F | ADDRESS ON FILE | | | | | | |
| 329543 | MERCADO ROSARIO, LUIS F | ADDRESS ON FILE | | | | | | |
| 1878531 | Mercado Rosario, Radoika | ADDRESS ON FILE | | | | | | |
| 329546 | MERCADO ROSARIO, RADOIKA | ADDRESS ON FILE | | | | | | |
| 329547 | MERCADO ROSARIO, SANDRA | ADDRESS ON FILE | | | | | | |
| 329548 | MERCADO ROSARIO, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 329549 | MERCADO ROSARIO, YALIZA | ADDRESS ON FILE | | | | | | |
| 329550 | MERCADO ROSSO MD, WILFREDO | ADDRESS ON FILE | | | | | | |
| 5094 | MERCADO RUIZ, ADA | ADDRESS ON FILE | | | | | | |
| 1643079 | Mercado Ruiz, Ada W | ADDRESS ON FILE | | | | | | |
| 803571 | MERCADO RUIZ, BETZAYDA | ADDRESS ON FILE | | | | | | |
| 329552 | MERCADO RUIZ, BRIAN | ADDRESS ON FILE | | | | | | |
| 329551 | Mercado Ruiz, Brian | ADDRESS ON FILE | | | | | | |
| 329553 | MERCADO RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1260155 | MERCADO RUIZ, CARLOS J | NYDIA GONZÁLEZ-ORTÍZ | 11 BETANCES STREET | | | YAUCO | PR | 00698 |
| 1420603 | MERCADO RUIZ, CARLOS J | SANTIAGO & GONZALEZ LAW, LLC | NYDIA GONZÁLEZ-ORTÍZ, ESQ. | 11 BETANCES STREET | | YAUCO | PR | 00698 |
| 1420603 | MERCADO RUIZ, CARLOS J | URB. DEL RIO II | 0-17 | | | AÑASCO | PR | 00610 |
| 329554 | MERCADO RUIZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 803572 | MERCADO RUIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 329556 | MERCADO RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 329557 | MERCADO RUIZ, CHRISTIE | ADDRESS ON FILE | | | | | | |
| 329558 | MERCADO RUIZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 329559 | MERCADO RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 329560 | MERCADO RUIZ, FELIX A | ADDRESS ON FILE | | | | | | |
| 329561 | MERCADO RUIZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 329562 | MERCADO RUIZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 2001439 | Mercado Ruiz, Isabel | ADDRESS ON FILE | | | | | | |
| 329563 | MERCADO RUIZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 329564 | MERCADO RUIZ, JANICE | ADDRESS ON FILE | | | | | | |
| 329566 | MERCADO RUIZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 329565 | MERCADO RUIZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 329567 | Mercado Ruiz, Jose H | ADDRESS ON FILE | | | | | | |
| 1940937 | Mercado Ruiz, Jose H | ADDRESS ON FILE | | | | | | |
| 329569 | MERCADO RUIZ, JUANA R | ADDRESS ON FILE | | | | | | |
| 803573 | MERCADO RUIZ, LIZ M | ADDRESS ON FILE | | | | | | |
| 329570 | MERCADO RUIZ, LUIS G. | ADDRESS ON FILE | | | | | | |
| 329571 | MERCADO RUIZ, MALINDA | ADDRESS ON FILE | | | | | | |
| 329572 | MERCADO RUIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 329573 | Mercado Ruiz, Rafael E. | ADDRESS ON FILE | | | | | | |
| 329574 | MERCADO RULLAN, AGUEDA J | ADDRESS ON FILE | | | | | | |
| 329575 | MERCADO SAAVEDRA, RICARDO | ADDRESS ON FILE | | | | | | |
| 1963456 | Mercado Salamanca, Carlos A | ADDRESS ON FILE | | | | | | |
| 329576 | Mercado Salamanca, Carlos A | ADDRESS ON FILE | | | | | | |
| 329577 | MERCADO SALDIVIA, DARLYN | ADDRESS ON FILE | | | | | | |
| 803575 | MERCADO SALGADO, ALMA E | ADDRESS ON FILE | | | | | | |
| 329578 | MERCADO SALGADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 329579 | MERCADO SALGADO, ELSIE | ADDRESS ON FILE | | | | | | |
| 329580 | MERCADO SALGADO, ROSA E | ADDRESS ON FILE | | | | | | |
| 329581 | MERCADO SALGADO, ROSA E. | ADDRESS ON FILE | | | | | | |
| 803576 | MERCADO SALGADO, VERONICA M | ADDRESS ON FILE | | | | | | |
| 329582 | MERCADO SALTARES, ARELIS | ADDRESS ON FILE | | | | | | |
| 329583 | MERCADO SANCHEZ, ABDEL | ADDRESS ON FILE | | | | | | |
| 329584 | Mercado Sanchez, Antonio | ADDRESS ON FILE | | | | | | |
| 1787750 | MERCADO SANCHEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 329585 | MERCADO SANCHEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 329586 | MERCADO SANCHEZ, EUGENIO R | ADDRESS ON FILE | | | | | | |
| 1425501 | MERCADO SANCHEZ, GERSON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 1423369 | MERCADO SÁNCHEZ, GERSON | Carr. 193 Ramas 922 | Calle Gladiola Bo. Cotto Mabú | | | Humacao | PR | 00792 | |
| 1423370 | MERCADO SÁNCHEZ, GERSON | PO Box 9307 | | | | Humacao | PR | 00792 | |
| 329588 | MERCADO SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329589 | MERCADO SANCHEZ, HECTOR O. | ADDRESS ON FILE | | | | | | | |
| 329590 | MERCADO SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 329591 | MERCADO SANCHEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 329592 | MERCADO SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 329593 | MERCADO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2233686 | Mercado Sanchez, Juan A | ADDRESS ON FILE | | | | | | | |
| 329594 | MERCADO SANCHEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1676399 | Mercado Sanchez, Katherine | ADDRESS ON FILE | | | | | | | |
| 329595 | MERCADO SANCHEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 329596 | MERCADO SANCHEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 2158539 | Mercado Sanchez, Luis | ADDRESS ON FILE | | | | | | | |
| 329597 | MERCADO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 329598 | MERCADO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 803577 | MERCADO SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 329599 | MERCADO SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 329600 | MERCADO SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 329601 | MERCADO SANCHEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 803578 | MERCADO SANCHEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 329602 | MERCADO SANCHEZ, ROSALY M. | ADDRESS ON FILE | | | | | | | |
| 749138 | MERCADO SANCHEZ, ROSALY MARIE | ADDRESS ON FILE | | | | | | | |
| 329603 | MERCADO SANCHEZ, SOLINAS | ADDRESS ON FILE | | | | | | | |
| 329604 | MERCADO SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 329605 | MERCADO SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 329606 | MERCADO SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 329607 | MERCADO SANCHEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 329608 | MERCADO SANJURJO, WILSON | ADDRESS ON FILE | | | | | | | |
| 329609 | MERCADO SANTAELLA, CESAR | ADDRESS ON FILE | | | | | | | |
| 329610 | MERCADO SANTAELLA, CESAR E | ADDRESS ON FILE | | | | | | | |
| 853677 | MERCADO SANTAELLA, CESAR E. | ADDRESS ON FILE | | | | | | | |
| 329611 | MERCADO SANTANA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 803579 | MERCADO SANTANA, ALFONZO | ADDRESS ON FILE | | | | | | | |
| 329612 | MERCADO SANTANA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 329613 | MERCADO SANTANA, JOSE H | ADDRESS ON FILE | | | | | | | |
| 803580 | MERCADO SANTANA, LUCIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2168272 | Mercado Santana, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 329614 | MERCADO SANTANA, OLGA I | ADDRESS ON FILE | | | | | | |
| 1786968 | Mercado Santiago , Sofia | ADDRESS ON FILE | | | | | | |
| 847927 | MERCADO SANTIAGO CLARA E | VILLA REAL | C-69 | | | CABO ROJO | PR | 00623 |
| 329615 | MERCADO SANTIAGO, ADA I | ADDRESS ON FILE | | | | | | |
| 329616 | MERCADO SANTIAGO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 329617 | MERCADO SANTIAGO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 329618 | MERCADO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 329619 | MERCADO SANTIAGO, BOSTIL | ADDRESS ON FILE | | | | | | |
| 329620 | MERCADO SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1609666 | MERCADO SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 329621 | MERCADO SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 329622 | Mercado Santiago, Devyn | ADDRESS ON FILE | | | | | | |
| 329623 | MERCADO SANTIAGO, ELUBIER | ADDRESS ON FILE | | | | | | |
| 329624 | MERCADO SANTIAGO, ELVIRA | ADDRESS ON FILE | | | | | | |
| 843573 | MERCADO SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | |
| 1516429 | Mercado Santiago, Felix | ADDRESS ON FILE | | | | | | |
| 329627 | MERCADO SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | |
| 329628 | MERCADO SANTIAGO, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 803581 | MERCADO SANTIAGO, FRANCHESKA M | ADDRESS ON FILE | | | | | | |
| 803582 | MERCADO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 803583 | MERCADO SANTIAGO, ILHEANNA | ADDRESS ON FILE | | | | | | |
| 329631 | MERCADO SANTIAGO, ILHEANNA L | ADDRESS ON FILE | | | | | | |
| 1844402 | Mercado Santiago, Ilheanna Lee | ADDRESS ON FILE | | | | | | |
| 329632 | MERCADO SANTIAGO, INES | ADDRESS ON FILE | | | | | | |
| 329633 | MERCADO SANTIAGO, JEREMY | ADDRESS ON FILE | | | | | | |
| 329634 | MERCADO SANTIAGO, JEREMY | ADDRESS ON FILE | | | | | | |
| 329635 | MERCADO SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | |
| 803584 | MERCADO SANTIAGO, JOHN R | ADDRESS ON FILE | | | | | | |
| 329636 | MERCADO SANTIAGO, JORGE H | ADDRESS ON FILE | | | | | | |
| 329637 | MERCADO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 803585 | MERCADO SANTIAGO, JOSIE A | ADDRESS ON FILE | | | | | | |
| 329638 | MERCADO SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 329639 | MERCADO SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 2195383 | Mercado Santiago, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 329640 | MERCADO SANTIAGO, LUIS G | ADDRESS ON FILE | | | | | | |
| 329641 | MERCADO SANTIAGO, LUIS M | ADDRESS ON FILE | | | | | | |
| 1971832 | Mercado Santiago, Margarita | ADDRESS ON FILE | | | | | | |
| 803586 | MERCADO SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 329643 | MERCADO SANTIAGO, MARIA P | ADDRESS ON FILE | | | | | | |
| 329644 | MERCADO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 329645 | MERCADO SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | |
| 329646 | MERCADO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 329647 | MERCADO SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 329648 | MERCADO SANTIAGO, SOFIA | ADDRESS ON FILE | | | | | | |
| 1929943 | Mercado Santiago, Sofia | ADDRESS ON FILE | | | | | | |
| 329649 | MERCADO SANTIAGO, YARI | ADDRESS ON FILE | | | | | | |
| 329651 | MERCADO SANTIAGO, YESSICA | ADDRESS ON FILE | | | | | | |
| 329652 | MERCADO SANTIAGO, YESSICA | ADDRESS ON FILE | | | | | | |
| 329650 | MERCADO SANTIAGO, YESSICA | ADDRESS ON FILE | | | | | | |
| 329653 | MERCADO SANTIAGO, YOSELINE | ADDRESS ON FILE | | | | | | |
| 329655 | MERCADO SANTONI, HECTOR | ADDRESS ON FILE | | | | | | |
| 329656 | MERCADO SANTOS MD, LUIS R | ADDRESS ON FILE | | | | | | |
| 329657 | MERCADO SANTOS, ADIMAILYN | ADDRESS ON FILE | | | | | | |
| 329658 | MERCADO SANTOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 329659 | MERCADO SANTOS, ELBA M | ADDRESS ON FILE | | | | | | |
| 329660 | MERCADO SANTOS, HEIDI M | ADDRESS ON FILE | | | | | | |
| 803587 | MERCADO SANTOS, HEIDI M | ADDRESS ON FILE | | | | | | |
| 329661 | MERCADO SANTOS, JAVIER | ADDRESS ON FILE | | | | | | |
| 803588 | MERCADO SANTOS, JEMARY | ADDRESS ON FILE | | | | | | |
| 329663 | MERCADO SANTOS, JOSE | ADDRESS ON FILE | | | | | | |
| 329664 | MERCADO SANTOS, LUIS R. | ADDRESS ON FILE | | | | | | |
| 329666 | MERCADO SANTOS, MARTA | ADDRESS ON FILE | | | | | | |
| 1673774 | Mercado Santos, Marta | ADDRESS ON FILE | | | | | | |
| 329667 | MERCADO SANTOS, MONICA | ADDRESS ON FILE | | | | | | |
| 329668 | MERCADO SANTOS, ROSA | ADDRESS ON FILE | | | | | | |
| 719608 | MERCADO SCREENS | PARCELAS NUEVAS | SABANA ENEAS 635 | | | SAN GERMAN | PR | 00683 | |
| 803589 | MERCADO SELLA, REINALDO | ADDRESS ON FILE | | | | | | |
| 329669 | MERCADO SEPULVEDA, JENNISE | ADDRESS ON FILE | | | | | | |
| 329670 | MERCADO SEPULVEDA, KARLA | ADDRESS ON FILE | | | | | | |
| 329671 | MERCADO SEPULVEDA, LISSETTE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 853678 | MERCADO SEPULVEDA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 329672 | Mercado Sepulveda, Reynalee | ADDRESS ON FILE | | | | | | | |
| 329673 | MERCADO SERRANO, BENIOMAR | ADDRESS ON FILE | | | | | | | |
| 329674 | MERCADO SERRANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 329675 | MERCADO SERRANO, ENID | ADDRESS ON FILE | | | | | | | |
| 329676 | MERCADO SERRANO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 329677 | MERCADO SERRANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 329678 | Mercado Serrano, Jose A | ADDRESS ON FILE | | | | | | | |
| 329679 | MERCADO SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 329680 | MERCADO SERRANO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 329681 | MERCADO SERRANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 329682 | MERCADO SERRANO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 329683 | MERCADO SERRANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1710723 | Mercado Serrano, Migdalia | ADDRESS ON FILE | | | | | | | |
| 329685 | MERCADO SIERRA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 329686 | Mercado Sierra, Jose A | ADDRESS ON FILE | | | | | | | |
| 329687 | MERCADO SIERRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 329688 | MERCADO SIERRA, MARTA A. | ADDRESS ON FILE | | | | | | | |
| 329689 | MERCADO SILVA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 329690 | MERCADO SILVA, JORGE | ADDRESS ON FILE | | | | | | | |
| 329691 | MERCADO SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 329692 | MERCADO SILVA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 329693 | MERCADO SILVA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 803590 | MERCADO SILVA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 329694 | MERCADO SOLER, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 803591 | MERCADO SOLER, LIZ | ADDRESS ON FILE | | | | | | | |
| 803592 | MERCADO SOLER, LIZ | ADDRESS ON FILE | | | | | | | |
| 329695 | MERCADO SOLER, LIZ H | ADDRESS ON FILE | | | | | | | |
| 1813186 | Mercado Soler, Liz H. | ADDRESS ON FILE | | | | | | | |
| 329696 | MERCADO SORRENTINI, SANTOS M | ADDRESS ON FILE | | | | | | | |
| 329697 | MERCADO SOSA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 329698 | MERCADO SOSA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 329699 | MERCADO SOSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 329700 | MERCADO SOSA, LOUIS | ADDRESS ON FILE | | | | | | | |
| 329701 | MERCADO SOSA, LOUIS JEFFREY | ADDRESS ON FILE | | | | | | | |
| 329702 | MERCADO SOSTRE, ROSA L | ADDRESS ON FILE | | | | | | | |
| 803594 | MERCADO SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| 329703 | MERCADO SOTO, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 329704 | MERCADO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2191693 | Mercado Soto, Angel Manuel | ADDRESS ON FILE | | | | | | | |
| 329705 | MERCADO SOTO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 2175755 | MERCADO SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 329706 | MERCADO SOTO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 329707 | MERCADO SOTO, DIANA G. | ADDRESS ON FILE | | | | | | | |
| 329708 | MERCADO SOTO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 2073610 | Mercado Soto, Genoveva | ADDRESS ON FILE | | | | | | | |
| 803595 | MERCADO SOTO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 803596 | MERCADO SOTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 803597 | MERCADO SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 803598 | MERCADO SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 329709 | MERCADO SOTO, JUAN L | ADDRESS ON FILE | | | | | | | |
| 329710 | MERCADO SOTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 329711 | Mercado Soto, Maribel | ADDRESS ON FILE | | | | | | | |
| 803599 | MERCADO SOTO, MARILIS J | ADDRESS ON FILE | | | | | | | |
| 329712 | MERCADO SOTO, NAYDA L | ADDRESS ON FILE | | | | | | | |
| 329713 | MERCADO SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| 1962973 | Mercado Soto, Nereida | ADDRESS ON FILE | | | | | | | |
| 329714 | MERCADO SOTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 803600 | MERCADO SOTO, NILDA | ADDRESS ON FILE | | | | | | | |
| 329715 | MERCADO SOTO, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1806538 | MERCADO SOTO, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 329716 | MERCADO SOTOLONGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1692234 | Mercado Sotomayor, Hilda | ADDRESS ON FILE | | | | | | | |
| 1692234 | Mercado Sotomayor, Hilda | ADDRESS ON FILE | | | | | | | |
| 329717 | MERCADO SUAREZ, ANEUDI | ADDRESS ON FILE | | | | | | | |
| 329718 | MERCADO SUAREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 329719 | MERCADO SUAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 329720 | MERCADO SURITA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1420604 | MERCADO SURITA, GIL | JULIO MARCANO LÓPEZ | 623 AVE PONCE DE LEON STE 1103 | | | SAN JUAN | PR | 00917 | |
| 329721 | MERCADO SURITA, GIL R. | ADDRESS ON FILE | | | | | | | |
| 329722 | MERCADO SURITA, GIL R. | ADDRESS ON FILE | | | | | | | |
| 329723 | Mercado Tapia, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 329724 | MERCADO TAPIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 329726 | MERCADO TAPIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 329726 | MERCADO TAPIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 803601 | MERCADO TELLERIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 329728 | MERCADO TELLERIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 329729 | MERCADO TELLERIAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 329730 | MERCADO TELLERIAS, VILMA | ADDRESS ON FILE | | | | | | | |
| 719609 | MERCADO TEXACO SERVICE STATION | PO BOX 2835 | | | | SAN GERMAN | PR | 00683 | |
| 329731 | MERCADO TIRADO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 329732 | MERCADO TIRADO, LUISA | ADDRESS ON FILE | | | | | | | |
| 329733 | MERCADO TIRADO, RODDY | ADDRESS ON FILE | | | | | | | |
| 329734 | MERCADO TIRADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 329735 | MERCADO TIRADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 595552 | MERCADO TIRADO, YANIRA L | ADDRESS ON FILE | | | | | | | |
| 329736 | MERCADO TIRU, LUIS | ADDRESS ON FILE | | | | | | | |
| 329737 | MERCADO TIRU, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 2054691 | Mercado Tivu, Luis F. | ADDRESS ON FILE | | | | | | | |
| 329738 | MERCADO TOLEDO, KATTY L | ADDRESS ON FILE | | | | | | | |
| 1517229 | Mercado Tones, Roberto | ADDRESS ON FILE | | | | | | | |
| 329739 | MERCADO TORO, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| 329740 | MERCADO TORO, GLADYS A. | ADDRESS ON FILE | | | | | | | |
| 329742 | MERCADO TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 329741 | MERCADO TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 329745 | MERCADO TORREGROSA, HARRY | ADDRESS ON FILE | | | | | | | |
| 329743 | MERCADO TORREGROSA, HARRY | ADDRESS ON FILE | | | | | | | |
| 329746 | MERCADO TORRELLAS, HILTON | ADDRESS ON FILE | | | | | | | |
| 329747 | MERCADO TORRELLAS, HILTON G | ADDRESS ON FILE | | | | | | | |
| 329748 | MERCADO TORRES, ADA N | ADDRESS ON FILE | | | | | | | |
| 329749 | MERCADO TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 853679 | MERCADO TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 2058301 | Mercado Torres, Alexis | ADDRESS ON FILE | | | | | | | |
| 329750 | MERCADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329751 | MERCADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2144900 | Mercado Torres, Angel | ADDRESS ON FILE | | | | | | | |
| 2144660 | Mercado Torres, Angel | ADDRESS ON FILE | | | | | | | |
| 2145135 | Mercado Torres, Angel | ADDRESS ON FILE | | | | | | | |
| 329752 | MERCADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329753 | MERCADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 329754 | MERCADO TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 329755 | MERCADO TORRES, AWILDA M | ADDRESS ON FILE | | | | | | | |
| 329756 | MERCADO TORRES, BERNICE | ADDRESS ON FILE | | | | | | | |
| 803602 | MERCADO TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 329757 | MERCADO TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 803603 | MERCADO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 329758 | MERCADO TORRES, DILFIA | ADDRESS ON FILE | | | | | | | |
| 329759 | MERCADO TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 803604 | MERCADO TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| 329760 | MERCADO TORRES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 329761 | MERCADO TORRES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 329762 | MERCADO TORRES, ELIDA | ADDRESS ON FILE | | | | | | | |
| 329763 | MERCADO TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 329764 | Mercado Torres, Emilio | ADDRESS ON FILE | | | | | | | |
| 1825603 | Mercado Torres, Esperanza | ADDRESS ON FILE | | | | | | | |
| 329765 | MERCADO TORRES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 329766 | MERCADO TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 329767 | MERCADO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 329768 | MERCADO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 329769 | Mercado Torres, Francisco J | ADDRESS ON FILE | | | | | | | |
| 2145987 | Mercado Torres, Gladys | ADDRESS ON FILE | | | | | | | |
| 329770 | MERCADO TORRES, GRETCHELL W | ADDRESS ON FILE | | | | | | | |
| 803605 | MERCADO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329771 | MERCADO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329772 | MERCADO TORRES, HECTOR ISRAEL | ADDRESS ON FILE | | | | | | | |
| 329773 | Mercado Torres, Hector L | ADDRESS ON FILE | | | | | | | |
| 329774 | MERCADO TORRES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 329775 | MERCADO TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 329776 | MERCADO TORRES, ILIA I | ADDRESS ON FILE | | | | | | | |
| 1795103 | Mercado Torres, Ilia I. | ADDRESS ON FILE | | | | | | | |
| 329777 | MERCADO TORRES, IRIS NELLY | ADDRESS ON FILE | | | | | | | |
| 329778 | MERCADO TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 329779 | MERCADO TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 329780 | MERCADO TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 329781 | MERCADO TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 329782 | MERCADO TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 329783 | MERCADO TORRES, JAMARIS | ADDRESS ON FILE | | | | | | | |
| 329784 | MERCADO TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 329785 | MERCADO TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 329786 | MERCADO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 329787 | MERCADO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 329788 | MERCADO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 329789 | MERCADO TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 329791 | MERCADO TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1530202 | Mercado Torres, Jose R. | ADDRESS ON FILE | | | | | | | |
| 329792 | MERCADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 329793 | MERCADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 329794 | MERCADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 329795 | MERCADO TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| 329796 | MERCADO TORRES, LAURA ENID | ADDRESS ON FILE | | | | | | | |
| 329797 | MERCADO TORRES, LEEMARY | ADDRESS ON FILE | | | | | | | |
| 329798 | MERCADO TORRES, LEONEL | ADDRESS ON FILE | | | | | | | |
| 329799 | MERCADO TORRES, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 329800 | MERCADO TORRES, LOWYNELLE | ADDRESS ON FILE | | | | | | | |
| 803607 | MERCADO TORRES, LUMARY | ADDRESS ON FILE | | | | | | | |
| 329801 | MERCADO TORRES, LYSAIDA | ADDRESS ON FILE | | | | | | | |
| 803608 | MERCADO TORRES, LYSAIDA | ADDRESS ON FILE | | | | | | | |
| 2141686 | Mercado Torres, Magdalena | ADDRESS ON FILE | | | | | | | |
| 329802 | MERCADO TORRES, MANRIQUE | ADDRESS ON FILE | | | | | | | |
| 803609 | MERCADO TORRES, MANRIQUE | ADDRESS ON FILE | | | | | | | |
| 329803 | Mercado Torres, Margaret | ADDRESS ON FILE | | | | | | | |
| 329804 | MERCADO TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 329805 | MERCADO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 329806 | MERCADO TORRES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 329807 | MERCADO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 329809 | MERCADO TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2145770 | Mercado Torres, Milagros | ADDRESS ON FILE | | | | | | | |
| 329810 | MERCADO TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 329811 | MERCADO TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| 329812 | Mercado Torres, Oscar | ADDRESS ON FILE | | | | | | | |
| 329813 | MERCADO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 329814 | MERCADO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 803610 | MERCADO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 329815 | MERCADO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 329816 | MERCADO TORRES, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 329817 | MERCADO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 329818 | Mercado Torres, Saul | ADDRESS ON FILE | | | | | | | |
| 329819 | MERCADO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 329820 | Mercado Torres, Yesenia | ADDRESS ON FILE | | | | | | | |
| 329821 | MERCADO TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 329822 | MERCADO TORRES, YUANT M. | ADDRESS ON FILE | | | | | | |
| 329823 | MERCADO TOSADO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 1712625 | Mercado Tosado, William | ADDRESS ON FILE | | | | | | |
| 329824 | MERCADO TREJO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 329825 | MERCADO URBINA, ELADIO | ADDRESS ON FILE | | | | | | |
| 329826 | MERCADO VALE, JOSE L | ADDRESS ON FILE | | | | | | |
| 329827 | Mercado Valentin, Joel | ADDRESS ON FILE | | | | | | |
| 329828 | MERCADO VALENTIN, JULIA | ADDRESS ON FILE | | | | | | |
| 329829 | MERCADO VALENTIN, MARIA | ADDRESS ON FILE | | | | | | |
| 329830 | MERCADO VALENTIN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1969059 | Mercado Valentin, Noelia | ADDRESS ON FILE | | | | | | |
| 329832 | MERCADO VALENTIN, NORMA | ADDRESS ON FILE | | | | | | |
| 329831 | MERCADO VALENTIN, NORMA | ADDRESS ON FILE | | | | | | |
| 853680 | MERCADO VALENTIN, NORMA IRIS | ADDRESS ON FILE | | | | | | |
| 329833 | MERCADO VALENTIN, OLGA | ADDRESS ON FILE | | | | | | |
| 2204636 | Mercado Valentin, Santa R. | ADDRESS ON FILE | | | | | | |
| 329834 | MERCADO VALENTIN, YOLANDA | ADDRESS ON FILE | | | | | | |
| 329835 | MERCADO VALLE, FELIX | ADDRESS ON FILE | | | | | | |
| 1793258 | Mercado Valle, Gloria E. | ADDRESS ON FILE | | | | | | |
| 803611 | MERCADO VALLE, MARGARITA | ADDRESS ON FILE | | | | | | |
| 853681 | MERCADO VALLE, MILDRED | ADDRESS ON FILE | | | | | | |
| 329836 | MERCADO VALLE, MILDRED E. | ADDRESS ON FILE | | | | | | |
| 329837 | MERCADO VALLESPIL, KEVIN | ADDRESS ON FILE | | | | | | |
| 329838 | MERCADO VARCAREL, LEONEL | ADDRESS ON FILE | | | | | | |
| 329839 | Mercado Vargas, Adalberto | ADDRESS ON FILE | | | | | | |
| 329840 | MERCADO VARGAS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 329841 | Mercado Vargas, Alexander | ADDRESS ON FILE | | | | | | |
| 329842 | MERCADO VARGAS, CARLOS A | ADDRESS ON FILE | | | | | | |
| 1928956 | MERCADO VARGAS, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | |
| 329843 | MERCADO VARGAS, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 329844 | MERCADO VARGAS, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 92189 | MERCADO VARGAS, CLARIBEL W | ADDRESS ON FILE | | | | | | |
| 329845 | MERCADO VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1863143 | MERCADO VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 329846 | MERCADO VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 329847 | MERCADO VARGAS, GENARO | ADDRESS ON FILE | | | | | | |
| 329848 | MERCADO VARGAS, HAZEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 329849 | MERCADO VARGAS, JOSE P. | ADDRESS ON FILE | | | | | | | |
| 329850 | MERCADO VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 329851 | Mercado Vargas, Luis F | ADDRESS ON FILE | | | | | | | |
| 329852 | MERCADO VARGAS, LUIS G | ADDRESS ON FILE | | | | | | | |
| 1773563 | Mercado Vargas, Luis G. | ADDRESS ON FILE | | | | | | | |
| 803614 | MERCADO VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 329853 | MERCADO VARGAS, MARIBEL S | ADDRESS ON FILE | | | | | | | |
| 329854 | MERCADO VARGAS, NILDA | ADDRESS ON FILE | | | | | | | |
| 329855 | MERCADO VARGAS, RITA J | ADDRESS ON FILE | | | | | | | |
| 1450188 | Mercado Vargas, Ruben L | ADDRESS ON FILE | | | | | | | |
| 2205754 | Mercado Vargas, Valerie | ADDRESS ON FILE | | | | | | | |
| 329856 | MERCADO VASALLO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1915848 | Mercado Vazquez, Ana V. | ADDRESS ON FILE | | | | | | | |
| 1382887 | MERCADO VAZQUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 329857 | Mercado Vazquez, Armando | ADDRESS ON FILE | | | | | | | |
| 329858 | MERCADO VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 329859 | MERCADO VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 329860 | Mercado Vazquez, Efrain | ADDRESS ON FILE | | | | | | | |
| 329861 | MERCADO VAZQUEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 329862 | MERCADO VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 329863 | MERCADO VAZQUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 329864 | MERCADO VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 329865 | MERCADO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 329866 | MERCADO VAZQUEZ, JESUS L. | ADDRESS ON FILE | | | | | | | |
| 329868 | MERCADO VAZQUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 329867 | Mercado Vazquez, Johnny | ADDRESS ON FILE | | | | | | | |
| 329869 | MERCADO VAZQUEZ, JORGE C | ADDRESS ON FILE | | | | | | | |
| 329870 | MERCADO VAZQUEZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 1675779 | Mercado Vazquez, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 803615 | MERCADO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 329871 | MERCADO VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 329872 | MERCADO VAZQUEZ, MARIE N | ADDRESS ON FILE | | | | | | | |
| 329873 | MERCADO VAZQUEZ, MARIE N | ADDRESS ON FILE | | | | | | | |
| 803616 | MERCADO VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 329874 | MERCADO VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 329875 | MERCADO VAZQUEZ, NORAIMA E | ADDRESS ON FILE | | | | | | | |
| 329876 | MERCADO VAZQUEZ, TAIRALIZ | ADDRESS ON FILE | | | | | | | |
| 329877 | MERCADO VAZQUEZ, TANIAMARIE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 803618 | MERCADO VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 329879 | Mercado Vazquez, Walter | ADDRESS ON FILE | | | | | | |
| 803619 | MERCADO VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 329881 | MERCADO VEGA, ALEXY | ADDRESS ON FILE | | | | | | |
| 803620 | MERCADO VEGA, ANA E | ADDRESS ON FILE | | | | | | |
| 329882 | MERCADO VEGA, BEVERLY | ADDRESS ON FILE | | | | | | |
| 1957683 | Mercado Vega, Hector | ADDRESS ON FILE | | | | | | |
| 329883 | Mercado Vega, Hector H | ADDRESS ON FILE | | | | | | |
| 329884 | MERCADO VEGA, HERNAN | ADDRESS ON FILE | | | | | | |
| 329885 | MERCADO VEGA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 329886 | MERCADO VEGA, ISRAEL J | ADDRESS ON FILE | | | | | | |
| 329887 | MERCADO VEGA, JOSE L | ADDRESS ON FILE | | | | | | |
| 329888 | Mercado Vega, Liz G | ADDRESS ON FILE | | | | | | |
| 1771849 | Mercado Vega, Liz G. | Lcdo. Víctor M. Bermudez Perez | Urb. Villa Andalucia | A-22 Calle Ronda | | San Juan | PR | 00926 |
| 329889 | MERCADO VEGA, LIZ G. | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB. VILLA ANDALUCÍA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 |
| 1420605 | MERCADO VEGA, LIZ G. | VÍCTOR M. BERMÚDEZ PÉREZ | URB. VILLA ANDALUCÍA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 |
| 329890 | MERCADO VEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 329891 | MERCADO VEGA, MARANGELY | ADDRESS ON FILE | | | | | | |
| 329892 | MERCADO VEGA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 329893 | MERCADO VEGA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 329894 | MERCADO VEGA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 329895 | Mercado Vega, Miguel A | ADDRESS ON FILE | | | | | | |
| 368361 | MERCADO VEGA, NYDIA E. | ADDRESS ON FILE | | | | | | |
| 803621 | MERCADO VEGA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 329896 | MERCADO VEGA, OMAYRA D. | ADDRESS ON FILE | | | | | | |
| 329897 | MERCADO VEGA, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 329898 | MERCADO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 329899 | MERCADO VEGA, RAUL | ADDRESS ON FILE | | | | | | |
| 329900 | MERCADO VEGA, RAUL | ADDRESS ON FILE | | | | | | |
| 329901 | MERCADO VEGA, ROSA E | ADDRESS ON FILE | | | | | | |
| 329902 | MERCADO VEGA, ROSA M | ADDRESS ON FILE | | | | | | |
| 329903 | MERCADO VEGA, SONIA | ADDRESS ON FILE | | | | | | |
| 329904 | MERCADO VEGA, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 329905 | MERCADO VEGERANO, IRMA | ADDRESS ON FILE | | | | | | |
| 329906 | MERCADO VELAQUEZ, DANIELA | ADDRESS ON FILE | | | | | | |
| 329907 | MERCADO VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 329908 | Mercado Velazquez, Angel A | ADDRESS ON FILE | | | | | | |
| 1930913 | MERCADO VELAZQUEZ, ANGEL A | ADDRESS ON FILE | | | | | | |
| 329909 | MERCADO VELAZQUEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 329910 | MERCADO VELAZQUEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 329911 | MERCADO VELAZQUEZ, AUREA Y | ADDRESS ON FILE | | | | | | |
| 329912 | MERCADO VELAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 803622 | MERCADO VELAZQUEZ, DANIELA | ADDRESS ON FILE | | | | | | |
| 1873166 | Mercado Velazquez, Daniela | ADDRESS ON FILE | | | | | | |
| 329913 | MERCADO VELAZQUEZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 803623 | MERCADO VELAZQUEZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 329914 | MERCADO VELAZQUEZ, GLENDA L | ADDRESS ON FILE | | | | | | |
| 329915 | MERCADO VELAZQUEZ, JONEL J | ADDRESS ON FILE | | | | | | |
| 1425502 | MERCADO VELAZQUEZ, JONEL J. | ADDRESS ON FILE | | | | | | |
| 1423457 | MERCADO VELÁZQUEZ, JONEL J. | 22 Condominio Tibes Town House Apto. 122 | | | | Ponce | PR | 00730 |
| 329916 | MERCADO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 329917 | MERCADO VELAZQUEZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 1425503 | MERCADO VELAZQUEZ, JOSE J. | ADDRESS ON FILE | | | | | | |
| 1423588 | MERCADO VELÁZQUEZ, JOSÉ J. | Calle Dr. Loyola #709 | | | | Peñuelas | PR | 00624 |
| 1423589 | MERCADO VELÁZQUEZ, JOSÉ J. | P.O. Box 314 | | | | Peñuelas | PR | 00624 |
| 329918 | MERCADO VELAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 329919 | MERCADO VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 329920 | MERCADO VELAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 329921 | Mercado Velazquez, Richard | ADDRESS ON FILE | | | | | | |
| 834488 | MERCADO VELAZQUEZ, SANDRA | P O BOX 331445 | | | | PONCE | PR | 00733-1445 |
| 329922 | MERCADO VELAZQUEZ, YAIDY O | ADDRESS ON FILE | | | | | | |
| 803624 | MERCADO VELAZQUEZ, YASAR E | ADDRESS ON FILE | | | | | | |
| 329923 | MERCADO VELAZQUEZ, YASAR E | ADDRESS ON FILE | | | | | | |
| 329924 | MERCADO VELEZ, ANGEL F | ADDRESS ON FILE | | | | | | |
| 329925 | MERCADO VELEZ, CATALINO | ADDRESS ON FILE | | | | | | |
| 1599262 | Mercado Velez, Catalino | ADDRESS ON FILE | | | | | | |
| 329926 | MERCADO VELEZ, DEBORAH E | ADDRESS ON FILE | | | | | | |
| 329927 | MERCADO VELEZ, DENISE | ADDRESS ON FILE | | | | | | |
| 329928 | MERCADO VELEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 329929 | MERCADO VELEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1874937 | Mercado Velez, Evelyn | ADDRESS ON FILE | | | | | | |
| 2077202 | Mercado Velez, Evelyn | ADDRESS ON FILE | | | | | | |
| 1258803 | MERCADO VELEZ, GRACE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 329930 | MERCADO VELEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 329931 | MERCADO VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 329932 | MERCADO VELEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 329933 | MERCADO VELEZ, JESSAIRA | ADDRESS ON FILE | | | | | | |
| 329934 | MERCADO VELEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 329935 | MERCADO VELEZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 803625 | MERCADO VELEZ, MARIELYS | ADDRESS ON FILE | | | | | | |
| 853682 | MERCADO VELEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 329937 | MERCADO VELEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 329938 | MERCADO VELEZ, MILTON | ADDRESS ON FILE | | | | | | |
| 803627 | MERCADO VELEZ, OMARITZA | ADDRESS ON FILE | | | | | | |
| 803628 | MERCADO VELEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 329939 | MERCADO VELEZ, ROSA H | ADDRESS ON FILE | | | | | | |
| 803629 | MERCADO VELEZ, ROSA H | ADDRESS ON FILE | | | | | | |
| 329940 | MERCADO VELEZ, YOEL | ADDRESS ON FILE | | | | | | |
| 329941 | MERCADO VIGO, JOSEFA | ADDRESS ON FILE | | | | | | |
| 329942 | MERCADO VILA, GLILMARIEL | ADDRESS ON FILE | | | | | | |
| 329943 | MERCADO VILA, SOAN | ADDRESS ON FILE | | | | | | |
| 329944 | MERCADO VILLALBA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 329945 | MERCADO VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | |
| 329946 | MERCADO VILLANUEVA, SANDRA | ADDRESS ON FILE | | | | | | |
| 329947 | MERCADO VILLANUEVA, SHARON | ADDRESS ON FILE | | | | | | |
| 803630 | MERCADO VILLARRUBIA, INEABEL | ADDRESS ON FILE | | | | | | |
| 329948 | MERCADO VIZCARRONDO, ADRIAN | ADDRESS ON FILE | | | | | | |
| 329949 | MERCADO VIZCARRONDO, JULIO | ADDRESS ON FILE | | | | | | |
| 329950 | MERCADO WATERS, ANDRES | ADDRESS ON FILE | | | | | | |
| 329951 | MERCADO WATERS, FERDINAND | ADDRESS ON FILE | | | | | | |
| 719611 | MERCADO Y SOTO LAW OFFICE | PO BOX 4839 | | | SAN JUAN | PR | 00902 | |
| 719610 | MERCADO Y SOTO LAW OFFICE | PO BOX 9023980 | | | SAN JUAN | PR | 00902-3980 | |
| 803631 | MERCADO YORDAN, BETSY | ADDRESS ON FILE | | | | | | |
| 329952 | MERCADO YORDAN, BETSY | ADDRESS ON FILE | | | | | | |
| 2196625 | Mercado Yordan, Rafael A. | ADDRESS ON FILE | | | | | | |
| 2205998 | Mercado Yordan, Rafael A. | ADDRESS ON FILE | | | | | | |
| 329953 | MERCADO YULFO, RAMON | ADDRESS ON FILE | | | | | | |
| 329954 | MERCADO ZAMORA, CARMEN E. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 329955 | MERCADO ZAPATA, DERWIND | ADDRESS ON FILE | | | | | | | |
| 329956 | MERCADO ZAPATA, DIOGENES | ADDRESS ON FILE | | | | | | | |
| 803632 | MERCADO ZAPATA, NAIDA | ADDRESS ON FILE | | | | | | | |
| 1422816 | MERCADO ZAYAS, CARLOS | ALBERTO RIVERA RAMOS | CONDOMINIO PLAZA DEL MAR | APT. 305 3001 AVE. ISLA VERDE | | CAROLINA | PR | 00979 | |
| 329957 | Mercado Zayas, Hiram | ADDRESS ON FILE | | | | | | | |
| 329959 | MERCADO ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 329960 | MERCADO ZAYAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 329961 | MERCADO ZAYAS, LIZ YAMIR | ADDRESS ON FILE | | | | | | | |
| 329962 | MERCADO ZAYAS, NIXON | ADDRESS ON FILE | | | | | | | |
| 329963 | MERCADO ZAYAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 329964 | MERCADO ZAYAS, WALLY | ADDRESS ON FILE | | | | | | | |
| 329965 | MERCADO ZAYAS, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 1586853 | Mercado, Alba N | ADDRESS ON FILE | | | | | | | |
| 329966 | MERCADO, ANA | ADDRESS ON FILE | | | | | | | |
| 329967 | MERCADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1420606 | MERCADO, ANNALIE | TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 329968 | MERCADO, AXEL JOEL | ADDRESS ON FILE | | | | | | | |
| 329969 | MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 329970 | MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1420607 | MERCADO, CARMEN M. | CARLOS G. MARTÍNEZ VIVAS | PO BOX 9028 | | | PONCE | PR | 00732-9028 | |
| 2031618 | Mercado, Cinthia | ADDRESS ON FILE | | | | | | | |
| 1789344 | Mercado, Denise | ADDRESS ON FILE | | | | | | | |
| 1666568 | Mercado, Edwin Olivencia | ADDRESS ON FILE | | | | | | | |
| 1420608 | MERCADO, ESTHER | JUAN H. SAAVEDRA CASTRO | PO BOX 9021782 | | | SAN JUAN | PR | 00902-1782 | |
| 2201644 | MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 329971 | MERCADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 329629 | MERCADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1793707 | Mercado, Joaxel | ADDRESS ON FILE | | | | | | | |
| 329974 | MERCADO, KARINA | ADDRESS ON FILE | | | | | | | |
| 329975 | MERCADO, KARINA | ADDRESS ON FILE | | | | | | | |
| 1420609 | MERCADO, LARY | ADDRESS ON FILE | | | | | | | |
| 329976 | MERCADO, LISA | ADDRESS ON FILE | | | | | | | |
| 329977 | MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 329978 | MERCADO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1759963 | MERCADO, LUIS FELIPE | ADDRESS ON FILE | | | | | | | |
| 329979 | MERCADO, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1626515 | Mercado, Margarita Ortiz | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1626515 | Mercado, Margarita Ortiz | ADDRESS ON FILE | | | | | | |
| 1420610 | MERCADO, MARGARITA Y OTROS | ALEJANDRO SUÁREZ VICENTY | COND LAS TORRES | | | BAYAMÓN | PR | 00958 |
| 1616189 | Mercado, Maria M | ADDRESS ON FILE | | | | | | |
| 1810651 | MERCADO, MARIA M | ADDRESS ON FILE | | | | | | |
| 1744850 | Mercado, Matilde | ADDRESS ON FILE | | | | | | |
| 1690218 | Mercado, Melvin Martinez | ADDRESS ON FILE | | | | | | |
| 2204176 | Mercado, Rene | ADDRESS ON FILE | | | | | | |
| 329980 | MERCADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 329981 | MERCADO, WALDO | ADDRESS ON FILE | | | | | | |
| 1652608 | MERCADO, WILLIAM AGUILLAR | ADDRESS ON FILE | | | | | | |
| 803633 | MERCADO, YALYNMAR | ADDRESS ON FILE | | | | | | |
| 329982 | MERCADO, YANELLE | ADDRESS ON FILE | | | | | | |
| 329983 | MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1613538 | MERCADO, ZULMA RIVERA | ADDRESS ON FILE | | | | | | |
| 329986 | MERCADO,JOSUE | ADDRESS ON FILE | | | | | | |
| 329987 | MERCADO,LOUIS J. | ADDRESS ON FILE | | | | | | |
| 329988 | MERCADO,MARGARITA | ADDRESS ON FILE | | | | | | |
| 329990 | MERCADOALVAREZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 329991 | MERCADOFIGUEROA, AILEEN | ADDRESS ON FILE | | | | | | |
| 329992 | MERCADOMONTALVO, ANA C | ADDRESS ON FILE | | | | | | |
| 1880918 | Mercado-Quintana, Luis Angel | ADDRESS ON FILE | | | | | | |
| 1880918 | Mercado-Quintana, Luis Angel | ADDRESS ON FILE | | | | | | |
| 329993 | MERCADORAMOS, HIRAM | ADDRESS ON FILE | | | | | | |
| 2215506 | Mercado-Rivera, Luis A. | ADDRESS ON FILE | | | | | | |
| 329994 | MERCADORODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 329995 | MERCADOVAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 329996 | MERCANO ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 329997 | MERCANTIL SAN PATRICIO ASSOCIATES | PO BOX 79037 | | | | CAROLINA | PR | 00984-9037 |
| 329998 | MERCANTIL URUGUAY ASSOCIATES | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 |
| 329999 | MERCANTIL URUGUAY GP, INC | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 |
| 719612 | MERCED & ASSOCIATES | HC 01 BOX 6962 | | | | AGUAS BUENAS | PR | 00703 |
| 330001 | MERCED & VELAZQUEZ AIR CONDITIONING CORP | BO PINAS | BOX 11455 | | | TOA ALTA | PR | 00953 |
| 330002 | MERCED ., GABRIEL E | ADDRESS ON FILE | | | | | | |
| 330003 | MERCED ABREU, LISANDER | ADDRESS ON FILE | | | | | | |
| 1257243 | MERCED ACEVEDO, ADALBERTO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 330004 | Merced Acevedo, Adalberto | ADDRESS ON FILE | | | | | | |
| 330005 | MERCED ACEVEDO, ALICIA | ADDRESS ON FILE | | | | | | |
| 330006 | MERCED ACEVEDO, FRANCES | ADDRESS ON FILE | | | | | | |
| 330007 | Merced Acevedo, Francisco | ADDRESS ON FILE | | | | | | |
| 803634 | MERCED ACEVEDO, LEILA | ADDRESS ON FILE | | | | | | |
| 330008 | MERCED ACEVEDO, LEILA M | ADDRESS ON FILE | | | | | | |
| 330009 | MERCED ACEVEDO, MARIANA | ADDRESS ON FILE | | | | | | |
| 330010 | MERCED ACEVEDO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 330012 | MERCED ACEVEDO, YESEIDA | ADDRESS ON FILE | | | | | | |
| 330011 | MERCED ACEVEDO, YESEIDA | ADDRESS ON FILE | | | | | | |
| 330013 | MERCED ACEVEDO, YESEIDA | ADDRESS ON FILE | | | | | | |
| 330015 | MERCED ACOSTA, CAROLINE | ADDRESS ON FILE | | | | | | |
| 330016 | MERCED ACOSTA, XAIRA | ADDRESS ON FILE | | | | | | |
| 803635 | MERCED ADORNO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 330017 | MERCED ADORNO, VICTOR | ADDRESS ON FILE | | | | | | |
| 330018 | MERCED AGOSTO, ANA M | ADDRESS ON FILE | | | | | | |
| 330019 | MERCED AGOSTO, ELSIE | ADDRESS ON FILE | | | | | | |
| 803636 | MERCED AGOSTO, ELSIE | ADDRESS ON FILE | | | | | | |
| 330021 | MERCED ALAMO, JOSE | ADDRESS ON FILE | | | | | | |
| 1690456 | Merced Alamo, Jose | ADDRESS ON FILE | | | | | | |
| 330022 | MERCED ALAMO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 330023 | MERCED ALEJANDRO, NIVIA E | ADDRESS ON FILE | | | | | | |
| 330024 | MERCED ALGARIN, MILDRED I | ADDRESS ON FILE | | | | | | |
| 330026 | MERCED ALGARIN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 330027 | MERCED ALICEA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1495219 | Merced Alicea, Carmen A | ADDRESS ON FILE | | | | | | |
| 330028 | MERCED ALICEA, JOHANNE | ADDRESS ON FILE | | | | | | |
| 330029 | MERCED ALICEA, JOSE | ADDRESS ON FILE | | | | | | |
| 330030 | MERCED ALMENA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 330031 | MERCED ALMENAS, PABLO F | ADDRESS ON FILE | | | | | | |
| 330032 | MERCED ALVAREZ, GADIEL E. | ADDRESS ON FILE | | | | | | |
| 330033 | MERCED AMALBERT, ERWIN | ADDRESS ON FILE | | | | | | |
| 330034 | MERCED AMBULANCE | PO BOX 761 | | | | AIBONITO | PR | 00705-0000 |
| 330035 | MERCED AMBULANCE INC | PO BOX 761 | | | | AIBONITO | PR | 00705 |
| 330036 | MERCED ANDINO, LILLIAAM I | ADDRESS ON FILE | | | | | | |
| 330037 | Merced Aponte, Claude L | ADDRESS ON FILE | | | | | | |
| 330038 | MERCED APONTE, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 330039 | MERCED APONTE, ISAURA J. | ADDRESS ON FILE | | | | | | |
| 330040 | MERCED APONTE, YVETTE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 330041 | MERCED AQUINO, VICTOR | ADDRESS ON FILE | | | | | | |
| 330042 | MERCED ARRIAGA, LUZ | ADDRESS ON FILE | | | | | | |
| 330043 | MERCED AYALA, DEBORA | ADDRESS ON FILE | | | | | | |
| 330044 | MERCED BABILONIA, CARLOS R | ADDRESS ON FILE | | | | | | |
| 330045 | MERCED BAEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 330046 | MERCED BAEZ, ELIAS | ADDRESS ON FILE | | | | | | |
| 330047 | MERCED BAEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 330048 | MERCED BAJANDAS, JESUS | ADDRESS ON FILE | | | | | | |
| 330050 | MERCED BERMUDEZ, BETTY | ADDRESS ON FILE | | | | | | |
| 330051 | MERCED BERMUDEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 330052 | MERCED BERNIER, JOSE H | ADDRESS ON FILE | | | | | | |
| 330053 | MERCED BERNIER, MARIA | ADDRESS ON FILE | | | | | | |
| 330054 | MERCED BERRIOS, SHARON | ADDRESS ON FILE | | | | | | |
| 330055 | MERCED BORIA, JOEHANNY | ADDRESS ON FILE | | | | | | |
| 330056 | MERCED BRILLON, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 330057 | MERCED BRUNO, ELVIN | ADDRESS ON FILE | | | | | | |
| 1844654 | MERCED CABRERA, JOSE L | ADDRESS ON FILE | | | | | | |
| 330058 | MERCED CALDERON, NESMARIE | ADDRESS ON FILE | | | | | | |
| 330059 | MERCED CALDERON, RAQUEL | ADDRESS ON FILE | | | | | | |
| 330060 | MERCED CALDERON, YADIRA | ADDRESS ON FILE | | | | | | |
| 330061 | MERCED CALO, GLORYVEE | ADDRESS ON FILE | | | | | | |
| 330025 | MERCED CALO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 847928 | MERCED CARABALLO JAIME | URB. ALTURAS DE FLAMBOYAN | G 16 CALLE 9 | | | BAYAMON | PR | 00956 |
| 330062 | MERCED CARABALLO, JAIME | ADDRESS ON FILE | | | | | | |
| 330063 | MERCED CARDONA, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 330064 | MERCED CARMONA, YAZAI | ADDRESS ON FILE | | | | | | |
| 803637 | MERCED CARMONA, YAZAI | ADDRESS ON FILE | | | | | | |
| 330065 | MERCED CARRASQUILLO, LYDIA A | ADDRESS ON FILE | | | | | | |
| 330066 | MERCED CARRILLO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 330067 | Merced Carrillo, Edgardo | ADDRESS ON FILE | | | | | | |
| 330068 | MERCED CARRILLO, MADELINE | ADDRESS ON FILE | | | | | | |
| 330069 | Merced Carrion, Jose E | ADDRESS ON FILE | | | | | | |
| 330070 | MERCED CARRION, JOSUE | ADDRESS ON FILE | | | | | | |
| 330071 | MERCED CARRION, KEILA M. | ADDRESS ON FILE | | | | | | |
| 330072 | MERCED CASTELLANO, SHARON A | ADDRESS ON FILE | | | | | | |
| 330073 | MERCED CASTELLANO, SHARON A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 330074 | MERCED CASTELLANO, SHARON A | ADDRESS ON FILE |
| 330075 | MERCED CASTILLO, EDGAR | ADDRESS ON FILE |
| 330076 | MERCED CASTRO, EDALYS | ADDRESS ON FILE |
| 330077 | Merced Centeno, Maria M | ADDRESS ON FILE |
| 330078 | MERCED CENTENO, RICARDO | ADDRESS ON FILE |
| 330079 | MERCED CINTRON, IDALIS | ADDRESS ON FILE |
| 330080 | MERCED CLAUDIO, JUANA P | ADDRESS ON FILE |
| 330081 | MERCED CLEMENTE, OSVALDO | ADDRESS ON FILE |
| 330082 | MERCED COLLAZO, DANELL | ADDRESS ON FILE |
| 803638 | MERCED COLON, AUREA | ADDRESS ON FILE |
| 330083 | MERCED COLON, AUREA E | ADDRESS ON FILE |
| 803639 | MERCED COLON, CARLOS N | ADDRESS ON FILE |
| 330084 | MERCED COLON, CATHERINE | ADDRESS ON FILE |
| 330085 | MERCED COLON, JESUS | ADDRESS ON FILE |
| 330086 | MERCED COLON, RONNY | ADDRESS ON FILE |
| 330087 | MERCED COLON, YOMAYRA | ADDRESS ON FILE |
| 330088 | MERCED CORNIER, JOSE M | ADDRESS ON FILE |
| 330089 | MERCED COTTO, DESSIAN | ADDRESS ON FILE |
| 330090 | MERCED COTTO, DOMINGO | ADDRESS ON FILE |
| 1943297 | Merced Cotto, Luis A. | ADDRESS ON FILE |
| 330091 | MERCED CRESPO, MELISSA | ADDRESS ON FILE |
| 330092 | MERCED CRUZ, ANGRETTE | ADDRESS ON FILE |
| 330093 | MERCED CRUZ, MIRIAM | ADDRESS ON FILE |
| 803641 | MERCED CRUZ, MIRIAM | ADDRESS ON FILE |
| 2082855 | Merced Cruz, Miriam | ADDRESS ON FILE |
| 803642 | MERCED CRUZ, NAIRHA M | ADDRESS ON FILE |
| 330094 | MERCED CRUZ, NELSON | ADDRESS ON FILE |
| 803643 | MERCED CRUZ, RAEVON | ADDRESS ON FILE |
| 330095 | MERCED CRUZ, ROSA M | ADDRESS ON FILE |
| 330096 | MERCED DAVILA, JORGE | ADDRESS ON FILE |
| 330097 | MERCED DE JESUS, AIDELINA | ADDRESS ON FILE |
| 329665 | MERCED DE JESUS, GERARDO | ADDRESS ON FILE |
| 330098 | MERCED DE JESUS, MARCELO | ADDRESS ON FILE |
| 330099 | MERCED DE JESUS, WILLIAM | ADDRESS ON FILE |
| 330100 | MERCED DE NEGRONI, CARMEN | ADDRESS ON FILE |
| 330101 | MERCED DECLET, LUZ E | ADDRESS ON FILE |
| 1727449 | Merced Declet, Luz E. | ADDRESS ON FILE |
| 330102 | MERCED DEL VALLE, NANCY | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 330103 | MERCED DELGADO, HECTOR | ADDRESS ON FILE |
| 330105 | MERCED DELGADO, JUAN A. | ADDRESS ON FILE |
| 330104 | MERCED DELGADO, JUAN A. | ADDRESS ON FILE |
| 330106 | MERCED DELGADO, MILDRED M | ADDRESS ON FILE |
| 1468821 | MERCED DIAZ, ANA M. | ADDRESS ON FILE |
| 330107 | MERCED DIAZ, ARLINE | ADDRESS ON FILE |
| 330108 | MERCED DIAZ, CARLOS | ADDRESS ON FILE |
| 330109 | Merced Diaz, Carlos J. | ADDRESS ON FILE |
| 330110 | MERCED DIAZ, CESAR R | ADDRESS ON FILE |
| 330111 | Merced Diaz, Felix M. | ADDRESS ON FILE |
| 330112 | MERCED DIAZ, JOSE | ADDRESS ON FILE |
| 330113 | Merced Diaz, Luis | ADDRESS ON FILE |
| 803644 | MERCED DIAZ, LUZ | ADDRESS ON FILE |
| 330114 | MERCED DIAZ, LUZ Y | ADDRESS ON FILE |
| 330115 | MERCED DIAZ, MARIA M | ADDRESS ON FILE |
| 330116 | MERCED DIAZ, RAMON | ADDRESS ON FILE |
| 330117 | MERCED DIAZ, RAMON | ADDRESS ON FILE |
| 853683 | MERCED DIAZ, RAMON | ADDRESS ON FILE |
| 330118 | MERCED DOMENECH, JOSEAN | ADDRESS ON FILE |
| 330119 | MERCED ESQUILIN, DAVID | ADDRESS ON FILE |
| 330120 | MERCED ESQUILIN, IRIS D | ADDRESS ON FILE |
| 1794262 | Merced Febles, Maritza | ADDRESS ON FILE |
| 330121 | MERCED FEBRES, MARITZA | ADDRESS ON FILE |
| 330122 | MERCED FELIX, LAURA | ADDRESS ON FILE |
| 330123 | MERCED FELIX, LAURA H | ADDRESS ON FILE |
| 330124 | MERCED FELIX, LAURA H. | ADDRESS ON FILE |
| 330125 | MERCED FERNANDEZ, CARHYL | ADDRESS ON FILE |
| 330126 | MERCED FERRER, MANUEL E | ADDRESS ON FILE |
| 1944877 | Merced Ferrer, Manuel E. | ADDRESS ON FILE |
| 1590957 | Merced Ferrer, Manuel E. | ADDRESS ON FILE |
| 2036645 | Merced Ferrer, Manuel E. | ADDRESS ON FILE |
| 330127 | MERCED FIGUEROA, DANIEL | ADDRESS ON FILE |
| 330128 | Merced Figueroa, Rafael A | ADDRESS ON FILE |
| 330129 | MERCED FIRPI, ABDIEL | ADDRESS ON FILE |
| 330130 | MERCED FLORES, CARMEN M | ADDRESS ON FILE |
| 1869086 | Merced Flores, Carmen M. | ADDRESS ON FILE |
| 1668657 | MERCED FLORES, CARMEN M. | ADDRESS ON FILE |
| 330131 | MERCED FLORES, DORIS J | ADDRESS ON FILE |
| 803645 | MERCED FLORES, DORIS J | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 330132 | MERCED FLORES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1818795 | Merced Flores, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 2031060 | Merced Flores, Juan A. | ADDRESS ON FILE | | | | | | | |
| 330133 | MERCED FRAGUADA, ALEXANDRA E. | ADDRESS ON FILE | | | | | | | |
| 330134 | MERCED FRAGUADA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 330135 | MERCED FRANCO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 330136 | MERCED GARAY, OSCAR | ADDRESS ON FILE | | | | | | | |
| 330137 | MERCED GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 330138 | MERCED GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 330139 | MERCED GARCIA, JENNIE | ADDRESS ON FILE | | | | | | | |
| 330140 | MERCED GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 330141 | MERCED GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 330142 | MERCED GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 330143 | MERCED GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 330144 | MERCED GARCIA, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 330145 | MERCED GARCIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 803646 | MERCED GARCIA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 330146 | MERCED GARCIA, MYRNA S | ADDRESS ON FILE | | | | | | | |
| 330147 | MERCED GARMENDIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 803647 | MERCED GAVILLAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 330148 | MERCED GOITIA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 330149 | MERCED GOMEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 803648 | MERCED GOMEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 803649 | MERCED GONZALEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 330150 | MERCED GONZALEZ, CHAVELLY | ADDRESS ON FILE | | | | | | | |
| 330151 | MERCED GONZALEZ, GLORIELY | ADDRESS ON FILE | | | | | | | |
| 330152 | MERCED GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 330153 | MERCED GONZALEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 330154 | MERCED GONZALEZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| 330155 | MERCED GONZALEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 330156 | MERCED GRAFALS, EDWINJ | ADDRESS ON FILE | | | | | | | |
| 803650 | MERCED GUERRERO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 2203753 | Merced Gutierrez, Alexis | Calle Fenix #5f La Marina | | | | Carolina | PR | 00979 | |
| 803651 | MERCED GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 803652 | MERCED GUZMAN, AIDA I | ADDRESS ON FILE | | | | | | | |
| 330157 | MERCED GUZMAN, AIDA I | ADDRESS ON FILE | | | | | | | |
| 330158 | MERCED GUZMAN, KIARA M | ADDRESS ON FILE | | | | | | | |
| 330159 | MERCED GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 330160 | MERCED GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 330161 | MERCED HERNANDEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 330162 | MERCED HERNANDEZ, DESSIRE | ADDRESS ON FILE | | | | | | | |
| 330163 | Merced Hernandez, Francisco J | ADDRESS ON FILE | | | | | | | |
| 2208653 | Merced Hernandez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 330165 | MERCED HERNANDEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 330166 | MERCED HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 330167 | MERCED HERNANDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 330168 | MERCED HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 330169 | MERCED HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 330170 | MERCED HERNANDEZ, PENELOPE | ADDRESS ON FILE | | | | | | | |
| 330171 | MERCED HERNANDEZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 330172 | MERCED JAIPERSAD, JUAN | ADDRESS ON FILE | | | | | | | |
| 330173 | MERCED JUARBE, MARIA | ADDRESS ON FILE | | | | | | | |
| 330174 | MERCED LAMPON, DELMA D | ADDRESS ON FILE | | | | | | | |
| 330175 | MERCED LEGRAND, ANGEL | ADDRESS ON FILE | | | | | | | |
| 330176 | MERCED LEGRAND, JULISSA | ADDRESS ON FILE | | | | | | | |
| 330177 | MERCED LEON, CHARMAINE | ADDRESS ON FILE | | | | | | | |
| 330178 | MERCED LEON, SARITZA | ADDRESS ON FILE | | | | | | | |
| 803653 | MERCED LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 330179 | MERCED LOPEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 330180 | MERCED LOPEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 330181 | MERCED LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 330182 | MERCED LOPEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 1559336 | Merced Lopez, Luz E. | ADDRESS ON FILE | | | | | | | |
| 330183 | MERCED LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 330184 | MERCED LOPEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 803654 | MERCED LOPEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1667742 | MERCED LOPEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1588694 | Merced Lopez, Maria De L. | ADDRESS ON FILE | | | | | | | |
| 803655 | MERCED LOPEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 330186 | MERCED LOPEZ, NILSA A | ADDRESS ON FILE | | | | | | | |
| 330187 | Merced Lopez, Osvaldo L | ADDRESS ON FILE | | | | | | | |
| 1571489 | Merced Lopez, Osvaldo L. | ADDRESS ON FILE | | | | | | | |
| 330188 | MERCED LOPEZ, SALLY A | ADDRESS ON FILE | | | | | | | |
| 330189 | MERCED LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 330190 | MERCED LUNA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 803657 | MERCED MARTIN, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 330191 | MERCED MARTIN, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 330192 | MERCED MARTINEZ, ANGEL R | ADDRESS ON FILE | | | | | | |
| 330193 | MERCED MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 330194 | MERCED MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 330195 | MERCED MARTINEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 330196 | MERCED MAS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 330197 | MERCED MATEO, MARIA | ADDRESS ON FILE | | | | | | |
| 1498050 | Merced Mateo, Maria A | ADDRESS ON FILE | | | | | | |
| 1420611 | MERCED MATEO, MARÍA A. | MARIA MERCED MATEO | REPARTO SAN JOSE, A-15 CALLE 5 | | | GURABO | PR | 00778 |
| 330198 | MERCED MAYSONET, SANDRA | ADDRESS ON FILE | | | | | | |
| 330199 | MERCED MD, LUIS | ADDRESS ON FILE | | | | | | |
| 330200 | MERCED MEDINA, EVA | ADDRESS ON FILE | | | | | | |
| 330201 | MERCED MELENDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 330202 | MERCED MENDOZA, NORMA I | ADDRESS ON FILE | | | | | | |
| 2023193 | Merced Mendoza, Norma I. | ADDRESS ON FILE | | | | | | |
| 330203 | Merced Mercado, Eddie A. | ADDRESS ON FILE | | | | | | |
| 330204 | MERCED MERCED, GLORIA M | ADDRESS ON FILE | | | | | | |
| 2066878 | Merced Merced, Neri | ADDRESS ON FILE | | | | | | |
| 1420612 | MERCED MIRABAL, DOLORES | CESAR LUGO CARDONA | DIVISIÓN DE SERVICIOS LEGALES PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 330205 | MERCED MIRABAL, DOLORES | COND VALENCIA PLAZA 307 | APT. 206 | | | RIO PIEDRAS | PR | 00923 |
| 330205 | MERCED MIRABAL, DOLORES | PO BOX 25038 | | | | SAN JUAN | PR | 00928-5038 |
| 330206 | MERCED MIRABAL, EVELYN | ADDRESS ON FILE | | | | | | |
| 1420613 | MERCED MIRABAL, RAMONITA | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 330207 | MERCED MIRABAL, RAMONITA | PO BOX 25038 | | | | SAN JUAN | PR | 00928 |
| 330208 | MERCED MOJICA, DAEL | ADDRESS ON FILE | | | | | | |
| 330209 | MERCED MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 330210 | MERCED MORALES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1923756 | Merced Morales, Margarita | ADDRESS ON FILE | | | | | | |
| 330211 | MERCED MORALES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 330212 | MERCED MORALES, MORAIMA | ADDRESS ON FILE | | | | | | |
| 1811989 | MERCED MORALES, NILDA LUZ | ADDRESS ON FILE | | | | | | |
| 1980176 | Merced Morales, Nilda Luz | ADDRESS ON FILE | | | | | | |
| 1420614 | MERCED MORALES, ORLANDO | ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 SABANA | | | SABANA SECA | PR | 00952 |
| 330213 | MERCED MORALES, SIXTO | ADDRESS ON FILE | | | | | | |
| 330215 | MERCED MULERO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 330216 | MERCED MULERO, LUIS A | ADDRESS ON FILE | | | | | | |
| 330217 | MERCED MULERO, MARIA R | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 330218 | MERCED NEGRON, MARIO | ADDRESS ON FILE | | | | | | |
| 330219 | MERCED NEGRON, MILAN | ADDRESS ON FILE | | | | | | |
| 330220 | MERCED NEGRON, YARIMAR | ADDRESS ON FILE | | | | | | |
| 330221 | MERCED NIEVES, TRINIDAD | ADDRESS ON FILE | | | | | | |
| 330222 | MERCED OLIVERA, BETSY I | ADDRESS ON FILE | | | | | | |
| 1631885 | Merced Olivera, Betsy I. | ADDRESS ON FILE | | | | | | |
| 330223 | MERCED OLIVERAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 330224 | MERCED OLMEDA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 330225 | MERCED ORTA, SONIA | ADDRESS ON FILE | | | | | | |
| 330226 | MERCED ORTIZ, ABEL E | ADDRESS ON FILE | | | | | | |
| 2154158 | Merced Ortiz, Ana L. | ADDRESS ON FILE | | | | | | |
| 1258804 | MERCED ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 669739 | MERCED ORTIZ, IRENE | ADDRESS ON FILE | | | | | | |
| 330227 | MERCED ORTIZ, IRENE | ADDRESS ON FILE | | | | | | |
| 669739 | MERCED ORTIZ, IRENE | ADDRESS ON FILE | | | | | | |
| 330228 | MERCED ORTIZ, KENYTAY | ADDRESS ON FILE | | | | | | |
| 330229 | MERCED ORTIZ, KENYTAY R | ADDRESS ON FILE | | | | | | |
| 330230 | MERCED ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 330231 | MERCED ORTIZ, TANICHA | ADDRESS ON FILE | | | | | | |
| 330232 | MERCED ORTIZ, WISBERTY | ADDRESS ON FILE | | | | | | |
| 330233 | MERCED OSORIO, GLORIA | ADDRESS ON FILE | | | | | | |
| 2043202 | Merced Osorio, Gloria M. | ADDRESS ON FILE | | | | | | |
| 330234 | MERCED OTERO, DIMARIE | ADDRESS ON FILE | | | | | | |
| 330235 | MERCED OTERO, IRIS D. | ADDRESS ON FILE | | | | | | |
| 330236 | MERCED OTERO, JUAN | ADDRESS ON FILE | | | | | | |
| 330237 | MERCED PABON, ORLANDO | ADDRESS ON FILE | | | | | | |
| 330238 | MERCED PACHECO, JOSE M | ADDRESS ON FILE | | | | | | |
| 330239 | Merced Padro, Ismael | ADDRESS ON FILE | | | | | | |
| 2161926 | Merced Padro, Ismael | ADDRESS ON FILE | | | | | | |
| 330241 | MERCED PARES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 330242 | MERCED PASTRANA, MARIA VICTORIA | ADDRESS ON FILE | | | | | | |
| 330243 | MERCED PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 330244 | MERCED PEREZ, HERNAN R | ADDRESS ON FILE | | | | | | |
| 330245 | MERCED PEREZ, IDALIA | ADDRESS ON FILE | | | | | | |
| 803658 | MERCED PEREZ, JOEL | ADDRESS ON FILE | | | | | | |
| 330246 | MERCED PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2175758 | MERCED PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2176254 | MERCED PEREZ, JUAN E. | URB. OLIMPIC VILLE #68 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 330247 | MERCED PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 330248 | MERCED RAMIREZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 330249 | Merced Ramos, Arelis | ADDRESS ON FILE | | | | | | |
| 330251 | MERCED RAMOS, MAYRA | ADDRESS ON FILE | | | | | | |
| 330252 | MERCED RAMOS, NELLY | ADDRESS ON FILE | | | | | | |
| 330253 | MERCED REYES, FELIX | ADDRESS ON FILE | | | | | | |
| 330254 | MERCED REYES, FELIX A | ADDRESS ON FILE | | | | | | |
| 330255 | MERCED REYES, MARIO | ADDRESS ON FILE | | | | | | |
| 330256 | MERCED REYES, SANDRA | ADDRESS ON FILE | | | | | | |
| 330257 | MERCED REYES, VIDALINA | ADDRESS ON FILE | | | | | | |
| 2092020 | Merced Reyes, Vidalina | ADDRESS ON FILE | | | | | | |
| 330258 | MERCED REYES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 2026738 | Merced Reyes, Zoraida | ADDRESS ON FILE | | | | | | |
| 330259 | MERCED RIOS, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 719613 | MERCED RIVERA CATALA | HC 71 BOX 4115 | | | | NANJITO | PR | 00719 |
| 330260 | MERCED RIVERA, ANA L. | ADDRESS ON FILE | | | | | | |
| 330261 | MERCED RIVERA, ELADIO | ADDRESS ON FILE | | | | | | |
| 330262 | MERCED RIVERA, ELBA | ADDRESS ON FILE | | | | | | |
| 330263 | MERCED RIVERA, EVA | ADDRESS ON FILE | | | | | | |
| 330264 | MERCED RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | |
| 1490402 | Merced Rivera, Ferdinand | ADDRESS ON FILE | | | | | | |
| 330265 | MERCED RIVERA, FILIBERTO | ADDRESS ON FILE | | | | | | |
| 330266 | MERCED RIVERA, FILIBERTO | ADDRESS ON FILE | | | | | | |
| 330267 | Merced Rivera, Francisco J | ADDRESS ON FILE | | | | | | |
| 330268 | MERCED RIVERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 803659 | MERCED RIVERA, IRREM | ADDRESS ON FILE | | | | | | |
| 330269 | MERCED RIVERA, JENNY | ADDRESS ON FILE | | | | | | |
| 330270 | MERCED RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 330271 | MERCED RIVERA, LORRAIN | ADDRESS ON FILE | | | | | | |
| 330272 | MERCED RIVERA, MANUEL E. | ADDRESS ON FILE | | | | | | |
| 330273 | MERCED RIVERA, MARCOS | ADDRESS ON FILE | | | | | | |
| 330274 | MERCED RIVERA, MARIA A | ADDRESS ON FILE | | | | | | |
| 330275 | MERCED RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 803660 | MERCED RIVERA, MARIA L | ADDRESS ON FILE | | | | | | |
| 330276 | MERCED RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | |
| 330277 | MERCED RIVERA, MARIA S | ADDRESS ON FILE | | | | | | |
| 330278 | MERCED RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 330279 | MERCED RIVERA, NANCY | ADDRESS ON FILE | | | | | | |
| 330280 | MERCED RIVERA, NANCY I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 330281 | MERCED RIVERA, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 330282 | MERCED RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 330283 | MERCED RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 330284 | MERCED RIVERA, WILBALIS | ADDRESS ON FILE | | | | | | | |
| 330285 | MERCED RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 330286 | MERCED RIVERA, XEIDILLYS | ADDRESS ON FILE | | | | | | | |
| 330287 | MERCED ROBLES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 330288 | MERCED RODRIGUEZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| 330289 | Merced Rodriguez, Bernardo | ADDRESS ON FILE | | | | | | | |
| 330290 | MERCED RODRIGUEZ, CARLOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| 330291 | MERCED RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 330293 | MERCED RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 330292 | MERCED RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 330294 | MERCED RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 330295 | MERCED RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 2167154 | Merced Rodriguez, Hector N. | ADDRESS ON FILE | | | | | | | |
| 330297 | MERCED RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 330298 | MERCED RODRIGUEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 330299 | Merced Rodriguez, Marisol | ADDRESS ON FILE | | | | | | | |
| 330300 | MERCED RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 330301 | MERCED RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1689924 | Merced Rodriguez, Milagros | ADDRESS ON FILE | | | | | | | |
| 330302 | MERCED RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 2167272 | Merced Rodriguez, Pedro | ADDRESS ON FILE | | | | | | | |
| 330303 | MERCED RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 330304 | MERCED RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 330305 | MERCED RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 330306 | MERCED RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 330307 | MERCED RODRIGUEZ, SOL | ADDRESS ON FILE | | | | | | | |
| 330308 | MERCED ROLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 330309 | MERCED ROLON, SIXTO J. | ADDRESS ON FILE | | | | | | | |
| 330310 | MERCED ROSA, ANA L | ADDRESS ON FILE | | | | | | | |
| 330311 | MERCED ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2148938 | Merced Rosa, Juan | ADDRESS ON FILE | | | | | | | |
| 2142395 | Merced Rosa, Juan | ADDRESS ON FILE | | | | | | | |
| 330312 | Merced Rosa, Luis | ADDRESS ON FILE | | | | | | | |
| 330313 | MERCED ROSA, MINERVA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 803661 | MERCED ROSA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 330240 | MERCED ROSA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 329790 | MERCED ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 330314 | MERCED ROSADO, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 803662 | MERCED ROSADO, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 330315 | MERCED ROSADO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 330316 | MERCED ROSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 330317 | Merced Rosario, Alejandro | ADDRESS ON FILE | | | | | | | |
| 330318 | MERCED ROSARIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 330319 | MERCED ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 330320 | MERCED ROSARIO, BERTA | ADDRESS ON FILE | | | | | | | |
| 330321 | MERCED ROSARIO, LUZMAR | ADDRESS ON FILE | | | | | | | |
| 330322 | MERCED RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 330323 | MERCED RUIZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 330324 | MERCED SALGADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 330325 | MERCED SANCHEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 330326 | MERCED SANCHEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 803664 | MERCED SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 330327 | MERCED SANCHEZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 330328 | MERCED SANCHEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 330329 | MERCED SANCHEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 330330 | MERCED SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2168268 | Merced Sanchez, William | ADDRESS ON FILE | | | | | | | |
| 330331 | MERCED SANCHEZ, YANISI | ADDRESS ON FILE | | | | | | | |
| 329808 | MERCED SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 330332 | Merced Santiago, Eddie A | ADDRESS ON FILE | | | | | | | |
| 330333 | MERCED SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 330334 | MERCED SANTIAGO, ELIENETTE | ADDRESS ON FILE | | | | | | | |
| 330335 | MERCED SANTIAGO, JESSIEE | ADDRESS ON FILE | | | | | | | |
| 330336 | MERCED SANTIAGO, JESSIMAR | ADDRESS ON FILE | | | | | | | |
| 330337 | MERCED SANTIAGO, LILY | ADDRESS ON FILE | | | | | | | |
| 330338 | MERCED SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 330339 | MERCED SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 330340 | MERCED SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 330341 | MERCED SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 330342 | MERCED SANTOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 330343 | MERCED SANTOS, KELMI | ADDRESS ON FILE | | | | | | | |
| 330344 | MERCED SANTOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 330345 | MERCED SANTOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 330346 | MERCED SANTOS, MARIA L | ADDRESS ON FILE | | | | | | | | |
| 2204902 | Merced Santos, Maria L. | ADDRESS ON FILE | | | | | | | | |
| 330347 | MERCED SANTOS, OLGA I | ADDRESS ON FILE | | | | | | | | |
| 803665 | MERCED SANTOS, OLGA I | ADDRESS ON FILE | | | | | | | | |
| 1979135 | Merced Santos, Olga I. | ADDRESS ON FILE | | | | | | | | |
| 1892657 | Merced Santos, Olga Iris | ADDRESS ON FILE | | | | | | | | |
| 330348 | MERCED SERRA, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 330349 | MERCED SERRANO, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 330350 | MERCED SERRANO, MARCELINO | ADDRESS ON FILE | | | | | | | | |
| 853684 | MERCED SERRANO, MARCELINO | ADDRESS ON FILE | | | | | | | | |
| 1722923 | Merced Serrano, Marcelino | ADDRESS ON FILE | | | | | | | | |
| 847137 | MERCED SERRANO, MARCELINO | ADDRESS ON FILE | | | | | | | | |
| 853685 | MERCED SERRANO, MARIA M. | ADDRESS ON FILE | | | | | | | | |
| 330352 | MERCED SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 853686 | MERCED SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 330353 | MERCED SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 330354 | MERCED SIERRA, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 1988719 | Merced Soto, Mayra | ADDRESS ON FILE | | | | | | | | |
| 2065644 | Merced Soto, Mayra | ADDRESS ON FILE | | | | | | | | |
| 330355 | MERCED SOTO, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 330356 | MERCED TAPIA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 330357 | MERCED TIRADO, ELSA I. | ADDRESS ON FILE | | | | | | | | |
| 330358 | MERCED TIRADO, LUIS R. | ADDRESS ON FILE | | | | | | | | |
| 2101859 | Merced Tirado, Luis R. | ADDRESS ON FILE | | | | | | | | |
| 330359 | MERCED TORO, ARNOLD | ADDRESS ON FILE | | | | | | | | |
| 330360 | MERCED TORRES, ANA DELIA | ADDRESS ON FILE | | | | | | | | |
| 330361 | MERCED TORRES, ANA LUISA | ADDRESS ON FILE | | | | | | | | |
| 330362 | Merced Torres, Carlos | ADDRESS ON FILE | | | | | | | | |
| 330363 | MERCED TORRES, CARLOS L. | ADDRESS ON FILE | | | | | | | | |
| 330364 | MERCED TORRES, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 330365 | MERCED TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | | |
| 853687 | MERCED TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | | |
| 330366 | MERCED TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | | |
| 330367 | MERCED TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | | |
| 330368 | MERCED TORRES, JOSE J | ADDRESS ON FILE | | | | | | | | |
| 330369 | MERCED TORRES, JULIO | ADDRESS ON FILE | | | | | | | | |
| 330370 | MERCED TORRES, JULIO C | ADDRESS ON FILE | | | | | | | | |
| 330371 | MERCED TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | | |
| 1257244 | MERCED TORRES, RICARDO | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 330372 | Merced Torres, Ricardo | ADDRESS ON FILE | | | | | | | |
| 330373 | MERCED TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 330374 | MERCED TORRRES, YILMARIE | ADDRESS ON FILE | | | | | | | |
| 330375 | MERCED UMPIERRE, JUAN | ADDRESS ON FILE | | | | | | | |
| 330376 | MERCED VALIENTE, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 330377 | MERCED VALLEJO, NOEL | ADDRESS ON FILE | | | | | | | |
| 330378 | MERCED VARELA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 330379 | MERCED VARGAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 330380 | MERCED VARGAS, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 330381 | MERCED VAZQUEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| 2161379 | Merced Vazquez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 330382 | Merced Vazquez, Gregorio | ADDRESS ON FILE | | | | | | | |
| 1637690 | Merced Vazquez, Gregorio | ADDRESS ON FILE | | | | | | | |
| 803667 | MERCED VAZQUEZ, JAZMILLET | ADDRESS ON FILE | | | | | | | |
| 330383 | MERCED VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 330384 | MERCED VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 330386 | MERCED VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 330387 | MERCED VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 330388 | MERCED VEGA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 330389 | MERCED VEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2160811 | Merced Vega, Carmen Socorro | ADDRESS ON FILE | | | | | | | |
| 330390 | MERCED VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 330391 | MERCED VEGA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 1621304 | Merced Vega, Kelvin | ADDRESS ON FILE | | | | | | | |
| 330392 | MERCED VEGA, SARA | ADDRESS ON FILE | | | | | | | |
| 803668 | MERCED VEGA, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| 330000 | MERCED VELAZQUEZ AIR COND ELEC CORP | RR 7 BOX 11455 | | | | TOA ALTA | PR | 00953 | |
| 330393 | MERCED VELAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 330394 | MERCED VELAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 330395 | MERCED VELAZQUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 330396 | MERCED VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 803669 | MERCED VELAZQUEZ, RONNY | ADDRESS ON FILE | | | | | | | |
| 330397 | MERCED VELAZQUEZ, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| 803670 | MERCED VELAZQUEZ, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| 330398 | MERCED VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 330399 | MERCED VELEZ, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 803671 | MERCED VILLANUEVA, KELIMER | ADDRESS ON FILE | | | | | | | |
| 330400 | MERCED VILLANUEVA, SONIA N | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 330402 | MERCED VILLEGAS, ANIBAL | ADDRESS ON FILE | | | | | | |
| 330403 | MERCED VILLEGAS, WALESKA | ADDRESS ON FILE | | | | | | |
| 803672 | MERCED Z, LUZ | ADDRESS ON FILE | | | | | | |
| 330404 | MERCED ZAYAS, ANA H | ADDRESS ON FILE | | | | | | |
| 330405 | MERCED ZAYAS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 330406 | MERCED ZAYAS, HENRY | ADDRESS ON FILE | | | | | | |
| 330407 | MERCED ZAYAS, LUZ C | ADDRESS ON FILE | | | | | | |
| 1851060 | MERCED ZAYAS, LUZ C. | ADDRESS ON FILE | | | | | | |
| 330408 | MERCED ZAYAS, MARIA M | ADDRESS ON FILE | | | | | | |
| 803673 | MERCED ZAYAS, TANIA Y | ADDRESS ON FILE | | | | | | |
| 330409 | MERCED ZAYAS, TANIA Y | ADDRESS ON FILE | | | | | | |
| 330410 | MERCED, CARLOS | ADDRESS ON FILE | | | | | | |
| 330411 | MERCED, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1628381 | Merced, Elsie | ADDRESS ON FILE | | | | | | |
| 330413 | MERCED, JOSE | ADDRESS ON FILE | | | | | | |
| 330414 | MERCED, JOSE R | ADDRESS ON FILE | | | | | | |
| 803674 | MERCED, JOSE R | ADDRESS ON FILE | | | | | | |
| 2148319 | Merced, Jose R. | ADDRESS ON FILE | | | | | | |
| 330415 | MERCED, MARIA F | ADDRESS ON FILE | | | | | | |
| 1764568 | Merced, Victor M. | ADDRESS ON FILE | | | | | | |
| 330416 | MERCED,CARLOS | ADDRESS ON FILE | | | | | | |
| 330417 | MERCED,JOSE J. | ADDRESS ON FILE | | | | | | |
| 330418 | MERCED-ALVARADO, ET AL, | MONIQUE GUILLEMARD NOBLE | NACHMAN & GUILLEMARD PO BOX 9949 | | | SAN JUAN | PR | 00908 | |
| 1420615 | MERCED-ALVARADO, ET AL, | MONIQUE GUILLEMARD NOBLE | PO BOX 9949 NACHMAN & GUILLEMARD | | | SAN JUAN | PR | 00908 | |
| 1517210 | Merced-Centeno, Carlos Luis | ADDRESS ON FILE | | | | | | |
| 719614 | MERCEDECES VEGA ROSADO | ADDRESS ON FILE | | | | | | |
| 719618 | MERCEDES A ALMONTE QUI¥ONES | PO BOX 3235 | | | | VEGA ALTA | PR | 00692 | |
| 719619 | MERCEDES A FALERO SOTO | URB MANSIONES DE ROMANY | B34 CALLE ROBLES | | | SAN JUAN | PR | 00926 | |
| 330419 | MERCEDES A IRIARTE QUINONES | ADDRESS ON FILE | | | | | | |
| 719620 | MERCEDES ACEVEDO DONES | PMB 341 BOX 2500 | | | | TOA BAJA | PR | 00949 | |
| 719621 | MERCEDES ALAMO ROJAS | BO SAN ISIDRO | 90 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 719622 | MERCEDES ALCALA MARTINEZ | LITHEDA APT | BOX 20702 CARR 845 | | | SAN JUAN | PR | 00926 | |
| 330420 | MERCEDES ALICEA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 719623 | MERCEDES ALICEA RIVERA | URB JARD LAFAYETTE | D 7 CALLE G | | | ARROYO | PR | 00714 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 719624 | MERCEDES ALVARADO VICENTE | ADDRESS ON FILE | | | | | | |
| 330421 | MERCEDES APONTE, MARIBEL C | ADDRESS ON FILE | | | | | | |
| 719625 | MERCEDES AROCHO RODRIGUEZ | URB LA ROMANA | 308 CALLE JOSE BADIA | | QUEBRADILLA | PR | 00678 | |
| 719626 | MERCEDES ARROYO HERNANDEZ | URB VILLA CAPRI 1175 | CALLE VERONA | | SAN JUAN | PR | 00924 | |
| 719627 | MERCEDES ARROYO LOPEZ | ADDRESS ON FILE | | | | | | |
| 330422 | MERCEDES ARTAU CRUZ | ADDRESS ON FILE | | | | | | |
| 719629 | MERCEDES AUTO REPAIR INC | PO BOX 7367 | | | SAN JUAN | PR | 00916 | |
| 719630 | MERCEDES AVILES LEBRON | 619 DR PAVIA ST | PARADA 22 | | SANTURCE | PR | 00909 | |
| 330423 | MERCEDES AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 719631 | MERCEDES BADI VDA DE ORAMAS | ADDRESS ON FILE | | | | | | |
| 847929 | MERCEDES BAUERMEISTER | URB HYDE PARK | 177 CALLE LOS CAOBOS | | SAN JUAN | PR | 00927-4230 | |
| 1642104 | Mercedes Beauchamp, Ariadna Paola | ADDRESS ON FILE | | | | | | |
| 330424 | MERCEDES BELTRAN ACOSTA | ADDRESS ON FILE | | | | | | |
| 330425 | MERCEDES BETANCOURT Y RAMONA BETANCOURT | ADDRESS ON FILE | | | | | | |
| 330426 | MERCEDES BODDEN FONTANA | ADDRESS ON FILE | | | | | | |
| 330427 | MERCEDES BODDEN FONTANA | ADDRESS ON FILE | | | | | | |
| 719632 | MERCEDES BRAVO ORTEGA | PO BOX 674 | | | ARECIBO | PR | 00612 | |
| 719633 | MERCEDES CABRAL INFANTE | BO OBRERO | 708 CALLE ALFARO | | SAN JUAN | PR | 00915 | |
| 330428 | MERCEDES CABRERA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 330429 | MERCEDES CANCIO LUGO | ADDRESS ON FILE | | | | | | |
| 330430 | MERCEDES CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | |
| 719634 | MERCEDES CARRASQUILLO SERRANO | ADDRESS ON FILE | | | | | | |
| 719635 | MERCEDES CARRIàN | URB VILLAS DEL RIO | CALLE 15 D 36 | | BAYAMàN | PR | 00959 | |
| 719636 | MERCEDES CARRION PEREIRA | URB FAJARDO GARDENS 180 | CALLE LAUREL | | FAJARDO | PR | 00738 | |
| 330431 | MERCEDES CEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 330432 | MERCEDES CHAPARRO SOTO | ADDRESS ON FILE | | | | | | |
| 719637 | MERCEDES CINTRON | HC 3 BOX 7151 | | | GUAYNABO | PR | 00971 | |
| 719616 | MERCEDES CINTRON RIVERA | PO BOX 312 | | | GARROCHALES | PR | 00652-0312 | |
| 330433 | MERCEDES CLASE, AMINTA | ADDRESS ON FILE | | | | | | |
| 330434 | MERCEDES CLASE, JOSE | ADDRESS ON FILE | | | | | | |
| 330435 | MERCEDES CLASSEN RIVERA | JUAN JAIME SIERRA TORRES | PO BOX 140472 | | ARECIBO | PR | 00614 | |
| 719638 | MERCEDES COGHEN ALBERDINGK THIJIM | AVDA DE VALDEMARIN 71A 2B ARAVACA | | | MADRID | | 28023 | SPAIN |
| 719639 | MERCEDES COLOM AVILES | COND EL MONTE SUR APT 738 | 190 AVE HOSTOS | | SAN JUAN | PR | 00918-4622 | |
| 719640 | MERCEDES COLON BERRIOS | PASEO LAS BRUMAS | 2 CALLE ROCIO | | CAYEY | PR | 00737 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 330436 | MERCEDES COLON COLON | ADDRESS ON FILE | | | | | | |
| 847930 | MERCEDES COLON VERA | HC 4 BOX 15560 | | | | SAN SEBASTIAN | PR | 00685 |
| 719642 | MERCEDES CONCEPCION DECLET | URB EXT ONEILL | K 2 CALLE C | | | MANATI | PR | 00674 |
| 719643 | MERCEDES CONTRERAS INUFLO | URB SUMMIT HILLS | 615 CALLE YUNQUE | | | SAN JUAN | PR | 00920-4339 |
| 719644 | MERCEDES CORDERO COLON | ADDRESS ON FILE | | | | | | |
| 719645 | MERCEDES CORDERO COLON | ADDRESS ON FILE | | | | | | |
| 330437 | MERCEDES CORDERO FLORES | ADDRESS ON FILE | | | | | | |
| 719646 | MERCEDES CORTES SAAVEDRA | RADIOVILLE | 8 CALLE 2 | | | ARECIBO | PR | 00612 |
| 330438 | MERCEDES CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 719647 | MERCEDES CRUZ REYES | COMUNIDAD LOS LLANOS | 77 SOLAR | | | COAMO | PR | 00769 |
| 330439 | MERCEDES CUELLO, SADIA | ADDRESS ON FILE | | | | | | |
| 719648 | MERCEDES DAVILA TORRES | ADDRESS ON FILE | | | | | | |
| 719649 | MERCEDES DE JESUS GONZALEZ / LIGA ARSEL | 7MA SECCION LEVITTOWN | HM 15 CALLE RAMON MURLA | | | TOA BAJA | PR | 00949 |
| 719650 | MERCEDES DE JESUS MORALES | MARIA PIZARRO | | | | SAN JUAN | PR | 00902 |
| 330440 | MERCEDES DE JESUS, SEVERINO | ADDRESS ON FILE | | | | | | |
| 719651 | MERCEDES DE LA CRUZ MOGUETE | RES FELIPE S OSORIO | EDIF 28 APTO 127 | | | CAROLINA | PR | 00985 |
| 330441 | MERCEDES DE LA CRUZ, DORA | ADDRESS ON FILE | | | | | | |
| 330442 | MERCEDES DE PENA, EUSEBIO | ADDRESS ON FILE | | | | | | |
| 803675 | MERCEDES DE RIVERA, RAMONA | ADDRESS ON FILE | | | | | | |
| 330443 | MERCEDES DE RIVERA, RAMONA A | ADDRESS ON FILE | | | | | | |
| 719652 | MERCEDES DECLET REYES | PO BOX 2458 | | | | VEGA BAJA | PR | 00693 |
| 719653 | MERCEDES DEL C BATISTA GONZALEZ | HC 1 BOX 2632 | | | | ARECIBO | PR | 00688 |
| 719654 | MERCEDES DELGADO PEREZ | ALTURAS DE RIO GRANDE | B 88 CALLE 2 | | | RIO GRANDE | PR | 00745 |
| 719655 | MERCEDES DIAZ | HC 04 BOX 45301 | | | | SAN LORENZO | PR | 00754 9803 |
| 719656 | MERCEDES DOMACASSE CRUZ | 308 CALLE DEL VALLE | | | | SAN JUAN | PR | 00907 |
| 330444 | MERCEDES DUMENG LOPEZ | ADDRESS ON FILE | | | | | | |
| 719657 | MERCEDES DURAND PACHECO / NELSON RIVERA | BO OBRERO | 618 CALLE CARACAS | | | SAN JUAN | PR | 00915 |
| 330445 | MERCEDES E BARBOSA PINERO | ADDRESS ON FILE | | | | | | |
| 2137389 | MERCEDES E. RIVERA MARTINEZ | MERCEDES RIVERA MARTINEZ | PO BOX 10632 | | | SAN JUAN | PR | 00922 |
| 2164129 | MERCEDES E. RIVERA MARTINEZ | PO BOX 10632 | | | | SAN JUAN | PR | 00922 |
| 330446 | MERCEDES E. SANCHEZ ABREU | ADDRESS ON FILE | | | | | | |
| 330447 | MERCEDES ECHEVARIA ROMAN | ADDRESS ON FILE | | | | | | |
| 330448 | MERCEDES ESCOTO COTTE | ADDRESS ON FILE | | | | | | |
| 330449 | MERCEDES ESPINAL, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 330450 | MERCEDES FEBRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 330451 | MERCEDES FEBRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 330452 | MERCEDES FELICIANO E HILDA ROSA | ADDRESS ON FILE | | | | | | | |
| 330453 | MERCEDES FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 330454 | MERCEDES FERNANDEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| 719658 | MERCEDES FERNANDEZ SOLER | KINGS COURT 80 APT301 | | | | SAN JUAN | PR | 00911 | |
| 330455 | MERCEDES FERNANDEZ ZABALETA | ADDRESS ON FILE | | | | | | | |
| 803676 | MERCEDES FERREIRA, DANILO | ADDRESS ON FILE | | | | | | | |
| 719659 | MERCEDES FIGUEROA AYUSO | ADDRESS ON FILE | | | | | | | |
| 719660 | MERCEDES FIGUEROA MENDOZA | HC 58 BOX 13462 | | | | AGUADA | PR | 00602 | |
| 719661 | MERCEDES FIGUEROA PEREZ | BO JURUTUNGO | 576 CALLE G | | | SAN JUAN | PR | 00917 | |
| 803677 | MERCEDES FLORES, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 719662 | MERCEDES FORTY FORTY | LOMAS ALTAS | A2 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 719663 | MERCEDES G ROMAN GRAU | LA MILAGROSA | Q47 CALLE 4 | | | BAYAMON | PR | 00959-4808 | |
| 330457 | MERCEDES GAGO GELIGA | ADDRESS ON FILE | | | | | | | |
| 330458 | MERCEDES GALLOZA | ADDRESS ON FILE | | | | | | | |
| 719664 | MERCEDES GARCIA CLAUDIO | HC 08 BOX 39912 | | | | CAGUAS | PR | 00725-9671 | |
| 719665 | MERCEDES GARCIA COLON | F 302 COND CAMINO REAL | | | | GUAYNABO | PR | 00966 | |
| 330459 | MERCEDES GARCIA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 330460 | MERCEDES GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| 719666 | MERCEDES GARCIA RAMOS | COND LEOPOLDO FIGUEROA | APARTADO 322 | | | SAN JUAN | PR | 00923 | |
| 719667 | MERCEDES GARCIA REYES | JARDINES DE CAGUAS | J 3 CALLE C | | | CAGUAS | PR | 00725 | |
| 330461 | MERCEDES GARCIA REYES | PMB 376 | 100 GRAND PASEOS BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| 719668 | MERCEDES GARCIA ROSADO | HC 03 BOX 17408 | | | | COROZAL | PR | 00783 | |
| 330462 | MERCEDES GAUTHIER VELEZ | ADDRESS ON FILE | | | | | | | |
| 330463 | MERCEDES GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 719669 | MERCEDES GONZALEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| 719670 | MERCEDES GONZALEZ GONZALEZ | P O BOX 5242 | | | | SAN SEBASTIAN | PR | 00685 | |
| 719671 | MERCEDES GONZALEZ ORTIZ | URB MATIENZO CINTRON | 490 CALLE LINARES | | | SAN JUAN | PR | 00923 | |
| 719672 | MERCEDES GONZALEZ PANTOJA | JARDINES DE VEGA BAJA | 1 CALLE HH | | | VEGA BAJA | PR | 00693 | |
| 719673 | MERCEDES GONZALEZ RIVERA | URB ESTANCIAS DEL GOLF CLUB | 720 CALLE ENRIQUE LAGUERRE | | | PONCE | PR | 00731 | |
| 330464 | MERCEDES GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 719674 | MERCEDES GONZALEZ TORRES | PO BOX 10007 SUITE 304 | | | | GUAYAMA | PR | 00784 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 719675 | MERCEDES GUADALUPE PICA | P O BOX 10215 | | | SAN JUAN | PR | 00922 | |
| 719676 | MERCEDES GURREA ROSAS | PO BOX 428 | | | CEIBA | PR | 00735 | |
| 719677 | MERCEDES GUTIERREZ | BO FORTUNA | KIOSKO 24 | | LUQUILLO | PR | 00773 | |
| 1903917 | MERCEDES GUZMAN, LEONOR | ADDRESS ON FILE | | | | | | |
| 330465 | MERCEDES GUZMAN, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 330466 | MERCEDES HENRIQUEZ | ADDRESS ON FILE | | | | | | |
| 719678 | MERCEDES HERNANDEZ | BO CUATRO CALLES | 1238 CALLE BOCACHICA | | PONCE | PR | 00717 | |
| 719679 | MERCEDES HERNANDEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 330467 | MERCEDES HERNANDEZ JAVIER | ADDRESS ON FILE | | | | | | |
| 719680 | MERCEDES HERNANDEZ SEDA | ALTURAS DE RIO GRANDE | N 684 CALLE 13 A | | RIO GRANDE | PR | 00745 | |
| 719681 | MERCEDES HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 719682 | MERCEDES HERNANDEZ/ RESTAURANTE EL ROBLE | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 719683 | MERCEDES I GARCIA PEREZ | COND EL CID 3 A | 660 MIRAMAR AVE | | SAN JUAN | PR | 00907 | |
| 719684 | MERCEDES I LABOY | PO BOX 1338 | | | SANTA ISABEL | PR | 00757 | |
| 719685 | MERCEDES IMBERT DE JESUS` | URB GARDEN HILL | Z 4 CALLE MONTEBELLO | | GUAYNABO | PR | 00966-2916 | |
| 719686 | MERCEDES IRIZARRY RIVERA / JOSE A LUGO | PO BOX 95 | | | BAYAMON | PR | 00960 | |
| 719687 | MERCEDES JACKSON RIVERA | URB VALLE ARRIBA HEIGHTS | AG 13 CALLE NISPERO | | CAROLINA | PR | 00983 | |
| 330470 | MERCEDES JESUS, ELIU | ADDRESS ON FILE | | | | | | |
| 330471 | MERCEDES L FLORES SILVA | ADDRESS ON FILE | | | | | | |
| 330472 | MERCEDES LABOY RUIZ | ADDRESS ON FILE | | | | | | |
| 330473 | MERCEDES LABOY, KEISHLA | ADDRESS ON FILE | | | | | | |
| 719688 | MERCEDES LAGO | BOX 2027 | | | AGUADILLA | PR | 00605 | |
| 719689 | MERCEDES LARA ARGUELLO | ADDRESS ON FILE | | | | | | |
| 719690 | MERCEDES LECODET LEON | 757 CALLE ERNESTO CERRA APT 3 | | | SAN JUAN | PR | 00907 | |
| 330474 | MERCEDES LOPEZ | ADDRESS ON FILE | | | | | | |
| 330475 | MERCEDES LOPEZ / ADA I LOPEZ | ADDRESS ON FILE | | | | | | |
| 719691 | MERCEDES LOPEZ ALVARES | EXT PARC SABANA ENEAS | 263 CALLE 11 | | SAN GERMAN | PR | 00683 | |
| 719692 | MERCEDES LOPEZ CABRERA | ADDRESS ON FILE | | | | | | |
| 719693 | MERCEDES LOPEZ DE VERAY | PO BOX 362948 | | | SAN JUAN | PR | 00936-2948 | |
| 330476 | MERCEDES LOPEZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 719694 | MERCEDES LOPEZ RODRIGUEZ | BOX 3715 | | | CIDRA | PR | 00739 | |
| 719695 | MERCEDES LOPEZ VAZQUEZ | HC 03 BOX 12634 | | | JUANA DIAZ | PR | 00795 | |
| 719697 | MERCEDES LUGO LEDESMA | ADDRESS ON FILE | | | | | | |
| 719696 | MERCEDES LUGO LEDESMA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 719698 | MERCEDES LUNA DE JESUS | BDA BELGICA | 2458 CALLE GRAN VIA | | PONCE | PR | 00717 | |
|---|---|---|---|---|---|---|---|---|
| 719699 | MERCEDES LUNA RODRIGUEZ | URB EL COMANDANTE | 961 CALLE CECILIO LEBRON | | SAN JUAN | PR | 00924 | |
| 719700 | MERCEDES LUZUNARIS RIVERA | ADDRESS ON FILE | | | | | | |
| 719702 | MERCEDES M BAUERMEISTER | ADDRESS ON FILE | | | | | | |
| 719703 | MERCEDES M CALERO BERMUDEZ | HC 5 BOX 56171 | | | AGUADILLA | PR | 00603-9580 | |
| 719704 | MERCEDES M GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 330477 | MERCEDES M GRANDONE CRUZ | ADDRESS ON FILE | | | | | | |
| 719701 | MERCEDES M ORUYA DE GUIDINI | PO BOX 360514 | | | SAN JUAN | PR | 00936-0514 | |
| 719705 | MERCEDES M SANCHEZ TEJADA | CAPARRA TERRACE | 1605 CALLE 4 SO URB CAPARRA TER | | SAN JUAN | PR | 00921 | |
| 719706 | MERCEDES MAGRANES HNC MERCEDES BOUTIQUE | 117 E DE DIEGO | | | MAYAGUEZ | PR | 00680 | |
| 330478 | MERCEDES MAIZ CASELLAS | ADDRESS ON FILE | | | | | | |
| 330479 | MERCEDES MALDONADO MD, MILCIADES | ADDRESS ON FILE | | | | | | |
| 719707 | MERCEDES MALDONADO RIVERA | COND FALANTERIO | EDF O APT 4 | | SAN JUAN | PR | 00901 | |
| 330480 | MERCEDES MARGARIN, FAUTA I | ADDRESS ON FILE | | | | | | |
| 856369 | MERCEDES MARIA VALDES PEREZ | URB SAN GERARDO 1747 Calle Alabama | | | SAN JUAN | PR | 00926 | |
| 719709 | MERCEDES MARTINEZ GUERRIC | 1160 TAVAREZ | | | SAN JUAN | PR | 00925 | |
| 719710 | MERCEDES MARTINEZ MOLINA | P O BOX 1064 | | | MANATI | PR | 00674 | |
| 719711 | MERCEDES MARTINEZ RADIO | URB BALDRICH | 318 CALLE COLL Y TOSTE | | SAN JUAN | PR | 00918 | |
| 719714 | MERCEDES MATOS CARDONA | ADDRESS ON FILE | | | | | | |
| 719715 | MERCEDES MATOS DIAZ | HC 1 BOX 46571 | | | NAGUABO | PR | 00718-9723 | |
| 330482 | MERCEDES MATOS MATOS | ADDRESS ON FILE | | | | | | |
| 330483 | MERCEDES MEDINA BERNARD | ADDRESS ON FILE | | | | | | |
| 330484 | MERCEDES MEDINA BERNARD | ADDRESS ON FILE | | | | | | |
| 719716 | MERCEDES MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 719717 | MERCEDES MEDINA MERCADO | ADDRESS ON FILE | | | | | | |
| 719718 | MERCEDES MEJIAS | LA RAMBLA | 169 CALLE 4 | | PONCE | PR | 00732 | |
| 719719 | MERCEDES MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 719720 | MERCEDES MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 330485 | MERCEDES MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 330486 | MERCEDES MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 330487 | MERCEDES MERCADO PARGA | ADDRESS ON FILE | | | | | | | |
| 719721 | MERCEDES MERLE TORRES | P O BOX 142 | | | | GUANICA | PR | 00653 | |
| 330488 | MERCEDES MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 719722 | MERCEDES MIRANDA RIVERA | BO RABANAL SECTOR FATIMA | BZN 2955 | | | CIDRA | PR | 00739 | |
| 330489 | MERCEDES MONGE, LEYNNA Z | ADDRESS ON FILE | | | | | | | |
| 330490 | MERCEDES MONTALVO/GUILLERMO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 847931 | MERCEDES MONTAÑEZ ADA I | URB JOSE MERCADO | U13A CALLE LINCON | | | CAGUAS | PR | 00725 | |
| 330491 | MERCEDES MONTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 719615 | MERCEDES MORALES ACEVEDO | BARRIADA JURUTUNGO | 73 CALLE PATILLAS | | | SAN JUAN | PR | 00917 | |
| 330492 | MERCEDES MORALES ACEVEDO | P.O. BOX 7236 | | | | CAROLINA | PR | 00986-7236 | |
| 803679 | MERCEDES MORALES, ELIDANIA | ADDRESS ON FILE | | | | | | | |
| 330493 | MERCEDES MORALES, ELIDONIA | ADDRESS ON FILE | | | | | | | |
| 330494 | MERCEDES MORALES, JULIA | ADDRESS ON FILE | | | | | | | |
| 330495 | MERCEDES MOTA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 719617 | MERCEDES MUÑOZ VILLANUEVA | FONTAINE BLEU PLAZA 1401 | | | | GUAYNABO | PR | 00969 | |
| 330496 | MERCEDES MULERO BAEZ | ADDRESS ON FILE | | | | | | | |
| 330498 | MERCEDES NARANJO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 719723 | MERCEDES NEGRON CRUZ | SAN PATRICIO CHALETS | 20 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 719724 | MERCEDES NEGRON DE GONZALEZ | URB VILLAS DE SAN AGUSTIN 26 | CALLE K | | | BAYAMON | PR | 00959 | |
| 719725 | MERCEDES NEGRON LABOY | SANTA JUANITA | L 50 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 330499 | MERCEDES NIEVES FRANCIS | ADDRESS ON FILE | | | | | | | |
| 719726 | MERCEDES NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 719728 | MERCEDES OCASIO MIRANDA | QUINTA DE DORADO | F 8 CALLE 9 | | | DORADO | PR | 00646 | |
| 719729 | MERCEDES OLMO RODRIGUEZ | ESTANCIAS DEL SOL | H 58 RESCATE 92 | | | RIO GRANDE | PR | 00745 | |
| 719730 | MERCEDES ORTIZ BONILLA | HC 43 BOX 9575 | | | | CAYEY | PR | 00736-9601 | |
| 719731 | MERCEDES ORTIZ MARTINEZ | HC 03 BOX 17276 | | | | COROZAL | PR | 00783 | |
| 719732 | MERCEDES ORTIZ MARTINEZ | HC 3 BOX 17276 | | | | COROZAL | PR | 00783 | |
| 719733 | MERCEDES ORTIZ ROSALY | URB. COUNTRY CLUB O F 6 | CALLE 516 | | | CAROLINA | PR | 00985 | |
| 330500 | MERCEDES OTERO DE RAMOS | ADDRESS ON FILE | | | | | | | |
| 719734 | MERCEDES OTERO DE RAMOS | ADDRESS ON FILE | | | | | | | |
| 330501 | MERCEDES OTERO TIRAGALLO | ADDRESS ON FILE | | | | | | | |
| 330502 | MERCEDES PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| 330503 | MERCEDES PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 330504 | MERCEDES PAGAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 719735 | MERCEDES PAGUERO | COND UNIMAR APTO 502 | 702 CALLE UNION | | | SAN JUAN | PR | 00907 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 330505 | MERCEDES PAYANO, TESALONICA | ADDRESS ON FILE | | | | | | | |
| 719736 | MERCEDES PEDRAZA QUIJANO | HC 40 BOX 42500 | | | | SAN LORENZO | PR | 00754 | |
| 847932 | MERCEDES PEGUERO MORONTA | PO BOX 1892 | | | | ARECIBO | PR | 00613-1892 | |
| 330507 | MERCEDES PEPEN, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 330508 | MERCEDES PERALTA PERALTA | ADDRESS ON FILE | | | | | | | |
| 330509 | MERCEDES PEREIRA DE NEGRON | ADDRESS ON FILE | | | | | | | |
| 330510 | MERCEDES PEREZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 719737 | MERCEDES PEREZ ORTIZ | RES CANDELARIO TORRES | EDIF C APT 31 | | | NARANJITO | PR | 00719 | |
| 719738 | MERCEDES PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 719739 | MERCEDES PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 330511 | MERCEDES PIZARRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 719740 | MERCEDES PIZARRO NIEVES | 1RA EXT ALT DE VILLALBA | 132 CALLE RAFAEL HERNANDEZ | | | VILLALBA | PR | 00766 | |
| 719741 | MERCEDES PLAZA RIVERA | URB VILLAS UNIVERSITARIA | CALLE RUM BOX 75 | | | AGUADILLA | PR | 00603 | |
| 330512 | MERCEDES POLANCO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 853688 | MERCEDES POTTER, FARAH | ADDRESS ON FILE | | | | | | | |
| 330513 | MERCEDES POTTER, FARAH | ADDRESS ON FILE | | | | | | | |
| 719742 | MERCEDES PRIETO ROUMAIN | ADDRESS ON FILE | | | | | | | |
| 719743 | MERCEDES Q RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 330514 | MERCEDES R MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 719744 | MERCEDES RAMOS | VILLA PRADES | 641 CALLE FRANCISCO CASARDUP | | | SAN JUAN | PR | 00924 | |
| 719745 | MERCEDES RAMOS DE CHARDON | URB VENUS GARDENS | 679 CALLE AGUAS CALIENTES | | | SAN JUAN | PR | 00926-4618 | |
| 719746 | MERCEDES RAMOS GARCIA | P O BOX 69001 SUITE 115 | | | | HATILLO | PR | 00659 | |
| 719747 | MERCEDES RESTO RIVERA | RES MANUEL A PEREZ | EDIF F 16 APT 150 | | | SAN JUAN | PR | 00923 | |
| 330515 | MERCEDES RESTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 330516 | Mercedes Reyes Candelario | ADDRESS ON FILE | | | | | | | |
| 719748 | MERCEDES REYES FLORES | ADDRESS ON FILE | | | | | | | |
| 719750 | MERCEDES REYES GUADALUPE | 762 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 719749 | MERCEDES REYES GUADALUPE | URB UNIVERSITY GARDENS | 252 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927-0000 | |
| 330517 | MERCEDES REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 330518 | MERCEDES REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 719751 | MERCEDES REYES PADILLA | HC 01 BOX 3027 | | | | FLORIDA | PR | 00650 | |
| 330519 | MERCEDES REYES, EDITA | ADDRESS ON FILE | | | | | | | |
| 803680 | MERCEDES RINCON, ANNY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 719752 | MERCEDES RIOS ARROYO | HC 04 BOX 48332 | | | | CAGUAS | PR | 07725 | |
| 719753 | MERCEDES RIVERA | PARCELAS MARQUES | | | | MANATI | PR | 00674 | |
| 719754 | MERCEDES RIVERA ADORNO | PMB 201 | BOX 3080 | | | GURABO | PR | 00778 | |
| 330520 | MERCEDES RIVERA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 330521 | MERCEDES RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 330522 | MERCEDES RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 719755 | MERCEDES RIVERA MARTINEZ | PO BOX 10632 | | | | SAN JUAN | PR | 00922 | |
| 719756 | MERCEDES RIVERA MEDINA | HC 80 BOX 6790 | | | | DORADO | PR | 00646 | |
| 719757 | MERCEDES RIVERA MOLINA | HC 80 BQ ESPINOZA | | | | DORADO | PR | 00975 | |
| 719758 | MERCEDES RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 719759 | MERCEDES RIVERA RIVERA | URB VILLA CAROLINA | 67-44 CALLE 55 | | | CAROLINA | PR | 00985 | |
| 719760 | MERCEDES RIVERA RODRIGUEZ | PO BOX 103 | | | | CAGUAS | PR | 00725 | |
| 330523 | MERCEDES RIVERA RODRIGUEZ | RR 05 BOX 18602 URB GREEN VALLEY | | | | TOA ALTA | PR | 00953-9218 | |
| 330524 | MERCEDES RIVERA RODRIGUEZ | URB GREEN VALLEY | RR 05 BOX 18602 | | | TOA ALTA | PR | 00953-9218 | |
| 719761 | MERCEDES RIVERA SANTOS | HC1 BOX 8715 | | | | CANOVANAS | PR | 00729 | |
| 330525 | Mercedes Rivera, Irving Javier | ADDRESS ON FILE | | | | | | | |
| 719762 | MERCEDES ROBLEDO | COM CALLE DEL AGUA SOLAR 224 | | | | ADJUNTAS | PR | 00601 | |
| 330526 | MERCEDES ROBLES CORDERO | ADDRESS ON FILE | | | | | | | |
| 330527 | MERCEDES ROBLES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 719763 | MERCEDES RODRIGUEZ | COND EL FERROL 1402 | 119 MARGINAL ROOSEVELT | | | SAN JUAN | PR | 00917 | |
| 330528 | MERCEDES RODRIGUEZ BAIRAN | ADDRESS ON FILE | | | | | | | |
| 719764 | MERCEDES RODRIGUEZ FUENTES | SKY TOWERS 3 | 3 CALLE HORTENCIA APTO 5 A | | | SAN JUAN | PR | 00926 | |
| 719765 | MERCEDES RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 330529 | MERCEDES RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 330530 | MERCEDES RODRIGUEZ PUJOLS | ADDRESS ON FILE | | | | | | | |
| 719766 | MERCEDES RODRIGUEZ SUAREZ | P O BOX 624 | | | | COTO LAUREL | PR | 00780 | |
| 330531 | MERCEDES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 719767 | MERCEDES RODRIGUEZ-SANDRA MARTINEZ-TUTOR | ADDRESS ON FILE | | | | | | | |
| 330534 | MERCEDES ROJAS MONTANO | ADDRESS ON FILE | | | | | | | |
| 330535 | MERCEDES ROJO | ADDRESS ON FILE | | | | | | | |
| 719768 | MERCEDES ROMAN CUASCUT | URB CASAMIA | 5214 CALLE ALCATRAZ | | | PONCE | PR | 00728-3406 | |
| 330536 | MERCEDES ROMERO GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 719769 | MERCEDES ROSARIO MALDONADO | VILLA FONTANA | 4 P S 8 VIA 46 | | | CAROLINA | PR | 00983 |
| 719770 | MERCEDES RUIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 719771 | MERCEDES RUIZ GARCIA | PO BOX 7193 | | | | CAROLINA | PR | 00986-7193 |
| 330537 | MERCEDES RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 330538 | MERCEDES RUIZ ROMERO | ADDRESS ON FILE | | | | | | |
| 330539 | MERCEDES S FERRER ALAMEDA | ADDRESS ON FILE | | | | | | |
| 719772 | MERCEDES SALGADO BAEZ | BO MAGUAYO PARC EL COTTO | | | | DORADO | PR | 00646 |
| 719773 | MERCEDES SALICHS | ADDRESS ON FILE | | | | | | |
| 719774 | MERCEDES SANCHEZ LONGO | PO BOX 9137 | | | | SAN JUAN | PR | 00908 |
| 330540 | MERCEDES SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 330541 | MERCEDES SANCHEZ, YESENIA M | ADDRESS ON FILE | | | | | | |
| 1782941 | Mercedes Sanchez, Yesenia M | ADDRESS ON FILE | | | | | | |
| 330543 | MERCEDES SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | |
| 330542 | MERCEDES SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | |
| 719775 | MERCEDES SANTIAGO MENDEZ | 321 LAKE CURENCE | | | | ROCHESTER | NY | 14608 |
| 719776 | MERCEDES SANTIAGO MORALES | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 |
| 719777 | MERCEDES SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 |
| 719778 | MERCEDES SANTIAGO OTERO | URB MONTERREY | J 7 CALLE 2 | | | COROZAL | PR | 00783 |
| 719779 | MERCEDES SANTIAGO ROSADO | PO BOX 1451 | | | | UTUADO | PR | 00641 |
| 719780 | MERCEDES SANTOS BENITEZ | ADDRESS ON FILE | | | | | | |
| 719781 | MERCEDES SEGARRA CASTILLO | P O BOX 442 | | | | SAN GERMAN | PR | 00683 |
| 330544 | MERCEDES SEGURA PALACIOS | ADDRESS ON FILE | | | | | | |
| 719782 | MERCEDES SERRALLES FORNARIS | PO BOX 190227 | | | | SAN JUAN | PR | 00919-0227 |
| 719783 | MERCEDES SERRANO RONDON | BO MINILLAS | HC 67 BOX 15258 | | | BAYAMON | PR | 00956 |
| 719784 | MERCEDES SIERRA FALCON | ADDRESS ON FILE | | | | | | |
| 719785 | MERCEDES SILVA DAVILA | ADDRESS ON FILE | | | | | | |
| 330545 | MERCEDES SILVA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 719786 | MERCEDES SOLER Y/O MIGUEL A FERNANDEZ | COND KINGS COURT | 80 CALLE KINGS COURT APT 301 | | | SAN JUAN | PR | 00911 |
| 330546 | MERCEDES SORIANO MATIAS | ADDRESS ON FILE | | | | | | |
| 330547 | MERCEDES SORIANO MATIAS | ADDRESS ON FILE | | | | | | |
| 719787 | MERCEDES SOSA GORI | ADDRESS ON FILE | | | | | | |
| 330548 | MERCEDES SOTO CHAPARRO | ADDRESS ON FILE | | | | | | |
| 330549 | MERCEDES SOTO ORTIZ | ADDRESS ON FILE | | | | | | |
| 719788 | MERCEDES SOTO PEREZ | ADDRESS ON FILE | | | | | | |
| 330550 | MERCEDES SOTO VDA. DE NEGRON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 330551 | MERCEDES SUAREZ CASTELLANOS | ADDRESS ON FILE | | | | | | |
| 719789 | MERCEDES SUAZO COLON | URB LOS ROBLES | 404 CALLE VEREDA DEL BOSQUE | | | CAROLINA | PR | 00987 |
| 719790 | MERCEDES SUAZO MONTERO | CAPARRA TERRACE | 1159 CALLE 30SE | | | SAN JUAN | PR | 00921 |
| 719791 | MERCEDES T GARCIA | RR 5 BOX 18692 | | | | TOA ALTA | PR | 00953 |
| 719792 | MERCEDES TAULE CABANILLA | COND QUINTA BALDWIN 50 AA APT 1104 | | | | BAYAMON | PR | 00959 |
| 1993269 | MERCEDES TIRADO, MARIA | ADDRESS ON FILE | | | | | | |
| 803681 | MERCEDES TORO, REINA | ADDRESS ON FILE | | | | | | |
| 847933 | MERCEDES TORREGROSA DE LA ROSA | PO BOX 4461 | | | | AGUADILLA | PR | 00605-4461 |
| 719793 | MERCEDES TORRES | URB REPARTO METROPOLITANO | 847 CALLE 57 ES | | | SAN JUAN | PR | 00921 |
| 330552 | MERCEDES TORRES AMENABAR | LCDA. YARITZA DEL C. HERNÁNDEZ BONET- ABOGADA MUN. HATILLO (INTEGRAND ASSURANCE COMPANY) | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 |
| 330553 | MERCEDES TORRES AMENABAR | LCDO. GABRIEL RUBIO CASTRO Y LCDO. FERNANDO PADRÓN JIMÉNEZ | PO BOX 9436 COTTO STATION | | | ARECIBO | PR | 00613 |
| 330554 | MERCEDES TORRES AMENABAR | LCDO. RAFAEL PÉREZ ABREU- ABOGADO MUNICIPIO HATILLO | REPARTO MARQUÉZ | CALLE 4 | # C-2 | ARECIBO | PR | 00612 |
| 719794 | MERCEDES TORRES CABRERA | ADDRESS ON FILE | | | | | | |
| 847934 | MERCEDES TORRES CARRASCO | BDA VENEZUELA | 69 CALLE LOS TANQUES | | | SAN JUAN | PR | 00926 |
| 330555 | MERCEDES TORRES DEL VALLE | 1C 14B AVE, LOMAS VERDES PMB 166 | | | | BAYAMON | PR | 00956 |
| 719795 | MERCEDES TORRES DEL VALLE | RR 4 BOX 7750 | | | | CIDRA | PR | 00739 |
| 719796 | MERCEDES TORRES GARCIA | URB VALLES DE GUAYAMA | XX 9 CALLE 23 | | | GUAYAMA | PR | 00784 |
| 719797 | MERCEDES TORRES HERNANDEZ | URB LA RIVIERA | 1284 CALLE 54 S E | | | SAN JUAN | PR | 00921 |
| 330556 | MERCEDES TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 719798 | MERCEDES TORRES OTERO | 140 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 |
| 719799 | MERCEDES TORRES REPOLLET | ADDRESS ON FILE | | | | | | |
| 719800 | MERCEDES TORRES SANTIAGO | JARDINES DEL CARIBE | B-B 137 CALLE 29 | | | PONCE | PR | 00731 |
| 719801 | MERCEDES TRONCOSO TORRES | 11-44 URB VALLE ALTO COORDILLERA | | | | PONCE | PR | 00731 |
| 719802 | MERCEDES ULLOA POLANCO | URB LOMAS VERDES | 3C 30 CALLE LIRIO | | | BAYAMON | PR | 00956-3334 |
| 330557 | MERCEDES URIBE SANCHEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 330558 | MERCEDES VARGAS | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 719803 | MERCEDES VARGAS CANO | PO BOX 9234 | | | SAN JUAN | PR | 00908 |
| 719804 | MERCEDES VAZQUEZ RIVERA | BDA ISRAEL | 134 CALLE PARAGUAY | | SAN JUAN | PR | 00917 |
| 719805 | MERCEDES VEGA TORO | PO BOX 1426 | | | LAJAS | PR | 00667 |
| 719806 | MERCEDES VELAZQUEZ NIEVES | MONTE FLORES | 458 CALLE 10 | | SAN JUAN | PR | 00915 |
| 719807 | MERCEDES VELAZQUEZ VARGAS | ADDRESS ON FILE | | | | | |
| 719808 | MERCEDES VELEZ MERCADO | E 6 URB VILLA DEL MAR | | | SANTA ISABEL | PR | 00757 |
| 719809 | MERCEDES VELEZ MERCADO | P O BOX 1096 | | | SANTA ISABEL | PR | 00757 |
| 330559 | MERCEDES VELEZ MOJICA | ADDRESS ON FILE | | | | | |
| 2151762 | MERCEDES VICENTE BENITEZ | 1753 HORAS ST | VENUS GARDENS | | SAN JUAN | PR | 00926-4837 |
| 719810 | MERCEDES VIDRO ZAYAS | ATOCHE STATION | BOX 6612 | | PONCE | PR | 00732 |
| 719811 | MERCEDES Y GARCIA SANCHEZ | ADDRESS ON FILE | | | | | |
| 719812 | MERCEDES Y MENDEZ MARTINEZ | REPARTO MARQUEZ | CALLE 9H 28 | | ARECIBO | PR | 00612 |
| 330560 | MERCEDES ZAMBO, JULIO | ADDRESS ON FILE | | | | | |
| 330561 | MERCEDES ZAYAS GONZALEZ | ADDRESS ON FILE | | | | | |
| 719813 | MERCEDES ZEQUEIRA CALDERON | ADDRESS ON FILE | | | | | |
| 330562 | MERCEDES, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 330563 | MERCEDES, DARIO | ADDRESS ON FILE | | | | | |
| 330564 | MERCEDES, GALARZA | ADDRESS ON FILE | | | | | |
| 330565 | MERCEDES, KEYLA | ADDRESS ON FILE | | | | | |
| 330566 | Mercedes-Benz USA, LLC | 3 Mercedes Dr. | | | Montvale | NJ | 07645 |
| 330567 | Mercedes-Benz USA, LLC | Attn: Ernst Lieb, President | One Mercedes Drive | | Montvale | NJ | 07645 |
| 719814 | MERCEDEZ BAEZ PAGAN | P/C DIVISION DE NOMINAS | DEPTO DE SALUD | PO BOX 70184 | SAN JUAN | PR | 00936 |
| 719815 | MERCEDEZ PEREZ VELEZ | ADDRESS ON FILE | | | | | |
| 330569 | MERCEDITA APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 719816 | MERCEDITA CRUZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 719817 | MERCEDITA LUGO VEGA | 610 CALLE OLIMPO APT 4 | | | SAN JUAN | PR | 00907 |
| 330571 | MERCEDITA MARTI | ADDRESS ON FILE | | | | | |
| 719819 | MERCEDITA MONTALVO ACOSTA | ADDRESS ON FILE | | | | | |
| 719818 | MERCEDITA MONTALVO ACOSTA | ADDRESS ON FILE | | | | | |
| 1572818 | Mercedo Zapata, Derwin | ADDRESS ON FILE | | | | | |
| 719820 | MERCEMAR RODRIGUEZ SANTIAGO | LAS TRINITARIAS II | 841 CALLE GARDENIA | | AGUIRRE | PR | 00704 |
| 330573 | MERCER COLON, IVONNE | ADDRESS ON FILE | | | | | |
| 330574 | MERCER HEALTH & BENEFITS LLS | PO BOX 905234 | | | CHARLOTTE | NC | 28290-5234 |
| 330575 | MERCER JACKSON HENRY | ADDRESS ON FILE | | | | | |
| 2180154 | Mercer, Helen M. | 402 S Martinson | #309 | | Wichita | KS | 67213 |
| 330576 | MERCES ORTIZ, MADELINE | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 330577 | MERCHANDISE AND AUDIT SERVICES INC | 111 CARR 174 SUITE 3 | SECTOR INDUSTRIAL MINILLA | | BAYAMON | PR | 00959-1910 | |
| 719821 | MERCHANDISE AND AUDIT SERVICES INC | 1590 AVE PONCE DE LEON | SUITE 102 | | SAN JUAN | PR | 00926 | |
| 330578 | MERCI M. PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 330579 | MERCIE C MUNOZ LUGO | ADDRESS ON FILE | | | | | | |
| 719822 | MERCILIZ COLLAZO SANTOS | APT 409 | | | TOA ALTA | PR | 00953 | |
| 719823 | MERCINES RESTO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 719824 | MERCK & CO.INC. | PO BOX 2000 | | | RAHWAY | NJ | 07065 | |
| 847935 | MERCK PUBLISHING GROUP | PO BOX 2000 | WBD-120 | | RAHWAY | NJ | 07065 | |
| 719825 | MERCK SHARP & DOHME | PO BOX 3689 | | | CAROLINA | PR | 00984 | |
| 2164885 | MERCK SHARP & DOHME (I.A.) LLC | ATTN: ALICIA I LAVERGNE RAMIREZ | SANCHEZ PIRILLO LLC | 270 MUNOZ RIVERA AVE, SUITE 1 | SAN JUAN | PR | 00918 | |
| 2150818 | MERCK SHARP & DOHME (I.A.) LLC | ATTN: CESAR SIMICH, RESIDENT AGENT | P.O. BOX 3689 | | CAROLINA | PR | 00984-3689 | |
| 719826 | MERCK SHARP AND DOHME QUIMICA PR INC | PO BOX 601 | | | BARCELONETA | PR | 00617 | |
| 719827 | MERCK SHARP AND DOHME QUIMICA PR INC | PO BOX 6060 | | | BARCELONETA | PR | 00617 | |
| 719828 | MERCON AIR SYSTEM CORP | P O BOX 6348 | | | BAYAMON | PR | 00960 | |
| 803682 | MERCUCCI MIRANDA, HECTOR M | ADDRESS ON FILE | | | | | | |
| 330580 | MERCUCCI ORTIZ, LILLIBETH | ADDRESS ON FILE | | | | | | |
| 1863174 | Mercucci Pietri, Martha | ADDRESS ON FILE | | | | | | |
| 330581 | MERCUCCI PIETRI, MARTHA | ADDRESS ON FILE | | | | | | |
| 330582 | MERCUCCI QUINONES, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 330583 | MERCUCCI QUINONES, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 241384 | MERCUCCI TORRES, JOAN | ADDRESS ON FILE | | | | | | |
| 1569372 | MERCUCCI TORRES, VANESSA | ADDRESS ON FILE | | | | | | |
| 330585 | MERCUCCI TORRES, VANESSA | ADDRESS ON FILE | | | | | | |
| 330586 | MERCURIO MD , CARL F | ADDRESS ON FILE | | | | | | |
| 719829 | MERCURY GROUP | 1108 AVE ASFORD | | | SAN JUAN | PR | 00907 | |
| 719830 | MERCURY GROUP | P O BOX 70250 SUITE 120 | | | SAN JUAN | PR | 00936 | |
| 330587 | MERCURY LOPEZ, RUBY LUCIA | ADDRESS ON FILE | | | | | | |
| 719831 | MERCY A AYALA BAEZ | LA VILLA GARDENS APT 26 | CARR 833 APT 306 | | GUAYNABO | PR | 00971 | |
| 719832 | MERCY E TORRES DIAZ | PO BOX 627 | | | ADJUNTAS | PR | 00601 | |
| 330588 | MERCY HOSPITAL | PO BOX 19058 | | | GREEN BAY | WI | 54307-9058 | |
| 330589 | MERCY HOSPITAL | PO BOX 409822 | | | ATLANTA | GA | 30384-9822 | |
| 330590 | MERCY M ORTEGA FIGUEROA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 330591 | MERCY MARTINEZ GARCIA | ADDRESS ON FILE | | | | | |
| 330592 | MERCY MEDICAL CENTER | MED REC DEPT | 301 N SAINT PAUL PLACE | | BALTIMORE | MD | 21202 |
| 330593 | MERCY MEDICAL CENTER | PO BOX 409822 | | | ATLANTA | GA | 30384-9822 |
| 330594 | MERCY MEDICAL GRP SACRAMENTO | 30000 Q ST | | | SACRAMENTO | CA | 95816 |
| 330595 | MERCY MEDICAL ON PULASKI | 4778 NORTH MICHIGAN AVENUE | SUITE 100 | | SAGINAW | MI | 48604 |
| 330596 | MERCY SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | |
| 330597 | MERCY WOODSTOCK MEDICAL CENTER | 1000 MINEAL POINT AVE | | | JANESVILL | WI | 60098 |
| 330598 | MERE CHAPUSEAUX MD, EAST A | ADDRESS ON FILE | | | | | |
| 330599 | MERE RODRIGUEZ, NOHELI N | ADDRESS ON FILE | | | | | |
| 1779364 | MERE VALERA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | |
| 330600 | MERE VARELA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | |
| 330601 | MERECED VELEZ, REYNALDO | ADDRESS ON FILE | | | | | |
| 330602 | MEREDID S. MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | |
| 719833 | MEREDITH ALEQUIN FAJARDO | PO BOX 8071 | | | CAGUAS | PR | 00726 |
| 719834 | MEREDITH BYARS | 2450 SUMMEROAK DRIVE | | | TUCKER | GA | 30084 |
| 719835 | MEREDITH M VELEZ MERCADO | URB SAN MARTIN | F 15 CALLE 4 | | JUANA DIAZ | PR | 00795 |
| 330603 | MEREDITH MURIEL COTTO | ADDRESS ON FILE | | | | | |
| 330604 | MEREDITH PEREZ, VERNALIZ | ADDRESS ON FILE | | | | | |
| 719836 | MEREDITH RIVERA RIVERA | P O BOX 2539 | | | JUNCOS | PR | 00777 |
| 1996016 | MEREGO ALEJO, BIERKA LINA | ADDRESS ON FILE | | | | | |
| 719837 | MEREJO ALEJO TOINA | URB LOS CAOBOS | 1383 CALLE JAGUEY | | PONCE | PR | 00716 |
| 330605 | MEREJO ALEJO, BIERKA L | ADDRESS ON FILE | | | | | |
| 330606 | MEREJO ALEJO, ELIZABETH | ADDRESS ON FILE | | | | | |
| 2062780 | Merejo Alejo, Elizabeth | ADDRESS ON FILE | | | | | |
| 330607 | MEREJO ALEJO, TAINA | ADDRESS ON FILE | | | | | |
| 330608 | MEREJO SANCHEZ, MARIA A | ADDRESS ON FILE | | | | | |
| 719838 | MERELINE SUAREZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 330609 | MERELLO MARINE CONSULTING LLC | 7351 BRIGHTWATERS COURT | | | NEW PORT RICHEY | FL | 34652 |
| 330610 | MERELYN FERNANDEZ COTTO | ADDRESS ON FILE | | | | | |
| 719839 | MERELYS RAMOS SANTOS | ADDRESS ON FILE | | | | | |
| 330611 | MERENGUELI DE JESUS, ANANISY | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 330612 | MERETTE PICHARDO, VILMA G | ADDRESS ON FILE | | | | | | |
| 330613 | MERFE DISTRIBUTORS INC. | BOX 63 | | | BARRANQUITAS | PR | 00794 | |
| 1677928 | Mergal Cardona, Carlos | ADDRESS ON FILE | | | | | | |
| 330614 | MERGING GROUP INC | URB VERSALLES | U 1 CALLE 3A | | BAYAMON | PR | 00959 | |
| 719840 | MERGUIADES RIVERA GARCIA | 107 CALLE MANUEL COLON | | | FLORIDA | PR | 00650 | |
| 2075606 | Merheb Arroyo, Millie D. | ADDRESS ON FILE | | | | | | |
| 2075606 | Merheb Arroyo, Millie D. | ADDRESS ON FILE | | | | | | |
| 330615 | MERHEB EMANUELLI, JOSE A. | ADDRESS ON FILE | | | | | | |
| 330616 | MERIAL BARCELONETA LLC | PO BOX 5103 | PMB 433 | | CABO ROJO | PR | 00623 | |
| 719841 | MERIDA C MARGIOTTA | P O BOX 70294 | | | SAN JUAN | PR | 00936-8294 | |
| 719842 | MERIDA CUEVAS IRIZARRY | ADDRESS ON FILE | | | | | | |
| 330617 | MERIDA E SUAREZ REYES | ADDRESS ON FILE | | | | | | |
| 330618 | MERIDA ELLIS LARACUENTE | ADDRESS ON FILE | | | | | | |
| 2175541 | MERIDA GALAGARZA RAMOS | ADDRESS ON FILE | | | | | | |
| 719843 | MERIDA LOPEZ ROSA | PROY FINCA GALATEO | K4 CALLE 5 | | RIO GRANDE | PR | 00745 | |
| 330619 | MERIDA NIEVES, ISABEL J. | ADDRESS ON FILE | | | | | | |
| 330620 | MERIDA NIEVES, STEPHANIE G | ADDRESS ON FILE | | | | | | |
| 330621 | MERIDA OLIVIERI SANCHEZ | ADDRESS ON FILE | | | | | | |
| 719844 | MERIDA ORTIZ SANTOS | HC 01 BOX 4911 | | | SALINAS | PR | 00751 | |
| 719845 | MERIDA R QUINONES ARRIGOITIA | ADDRESS ON FILE | | | | | | |
| 719846 | MERIDA RAMOS DE LEON | ADDRESS ON FILE | | | | | | |
| 330622 | MERIDA SANTOS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 719848 | MERIDA VAZQUEZ DE OLIVERAS | ADDRESS ON FILE | | | | | | |
| 330623 | MERIDANIA RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 330624 | MERIDIAN BEHAVIORAL HEALTHCARE INC | BILLING & COLLECTIONS | PO BOX 141750 | | GAINESVILLE | FL | 32614 | |
| 330625 | MERIDIAN MEDICAL GROUP | PO BOX 7707 | | | CHARLOTTE | NC | 28241 | |
| 719849 | MERIELA I AVILES RUIZ | HC 4 BOX 46905 | | | HATILLO | PR | 00659 | |
| 330626 | MERIELEN SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | |
| 719850 | MERILIM MALARET | RR 149 KM 44 3 | | | VILLALBA | PR | 00638 | |
| 719851 | MERILU MOLINARY ALMODOVAR | PO BOX 5000 SUITE 264 | | | SAN GERMAN | PR | 00683 | |
| 719852 | MERILYN GANDIA LOUBRIEL | 243 CALLE PARIS SUITE 1048 | | | SAN JUAN | PR | 00917 | |
| 330627 | MERINE FUNG RIVERA | LCDO. JAIME PICÓ MUÑOZ | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 719853 | MERINELDA GOMEZ LUYANDO | PO BOX 488 | | | GUANICA | PR | 00653 | |
| 330628 | MERINGELI MELENDEZ MALAVE | ADDRESS ON FILE | | | | | | |
| 330629 | MERINIE FURG RIVERA | ADDRESS ON FILE | | | | | | |
| 330630 | MERINO & SANCHEZ INC | 1108 LAS PALMAS ST | | | SAN JUAN | PR | 00907 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 847936 | MERINO & SANCHEZ, INC | PO BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| 330632 | MERINO &. SANCHEZ | P.O. BOX 9024 | | | | SANTURCE | PR | 00908 | |
| 330633 | MERINO CABAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 719855 | MERINO COMMERCIAL CORP. | PO BOX 20896 | | | | SAN JUAN | PR | 00928 | |
| 719854 | MERINO COMMERCIAL CORP. | PO BOX 9627 | | | | SAN JUAN | PR | 00908 | |
| 719856 | MERINO DE PONCE | P O BOX 250 | PLAYA STATION | | | PONCE | PR | 00734-0250 | |
| 719857 | MERINO DE PONCE INC. | PO BOX 250 | | | | PONCE | PR | 00734 | |
| 719858 | MERINO DE PONCE INC. | PO BOX 9627 | | | | SAN JUAN | PR | 00908 | |
| 330634 | MERINO DELGADO, JEAN | ADDRESS ON FILE | | | | | | | |
| 330635 | MERINO FALU, AIXA | ADDRESS ON FILE | | | | | | | |
| 330637 | MERINO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 330638 | MERINO NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 330639 | MERINO PABON, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 330640 | MERINO PABON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 330641 | MERINO PABON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 803683 | MERINO QUINTANA, NATHALI | ADDRESS ON FILE | | | | | | | |
| 330642 | MERINO QUINTANA, NATHALI P | ADDRESS ON FILE | | | | | | | |
| 330643 | MERINO RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 330644 | Merino Rivera, Alfredo D. | ADDRESS ON FILE | | | | | | | |
| 330645 | MERINO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 330646 | MERINO RIVERA, SANDRA A. | ADDRESS ON FILE | | | | | | | |
| 330647 | MERINO SCHOLTBACH, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 719859 | MERINO TRADING INC. | PO BOX 1817 | | | | BAYAMON | PR | 00960 | |
| 330648 | MERINO VEGA, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 330650 | MERINO, FERRETERIA | ADDRESS ON FILE | | | | | | | |
| 330651 | MERIT LEASING COMPANY INC | 573 N WOLF RD | | | | WHEELING | IL | 60090 | |
| 330652 | MERITSABEL ALFONSO SALDANA | ADDRESS ON FILE | | | | | | | |
| 719860 | MERIXANDRA RODRIGUEZ SANCHEZ | PALMA REAL 853 HIDE PARK | | | | SAN JUAN | PR | 00925 | |
| 719861 | MERJES ACOSTA RIVERA | P O BOX 365 | | | | COMERIO | PR | 00782 | |
| 719862 | MERK2S DE P R | 408 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 719863 | MERK2S DE P R | URB JARDINES METROPOLITANOS | 968 CALLE GUTEMBERG | | | SAN JUAN | PR | 00926 | |
| 719864 | MERKELLY MINGUELA HERNANDEZ | HC 01 BOX 3351 | BARRIO BOCA | | | BARCELONETA | PR | 00617 | |
| 330653 | MERKY VAZQUEZ SANTELL | ADDRESS ON FILE | | | | | | | |
| 330654 | MERLANO ESCUDERO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 330655 | MERLE BORRERO, OMAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 330656 | MERLE BORRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 330657 | MERLE CANCEL,GLORYSOL | ADDRESS ON FILE | | | | | | | |
| 330659 | MERLE CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 330660 | MERLE CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 1258805 | MERLE COLON, BRUNO | ADDRESS ON FILE | | | | | | | |
| 330661 | MERLE COLON, BRUNO | ADDRESS ON FILE | | | | | | | |
| 330662 | MERLE COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 330663 | MERLE COLON, LUZ DEL S | ADDRESS ON FILE | | | | | | | |
| 330664 | MERLE CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 249726 | MERLE CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1569707 | MERLE CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 330665 | MERLE CRUZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 803684 | MERLE DE LEON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 330666 | MERLE E NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 330667 | MERLE ESSO SERVICE STATION | BO JACAVOA | HC 764 BOX 7230 | | | PATILLAS | PR | 00723 | |
| 719866 | MERLE ESSO SERVICE STATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 719867 | MERLE ESSO/MARLE SERVICE STATION | HC 64 BOX 7230 | | | | PATILLAS | PR | 00723-9712 | |
| 719868 | MERLE ESSO/MARLE SERVICE STATION | HC 764 | BOX 7230 BO JACABOA | | | PATILLAS | PR | 00723 | |
| 330668 | MERLE FELICIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 330669 | MERLE FELICIANO, LIND O | ADDRESS ON FILE | | | | | | | |
| 853689 | MERLE FELICIANO, LIND O. | ADDRESS ON FILE | | | | | | | |
| 330671 | MERLE FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 330670 | MERLE FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 330672 | MERLE FIGUEROA, BRENDA T | ADDRESS ON FILE | | | | | | | |
| 1843477 | Merle Figueroa, Brenda T. | ADDRESS ON FILE | | | | | | | |
| 719869 | MERLE MAZZA WINERY LTD CORP | 312 AVE DE DIEGO SUITE 603 | | | | SAN JUAN | PR | 00909 | |
| 330673 | MERLE MC DOUGALL, BELKIS X | ADDRESS ON FILE | | | | | | | |
| 330674 | Merle Mc Dougall, Belkis X | ADDRESS ON FILE | | | | | | | |
| 1587784 | Merle Mc Dougall, Belkis X. | ADDRESS ON FILE | | | | | | | |
| 330675 | MERLE MILLWRIGHTS,INC | PO BOX 5302 | | | | YAUCO | PR | 00698 | |
| 330676 | MERLE ORTIZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 330677 | MERLE PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 330678 | MERLE RAMIREZ MD, SANTA | ADDRESS ON FILE | | | | | | | |
| 330680 | MERLE RIVERA, TANIA S | ADDRESS ON FILE | | | | | | | |
| 330679 | MERLE RIVERA, TANIA S | ADDRESS ON FILE | | | | | | | |
| 330681 | MERLE RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 1420616 | MERLE RODRÍGUEZ, CARLOS J. | CHERIL G. OCASIO GONZÁLEZ | PO BOX 372322 | | | CAYEY | PR | 00737-2322 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 330682 | MERLE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 330683 | MERLE RODRIGUEZ, NEYSA | ADDRESS ON FILE | | | | | | |
| 330684 | Merle Rodriguez, Neysa E | ADDRESS ON FILE | | | | | | |
| 330685 | MERLE RUIZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 330686 | MERLE SEEPERSAD | ADDRESS ON FILE | | | | | | |
| 330687 | MERLE TUBENS, MADELYN | ADDRESS ON FILE | | | | | | |
| 803685 | MERLE VARGAS, NORIS | ADDRESS ON FILE | | | | | | |
| 330688 | MERLE VARGAS, VICTOR | ADDRESS ON FILE | | | | | | |
| 330689 | MERLESH E SEGARRA RIOS | ADDRESS ON FILE | | | | | | |
| 330690 | MERLIN EXPRESS | 150 CARR. SECTOR CENTRAL BASE MUNIZ | SUITE 4 | | | CAROLINA | PR | 00979 |
| 719870 | MERLIN EXPRESS INC | 150 CARR SECTOR CENTRAL | BASE MUNIZ SUITE 4 | | | CAROLINA | PR | 00979 |
| 330691 | MERLIN HOLDINGS INC | PO BOX 9401 | | | | SAN JUAN | PR | 00908 |
| 719871 | MERLIN Y RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 719872 | MERLINDA DIAZ | BO LA PLACITA | CARR 31 R 946 K 1 0 | | | JUNCOS | PR | 00777 |
| 330692 | MERLIZ RODRIGUEZ CASANOVA | ADDRESS ON FILE | | | | | | |
| 330693 | MERLIZA VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 847937 | MERLLY OLMO TORRES | URB ALTURAS DE SAN PEDRO | X33 CALLE SAN IGNACIO | | | FAJARDO | PR | 00738-5020 |
| 330694 | MERLO BERMUDEZ, MARIA B | ADDRESS ON FILE | | | | | | |
| 330695 | MERLO CENTENO, AMINDA | ADDRESS ON FILE | | | | | | |
| 2207573 | Merlo de Gotay, Rafaela | ADDRESS ON FILE | | | | | | |
| 2213997 | Merlo de Gotay, Rafaela | ADDRESS ON FILE | | | | | | |
| 2214272 | Merlo de Gotay, Rafaela | ADDRESS ON FILE | | | | | | |
| 330696 | MERLO IRIZARRY, HAYDEE | ADDRESS ON FILE | | | | | | |
| 330697 | MERLO RODRIQUEZ, GLADYS A | ADDRESS ON FILE | | | | | | |
| 330698 | MERLO SERNA, CESAR | ADDRESS ON FILE | | | | | | |
| 330699 | MERLOS CHICHARRO, PASCUAL | ADDRESS ON FILE | | | | | | |
| 803686 | MERLY FLORES, MICHELLE | ADDRESS ON FILE | | | | | | |
| 330700 | MERLY GARCIA, AIDA L | ADDRESS ON FILE | | | | | | |
| 330701 | MERLY LEON, CARLOS | ADDRESS ON FILE | | | | | | |
| 330702 | MERLY LEON, RICHARD | ADDRESS ON FILE | | | | | | |
| 330703 | MERLY LUNA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 330704 | MERLY MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1817358 | MERLY PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 330705 | Merly Rios, Jose L | ADDRESS ON FILE | | | | | | |
| 330706 | MERLY RIOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 330707 | MERLY RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 330708 | MERLY VELEZ, LUIS E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 155 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| 330709 | MERNARD GONZALEZ, ODALIS A | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 330710 | MERNOK CONSTRUCTION | P O BOX 21217 | | | | SAN JUAN | PR | 00928-1217 |
| 719873 | MERPRO EVENTS PROMOTIONS | SANTA ROSA | AGUAS BUENAS EDIF 1629 | | | BAYAMON | PR | 00959 |
| 330711 | MERPROMOTIONS AGENCY INC | URB SANTA ROSA | 32 23 CALLE 27 | | | BAYAMON | PR | 00959 |
| 719874 | MERQUIADES GUZMAN SANTIAGO | BO ARENA | PO BOX 5509 | | | CADRA | PR | 00739 |
| 330712 | MERRIL OLIVER | ADDRESS ON FILE | | | | | | |
| 719875 | MERRILL LINCH FBO JEREMY COOKE | 1850 K STRRET NW SUITE 700 | | | | WASHINGTON | WA | 20006 |
| 719876 | MERRILL LYNCH | 101 HUDSON STREET 8 TH FLOOR | | | | JERSEY CITY | NJ | 07302-3997 |
| 719877 | MERRILL LYNCH | 13TH FLOOR | 222 BROADWAY | | | NEW YORK | NY | 10038 |
| 330713 | MERRILL LYNCH | ESCHEATMENT UNIT 1500 | MERRILL LYNCH DRIVE | | | PENNINGTON | NJ | 08534 |
| 719878 | MERRILL LYNCH ASSET MANAGEMENT | PO BOX 9074 | | | | PRINCETON | NJ | 08543 |
| 2154461 | Merrill Lynch Capital Services, Inc. | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 |
| 2154462 | Merrill Lynch Capital Services, Inc. | c/o Winston & Strawn LLP | Attn: Carrie V. Hardman | 200 Park Ave | | New York | NY | 10166 |
| 330714 | MERRILL LYNCH INS CO | 1300 MERRILL LYNCH DRIVE | | | | PENNINGTON | NJ | 08534 |
| 2152041 | MERRILL LYNCH PIERCE FENNER & SMITH INC | C/O WINSTON & STRAWN LLP | ATTN: CARRIE V. HARDMAN | 200 PARK AVE. | | NEW YORK | NY | 10166-4193 |
| 2146095 | Merrill Lynch Pierce Fenner & Smith/Fixed Income | c/o Winston & Strawn LLP | Attn: Jennifer L. Malin, Esq. | 200 Park Avenue | | New York | NY | 10166 |
| 2146096 | Merrill Lynch, Pierce Fenner & Smith Safekeeping | c/o Winston & Strawn LLP | Attn: Jennifer L. Malin, Esq. | 200 Park Avenue | | New York | NY | 10166 |
| 2193075 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | Bank of America, N.A. | Attn: Jason Stone | 50 Rockefeller Plaza, 7th Floor | | New York | NY | 10020-1605 |
| 2146097 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | c/o Winston & Strawn LLP | Attn: Jennifer L. Malin, Esq. | 200 Park Avenue | | New York | NY | 10166 |
| 330715 | Merritt Yulfo, Chris C | ADDRESS ON FILE | | | | | | |
| 330716 | MERS ENGINEERS PSC | HC 8 BOX 24719 | | | | AGUADILLA | PR | 00603-9653 |
| 330717 | MERS LAW OFFICES PSC | PO BOX 95 | | | | AGUADILLA | PR | 00605-0095 |
| 803687 | MERTES LOPEZ, MARITZA E | ADDRESS ON FILE | | | | | | |
| 330718 | MERVA E GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 330719 | MERVAR INC | 22305 CALLE LAUREL APT 401 | | | | SAN JUAN | PR | 00913 |
| 719880 | MERVIN A COLON COLON | PO BOX 800343 | | | | COTO LAUREL | PR | 00780-0343 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 719881 | MERVIN A POMALES PIZARRO | URB VILLA CRISTIANA MEDIANIA ALTA | 202 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 |
| 719882 | MERVIN CASALS GARCIA | HC-1 BOX 3045 | | | | VILLALBA | PR | 00766-9701 |
| 330720 | MERVIN MENDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 719883 | MERVIN O LOPEZ NIEVES | URB RIO PLANTATION | 10 CALLE 3 ESTE | | | BAYAMON | PR | 00961 |
| 330721 | MERVIN POMALES ROLON | ADDRESS ON FILE | | | | | | |
| 719884 | MERVIN RODRIGUEZ MARTINEZ | URB MANSIONES DE LOS | CEDROS 115 CALLE GUAYACAN | | | CAYEY | PR | 00736-5430 |
| 719885 | MERVIN RODRIGUEZ RODRIGUEZ | HC 03 BOX 12114 COLLORES | | | | JUANA DIAZ | PR | 00795 |
| 330722 | MERVIN VELEZ COSME | ADDRESS ON FILE | | | | | | |
| 2175599 | MERVIN VELEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 330723 | MERY A YATES | ADDRESS ON FILE | | | | | | |
| 330724 | MERY ADAMES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 330725 | MERY ANN OYOLA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 719886 | MERY ANNE ALDEA HERNANDEZ | HC 3 BOX 7379 | | | | JUNCOS | PR | 00777-9730 |
| 719887 | MERY CERAMIC | 810 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 |
| 330726 | MERY I. SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 719888 | MERY IVONNE ACEVEDO COTTO | FACTOR 1 | 42 CALLE A | | | ARECIBO | PR | 00612 |
| 719889 | MERY L MARTINEZ OSORIO | ALT DE SAN PEDRO | X 30 CALLE SAN IGNACIO | | | FAJARDO | PR | 00738 |
| 719890 | MERY MEI LING VAZQUEZ VILLEGAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 330727 | MERY MENDEZ | ADDRESS ON FILE | | | | | | |
| 719891 | MERYLIN LEON HERNANDEZ | HC 44 BOX 13816 | | | | CAYEY | PR | 00736 |
| 719892 | MERYLINDA VEGA MORALES | JARDINES DE TOA ALTA | 239 CALLE 9 | | | TOA ALTA | PR | 00953 |
| 1457409 | Meryline Pacheco López en representación de BFP | ADDRESS ON FILE | | | | | | |
| 1739905 | Meryline Pacheco y Bryan Ferrer Pacheco | ADDRESS ON FILE | | | | | | |
| 719893 | MERYS BEAUTY SUPPLY | P.O. BOX 1708 | | | | JUNCOS | PR | 00777 |
| 330728 | MERZAIDA RIOS GUZMAN | 77 RES ALTURAS DE CIBUCO | | | | COROZAL | PR | 00783 |
| 330729 | MERZAIDA RIOS GUZMAN | LCDA. KEILA ORTEGA CASALS | AMERICAN AIRLINES BUILDING | 12TH FLOOR | SUITE 1200 CALLE LÓPEZ LANDRÓN #1509 | SAN JUAN | PR | 00911 |
| 330730 | MERZAIDA RIOS GUZMAN | LCDO. RAFAEL RIVERA SÁNCHEZ (DEMANDANTE) | PO BOX 191884 | | | SAN JUAN | PR | 00919-1884 |
| 330731 | MESA AGRO INDUSTRIAL CORPORATION | PO BOX 559 | | | | LAJAS | PR | 00667-0559 |
| 330732 | MESA COLON, EVELYN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 157 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 330733 | MESA DIAZ, JESUS | ADDRESS ON FILE | | | | | | |
| 330734 | MESA GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 719894 | MESA INDUSTRIAL | PO BOX 8269 | | | | BAYAMON | PR | 00960-8032 |
| 330735 | MESA MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | |
| 330736 | MESA MATOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 330737 | MESA PABON, ANDRE | ADDRESS ON FILE | | | | | | |
| 330738 | MESA PABON, PHILIPPE | ADDRESS ON FILE | | | | | | |
| 330739 | MESA PABON, PHILIPPE A. | ADDRESS ON FILE | | | | | | |
| 330740 | MESA PEREZ, ROSANA | ADDRESS ON FILE | | | | | | |
| 330741 | MESA PEREZ, ROSANA | ADDRESS ON FILE | | | | | | |
| 330742 | MESA PEREZ, ROSANNA | ADDRESS ON FILE | | | | | | |
| 330743 | MESA PEREZ, ROSSANA | ADDRESS ON FILE | | | | | | |
| 330744 | MESA RIJOS, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 2125381 | Mesa Rijos, Esperanza | ADDRESS ON FILE | | | | | | |
| 330745 | MESA RIVERA, OLGA | ADDRESS ON FILE | | | | | | |
| 330746 | MESA RIVERA, OLGA | ADDRESS ON FILE | | | | | | |
| 330747 | MESA ROSARIO, MARIA | ADDRESS ON FILE | | | | | | |
| 330748 | MESA SANCHEZ, BLASINA | ADDRESS ON FILE | | | | | | |
| 330749 | MESA, ROSSANA | ADDRESS ON FILE | | | | | | |
| 330750 | MESA, ROSSANA | ADDRESS ON FILE | | | | | | |
| 719895 | MESALINA BRITO DE JESUS | PO BOX 1408 | | | | LUQUILLO | PR | 00773 |
| 330751 | MESCUAL RIVERA, OSCAR A. | ADDRESS ON FILE | | | | | | |
| 330752 | MESCUAL RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 330753 | MESIA PADILLA, YAHAIRA M | ADDRESS ON FILE | | | | | | |
| 2151990 | MESIROW FINANCIAL | ATTN: JEFFREY LEVINE | SENIOR MANAGING DIRECTOR & GENERAL COUNSEL | 353 N. CLARK STREET | | CHICAGO | IL | 60654 |
| 2146098 | Mesirow Financial | Attn: Jeffrey Levine | Senior Managing Director & General Counsel | 353 N. Clark Street | | Chicago | IL | 60654 |
| 2151989 | MESIROW FINANCIAL | C/O CORPORATION SERVICE COMPANY | 80 STATE STREET | | | ALBANY | NY | 12207-2543 |
| 2146099 | Mesirow Financial | c/o Corporation Service Company | 80 State Street | | | Albany | NY | 12207-2543 |
| 839234 | MESIROW FINANCIAL INVESTMENT | PO BOX A3538 | | | | CHICAGO | IL | 60690-3538 |
| 830458 | Mesirow Financial Investment Mgt Inc. | Attn: Luis Villarejo | 353 N. Clark St. | | | Chicago | IL | 60654 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2154464 | Mesirow Financial, Inc. | c/o Chapman and Cutler LLP | Attn: James M. Heiser, Bryan E. Jacobson | 111 West Monroe Street | | Chicago | IL | 60603-4080 |
| 2154463 | Mesirow Financial, Inc. | c/o Corporation Service Company | Attn: Bruce J. Young, Ceo | 80 State Street | | Albany | NY | 12207-2543 |
| 719896 | MESO EXPRESS INC | PO BOX 3067 | | | | MAYAGUEZ | PR | 00681-3067 |
| 330754 | MESON LOS REDIMIDOS INC | BO GUARAGUAO SECTOR LA PENA | CARR 174 RAMAL 879 | | | BAYAMON | PR | 00956 |
| 719897 | MESON LOS REDIMIDOS INC | PO BOX 2321 | | | | BAYAMON | PR | 00960-2321 |
| 330755 | MESONERO FELICIANO, RAMON | ADDRESS ON FILE | | | | | | |
| 330756 | MESONERO MORALES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 330757 | MESONERO VILLA, LUIS O. | ADDRESS ON FILE | | | | | | |
| 330758 | MESONES DURAND, ALBERTO S | ADDRESS ON FILE | | | | | | |
| 330759 | MESORANA COLON, CRISTINA | ADDRESS ON FILE | | | | | | |
| 330760 | MESORANA RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 330761 | MESORANA VALENTIN, OSCAR | ADDRESS ON FILE | | | | | | |
| 330762 | MESSALINA AQUINO INFANTE | ADDRESS ON FILE | | | | | | |
| 330763 | MESSON COCCO, EVA | ADDRESS ON FILE | | | | | | |
| 330764 | MESSON HENRY, LUIS | ADDRESS ON FILE | | | | | | |
| 330765 | MESSON PEREZ, SUANY | ADDRESS ON FILE | | | | | | |
| 330766 | MESTAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 330767 | MESTEY BERGOLLO, EMMA I | ADDRESS ON FILE | | | | | | |
| 330768 | MESTEY NEGRON, VIVIAN | ADDRESS ON FILE | | | | | | |
| 330769 | MESTEY PERFORMING | PMP 1 PO BOX2020 | | | | BARCELONETA | PR | 00617 |
| 330770 | MESTEY VILLAMIL, VIVIAN | ADDRESS ON FILE | | | | | | |
| 803688 | MESTRE ANDREU, OSVALDO J | ADDRESS ON FILE | | | | | | |
| 803689 | MESTRE ANDREU, OSVALDO J | ADDRESS ON FILE | | | | | | |
| 330771 | MESTRE BORGES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 330772 | MESTRE CORREA, ELIUT | ADDRESS ON FILE | | | | | | |
| 330773 | MESTRE DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 330775 | MESTRE DESIDERIO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 330776 | MESTRE DIAZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 330777 | MESTRE FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 330778 | MESTRE FONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 330779 | MESTRE GOMEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 330780 | MESTRE LOPEZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 330781 | MESTRE LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 330782 | MESTRE MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 330783 | MESTRE MALDONADO, LUIS D. | ADDRESS ON FILE | | | | | | |
| 330784 | MESTRE MEDINA, ISAEL | ADDRESS ON FILE | | | | | | |
| 330785 | MESTRE MORALES, NESTOR | ADDRESS ON FILE | | | | | | |
| 2159021 | Mestre Ortiz, Domingo | ADDRESS ON FILE | | | | | | |
| 330786 | Mestre Ramos, Juan A | ADDRESS ON FILE | | | | | | |
| 330787 | MESTRE RAMOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 330788 | Mestre Ramos, Maria I | ADDRESS ON FILE | | | | | | |
| 1654550 | Mestre Rivera, Elsa | ADDRESS ON FILE | | | | | | |
| 330789 | MESTRE RIVERA, ELSA M | ADDRESS ON FILE | | | | | | |
| 803691 | MESTRE RIVERA, ELSA M. | ADDRESS ON FILE | | | | | | |
| 1908807 | Mestre Rivera, Sylvia | ADDRESS ON FILE | | | | | | |
| 330790 | MESTRE RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 330791 | MESTRE SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1848009 | Mestre Suarez, Eugenio | ADDRESS ON FILE | | | | | | |
| 330792 | MESTRE SUAREZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 330793 | MESTRE THOMAS, EVONE | ADDRESS ON FILE | | | | | | |
| 330794 | MESTRE VIZCAYA, FIDELINA | ADDRESS ON FILE | | | | | | |
| 2161625 | Mestre, Esteban | ADDRESS ON FILE | | | | | | |
| 2160950 | Mestre, Marilyn Maldonado | ADDRESS ON FILE | | | | | | |
| 330795 | MESTRES MENDEZ, ADRIANA | ADDRESS ON FILE | | | | | | |
| 330796 | MESTRES TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 847938 | MET DESIGNERS GROUPS CORP | PMB 279 | PO BOX 851 | | | HUMACAO | PR | 00782-0851 |
| 719898 | MET ONE INC | BANK OF AMERICA 7127 | COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 |
| 719899 | MET ONE INSTRUMENTS | 1206 MAIN ST SUITE 106 | | | | ROWLETT | TX | 75088 |
| 2156693 | METACAPITAL MORTGAGE OPP MASTER FUND LTD | ADDRESS ON FILE | | | | | | |
| 330797 | METAL BUILDING | P O BOX 9065049 | | | | SAN JUAN | PR | 00906 |
| 719900 | METAL CRAFTERS | P O BOX 190362 | | | | SAN JUAN | PR | 00919 0632 |
| 330798 | METAL CUSTOM SHOP | PMB 339 | URB FOREST HILLS A 8 CALLE MARGINAL | | | BAYAMON | PR | 00959 |
| 847939 | METAL EDGE, INC | 9401 NORTHEAST DR | | | | FREDERICKSBURG | VA | 22408-8721 |
| 330799 | METAL EQUIPMENT OF PR | PO BOX 368 | | | | CATADO | PR | 00963 |
| 330800 | METAL EQUIPMENT OF PR | PO BOX 368 | | | | CATANO | PR | 00963 |
| 719901 | METAL MASTERS | PO BOX 70359 | | | | SAN JUAN | PR | 00936 |
| 719902 | METAL SPECIALISTS INC | PO BOX 364491 | | | | SAN JUAN | PR | 00936 |
| 330801 | METALECTRIK MANUFACTURING CORP | 1 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650-2009 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 719903 | METALES GUSTAVO E RAMOS | PO BOX 6956 | | | CAGUAS | PR | 00726 |
| 719904 | METALES INC | PO BOX 3591 | | | CAROLINA | PR | 00984-3591 |
| 719905 | METALIC ALUMINUM PRODUCTS | P O BOX 1200 | | | CAROLINA | PR | 0098612000 |
| 330802 | METALICAS MOLINA INC | PO BOX 2158 | | | GUAYNABO | PR | 00970-2158 |
| 847940 | METALOGIC s.a.r.1. | 113,RUE DE LUXEMBOURG L-7540 | | | ROLLINGEN | PR | 15890 |
| 719906 | METALTECH INC | PO BOX 5150 | | | AGUADILLA | PR | 00605 |
| 330803 | METAMORFOSIS EMPRESARIAL INC | P O BOX 362025 | | | SAN JUAN | PR | 00936 |
| 847941 | METASTORM INC | PO BOX 75641 | | | BALTIMORE | MD | 21275-5641 |
| 719907 | METCALF EDDY | 30 HARVARD MILL SQ | | | WAKEFIELD | MA | 01880-3208 |
| 330804 | METHODIST HOSPITAL | PO BOX 19058 | | | GREEN BAY | WI | 54307 |
| 719908 | METHODIST MEDICAL CENTER | PO BOX 911875 | | | DALLAS | TX | 75391-1875 |
| 330805 | METHODIST MEMPHIS HOSP | PO BOX 75947 | | | CHARLOTTE | NC | 28275-5957 |
| 719909 | METHODIST MEMPHIS HOSPITAL | P O BOX 75947 | | | CHARLOTTE | NC | 28275-5957 |
| 719910 | METHODIST TRANSP PHYSICIANS | 1441 NORTH BECKLEY AVE | | | DALLAS | TX | 75203 |
| 330806 | METHODIST UNIVERSITY HOSPITAL | 1265 UNION AVENUE | | | MEMPHIS | TN | 38104 |
| 719911 | METHODS RESEARCH DBA ABBOT OFIC SYSTEMS | P O BOX 688 | | | FARMING DALE | NJ | 07727 |
| 1824761 | Metias Soto, Belford A. | ADDRESS ON FILE | | | | | |
| 330807 | METLIFE | DEPT CH 10261 | | | PALATINE | IL | 60055-0261 |
| 330808 | METLIFE | METLIFE | DEPT CH10261 | | PALATINE | IL | 60055-0261 |
| 330809 | METLIFE | P.O BOX 360905 | | | PITTSBURGH | PA | 15251-6905 |
| 330810 | METLIFE INS CO OF CONNECTICUT | LIFE ADMINISTRATION | 500 SCHOOLHOUSE ROAD | | JOHNSTOWN | PA | 15904-2914 |
| 330811 | METLIFE INSURANCE COMPANY USA | 11225 North Commmunity | House Road | | Charlotte | NC | 28277 |
| 330812 | METLIFE INSURANCE COMPANY USA | Attn: David Ward, Regulatory Compliance Government | 18210 Crane Nest Drive | 3rd Floor | Tampa | FL | 33647 |
| 330813 | METLIFE INSURANCE COMPANY USA | Attn: Ernest Wright, Vice President | 18210 Crane Nest Drive | 3rd Floor | Tampa | FL | 33647 |
| 330814 | METLIFE INSURANCE COMPANY USA | Attn: John David, Circulation of Risk | 18210 Crane Nest Drive | 3rd Floor | Tampa | FL | 33647 |
| 330815 | METLIFE INSURANCE COMPANY USA | Attn: John Trott, Consumer Complaint Contact | 18210 Crane Nest Drive | 3rd Floor | Tampa | FL | 33647 |
| 330816 | METLIFE INSURANCE COMPANY USA | Attn: Lori Guardado, Premiun Tax Contact | 18210 Crane Nest Drive | 3rd Floor | Tampa | FL | 33647 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 330817 | METLIFE INSURANCE COMPANY USA | Attn: Meredith Ratajczak, Actuary | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 |
| 330818 | METLIFE INSURANCE COMPANY USA | Attn: Michael Farrell, President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 |
| 330819 | METLIFE INVESTORS USA INS CO | 13045 TESSON FERRY ROAD | | | | ST LOUIS | MO | 63128 |
| 719912 | METPRO INC | PO BOX 730 | | | | MAYAGUEZ | PR | 00681 |
| 719913 | METRACOM CORP | PO BOX 11850 | | | | SAN JUAN | PR | 00922 |
| 330820 | METRIKA INC | URB ROOSELVELT | 463 FERNANDO CALDER | | | SAN JUAN | PR | 00918 |
| 330821 | METRIKA INC. | CALLE FERNANDO CARDEL 463 3ER PISO | | | | SAN JUAN | PR | 00918-0000 |
| 330822 | METRIKA, INC | URB ROOSEVELT | 463 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 |
| 719915 | METRO BEEPER INC | PO BOX 29742 | | | | SAN JUAN | PR | 00929-0742 |
| 719916 | METRO CASH REGISTER | URB PUERTO NUEVO | 616 AVE DE DIEGO STE 616 | | | SAN JUAN | PR | 00920 |
| 330823 | METRO CATERERS | 105 AVE. DE DIEGO | | | | SANTURCE | PR | 00911 |
| 330824 | METRO CATERERS INC | PO BOX 6366 | | | | SAN JUAN | PR | 00914 |
| 719917 | METRO CENTER ASSOCIATES | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 |
| 2137995 | METRO CENTER ASSOCIATES, S. EN C. POR A., S.E. | METRO CENTER ASSOCIATES | PO BOX 192336 | | | SAN JUAN | PR | 00919-2336 |
| 2164130 | METRO CENTER ASSOCIATES, S. EN C. POR A., S.E. | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 |
| 330825 | METRO CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910 |
| 330826 | METRO COACH, INC. | PO BOX 195576 | | | | SAN JUAN | PR | 00917 5576 |
| 719918 | METRO COLLEGE | 1126 PONCE DE LEON | | | | SAN JUAN | PR | 00925 9905 |
| 719919 | METRO COLLEGE | 123 CALLE VILLA | | | | PONCE | PR | 00731 |
| 719920 | METRO DATA INC | P O BOX 19628 | | | | SAN JUAN | PR | 00910 |
| 330827 | METRO DIESEL INC | PO BOX 16601 | | | | SAN JUAN | PR | 00908-6601 |
| 330828 | METRO DIGITAL CORP | PO BOX 52051 | | | | TOA BAJA | PR | 00950-2051 |
| 719921 | METRO EAST BLOOD SERVICE INC | VILLA CAROLINA | 30-A10 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00983 |
| 719922 | METRO ELEVATION | PO BOX 3942 | | | | GUAYNABO | PR | 00970-3942 |
| 719923 | METRO ELEVATORS SERVICE INC | PO BOX 3942 | | | | GUAYNABO | PR | 00970 |
| 330829 | METRO EMERGENCY RESPONSE TEAM INC | URB FLORAL PARK | 582 CALLE ESPANA | | | SAN JUAN | PR | 00917-4639 |
| 719924 | METRO GUARD SERVICE | STA. JUANITA | AVE. LAUREL AO-7 | | | BAYAMON | PR | 00956 |
| 719914 | METRO GULF | 138AVE WINSTON CHURCHILL | M SC 227 | | | SAN JUAN | PR | 00926-6023 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 330830 | METRO HEALTH CORPORATION | C/O PN PROMOTIONS, INC. | 1044 CALLE 3 VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
|---|---|---|---|---|---|---|---|---|---|
| 719925 | METRO HEALTH CORPORATION C/O PROMOTIONS | VILLA NEVAREZ | 1044 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 719926 | METRO HEALTH EXTENDED CARE | P O BOX 1911625 | | | | SAN JUAN | PR | 00919 | |
| 330831 | METRO HEALTH HOSPITAL | ATTN MEDICAL RECORDS | 5900 BYRON CENTER AVE SW | | | WYOMING | MI | 49519 | |
| 330832 | METRO HEALTH MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 719927 | METRO HEALTH RADIATION | PO BOX 191625 | | | | SAN JUAN | PR | 00919625 | |
| 330833 | METRO INVESTMENT CORP | URB COLINAS VERDES | A 22 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 719928 | METRO INVESTMENT CORP | URB COUNTRY CLUB | 868 CALLE BORNEO | | | SAN JUAN | PR | 00924 | |
| 719929 | METRO IT RESOURCES | AMELIA INDUSTRIAL PARK | 9 CLAUDIA STREET SUITE 301 | | | GUAYNABO | PR | 00968 | |
| 330834 | METRO MEDIA BROADCASTING INC | 311 PONCE DE LEON AVE | MARCOM TOUWER ST 600 | | | SAN JUAN | PR | 00907 | |
| 330835 | METRO MEDICAL DENTAL ASSOC INC | ALT DE TORRIMAR | 2-5 CALLE 1 | | | GUAYNABO | PR | 00969-3307 | |
| 719930 | METRO MUFFLER | REP METROPOLITANO | 832 CALLE 37 SE | | | SAN JUAN | PR | 00921 | |
| 330836 | METRO OPTIKA EXPRESS | DRA MADELINE LOPEZ JIMENEZ | B9 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| 719931 | METRO OUT DOOR | PMB 337 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 330837 | METRO PARK 9 SE | P O BOX 11885 | | | | SAN JUAN | PR | 00922 | |
| 330838 | METRO PAVIA AT HOME | MEDICAL CENTER PLAZA 310 | 740 AVE HOSTOS | | | MAYAGUEZ | PR | 00682 | |
| 330839 | METRO PAVIA AT HOME | PO BOX 11938 | | | | SAN JUAN | PR | 00922-1938 | |
| 330840 | METRO PAVIA CLINIC CUPEY | PO BOX 29025 | | | | SAN JUAN | PR | 00929 | |
| 330841 | METRO PAVIA CLINICA DE PONCE | CALLE MARINA 9138 | | | | PONCE | PR | 00730 | |
| 330842 | METRO PAVIA HELTH SYSTEM INC | 101 SAN PATRICIO AVE | SUITE 960 | | | GUAYNABO | PR | 00968 | |
| 719932 | METRO PLUMBING INC | PMB 123 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 330843 | METRO PONCE INC. | P.O .BOX 3319010 | | | | PONCE | PR | 00733-1910 | |
| 719933 | METRO POZO | PO BOX 4909 | | | | CAROLINA | PR | 00984 | |
| 330844 | METRO PUERTO RICO | PO BOX 1187 | | | | GUAYNABO | PR | 00970-1187 | |
| 330845 | METRO PUERTO RICO LLC | PO BOX 1187 | | | | GUAYNABO | PR | 00970-1187 | |
| 719934 | METRO RADIADORES | PO BOX 810189 | | | | CAROLINA | PR | 00981-0189 | |
| 719935 | METRO ROLLING DOORS DBA LUIS HERNANDEZ | BOX 4516 | | | | AGUADILLA | PR | 00605 | |
| 330846 | METRO SANTURCE INC | PO BOX 11137 | | | | SAN JUAN | PR | 00910-2237 | |
| 719936 | METRO SURGICAL GROUP | 601 TORRE PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| 719937 | METRO TECH CORP | PO BOX 975 | | | | SAN LORENZO | PR | 00754 | |
| 330847 | METRO TECH CORP | ROAD 183 KM 6.9 BO HATO | PO BOX 975 | | | SAN LORENZO | PR | 00754 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 163 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| 330848 | METRO TOYOTA | CARR 2 KM 8.4 CAPARRA | | | BAYAMON | PR | 00956 | |
| 719938 | METRO TRANSPORT INC | PO BOX 360884 | | | SAN JUAN | PR | 00936-5235 | |
| 719939 | METRO TRUCK & HEAVY EQUIP. | CALLE#1 JARD. TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 719940 | METRO VALLAS OUTDOOR ADVERTISING CORP | LOS FRAILES NORTE | H 6 CALLE 1 | | GUAYNABO | PR | 00969 | |
| 330849 | METROAID AMBULANCE | PO BOX 1042 | | | TOA ALTA | PR | 00954 | |
| 719941 | METROFILERS CORP | P O BOX 14487 | | | SAN JUAN | PR | 00916 | |
| 330850 | METROFLAGS INC. | 231 NORTH AVE W SUITE 327 | | | WESTFIELD | NY | 07090 | |
| 330851 | METROHEALTH INC | P O BOX 11981 | | | SAN JUAN | PR | 00922 | |
| 856370 | METROHEALTH MEDICAL CTR | 2500 Metrohealth Dr | | | Cleveland | OH | 44109 | |
| 719942 | METROLOCK | PO BOX 4515 | | | SAN JUAN | PR | 00919 | |
| 719943 | METROMOVIL ACL INC. | BDA ISRAEL | 155 AVE BARBOSA Acervo Bldg. | | SAN JUAN | PR | 00917 | |
| 330853 | METROPAVIA CLINIC ARECIBO | COTTO STA | PO BOX 9976 | | ARECIBO | PR | 00613-9976 | |
| 330854 | METROPLEX HOSPITAL | PO BOX 128 | | | MANSFIELD | TX | 76063 | |
| 330855 | METROPOLIS APARTMENT LP | PO BOX 362374 | | | SAN JUAN | PR | 00936-2374 | |
| 2164131 | METROPOLIS APARTMENTS | Ave. Ponce De Leon | | | SAN JUAN | PR | 00917 | |
| 837594 | METROPOLIS APARTMENTS | c/o SP Management | 419 Ponce de León, Suite 112 | Metropolis Commercial, Urb. Floral Park | SAN JUAN | PR | 00917 | |
| 2137390 | METROPOLIS APARTMENTS | GARCÍA MUÑIZ, CARLOS L | Ave Ponce de Leon 419 | | San Juan | PR | 00917 | |
| 837595 | METROPOLIS APARTMENTS | URB. BELIZA, 10 DETROIT STREET | | | SAN JUAN | PR | 00926 | |
| 839235 | METROPOLIS COMMERCIAL PARKING CORP | PO BOX 362374 | | | SAN JUAN | PR | 00936-2374 | |
| 330856 | METROPOLIS DEVELOPMENT, INC. | BOX 1272 | | | BAYAMON | PR | 00960-0000 | |
| 719944 | METROPOLIS FILMS CORP | 276 CALLE CONVENTO | PISO 1 | | SAN JUAN | PR | 00912 | |
| 719945 | METROPOLIS INSURANCE CORP | PO BOX 193119 | | | SAN JUAN | PR | 00919-3119 | |
| 330857 | METROPOLITAN ANIMAL CLINIC | MUNOZ RIVERA | 3B ACUARELA | | GUAYNABO | PR | 00969 | |
| 330858 | METROPOLITAN AUTO SERVICE | URB VILLA CAROLINA | 11 BLQ 94 CALLE 97 | | CAROLINA | PR | 00985 | |
| 719949 | METROPOLITAN BUILDERS | PO BOX 9417 | | | SAN JUAN | PR | 00908-0417 | |
| 330859 | METROPOLITAN C T CENTER INC | PO BOX 191179 | | | SAN JUAN | PR | 00919-1179 | |
| 330860 | METROPOLITAN CLEANING SERVICE INC | VISTAS DE RIO GRANDE I | 206 CALLE HIGUERO | | RIO GRANDE | PR | 00745 | |
| 847942 | METROPOLITAN COLLECTION SERVICES | PO BOX 1130 | | | MECHANICSBURG | PA | 17055 | |
| 330861 | METROPOLITAN COMMUNITY CLINIC | METROPOLITAN COMMUNITY CLINIC | 400 CALLE CALAF PMB 455 | | SAN JUAN | PR | 00918-1314 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 719950 | METROPOLITAN DELIVERY SERVICE | 701 CALLE EUROPA | | | | SAN JUAN | PR | 00909 | |
| 719951 | METROPOLITAN DEVELOPERS SE | 603 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 330862 | METROPOLITAN DEVELOPERS, SE | P.O. BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 330863 | METROPOLITAN FAMILY SERVICES | ONE NORTH DEARBORN | SUITE 1000 | | | CHICAGO | IL | 60602 | |
| 719947 | METROPOLITAN FOOD SERVICE INC | P O BOX 9206 | | | | MAYAGUEZ | PR | 00681 | |
| 719946 | METROPOLITAN FOOD SERVICE INC | PO BOX 193907 | | | | SAN JUAN | PR | 00919-3907 | |
| 330864 | METROPOLITAN FOOD SERVICE INC | PO BOX 8125 | | | | ARECIBO | PR | 00613 | |
| 719948 | METROPOLITAN FOOD SERVICE INC | URB ROOSEVELT | 464 CALLE JOSE A CANALES | | | SAN JUAN | PR | 00918 | |
| 330865 | METROPOLITAN FOOD SERVICES | P.O. BOX 193907 | | | | SAN JUAN | PR | 00919-3907 | |
| 719952 | METROPOLITAN FUNERAL HOME | 109 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 330866 | METROPOLITAN HOME IMPROVEMENT INC | CARR. 887 KM 2.7 | BO. SAN ANTÓN | | | CAROLINA | PR | 00988-6060 | |
| 719953 | METROPOLITAN HOME IMPROVEMENT INC | P.O. BOX 9060 | | | | CAROLINA | PR | 00988-9060 | |
| 330867 | METROPOLITAN HOME IMPROVEMENT, INC. | GPO BOX 9060 | | | | CAROLINA | PR | 00988-9060 | |
| 330868 | METROPOLITAN HOME IMPROVEMENTS | P O BOX 9060 | | | | CAROLINA | PR | 00988 | |
| 330869 | METROPOLITAN HOME IMPROVEMENTS INC | PO BOX 9060 | | | | CAROLINA | PR | 00988-9060 | |
| 330870 | METROPOLITAN HOSPITAL CENTER | 1901 FIRST AVE | | | | NEW YORK | NY | 10029-7496 | |
| 330871 | METROPOLITAN HOSPITAL OF MIAMI | MEDICAL RECORDS | 5959 NW 7TH ST | | | MIAMI | FL | 33126-3198 | |
| 330872 | METROPOLITAN HOUSING FOT THE ELDERLY LLC | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 330873 | METROPOLITAN INDUSTRIAL FOOD SERVICES | CALLE INGENIERO URB. ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 | |
| 330874 | METROPOLITAN LIFE INSURANCE CO | 500 SCHOOLHOUSE ROAD | | | | JOHNSTOWN | PA | 15904 | |
| 330875 | METROPOLITAN LIFE INSURANCE CO | PO BOX 360905 | | | | PITTSBURGH | PA | 15251-6905 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 719954 | METROPOLITAN LIFE INSURANCE CO | PO BOX 800 | | | SAN JUAN | PR | 00936 | |
| 330876 | Metropolitan Life Insurance Company | 200 Park Avenue | | | New York | NY | 10166 | |
| 330877 | Metropolitan Life Insurance Company | Attn: Brian Kehoe, Consumer Complaint Contact | 18210 Crane Nest Drive | 3rd Floor | Tampa | FL | 33647 | |
| 330878 | Metropolitan Life Insurance Company | Attn: David Ward, Regulatory Compliance Government | 18210 Crane Nest Drive | 3rd Floor | Tampa | FL | 33647 | |
| 330879 | Metropolitan Life Insurance Company | Attn: Gwenn Carr, Vice President | 18210 Crane Nest Drive | 3rd Floor | Tampa | FL | 33647 | |
| 1484676 | Metropolitan Life Insurance Company | Attn: Jennifer Sherrel | 13045 Tesson Ferry Rd, Tax Dept. | B1-02 | St. Louis | MO | 63128-3407 | |
| 330880 | Metropolitan Life Insurance Company | Attn: John David, Circulation of Risk | 18210 Crane Nest Drive | 3rd Floor | Tampa | FL | 33647 | |
| 330881 | Metropolitan Life Insurance Company | Attn: Lori Guardado , Premiun Tax Contact | 18210 Crane Nest Drive | 3rd Floor | Tampa | FL | 33647 | |
| 330882 | Metropolitan Life Insurance Company | Attn: Robert H. Benmosche, President | 18210 Crane Nest Drive | 3rd Floor | Tampa | FL | 33647 | |
| 330883 | Metropolitan Life Insurance Company | Attn: Stewart Ashkenazy, Actuary | 18210 Crane Nest Drive | 3rd Floor | Tampa | FL | 33647 | |
| 330884 | METROPOLITAN LIFE INSURANSE COMPANY | 1200 ABERNATHY RD NE | BUILDING 600 SUITE 1450 | | ATLANTA | GA | 30328 | |
| 330886 | METROPOLITAN LUMBER & HARDWARE INC | BNC SANTARDER PR LOCK BOX ACT | 300-4722913 PO BOX 195579 | | SAN JUAN | PR | 00919-5579 | |
| 330887 | METROPOLITAN LUMBER & HARDWARE INC | CALL BOX 839 HATO REY STATION | | | SAN JUAN | PR | 00919-0839 | |
| 330888 | METROPOLITAN LUMBER & HARDWARE INC. | PO BOX 190839 | | | SAN JUAN | PR | 00919 | |
| 330889 | METROPOLITAN LUMBER & HARDWARE, INC. | PO BOX 839 | | | SAN JUAN | PR | 00919-0839 | |
| 847943 | METROPOLITAN LUMBER AND HARDWARE | NAT LUMBER LOCK BOX 300-3645559 | PO BOX 195579 | | SAN JUAN | PR | 00919-5579 | |
| 330890 | METROPOLITAN LUMBER HARDWARE INC | BOX 839 | HATO REY STATION | | SAN JUAN | PR | 00919-0839 | |
| 330891 | METROPOLITAN MARBLE CORP | PO BOX 12 | | | SAN JUAN | PR | 00902 | |
| 719955 | METROPOLITAN MARBLE CORP | PO BOX 9020012 | | | SAN JUAN | PR | 00902 0012 | |
| 847944 | METROPOLITAN MARBLE CORP. - TERRAZOL | P.O. BOX 788 GUAYNABO | CARR. #2, KM 175,BO CANDELARIA TOA BAJA | | GUAYNABO | PR | 00970 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 330892 | METROPOLITAN MRI | PMB 346 405 | AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 330893 | METROPOLITAN MRI ASSOC | AVE ESMERALDA SUITE 2PMB 346-405 | | | | GUAYNABO | PR | 00969-4757 | |
| 719956 | METROPOLITAN MUSIC ARTS CORP | SUITE 116-3071 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7035 | |
| 330894 | METROPOLITAN ONCOLOGY CENTER CORP | 1427 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909-2140 | |
| 719957 | METROPOLITAN ORTHOPEDIC CENTER | LAS LOMAS | 21 AVE SAN ALFONS #V-3 URB ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 330895 | METROPOLITAN OTHORINOLARINGOLOGY GROUP INC | LAS FLORES DE MONTEHIEDRA | 300 BLVD DE LA MONTANA APT 643 | | | SAN JUAN | PR | 00926 | |
| 719958 | METROPOLITAN PROFESSIONAL PARK | PO BOX 363609 | | | | SAN JUAN | PR | 00936 | |
| 1498365 | Metropolitan Radiation Oncology Ret Plan | 1357 Ave Ashford STE. 2 PMB 463 | | | | SAN JUAN | PR | 00907-1403 | |
| 719959 | METROPOLITAN RANGERSN INC | ZONA INDUSTRIAL BECHARA | CALLE ALBERT JOHN ERNDT | | | SAN JUAN | PR | 00920 | |
| 330896 | METROPOLITAN SCHOOL OF ADULT PROGRAM | CALLE VENUS 58 URB WONDERVILLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 2156599 | METROPOLITAN SHOPPING CENTER INC | ADDRESS ON FILE | | | | | | | |
| 719960 | METROPOLITAN SOILS & ENG.LAB. | PO BOX 2291 | | | | SAN JUAN | PR | 00936 | |
| 719961 | METROPOLITAN SOLIS TESTING | PO BOX 362291 | | | | SAN JUAN | PR | 00936-2291 | |
| 330897 | METROPOLITAN SUGERY CENTER PSC | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 209 | | | BAYAMON | PR | 00959-7203 | |
| 330898 | METROPOLITAN TELECOMMUNICATIONS OF PUERTO RICO, INC. | PBM 37, CALAF 400 | | | | SAN JUAN | PR | 00918 | |
| 719962 | METROPOLITAN TOW SERV INC | AVE FERNANDEZ JUNCOS | 1864 ALTOS PARADA 26 | | | SAN JUAN | PR | 00909 | |
| 1484809 | Metropolitan Tower Life Insurance Company | Attn: Jennifer Sherrel | 13045 Tesson Ferry Rd., Tax Dept. B1-02 | | | St. Louis | MO | 63128-3407 | |
| 1484809 | Metropolitan Tower Life Insurance Company | James W. Koeger | 13045 Tesson Ferry Road | | | St. Louis | MO | 63128-3407 | |
| 330899 | METROPOLY SECURITY SERVICES | PMB 174 | BOX 29030 | | | CAGUAS | PR | 00725 | |
| 330900 | METS AND CACHOROS BASEBALL CLUB INC | RES VILLA REAL | EDIF 10 APT 39 | | | PATILLAS | PR | 00723 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 330901 | METS CONTRACTORS , INC. | URB. LA CUMBRE AVE. E. POL 497 PMB 559 | | | | SAN JUAN | PR | 00926-5636 |
| 330902 | METS CONTRACTORS INC | PMB 559 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 |
| 330903 | METSON MARINE SERVICE PR INC | 1575 SPINNAKER DR STE 205 | | | | VENTURA | CA | 93001-4380 |
| 2130163 | Mettei Arcay, Denisse M. | ADDRESS ON FILE | | | | | | |
| 330904 | METTLER TOLEDO INC | 22670 NETWORK PLACE | | | | CHICAGO | IL | 60673-1226 |
| 719963 | METWEST INC /DBA QUEST DIAGN | 2032 COLLECTION CTER DR | | | | CHICAGO | IL | 60693 |
| 330905 | METZ SALCEDO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 330906 | METZALITZA MELENDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 1455250 | Metzger, Ellen | ADDRESS ON FILE | | | | | | |
| 719964 | METZGERMEISTER & RESEARCH CORP | PO BOX 1338 | | | | CIALES | PR | 00638 |
| 330907 | MEV ACCOUNTING & FINANCIAL SERVICES, INC | PO BOX 767 | | | | QUEBRADILLAS | PR | 00678 |
| 719965 | MEVA CORP | URB EL CEREZAL | 1571 PONCE DE LEON AVE | | | SAN JUAN | PR | 00926 |
| 330908 | MEVAL LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 |
| 719966 | MEVERLYN SOTO FELICIANO | HC 764 BOX 6568 | | | | PATILLAS | PR | 00723 |
| 1515570 | Mexcado Santiago, Felix | ADDRESS ON FILE | | | | | | |
| 330909 | MEXICOCARIBE AC AND GENERAL CONTRACTOR CORP | HC 77 BOX 7707 | | | | VEGA ALTA | PR | 00692-9740 |
| 719967 | MEXITLAN | 247 MENDEZ VIGO | | | | DORADO | PR | 00646 |
| 330910 | MEXTONE CORPORATION | 7770 NW 32 ND ST | | | | DORAL | FL | 33122 |
| 330911 | MEY LING VEGA VELEZ | ADDRESS ON FILE | | | | | | |
| 330912 | MEYBELISSE LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 330913 | MEYER COMAS, MARIA C | ADDRESS ON FILE | | | | | | |
| 1594724 | Meyer Comas, María Cristina | ADDRESS ON FILE | | | | | | |
| 1632855 | Meyer Comas, Sara M. | ADDRESS ON FILE | | | | | | |
| 719968 | MEYER CORPORATION | PO BOX 363543 | | | | SAN JUAN | PR | 00936 3543 |
| 330915 | MEYER DESINANO, DARIO | ADDRESS ON FILE | | | | | | |
| 330916 | MEYER, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 330917 | MEYER, LOGAN | ADDRESS ON FILE | | | | | | |
| 330918 | MEYERS BERRIOS, ROSE L | ADDRESS ON FILE | | | | | | |
| 719969 | MEYERS BROS OF P.R. | PO BOX 191310 | | | | SAN JUAN | PR | 00919 |
| 330919 | MEYERS SANTIAGO, WILDALY | ADDRESS ON FILE | | | | | | |
| 1656512 | Meyers Santiago, Wildaly | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 1438709 | Meyers, Alvin D. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 330920 | MEYLEEN DEL PILAR SANTIAGO | ADDRESS ON FILE | | | | | | |
| 847945 | MEYLEEN ROSADO NEGRON | BO PUEBLO NUEVO | 6 CALLE 3A | | | VEGA BAJA | PR | 00693-4910 |
| 330921 | MEYLIN ALICEA QUINONES | ADDRESS ON FILE | | | | | | |
| 719970 | MEYLIN FUENTES LANZO | URB LOIZA VALLEY | V 727 CALLE CAROLA | | | CANOVANAS | PR | 00729 |
| 330923 | MEZA BUELVAS, GUSTAVO A | ADDRESS ON FILE | | | | | | |
| 330924 | MEZA VINASCO, DIANA M | ADDRESS ON FILE | | | | | | |
| 803693 | MEZA VINASCO, DIANA M | ADDRESS ON FILE | | | | | | |
| 1909763 | MEZQUIDA ESCRIVA, JOSE RAMON | ADDRESS ON FILE | | | | | | |
| 2180155 | Mezquida, Jose Ramon | PO Box 788 | | | | Ensenada | PR | 00647 |
| 330925 | MF MOTOR IMPORT | RR 1 BOX 2831 | | | | CIDRA | PR | 00739-9878 |
| 330926 | MFD COMMUNICATIONS | PO BOX 191177 | | | | SAN JUAN | PR | 00919-1177 |
| 330927 | MFE COCINA GASTRONOMICA | HC-11 BOX 14007 | | | | HUMACAO | PR | 00791-9492 |
| 330928 | MFE VISION CORP | MIRADOR DE BAIROA | 206 CALLE 17 | | | CAGUAS | PR | 00725 |
| 330929 | MFEX DEVELOPMENT CONSULTING | PMB 101 1353 ROAD 19 | | | | GUAYNABO | PR | 00966 |
| 330930 | MFI CORP | CAPARRA HEIGHTS STATION | PO BOX 11004 | | | SAN JUAN | PR | 00920 |
| 330931 | Mfleet Service / Velez Maiz Corp. | PO box 472 Hormigueros | | | | Hormigueros | PR | 00660 |
| 330932 | MFORCE INC | CHALETS DE BAIROA | 24 RUISENOR AZUL | | | CAGUAS | PR | 00727-1206 |
| 719972 | MFP AND W ADVERTISING INC | 350 AVE CHARDON SUITE 1040 | | | | SAN JUAN | PR | 00918 |
| 719971 | MFP AND W ADVERTISING INC | P O BOX 2125 | | | | SAN JUAN | PR | 00922 2125 |
| 719973 | MFR TRANSPORT INC | PO BOX 935 | | | | BAYAMON | PR | 00960-0935 |
| 2151329 | MFS ALABAMA MUNICIPAL BOND FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 |
| 2151330 | MFS ARKANSAS MUNICIPAL BOND FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 |
| 330933 | MFS CONSULTING ENGINEERS LLC | STA MARIA | GIGI A 4 | | | SAN JUAN | PR | 00927 |
| 2151331 | MFS GEORGIA MUNICIPAL BOND FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 |
| 2151332 | MFS MASSACHUSETTS MUNICIPAL BOND FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 |
| 2151333 | MFS MUNICIPAL HIGH INCOME FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 |
| 2151334 | MFS MUNICIPAL INCOME FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151335 | MFS MUNICIPAL LIMITED MATURITY FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| 2151270 | MFS NORTH CAROLINA MUNICIPAL BOND FD | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| 2151271 | MFS PENNSYLVANIA MUNICIPAL BOND FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| 1256677 | MG & ASSOCIATES, LLC | ADDRESS ON FILE | | | | | | | |
| 719974 | MG ELEVATOR SYSTEMS INC | PO BOX 9207 PLAZA STATION | | | | CAROLINA | PR | 00988-9207 | |
| 719975 | MG MANAGEMENT CORP | ADDRESS ON FILE | | | | | | | |
| 330934 | MG STRATEGIES CORPORATION | P O BOX 9065072 | | | | SAN JUAN | PR | 00906-5072 | |
| 330935 | MG& ASSOCIAATES LLC DDA NICOLE LEE | CHALETS DEL PARQUE | BOX 106 | | | GUAYNABO | PR | 00969 | |
| 330936 | MGA AGROCENTRO LOS COLOBOS | BO CANOVANILLAS | CARR 871 K0.1 | | | CAROLINA | PR | 00985 | |
| 330937 | MGA PLAYGROUND INC / PALYLAND | LOMAS VERDES | X 51 AVE NOGAL | | | BAYAMON | PR | 00953 | |
| 847946 | MGB TRUCK BODY REPAIRS | PO BOX 3574 | | | | GUAYNABO | PR | 00970-3574 | |
| 2142544 | MGH - Antonia Hernandez Ramos | ADDRESS ON FILE | | | | | | | |
| 330938 | MGIC Indemnity Corporation | 270 E. Kilbourn Avenue | | | | Milwaukee | WI | 53202 | |
| 330939 | MGIC Indemnity Corporation | Attn: Christopher Burns, Circulation of Risk | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330940 | MGIC Indemnity Corporation | Attn: Christopher Burns, Consumer Complaint Contact | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330941 | MGIC Indemnity Corporation | Attn: Christopher Burns, Regulatory Compliance Government | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330942 | MGIC Indemnity Corporation | Attn: Daniel Sperber, Premiun Tax Contact | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330943 | MGIC Indemnity Corporation | Attn: Julie Sperber, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330944 | MGIC Indemnity Corporation | Attn: Patrick Sinks, President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330945 | MGIC Indemnity Corporation | Attn: Robert Candelmo, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330946 | MGIC Indemnity Corporation | Attn: Stephen C. Mackey, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330947 | MGIC Indemnity Corporation | Attn: Timothy Mattke, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 2152276 | MGIC INDEMNITY CORPORATION | C/O NAYUAN ZOUAIRABANI | PO BOX 364225 | | | SAN JUAN | PR | 00936 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 719976 | MGL CONSULTING CORP | 4200 RESEARCH FOREST DRIVE | SUITE 500 | | | THE WOODLANDS | TX | 73814257 | |
| 719977 | MGM CONSTRUCTION ENGINEERS INC | P O BOX 19746 | | | | SAN JUAN | PR | 00910-9746 |
| 719978 | MGM GRAND HOTEL | 3799 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 |
| 719979 | MGM OPTICAL LABORATORIES INC | PO BOX 1658 | | | | GUAYNABO | PR | 00970 |
| 719980 | MGMT & LEADERSHIP ED CENTER | PO BOX 5718 | | | | PONCE | PR | 00733 |
| 330948 | MGROUP MANAGEMENT CORP | 1100 AVE PONCE DE LEON STE 203 | | | | SAN JUAN | PR | 00925 |
| 719981 | MGS TECHNOLOGY INC | 1424 AMERICO SALAS | | | | SAN JUAN | PR | 00909 |
| 330949 | MH & R CONSULTING | PO BOX 617 | | | | BAYAMON | PR | 00960 |
| 330950 | MHSJ LLC | PO BOX 190095 | | | | SAN JUAN | PR | 00919-0095 |
| 1517496 | MHSJ, LLC | Luis F. Juarbe Jimenez, Esq | PO Box 190095 | | | San Juan | PR | 00919-0095 |
| 719982 | MI ANGELITO | PMB 263 2135 CARR2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 |
| 847947 | MI CAFE | CIUDAD JARDIN III | 338 CALLE ILAN ILAN | | | TOA ALTA | PR | 00953-4898 |
| 847948 | MI CAR WASH Y/O ROSADO DOLORES | 519 AVE SAN LUIS | | | | ARECIBO | PR | 00612 |
| 847949 | MI CASITA BBQ | #62 CALLE DIEGO ZALDUONDO VEVE | | | | FAJARDO | PR | 00738 |
| 330951 | MI CASITA DORADA HOME,INC, | PARCELAS FALU 276 CALLE 43 | | | | SAN JUAN | PR | 00924 |
| 719983 | MI CASITA NURSERY | REPARTO METROPOLITANO | 1022 CALLE 28 SE | | | SAN JUAN | PR | 00921 |
| 330952 | MI CHIQUI SALUD | 79 BLVD MEDIA LUNA | APT 4901 | | | CAROLINA | PR | 00987 |
| 330953 | MI COMIDA PUERTORRIQUENA | VILLA FORESTAL BOX 308 | | | | MANATI | PR | 00617 |
| 330954 | MI ESCUELITA MATERNAL | URB SAN VICENTE | 45 CALLE 10 | | | VEGA BAJA | PR | 00693 |
| 330955 | MI FARMACIA MEDICAL HOSPITAL | PO BOX 312 | | | | FLORIDA | PR | 00650 |
| 330956 | MI HOGAR EN EL CAMPO INC | URB GRAN VISTA II | 103 PLAZA NUEVE | | | GURABO | PR | 00778 |
| 719984 | MI HOGAR INFANTIL DE PATILLAS INC | URB LAS MERCEDES | 6 CALLE 5 | | | ARROYO | PR | 00714 |
| 719985 | MI JARDIN INFANTIL PRESCHOOL LEARNING CT | 24 ESTE CALLE SAN JOSE | | | | GUAYAMA | PR | 00784 |
| 719986 | MI JIBARITA CATERING | PO BOX 1161 | | | | SANT JUST | PR | 00978 |
| 719987 | MI KASITA DE PAZ CORP | PO BOX 367038 | | | | SAN JUAN | PR | 00936-7038 |
| 330957 | MI LIBRERIA PREFERIDA INC. | CARR 2 KM 39.2 | BO ALGARROBO | | | VEGA BAJA | PR | 00693 |
| 330958 | MI LIBRERIA PREFERIDA INC. | CARR. #2 KM 39.2 BARRIO ALGARROBO | | | | VEGA BAJA | PR | 00693 |
| 330959 | MI NUEVO HOGAR CORP | BOX 4952 SUITE 004 | | | | CAGUAS. P. R. | PR | 00726 |
| 330960 | MI OPINION LLC | P.O. BOX 19296 | | | | SAN JUAN | PR | 00910-1296 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 719988 | MI OPTICA VISION CARE | 8 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 719989 | MI PAN ASOCIADOS INC | PO BOX 174 | | | | SABANA SECA | PR | 00952 | |
| 330961 | MI PEQUENO AMANECER INC | RR 6 BOX 9595 | | | | SAN JUAN | PR | 00926 | |
| 330962 | MI PEQUENO ANGELITO INC | 352 AVE SAN CLAUDIO | PMB 131 | | | SAN JUAN | PR | 00926 | |
| 330963 | MI PEQUENO CASTILLO INC | PO BOX 655 | | | | JUNCOS | PR | 00777 | |
| 330964 | MI PEQUENO CASTILLO INFANTIL | PO BOX 1427 | | | | JUNCOS | PR | 00777 | |
| 330965 | MI PEQUENO EDEN, INC. | P. O. BOX 2256 | | | | VEGA BAJA | PR | 00694 | |
| 330966 | MI PEQUENO EDEN, INC. | URB.SAN DEMETRIO CALLE A D5 | P.O.BOX 2256 | | | VEGA BAJA | PR | 00694 | |
| 330967 | MI PEQUENO KINDER | URB EXT CAGUAX | I 10 CALLE DUHO | | | CAGUAS | PR | 00725 | |
| 330968 | MI PEQUENO MUNDO INFANTIL | BOX 1780 | | | | HATILLO | PR | 00659 | |
| 330969 | MI PEQUENO PARAISO INFANTIL | BDA NUEVA | 1 CALLE ELEUTERIO RAMOS | | | CAYEY | PR | 00736 | |
| 330970 | MI PEQUENO TRAVERSO | ADDRESS ON FILE | | | | | | | |
| 719990 | MI PRIMERA CASITA INC | 223 URB VALLE SAN LUIS | | | | CAGUAS | PR | 00725 | |
| 719991 | MI PRIMERA INFANCIA INC | RIO CRISTAL | 204 LUIS D CASTELLON | | | MAYAGUEZ | PR | 00680 | |
| 719992 | MI RAYITO DE SOL | 205 URB LAS PALMAS | | | | SABANA GRANDE | PR | 00637 | |
| 330971 | MI REINO INFANTIL | VILLA ANDALUCIA | L 4 FRONTERA | | | SAN JUAN | PR | 00926 | |
| 719993 | MI SALA | 614 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 719994 | MI SANTO ELECTRIC SHOP | SECTOR ANIMAS FACTOR I | 1 CALLE L | | | ARECIBO | PR | 00612 | |
| 330972 | Mi Segunda Casita, Inc | URB COLINAS DEL MARQUEZ C 12 CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693 | |
| 719995 | MI SEGUNDO HOGAR INC | URB ROOSEVELT | 404 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 719996 | MI SEXUALIDAD INC | HC 5 BOX 7157 | | | | GUAYNABO | PR | 00971 | |
| 719997 | MI TALLER | URB BECHARA | 186 BLAY REPARTO CAPARRA HEIGHT STA | | | SAN JUAN | PR | 00922 | |
| 719998 | MI VIEJO Y YO | HC 02 BOX 6861 | | | | LARES | PR | 00669 | |
| 719999 | MI WATUZZI | PO BOX 3055 | | | | LAJAS | PR | 00667 | |
| 330973 | MIA A IRIZARRY NAZARIO | ADDRESS ON FILE | | | | | | | |
| 330974 | MIA A IRIZARRY NAZARIO | ADDRESS ON FILE | | | | | | | |
| 330975 | MIA ALBULANCE INC | PO BOX 1449 | | | | VEGA BAJA | PR | 00694 | |
| 330976 | MIA AMBULANCE INC | 12 REPTO LOS MAESTROS | | | | AGUADA | PR | 00602 | |
| 330977 | MIA BELLA BASKETS | URB LEVITTOWN | 1296 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| 330978 | MIA BISTRO | SECTOR LOPERENA | 5 CALLE RUISENOR | | | MOCA | PR | 00676 | |
| 1448398 | MIA DIPIETRA & RONAL DIPIETRA JTWROS | ADDRESS ON FILE | | | | | | | |
| 330979 | MIA HERNANDEZ / JOAQUIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 330980 | MIA LIND CORREA | REPARTO DE DIEGO 1653 GEORGINA | | | | RIO PIEDRAS | PR | 00926-0000 | |
| 720000 | MIA LIND CORREA | VILLAS DE SAN AGUSTIN | S 10 CALLE 13 | | | BAYAMON | PR | 00958 |
| 720001 | MIA NOEMI SUED JIMENEZ | MANS DE RIO PIEDRAS | 495 CALLE LIRIO | | | SAN JUAN | PR | 00926 |
| 330981 | MIA TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 330982 | MIAH K RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 330983 | MIAMI AUTO RADIATOR | AVE PONCE DE LEON 565 | | | | HATO REY | PR | 00917 |
| 720003 | MIAMI BAR & RESTAURANT | P O BOX 194 | | | | CEIBA | PR | 00735 |
| 720004 | MIAMI CARDIAC ARRHYTHMIA PA | P O BOX 551078 | | | | TAMPA | FL | 33655 |
| 330984 | MIAMI CHILDREN S HOSPITAL | 226 AIRPORT PKWY SUITE 200 | | | | SAN JOSE | CA | 95110 |
| 330985 | MIAMI CHILDRENS HOSPITAL | MEDICAL RECORDS | 3100 SW 62ND AVE | | | MIAMI | FL | 33155-3009 |
| 720005 | MIAMI CHILDRENS HOSPITAL | P O BOX 862192 | | | | ORLANDO | FL | 32886 2192 |
| 720007 | MIAMI CHILDRENS PATHOLOGIST | PO BOX 528060 | | | | MIAMI | FL | 33152 |
| 720006 | MIAMI CHILDRENS PATHOLOGIST | PO BOX 552011 | | | | TAMPA | FL | 33655-2011 |
| 720008 | MIAMI CLAY COMPANY INC | 270 N E 183 STREET | | | | MIAMI | FL | 33179 |
| 720009 | MIAMI CONNECTION MOTOR | BO ARENALES | 2721 CALLE ATENAS | | | VEGA BAJA | PR | 00693 |
| 330986 | MIAMI DADE COLLEGE | 11011 SW 104TH STREET RM 9254 | | | | MIAMI | FL | 33176-3330 |
| 720010 | MIAMI HELICOPTER SERVICE | 3901 NW 145 STREET SUITE 171 | | | | OPALOCKA AIRPORT | FL | 33054 |
| 330987 | MIAMI INTERNATIONAL UNIV OF ART& DESINGN | 1501 BISCAYNE RVD SUITE 100 | | | | MIAMI | FL | 33137 |
| 720011 | MIAMI MICRO DATA INC | 4806 S W 74 TH COURT | | | | MIAMI | FL | 33155 |
| 720012 | MIAMI NEUROSCIENCE CENTER | 5000 UNIVERSITY DRIVE | | | | CORAL GABLES | FL | 33146-2094 |
| 720002 | MIAMI RADIATOR | 565 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00919 |
| 330988 | MIAMI RADIATOR | AVE. PONCE DE LEON 565 | | | | HATO REY | PR | 00917 |
| 720013 | MIANA Y RIVERA MOJICA | PO BOX 1284 | | | | JUNCOS | PR | 00777 |
| 330989 | MIANED FREYTES ROJAS | ADDRESS ON FILE | | | | | | |
| 720014 | MIAO N FENG DE SANG | URB VALLE REAL | 1832 CALLE INFANTA | | | PONCE | PR | 00716-0506 |
| 720015 | MIBARI L RIVERA SANFIORENZO | ADDRESS ON FILE | | | | | | |
| 720016 | MIC CORPORATION | FERNANDEZ JUNCOS STATION | PO BOX 19600 | | | SAN JUAN | PR | 00910 |
| 720017 | MIC DAIRY INC | HC 4 BOX 49804 | | | | HATILLO | PR | 00659 |
| 720018 | MICAELA HERMINA GARCIA | HC 2 BOX 8440 | BARRIO COCOS SECT LOS LUGO | | | QUEBRADILLAS | PR | 00678-9802 |
| 720019 | MICAL CRESPO ALVAREZ | BIG JOHN | PMB 127 9415 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-7001 |
| 720020 | MICALY'S GIFT SHOP-CERAMIC | P O BOX 1189 | | | | GUANICA | PR | 00653 |
| 330990 | MICAMES CACERES MD, CARLOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 173 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 847950 | MICARAN CAR WASH | ALTURAS DE SAN PEDRO | V40 CALLE SAN IGNACIO | | | FAJARDO | PR | 00738 | |
| 720021 | MICEL VALE ROMAN | ADDRESS ON FILE | | | | | | |
| 330991 | MICEL VALE ROMAN | ADDRESS ON FILE | | | | | | |
| 330992 | MICELY PENA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 720022 | MICHAD TEJADA DIAZ | HC 732 BOX 5886 | | | | NARANJITO | PR | 00719 | |
| 720028 | MICHAEL & MONIQUE LUNDY | COND CORAL BEACH APT 1112 TORRE 2 | 5859 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 720030 | MICHAEL A ALICEA ELIAS | PO BOX 8884 | | | | HUMACAO | PR | 00792 | |
| 720023 | MICHAEL A ARIZMENDI | URB MONTE CLARO | PLAZA 14 ME 54 | | | BAYAMON | PR | 00961 | |
| 330993 | MICHAEL A BATISTA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 330994 | MICHAEL A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 847951 | MICHAEL A CARTAS RAMIREZ | HC 10 BOX 8704 | | | | SABANA GRANDE | PR | 00637-9760 | |
| 720031 | MICHAEL A CARTAS RAMIREZ | UPR STATION | PO BOX 21694 | | | SAN JUAN | PR | 00931 | |
| 720032 | MICHAEL A COLON FELICIANO | HC 3 BOX 7740 | | | | BARRANQUITAS | PR | 00794 | |
| 330995 | MICHAEL A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 720029 | MICHAEL A COTTO SANTIAGO | URB VALLE VERDE | AT 11 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| 330996 | MICHAEL A DOBLE REYES | ADDRESS ON FILE | | | | | | |
| 330997 | MICHAEL A ESQUILIN PEREZ | ADDRESS ON FILE | | | | | | |
| 330998 | MICHAEL A GARCIA FONTANEZ | ADDRESS ON FILE | | | | | | |
| 330999 | MICHAEL A JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 331000 | MICHAEL A MARCIAL CRUZ | ADDRESS ON FILE | | | | | | |
| 720033 | MICHAEL A MARRERO | P O BOX 16815 | | | | SAN JUAN | PR | 00908-6815 | |
| 331001 | MICHAEL A MARTINEZ AYALA | ADDRESS ON FILE | | | | | | |
| 331002 | MICHAEL A PADILLA FOUNTAN | ADDRESS ON FILE | | | | | | |
| 720034 | MICHAEL A PIZARRO ESPADA | P O BOX 2351 | | | | COAMO | PR | 00769 | |
| 331003 | MICHAEL A PIZARRO ESPADA | URB VILLA MADRID | XX 2 CALLE 12 | | | COAMO | PR | 00769 | |
| 331004 | MICHAEL A RIVERA | ADDRESS ON FILE | | | | | | |
| 331005 | MICHAEL A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 331006 | MICHAEL A RODRIGUEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 331007 | MICHAEL A ROQUE ORTIZ | ADDRESS ON FILE | | | | | | |
| 331008 | MICHAEL A SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 331009 | MICHAEL A SEBASTIAN PEREZ | ADDRESS ON FILE | | | | | | |
| 331010 | MICHAEL A SERRATTA RADEMAKER | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 331011 | MICHAEL A SERRATTA RADEMAKER | ADDRESS ON FILE | | | | | | |
| 720035 | MICHAEL A VARGAS FELICIANO | ADDRESS ON FILE | | | | | | |
| 331012 | MICHAEL A VAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 1752808 | Michael A. Bello Bello | ADDRESS ON FILE | | | | | | |
| 331013 | MICHAEL A. BOSCH GUERRA | ADDRESS ON FILE | | | | | | |
| 720036 | MICHAEL A. CASILLA | PO BOX 228 | | | | SAN JUAN | PR | 00902 |
| 720037 | MICHAEL A. COLON BONILLA | ADDRESS ON FILE | | | | | | |
| 331014 | Michael A. Ferrer Rivera | ADDRESS ON FILE | | | | | | |
| 1753288 | Michael A. González Vazquez | ADDRESS ON FILE | | | | | | |
| 331015 | MICHAEL A. QUIÑONES IRIZARRY | ROBERTO MALDONADO NIEVES | C/7 N.E. #344 | SUITE 1-A | ESQ. FRANKLIN D. ROOSEVELT | SAN JUAN | PR | 00921 |
| 720038 | MICHAEL A. SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 331016 | MICHAEL ABDIEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 847952 | MICHAEL ABRAHANTE ORTIZ | URB RAMIREZ DE ARELLANO | 22 CALLE CAYETANO COLL Y TOSTE | | | MAYAGUEZ | PR | 00682-2410 |
| 331017 | MICHAEL ACEVEDO DBA ENCUADERNACIONES | CESAR RODRIGUEZ | LOS MILLONES K10 VILLA CONTESSA | | | BAYAMON | PR | 00956 |
| 720039 | MICHAEL ACOSTA MORALES | URB COLINAS DEL OESTE | F 27 CALLE 8 | | | HORMIGUEROS | PR | 00660 |
| 720040 | MICHAEL AGOSTO ALBERIO | RES JUAN C CORDERO DAVILA | EDIF 20 APT 248 | | | SAN JUAN | PR | 00917 |
| 331018 | MICHAEL ALBERT QUINONEZ | ADDRESS ON FILE | | | | | | |
| 720041 | MICHAEL ALEJANDRO INFANZON | 1300 APT 12 | CALLE LUCHETTI | | | SAN JUAN | PR | 00912 |
| 720042 | MICHAEL ALLENDE COLON | COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924 |
| 331019 | MICHAEL ALMENAS RIVERA | ADDRESS ON FILE | | | | | | |
| 331020 | MICHAEL ALMODOVAR GALARZA | ADDRESS ON FILE | | | | | | |
| 331021 | MICHAEL ALVAREZ | ADDRESS ON FILE | | | | | | |
| 331022 | MICHAEL ALVAREZ | ADDRESS ON FILE | | | | | | |
| 331023 | MICHAEL ALVAREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 1444382 | Michael and Carmela Renda Living Trust | ADDRESS ON FILE | | | | | | |
| 331024 | MICHAEL ANTHONY CASIANO | ADDRESS ON FILE | | | | | | |
| 331025 | MICHAEL ANTHONY RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 720043 | MICHAEL APONTE SINGALA | BOX 1464 | | | | AGUAS BUENAS | PR | 00703 |
| 720044 | MICHAEL ARANDA | P O BOX 539 | | | | ARROYO | PR | 00714 |
| 331026 | MICHAEL ARAUJO CHALAS | ADDRESS ON FILE | | | | | | |
| 331027 | MICHAEL ARIAS TINEO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 720045 | MICHAEL ARROYO GOMEZ | COOP JARD DE SAN FRANCISCO | EDIF 1 APT 405 | | | SAN JUAN | PR | 00927 | |
| 720046 | MICHAEL ARROYO VALLEJO | P O BOX 9020154 | | | | SAN JUAN | PR | 00902 | |
| 720047 | MICHAEL AVILES FALCON | ADDRESS ON FILE | | | | | | | |
| 331028 | MICHAEL AYALA CARRION | ADDRESS ON FILE | | | | | | | |
| 720048 | MICHAEL B BROWN | BRIGADE HOUSE MEDICAL CENTRE | THE GARRISON | | | CHRIST CHURCH | | | |
| 331029 | MICHAEL BAEZ REYES | ADDRESS ON FILE | | | | | | | |
| 720050 | MICHAEL BARRS | 170 AVE ARTERIAL HOSTOS | J 12 | | | SAN JUAN | PR | 00918 | |
| 1658297 | Michael Best & Fredrich | 2750 East Cottonwood Parkway, | Suite 560 | | | Cottonwood Heights | UT | 84121 | |
| 331031 | MICHAEL BONET VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 331032 | MICHAEL BORDADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331033 | MICHAEL BORRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331034 | MICHAEL BORRERO RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 331035 | MICHAEL BRENES GARCIA | ADDRESS ON FILE | | | | | | | |
| 331036 | MICHAEL BRUNELLE | ADDRESS ON FILE | | | | | | | |
| 331037 | MICHAEL BRUNELLE | ADDRESS ON FILE | | | | | | | |
| 720051 | MICHAEL BRUNELLE /DBA MGB | PO BOX 3574 | | | | GUAYNABO | PR | 00970 | |
| 847953 | MICHAEL BRUNELLE DBA MGB THERMO KING & TRUCK BODY REPAIRS | PO BOX 3574 | | | | GUAYNABO | PR | 00970-3574 | |
| 720052 | MICHAEL BRUSTEIN | 3105 SOUTH ST NW | | | | WASHINGTON | DC | 20007 | |
| 331038 | MICHAEL C BIRRIEL ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1574759 | MICHAEL C KARP AND JULIE PETTIPIECEF-KARP | ADDRESS ON FILE | | | | | | | |
| 720053 | MICHAEL C KELLY | 318 RHODES HALL | | | | ITHACA | NY | 14853 | |
| 720054 | MICHAEL C MC CALL TRUAX | VILLA UNIVERSITARIA | BJ 11 CALLE 33 | | | HUMACAO | PR | 00791-4364 | |
| 720055 | MICHAEL C ZERBE | 2017 WALLACE ST | | | | PHILADELPHIA | PA | 19130 | |
| 1495943 | Michael C. Hetrick Trust and Martha J. Hetrick Trust Tenants in Common | ADDRESS ON FILE | | | | | | | |
| 720056 | MICHAEL CABAN SOTO | HC 04 BOX 14359 | | | | MOCA | PR | 00676 | |
| 720057 | MICHAEL CABRERA MARTINEZ | REPARTO METROPOLITANO | 874 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 331039 | MICHAEL CABRERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 331040 | MICHAEL CABRERA TORRES | ADDRESS ON FILE | | | | | | | |
| 331041 | MICHAEL CALDERON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 331042 | MICHAEL CAMACHO/RICARDO J CAMACHO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 720058 | MICHAEL CANTELLOPS PAITE | URB EL ROSARIO 1 G 4 | CALLE C | | | VEGA BAJA | PR | 00693 | |
| 331043 | MICHAEL CARDONA COLLAZO | ADDRESS ON FILE | | | | | | | |
| 331044 | MICHAEL CARIDE SANTOS | ADDRESS ON FILE | | | | | | | |
| 331045 | MICHAEL CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331046 | MICHAEL CARUSO SANTANA | ADDRESS ON FILE | | | | | | | |
| 331047 | MICHAEL CEDANO CALDERON | ADDRESS ON FILE | | | | | | | |
| 720059 | MICHAEL CEGLIA BERMUDEZ | JARD DE COUNTRY CLUB | L 6 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 720060 | MICHAEL CHEBAILE CONCEPCION | URB EL VERDE | A 6 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 720061 | MICHAEL CHIETERO | PO BOX 12023 | | | | NEWARK | NJ | 07101-6276 | |
| 720062 | MICHAEL COLLAZO MARTINEZ | HC 91 BOX 9248 | | | | VEGA ALTA | PR | 00692 | |
| 331048 | MICHAEL COLON CORDERO | ADDRESS ON FILE | | | | | | | |
| 331049 | MICHAEL COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| 331050 | MICHAEL COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| 720063 | MICHAEL COLON VAZQUEZ | URB VALENCIA | 316 CALLE ALMENA | | | SAN JUAN | PR | 00917 | |
| 331051 | MICHAEL CORDOVA GRIMES | ADDRESS ON FILE | | | | | | | |
| 331052 | MICHAEL CORONA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 331053 | MICHAEL CORREA RUIZ | ADDRESS ON FILE | | | | | | | |
| 331054 | MICHAEL COSRSO FALCON | ADDRESS ON FILE | | | | | | | |
| 720064 | MICHAEL COTTO ROMAN Y NOEMI SAMOT | 1079 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| 720065 | MICHAEL COX TOLER | 10235 SHADOW WAY | | | | DALLAS | TX | 75243 | |
| 720066 | MICHAEL CRECIAN | VALLE ARRIBA HTS | CB 7 CALLE 130 | | | CAROLINA | PR | 00987 | |
| 331055 | MICHAEL CRESPO CAPELLA | ADDRESS ON FILE | | | | | | | |
| 331056 | MICHAEL CRUZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 720067 | MICHAEL CRUZ RIOS | SIERRA BAYAMON | 60 23 AVE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| 331057 | MICHAEL CRUZ YOURNET | ADDRESS ON FILE | | | | | | | |
| 331058 | MICHAEL D CASTRO | ADDRESS ON FILE | | | | | | | |
| 331059 | MICHAEL D CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720068 | MICHAEL D FIGUEROA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 331060 | MICHAEL D PINEIRO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 720069 | MICHAEL D YARNOZ | 3450 E FLETCHER 260 | | | | TAMPA | FL | 33613 | |
| 331061 | MICHAEL D. CALDERON GARCIA | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN | JJ-14 CALLE 31 | | Bayamón | PR | 00959 | |
| 331062 | MICHAEL DE FILIPO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 331063 | MICHAEL DE FILLIPO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 331064 | MICHAEL DE J SOTO SOTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 331065 | MICHAEL DE JESUS PEREZ | ADDRESS ON FILE | | | | | | |
| 720070 | MICHAEL DELGADO NIEVES | ADDRESS ON FILE | | | | | | |
| 720071 | MICHAEL DIAZ DE JESUS | P O BOX 683 | | | | PATILLAS | PR | 00723 | |
| 331066 | MICHAEL DIAZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 331067 | MICHAEL DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 331068 | MICHAEL DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 331069 | MICHAEL DIAZ GUZMAN | 11 AVE MUNOZ MARIN | | | | HUMACAO | PR | 00791 | |
| 720073 | MICHAEL DIAZ GUZMAN | PO BOX 9038 | | | | HUMACAO | PR | 00792 | |
| 720072 | MICHAEL DIAZ GUZMAN | URB LOS SAUCES | 359 CALLE CAOBA | | | HUMACAO | PR | 00791 | |
| 720074 | MICHAEL DIAZ PIZARRO | BO OBRERO | 663 CALLE 15 | | | SAN JUAN | PR | 00915 | |
| 331070 | MICHAEL DONES PIÑERO Y MIGUEL A DONES TOLEDO; COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y POPULAR AUTO INC. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 331071 | MICHAEL DONES PIÑERO Y MIGUEL A DONES TOLEDO; COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y POPULAR AUTO INC. | LCDO. ROBERT A. LYNCH GONZALEZ | APARTADO 7242 | | | CAGUAS | PR | 00726 | |
| 331072 | MICHAEL E CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 720075 | MICHAEL E DANUZ REYES | ADDRESS ON FILE | | | | | | |
| 331074 | MICHAEL E LOPEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 331075 | MICHAEL E LUGO LUGO | ADDRESS ON FILE | | | | | | |
| 331076 | MICHAEL E RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 331077 | MICHAEL E ROMAN ORTIZ | ADDRESS ON FILE | | | | | | |
| 720076 | MICHAEL E SAEZ GONZALEZ | HC 01 BOX 2990 | | | | SABANA HOYOS | PR | 00688 | |
| 331078 | MICHAEL E SOTO MONTALVO | ADDRESS ON FILE | | | | | | |
| 331079 | MICHAEL E VELEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 331080 | MICHAEL E VICENTE RIVERA | ADDRESS ON FILE | | | | | | |
| 331081 | MICHAEL ELIUD OTERO DIAZ | ADDRESS ON FILE | | | | | | |
| 720077 | MICHAEL F DAVIS | 28 VAN BUREN ST | | | | BEACON | NY | 12508 | |
| 331082 | MICHAEL F INESTA ALLISON | ADDRESS ON FILE | | | | | | |
| 1433569 | Michael F. Delamore & Anita J. Delamore JTWROS | ADDRESS ON FILE | | | | | | |
| 720078 | MICHAEL FALCON RAMIREZ | BAYAMON HOUSING | EDIF 16 APT 242 | | | BAYAMON | PR | 00961 | |
| 331083 | MICHAEL FALCON RAMIREZ | RESICENCIAL PINA | BZN 10017 | | | TOA ALTA | PR | 00953 | |
| 331084 | MICHAEL FALCON RAMIREZ | SIERRA BAYAMON | CALLE 6 APT 72 | | | BAYAMON | PR | 00961 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 331085 | MICHAEL FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 331086 | MICHAEL FELICIANO QUINONES | ADDRESS ON FILE | | | | | | |
| 720079 | MICHAEL FIGUEROA HERNANDEZ | PO BOX 1590 | | | | HATILLO | PR | 00659 |
| 847954 | MICHAEL FLORES CORTES | PO BOX 226 | | | | TOA ALTA | PR | 00954-0226 |
| 331087 | MICHAEL FLORES RUIZ | ADDRESS ON FILE | | | | | | |
| 720080 | MICHAEL FORTE MALAVE | EDIF LA PALMA | 14 CALE PERAL SUITE 4A | | | MAYAGUEZ | PR | 00680 |
| 720081 | MICHAEL FRANCIS PLICHTA MISKOWIEC | 1607 W GRACE STREET | | | | RICHAMOND VA | VA | 23220 |
| 331088 | MICHAEL FRES | ADDRESS ON FILE | | | | | | |
| 720082 | MICHAEL FUCILE NELSON | P O BOX 739 | | | | COROZAL | PR | 00783 |
| 331089 | MICHAEL FULLAN ENTERPRISES | ADDRESS ON FILE | | | | | | |
| 331090 | MICHAEL G BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 720083 | MICHAEL G COLON CARMONA | BOX 1328 | | | | TOA ALTA | PR | 00954 |
| 720084 | MICHAEL G EPPS | HC 03 BOX 34891 | | | | MAYAGUEZ | PR | 00680 |
| 720085 | MICHAEL G OLACIREGUI | URB BAIROA | BR 13 CALLE 25 | | | CAGUAS | PR | 00725 |
| 331091 | MICHAEL G RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 720086 | MICHAEL G RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 331092 | MICHAEL G ROLDAN / MICHAEL ROLDAN CASTRO | ADDRESS ON FILE | | | | | | |
| 720087 | MICHAEL G SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 331093 | MICHAEL G SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | |
| 720088 | MICHAEL G SHIELDS | 2001 MARKET ST SUITE 4000 | | | | PHILADELPHIA | PA | 19103 |
| 331094 | MICHAEL G STERLING STAMPER | ADDRESS ON FILE | | | | | | |
| 331095 | MICHAEL GABRIEL MATOS MORENO | ADDRESS ON FILE | | | | | | |
| 720089 | MICHAEL GALARZA BAEZ | ADDRESS ON FILE | | | | | | |
| 720090 | MICHAEL GALARZA BAEZ | ADDRESS ON FILE | | | | | | |
| 720091 | MICHAEL GALLAGUER | 196A WING RD | | | | AGUADILLA | PR | 00603 |
| 720092 | MICHAEL GARCIA | COND WHITE TOWERS | 1049 CALLE 3 SE APT 201 | | | SAN JUAN | PR | 00921 |
| 331096 | MICHAEL GARCIA SOTO | ADDRESS ON FILE | | | | | | |
| 331097 | MICHAEL GIULIANO MULLIGAN | ADDRESS ON FILE | | | | | | |
| 331098 | MICHAEL GONZALEZ | ADDRESS ON FILE | | | | | | |
| 720093 | MICHAEL GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 331099 | MICHAEL GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 331100 | MICHAEL GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 720094 | MICHAEL GONZALEZ MORALES | PO BOX 902122 | | | | SAN JUAN | PR | 00902-1222 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 331101 | MICHAEL GONZALEZ ORLANDO | ADDRESS ON FILE | | | | | |
| 331102 | MICHAEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | |
| 720095 | MICHAEL GORDON M D | P O BOX 7025 | | | AMAGANSETT | NY | 11930 7025 |
| 720096 | MICHAEL GRASSO MD | 170 WEST 12TH STREET | | | NEW YORK | NY | 10011 |
| 331103 | MICHAEL H TORRES GINES | ADDRESS ON FILE | | | | | |
| 720097 | MICHAEL HERNANDEZ | 450 LILLIAN DRIVE BAUSTOW | | | BOUSTOW | CA | 93311 |
| 720098 | MICHAEL HERNANDEZ DELEON | 32 BDA CAMBALACHE | | | COAMO | PR | 00769 |
| 331104 | MICHAEL HERNANDEZ VEGA | ADDRESS ON FILE | | | | | |
| 331105 | MICHAEL HERNANDEZ VILLAFANE | ADDRESS ON FILE | | | | | |
| 331106 | MICHAEL HEVIA TORRES | ADDRESS ON FILE | | | | | |
| 331107 | MICHAEL I ACOSTA GUITIERREZ | ADDRESS ON FILE | | | | | |
| 331108 | MICHAEL I RIVERA RUBERT | ADDRESS ON FILE | | | | | |
| 331109 | MICHAEL I RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 331110 | MICHAEL IBANEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 331111 | MICHAEL IGLESIAS GONZALEZ | ADDRESS ON FILE | | | | | |
| 720099 | MICHAEL IGLESIAS GONZALEZ/JUANA SANTIAGO | GRAN VISTA 2 | 33 PLAZA 4 | | GURABO | PR | 00778 |
| 331112 | MICHAEL INESTA ALLISON, MD | ADDRESS ON FILE | | | | | |
| 331113 | MICHAEL IRIZARRY MONSEGUR | ADDRESS ON FILE | | | | | |
| 331114 | MICHAEL IRIZARRY PEREZ | ADDRESS ON FILE | | | | | |
| 720100 | MICHAEL J BELTRAN MEEKER | HC 2 BOX 5627 | | | RINCON | PR | 00677 |
| 720101 | MICHAEL J BERMUDEZ ALMODOVAR | ADDRESS ON FILE | | | | | |
| 847955 | MICHAEL J CANDELARIO SERRANO | BO SANTA CLARA | 23 CALLE SOL | | JAYUYA | PR | 00664-1537 |
| 331115 | MICHAEL J CIAMPO UERCKVITZ | ADDRESS ON FILE | | | | | |
| 331116 | MICHAEL J DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 331117 | MICHAEL J DIAZ DEVIEUX | ADDRESS ON FILE | | | | | |
| 720102 | MICHAEL J DIAZ JIMENEZ | 1RA SECCION LEVITTOWN | C 10-67 PASEO DAMASCO | | LEVITTOWN | PR | 00949 |
| 720103 | MICHAEL J DUFFY | 4265 SUPINLICK | RIDGE RD | | MT JACKSON | VA | 22842 |
| 331118 | MICHAEL J FORTIS MONROIG | ADDRESS ON FILE | | | | | |
| 331119 | MICHAEL J GARCIA ARIAS | ADDRESS ON FILE | | | | | |
| 331120 | MICHAEL J GOMEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 331121 | MICHAEL J GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | |
| 331122 | MICHAEL J GONZALEZ NIEVES | ADDRESS ON FILE | | | | | |
| 331123 | MICHAEL J GONZALEZ OLIVERAS | ADDRESS ON FILE | | | | | |
| 331124 | MICHAEL J LENNON MC ROSSON | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 331125 | MICHAEL J MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 331126 | MICHAEL J MITCHELL SOLIS | ADDRESS ON FILE | | | | | | |
| 331127 | MICHAEL J NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 331128 | MICHAEL J NIEVES FRAGOSO | ADDRESS ON FILE | | | | | | |
| 331129 | MICHAEL J RIVERA BONILLA | ADDRESS ON FILE | | | | | | |
| 331130 | MICHAEL J SURITA COLLADO | ADDRESS ON FILE | | | | | | |
| 847956 | MICHAEL J TORRES DE LEON | URB COUNTRY CLUB | 885 CALLE FLAMINGO | | | SAN JUAN | PR | 00924-2307 |
| 331131 | MICHAEL J TORRES VIVAS | ADDRESS ON FILE | | | | | | |
| 331132 | MICHAEL J VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 720104 | MICHAEL J VEGA GALANTE | 33 CALLE UNION | | | | SALINAS | PR | 00751 |
| 331133 | MICHAEL J VIRUET MARTIN | ADDRESS ON FILE | | | | | | |
| 331134 | MICHAEL J. BORRERO MARRERO | ADDRESS ON FILE | | | | | | |
| 2152220 | MICHAEL J. SERRALLES | PO BOX 360 | | | | MERCEDITA | PR | 00715 |
| 331135 | MICHAEL JOEL MORALES | ADDRESS ON FILE | | | | | | |
| 331136 | MICHAEL JOEL REYES COLON | ADDRESS ON FILE | | | | | | |
| 331137 | MICHAEL JOEL TORRES ROSARIO | ADDRESS ON FILE | | | | | | |
| 331138 | MICHAEL JORGE RIVERA | ADDRESS ON FILE | | | | | | |
| 331139 | MICHAEL K ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 720105 | MICHAEL K SHAFIR | 1021 PARK AVENUE | | | | NEW YORK | NY | 10028 |
| 720106 | MICHAEL KADES | 5206 41ST STREET N W | | | | WASHINGTON | DC | 20015 |
| 720107 | MICHAEL KHAIRY MONTES | RES PARQUE SULTANA | EDIF F5 APT 58 | | | MAYAGUEZ | PR | 00680 |
| 331140 | MICHAEL KUILAN GARCIA | ADDRESS ON FILE | | | | | | |
| 331141 | MICHAEL L BERRIOS CONDE | ADDRESS ON FILE | | | | | | |
| 720108 | MICHAEL L CIRIGLIANO | PO BOX 34629 | | | | FORT BUCHANAN | PR | 00934-4629 |
| 847957 | MICHAEL L COLLAZO CRUZ | URB BAYAMON GDNS | Y24 CALLE 21 | | | BAYAMON | PR | 00957-2403 |
| 2156600 | MICHAEL L GOGUEN TR UAD 03/28/03 | ADDRESS ON FILE | | | | | | |
| 2153876 | MICHAEL L GOGUEN TR UAD 03/28/03 | ADDRESS ON FILE | | | | | | |
| 331142 | MICHAEL L GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 331143 | MICHAEL L MIEBERS SANDERS | ADDRESS ON FILE | | | | | | |
| 331144 | MICHAEL L QUINONES SANTANA | ADDRESS ON FILE | | | | | | |
| 331145 | MICHAEL L RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | |
| 331146 | MICHAEL L RUIZ SEDA | ADDRESS ON FILE | | | | | | |
| 2156659 | MICHAEL L. GOGUEN TTEE | ADDRESS ON FILE | | | | | | |
| 331147 | MICHAEL LAGOMARSINI MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 720110 | MICHAEL LINARES VAZQUEZ | HERMANAS DAVILA | L 3 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 720109 | MICHAEL LINARES VAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 720111 | MICHAEL LITH | 1421 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 331149 | MICHAEL LITH OF P.R. INC. | 1421 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00909 | |
| 331148 | MICHAEL LITH OF P.R. INC. | 1421 CALLE LAS PALMAS | | | | SANTURCE | PR | 00909 | |
| 331151 | MICHAEL LITH OF P.R. INC. | PO BOX 11518 | | | | SAN JUAN | PR | 00910 | |
| 331150 | MICHAEL LITH OF P.R. INC. | PO BOX 11518 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-2618 | |
| 331152 | MICHAEL LITH OF PR INC | FERNANDEZ JUNCOS STATION | | | | SANTURCE | PR | 00910 | |
| 720112 | MICHAEL LOPEZ RIVERA | P O BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 331153 | MICHAEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720024 | MICHAEL LOPEZ VAZQUEZ | 18 CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| 847959 | MICHAEL LORENZO CONCEPCION | COMUNIDAD LAS FLORES | 61 CALLE DALIA | | | AGUADA | PR | 00602-2417 | |
| 1458015 | Michael Lucas & Helene Krupa | 240 Pinecrest Drive | | | | Athens | GA | 30605 | |
| 720025 | MICHAEL LUGO MIRANDA | PO BOX 1039 | | | | MOCA | PR | 00676 | |
| 720113 | MICHAEL M BENZEN | 1416 KINGSWOOD | | | | FULTON | MO | 65251 | |
| 331154 | MICHAEL M STRAUSS WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 331155 | MICHAEL M. STRAUSS WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 331156 | MICHAEL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 720114 | MICHAEL MALDONADO HERNANDEZ | RR 2 BOX 5685 | | | | CIDRA | PR | 00739 | |
| 720115 | MICHAEL MARCIAL SOLERO | SANTA ISIDRA | F 40 CALLE MARGINAL | | | FAJARDO | PR | 00738 | |
| 720116 | MICHAEL MARCIAL TORRES | P O BOX 1418 | | | | ARROYO | PR | 00714 | |
| 720117 | MICHAEL MARRERO RIVERA | COND RXVILLE PARK | APT 131 | | | BAYAMON | PR | 00957 | |
| 331157 | MICHAEL MARTIN GARCIA | ADDRESS ON FILE | | | | | | | |
| 331158 | MICHAEL MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| 720118 | MICHAEL MASSI CARLUCCI | P O BOX 6677 | | | | CAGUAS | PR | 00726 | |
| 331159 | MICHAEL MATEO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 720119 | MICHAEL MAYORAL MALDONADO | AVE LOMAS VERDES | UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 720120 | MICHAEL MCDOUGALL GOTAY | 125 CHALETS LAS CUMBRES APT 23 | | | | BAYAMON | PR | 00956 | |
| 720121 | MICHAEL MCFALINE ROSADO | SANTA JUANITA | WF 14 CALLE EMPERATRIZ | | | BAYAMON | PR | 00956 | |
| 331160 | MICHAEL MD , CHRISTOPHER S | ADDRESS ON FILE | | | | | | | |
| 720122 | MICHAEL MEDINA LATORRE | P O BOX 4515 | | | | MAYAGUEZ | PR | 00681 | |
| 720123 | MICHAEL MEDINA MORALES | HC 4 BOX 14237 | | | | MOCA | PR | 00676 | |
| 720124 | MICHAEL MEDINA SOTO | TERRAZAS DEL TOA 3 J 3 | CALLE 25 | | | TOA ALTA | PR | 00953-4815 | |
| 720125 | MICHAEL MENDOZA CEPEDA | COND TORRES DE ANDALUCIA | TORRE 1 APTO 508 | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 331161 | MICHAEL MENDOZA CEPEDA | PO BOX 930 0162 | | | | SAN JUAN | PR | 00928 | |
| 720126 | MICHAEL MENDOZA CEPEDA | RES LAS MARGARITAS | EDIF 13 APT 497 | | | SAN JUAN | PR | 00926 | |
| 331162 | MICHAEL MOLINA COLON | ADDRESS ON FILE | | | | | | | |
| 331163 | MICHAEL MONSEGUR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331164 | MICHAEL MONSERRATE MEDINA | ADDRESS ON FILE | | | | | | | |
| 331165 | MICHAEL MORALES CASTRO | ADDRESS ON FILE | | | | | | | |
| 720127 | MICHAEL MORALES GONZALEZ | URB FAIR VIEW | D 18 CALLE 10 | | | SAN JUAN | PR | 00926-8116 | |
| 331166 | MICHAEL MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720128 | MICHAEL MORALES REYNA | HC 02 BOX 7615 | | | | CIALES | PR | 00638-9724 | |
| 331167 | MICHAEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 331168 | MICHAEL N BERRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 331169 | MICHAEL N PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 331170 | MICHAEL NARVAEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720129 | MICHAEL NEGRON RIVERA | HC 2 BOX 4148 | | | | LAS PIEDRAS | PR | 00771-9606 | |
| 331171 | MICHAEL NEMETH FELICIANO | ADDRESS ON FILE | | | | | | | |
| 331172 | MICHAEL NIEVES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 331173 | MICHAEL NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 331174 | MICHAEL NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 331175 | MICHAEL O JIMENEZ PORTAL | ADDRESS ON FILE | | | | | | | |
| 720130 | MICHAEL O MALLEY | C/O STRATEGIC RISK SOLUTIONS | 1601 TRAPELO RD | | | WALTHAM | MA | 02451 | |
| 331176 | MICHAEL O OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720131 | MICHAEL O RIVERA ORTEGA | ABRA ESTRECHA BUZON 4 | | | | BAYAMON | PR | 00959 | |
| 331177 | MICHAEL O RODRIGUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 331178 | MICHAEL O ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 331179 | MICHAEL OCASIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 331180 | MICHAEL OMAR LOPEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| 331181 | MICHAEL OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331182 | MICHAEL ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 331183 | MICHAEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 331184 | MICHAEL ORTIZ Y ANNIE PENA | ADDRESS ON FILE | | | | | | | |
| 720133 | MICHAEL PABON LOPEZ | PO BOX 43002 SUITE 145 | | | | RIO GRANDE | PR | 00745 | |
| 331185 | MICHAEL PABON RIVERA/ ISO GROUP | ADDRESS ON FILE | | | | | | | |
| 331186 | MICHAEL PABON TORRES | ADDRESS ON FILE | | | | | | | |
| 331187 | MICHAEL PACHECO PAGAN | ADDRESS ON FILE | | | | | | | |
| 720134 | MICHAEL PEREZ GOMEZ | P O BOX 8907 | | | | PONCE | PR | 00732 | |
| 720135 | MICHAEL PRICE MARRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 331188 | MICHAEL QUILES | ADDRESS ON FILE | | | | | | |
| 331189 | MICHAEL R BRYANT | ADDRESS ON FILE | | | | | | |
| 331190 | MICHAEL R CHACHO | ADDRESS ON FILE | | | | | | |
| 331191 | MICHAEL R FELICIANO TRINIDAD | ADDRESS ON FILE | | | | | | |
| 331192 | MICHAEL R FELICIANO TRINIDAD | ADDRESS ON FILE | | | | | | |
| 331193 | MICHAEL R JOHNSON | ADDRESS ON FILE | | | | | | |
| 331194 | MICHAEL R RIVERA SALVAT | ADDRESS ON FILE | | | | | | |
| 331195 | MICHAEL R SEMIDEY AMADOR | ADDRESS ON FILE | | | | | | |
| 720136 | MICHAEL R VEGA CARRASQUILLO | HC 1 BOX 7290 | | | | AGUAS BUENAS | PR | 00703 |
| 331196 | MICHAEL RABELL PRATS | ADDRESS ON FILE | | | | | | |
| 720137 | MICHAEL RAJABALLO VISUDAS | PO BOX 1077 | | | | CAROLINA | PR | 00988 |
| 331197 | MICHAEL RAMIREZ ROMERO | ADDRESS ON FILE | | | | | | |
| 331198 | MICHAEL REDONDO RAFULS | ADDRESS ON FILE | | | | | | |
| 720138 | MICHAEL RESTO OTERO | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 |
| 331199 | MICHAEL RIOS ALCALA | ADDRESS ON FILE | | | | | | |
| 331200 | MICHAEL RIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 720139 | MICHAEL RIVERA | HC 09 BOX 4214 | | | | SABANA GRANDE | PR | 00637 |
| 331201 | Michael Rivera Collazo | ADDRESS ON FILE | | | | | | |
| 331203 | MICHAEL RIVERA CRUZ | JAVIER E. SANTIAGO SANTOS | PO BOX 9688 | | | SAN JUAN | PR | 00908 |
| 720140 | MICHAEL RIVERA CRUZ | MONTE BRISAS II | 3F CALLE 103 | | | FAJARDO | PR | 00738 |
| 331202 | MICHAEL RIVERA CRUZ | URB SANTA CATALINA | C 7 CALLE 13 | | | BAYAMON | PR | 00957 |
| 720141 | MICHAEL RIVERA DE JESUS / JULIE DE JESUS | HC 1 BOX 7829 | | | | TOA BAJA | PR | 00949 |
| 720142 | MICHAEL RIVERA DE JESUS / JULIE DE JESUS | SECTOR BUEN VECINO | 233 B CALLE LAUREL | | | TOA BAJA | PR | 00949 |
| 331204 | MICHAEL RIVERA GUZMAN | ADDRESS ON FILE | | | | | | |
| 331205 | MICHAEL RIVERA LOZADA | ADDRESS ON FILE | | | | | | |
| 331206 | MICHAEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 331207 | MICHAEL RIVERA SANTA | ADDRESS ON FILE | | | | | | |
| 331208 | MICHAEL RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 720143 | MICHAEL RIVERA VERGARA | SUMMIT HILLS | 600 YUNQUE | | | SAN JUAN | PR | 00920 |
| 720144 | MICHAEL RODRIGUEZ | A 14 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 |
| 720136 | MICHAEL RODRIGUEZ | HC 1 BOX 5283 | | | | BARRANQUITAS | PR | 00794 |
| 331210 | MICHAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 331211 | MICHAEL RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 331212 | MICHAEL RODRIGUEZ SMIDHT | ADDRESS ON FILE | | | | | | | |
| 720145 | MICHAEL RODRIGUEZ SOSA | 103 CALLE RAFAEL ALERS | | | | SAN JUAN | PR | 00914 | |
| 331213 | MICHAEL RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 720146 | MICHAEL RODRIGUEZ VARGAS | COM LOMAS VERDES | GG 22 BO RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 331214 | MICHAEL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720148 | MICHAEL ROMAN ADAMES | ADDRESS ON FILE | | | | | | | |
| 720147 | MICHAEL ROMAN ADAMES | ADDRESS ON FILE | | | | | | | |
| 331215 | MICHAEL ROMAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 720149 | MICHAEL ROMERO PALACIO | HC 01 BOX 13233 | | | | RIO GRANDE | PR | 00745 | |
| 331216 | MICHAEL ROSADO HERREDA | ADDRESS ON FILE | | | | | | | |
| 720026 | MICHAEL ROSADO HERRERA | 80 CALLE BARBOSA | | | | AGUADILLA | PR | 00603 | |
| 720150 | MICHAEL ROSADO MATTA | HC 83 BOX 7701 | | | | VEGA ALTA | PR | 00962 | |
| 720151 | MICHAEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 1565689 | Michael Ruiz Correa C Minor represented by mother Eileen Correa | Attorney Antonio Bonza Torra | 602 A.M. Rivera, 6nms Bldg of 406 | | | Hato Rey | PR | 00918 | |
| 720152 | MICHAEL S ARNOLD | 60 HOOK ROAD BASE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 1463963 | Michael S. Brusca, Robert T. Brusca, Kerry L. Brusca (Joint Tenants in Common) | ADDRESS ON FILE | | | | | | | |
| 1463944 | Michael S. Brusca, Robert T. Brusca, Kerry L. Hutchinson (Joint Tenants In Common) | Michael S. Brusca | 1201 Green Way | | | Woodbury | NY | 11797 | |
| 331217 | MICHAEL S. MARGIOTTA | ADDRESS ON FILE | | | | | | | |
| 720153 | MICHAEL SANABRIA ACEVEDO | PO BOX 5000 395 | | | | SAN GERMAN | PR | 00683 | |
| 720154 | MICHAEL SANCHEZ ESPINOSA | URB SABANA REAL | 140 PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 720155 | MICHAEL SANTAELLA ARROYO | SEGUNDA EXT SANTA TERESITA | CY 5 CALLE Q | | | PONCE | PR | 00730 | |
| 331218 | MICHAEL SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 331219 | MICHAEL SANTIAGO PINERO | ADDRESS ON FILE | | | | | | | |
| 331220 | MICHAEL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 720156 | MICHAEL SANTOS LORENZANA | MONTE VERDE | H 42 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 720157 | MICHAEL SCUTERI | CONDADO | 80 CALLE CARIBE | | | SAN JUAN | PR | 00907 | |
| 331221 | MICHAEL SEPULVEDA LAVERGNE | ADDRESS ON FILE | | | | | | | |
| 720158 | MICHAEL SERRALLES MACLAY | VALLE VERDE 1 | AR 21 RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 720159 | MICHAEL SERRANO RIVERA | URB SANTA ELVIRA Q 22 | SANTA MARGARITA | | | CAGUAS | PR | 00725 | |
| 331222 | MICHAEL SERRANO SANTANA | ADDRESS ON FILE | | | | | | | |
| 1585751 | Michael Sheehan, Kevin | | | | | | | | |
| 331223 | MICHAEL SIMON WOODS TRUST | 275 GLENMOOR RD | | | | GLADWYNE | PA | 19035-1501 | |
| 331224 | MICHAEL SOLER ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 720161 | MICHAEL SOTO ALBERTO Y JEANNETTE DIPINI | ADDRESS ON FILE | | | | | | |
| 331225 | MICHAEL T ALVARADO OTERO | ADDRESS ON FILE | | | | | | |
| 720162 | MICHAEL T KWOLEK | PO BOX 9020192 | | | | SAN JUAN | PR | 00902 |
| 720163 | MICHAEL T. BYRD Y SHIRLEY | ADDRESS ON FILE | | | | | | |
| 720164 | MICHAEL TANTAO CASTRO | URB LA FE | K 7 CALLE 4 | | | JUANA DIAZ | PR | 00795 |
| 331226 | MICHAEL THOMASSEN MD, JOHN | ADDRESS ON FILE | | | | | | |
| 331227 | MICHAEL TORO LUGO | ADDRESS ON FILE | | | | | | |
| 331228 | MICHAEL TORRES GERENA | ADDRESS ON FILE | | | | | | |
| 331229 | MICHAEL TORRES GERENA | ADDRESS ON FILE | | | | | | |
| 331230 | MICHAEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 331231 | MICHAEL TORRES OLIVO | ADDRESS ON FILE | | | | | | |
| 331232 | MICHAEL TORRES SIERRA | ADDRESS ON FILE | | | | | | |
| 331233 | MICHAEL TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 720165 | MICHAEL TOSI MD | I GUSTAVE LEVY PL/ BOX 1200 | | | | NEW YORK | NY | 10029 |
| 331234 | MICHAEL TRANSPORT INC | HC 03 BOX 7903 | | | | BARRANQUITAS | PR | 00794 |
| 331235 | MICHAEL TRANSPORT INC | HC 3 BOX 7903 | | | | BARRANQUITAS | PR | 00794-9518 |
| 331236 | MICHAEL VALENTIN ROSARIO | ADDRESS ON FILE | | | | | | |
| 720166 | MICHAEL VARGAS SANTIAGO | URB VILLA MACHUELO | APT J 7 CALLE 4 | | | PONCE | PR | 00730 |
| 331237 | MICHAEL VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | |
| 720167 | MICHAEL VAZQUEZ DE JESUS | LOIZA STATION P O BOX 6301 | | | | SAN JUAN | PR | 00914 |
| 331238 | MICHAEL VEGA | ADDRESS ON FILE | | | | | | |
| 331239 | MICHAEL VEGA BONILLA | ADDRESS ON FILE | | | | | | |
| 720168 | MICHAEL VILAR/TEK KARIBE | URB MARIOLGA | C 4 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 |
| 720027 | MICHAEL W ARMBRUSTER | 2368 TIGERES RAIN | | | | MIDDLE BIRG | FL | 32068 |
| 331240 | MICHAEL W GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 720169 | MICHAEL W REY DELGADO | ADDRESS ON FILE | | | | | | |
| 720170 | MICHAEL W. DONATELLI | 01 FRANKLIN ROAD | | | | CEIBA | PR | 00735 |
| 720171 | MICHAEL X VEGA MATOS | VISTA ALEGRE | 1958 FORTUNA ST | | | PONCE | PR | 00717-2300 |
| 847960 | MICHAELS | 545 DEL MAR STREET | | | | HATILLO | PR | 00659 |
| 720172 | MICHAEL'S | MICHAELS STORE | 875 AVE HOSTO STE 1 | | | MAYAGUEZ | PR | 00680 |
| 720173 | MICHAEL'S | PLAZA DEL ESTE | RD 887 KM 7 | | | CAROLINA | PR | 00985 |
| 720174 | MICHAELS IRENE MD | PO BOX 12023 | | | | NEWARK | NJ | 07101 |
| 331241 | MICHALLE MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 720175 | MICHALLE SANTOS AMILL | 1160 GF CALLE CONDADO MAGDALENA | | | | SAN JUAN | PR | 00924 | |
| 331242 | MICHALLE VILLAR DIAZ | ADDRESS ON FILE | | | | | | | |
| 331243 | MICHALZIK CUEVAS, PHAEDRA | ADDRESS ON FILE | | | | | | | |
| 331244 | MICHANID SOTO BONILLA | ADDRESS ON FILE | | | | | | | |
| 720176 | MICHAYRA HERNANDEZ RENTAS | HC 02 BOX 12591 | | | | AGUAS BUENAS | PR | 00703 | |
| 720177 | MICHEJO RENTAL INC | 1515 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 720178 | MICHEL A FERRER RIVERA | PO BOX 715 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 720179 | MICHEL A MOJICA GONZALEZ | URB JARDINES DE GURABO | 143 CALLE 6 | | | GURABO | PR | 00778 | |
| 720180 | MICHEL A PANTOJAS/M& PEST CONTROL | CAPARRA TERRACE | 1332 AVE J T PI¨ERO | | | SAN JUAN | PR | 00921 | |
| 720181 | MICHEL ADORNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720182 | MICHEL C MATOS HERNANDEZ | URB PARK GARDENS O 5 | CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 720183 | MICHEL DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331245 | MICHEL GOMEZ MD, ROSA L | ADDRESS ON FILE | | | | | | | |
| 331246 | MICHEL J GODREAU | ADDRESS ON FILE | | | | | | | |
| 331247 | MICHEL LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 331248 | MICHEL SAMOT CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| 331249 | MICHEL TERRERO MD, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 331250 | MICHEL VARGAS, NORMAN G. | ADDRESS ON FILE | | | | | | | |
| 331251 | MICHELADELMAR SANTIAFO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 331252 | MICHELAINE BRIOSO DUARTE | ADDRESS ON FILE | | | | | | | |
| 720184 | MICHELANGELO RAMIREZ MONTALVO | 1 CALLE SOTO ALMODOVAR | | | | SABANA GRANDE | PR | 00637 | |
| 720185 | MICHELE BARTOLOMEI TELLIER | PO BOX 143956 | | | | ARECIBO | PR | 00614-3956 | |
| 720186 | MICHELE COLON GARCIA | B 9 LA COLINA LOS FILTROS | | | | GUAYNABO | PR | 00969 | |
| 331253 | MICHELE COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 720187 | MICHELE H LENTZ VELEZ | URB SAN FRANCISCO | 16 SAN LUIS | | | YAUCO | PR | 00698 | |
| 331255 | MICHELE M. SILVA MARRERO | ADDRESS ON FILE | | | | | | | |
| 331256 | MICHELE MALDONADO BATISTA | ADDRESS ON FILE | | | | | | | |
| 720188 | MICHELE PAGAN | HC 01 BOX 11642 | | | | COAMO | PR | 00769 | |
| 720189 | MICHELE WINESETT | 4807 7TH AVE S | | | | ST PETERSBURG | FL | 33701 | |
| 720190 | MICHELENE LE HARDY VELEZ | URB COUNTRY CLUB | QP 3 CALLE 538 | | | CAROLINA | PR | 00982 | |
| 331257 | MICHELI DE VAZQUEZ, GERMANIA | ADDRESS ON FILE | | | | | | | |
| 331258 | MICHELI GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 331259 | MICHELI GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 331260 | MICHELI RUIZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 331261 | MICHELI RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1912488 | Micheli Ruiz, Manuel | ADDRESS ON FILE | | | | | | | |
| 720191 | MICHELINE ORTIZ URIBE | URB EL VALLE | 550 CALLE AMAPOLA | | | LAJA | PR | 00667 | |
| 847961 | MICHELINE REYES TORRES | HC 5 BOX 34597 | | | | HATILLO | PR | 00659-9798 | |
| 331262 | MICHELL C FAJARDO CABALLERO | ADDRESS ON FILE | | | | | | | |
| 331263 | MICHELL LYNN PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331264 | MICHELL M MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 720192 | MICHELL PEREIRA RIVERA | PO BOX 7561 | | | | CIDRA | PR | 00739 | |
| 720193 | MICHELL SOTO MONTANEZ | HC 63 BOX 3739 | | | | PATILLAS | PR | 00723 | |
| 331265 | MICHELLE A BARREIRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 331266 | MICHELLE A MALTES MORALES | ADDRESS ON FILE | | | | | | | |
| 331267 | MICHELLE A RODRIGUEZ MOLL | ADDRESS ON FILE | | | | | | | |
| 331268 | MICHELLE A ROMERO DEL RIO | ADDRESS ON FILE | | | | | | | |
| 331269 | MICHELLE A. OTERO CRUZ | ADDRESS ON FILE | | | | | | | |
| 331270 | MICHELLE ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 331271 | MICHELLE ADAMES RIVERA Y EDGARDO GARCÍA ROMAN | LCDO. RICARDO ALFONSO GARCIA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | |
| 720194 | MICHELLE ALARCON VARGAS | BO MINERAL | 262 CALLE MERCEDES SUAU | | | MAYAGUEZ | PR | 00680 | |
| 331272 | MICHELLE AMARO MOLINA / JARDIN NAVIDENO | ADDRESS ON FILE | | | | | | | |
| 331273 | MICHELLE AMARO MOLINA / JARDIN NAVIDENO | ADDRESS ON FILE | | | | | | | |
| 720195 | MICHELLE AMELY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331274 | MICHELLE ANGLERO | ADDRESS ON FILE | | | | | | | |
| 847962 | MICHELLE ANGLERO GONZALEZ | COND BORINQUEN TOWERS | TORRE I PISO 11 APT 1111 | | | SAN JUAN | PR | 09221 | |
| 331275 | MICHELLE ARCE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720196 | MICHELLE ATILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331276 | MICHELLE B LUGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 331277 | MICHELLE B RPSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331278 | MICHELLE BALASQUIDE | ADDRESS ON FILE | | | | | | | |
| 331279 | MICHELLE BETANCOURT FLORES | ADDRESS ON FILE | | | | | | | |
| 331280 | MICHELLE BIAGGI TRIGO | ADDRESS ON FILE | | | | | | | |
| 331281 | MICHELLE BRULL DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 331283 | MICHELLE BURGOS FITTIPALDI | ADDRESS ON FILE | | | | | | | |
| 720197 | MICHELLE BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 720198 | MICHELLE BUTTER ROSARIO | MANSIONES DE MONTECASINO | 1 340 | | | TOA ALTA | PR | 00953 | |
| 331284 | MICHELLE C HARTBERGER SOLANO | ADDRESS ON FILE | | | | | | | |
| 331285 | MICHELLE C MUNOZ LUGO | ADDRESS ON FILE | | | | | | | |
| 331286 | MICHELLE CABRERA CLASS | ADDRESS ON FILE | | | | | | | |
| 331287 | MICHELLE CAMACHO | ADDRESS ON FILE | | | | | | | |
| 720199 | MICHELLE CAMACHO GONZALEZ | SANTA JUANITA | A H 26 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 720200 | MICHELLE CAMERO GONZALEZ | URB EL CORTIJO | P 33 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 331288 | MICHELLE CANDELARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 720201 | MICHELLE CARABALLO CINTRON | URB LUCHETTI | G 9 CALLE 9 | | | YAUCO | PR | 00698 | |
| 331289 | MICHELLE CARABALLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 720202 | MICHELLE CARDONA SANTIAGO | REPTO ANAMAR | 10 CALLE CONFIERAS | | | TOA BAJA | PR | 00949 | |
| 331290 | MICHELLE CARIDAD CRUZ | ADDRESS ON FILE | | | | | | | |
| 331291 | MICHELLE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 331292 | MICHELLE CASTELLANOS MARTIN | ADDRESS ON FILE | | | | | | | |
| 331293 | MICHELLE CASTELLANOS MARTIN | ADDRESS ON FILE | | | | | | | |
| 720203 | MICHELLE CLARK GOMEZ | ADDRESS ON FILE | | | | | | | |
| 331294 | MICHELLE COIRA BURGOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 720204 | MICHELLE COLON MALAVE | QUINTAS DE DORADO | AA 14 3 WEST KT | | | DORADO | PR | 00696 | |
| 331295 | MICHELLE COLON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 720205 | MICHELLE COLON VALLENSPI | PO BOX 1360 | | | | MANATI | PR | 00674 | |
| 331296 | MICHELLE CONTRERAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 331297 | MICHELLE CORDOVES LA FONTAINE | ADDRESS ON FILE | | | | | | | |
| 331298 | MICHELLE CORTES ROMAN | ADDRESS ON FILE | | | | | | | |
| 720206 | MICHELLE CORTES SALVA | COND SAN MIGUEL TOWERS | APT 207 | | | MAYAGUEZ | PR | 00680 | |
| 720207 | MICHELLE COSME VELEZ | CL 6 6088 QUEBRADA SECA | | | | CEIBA | PR | 00735 | |
| 720208 | MICHELLE CRUZ CORREA | PO BOX 220 | | | | GUAYNABO | PR | 00970 | |
| 331299 | MICHELLE CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720209 | MICHELLE CRUZ INOA | CAPETILLO | 1023 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 720210 | MICHELLE CRUZ LOPEZ | QUINTA COUNTRY CLUB | A 22 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 720211 | MICHELLE CRUZ MATIAS | URB ALT RIO GRANDE | S 1010 C/ 19 | | | RIO GRANDE | PR | 00745 | |
| 331300 | MICHELLE CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 720212 | MICHELLE CUBANO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 331301 | MICHELLE CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 720213 | MICHELLE D FABELO HUYKE | URB TORRIMAR | 5-10 RAMIREZ DE ARRELLANO | | | GUAYNABO | PR | 00966 | |
| 331302 | MICHELLE D NAZARIO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 720214 | MICHELLE D NIEVES ALBINO | P O BOX 1575 | | | | COROZAL | PR | 00783 |
| 331303 | MICHELLE D QUINONEZ FALCON | ADDRESS ON FILE | | | | | | |
| 720215 | MICHELLE D SILVESTRIZ ALEJANDRO | COND NILSA D 2 | 904 CALLE JOSE MARTI | | | SAN JUAN | PR | 00907 |
| 331304 | MICHELLE D. HERRERA MEJIA | ADDRESS ON FILE | | | | | | |
| 331305 | MICHELLE DE JESUS HERRERA | ADDRESS ON FILE | | | | | | |
| 331306 | MICHELLE DE JESUS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 720216 | MICHELLE DE PALMA TORRES | 220 LOUNSBURY 2ND FL | | | | WATWRBURY | CT | 06706 |
| 720217 | MICHELLE DIAZ | ALT DE FLAMBOYAN | CC 10 CALLE 15 | | | BAYAMON | PR | 00959 |
| 331307 | MICHELLE DIAZ LABOY | ADDRESS ON FILE | | | | | | |
| 331308 | MICHELLE E FINGERHUT COCHRAN | ADDRESS ON FILE | | | | | | |
| 331309 | MICHELLE E MUNIZ GADEA | ADDRESS ON FILE | | | | | | |
| 331310 | MICHELLE E PENA AGOSTO | ADDRESS ON FILE | | | | | | |
| 720218 | MICHELLE ENID SANABRIA | EL PRADO BOX 15 | | | | CAYEY | PR | 00736 |
| 720219 | MICHELLE ESTRADA TORRES | URB SANTA TERESITA | AB 11 CALLE 7 | | | PONCE | PR | 00731 |
| 720220 | MICHELLE FEBLES TORRES | ADDRESS ON FILE | | | | | | |
| 331311 | MICHELLE FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 331312 | MICHELLE FERRER MENDEZ | ADDRESS ON FILE | | | | | | |
| 331313 | MICHELLE FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | |
| 720221 | MICHELLE FRANCESHI TORRES | PO BOX 335157 | | | | PONCE | PR | 00733 |
| 720223 | MICHELLE FRANCO VELEZ | COND BORINQUEN TOWER II | 1486 AVE F D ROOSEVELT APT 106 | | | SAN JUAN | PR | 00920-0000 |
| 720222 | MICHELLE FRANCO VELEZ | COND LAS VARDAS | EDIF B APTO 5 B CALLE ORTA | | | SAN JUAN | PR | 00907-0000 |
| 331314 | MICHELLE FRANCO VELEZ | COND TROPICANA COURT APT 1504 | | | | SAN JUAN | PR | 00926 |
| 720224 | MICHELLE FUENTES BAUZO | HC 01 BOX 6298 | | | | CANOVANAS | PR | 00729 |
| 720225 | MICHELLE FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 720226 | MICHELLE GARAYTA URRIOLOGOITIA | HC 1 BOX 7536 | | | | ARECIBO | PR | 00612 |
| 720227 | MICHELLE GASCOT MALDONADO | URB SIERRA BAYAMON | 10 BLQ 49 CALLE 36 | | | BAYAMON | PR | 00961 |
| 331315 | MICHELLE GIERBOLINI MATEO | ADDRESS ON FILE | | | | | | |
| 331316 | MICHELLE GONI SEMIDEY | ADDRESS ON FILE | | | | | | |
| 331317 | MICHELLE GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 720228 | MICHELLE GONZALEZ GARCIA | DR JM AMADEO BT 7 | | | | LEVITTOWN | PR | 00949 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 331318 | MICHELLE GONZALEZ RAMOS | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 720229 | MICHELLE GRATACOS ABRIL | BOSQUE DEL LAGO | PLAZA 8 BC 30 | | | TRUJILLO ALTO | PR | 00976 |
| 720230 | MICHELLE GUASP | URB RIVER VALLEY | HC 01 BOX 5164 | | | CANOVANAS | PR | 00729 |
| 847963 | MICHELLE GUEVARA DE LEON | JARD DE CEIBA II | I-15 CALLE 9 | | | CEIBA | PR | 00735-3014 |
| 331320 | MICHELLE GUTIERREZ COLON | ADDRESS ON FILE | | | | | |
| 720231 | MICHELLE HARBO COLON | PO BOX 961 | | | | TOA ALTA | PR | 00954 |
| 331321 | MICHELLE HARRIS | ADDRESS ON FILE | | | | | |
| 720232 | MICHELLE I DAVILA ECHEVARRIA | PO BOX 1173 | | | | YABUCOA | PR | 00767 |
| 720233 | MICHELLE I HERNANDEZ RISTORUCCI | ADDRESS ON FILE | | | | | |
| 720234 | MICHELLE I SEGUI BABILONIA | COND PRADOS DEL MONTE | EDIF 15 APT 1509 | | | GUAYNABO | PR | 00969 |
| 720235 | MICHELLE INFANZON MORALES | P O BOX 9582 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 |
| 331322 | MICHELLE IRIZARRY PAGAN | ADDRESS ON FILE | | | | | |
| 331323 | MICHELLE J ADORNO NIGGEL | ADDRESS ON FILE | | | | | |
| 331324 | MICHELLE J CRUZ PINERO | ADDRESS ON FILE | | | | | |
| 331325 | MICHELLE KANTROW VAZQUEZ | ADDRESS ON FILE | | | | | |
| 847964 | MICHELLE L FUENTES RIVERA | JARDINES DE MEDITERRANEO | 337 CALLE JARDIN DORADO | | | TOA ALTA | PR | 00953 |
| 720236 | MICHELLE L LOPEZ PRADO | HC 05 BOX 13843 | | | | JUANA DIAZ | PR | 00795 |
| 331326 | MICHELLE L TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 331327 | MICHELLE L UBINAS SANABRIA | ADDRESS ON FILE | | | | | |
| 331328 | MICHELLE L. HOLLEY VAZQUEZ | ADDRESS ON FILE | | | | | |
| 720237 | MICHELLE LANKES | URB SANTA RITA | 996 CALLE HUMACAO | | | SAN JUAN | PR | 00925 |
| 331329 | MICHELLE LOPEZ ESCOBALES | ADDRESS ON FILE | | | | | |
| 720238 | MICHELLE LOPEZ MALAVE | HC 2 BOX 6578 | | | | LARES | PR | 00669 |
| 720239 | MICHELLE LOPEZ SOTO | HC 3 BOX 11515 | | | | CAMUY | PR | 00627 |
| 847965 | MICHELLE LUGO DIAZ | URB CALDAS | 1977 CALLE JOSE FIDALGO DIAZ | | | SAN JUAN | PR | 00926 |
| 720240 | MICHELLE M ACEVEDO PADILLA | CIUDAD UNIVERSITARIA | W 21 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 |
| 331330 | MICHELLE M ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 720241 | MICHELLE M ALVAREZ | URB METROPOLIS | D 6 CALLE 9 | | | CAROLINA | PR | 00987 |
| 331331 | MICHELLE M ARZOLA CAMACHO | ADDRESS ON FILE | | | | | |
| 331332 | MICHELLE M BERTRAN NEVE | ADDRESS ON FILE | | | | | |
| 331333 | MICHELLE M BETANCOURT FLORES | ADDRESS ON FILE | | | | | |
| 331334 | MICHELLE M BETANCOURT YANES | ADDRESS ON FILE | | | | | |
| 720242 | MICHELLE M BONILLA GOYCO | ADDRESS ON FILE | | | | | |
| 720243 | MICHELLE M BONILLA GOYCO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 331335 | MICHELLE M BRUNET CALDERON | ADDRESS ON FILE | | | | | | |
| 720244 | MICHELLE M COLLAZO RUIZ | PARK GARDENS | W 19 CALLE YOSEMITE | | | SAN JUAN | PR | 00926 |
| 331336 | MICHELLE M CRESPO DAVILA | ADDRESS ON FILE | | | | | | |
| 331337 | MICHELLE M CRUZ BORRERO | ADDRESS ON FILE | | | | | | |
| 720245 | MICHELLE M FARIA MARTINEZ | P O BOX 704 | | | | BAJADERO | PR | 00616 |
| 331338 | MICHELLE M FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | |
| 331339 | MICHELLE M FRANCO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 331340 | MICHELLE M GARCIA MIRANDA | ADDRESS ON FILE | | | | | | |
| 720246 | MICHELLE M GRATACOS ARILL | 8 BC 30 BOSQUES DEL LAGO | BC 30 PLAZA 8 | | | TRUJILLO ALTO | PR | 00976 |
| 720247 | MICHELLE M HERNANDEZ RIVERA | BDA SAN ISIDRO | 57 CALIXTO CARRERA | | | SABANA GRANDE | PR | 00637 |
| 331341 | MICHELLE M JOFFRE CAVO | ADDRESS ON FILE | | | | | | |
| 720248 | MICHELLE M LAVERGNE COLBERG | ADDRESS ON FILE | | | | | | |
| 331342 | MICHELLE M LEANDRY VARGAS | ADDRESS ON FILE | | | | | | |
| 331343 | MICHELLE M LEROUX MARTINEZ | ADDRESS ON FILE | | | | | | |
| 720249 | MICHELLE M LLOYD CRUZ | HC 02 BOX 12916 | | | | VIEQUEZ | PR | 00765 |
| 720250 | MICHELLE M LUGO BONET | ADDRESS ON FILE | | | | | | |
| 331344 | MICHELLE M MALAVE TORRES | P O BOX 8619 | | | | BAYAMNON | PR | 00960-8619 |
| 720251 | MICHELLE M MALAVE TORRES | P O BOX 8619 | | | | BAYAMON | PR | 00960-8619 |
| 331345 | MICHELLE M MARXUACH/ DANIELA LLOVERAS | ADDRESS ON FILE | | | | | | |
| 331346 | MICHELLE M MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 331347 | MICHELLE M NEGRON ORTIZ | ADDRESS ON FILE | | | | | | |
| 720252 | MICHELLE M ORTIZ BALADO | ADDRESS ON FILE | | | | | | |
| 331348 | MICHELLE M ORTIZ BURGOS | ADDRESS ON FILE | | | | | | |
| 331349 | MICHELLE M ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 331350 | MICHELLE M PEREZ REYES | ADDRESS ON FILE | | | | | | |
| 720253 | MICHELLE M PEREZ RODRIGUEZ | RR 2 BOX 7648 | | | | TOA ALTA | PR | 00953 |
| 331351 | MICHELLE M PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 720254 | MICHELLE M RECIO | PO BOX 373 | | | | SALINAS | PR | 00751-0373 |
| 720255 | MICHELLE M RIVERA CASTRO | PO BOX 403 | | | | JAYUYA | PR | 00664 |
| 720256 | MICHELLE M RIVERA ESPADA | P O BOX 499 | | | | ADJUNTAS | PR | 00601 |
| 331352 | MICHELLE M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 720257 | MICHELLE M ROBLES PLACERES | PO BOX 150 | | | | NAGUABO | PR | 00718 |
| 331353 | MICHELLE M ROCHE COLON | ADDRESS ON FILE | | | | | | |
| 720258 | MICHELLE M RODRIGUEZ BOU | URB VILLAS DE TINTILLO | 12 CALLE B | | | GUAYNABO | PR | 00966 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 331354 | MICHELLE M ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 720259 | MICHELLE M SANCHEZ FLORES | BOX 2103 | | | | MAYAGUEZ | PR | 00680 |
| 720260 | MICHELLE M SANCHEZ GARCIA | VALLE ARRIBA HEIGHTS | S 11 CALLE LAUREL | | | CAROLINA | PR | 00983 |
| 331355 | MICHELLE M SANTANA GARCIA | ADDRESS ON FILE | | | | | | |
| 331356 | MICHELLE M TORRES DE JESUS | ADDRESS ON FILE | | | | | | |
| 331357 | MICHELLE M TORRES MIRANDA | ADDRESS ON FILE | | | | | | |
| 331358 | MICHELLE M VALENTIN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 331359 | MICHELLE M VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 331360 | MICHELLE M VELEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 331361 | MICHELLE M. CARRILLO RUSSE | ADDRESS ON FILE | | | | | | |
| 331363 | MICHELLE M. MIELES SOTO | ADDRESS ON FILE | | | | | | |
| 331364 | MICHELLE M. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 720261 | MICHELLE MALDONADO | HC 08 BOX 902 | | | | PONCE | PR | 00731 |
| 720262 | MICHELLE MALDONADO | URB RIVERVIEW | 2H 6 CALLE 36 | | | BAYAMON | PR | 00961 |
| 720263 | MICHELLE MALDONADO BOSQUES | HC 2 BOX 20455 | | | | SAN SEBASTIAN | PR | 00685 |
| 720264 | MICHELLE MALDONADO LOPEZ | BOX 1263 | | | | CAYEY | PR | 00737 |
| 331365 | MICHELLE MALDONADO SALDANA | ADDRESS ON FILE | | | | | | |
| 331366 | MICHELLE MALLEY CAMPOS | ADDRESS ON FILE | | | | | | |
| 331367 | MICHELLE MALOY | JANE A. BECKERWHITAKER | JANE BECKER WHITAKER | PSC | PO BOX 9023914 | SAN JUAN | PR | 00902-3914 |
| 331368 | MICHELLE MANZANO CRESPO | ADDRESS ON FILE | | | | | | |
| 720265 | MICHELLE MARANGES | PO BOX 360976 | | | | SAN JUAN | PR | 00936 |
| 720266 | MICHELLE MARIE GONZALEZ ORTIZ | PO BOX 612 | | | | SABANA GRANDE | PR | 00637 |
| 331370 | MICHELLE MARIE MANGUAL GARCIA | ADDRESS ON FILE | | | | | | |
| 331371 | MICHELLE MARIE MANGUAL GARCIA | ADDRESS ON FILE | | | | | | |
| 720267 | MICHELLE MARIE ORTIZ MARTINEZ | COND SEGOVIA | APTO 1413 | | | SAN JUAN | PR | 00918 |
| 720268 | MICHELLE MARIE RIVAS MELENDEZ | COND LOS PATRICIOS APT 504 | | | | GUAYNABO | PR | 00968 |
| 331372 | MICHELLE MARRERO CARRER | ADDRESS ON FILE | | | | | | |
| 720269 | MICHELLE MARRERO NOA | URB COUNTRY STATE | C 22 CALLE 5 | | | BAYAMON | PR | 00956 |
| 720270 | MICHELLE MARTIN PAZ | UNIVERSITY GARDENS | 272 GEORGETOWN | | | SAN JUAN | PR | 00927 |
| 720271 | MICHELLE MARTINEZ | BO ALGAROBO | RR 104 KM 0 8 | | | MAYAGUEZ | PR | 00680 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 331373 | MICHELLE MARTINEZ BLANCO | ADDRESS ON FILE | | | | | | |
| 331374 | MICHELLE MARTINEZ LOPEZ ` | ADDRESS ON FILE | | | | | | |
| 331375 | MICHELLE MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 331376 | MICHELLE MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 331377 | MICHELLE MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 720272 | MICHELLE MATOS ROSA | ADDRESS ON FILE | | | | | | |
| 331378 | MICHELLE MENDEZ | ADDRESS ON FILE | | | | | | |
| 331379 | MICHELLE MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 720273 | MICHELLE MONTIJO | ADDRESS ON FILE | | | | | | |
| 720274 | MICHELLE MONTIJO CORDERO | APARTADO 4557 | | | | SAN SEBASTIAN | PR | 00685 |
| 331380 | MICHELLE MONTIJO CORDERO | PO BOX 4557 | | | | SAN SEBASTIAN | PR | 00685 |
| 720275 | MICHELLE MORALES CRUZ | BO CACAO | BOX 2281 CARR 480 | | | QUEBRADILLAS | PR | 00678 |
| 720276 | MICHELLE MORALES HUGGINS | BO OBRERO | 702 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 |
| 720277 | MICHELLE MORALES ROSARIO | ADDRESS ON FILE | | | | | | |
| 720278 | MICHELLE MUSIC CENTER | HC 1 BOX 8849 | | | | VIEQUES | PR | 00765-9210 |
| 331381 | MICHELLE NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 331382 | MICHELLE NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | |
| 331383 | MICHELLE NAZARIO LUGO | ADDRESS ON FILE | | | | | | |
| 847967 | MICHELLE NEGRON PADILLA | COND PLAZA INMACULADA 2PH6 | 1717 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 |
| 331384 | MICHELLE NIEVES MARIN | ADDRESS ON FILE | | | | | | |
| 720279 | MICHELLE O MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 331385 | MICHELLE O RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 331386 | MICHELLE ONEILL BETANCOURT | ADDRESS ON FILE | | | | | | |
| 331387 | MICHELLE ORTIZ LUGO | ADDRESS ON FILE | | | | | | |
| 331388 | MICHELLE ORTIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 331389 | MICHELLE OTERO CRUZ | ADDRESS ON FILE | | | | | | |
| 331390 | MICHELLE OTERO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 331391 | MICHELLE P DI CRISTINA | ADDRESS ON FILE | | | | | | |
| 331392 | MICHELLE P LORENZO VALENTIN | ADDRESS ON FILE | | | | | | |
| 720281 | MICHELLE P RAMERY PEREZ | COND PARQUE REAL | 307 AVE JUAN C BORBON | | | GUAYNABO | PR | 00969 |
| 720282 | MICHELLE PALAU BRYAN | CALLE WILLIAMS JONES | EDIF 1106 APT 606 | | | SAN JUAN | PR | 00925 |
| 331393 | MICHELLE PELLOT AREIZAGA | ADDRESS ON FILE | | | | | | |
| 847968 | MICHELLE PEÑA CRUZ | PO BOX 1267 | | | | LAS PIEDRAS | PR | 00771-1267 |
| 331394 | MICHELLE PENA FELICIANO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 847969 | MICHELLE PENZORT HERNANDEZ | HC 67 BOX 15685 | | | FAJARDO | PR | 00738-9540 | |
| 720283 | MICHELLE PEREZ ARROYO | PO BOX 1462 | | | GUANICA | PR | 00653 | |
| 331395 | MICHELLE PEREZ ESPADA | ADDRESS ON FILE | | | | | | |
| 331396 | MICHELLE PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 720284 | MICHELLE PERILLO RODRIGUEZ | URB ROSEVELT | 384 CALLE JUAN A DAVILA | | HATO REY | PR | 00918-2331 | |
| 331397 | MICHELLE QUINONES ARROYO | ADDRESS ON FILE | | | | | | |
| 331398 | MICHELLE QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 331399 | MICHELLE RAMERY P'EREZ | LCDA. VANESSA ARROYO SAXTON | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 331401 | MICHELLE RAMERY P'EREZ | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| 331402 | MICHELLE RAMERY P'EREZ | VICENTE BALBÁS FELICES | PO BOX 71467 | | SAN JUAN | PR | 00936-8567 | |
| 331403 | MICHELLE RAMIREZ FRONTERA | ADDRESS ON FILE | | | | | | |
| 720285 | MICHELLE RAMIREZ GONZALEZ | HC 3 BOX 8545 | | | LARES | PR | 00669 | |
| 720286 | MICHELLE RAMIREZ RODRIGUEZ | TINTILLO HILLS | CHALET 1 | | BAYAMON | PR | 00959 | |
| 331404 | MICHELLE RAMOS DIAZ | ADDRESS ON FILE | | | | | | |
| 331405 | MICHELLE RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 331406 | MICHELLE RAMOS MATOS | ADDRESS ON FILE | | | | | | |
| 331407 | MICHELLE REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 331408 | MICHELLE RIVERA BOSCHETTI | ADDRESS ON FILE | | | | | | |
| 331409 | MICHELLE RIVERA CLASS | ADDRESS ON FILE | | | | | | |
| 331410 | MICHELLE RIVERA CLASS | ADDRESS ON FILE | | | | | | |
| 720287 | MICHELLE RIVERA COLON | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 331411 | MICHELLE RIVERA COLON | SANTA JUANITA PMB 101 UU1 | CALLE 39 | | BAYAMON | PR | 00956 | |
| 720288 | MICHELLE RIVERA LUGO | 30 CEDAS ST | | | LOWER | MA | 01852 | |
| 720289 | MICHELLE RIVERA MOJICA | URB MANSIONES DE GUAYNABO | A 19 CALLE 1 | | GUAYNABO | PR | 00969 | |
| 720290 | MICHELLE RIVERA MOLINA | COND LAS GLADIOLAS | EDIF301 APT 202 | | SAN JUAN | PR | 00924 | |
| 331412 | MICHELLE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 720291 | MICHELLE RODRIGUEZ | 33 BOLIVIA | SUITE 203 | | SAN JUAN | PR | 00917 | |
| 331413 | MICHELLE RODRIGUEZ CABAZO | ADDRESS ON FILE | | | | | | |
| 331414 | MICHELLE RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | |
| 720292 | MICHELLE RODRIGUEZ DELGADO | PO BOX 558 | | | LAS PIEDRAS | PR | 00771 | |
| 331415 | MICHELLE RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | |
| 331416 | MICHELLE RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 331417 | MICHELLE RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 331418 | MICHELLE RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 331419 | MICHELLE RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 331420 | MICHELLE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 331400 | MICHELLE RODRIGUEZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| 331421 | MICHELLE ROMAN FLORES | ADDRESS ON FILE | | | | | | | |
| 720293 | MICHELLE ROSA MOLINA | PO BOX 190 | | | | COAMO | PR | 00769 | |
| 720294 | MICHELLE ROSADO JIMENEZ | PO BOX 8552 | | | | CAGUAS | PR | 00726 | |
| 720295 | MICHELLE ROSADO ORELLANA | SAINT JUST | 56 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00771 | |
| 720296 | MICHELLE RUIZ | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| 720297 | MICHELLE RUIZ DENIZARD | PO BOX 8119 | | | | MAYAGUEZ | PR | 00681 | |
| 331422 | MICHELLE RUIZ JORGE / AUTO CENTRO SERV | URB JARDINES DE PLAN BONITO | 112 CALLE LIRIO | | | CABO ROJO | PR | 00623-9297 | |
| 331423 | MICHELLE SALAS CASELLAS | ADDRESS ON FILE | | | | | | | |
| 331424 | MICHELLE SANCHEZ BRENES | ADDRESS ON FILE | | | | | | | |
| 331425 | MICHELLE SANCHEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 720298 | MICHELLE SANTANA OCASIO | SAN JOSE | APT 385 INT 30 CALLE VILLA CASTIN | | | SAN JUAN | PR | 00923 | |
| 331426 | MICHELLE SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | | |
| 331427 | MICHELLE SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 720299 | MICHELLE SANTIAGO HIDALGO | CALLE 22 BJ6 URB BAIROA | | | | CAGUAS | PR | 00725 | |
| 720300 | MICHELLE SANTIAGO VEGA | 3004 COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 331428 | MICHELLE SEMPRIT ROSARIO | ADDRESS ON FILE | | | | | | | |
| 331429 | MICHELLE SERRANO ROBLES | ADDRESS ON FILE | | | | | | | |
| 331430 | MICHELLE SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 331431 | MICHELLE SIMO RIOS | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 720301 | MICHELLE SOTO | JARD DE BORINQUEN | 5 CALLE A | | | AGUADILLA | PR | 00603 | |
| 331432 | MICHELLE SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331433 | MICHELLE SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720302 | MICHELLE SOTO MAYOR RODRIGUEZ | URB LEVITOWN LAKES | FM 28 CALLE ANTONIO BLANCO | | | TOA BAJA | PR | 00949 | |
| 331434 | MICHELLE SUAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 331435 | MICHELLE T RODRIGUEZ OLIVER | ADDRESS ON FILE | | | | | | | |
| 331436 | MICHELLE T SCHARER UMPIERRE | ADDRESS ON FILE | | | | | | | |
| 331437 | MICHELLE TARRATS NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 331438 | MICHELLE THOMPSON CASTRO | ADDRESS ON FILE | | | | | | | |
| 720303 | MICHELLE TIRADO SERRANO | HC 02 BOX 10445 | | | | GUAYNABO | PR | 00970 | |
| 720304 | MICHELLE TORRES | 45 CALLE HOSTOS | | | | CAGUAS | PR | 00725 | |
| 331439 | MICHELLE TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 331440 | MICHELLE TORRES MONROE | ADDRESS ON FILE | | | | | | |
| 720305 | MICHELLE TORRES MORA | CONDADO MODERNO | L 23 CALLE 12 | | | CAGUAS | PR | 00725 |
| 331441 | MICHELLE TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 720306 | MICHELLE TOSADO RODRIGUEZ | RR 1 BOX 4334 | | | | CIDRA | PR | 00739 |
| 720307 | MICHELLE TRAVELL | PO BOX 99 | | | | FAJARDO | PR | 00738 |
| 720308 | MICHELLE TRINIDAD LEBRON | 1052 CALLE ELISA CERRA | | | | SAN JUAN | PR | 00907 |
| 331442 | MICHELLE V BARADA CASTRO | ADDRESS ON FILE | | | | | | |
| 720309 | MICHELLE VALENTIN DIAZ | P O BOX 6022 | | | | CAROLINA | PR | 00984-6022 |
| 720310 | MICHELLE VALENTIN DIAZ | URBANIZACION METROPOLIS | CALLE 40 2H9 | | | CAROLINA | PR | 00987 |
| 720311 | MICHELLE VALENTIN GONZALEZ | URB VISTA VERDE | 372 CALLE PRINCIPAL | | | AGUADILLA | PR | 00603 |
| 720312 | MICHELLE VARELA CRESPO | ADDRESS ON FILE | | | | | | |
| 331444 | MICHELLE VARGAS MONTANEZ | ADDRESS ON FILE | | | | | | |
| 720313 | MICHELLE VARGAS SOSA | P O BOX 165 | | | | ISABELA | PR | 00662 |
| 331445 | MICHELLE VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 331446 | MICHELLE VEGA CARO | ADDRESS ON FILE | | | | | | |
| 331447 | MICHELLE VEGA RIVAS | ADDRESS ON FILE | | | | | | |
| 720314 | MICHELLE VEGA SANTIAGO | PO BOX 1260 | | | | ARECIBO | PR | 00688 |
| 331448 | MICHELLE VEGA ZAYAS | ADDRESS ON FILE | | | | | | |
| 720315 | MICHELLE VELEZ ALVAREZ | EL CONQUISTADOR | G 8 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 |
| 331449 | MICHELLE VELEZ FLORES | ADDRESS ON FILE | | | | | | |
| 720316 | MICHELLE VELEZ PASCUAL | REPARTO VALENCIA | I 23 CALLE VIOLETA | | | BAYAMON | PR | 00959 |
| 720317 | MICHELLE VENDREL RUIZ | ADDRESS ON FILE | | | | | | |
| 720318 | MICHELLE VIERA VELLON | COM PUNTA SANTIAGO | SOLAR 403 | | | HUMACAO | PR | 00791 |
| 720319 | MICHELLE VILLOR DIAZ | PO BOX 18 | | | | ARROYO | PR | 00714 |
| 720320 | MICHELLE WALKER LOPEZ | BORINQUEN | UU 20 A G CALLE IRIS | | | SAN JUAN | PR | 00926 |
| 331450 | MICHELLE WEISS PERSONS | ADDRESS ON FILE | | | | | | |
| 331451 | MICHELLE Y GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 331452 | MICHELLE Y PEREZ LABOY | ADDRESS ON FILE | | | | | | |
| 720321 | MICHELLE Y VAZQUEZ LOPEZ | B 17 URB RIO BLANCO HEIGTS | | | | NAGUABO | PR | 00718 |
| 331453 | MICHELLE ZAVALA MUNOZ | ADDRESS ON FILE | | | | | | |
| 331454 | MICHELLES CATERING | ADDRESS ON FILE | | | | | | |
| 847970 | MICHELLE'S CATERING | HC 4 BOX 44041 | | | | LARES | PR | 00669-9443 |
| 331455 | MICHELLI AUS, JUAN | ADDRESS ON FILE | | | | | | |
| 720322 | MICHELLY BORIA ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 331456 | MICHELLY GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 720323 | MICHELLY RODRIGUEZ DE JESUS | URB SAN ANTONIO | F 91 CALLE 1 | | | ARROYO | PR | 00714 |
| 331457 | MICHELSON RIOS, JO ANNE | ADDRESS ON FILE | | | | | | |
| 331458 | MICHELY MOSCOSO TAVAREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 331459 | MICHEO MARCIAL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 331460 | MICHEO ORTIZ, INES | ADDRESS ON FILE | | | | | | | |
| 331461 | MICHEO RODRIGUEZ, MIREN | ADDRESS ON FILE | | | | | | | |
| 331462 | MICHERI GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1256678 | MICHICA INTERNACIONAL | ADDRESS ON FILE | | | | | | | |
| 831486 | Michica International | 544 Tintillo RD | Tintillo Hills | | | Guaynabo | PR | 00966 | |
| 720324 | MICHICA INTERNATIONAL CO | TINTILLO HILLS | 511 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 331463 | Michica International CO Inc | 511 Tintillo Road | | | | Guaynabo | PR | 00966 | |
| 331464 | MICHICA INTERNATIONAL CO INC | CALLE TINTILLO#511 TINTILLO HILLS | 511 CALLE TINTILLO ROAD | | | GUAYNABO | PR | 00966-0000 | |
| 331465 | MICHICA INTERNATIONAL CO INC | URB TINTILLO HILLS | 511 TINTILLO ROAD | | | GUAYNABO | PR | 00966 | |
| 331467 | MICHICA INTERNATIONAL CO INC | URB TINTILLO HILLS | 511 CALLE TINTILLO ROAD | | | GUAYNABO | PR | 00966 | |
| 331466 | MICHICA INTERNATIONAL CO INC | URB TINTILLO HILLS | | | | GUAYNABO | PR | 00966 | |
| 331468 | MICHICA INTERNATIONAL CO. INC. | 511 TINTILLO ROAD TINTILLO HILLS | | | | GUAYNABO | PR | 00966 | |
| 2180156 | Michica International Co. Shareholders Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 2150741 | MICHICA INTERNATIONAL CO., INC. | ATTN: VILMA CORVISION PINO, RESIDENT AGENT | TINTILLO HILLS | CALLE TINTILLO #511 | | GUAYNABO | PR | 00966-1667 | |
| 2180157 | Michica International Coemployees Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 847971 | MICHICA INTL CO INC | URB TINTILLO HILLS | 511 CALLE TINTILLO | | | GUAYNABO | PR | 00966-1667 | |
| 720325 | MICHIGAN STATE UNIVERSITY | 424 EPPLEY CENTER EAST LANSING | | | | MICHIGAN | MI | 48824 | |
| 331470 | MICKEY CARRASQUILLO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 720326 | MICKEY CORA Y SU ORQUESTA | VILLA CAROLINA | 109-32 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 331471 | MICKEY E RUIZ SANTILLAN | ADDRESS ON FILE | | | | | | | |
| 331472 | MICKEY IBARRA & ASSOCIATES INC | 1140 CONNECTICUT AVENUE NW | | | | WASHINGTON | DC | 20036-4001 | |
| 847972 | MICKEY MUSIC SOUND | HC 9 BOX 60464 | | | | CAGUAS | PR | 00725-9249 | |
| 331473 | MICKEY ROSARIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 720327 | MICKEY SOUND CONTRACTOR | URB BAYAMON GARDENS | 17 CALLE V 20 | | BAYAMON | PR | 00957 | |
|---|---|---|---|---|---|---|---|---|
| 720328 | MICKEY'S BAKERY | 42 CALLE JUAN R GARZOT | | | NAGUABO | PR | 00718 | |
| 331474 | MICKY L HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 331475 | MICMARY MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 331476 | MICOLAU SUREDA, CARMEN | ADDRESS ON FILE | | | | | | |
| 720329 | MICRO AGE COMPUTER CENTER | URB ROOSEVELT | 314 AVE FRANKLIN D ROOSEVELT | | SAN JUAN | PR | 00918 | |
| 331477 | MICRO BIZ | 500 AIRPORT EXECUTIVE PARK | | | SPRING VALLEY | NY | 10977 | |
| 720331 | MICRO COMP CORP | RIO HONDO | CC 26 AVE COMERIO | | BAYAMON | PR | 00961 | |
| 720332 | MICRO D INTERNATIONAL | 14901 JUDICIAL ROAD | | | BURNEVILLE | MN | 55306 | |
| 720333 | MICRO D INTERNATIONAL | 3308 134TH STREET WEST | | | BURNSVILLE | MN | 55337 | |
| 847973 | MICRO D INTL | 14901 JUDICIAL RD | | | BURNSVILLE | MN | 55306-4866 | |
| 720334 | MICRO DISCOUNT INTERNATIONAL | PMB 319 | PO BOX 7891 | | GUAYNABO | PR | 00970-7891 | |
| 847974 | MICRO DISCOUNT INTERNATIONAL INC | PUERTO NUEVO | 1324 FD ROOSEVELT AVE | | SAN JUAN | PR | 00920 | |
| 720335 | MICRO ENDEAVOR | 8001 LANSDOWNE AVE | | | UPPER DARBY | PA | 19082 | |
| 847975 | MICRO FOCUS, INC. | 701 EAST MIDDLEFIELD ROAD | | | MOUNTAIN VIEW | CA | 94043 | |
| 331478 | MICRO INFORMATION PRODUCTS | 313 EAST ANDERSON LANE | SUITE 120 | | AUSTIN | TX | 78752-1228 | |
| 720336 | MICRO INFORMATION PRODUCTS INC | 313 E ANDERSON LANE | SUITE 200 | | AUSTIN | TX | 78752-1228 | |
| 720337 | MICRO PUBLISHING PRESS | 2340 PLAZA DEL AMO | SUITE 100 | | TORRANCE | CA | 90501 | |
| 331479 | MICRO SERVICE 2000 | COND GRANADA PK BOX 327 | 100 MARTINEZ NADAL | | GUAYNABO | PR | 00969 | |
| 831487 | Micro Service 2000, Inc. | Ave. Martinez Nadal Cond. Granada Park 327 | | | Guaynabo | PR | 00969 | |
| 331480 | MICRO SHOP | 640 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 720338 | MICRO SPECIALISTS & CO | 255 PLAZA RIO HONDO | | | BAYAMON | PR | 00961 | |
| 831488 | Micro Systemation, Inc. | 5300 Shawnee Road | Suite 100 | | Alexandria | VA | 22312 | |
| 720339 | MICRO TECH | PO BOX 9726 | | | CAROLINA | PR | 00988 | |
| 331481 | MICRO TECH CAGUAS INC. | URB SAN ALFONSO | D 2 AVE DEGETAU | | CAGUAS | PR | 00725 | |
| 720340 | MICRO TECH COMPUTER & ELECTRONICS | URB BARALT | J 7 AVE PRINCIPAL | | FAJARDO | PR | 00738 | |
| 720341 | MICRO TECH INC | URB SAN ALFONSO | A 11 AVE DEGETAU | | CAGUAS | PR | 00725 | |
| 720342 | MICRO TECH SYSTEMS & CONTROLS INC | PO BOX 10678 | | | SAN JUAN | PR | 00922-0678 | |
| 331482 | MICRO W.A.R INC | URB BONNEVILLE HEIGHTS | 62 CALLE CANOVANAS | | CAGUAS | PR | 00727-4911 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 720343 | MICRO WAREHOUSE | PO BOX 8934 | | | BOSTON | MA | 02266 | |
|---|---|---|---|---|---|---|---|---|
| 331483 | MICROAGE COM.CNTR/COMP. TREND | PO BOX 361667 | | | SAN JUAN | PR | 00936-1667 | |
| 720344 | MICROAGE COMPUTER CENTER | PO BOX 366723 | | | SAN JUAN | PR | 00936 | |
| 331484 | MICROBYTE CARIBBEAN, INC. | 270 CALLE FORDHAM | UNIVERSITY GARDENS | | SAN JUAN | PR | 00927 | |
| 331485 | MICROBYTES COMPUTER CORP | URB LA VILLA DE TORRIMAR | 387 CALLE REY RICARDO | | GUAYNABO | PR | 00969-3263 | |
| 720345 | MICROFIT INC | 1077 B INDEPENDENCE AVENUE | | | MOUNTAIN VIEW | CA | 94043 | |
| 331486 | MICROIX, INC. | 2700 BRASELTON HWY STE 10-204 | | | DACULA | GA | 30019 | |
| 831489 | Microjuris | Calle Tetúan #351 Viejo San Juan | | | San Juan | PR | 00902 | |
| 331487 | MICROJURIS | P.O. BOX 9024096 | | | SAN JUAN | PR | 00902-4096 | |
| 720346 | MICROJURIS | PO BOX 9024096 | | | SAN JUAN | PR | 00928 | |
| 331488 | MICROJURIS COM | PO BOX 9024096 | | | SAN JUAN | PR | 00902-4096 | |
| 839236 | MICROJURIS INC | PO BOX 9024096 | | | SAN JUAN | PR | 00902-4096 | |
| 847976 | MICROJURIS INC. | DEPTO.DE CONTABILIDAD | PO BOX 9024096 | | SAN JUAN | PR | 00902-4096 | |
| 331490 | MICROLAB TECHNOLOGIES INC | PO BOX 8006 | | | BAYAMON | PR | 00960-8006 | |
| 831490 | Microlab Technologies, Inc. | PO Box 8006 | | | Bayamón | PR | 00960 | |
| 331491 | MICROLAB TECNOLOGIES, INC. | PO BOX 8006 | | | BAYAMON | PR | 00960-8006 | |
| 720347 | MICROLITER ANALYTICAL SUPLIES | 3680 BURNETTE | | | GEORGIA | GA | 30024 | |
| 720349 | MICROLOG CORPORATION | 20270 GOLDENROD LN | | | GERMANTOWN | MD | 20876 | |
| 331492 | MICRON OPTICS | 14 RIDGEDALE AVE. 100 | | | CEDAR KNOLLS | NJ | 07927 | |
| 831491 | Micron Optics | 240 Cedrar Knolls Road | Suit 208 | | Cedar Knolls | NJ | 07927 | |
| 720350 | MICRON OPTICS | PO BOX 1775 | | | JUNCOS | PR | 00777 | |
| 331493 | MICRON TECHNOLOGY PUERTO RICO INC | 8000 S FEDERAL WAY | | | BOISE | ID | 83716 | |
| 720351 | MICRON TECHNOLOGY PUERTO RICO INC | CALL BOX 30000 | | | AGUADILLA | PR | 00690 | |
| 331494 | MICROPACT GLOBAL INC | 3400 PLAYERS CLUB PARKWAY | SUITE 100 | | MEMPHIS | TN | 38125 | |
| 720352 | MICROPTICS SERVICES | P O BOX 485 | | | JUNCOS | PR | 00777 | |
| 847977 | MICROSERVE | PO BOX 190769 | | | SAN JUAN | PR | 00919-0769 | |
| 720353 | MICROSERVE CORP | 112 RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 720354 | MICROSERVE CORP | PO BOX 190769 | | | SAN JUAN | PR | 00919 | |
| 331495 | MICROSERVER | P O BOX 190760 | | | SAN JUAN | PR | 00919-0769 | |
| 830459 | Microsoft | Attn: Jenny Rivera | City View Plaza I Suite 107 | #48 State Road 165 Km 1.2 | Guaynabo | PR | 00968 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 831492 | Microsoft Caribbean | 6100 Nell Road, Suite 210 | | | | Reno | NV | 89511 | |
|---|---|---|---|---|---|---|---|---|---|
| 847978 | MICROSOFT CARIBBEAN INC | CITI VIEW PLAZA | 48 CARR 165 STE 107 | | | GUAYNABO | PR | 00968-8032 | |
| 331496 | MICROSOFT CARIBBEAN INC. | 48 CARR 165 STE 107 | | | | GUAYNABO | PR | 00968 | |
| 331497 | MICROSOFT CARIBBEAN INC. | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 331498 | MICROSOFT CARIBBEAN INC. | CITY VIEW PLAZA SUITE 107 | STATE RD 165KM 1.2 | | | GUAYNABO | PR | 00968 | |
| 331499 | MICROSOFT CARIBBEAN INC. | METRO OFFICE PARK | CALLE 1 18 SUITE 5000 | | | GUAYNABO | PR | 00968-1705 | |
| 331500 | MICROSOFT CARIBBEAN, INC. | METRO OFFICE PARK CALLE I #11 | SUITE 104 | | | GUAYNABO | PR | 00968-1705 | |
| 2151525 | MICROSOFT CORPORATION | ATTN: MARIA MILANO, ESQ. | FOX ROTHSCHILD LLP | SAFECO PLAZA, SUITE 4500 | 1001 FOURTH AVENUE | SEATTLE | WA | 98154-1192 | |
| 2151524 | MICROSOFT CORPORATION | ATTN: RICARDO BRIZUELA | CITY VIEW PLAZA I, SUITE 107 | #48 STATE ROAD 165 KM 1.2 | | GUAYNABO | PR | 00968 | |
| 720356 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052-6399 | |
| 331501 | MICROSOFT CORPORATION | P O BOX 849995 | | | | DALLAS | TX | 75284-9995 | |
| 720355 | MICROSOFT CORPORATION | PO BOX 5540 | | | | PLEASANTON | CA | 94566-9940 | |
| 1501537 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Rico, LLCI and MSLI Latam, Inc. | c/o Joseph E. Shickich, Jr. | Fox Rothschild LLP | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | |
| 1501537 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Rico, LLCI and MSLI Latam, Inc. | Drew Wilkinson | 3460 157th Ave NE | | | Redmond | WA | 98052 | |
| 331502 | MICROSOFT DE PLAZA LAS AMERICAS | 525 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 331503 | MICROSOFT EDUCATIONAL SERVICES CORP | CAPITOLIO PLAZA | SUITE 1-907 | #100 CALLE DEL MUELLEE | | SAN JUAN | PR | 00901-2636 | |
| 331504 | MICROSOFT EDUCATIONAL SERVICES CORP | PARQUE DE LAS FUENTES SUITE 906 | AVE. TNTE. CESAR GANZALEZ | | | SAN JUAN | PR | 00918-3909 | |
| 331505 | MICROSOFT LICENSING GP | CITY PLAZA ll SUITE 107 STATE ROAD 165 KM 1.2 #48 | | | | GUAYNABO | PR | 00968 | |
| 331506 | MICROSOFT NEETWORK | REDMOND | | | | WASHINTON | DC | 98052 | |
| 331507 | MICROSOFT OPERATIONS PR LLC | 473 CARR 3 | | | | HUMACAO | PR | 00791-4620 | |
| 331508 | MICROSOFT OPERATIONS PR LLC | DR JOHN A SMITH 1200 | | | | HUMACAO | PR | 00791 | |
| 831781 | Microsoft Puerto Rico | PO Box 9023596 | | | | San Juan | PR | 00902-3596 | |
| 331509 | MICROSOFT RETAIL STORE | PO BOX 847255 | | | | DALLAS | TX | 75284-7255 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 331510 | MICROSOFT RETAIL STORE, INC. | PLAZA LAS AMERICAS | 525 AVENIDA F D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 847979 | MICROSOFT STORE | 525 ROOSEVELT AVE | PLAZA LAS AMERICAS MALL SPACE 456 | | | SAN JUAN | PR | 00918 | |
| 331511 | MICROSOFT TECHNET | P.O. BOX 5549 | | | | PHEAFANTON | CA | 94566-1549 | |
| 720357 | MICROVIA COMPUTERS | URB SANTA CRUZ | D 3 CARR 2 MARGINAL | | | BAYAMON | PR | 00959 | |
| 331513 | MICROVIC COMPUTERS | CARR 2 MARGINAL STA CRUZ D3 | | | | BAYAMON | PR | 00959 | |
| 720358 | MICROWORKZ COMPUTER CORPORATION | 20121 48TH AVE W | | | | LYNNWOOD | WA | 98036 | |
| 331514 | MICTIL LORENZI, ANA M | ADDRESS ON FILE | | | | | | | |
| 331515 | MICTIL LORENZI, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 331516 | MICTIL MENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 331517 | MICTIL NIEVES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 331518 | MICTIL RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 331519 | MID ATLANTIC BEHAVIORAL HLTH | 910 SOUTH CHAPEL ST | SUITE 102 | | | NEWARK | DE | 19713 | |
| 720359 | MID ATLANTIC TRAINING INC | 143 WILLIAM ST | | | | SOUTH RIVER | NJ | 00882 | |
| 331520 | MID ATLANTIC TRUST COMPANY | PO BOX 23428 | | | | PITTSBURGH | PA | 15222-6368 | |
| 331521 | MID FLORIDA DERMATOLOGY | 4151 HUNTERS PARK LN NO 156 | | | | ORLANDO | FL | 32837 | |
| 720360 | MID INVESTMENTS INC/FIVE STARS DRY CLEAN | ATALNTIC VIEW | 29 CALLE JUPITER | | | CAROLINA | PR | 00979 | |
| 331522 | MID LEGAL CONSULTING PSC | P O BOX 195384 | | | | SAN JUAN | PR | 00919 | |
| 331523 | MID SOUTH NEUROLOGY CLINIC PLL | 8577 CORDES CIR | | | | GERMANTOWN | TN | 38139 | |
| 331524 | MIDALI SOSA ROMAN | ADDRESS ON FILE | | | | | | | |
| 720361 | MIDALIA RIVERA RIVERA | PO BOX 690001 | | | | HATILLO | PR | 00659 | |
| 331525 | MIDALIS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331526 | MIDALISA DELGADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 720362 | MIDALMA A ORTIZ | P O BOX 4179 | | | | PURTO REAL | PR | 00740 | |
| 331527 | MIDALY MELO DARTAYET | ADDRESS ON FILE | | | | | | | |
| 720363 | MIDALYS MELENDEZ FELICIANO | PO BOX 1884 | | | | MANATI | PR | 00674 | |
| 331528 | MIDALYS MONTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720364 | MIDANTE INC | ADDRESS ON FILE | | | | | | | |
| 720365 | MIDAS GARAGE RUBEN | PO BOX 364447 | | | | SAN JUAN | PR | 00936 | |
| 331529 | MIDDELIO FELICIANO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 720366 | MIDDLE STATES ASOC OF COLLEGES & SCHOOLS | 3624 MARKET STREET | | | | PHILADELPHIA | MA | 19104 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 720367 | MIDDLES STATES ASSOCIATION OF | PO BOX 759 | | | | SAN JUAN | PR | 00919 | |
| 331530 | MIDDLESEX HOSPITAL | 28 CRISENT ST | | | | MILDTOWN | CT | 06457 | |
| 331531 | MIDEL A GOMEZ MESA | ADDRESS ON FILE | | | | | | | |
| 720368 | MIDELI S RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 720369 | MIDELINO CANCEL ALTAGRACIA | RES CASTILLO | EDIF 3 APT 60 | | | SABANA GRANDE | PR | 00637 | |
| 331532 | MIDGALIA MAISONET ORTIZ | MIDGALIA MAISONET ORTIZ (DERECHO PROPIO) | PO BOX 2645 | | | JUNCOS | PR | 00777 | |
| 720370 | MIDGALIA VIERA TORRES | ADDRESS ON FILE | | | | | | | |
| 720371 | MIDI INC | 125 SANDY DRIVE | | | | NEWARK | DE | 19713 | |
| 720372 | MIDIAM ASTACIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 720373 | MIDIAM GOMEZ CURET | HC 1 BOX 3718 | | | | ARROYO | PR | 00714 | |
| 331533 | MIDLALIA CORTES LARREGUI | ADDRESS ON FILE | | | | | | | |
| 720374 | MIDLAND COMPUTERS & MORE | PO BOX 308 | | | | TRUJILLO ALTO | PR | 00978 | |
| 720375 | MIDLAND MEMORIAL HOSPITAL | P O BOX 4846 | | | | MIDLAND | TX | 79704-4846 | |
| 720376 | MIDLAND NATIONAL LIFE | ONE MIDLAND PLAZA | | | | SIOWX FALLS | SD | 57193 | |
| 331534 | Midland National Life Insurance Company | Attn: Brain Baker, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331535 | Midland National Life Insurance Company | Attn: Brent Mardis, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331536 | Midland National Life Insurance Company | Attn: Charles Trites, Principal Representative | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331537 | Midland National Life Insurance Company | Attn: Cooper Anne, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331538 | Midland National Life Insurance Company | Attn: Cynthia Hall, Consumer Complaint Contact | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331539 | Midland National Life Insurance Company | Attn: Greg Smith, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331540 | Midland National Life Insurance Company | Attn: Jeannie Iannello, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331541 | Midland National Life Insurance Company | Attn: Kevin Paulson, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331542 | Midland National Life Insurance Company | Attn: Rhonda Elming, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331543 | Midland National Life Insurance Company | Attn: Steven Palmier, President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331544 | Midland National Life Insurance Company | Attn: Thomas Nucaro, Premiun Tax Contact | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 331545 | Midland National Life Insurance Company | Attn: Victoria Fimea, Circulation of Risk | One Sammons Plaza | | Sioux Falls | SD | 57193 | |
| 331546 | Midland National Life Insurance Company | Attn: Victoria Fimea, Regulatory Compliance Government | One Sammons Plaza | | Sioux Falls | SD | 57193 | |
| 331547 | Midland National Life Insurance Company | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 720377 | MIDLAND U S A | 1690 NORTH TOPPING | | | KANSA CITY | MO | 64120 | |
| 331548 | MIDNALYS TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 331549 | MIDNELA ACEVEDO-FLORES | ADDRESS ON FILE | | | | | | |
| 720378 | MIDNIGHT CHARLIE PRODUCTIONS | ADDRESS ON FILE | | | | | | |
| 720379 | MIDNIGHT EXPRESS CORP | P O BOX 252 | | | MOCA | PR | 00676 | |
| 720380 | MIDNIGHT EXPRESS DJS | P O BOX 252 | | | MOCA | PR | 00676 | |
| 720381 | MIDNIGHT LIGTHING SOUND | 147 C3 LAS MERCEDES | | | LAS PIEDRAS | PR | 00771 | |
| 720382 | MIDNIGHT LIGTHING SOUND | HC 01 BOX 6517 | | | LAS PIEDRAS | PR | 00771 | |
| 720383 | MIDNIGHT LIGTHING SOUND | P O BOX 9051 | | | HUMACAO | PR | 00792 | |
| 331550 | MIDNIGHT EXPRESS,CORP | PO BOX 252 | | | MOCA | PR | 00676 | |
| 331551 | MIDNITE EXPRESS | 300 NORTH OAK STREET | | | LOS ANGELES | CA | 90302 | |
| 331552 | MIDRIAN I LUGO PEREZ | ADDRESS ON FILE | | | | | | |
| 720384 | MIDSON GROUP CARIBE INC | ADDRESS ON FILE | | | | | | |
| 331553 | MIDSTATE MEDICAL CENTER | 435 LEWIS AVE | | | MERIDEN | CT | 06451 | |
| 331554 | MIDTOWN CAFE INC | MIDTOWN BUILDING LOBBY | 421 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00919 | |
| 331555 | MIDTOWN PHYSICIANS SC | 675 WEST NORTH AVE STE 207 | | | MELROSE PARK | IL | 60160-0000 | |
| 720385 | MIDWAY PARKING | PO BOX 1317 | | | BAYAMON | PR | 00957 | |
| 331556 | MIDWAY SERVICE STATION INC | PO BOX 10421 | | | PONCE | PR | 00732 | |
| 720386 | MIDWEST LIBRARY SERVICES | PO BOX 4418 | | | BRIDGETON | MO | 63044-0418 | |
| 720387 | MIDWESTERN REGIONAL | 135 S LASALLE DEPT 1430 | | | CHICAGO | IL | 60674-1430 | |
| 2151272 | MIDWESTONE BANK | 102 S CLINTON ST | | | IOWA CITY | IA | 5224-41700 | |
| 331557 | MIECES ARIZA MD, EDY A | ADDRESS ON FILE | | | | | | |
| 331558 | MIELES ACEVEDO, STACY | ADDRESS ON FILE | | | | | | |
| 331559 | MIELES CASTRO, GERMAN | ADDRESS ON FILE | | | | | | |
| 331560 | MIELES CINTRON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 331561 | MIELES DELGADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 331562 | MIELES DELGADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 331563 | MIELES DELGADO, HECTOR R | ADDRESS ON FILE | | | | | | |
| 331564 | MIELES ESTREMERA, JORGE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 331565 | MIELES HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 331566 | MIELES LLERAS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 331567 | MIELES LOPEZ, JEANICE A. | ADDRESS ON FILE | | | | | | |
| 331568 | MIELES MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 331569 | MIELES MONGE, JOSE | ADDRESS ON FILE | | | | | | |
| 331570 | MIELES MONGE, JOSE | ADDRESS ON FILE | | | | | | |
| 331571 | MIELES MONGE, JOSE | ADDRESS ON FILE | | | | | | |
| 331572 | MIELES MORALES, CARLOS A | ADDRESS ON FILE | | | | | | |
| 331573 | MIELES MORALES, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 331574 | MIELES MOYA, EDITH V | ADDRESS ON FILE | | | | | | |
| 331575 | MIELES MOYA, IDALI | ADDRESS ON FILE | | | | | | |
| 331576 | MIELES ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 331577 | MIELES PEREZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 803694 | MIELES PORTALATIN, IVONNE | ADDRESS ON FILE | | | | | | |
| 331578 | MIELES PORTALATIN, IVONNE | ADDRESS ON FILE | | | | | | |
| 331579 | MIELES PROTALATIN, IVONNE | ADDRESS ON FILE | | | | | | |
| 331580 | MIELES REICHARD, IVELISSE M | ADDRESS ON FILE | | | | | | |
| 331581 | MIELES RICHARD, EDWIN | ADDRESS ON FILE | | | | | | |
| 331582 | MIELES RICHARD, ENID M | ADDRESS ON FILE | | | | | | |
| 803695 | MIELES SILLART, MILDRED L | ADDRESS ON FILE | | | | | | |
| 331583 | MIELES SILLART, MILDRED L | ADDRESS ON FILE | | | | | | |
| 331584 | MIELES SOTO, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 803696 | MIELES VAZQUEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 331585 | MIELES VAZQUEZ, HILDA I | ADDRESS ON FILE | | | | | | |
| 331586 | MIEMBROS COVERGE S.E./ GERMAN TORRES | HC 04 BOX 5775 | | | | BARRANQUITAS | PR | 00794 |
| 331588 | MIENTE PRODUCTIONS | P O BOX 6813 | | | | SAN JUAN | PR | 00914-6813 |
| 331589 | MIER DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 331590 | MIER LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 331591 | MIER ROMEU, CARLOS | ADDRESS ON FILE | | | | | | |
| 331592 | MIER ROMEU, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 331593 | MIERES ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 331594 | MIERES MONTALVO, ENID | ADDRESS ON FILE | | | | | | |
| 331595 | MIESES ALBINO, MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 331596 | MIESES ARIZA MD, EDDY | ADDRESS ON FILE | | | | | | |
| 331597 | MIESES CASTELLANOS, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 331599 | MIESES FRANCISCO, ANGELA | ADDRESS ON FILE | | | | | | |
| 331600 | MIESES MEJIAS, ANA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 331601 | MIESES MEJIAS, ANA | ADDRESS ON FILE | | | | | | |
| 331602 | MIESES MORAN, MARIA E | ADDRESS ON FILE | | | | | | |
| 331603 | MIESES PAREDES, LEOANNA | ADDRESS ON FILE | | | | | | |
| 331604 | MIESES ROBLES, NILDA | ADDRESS ON FILE | | | | | | |
| 331605 | MIESES ROSARIO, ADRIANA | ADDRESS ON FILE | | | | | | |
| 331606 | MIESES, JENNY | ADDRESS ON FILE | | | | | | |
| 331607 | MIESESB ARIZA MD, EDDY | ADDRESS ON FILE | | | | | | |
| 331608 | Migadalia Curbelo Arocho | ADDRESS ON FILE | | | | | | |
| 2175522 | MIGAIN CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 720388 | MIGBEL GUZMAN VELAZQUEZ | HC 2 BOX 15899 | | | | AGUAS BUENAS | PR | 00703 |
| 847980 | MIGBELY RIVERA PASTOR | HC 04 BOX 9142 | | | | CANOVANAS | PR | 00729-9733 |
| 720389 | MIGDA AZCUY PIXOL | COND SEGORIA APTO 1205 | | | | SAN JUAN | PR | 00918 |
| 720390 | MIGDA I CINTRON GONZALEZ | URB COLINAS DE YAUCO | F 18 CALLE 5 | | | YAUCO | PR | 00698 |
| 331609 | MIGDA L FERNANDEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 720391 | MIGDA L RODRIGUEZ COLLAZO | HC 2 BOX 7655 | | | | BARCELONETA | PR | 00617-9810 |
| 331610 | MIGDA LIZ RODRÍGUEZ COLLAZO | MIGDA LIZ RODRÍGUEZ COLLAZO / LCDO. ANGEL M. BONNET-ROSARIO | LCDO. ANGEL M. BONNET-ROSARIO | CALLE DR. SALAS #153 | SUITE 1 | ARECIBO | PR | 00612-3923 |
| 720392 | MIGDA M RODRIGUEZ TOSADO | BO CAMUY ARRIBA | CARR 119 KM 9 | | | CAMUY | PR | 00627 |
| 331611 | MIGDA PAGAN RAMOS | ADDRESS ON FILE | | | | | | |
| 331612 | MIGDA TIRADO CLAUDIO | ADDRESS ON FILE | | | | | | |
| 331614 | MIGDAEL TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 331615 | MIGDALEE ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 720393 | MIGDALI BERMUDEZ GARAY | ADDRESS ON FILE | | | | | | |
| 720400 | MIGDALIA A CORDERO CRESPO | 7 URB VISTAMAR | | | | CAMUY | PR | 00627-2163 |
| 720401 | MIGDALIA A MARTINEZ LABOY | URB VILLA DELICIAS | 4358 CALLE GIMNASIO | | | PONCE | PR | 00728 3700 |
| 331617 | MIGDALIA A NIEVES DELGADO | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 331618 | MIGDALIA A SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 720402 | MIGDALIA ABRANTE MONTES | ADDRESS ON FILE | | | | | | |
| 720403 | MIGDALIA ACEVEDO MARRERO | SANTA ROSA | CALLE B BZN 186 | | | HATILLO | PR | 00659 |
| 720404 | MIGDALIA ACEVEDO RUIZ | HC 59 BOX 5347 | | | | AGUADA | PR | 00602 |
| 331619 | MIGDALIA ACOSTA FIGUEROA | ASSMCA | PO BOX 607087 | | | BAYAMON | PR | 00960 |
| 331620 | MIGDALIA ACOSTA FIGUEROA | FORENSE PONCE | URB TIBES | D 26 CALLE 4 | | PONCE | PR | 00731-0000 |
| 720405 | MIGDALIA ACOSTA FIGUEROA | URB TIBES | D 26 CALLE 4 | | | PONCE | PR | 00731 |
| 331621 | MIGDALIA ACOSTA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 331622 | MIGDALIA ADAMES CRUZ | ADDRESS ON FILE | | | | | | |
| 331623 | MIGDALIA ADAMES SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 331624 | MIGDALIA ADORNO RIVERA | ADDRESS ON FILE | | | | | | |
| 720406 | MIGDALIA ADROVER RODRIGUEZ | VENUS GARDENS NORTE | AH 1 CALLE SONORA | | SAN JUAN | PR | 00926 | |
| 331625 | MIGDALIA AGOSTO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 720407 | MIGDALIA ALBALADEJO RIVERA | BO GALATEO | | | TOA ALTA | PR | 00953 | |
| 331626 | MIGDALIA ALBALADEJO ROSARIO | ADDRESS ON FILE | | | | | | |
| 331627 | MIGDALIA ALDARONDO SOTO | ADDRESS ON FILE | | | | | | |
| 720408 | MIGDALIA ALEMAN | PO BOX 7893 | | | CAGUAS | PR | 00725 | |
| 331628 | MIGDALIA ALICEA DIAZ | ADDRESS ON FILE | | | | | | |
| 331629 | MIGDALIA ALICEA DIAZ | ADDRESS ON FILE | | | | | | |
| 720409 | MIGDALIA ALICEA GARCIA | 95 CALLE OQUENDO | | | SAN JUAN | PR | 00909 | |
| 720410 | MIGDALIA ALVARADO DIAZ | ADDRESS ON FILE | | | | | | |
| 720411 | MIGDALIA ALVARADO GONZALEZ | PO BOX 554 | | | AGUIRRE | PR | 00704 | |
| 720412 | MIGDALIA ALVAREZ MENEJIAS | URB VILLA LOS SANTOS | N 19 CALLE 11 | | ARECIBO | PR | 00612 | |
| 720413 | MIGDALIA ALVAREZ ROLDAN | HC 52 BOX 2304 | | | ARECIBO | PR | 00652 | |
| 331630 | MIGDALIA ALVAREZ ROLDAN | PO BOX 911 | | | HATILLO | PR | 00659 | |
| 720414 | MIGDALIA ANAYA DE ALBA | PO BOX 438 | | | PATILLAS | PR | 00723 | |
| 720415 | MIGDALIA ANDUJAR DIAZ | 5057 AVE RIOS RAMOS ROMAN | | | SABANA SECA | PR | 00952 | |
| 331631 | MIGDALIA APONTE ABREU | ADDRESS ON FILE | | | | | | |
| 331632 | MIGDALIA APONTE PREZ | ADDRESS ON FILE | | | | | | |
| 720416 | MIGDALIA AQUINO COTTO | HC 02 BOX 15701 | | | CAROLINA | PR | 00985 | |
| 720417 | MIGDALIA AQUINO MARTINEZ | PO BOX 235 | | | COTTO LAUREL | PR | 00780 | |
| 720418 | MIGDALIA AROCHO VERA | BO PIEDRAS BLANCAS | HC 3 BOX 23583 | | SAN SEBASTIAN | PR | 00685 | |
| 720420 | MIGDALIA AYALA MELENDEZ | JARD DE COUNTRY CLUB | B 516 CALLE 116 | | CAROLINA | PR | 00983 | |
| 847982 | MIGDALIA AYALA MELENDEZ | URB JARDINES DE COUNTRY CLUB | BJ-16 CALLE 116 | | CAROLINA | PR | 00983 | |
| 331633 | MIGDALIA AYALA PEREZ | ADDRESS ON FILE | | | | | | |
| 331634 | MIGDALIA BAEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 720421 | MIGDALIA BAEZ VAZQUEZ | F 212 VILLAS CIUDAD JARDIN | | | BAYAMON | PR | 00957 | |
| 720422 | MIGDALIA BAHAMUNDI SANTALIZ | ADDRESS ON FILE | | | | | | |
| 720423 | MIGDALIA BANCHS RODRIGUEZ | PO BOX 10681 | | | PONCE | PR | 00732 | |
| 331635 | MIGDALIA BARRETO SANTANA | LCDA. GAILY BULTRON PEREYRA | PMB 291 # 1353 RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 331636 | MIGDALIA BARRETO SANTANA | LCDO. JULIO TORRES MUNOZ | URBANIZACION ATENAS B35 CALLE ELLIOT VELEZ | | MANATI | PR | 00674 | |
| 331637 | MIGDALIA BARRETO SANTANA | LCDO. SIXTO ROMAN CLAVELO | PO BOX 2420 | | ARECIBO | PR | 00613-2420 | |
| 720424 | MIGDALIA BASCO VELEZ | BOX 926 | | | HATILLO | PR | 00659 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 331638 | MIGDALIA BATISTA DIAZ | ADDRESS ON FILE | | | | | | |
| 720425 | MIGDALIA BATISTA DIAZ | ADDRESS ON FILE | | | | | | |
| 720426 | MIGDALIA BAUZA SOTO | ADDRESS ON FILE | | | | | | |
| 720427 | MIGDALIA BAUZA SOTO | ADDRESS ON FILE | | | | | | |
| 331639 | MIGDALIA BENITEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 331640 | MIGDALIA BERRIOS SALGADO | ADDRESS ON FILE | | | | | | |
| 720429 | MIGDALIA BETANCOURT DE JESUS | EDIF A-2 APTO 0 RES. LA ROSA | | | | SAN JUAN | PR | 00926 |
| 720428 | MIGDALIA BETANCOURT DE JESUS | PO BOX 30378 | | | | SAN JUAN | PR | 00929-1378 |
| 720430 | MIGDALIA BONILLA ALICEA | SANTA MARIA | D 12 CALLE 4 | | | SAN GERMAN | PR | 00683 |
| 331641 | MIGDALIA BONILLA ALICEA | URB VERDUM | 834 CALLE ORQUIDEA | | | HORMIGUEROS | PR | 00660 |
| 720431 | MIGDALIA BONILLA GONZALEZ | BO CERRO GORDO | HC 59 BOX 6280 | | | AGUADA | PR | 00602 |
| 720432 | MIGDALIA BONILLA MENDEZ | ADDRESS ON FILE | | | | | | |
| 331642 | MIGDALIA BONILLA TORRES | ADDRESS ON FILE | | | | | | |
| 720433 | MIGDALIA BORRERO RIVERA | BUZON 428 CALLE REINITA | | | | AGUIRRE | PR | 00704 |
| 720435 | MIGDALIA BUTLER LUGO | ADDRESS ON FILE | | | | | | |
| 720436 | MIGDALIA C ORTIZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 720437 | MIGDALIA CALDERON VALDES | VILLA PALMERAS | 359 CALLE MERHOFF | | | SAN JUAN | PR | 00915-2524 |
| 331644 | MIGDALIA CALO RIVERA | ADDRESS ON FILE | | | | | | |
| 331645 | MIGDALIA CALO RIVERA | ADDRESS ON FILE | | | | | | |
| 331646 | MIGDALIA CAMACHO AVILA | ADDRESS ON FILE | | | | | | |
| 720438 | MIGDALIA CAMACHO FONSECA | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 331647 | MIGDALIA CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 331648 | MIGDALIA CAMACHO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 720439 | MIGDALIA CAMBIER PEREZ | PO BOX 9764 | | | | SAN JUAN | PR | 00908 |
| 331649 | MIGDALIA CANALES | ADDRESS ON FILE | | | | | | |
| 720440 | MIGDALIA CANALES DOMENECH | ADDRESS ON FILE | | | | | | |
| 331650 | MIGDALIA CANALES DOMENECH | ADDRESS ON FILE | | | | | | |
| 720441 | MIGDALIA CANCEL BURGOS | ADDRESS ON FILE | | | | | | |
| 331651 | MIGDALIA CANCEL MARTINEZ | ADDRESS ON FILE | | | | | | |
| 331652 | MIGDALIA CANCEL TORRES | ADDRESS ON FILE | | | | | | |
| 331653 | MIGDALIA CANDELARIO MERCADO | ADDRESS ON FILE | | | | | | |
| 720442 | MIGDALIA CARATINI SOTO | CENTRO COMERCIAL SAN JOSE | LOCAL 8A CARR 3 | | | HUMACAO | PR | 00791 |
| 331654 | MIGDALIA CARDONA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 720443 | MIGDALIA CARDONA BENABE | URB BRISAS DEL MAR | ACESO EQ-1 | | | LUQUILLO | PR | 00773 | |
| 847981 | MIGDALIA CARDONA Y/O CARDONA AMBULANCE | URB LAS DELICIAS | B6 CALLE ORQUIDEA | | | BARCELONETA | PR | 00617-3454 | |
| 720444 | MIGDALIA CARMONA MORALES | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00928 | |
| 720445 | MIGDALIA CARRION MALDONADO | BO CANTERA 716 | CALLE MAGDALENA | | | SAN JUAN | PR | 00915 | |
| 720446 | MIGDALIA CASILLA FERNANDEZ | P O BOX 667 | | | | HUMACAO | PR | 00792 | |
| 720447 | MIGDALIA CASILLAS | PO BOX 667 | | | | HUMACAO | PR | 00792 | |
| 2137996 | MIGDALIA CASILLAS FERNANDEZ | MIGDALIA CASILLAS | PO BOX 667 | | | HUMACAO | PR | 00792 | |
| 2164133 | MIGDALIA CASILLAS FERNANDEZ | PO BOX 667 | | | | HUMACAO | PR | 00792 | |
| 720448 | MIGDALIA CASTRO COTTO | BOX 209 | | | | JAYUYA | PR | 00664 | |
| 720449 | MIGDALIA CENTENO | URB SABANA DEL PALMAR | C 10 GUAYACAN | | | COMERIO | PR | 00782 | |
| 720450 | MIGDALIA CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 331656 | MIGDALIA CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720451 | MIGDALIA CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720452 | MIGDALIA CEPEDA CIRINO | ADDRESS ON FILE | | | | | | | |
| 720453 | MIGDALIA CINTRON CINTRON | HC 1 BOX 3976 | | | | VILLALBA | PR | 00766 | |
| 720454 | MIGDALIA CINTRON GONZALEZ | CHALETS DE SAN FERNANDO APT 1008 | | | | CAROLINA | PR | 00987 | |
| 847983 | MIGDALIA CINTRON HERNANDEZ | URB ARROYO DEL MAR | 211 CALLE CARIBE | | | ARROYO | PR | 00714-3056 | |
| 720455 | MIGDALIA CLAUDIO | HC 30 BOX 36809 | | | | SAN LORENZO | PR | 00754 | |
| 720456 | MIGDALIA CLAUDIO ADORNO | TMS 328 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 720457 | MIGDALIA COLON | HC 3 BOX 11697 | | | | JUANA DIAZ | PR | 00795 | |
| 720458 | MIGDALIA COLON / SHERLEY ANN MALDONADO | VILLA FONTANA PARK | 5 L 8 BOSQUE DEL CONDADO | | | CAROLINA | PR | 00983 | |
| 720394 | MIGDALIA COLON BURGOS | URB VILLA MARINA | A 51 CALLE 4 | | | GURABO | PR | 00778 | |
| 720459 | MIGDALIA COLON DIAZ | P O BOX 1389 | | | | JUNCOS | PR | 00777-1389 | |
| 720460 | MIGDALIA COLON ENCARNACION | SAN ISIDRO | 233 CALLE 1 PARC SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 720461 | MIGDALIA COLON LOPEZ | P O BOX 2880 | | | | GUAYNABO | PR | 00970 | |
| 720462 | MIGDALIA COLON LOPEZ | URB EL CEREZAL | 1604 CALLE INDO | | | SAN JUAN | PR | 00926 | |
| 331657 | MIGDALIA COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 331658 | MIGDALIA COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 331659 | MIGDALIA CORCHADO CUBERO | ADDRESS ON FILE | | | | | | | |
| 331660 | MIGDALIA CORDERO | ADDRESS ON FILE | | | | | | | |
| 720463 | MIGDALIA CORDERO JAIMAN | HC 01 BOX 3651 | | | | SANTA ISABEL | PR | 00757 | |
| 720464 | MIGDALIA CORREA MARTE | PO BOX 1292 | | | | BAJADERO | PR | 00616 | |
| 331661 | MIGDALIA CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720465 | MIGDALIA CORTES MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 720466 | MIGDALIA COSME MORALES | ADDRESS ON FILE | | | | | | |
| 331663 | MIGDALIA COSME RIVERA | ADDRESS ON FILE | | | | | | |
| 331664 | MIGDALIA COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 720467 | MIGDALIA COTTO SANCHEZ | PO BOX 271 | | | | TRUJILLO ALTO | PR | 00977 |
| 720468 | MIGDALIA CRESPO VALENTIN | BO MANI | 191 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 |
| 331665 | MIGDALIA CRUZ AYALA | ADDRESS ON FILE | | | | | | |
| 331666 | MIGDALIA CRUZ BATISTA | ADDRESS ON FILE | | | | | | |
| 720469 | MIGDALIA CRUZ GONZALEZ | P O BOX 2751 | | | | GUAYNABO | PR | 00970 |
| 720471 | MIGDALIA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 720470 | MIGDALIA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 331667 | MIGDALIA CRUZ MONTES | ADDRESS ON FILE | | | | | | |
| 331668 | MIGDALIA CRUZ PAGAN | ADDRESS ON FILE | | | | | | |
| 847984 | MIGDALIA CRUZ REYES | URB EL CORTIJO | L5 CALLE 14 | | | BAYAMON | PR | 00956-5642 |
| 720473 | MIGDALIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 720474 | MIGDALIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 720475 | MIGDALIA CRUZ TORO | SAN FRANCISCO COURTS | EDIF 7 APT 701 | | | CABO ROJO | PR | 00623 |
| 720476 | MIGDALIA CRUZ VEGA | ADDRESS ON FILE | | | | | | |
| 720478 | MIGDALIA CURVELO SOTO | HC 3 BOX 55008 | | | | ARECIBO | PR | 00612 |
| 331669 | MIGDALIA CUYAR LUCCA | ADDRESS ON FILE | | | | | | |
| 720479 | MIGDALIA D BARNECETT RUIZ | URB VALLE HERMOSO SM 11 C/ VIOLETA | | | | HORMIGUEROS | PR | 00660 |
| 720480 | MIGDALIA DAVILA APONTE | URB SANTA MARIA | B 33 CALLE STA BARBARA | | | TOA BAJA | PR | 00949 |
| 720481 | MIGDALIA DAVILA ROBLES | HC 1 BOX 515 | | | | VILLALBA | PR | 00766 |
| 720482 | MIGDALIA DAVILA VALLES | PO BOX 6001 SUITE 049 | | | | SALINAS | PR | 00751 |
| 720483 | MIGDALIA DE AYALA DE SEVILLA | ADDRESS ON FILE | | | | | | |
| 720484 | MIGDALIA DE JESUS CAMACHO | 2DA EXT SANTA ELENA | A 30 CALLE 1 | | | GUAYANILLA | PR | 00656 |
| 720485 | MIGDALIA DE JESUS DE JESUS | BDA ROOSVELT | 8 CALLE A FINAL | | | SAN LORENZO | PR | 00754 |
| 331670 | MIGDALIA DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 331671 | MIGDALIA DE JESUS GUISHARD | ADDRESS ON FILE | | | | | | |
| 331673 | MIGDALIA DE JESUS NIEVES | ADDRESS ON FILE | | | | | | |
| 720487 | MIGDALIA DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 331674 | MIGDALIA DEL C ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 720488 | MIGDALIA DEL S GARCIA LEBRON | URB ROOSEVELT | 379 AVE HOSTOS | | | SAN JUAN | PR | 00918 |
| 331675 | MIGDALIA DEL S. GARCIA LEBRON | ADDRESS ON FILE | | | | | | |
| 720395 | MIGDALIA DELGADO DE GOMEZ | 3RE EXT COUNTRY CLUB | HM 22 CALLE 254 | | | CAROLINA | PR | 00982 |
| 331677 | MIGDALIA DELGADO LEBRON | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 331676 | MIGDALIA DELGADO LEBRON | ADDRESS ON FILE | | | | | | |
| 720489 | MIGDALIA DELGADO RIVERA | 1163 CALLE BOHEMIA | | | | SAN JUAN | PR | 00920 |
| 720490 | MIGDALIA DELGADO RIVERA | URB EL PARAISO | 1554 CALLE RODANO | | | SAN JUAN | PR | 00926 |
| 331678 | MIGDALIA DELGADO SEGUI | ADDRESS ON FILE | | | | | | |
| 720491 | MIGDALIA DIAZ BATISTA | PMB390 | PO BOX 30000 | | | CANOVANAS | PR | 00729 |
| 331679 | MIGDALIA DIAZ CINTRON | ADDRESS ON FILE | | | | | | |
| 331680 | MIGDALIA DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 720492 | MIGDALIA DIAZ GARCIA | ADDRESS ON FILE | | | | | | |
| 720493 | MIGDALIA DIAZ GORITS | P O BOX 997 | | | | COMERIO | PR | 00782 |
| 331681 | MIGDALIA DIAZ MARRERO | ADDRESS ON FILE | | | | | | |
| 331682 | MIGDALIA DIAZ MATOS | ADDRESS ON FILE | | | | | | |
| 720494 | MIGDALIA DIAZ RIVERA | URB VEVE CALZADA | F 20 CALLE 12 | | | FAJARDO | PR | 00738 |
| 720495 | MIGDALIA DIAZ SANTANA | PO BOX 20642 | | | | SAN JUAN | PR | 00928 |
| 720496 | MIGDALIA DIAZ SOTO | 995 SIMPSON ST APT 3 H | | | | BRONX | NY | 10459 |
| 720498 | MIGDALIA E FERNANDEZ MARTINEZ | P O BOX 3284 | | | | GUAYNABO | PR | 00970-3284 |
| 720499 | MIGDALIA ERAZO DIAZ | ADDRESS ON FILE | | | | | | |
| 720500 | MIGDALIA ESCALERA RIVERA | ALTURA DE RIO GRANDE | 14 L255 CALLE J | | | RIO GRANDE | PR | 00745 |
| 331683 | MIGDALIA ESTRADA AYALA | ADDRESS ON FILE | | | | | | |
| 331684 | MIGDALIA ESTRADA SANTOS | ADDRESS ON FILE | | | | | | |
| 331685 | MIGDALIA ESTRADA SANTOS | ADDRESS ON FILE | | | | | | |
| 720501 | MIGDALIA FARGAS MORALES | URB VILLA CAROLINA | 800-8 CALLE 529 | | | CAROLINA | PR | 00985 |
| 331686 | MIGDALIA FARINACCI MARTINEZ | ADDRESS ON FILE | | | | | | |
| 331687 | MIGDALIA FEBRES TAPIA | ADDRESS ON FILE | | | | | | |
| 331688 | MIGDALIA FELICIANO CASTILLO | ADDRESS ON FILE | | | | | | |
| 720502 | MIGDALIA FELICIANO GONZALEZ | HC 2 BOX 7366 | | | | UTUADO | PR | 00641 |
| 720503 | MIGDALIA FELICIANO PEREZ | HC 1 BOX 10803 | | | | GUAYANILLA | PR | 00656 |
| 331689 | MIGDALIA FELICIANO VALENTIN | ADDRESS ON FILE | | | | | | |
| 720504 | MIGDALIA FERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 331690 | MIGDALIA FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 331691 | MIGDALIA FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | |
| 720506 | MIGDALIA FIGUEROA DAVILA | ADDRESS ON FILE | | | | | | |
| 720505 | MIGDALIA FIGUEROA DAVILA | ADDRESS ON FILE | | | | | | |
| 720507 | MIGDALIA FIGUEROA GONZALEZ | RES BRISAS DE CUPEY | EDIF 12 APT 175 | | | SAN JUAN | PR | 00926 |
| 331692 | MIGDALIA FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | |
| 331693 | MIGDALIA FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 331694 | MIGDALIA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 720508 | MIGDALIA FLORES | PO BOX 7824 | | | | SAN JUAN | PR | 00916-7824 |
| 331695 | MIGDALIA FLORES CASTILLO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 331696 | MIGDALIA FLORES GUEVARA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 720509 | MIGDALIA FLORES IGLESIAS | P O BOX 305 | | | | GURABO | PR | 00778 |
| 331697 | MIGDALIA FLORES PACHECO | ADDRESS ON FILE | | | | | | |
| 720511 | MIGDALIA FLORES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 720510 | MIGDALIA FLORES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 331698 | MIGDALIA FONTANEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 847985 | MIGDALIA FRATICELLI TORRES | COND PARQUE DE LAS FUENTES 609 | CALLE CESAR GONZALEZ APT 307 | | | SAN JUAN | PR | 00918-3902 |
| 720512 | MIGDALIA FUENTES CONCEPCION | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 |
| 720513 | MIGDALIA FUENTES MORALES | HC 67 BOX 112 | | | | BAYAMON | PR | 00956 |
| 720514 | MIGDALIA GALI RIVERA | URB EXTENSION COQUI | 180 CALLE GUARAGUAO | | | AGUIRRE | PR | 00704 |
| 331699 | MIGDALIA GALINDEZ | ADDRESS ON FILE | | | | | | |
| 720515 | MIGDALIA GARCIA | HC 3 BOX 7965 | | | | JUNCOS | PR | 00777 |
| 720516 | MIGDALIA GARCIA | URB VISTA HERMOSA | D 1 CALLE 3 | | | HUMACAO | PR | 00791 |
| 331700 | MIGDALIA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 331701 | MIGDALIA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 847986 | MIGDALIA GARCIA PADILLA | VILLAS DE LOIZA | O54 CALLE 16 | | | RIO GRANDE | PR | 00729-4254 |
| 720517 | MIGDALIA GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 331702 | MIGDALIA GARCIA TORRES | ADDRESS ON FILE | | | | | | |
| 331703 | MIGDALIA GARCIA TORRES | ADDRESS ON FILE | | | | | | |
| 331704 | MIGDALIA GARIB DIAZ | ADDRESS ON FILE | | | | | | |
| 331705 | MIGDALIA GELPI QUINONES | ADDRESS ON FILE | | | | | | |
| 720519 | MIGDALIA GERENA VELEZ | APARTADO 7005 PMB 114 | | | | SAN SEBASTIAN | PR | 00685 |
| 720518 | MIGDALIA GERENA VELEZ | PO BOX 4626 | | | | SAN SEBASTIAN | PR | 00685 |
| 720520 | MIGDALIA GOMEZ DE JESUS | PO BOX 67 | | | | SAN LORENZO | PR | 00754 |
| 720521 | MIGDALIA GOMEZ RODRIGUEZ | RES FERNANDO LUIS GARCIA | EDIF 26 APT 62 | | | UTUADO | PR | 00641 |
| 847987 | MIGDALIA GONSALVES HERNANDEZ | RES BAIROA | DB18 CALLE 13 | | | CAGUAS | PR | 00725-1509 |
| 720522 | MIGDALIA GONZALEZ | HC 01 BOX 31050 | | | | FLORIDA | PR | 00650-9700 |
| 720523 | MIGDALIA GONZALEZ | URB BROOKLYN | 220 CALLE FLORENCIO ROMERO | | | CAGUAS | PR | 00725 |
| 720524 | MIGDALIA GONZALEZ | URB VILLA CAROLINA | 168 13 CALLE 401 | | | CAROLINA | PR | 00985 |
| 720525 | MIGDALIA GONZALEZ CANDELARIA | HC 1 BOX 7350 | | | | BAJADERO | PR | 00616 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 847988 | MIGDALIA GONZALEZ COLON | PORTALES DE ALTAMESA | 1430 AVE SAN ALFONSO APT 2804 | | | SAN JUAN | PR | 00921-4672 | |
| 331706 | MIGDALIA GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 331707 | MIGDALIA GONZALEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 331708 | MIGDALIA GONZALEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 720526 | MIGDALIA GONZALEZ LUGO | 65 CALLE SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |
| 720527 | MIGDALIA GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 720529 | MIGDALIA GONZALEZ MARTINEZ | HC 2 BOX 9444 | | | | GUAYNABO | PR | 00971 | |
| 720530 | MIGDALIA GONZALEZ MENDOZA | PO BOX 1505 | | | | JUNCOS | PR | 00777 | |
| 331709 | MIGDALIA GONZALEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 331710 | Migdalia González Natal | ADDRESS ON FILE | | | | | | | |
| 331711 | MIGDALIA GONZALEZ OCASIO | LCDO. PEDRO LANDRAU | AVENIDA DOMENECH 207 | OFICINA 106, | | SAN JUAN | PR | 00901 | |
| 720531 | MIGDALIA GONZALEZ PELLOT | VISTA VERDE BZN 518 | CALLE 7 | | | AGUADILLA | PR | 00603 | |
| 331712 | MIGDALIA GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 720532 | MIGDALIA GONZALEZ ROSA | URB LA INMACULADA | 270 CALLE MONSENOR BERRIOS | | | VEGA ALTA | PR | 00692 | |
| 331713 | MIGDALIA GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 720533 | MIGDALIA GONZALEZ TORRES | PMB 334 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 720535 | MIGDALIA GORDON | TERRAZAS DE CAROLINA | T 15 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 720536 | MIGDALIA GOTAY | URB SANTA ELENA | F 5 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 720537 | MIGDALIA GOYCOCHEA PEREZ | HC 01 BOX 6214 | | | | SANTA ISABEL | PR | 00757 | |
| 720538 | MIGDALIA GREEN FELICIANO | P O BOX 669 | | | | SANTA ISABEL | PR | 00757-0669 | |
| 720539 | MIGDALIA GUARDARRAMA RIVERA | COND JARDINES DE BERWIND | EDIF D APT 1003 | | | SAN JUAN | PR | 00924 | |
| 331714 | MIGDALIA GUINDIN TORO | ADDRESS ON FILE | | | | | | | |
| 331715 | MIGDALIA GUZMAN MALDONADO | LCDO. PEDRO FORNARIS PARAVISINI | AVE. COLON 9 SUITE 2 | | | MANATI | PR | 00674 | |
| 720540 | MIGDALIA HERNANDEZ BEAUCHAMP | 809 CALLE LOS INGENIEROS | | | | MAYAGUEZ | PR | 00680 | |
| 331716 | MIGDALIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720541 | MIGDALIA HERNANDEZ APONTE | PO BOX 410 | | | | MOCA | PR | 00676 | |
| 720542 | MIGDALIA HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 720543 | MIGDALIA HERNANDEZ CUADRADO | P O BOX 1392 | | | | RIO GRANDE | PR | 00745 | |
| 331717 | MIGDALIA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 720544 | MIGDALIA HERNANDEZ NIEVES | PO BOX 961 | | | | COMERIO | PR | 00782 | |
| 331718 | MIGDALIA HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | | |
| 331719 | MIGDALIA HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 331720 | MIGDALIA HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 720545 | MIGDALIA HERNANDEZ RIVAS | HC 02 BOX 10269 | | | | COROZAL | PR | 00782 | |
| 331721 | MIGDALIA HERNANDEZ RIVAS | RR 05 BOX 7760 | | | | TOA ALTA | PR | 00953 | |
| 720546 | MIGDALIA HERNANDEZ RIVERA | JARDINES DE CANOVANAS | D 21 CALLE 2 | | | CANOVANAS | PR | 00629 | |
| 720547 | MIGDALIA HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 720548 | MIGDALIA HERNANDEZ ROSARIO | PDA 15 APT 9 | 913 CALLE CERRA | | | SAN JUAN | PR | 00907 | |
| 720549 | MIGDALIA HERNANDEZ SOTO | EXT COUNTRY CLUB | MV 30 CALLE 409 | | | CAROLINA | PR | 00982 | |
| 720550 | MIGDALIA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 331722 | MIGDALIA HERNANDEZ VIDOT | ADDRESS ON FILE | | | | | | | |
| 331723 | MIGDALIA HERNANDEZ VIDOT | ADDRESS ON FILE | | | | | | | |
| 720552 | MIGDALIA HERRERA CRESPO | HC 2 BOX 17073 | | | | RIO GRANDE | PR | 00745 | |
| 720553 | MIGDALIA HIRALDO HANCE | RES MANUEL A PEREZ C 7 | EDIF 78 | | | SAN JUAN | PR | 00929 | |
| 720554 | MIGDALIA HUERTAS PADILLA | ADDRESS ON FILE | | | | | | | |
| 720555 | MIGDALIA I. JIMENEZ DE RODRIGUEZ | URB. LEVITTOWN LAKES | HS 79 CALLE JUAN F. ACOSTA | | | TOA BAJA | PR | 00949 | |
| 331724 | MIGDALIA IBARRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 847989 | MIGDALIA INOSTROZA LABOY | RES ROIG | HC 04 BOX 15587 | | | HUMACAO | PR | 00791 | |
| 720556 | MIGDALIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 331725 | MIGDALIA IRIZARRY CLAVELL | ADDRESS ON FILE | | | | | | | |
| 720557 | MIGDALIA IRIZARRY SINIGAGLIA | ADDRESS ON FILE | | | | | | | |
| 720558 | MIGDALIA IVETTE LEON NOGUERAS | 204 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736-4902 | |
| 720559 | MIGDALIA J OLIVER RIOS | URB VILLA GRANADA | 486 CALLE VALLADOLID | | | SAN JUAN | PR | 00923-2708 | |
| 720560 | MIGDALIA JIMENEZ HENANDEZ | URB VILLA NEVAREZ | 323 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| 720561 | MIGDALIA JIMENEZ IRIZARRY | PO BOX 676 | | | | ARROYO | PR | 00714 | |
| 331726 | MIGDALIA JIMENEZ MUNEZ | ADDRESS ON FILE | | | | | | | |
| 720562 | MIGDALIA JIMENEZ NIEVES | HATO REY STATION | PO BOX 739 | | | HATO REY | PR | 00919 | |
| 720563 | MIGDALIA JUARBE MERCADO | 8 CALLE REINA | | | | ISABELA | PR | 00662 | |
| 720564 | MIGDALIA LAGARCE LOPEZ | VILLA LOS SANTOS | 293 CALLE ONIX | | | ARECIBO | PR | 00612 | |
| 720565 | MIGDALIA LAGARES LOPEZ | VILLA LOS SANTOS | 293 CALLE ONIX | | | ARECIBO | PR | 00612 | |
| 720566 | MIGDALIA LEBRON CORREA | ADDRESS ON FILE | | | | | | | |
| 720567 | MIGDALIA LEBRON LEBRON | PO BOX 3415 | | | | JUNCOS | PR | 00777 | |
| 331727 | MIGDALIA LEON VICENTE | ADDRESS ON FILE | | | | | | | |
| 331728 | MIGDALIA LIZARDO Y JOARKARYS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720568 | MIGDALIA LOPEZ CARRASQUILLO | DOS PINOS | 407 CALLE ARIEL | | | SAN JUAN | PR | 00923 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 720569 | MIGDALIA LOPEZ CONCEPCION | VILLA VICTORIA | Q 21 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 720570 | MIGDALIA LOPEZ CRUZ | PO BOX 140925 | | | | ARECIBO | PR | 00614 | |
| 331729 | MIGDALIA LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 720571 | MIGDALIA LOPEZ DE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 720572 | MIGDALIA LOPEZ DE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 331730 | MIGDALIA LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 720573 | MIGDALIA LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 331731 | MIGDALIA LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 331732 | MIGDALIA LOPEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 331733 | MIGDALIA LOPEZ GREVI | ADDRESS ON FILE | | | | | | | |
| 720574 | MIGDALIA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 720575 | MIGDALIA LOPEZ ROSADO | EXT COUNTRY CLUB | GT 22 CALLE 204 | | | CAROLINA | PR | 00982 | |
| 720576 | MIGDALIA LOPEZ SERRANO | APT 603 | | | | SABANA HOYOS | PR | 00688 | |
| 331734 | MIGDALIA LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 331735 | MIGDALIA LORENZO PEREZ | ADDRESS ON FILE | | | | | | | |
| 720577 | MIGDALIA LOZADA GARCIA | P O BOX 459 | | | | GUAYNABO | PR | 00970 0459 | |
| 331736 | MIGDALIA LOZADA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331737 | MIGDALIA LUGO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 720578 | MIGDALIA LUGO MARTINEZ | COND BOULEVARD DEL RIO APT 6318 | | | | GUAYNABO | PR | 00971-9220 | |
| 720579 | MIGDALIA M LOUBRIEL ALICEA | URB VALLE VERDE | AR 29 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 331738 | MIGDALIA MAESTRE PEREZ | ADDRESS ON FILE | | | | | | | |
| 720580 | MIGDALIA MAESTRE PEREZ | ADDRESS ON FILE | | | | | | | |
| 331739 | MIGDALIA MAISONET REYES | ADDRESS ON FILE | | | | | | | |
| 331741 | MIGDALIA MALAVE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 331742 | MIGDALIA MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 720581 | MIGDALIA MALDONADO ORTIZ | F 3 URB VILLA CRISTINA | | | | COAMO | PR | 00769 | |
| 720582 | MIGDALIA MALDONADO SANTIAGO | HC 02 BOX 8382 | | | | AIBONITO | PR | 00705 | |
| 720583 | MIGDALIA MALDONADO VEGA | 28 AVE SAN MIGUEL | | | | UTUADO | PR | 00641 | |
| 720584 | MIGDALIA MALDONADO VIDAL | ADDRESS ON FILE | | | | | | | |
| 720585 | MIGDALIA MARICHAL LOPEZ | BOX 61 | | | | QUEBRADILLAS | PR | 00678 | |
| 331743 | MIGDALIA MARIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 331744 | MIGDALIA MARIN REYES | ADDRESS ON FILE | | | | | | | |
| 720586 | MIGDALIA MARQUEZ MARTEL | CUIDAD CENTRO | E 11 CALLE 2 | | | CAROLINA | PR | 00982 | |
| 847990 | MIGDALIA MARRERO CALDERON | RR 5 BOX 8124 | | | | TOA ALTA | PR | 00953-9233 | |
| 331745 | MIGDALIA MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 331746 | MIGDALIA MARRERO RIVERA | ADDRESS ON FILE | | | | | | |
| 331747 | MIGDALIA MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 720587 | MIGDALIA MARTELL VELEZ | BOX 782 | | | | MAYAGUEZ | PR | 00681 |
| 847991 | MIGDALIA MARTINEZ CARDONA | HC2 BOX 7631 | | | | CAMUY | PR | 00627 |
| 331748 | MIGDALIA MARTINEZ COLON | 85A ATLANTIC AVE | | | | PLEASANTVILLE | NJ | 08232 |
| 720588 | MIGDALIA MARTINEZ COLON | HC 04 BOX 48961 | | | | CAGUAS | PR | 00725 |
| 720589 | MIGDALIA MARTINEZ FIGUEROA | P O BOX 2354 | | | | VEGA BAJA | PR | 00694 2354 |
| 331749 | MIGDALIA MARTINEZ LEON | ADDRESS ON FILE | | | | | | |
| 720590 | MIGDALIA MARTINEZ MAISONET | ADDRESS ON FILE | | | | | | |
| 720591 | MIGDALIA MARTINEZ MAISONET | ADDRESS ON FILE | | | | | | |
| 331750 | MIGDALIA MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 331752 | MIGDALIA MARTINEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 331751 | MIGDALIA MARTINEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 720592 | MIGDALIA MARTINEZ RODRIGUEZ | LOMA ALTA II | N-8 CALLE A | | | CAROLINA | PR | 00985 |
| 720593 | MIGDALIA MARTINEZ SUAREZ | HC 5 BOX 61801 | | | | MAYAGUEZ | PR | 00708 |
| 720594 | MIGDALIA MARTIR RODRIGUEZ | BO MARAVILLA NORTE | CARR 119 APARTADO 41 | | | LAS MARIAS | PR | 00670 |
| 331753 | MIGDALIA MATIAS ACEVEDO | ADDRESS ON FILE | | | | | | |
| 331754 | MIGDALIA MATIAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 720595 | MIGDALIA MEDINA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 720596 | MIGDALIA MEDINA PEREZ | ADDRESS ON FILE | | | | | | |
| 720597 | MIGDALIA MEDINA SERRANO | SALTO ARRIBA | 6 LA CONCHITA | | | UTUADO | PR | 00641 |
| 331755 | MIGDALIA MELENDEZ | 120 TREMONT ST | | | | FALL RIVER | MA | 02720 |
| 720598 | MIGDALIA MELENDEZ | URB TERRAZAS DE GUAYNABO | N 9 CALLE PASCUA | | | GUAYNABO | PR | 00969 |
| 720599 | MIGDALIA MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 331756 | MIGDALIA MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 331757 | MIGDALIA MELENDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 720600 | MIGDALIA MELENDEZ PADRO | HC 04 BOX 47685 | | | | CAGUAS | PR | 00725-9624 |
| 720602 | MIGDALIA MENDOZA | APRIL GARDENS | 2J 19 CALLE 28 | | | LAS PIEDRAS | PR | 00771 |
| 720603 | MIGDALIA MERCADO MALDONADO | 705 S W 88TH AVENUE | | | | PEMBROKE PINES | FL | 33025 |
| 331759 | MIGDALIA MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 331760 | MIGDALIA MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 720604 | MIGDALIA MERCED BETANCOURT | ADDRESS ON FILE | | | | | | |
| 331761 | MIGDALIA MILLAN RIVERA | ADDRESS ON FILE | | | | | | |
| 720605 | MIGDALIA MIRANDA DIAZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 216 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| 720606 | MIGDALIA MIRANDA INSURANCE AGENT | PMB 143 AVENIDA ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 847992 | MIGDALIA MIRANDA MELENDEZ | HACIENDAS MONTEREY | 11 CALLE CANCUN | | COAMO | PR | 00769-9402 | |
| 847993 | MIGDALIA MOLINA REY | VILLA CAROLINA | 110-32 CALLE 81 | | CAROLINA | PR | 00985 | |
| 720607 | MIGDALIA MOLINA RIVERA | URB LAS LOMAS | 1804 CALLE 12 SO | | SAN JUAN | PR | 00921 | |
| 720608 | MIGDALIA MOLINA SANCHEZ | JARD DE CUPEY I | G 4 CALLE 11 | | CAYEY | PR | 00736 | |
| 331762 | MIGDALIA MOLINA VEGA | ADDRESS ON FILE | | | | | | |
| 720609 | MIGDALIA MONSERRATE CONDE | PHC 2 BOX 10062 | | | GUAYNABO | PR | 00971 | |
| 720610 | MIGDALIA MONTES CASIANO | COUNTRY CLUB | 953 HYPOLAIS | | SAN JUAN | PR | 00924 | |
| 720611 | MIGDALIA MORALES | 634 LAS VILLAS DE CIUDAD JARDIN | | | BAYAMON | PR | 00957 | |
| 331763 | MIGDALIA MORALES ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 331764 | MIGDALIA MORALES ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 331765 | MIGDALIA MORALES CONTRERAS | ADDRESS ON FILE | | | | | | |
| 720612 | MIGDALIA MORALES CRUZ | BO GUARAGUAO | 193 CARR 833 | | GUAYNABO | PR | 00970 | |
| 331766 | MIGDALIA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 331767 | MIGDALIA MORALES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 720613 | MIGDALIA MORALES MARIN | HC 02 BOX 13927 | | | LAJAS | PR | 00667 9608 | |
| 720614 | MIGDALIA MORALES ORENGO | REPARTO ESPERANZA | J 16 CALLE 2 | | YAUCO | PR | 00698 | |
| 331768 | MIGDALIA MORALES PENA | ADDRESS ON FILE | | | | | | |
| 720615 | MIGDALIA MORALES SANTOS | ADDRESS ON FILE | | | | | | |
| 331769 | MIGDALIA MORALES SOTO | ADDRESS ON FILE | | | | | | |
| 331770 | MIGDALIA MORETVELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 331771 | MIGDALIA MOULIER SANTANA | ADDRESS ON FILE | | | | | | |
| 331772 | MIGDALIA MUNIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 331773 | MIGDALIA MUNOZ SERRA | ADDRESS ON FILE | | | | | | |
| 720616 | MIGDALIA NAVARRO CASTILLO | VILLA BLANCA | 84 CALLE AMATISTA | | CAGUAS | PR | 00725 | |
| 331776 | MIGDALIA NAZARIO MACHUCA | ADDRESS ON FILE | | | | | | |
| 720617 | MIGDALIA NEGRON VIRUET | PO BOX 2164 | | | VEGA ALTA | PR | 00692 | |
| 720618 | MIGDALIA NIEVES | P O BOX 465 | | | QUEBRADILLAS | PR | 00678 | |
| 720619 | MIGDALIA NIEVES ACEVEDO | URB JARDINES DE CAROLINA | D36 CALLE D | | CAROLINA | PR | 00987 | |
| 720620 | MIGDALIA NIEVES CABAN | URB ATENAS | J 18 VELEZ ST | | MANATI | PR | 00674 | |
| 331777 | MIGDALIA NIEVES CARDONA | ADDRESS ON FILE | | | | | | |
| 720622 | MIGDALIA NIEVES FIGUEROA | 19 CAMINOS LOS FIGUEROAS | CARR 176 8 6 | | SAN JUAN | PR | 00926 | |
| 720621 | MIGDALIA NIEVES FIGUEROA | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 331778 | MIGDALIA NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 720623 | MIGDALIA NIEVES MORALES | BO SALTOS 1 | HC 6 BOX 17313 | | SAN SEBASTIAN | PR | 00685 | |
| 720624 | MIGDALIA NIEVES MORALES | COM PARAISO | SOLAR P 1 | | PONCE | PR | 00731 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| 720625 | MIGDALIA NIEVES PABON | HC 3 BOX 34087 | | | | AGUADILLA | PR | 00603 | |
| 331779 | MIGDALIA NIEVES PENA | ADDRESS ON FILE | | | | | | | |
| 720627 | MIGDALIA NIEVES VIDAL | PO BOX 3635 | | | | AGUADILLA | PR | 00605 | |
| 720626 | MIGDALIA NIEVES VIDAL | URB VISTA VERDE | CALLE 11 BOX 444 | | | AGUADILLA | PR | 00603 | |
| 331780 | MIGDALIA NUNEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 331781 | MIGDALIA NUNEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720628 | MIGDALIA OQUENDO COTTO | PO BOX 803 | | | | GUAYNABO | PR | 00970 | |
| 720629 | MIGDALIA ORTIZ | 3 CALLE PERU | | | | AGUADILLA | PR | 00603 | |
| 331782 | MIGDALIA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720630 | MIGDALIA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720631 | MIGDALIA ORTIZ ORTIZ | HC 02 BOX 9027 | | | | AIBONITO | PR | 00705 | |
| 720632 | MIGDALIA ORTIZ RAMOS | SANTA JUANITA | DD 11 CALLE OESTE 28 | | | BAYAMON | PR | 00956 | |
| 720633 | MIGDALIA ORTIZ RIVERA | BOX 764 | | | | MAUNABO | PR | 00707 | |
| 720634 | MIGDALIA ORTIZ RIVERA | P O BOX 4169 | | | | COAMO | PR | 00769 | |
| 331783 | MIGDALIA ORTIZ RIVERA | URB SAN FRANCISCO 1 | 55 CALLE SAN LUIS | | | YAUCO | PR | 00698 | |
| 720635 | MIGDALIA ORTIZ RODRIGUEZ | P O BOX 167 | | | | COROZAL | PR | 00783-0167 | |
| 331784 | MIGDALIA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 720636 | MIGDALIA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 720637 | MIGDALIA OSORIO COLON | ALTURAS DE REMANSO | K 1 CALLE MENDOZA | | | SAN JUAN | PR | 00926-6218 | |
| 720638 | MIGDALIA OSORIO COLON | PO BOX 363292 | | | | SAN JUAN | PR | 00936-3292 | |
| 720639 | MIGDALIA OTERO CRUZ | 2DA SECC LEVITOWN | L 2867 PASEO AUERA | | | TOA BAJA | PR | 00949 | |
| 720640 | MIGDALIA OTERO LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| 331785 | MIGDALIA OTERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 331786 | MIGDALIA OTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720641 | MIGDALIA PACHECO AVILES | ADDRESS ON FILE | | | | | | | |
| 720642 | MIGDALIA PACHECO RODRIGUEZ | URB JAIME C RODRIGUEZ | G 7 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 720643 | MIGDALIA PADILLA | ADDRESS ON FILE | | | | | | | |
| 720644 | MIGDALIA PADILLA ALVELO | ADDRESS ON FILE | | | | | | | |
| 720645 | MIGDALIA PAGAN | P O BOX 2445 | | | | GUAYNABO | PR | 00970 | |
| 720646 | MIGDALIA PAGAN APONTE | HC 2 BOX 7225 | | | | CIALES | PR | 00638 | |
| 331787 | MIGDALIA PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720647 | MIGDALIA PAGAN MARFISI | URB LA GUADALUPE | E 13 CALLE MILAGROSA | | | PONCE | PR | 00731 | |
| 720648 | MIGDALIA PAGAN MARTINEZ | COND TORRES DE ANDALUCIA | TORRE II APARTAMENTO 801 | | | RIO PIEDRAS | PR | 00926 | |
| 720649 | MIGDALIA PAGAN MELENDEZ | RES CAROLINA WALK UP | EIDF 1 P4 APT 4 | | | CAROLINA | PR | 00985 | |
| 720650 | MIGDALIA PAGAN PABON | HC 01 BOX 27361 | | | | VEGA BAJA | PR | 00693 | |
| 720651 | MIGDALIA PAGAN RIVERA | EL COMANDANTE | 919 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00927 | |
| 720652 | MIGDALIA PAGAN SANTIAGO | PARC NUEVAS | 6-36 CALLE E | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 720653 | MIGDALIA PAGAN VEGA | PARQUE CENTRAL F 7 CALLE 65 | | | | CAGUAS | PR | 00725 | |
| 720654 | MIGDALIA PALER SULSONA | P O BOX 372953 | | | | CAYEY | PR | 00737 | |
| 331788 | MIGDALIA PANTOJA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 331789 | MIGDALIA PASTRANA CANCEL | ADDRESS ON FILE | | | | | | | |
| 331790 | MIGDALIA PASTRANA PAGAN | ADDRESS ON FILE | | | | | | | |
| 720655 | MIGDALIA PEDRAZA NIEVES | ADDRESS ON FILE | | | | | | | |
| 331791 | MIGDALIA PEDROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 331792 | MIGDALIA PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 720656 | MIGDALIA PERALES REYAS | HC 1 BOX 6946 | | | | LAS PIEDRAS | PR | 00771 | |
| 720657 | MIGDALIA PEREZ | HC 71 BOX 2559 | | | | NARANJITO | PR | 00719 | |
| 720658 | MIGDALIA PEREZ ALEJANDRO | COND LA SIERRA DEL SOL | 100 AVE SIERRA APTO D 61 | | | SAN JUAN | PR | 00926 | |
| 720659 | MIGDALIA PEREZ ALVAREZ | BO BELGICA | 5705 CALLE CHILE | | | PONCE | PR | 00717-1735 | |
| 720661 | MIGDALIA PEREZ ARBELO | 154 CALLE ESTRELLA | | | | CAMUY | PR | 00627 | |
| 331793 | MIGDALIA PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 720396 | MIGDALIA PEREZ ESCALERA | PO BOX 20407 | | | | SAN JUAN | PR | 00926 | |
| 720662 | MIGDALIA PEREZ FEBRES | HC 1 BOX 11566 | | | | CAROLINA | PR | 00985 | |
| 720663 | MIGDALIA PEREZ GARCIA | HC 71 BOX 2559 | | | | NARANJITO | PR | 00719 | |
| 720664 | MIGDALIA PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 331794 | MIGDALIA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 847995 | MIGDALIA PEREZ PLAZA | PMB 239 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 720665 | MIGDALIA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 720666 | MIGDALIA PEREZ VELEZ | BO ZENO GANDIA | 45 CALLE HEROES | | | ARECIBO | PR | 00612 | |
| 720667 | MIGDALIA PEREZ VILLANUEVA | HC 59 BOX 4516 | | | | AGUADA | PR | 00602 | |
| 331795 | MIGDALIA PINERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 720668 | MIGDALIA PLAZA GONZALEZ | HC 01 BOX 5177 | | | | JAYUYA | PR | 00664 | |
| 720669 | MIGDALIA PLAZA TOLEDO | URB LAS DELICIAS | 2408 CALLE VALDIVIESO | | | PONCE | PR | 00728 | |
| 720670 | MIGDALIA POMALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 720671 | MIGDALIA QUILES MEDINA | HC 01 BOX 2424 | | | | JAYUYA | PR | 00664 | |
| 331796 | MIGDALIA QUINONEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 331797 | MIGDALIA QUINONEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 331798 | MIGDALIA RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 720672 | MIGDALIA RAMIREZ TORRS | ADDRESS ON FILE | | | | | | | |
| 720673 | MIGDALIA RAMOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 720674 | MIGDALIA RAMOS BENITEZ | ADDRESS ON FILE | | | | | | | |
| 720675 | MIGDALIA RAMOS CORDERO | URB VILLA FONTANA | VIA 67 3KN 36 | | | CAROLINA | PR | 00983 | |
| 720676 | MIGDALIA RAMOS FIGUEROA | URB VILLA COOPERATIVA | G 19 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 720677 | MIGDALIA RAMOS RAMOS | P O BOX 1230 | | | | TOA ALTA | PR | 00954 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 331800 | MIGDALIA RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 720678 | MIGDALIA RAMOS RODRIGUEZ | VILLAS DE CASTRO | CC12 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 720679 | MIGDALIA RENTAS RIVERA | ADDRESS ON FILE | | | | | | |
| 720680 | MIGDALIA REYES CHEVERE | 1 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 331801 | MIGDALIA REYES COSS | ADDRESS ON FILE | | | | | | |
| 720681 | MIGDALIA REYES LOPEZ | ADDRESS ON FILE | | | | | | |
| 720682 | MIGDALIA REYES MELENDEZ | BO RIO ABAJO | BUZ 2058 | | | CIDRA | PR | 00739 | |
| 720683 | MIGDALIA REYES REYES | ADDRESS ON FILE | | | | | | |
| 331802 | MIGDALIA REYES RONDON | ADDRESS ON FILE | | | | | | |
| 720684 | MIGDALIA RIOS JIMENEZ | VISTA DEL CONVENTO | D 18 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 720685 | MIGDALIA RIVERA | RES VISTA HERMOSA | EDIF 42 APT 534 | | | SAN JUAN | PR | 00918 | |
| 331803 | MIGDALIA RIVERA / HECTOR L SANTIAGO | ADDRESS ON FILE | | | | | | |
| 331804 | MIGDALIA RIVERA AVILES | ADDRESS ON FILE | | | | | | |
| 720686 | MIGDALIA RIVERA AYALA | PO BOX 1565 | | | | CAROLINA | PR | 00984 | |
| 720687 | MIGDALIA RIVERA BALLESTER | PO BOX 1543 | | | | HATILLO | PR | 00659 | |
| 847996 | MIGDALIA RIVERA COLON | QUINTA DE PLAZA ACUARIUM | 1 CALLE DORADO | | | TOA ALTA | PR | 00953 | |
| 720688 | MIGDALIA RIVERA CRUZ | HILL BROTHERS | 344 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 720689 | MIGDALIA RIVERA CUEVAS | PO BOX 601 | | | | HORMIGUEROS | PR | 00660 | |
| 331805 | MIGDALIA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 720690 | MIGDALIA RIVERA KUILAN | ADDRESS ON FILE | | | | | | |
| 331806 | MIGDALIA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 720691 | MIGDALIA RIVERA MARTINEZ | HC 02 BOX 4140 | | | | LUQUILLO | PR | 00773 | |
| 331807 | MIGDALIA RIVERA MARTINEZ | Hospital Universitario de Adultos | P.O. BOX 2116 | | | SAN JUAN | PR | 00922-2116 | |
| 331808 | MIGDALIA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 331809 | MIGDALIA RIVERA MENDEZ | ADDRESS ON FILE | | | | | | |
| 331810 | MIGDALIA RIVERA MONTES | ADDRESS ON FILE | | | | | | |
| 331811 | MIGDALIA RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 331812 | MIGDALIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 720692 | MIGDALIA RIVERA PIZARRO | RR 04 BOX 26175 | | | | TOA ALTA | PR | 00953-9402 | |
| 720693 | MIGDALIA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 331814 | MIGDALIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 720694 | MIGDALIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 331815 | MIGDALIA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 331816 | MIGDALIA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 331817 | MIGDALIA RIVERA SANCHEZ & LUIS TOUS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 220 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| 720695 | MIGDALIA RIVERA SANTANA | HC 4 BOX 6855 | | | | COMERIO | PR | 00782 | |
| 331818 | MIGDALIA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720696 | MIGDALIA RIVERA SANTOS | BOX 1107 BO BOTIJAS | | | | OROCOVIS | PR | 00720 | |
| 720698 | MIGDALIA RIVERA VEGA | BO LAS VEGAS | H 18 CALLE 8 | | | CATANO | PR | 00962 | |
| 720697 | MIGDALIA RIVERA VEGA | URB EL ROSARIO | R2 CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| 720699 | MIGDALIA ROBLES GONZALEZ | BO PUGNADO | RR 02 BOX 6063 | | | MANATI | PR | 00674 | |
| 331819 | MIGDALIA ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 720701 | MIGDALIA RODRIGUEZ | A/C: ALBERTO REYES | ADM. DE DES. SOCIOECONOMICO | DEPTO DE LA FAMILIA | | SAN JUAN | PR | 00910-0800 | |
| 720703 | MIGDALIA RODRIGUEZ | ESTANCIA DEL PARQUE | E 12 CALLE A | | | GUAYNABO | PR | 00969 | |
| 720702 | MIGDALIA RODRIGUEZ | HC 3 BOX 10967 | | | | JUANA DIAZ | PR | 00795 | |
| 331820 | MIGDALIA RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 720704 | MIGDALIA RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 331821 | MIGDALIA RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 720705 | MIGDALIA RODRIGUEZ CORDERO | SANTA CATALINA | K 1 CALLE 4 | | | BAYAMON | PR | 00957-1915 | |
| 331822 | MIGDALIA RODRIGUEZ FIGUEROA | HC 1 BOX 2918 | | | | MOROVIS | PR | 00687 | |
| 720706 | MIGDALIA RODRIGUEZ FIGUEROA | JARDINES DEL CARIBE | 103 CALLE 3 | | | PONCE | PR | 00731 | |
| 720708 | MIGDALIA RODRIGUEZ GONZALEZ | BDA POLVORIN | 18 CALLE 22 | | | CAYEY | PR | 00736 | |
| 720707 | MIGDALIA RODRIGUEZ GONZALEZ | URB PUERTO NUEVO | 514 CALLE BALEARES | | | SAN JUAN | PR | 00920-4018 | |
| 720710 | MIGDALIA RODRIGUEZ JIMENEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 720709 | MIGDALIA RODRIGUEZ JIMENEZ | URB REPARTO CAGUAX | F 41 CALLE BOHIO | | | CAGUAS | PR | 00725 | |
| 331823 | MIGDALIA RODRIGUEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| 720711 | MIGDALIA RODRIGUEZ OCASIO | URB LEVITTOWN | BB 10 CALLE COLLY TOSTE | | | TOA BAJA | PR | 00949 | |
| 331824 | MIGDALIA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 331825 | MIGDALIA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 331826 | MIGDALIA RODRIGUEZ RIVERA | D 19 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 720712 | MIGDALIA RODRIGUEZ RIVERA | G21 URB BELLA VISTA | | | | PONCE | PR | 00731 | |
| 720714 | MIGDALIA RODRIGUEZ RODRIGUEZ | COND PONTEZUELA | EDIF A 2 APT H 1 | | | CAROLINA | PR | 00985 | |
| 331827 | MIGDALIA RODRIGUEZ RODRIGUEZ | PMB 119 | PO BOX 3504 | | | JUANA DIAZ | PR | 00795 | |
| 720713 | MIGDALIA RODRIGUEZ RODRIGUEZ | VILLA ALEGRE | C 35 CALLE 2 | | | GURABO | PR | 00778 | |
| 720715 | MIGDALIA RODRIGUEZ ROSARIO | LAS GRANJAS | BOX 26 | | | VEGA BAJA | PR | 00693 | |
| 720716 | MIGDALIA RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 331828 | MIGDALIA RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 720717 | MIGDALIA RODRIGUEZ TOBI | PO BOX 321 | | | | BAJADERO | PR | 00616 |
| 720718 | MIGDALIA RODRIGUEZ TORRES | COND SKY TOWERS I APT 1013 | CALLE HORTENCIA | | | SAN JUAN | PR | 00926-6504 |
| 331829 | MIGDALIA RODRIGUEZ TRINIDAD | ADDRESS ON FILE | | | | | | |
| 720719 | MIGDALIA ROHENA DELGADO | HC 3 BOX 12812 | | | | CAROLINA | PR | 00987 |
| 331830 | MIGDALIA ROMAN TERRON | ADDRESS ON FILE | | | | | | |
| 331831 | MIGDALIA ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 720720 | MIGDALIA ROMERO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 331832 | MIGDALIA ROMERO PEREZ | ADDRESS ON FILE | | | | | | |
| 331833 | MIGDALIA ROSA MARTINEZ | LCDA ALEXANDRA SANCHEZ MITCHELL, MONSERRATE, SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 |
| 720721 | MIGDALIA ROSA MARTINEZ | P O BOX 1038 | | | | SANTA ISABEL | PR | 00757 |
| 720722 | MIGDALIA ROSA OLIVO | PO BOX 932 | | | | AGUADILLA | PR | 00605 |
| 331834 | MIGDALIA ROSA RODRIGEZ | ADDRESS ON FILE | | | | | | |
| 331835 | MIGDALIA ROSA RODRIGEZ | ADDRESS ON FILE | | | | | | |
| 720723 | MIGDALIA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 720724 | MIGDALIA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 331836 | MIGDALIA ROSA RODRIGüEZ | ADDRESS ON FILE | | | | | | |
| 331837 | MIGDALIA ROSA RODRIGüEZ | ADDRESS ON FILE | | | | | | |
| 331838 | MIGDALIA ROSA RODRIGüEZ | ADDRESS ON FILE | | | | | | |
| 331839 | MIGDALIA ROSADO DIAZ | ADDRESS ON FILE | | | | | | |
| 720725 | MIGDALIA ROSADO GONZALEZ | PO BOX 341 | | | | GURABO | PR | 00778 |
| 720726 | MIGDALIA ROSADO MARRERO | COND CENTURY GARDEN APT A-30 | | | | TOA BAJA | PR | 00949 |
| 331840 | MIGDALIA ROSADO MOLINA | ADDRESS ON FILE | | | | | | |
| 331841 | MIGDALIA ROSADO ORTIZ | HC 04 BOX 58131 | | | | MOROVIS | PR | 00687 |
| 720727 | MIGDALIA ROSADO ORTIZ | PO BOX 816 | | | | BARRANQUITAS | PR | 00794 |
| 331842 | MIGDALIA ROSADO RIVERA | ADDRESS ON FILE | | | | | | |
| 331843 | MIGDALIA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 720728 | MIGDALIA ROSARIO COSME | BOX 868-A FACTOR 1 | | | | ARECIBO | PR | 00612 |
| 331844 | MIGDALIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 331846 | MIGDALIA ROSARIO PAGAN | ADDRESS ON FILE | | | | | | |
| 331845 | MIGDALIA ROSARIO PAGAN | ADDRESS ON FILE | | | | | | |
| 720729 | MIGDALIA ROSARIO VELEZ | ADDRESS ON FILE | | | | | | |
| 720730 | MIGDALIA ROSARIO VICENTE | URB IDAMARIS GARDENS | C 39 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 720397 | MIGDALIA ROSARIO VICENTE | URB IDAMARIS GARDENS | CALLE MIGUEL A GOMEZ C 39 | | | CAGUAS | PR | 00725 | |
| 331847 | MIGDALIA ROSARIO/ DIEGO TORRES/ KYRAMI | ADDRESS ON FILE | | | | | | | |
| 720731 | MIGDALIA RUIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 720732 | MIGDALIA RUIZ MARTINEZ | P O BOX 424 | | | | JUANA DIAZ | PR | 00795 | |
| 720733 | MIGDALIA RUIZ PEREZ | PARC EL MANI | 395 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 331848 | MIGDALIA RUIZ VALLE | ADDRESS ON FILE | | | | | | | |
| 720734 | MIGDALIA RUIZ VEGA | HC 1 BOX 6461 | | | | BARCELONETA | PR | 00617 | |
| 331849 | MIGDALIA S GONZALEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 720735 | MIGDALIA S POLANCO MILLAN | 86 GENARO CAUTINO | | | | GUAYAMA | PR | 00784 | |
| 331850 | MIGDALIA S SOTO CHABRIER | ADDRESS ON FILE | | | | | | | |
| 720736 | MIGDALIA SAEZ UFRET | ADDRESS ON FILE | | | | | | | |
| 331851 | MIGDALIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 720737 | MIGDALIA SANCHEZ ALGARIN | VILLA PALMERAS | 277 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 331852 | MIGDALIA SANCHEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 331853 | MIGDALIA SANCHEZ COLON | 205 CALLE EMMANUELLEE APT B J | | | | SAN JUAN | PR | 00917 | |
| 720738 | MIGDALIA SANCHEZ COLON | HC 3 BOX 10742 | | | | YABUCOA | PR | 00767 | |
| 331854 | MIGDALIA SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 720739 | MIGDALIA SANCHEZ ROSARIO | HC 1 BOX 5001 | | | | CIALES | PR | 00638 | |
| 720740 | MIGDALIA SANCHEZ VALDES | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 331855 | MIGDALIA SANTANA RODRIGUEZ Y JESUS CARAMBOT SANTANA | ORLANDO CAMERON GORDON | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 720742 | MIGDALIA SANTIAGO | BAYAMON COUNTRY CLUB | APT A EDIF 41 | | | BAYAMON | PR | 00957 | |
| 331856 | MIGDALIA SANTIAGO | HC 3 BOX 28408 | BO DOMINGUITO | | | ARECIBO | PR | 00612 | |
| 331857 | MIGDALIA SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 847997 | MIGDALIA SANTIAGO FLORES | PO BOX 115 | | | | AIBONITO | PR | 00705 | |
| 720743 | MIGDALIA SANTIAGO FUENTES | COND CASA DEL MAR II | APTO 2610 | | | RIO GRANDE | PR | 00745 | |
| 331858 | MIGDALIA SANTIAGO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 331859 | MIGDALIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 720744 | MIGDALIA SANTIAGO MENDOZA | BO BEATRIZ | BZN 5764 | | | CIDRA | PR | 00739 | |
| 720745 | MIGDALIA SANTIAGO RESTO | HC 3 BOX 10438 | | | | COMERIO | PR | 00782 | |
| 720398 | MIGDALIA SANTIAGO RIVERA | 480 CALLE EDDIE GRACIA | | | | SAN JUAN | PR | 00918 | |
| 331860 | MIGDALIA SANTIAGO RIVERA | RES SABALOS GARDES | EDIF 21 APT 212 | | | MAYAGUEZ | PR | 00680 | |
| 331861 | MIGDALIA SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| 720746 | MIGDALIA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 223 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 720747 | MIGDALIA SANTIAGO SEDA | URB SAN ANTONIO | 13 B CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 720748 | MIGDALIA SANTIAGO TORRES | PO BOX 747 | | | | MOROVIS | PR | 00687 | |
| 847998 | MIGDALIA SANTIAGO TORRES | URB EL CORTIJO | EE23 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 331862 | MIGDALIA SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 331863 | MIGDALIA SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720749 | MIGDALIA SANTOS GONZALEZ | HC 1 BOX 7952 | | | | SALINAS | PR | 00751 | |
| 331864 | MIGDALIA SANTOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 2164134 | MIGDALIA SANTOS ORTIZ | 21 URB FERNANDEZ LUIS LUGO | | | | CIDRA | PR | 00739 | |
| 2137391 | MIGDALIA SANTOS ORTIZ | MIGDALIA SANTOS ORTIZ | 21 URB FERNANDEZ LUIS LUGO | | | CIDRA | PR | 00739 | |
| 720750 | MIGDALIA SEGUI CORCHADO | 6 SECTOR MARCHADO | | | | ISABELA | PR | 00662-4548 | |
| 331866 | MIGDALIA SEIJO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720751 | MIGDALIA SEMIDEY NAVARRO | EXTENSION LA CARMEN | A-10 EXT | | | SALINAS | PR | 00751 | |
| 720752 | MIGDALIA SEPULVEDA BENITES | PARCELAS AMADEO | BOX 1 CALLE A2 | | | VEGA BAJA | PR | 00693 | |
| 720753 | MIGDALIA SEPULVEDA IRIZARRY | HC 06 BOX 4677 COTO LAUREL | | | | PONCE | PR | 00780-9507 | |
| 720754 | MIGDALIA SEPULVEDA VARGAS | PARCELAS CAROLINA | HC 02 BOX 13095 | | | SAN GERMAN | PR | 00683 | |
| 720755 | MIGDALIA SERRANO | SIERRA BAYAMON | 2 CALLE 82 BLQ 96 | | | BAYAMON | PR | 00961 | |
| 720756 | MIGDALIA SERRANO ALICEA | URB CAGUAS NORTE | A 19 CALLE BELEN | | | CAGUAS | PR | 00725 | |
| 720757 | MIGDALIA SERRANO CANCEL | PO BOX 238 | | | | VEGA BAJA | PR | 00694 | |
| 331867 | MIGDALIA SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| 331868 | MIGDALIA SERRANO COLON | ADDRESS ON FILE | | | | | | | |
| 720758 | MIGDALIA SERRANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 720759 | MIGDALIA SERVILLA ORTIZ | ALTS BORINQUEN GARDENS MM 16 | CALLE SUNFLOWER | | | SAN JUAN | PR | 00926 | |
| 720760 | MIGDALIA SIERRA | HC 03 BOX 41659 | | | | CAGUAS | PR | 00725-9743 | |
| 331869 | MIGDALIA SIERRA MATOS | ADDRESS ON FILE | | | | | | | |
| 720761 | MIGDALIA SOLER GONZALEZ | PO BOX 9447 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 331870 | MIGDALIA SOLER RAMOS | ADDRESS ON FILE | | | | | | | |
| 720762 | MIGDALIA SONERA RODRIGUEZ | HC 01 BOX 4005 | | | | QUEBRADILLAS | PR | 00678 9505 | |
| 331871 | MIGDALIA SORRENTINI Y WILSON SORRENTINI | ADDRESS ON FILE | | | | | | | |
| 331872 | MIGDALIA SOTO FRANCO | ADDRESS ON FILE | | | | | | | |
| 720763 | MIGDALIA SOTO LEDESMA | BORINQUEN TOWER 11 | APTO 1312 CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 720764 | MIGDALIA SOTO MALAVE | HC 1 BOX 5087 | | | | SANTA ISABEL | PR | 00757 | |
| 720765 | MIGDALIA SOTO MARTINEZ | HC 763 BOX 3799 | | | | PATILLAS | PR | 00723 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 720399 | MIGDALIA SOTO MATIAS | A 29 CALLE 1 | | | | AGUADA | PR | 00602 | |
| 331873 | MIGDALIA SOTO MATIAS | PO BOX 983 | | | | AGUADA | PR | 00602 | |
| 720766 | MIGDALIA SOTO MATIAS | URB EXT SAN JOSE | A 29 CALLE 1 | | | AGUADA | PR | 00602 | |
| 720767 | MIGDALIA SOTO MEJIAS | URB LOS ALMENDROS EC 28 | CALLE ROBLES | | | BAYAMON | PR | 00961 | |
| 720768 | MIGDALIA SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 720769 | MIGDALIA SUAREZ MORENO | ADDRESS ON FILE | | | | | | | |
| 331874 | MIGDALIA SUAREZ UGARTE | ADDRESS ON FILE | | | | | | | |
| 331875 | MIGDALIA SUAREZ UGARTE | ADDRESS ON FILE | | | | | | | |
| 720770 | MIGDALIA T GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720771 | MIGDALIA T ORTIZ CARRILLO | BO LA PLENA E 46 | CALLE MARGINAL | | | MERCEDITA | PR | 00715 | |
| 331876 | MIGDALIA T ORTIZ MALAVI | ADDRESS ON FILE | | | | | | | |
| 720772 | MIGDALIA TAVERAS DE ABREU | PO BOX 9033 | | | | SAN JUAN | PR | 00908 | |
| 331877 | MIGDALIA TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 720773 | MIGDALIA TIRADO SOSTRE | P O BOX 1541 | | | | VEGA BAJA | PR | 00693 | |
| 331878 | MIGDALIA TORRES | ADDRESS ON FILE | | | | | | | |
| 720774 | MIGDALIA TORRES CALAFF | HC 02 BOX 23300 | | | | AGUADILLA | PR | 00603 | |
| 331879 | MIGDALIA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 1753224 | MIGDALIA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 1752992 | Migdalia Torres Cruz | ADDRESS ON FILE | | | | | | | |
| 1753224 | MIGDALIA TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 720775 | MIGDALIA TORRES DE HOSTOS | RR 4 BOX 620 | | | | BAYAMON | PR | 00956 | |
| 720776 | MIGDALIA TORRES DIAZ | CALLE VEVE CALZADA | | | | SAN LORENZO | PR | 00726 | |
| 847999 | MIGDALIA TORRES DIAZ | PMB 268 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 720777 | MIGDALIA TORRES DIAZ | PO BOX 334 | | | | SAN LORENZO | PR | 00754 | |
| 331880 | MIGDALIA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 720778 | MIGDALIA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 331881 | MIGDALIA TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 331882 | MIGDALIA TORRES LAMBERTY | ADDRESS ON FILE | | | | | | | |
| 720779 | MIGDALIA TORRES MONTA¥EZ | URB SAN TOMAS | G28 CALLE PRINCIPAL | | | PONCE | PR | 00716 | |
| 720780 | MIGDALIA TORRES PAGAN | HC 03 BOX 15163 | | | | YAUCO | PR | 00768 | |
| 720781 | MIGDALIA TORRES PEREZ | ALTURAS HATO NUEVO | 8 CALLE 2 | | | GURABO | PR | 00778 | |
| 331883 | MIGDALIA TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 720782 | MIGDALIA TORRES RIVERA | PARAISO FLORAL COURT | 1552 TH 10 PARANA | | | SAN JUAN | PR | 00926 | |
| 331884 | MIGDALIA TORRES ROCHE | ADDRESS ON FILE | | | | | | | |
| 331885 | MIGDALIA TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| 720783 | MIGDALIA TORRES ROSADO | P O BOX 560820 | | | | GUAYANILLA | PR | 00656 | |
| 720784 | MIGDALIA TORRES SANTIAGO | P O BOX 387061 | | | | SAN JUAN | PR | 00938-7061 | |
| 331886 | MIGDALIA TRABAL LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 720785 | MIGDALIA UMPIERRE RODRIGUEZ | 2012 CALLE FLAMBOYAN APT 201 | | | | SAN JUAN | PR | 00915 | |
| 720786 | MIGDALIA VALDERRAMA HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 720787 | MIGDALIA VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | |
| 720788 | MIGDALIA VALENTIN PERULLERO | HC 5 BOX 42501 | | | | SAN SEBASTIAN | PR | 00685 |
| 720789 | MIGDALIA VALENTIN SOTO | HC 5 BOX 42501 | | | | SAN SEBASTIAN | PR | 00685 |
| 331887 | MIGDALIA VALENTIN TORRES | ADDRESS ON FILE | | | | | | |
| 331888 | MIGDALIA VALLE RAMOS | ADDRESS ON FILE | | | | | | |
| 720790 | MIGDALIA VARELA RUIZ | P O BOX 249 | | | | GUAYNABO | PR | 00970-0249 |
| 720791 | MIGDALIA VARGAS ENCARNACION | CASTELLANA GARDENS | N10 CALLE 14 URB CASTELLANA GDN | | | CAROLINA | PR | 00983 |
| 331889 | MIGDALIA VARGAS ROSADO | ADDRESS ON FILE | | | | | | |
| 720792 | MIGDALIA VARGAS VARGAS | ADDRESS ON FILE | | | | | | |
| 720793 | MIGDALIA VAZQUEZ / ALEJANDRO AVILA V | LEVITTOWN | GG 41 CALLE DR VASSALLO | | | TOA BAJA | PR | 00949 |
| 720794 | MIGDALIA VAZQUEZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 720795 | MIGDALIA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 720796 | MIGDALIA VAZQUEZ GUADALUPE | PUERTO NUEVO | 1000 CALLE 14 NE | | | SAN JUAN | PR | 00922 |
| 331890 | MIGDALIA VAZQUEZ GUEVARA | ADDRESS ON FILE | | | | | | |
| 720797 | MIGDALIA VAZQUEZ HERNANDEZ | URB COLINAS METROPOLITANAS | M7 CALLE GUILARTE | | | GUAYNABO | PR | 00969 |
| 720798 | MIGDALIA VAZQUEZ LEON | PO BOX 490 | | | | CAYEY | PR | 00737 |
| 720799 | MIGDALIA VAZQUEZ LOPEZ | URB RIO PIEDRAS HEIGHTS | 1701 CALLE TINTO | | | SAN JUAN | PR | 00926 |
| 720800 | MIGDALIA VAZQUEZ NIEVES | URB COUNTRY CLUB | HN 18 CALLE AVE COMANDANTE | | | CAROLINA | PR | 00982 |
| 720801 | MIGDALIA VAZQUEZ ORTEGA | PO BOX 270 | | | | TOA ALTA | PR | 00953 |
| 331891 | MIGDALIA VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 331892 | MIGDALIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 720802 | MIGDALIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 331893 | MIGDALIA VEGA CRUZ | ADDRESS ON FILE | | | | | | |
| 720803 | MIGDALIA VEGA GALARZA | HC 8 BOX 49822 | | | | CAGUAS | PR | 00725 |
| 720804 | MIGDALIA VEGA MUNIZ | ADDRESS ON FILE | | | | | | |
| 331894 | MIGDALIA VEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 331895 | MIGDALIA VEGA RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 720805 | MIGDALIA VELAZQUEZ | A 11 URB VILLAS PATILLAS APT 49 | | | | PATILLAS | PR | 00723 | |
| 848000 | MIGDALIA VELAZQUEZ MORALES | HC 4 BOX 47922 | | | | HATILLO | PR | 00659-8455 | |
| 848001 | MIGDALIA VELAZQUEZ PEREZ | VILLA CAROLINA | 181-43 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 720806 | MIGDALIA VELEZ | HC 01 BOX 4785-13 | | | | CAMUY | PR | 00627 | |
| 331896 | MIGDALIA VELEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 331897 | MIGDALIA VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 331898 | MIGDALIA VENTURA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 720807 | MIGDALIA VENTURA SOTO | ADDRESS ON FILE | | | | | | | |
| 331899 | MIGDALIA VICENTE RUIZ | ADDRESS ON FILE | | | | | | | |
| 331900 | MIGDALIA VICENTE RUIZ | ADDRESS ON FILE | | | | | | | |
| 331901 | MIGDALIA VIDAL | ADDRESS ON FILE | | | | | | | |
| 720808 | MIGDALIA VIERA TELLADO | P O BOX 668 | | | | FAJARDO | PR | 00738 | |
| 720809 | MIGDALIA VILLANUEVA | COND MELIYAN | APT 1202 | | | SAN JUAN | PR | 00921 | |
| 720810 | MIGDALIA VIRUET PABON | ADDRESS ON FILE | | | | | | | |
| 331902 | MIGDALIA VIVE & ANTONIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 720811 | MIGDALIA Y SANTOS PACHECO | URB ALTS DE RIO GRANDE | C/ 25 Z-1399 | | | RIO GRANDE | PR | 00745 | |
| 331903 | MIGDALIA Y. ECHEVARRIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 720812 | MIGDALIA ZAYAS ROSARIO | 64 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 720813 | MIGDALIA ZENON COTTO | EL CORTIJO | AH 13 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 331904 | MIGDALIA ZENON COTTO | URB. EL CORTIJO AH 13 CALLE 26 | | | | BAYAMON | PR | 00956-0000 | |
| 331905 | MIGDALIANA BLANCO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 720814 | MIGDALICE CHIRINOS | 4-17 VILLA NITZA | | | | MANATI | PR | 00674 | |
| 720815 | MIGDALIS CABRERA GARCIA | 19 C/BDA JASON | | | | COROZAL | PR | 00783 | |
| 848002 | MIGDALIS FEBUS PACHECO | HC 73 BOX 4721 | | | | NARANJITO | PR | 00719 | |
| 331906 | MIGDALIS MADONADO COLON | ADDRESS ON FILE | | | | | | | |
| 331907 | MIGDALIS MALDONADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 720816 | MIGDALIS MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 720817 | MIGDALISA CARDEN BON | URB LOS MONTES | 144 CALLE ZARZAL | | | DORADO | PR | 00646 | |
| 720818 | MIGDALIZ CARO AVILEZ | HC 56 BOX 36075 | | | | AGUADA | PR | 00602 | |
| 720819 | MIGDALIZ ORTIZ MARTINEZ | PO BOX 192 | | | | CAYEY | PR | 00920 | |
| 331908 | MIGDALIZ RODRIGUEZ - 685-962 | LCDA. MIGDA LIZ RODRÍGUEZ | HC-02 BOX 7655 BARCELONETA | | | BARCELONETA | PR | 00617 | |
| 331909 | MIGDALIZ VELEZ REYES | ADDRESS ON FILE | | | | | | | |
| 720820 | MIGDALLY MOLINA FEBUS | C 12 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 720821 | MIGDALY ORTIZ SAEZ | ADDRESS ON FILE | | | | | | |
| 720822 | MIGDANIZ RIVERA LUGO | HC 1 BOX 6351 | | | | YAUCO | PR | 00698 |
| 331911 | MIGDARELIS DE JESUS DIAZ | ADDRESS ON FILE | | | | | | |
| 720824 | MIGDARIS QUILES COLON | ADDRESS ON FILE | | | | | | |
| 720823 | MIGDARIS QUILES COLON | ADDRESS ON FILE | | | | | | |
| 720825 | MIGDELINA CASTRODAD QUILES | ADDRESS ON FILE | | | | | | |
| 331912 | MIGDELINA SANTOS MALDONADO | ADDRESS ON FILE | | | | | | |
| 331913 | MIGDIEL BETANCOURT | ADDRESS ON FILE | | | | | | |
| 331914 | MIGDOEL MORALES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 720826 | MIGDOEL RODRIGUEZ RIVERA | PARQUE DE BUCARE | 27 CALLE CROSANDRA | | | GUAYNABO | PR | 00969 |
| 331915 | MIGDOEL RODRIGUEZ RIVERA | PMB 184 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969 |
| 331916 | MIGDOEL ROSA COLON | ADDRESS ON FILE | | | | | | |
| 720827 | MIGDOEL SANCHEZ PREKS | JARDINES DE CAPARRA | WW 2 CALLE 18 | | | BAYAMON | PR | 00959-7616 |
| 331917 | MIGDONIA SERRANO QUINONES | ADDRESS ON FILE | | | | | | |
| 331918 | MIGDONIA SERRANO QUINONES | ADDRESS ON FILE | | | | | | |
| 720828 | MIGDONIA TORRES BERMUDEZ | HC 1 BOX 3962 | | | | MAUNABO | PR | 00707 |
| 720829 | MIGDONIO HERNANDEZ HERNANDEZ | BO TOITA SEC LA MERCED | CARR 14 KM 65 | | | CAYEY | PR | 00736 |
| 720830 | MIGDONIO JUSINO MELENDEZ | 70 CALLE LAJAS | | | | ENSENADA | PR | 00647-0242 |
| 331919 | MIGDORIS TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 331920 | MIGDY M RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 331921 | MIGELDARIS RUIZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 331922 | MIGENES AVILES, CHAZERMARI | ADDRESS ON FILE | | | | | | |
| 331923 | MIGENES CASTRO IRIS, M | ADDRESS ON FILE | | | | | | |
| 331924 | MIGENES VARONA, PEDRO | ADDRESS ON FILE | | | | | | |
| 803697 | MIGENIS NIEVES, LAURA M | ADDRESS ON FILE | | | | | | |
| 2034527 | Migenis Nieves, Laura Milagros | ADDRESS ON FILE | | | | | | |
| 331926 | MIGENS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 331927 | MIGHALOWSKI SEPULVEDA, MARGARET | ADDRESS ON FILE | | | | | | |
| 1690954 | Mighalowski Sepulveda, Margaret | ADDRESS ON FILE | | | | | | |
| 331928 | MIGLIZA E LOZADA MUJICA | ADDRESS ON FILE | | | | | | |
| 720831 | MIGLORY CONSTRUCTION | P O BOX 1608 | | | | YAUCO | PR | 00698 |
| 720832 | MIGLYN N RIVERA | IMBERY | 24 CALLE 2 | | | BARCELONETA | PR | 00617 |
| 720833 | MIGNA ARROYO ORTIZ | ADDRESS ON FILE | | | | | | |
| 331929 | MIGNA HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 331930 | MIGNA I MARTINEZ PADILLA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 720834 | MIGNA I MATOS ORTIZ | BO GUZMAN SECT MOROVIZ | HC 03 BOX 19010 | | | RIO GRANDE | PR | 00745 |
| 331931 | MIGNA I. RIVERA CANALES | MIGNA E. RIVERA CANALES | RR BOX 5134 | | | SAN JUAN | PR | 00926 |
| 720835 | MIGNA L ILARRAZA RODRIGUEZ | APARTADO 962 | | | | VIEQUEZ | PR | 00765 |
| 331932 | MIGNA L VALLES ORTIZ | ADDRESS ON FILE | | | | | | |
| 331933 | MIGNA L. RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 331934 | MIGNA MAGALI VARGAS QUINONES | ADDRESS ON FILE | | | | | | |
| 848003 | MIGNA MARRERO RAMOS | BO MOGOTE | C19 CALLE C | | | CAYEY | PR | 00736-3112 |
| 331936 | MIGNA QUILES VILLAFANE | ADDRESS ON FILE | | | | | | |
| 720836 | MIGNA R PEREZ TOLEDO | P O BOX 1764 | | | | HATILLO | PR | 00659-8764 |
| 331937 | MIGNA RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 331938 | MIGNA S COLON MORENO | ADDRESS ON FILE | | | | | | |
| 720837 | MIGNA S DELVALLE VAZQUEZ | HC 07 BOX 357230 | | | | CAGUAS | PR | 00727-7804 |
| 720838 | MIGNALIA I REYES SANTIAGO | COCO VIEJO | 133 CALLE PALES MATOS | | | SALINAS | PR | 00751 |
| 331939 | MIGNALIS DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 331940 | MIGNALIS TORRES MOJICA | ADDRESS ON FILE | | | | | | |
| 331941 | MIGNELIZA MORALES MALDONADO | LCDO. DAVID NORIEGA COSTAS | EDIF. BANCO COOPERATIVO STE. 305-B | 623 AVE. | Ponce DE LEÓN | SAN JUAN | PR | 00917 |
| 720839 | MIGNELIZA MORALES MALDONADO | PO BOX 1033 | | | | UTUADO | PR | 00641 |
| 720840 | MIGNELLY SANTANA BERRIOS | VILLA JUSTICIA | CARR ESTATAL 874 PARCELA H4 APT 5 | | | CAROLINA | PR | 00985 |
| 331942 | MIGNOLIA DE LA ROSA NUNEZ | ADDRESS ON FILE | | | | | | |
| 331943 | MIGNOLIA PAULINO AQUINO | ADDRESS ON FILE | | | | | | |
| 720841 | MIGNON D MUNDY | P O BOX 675 | | | | PUNTA SANTIAGO | PR | 00741 |
| 720842 | MIGNON PICO VALLS | ADDRESS ON FILE | | | | | | |
| 720843 | MIGNORA CAMARA A/C MARIA M RODRIGUEZ | RR 4 BOX 543 | | | | BAYAMON | PR | 00956 |
| 848004 | MIGNORYS CUADRADO LOPEZ | URB HIPODROMO | 1458 CALLE FERIA | | | SAN JUAN | PR | 00909-2646 |
| 720844 | MIGNUCCI & PEREZ-GUISTI | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON STE 800 | | | HATO REY | PR | 00918 |
| 331944 | MIGNUCCI SANCHEZ BONNIN | ADDRESS ON FILE | | | | | | |
| 331945 | MIGRANA EVENTOS, CORP | PO BOX 6618 | | | | MAYAGUEZ | PR | 00681 |
| 331946 | MIGRANT HEALTH CENTER | P O BOX 7128 | | | | MAYAGUEZ | PR | 00681 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 331947 | MIGRANT HEALTH CENTER W REGION | P.O. BOX 7128 | | | | MAYAGUEZ | PR | 00681-7128 | |
| 331948 | MIGRANT HEALTH CENTER WESTERN REGION INC | P O BOX 190 | | | | MAYAGUEZ | PR | 00680 | |
| 720845 | MIGRANT HEALTH CENTER WESTERN REGION INC | P O BOX 7128 | | | | MAYAGUEZ | PR | 00681-7128 | |
| 1813627 | Migrant Health Center, Inc | c/o Migrant Health Center, Inc. | P.O. Box 190 | | | Mayaguez | PR | 00681 | |
| 1813566 | Migrant Health Center, Inc. | Jorge L. Gerena-Mendez, Esq. | PO Box 363524 | | | San Juan | PR | 00936-3524 | |
| 1813566 | Migrant Health Center, Inc. | PO Box 190 | | | | Mayaguez | PR | 00681 | |
| 1840613 | Migrant Health Center, Inc. | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | | Nashville | TN | 37219 | |
| 720846 | MIGRELIS RAMOS ACOSTA | BRISAS DE CANOVANAS II | C 21 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| 848005 | MIGSAUL ROMERO NATAL | HC 1 BOX 2325 | | | | BAJADERO | PR | 00616-9605 | |
| 331949 | MIGSHA I CLOQUEL AVILES/ ARLEEN AVILES | ADDRESS ON FILE | | | | | | | |
| 720847 | MIGUEAL A FERNANDEZ | PO BOX 6559 | LOIZA STA | | | SAN JUAN | PR | 00915-6559 | |
| 331951 | MIGUEAL A MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 720904 | MIGUEL A ABRAMS REVEROL | HC 04 BOX 4706 | | | | QUEBRADILLAS | PR | 00678 | |
| 720890 | MIGUEL A ABRANTE PEREZ | JARD DE ARECIBO | 15 CALLE O | | | ARECIBO | PR | 00612 | |
| 331952 | MIGUEL A ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 331953 | MIGUEL A ACEVEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 720905 | MIGUEL A ACOSTA NEGRON | URB LEVITTOWN 2DA SECC | F 2425 PASEO ARCE | | | TOA BAJA | PR | 00949 | |
| 720906 | MIGUEL A ADAMS ERAZO | 1083 CALLE WILSON | | | | SAN JUAN | PR | 00907 | |
| 720907 | MIGUEL A ADORNO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 720908 | MIGUEL A AGOSTO BURGOS | ADDRESS ON FILE | | | | | | | |
| 720910 | MIGUEL A ALBARRAN REYES | UPR STA APARTADO 1836 | | | | SAN JUAN | PR | 00931 | |
| 720909 | MIGUEL A ALBARRAN REYES | UPR STATION | PO BOX 21980 | | | SAN JUAN | PR | 00931-1980 | |
| 720911 | MIGUEL A ALEJANDRO REYES | PO BOX 954 | | | | JUNCOS | PR | 00777 | |
| 720912 | MIGUEL A ALICEA INOA | URB TURABO GARDENS | A 39 CALLE 27 | | | CAGUAS | PR | 00727 | |
| 720913 | MIGUEL A ALICEA RIVERA | URB SANTA MARIA | D 12 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 331955 | MIGUEL A ALICEA TORO | ADDRESS ON FILE | | | | | | | |
| 720914 | MIGUEL A ALOMAR SUAREZ | URB SAN MIGUEL | 42 CALLE C | | | SANTA ISABEL | PR | 00757 | |
| 720915 | MIGUEL A ALVARADO LEON | PO BOX-7156 | | | | CAROLINA | PR | 00986 | |
| 331956 | MIGUEL A ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 720916 | MIGUEL A ALVARADO TAPIA | 1 ERA SECC BRISAS DE CANPANERO | 609 CALLE EZEQUIEL | | | TOA BAJA | PR | 00949 | |
| 720917 | MIGUEL A ALVAREZ | COND SAN IGNACIO | APT 11 H | | | SAN JUAN | PR | 00921 | |
| 331957 | MIGUEL A ALVAREZ CHECO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 331958 | MIGUEL A ALVAREZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 720918 | MIGUEL A ALVAREZ MORETA | URB PUERTO NUEVO | 1210 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 720919 | MIGUEL A ALVAREZ RODRIGUEZ | BO OBRERO | 603 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 331959 | MIGUEL A ALVAREZ SOLIS | ADDRESS ON FILE | | | | | | |
| 720920 | MIGUEL A AMADOR RIVERA | BOX 952 | | | | CAMUY | PR | 00627 | |
| 331960 | MIGUEL A AMENGUAL | ADDRESS ON FILE | | | | | | |
| 720921 | MIGUEL A AMILL RIVAS | PO BOX 1243 | | | | GUAYAMA | PR | 00785 | |
| 720922 | MIGUEL A ANDINO VELAZGUEZ | URB SAN ANTONIO | M 20 CALLE 10 | | | HUMACAO | PR | 00791 | |
| 331961 | MIGUEL A APONTE BATISTA | ADDRESS ON FILE | | | | | | |
| 720891 | MIGUEL A APONTE CABALLERO | HC 01 BOX 3238 | | | | SABANA HOYO | PR | 00688-9800 | |
| 720923 | MIGUEL A APONTE DAVILA | PO BOX 2277 | | | | COAMO | PR | 00769 | |
| 720924 | MIGUEL A APONTE UBIERA | BDA BUENA VISTA | 228 CALLE C | | | SAN JUAN | PR | 00917 | |
| 720925 | MIGUEL A AQUINO CEBOLLERO | PO BOX 792 | | | | AGUADA | PR | 00602 | |
| 331962 | MIGUEL A ARANA COLON | ADDRESS ON FILE | | | | | | |
| 331963 | MIGUEL A ARCE ALONSO | ADDRESS ON FILE | | | | | | |
| 331964 | MIGUEL A ARCE LATIMER | ADDRESS ON FILE | | | | | | |
| 720926 | MIGUEL A ARIAS CABRERA | ADDRESS ON FILE | | | | | | |
| 331965 | MIGUEL A AROCHO GUZMAN | ADDRESS ON FILE | | | | | | |
| 720927 | MIGUEL A ARROYO FERNANDEZ | PO BOX 1263 | | | | SAN JUAN | PR | 00914 | |
| 720928 | MIGUEL A ARROYO GOMEZ | PO BOX 353 | | | | PATILLAS | PR | 00723 | |
| 331966 | MIGUEL A ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 720892 | MIGUEL A ARROYO MONTALVO | ADDRESS ON FILE | | | | | | |
| 720929 | MIGUEL A ARROYO PIAZZA | BO ANCONES | 19 A CALLE DE DIEGO | | | SAN GERMAN | PR | 00683 | |
| 720930 | MIGUEL A ARZOLA BARRIS | COND SOLIMAR | APTO 5 B CERRO LAS MESAS | | | MAYAGUEZ | PR | 00681 | |
| 720932 | MIGUEL A AYALA ALVARADO | PO BOX 1129 | | | | SALINAS | PR | 00751 | |
| 720933 | MIGUEL A AYALA BENTANCOURT | ADDRESS ON FILE | | | | | | |
| 331967 | MIGUEL A AYALA ORTIZ | ADDRESS ON FILE | | | | | | |
| 720934 | MIGUEL A AYALA PAGAN | RR 4 BOX 27769 | | | | TOA ALTA | PR | 00953 | |
| 720935 | MIGUEL A AYALA PEREZ | HILL MANSIONS | 10 CALLE 60 | | | SAN JUAN | PR | 00920 | |
| 720931 | MIGUEL A AYALA RIVERA | PARC VANB SCOY | HC 16 CALLE 10 A | | | BAYAMON | PR | 00957 | |
| 331968 | MIGUEL A AYALA RIVERA | VANB SCOY | HC 16 CALLE 10 A APT 1 | | | BAYAMON | PR | 00957 | |
| 720936 | MIGUEL A BABILONIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 848006 | MIGUEL A BADILLO CORTES | URB MIRAFLORES | 12-21 24TH ST | | | BAYAMON | PR | 00957 | |
| 331969 | MIGUEL A BAEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 331970 | MIGUEL A BAEZ LANZA | ADDRESS ON FILE | | | | | | |
| 720937 | MIGUEL A BAEZ MILLAN | URB VILLA JUANITA INT | HC 01 BOX 8019 | | | SAN GERMAN | PR | 00683 | |
| 720938 | MIGUEL A BAEZ RODIRGUEZ | HC 80 BOX 9033 | | | | DORADO | PR | 00646 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 720939 | MIGUEL A BALASQUIDE PEREZ | HC 1 BOX 5592 9719 | | | | JUANA DIAZ | PR | 00795 |
| 720940 | MIGUEL A BAREA MOLINARY | PO BOX 149 | | | | SAN GERMAN | PR | 00683-0149 |
| 720941 | MIGUEL A BAREA MOLINARY | PO BOX 3067 | | | | SAN GERMAN | PR | 00683 |
| 331971 | MIGUEL A BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 720942 | MIGUEL A BATISTA | URB LOMAS VERDES | N-65 CALLE CAMPANILLA | | | BAYAMàN | PR | 00956 |
| 720943 | MIGUEL A BATISTA HERNANDEZ | P O BOX 585 | SABANA SECA | | | TOA BAJA | PR | 00952 |
| 720944 | MIGUEL A BELLO DE JESUS | URB JRDN DE BORINQUEN | A55 CALLE 1 | | | CAROLINA | PR | 00985 |
| 331972 | MIGUEL A BELTRAN CORREA | ADDRESS ON FILE | | | | | | |
| 331973 | MIGUEL A BENGOCHEA CARABALLO | ADDRESS ON FILE | | | | | | |
| 331974 | MIGUEL A BENITEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 720945 | MIGUEL A BERIO RODRIGUEZ | URB LEVITTOWN LAKES | HL9 AVE AMALIA PAOLI | | | TOA BAJA | PR | 00949 |
| 720946 | MIGUEL A BERMUDEZ FIGUEROA | HC 1 BOX 4012 | | | | ARROYO | PR | 00714 |
| 331976 | MIGUEL A BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 720866 | MIGUEL A BERMUDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 331977 | MIGUEL A BERRIOS COLON | ADDRESS ON FILE | | | | | | |
| 720947 | MIGUEL A BETANCOURT RODRIGUEZ | URB VILLA CAROLINA | 2 CALLE 613 241 | | | CAROLINA | PR | 00985 |
| 720948 | MIGUEL A BETANCOURT RODRIGUEZ | URB VILLA CAROLINA | 241-2 CALLE 613 | | | CAROLINA | PR | 00985 |
| 720949 | MIGUEL A BETANCOURT RODRIGUEZ | VILLA CAROLINA | 241 2 CALLE 613 | | | CAROLINA | PR | 00985 |
| 331978 | MIGUEL A BIBILONI TORRES | ADDRESS ON FILE | | | | | | |
| 331979 | MIGUEL A BILBRAUT SANCHEZ | ADDRESS ON FILE | | | | | | |
| 331980 | MIGUEL A BILBRAUT SANCHEZ | ADDRESS ON FILE | | | | | | |
| 720950 | MIGUEL A BLANCO | BOX 1347 | | | | CAYEY | PR | 00739 |
| 720951 | MIGUEL A BONET/CENTRO CULTURAL DE RINCON | BO ENSENADA | CARR 413 KM 0 4 | | | RINCON | PR | 00677 |
| 2176318 | MIGUEL A BONILLA | URB PARANA | 25 CALLE 8 S8 | | | SAN JUAN | PR | 00926 |
| 331981 | MIGUEL A BONILLA CANCEL | ADDRESS ON FILE | | | | | | |
| 720952 | MIGUEL A BONILLA EVENT | COLINAS DEL OESTE | E 18 CALLE 6 | | | HORMIGUEROS | PR | 00660-1917 |
| 720953 | MIGUEL A BONILLA MARTINEZ | CROWN HILLS | 214 CALLE ZAMBESE | | | SAN JUAN | PR | 00926 |
| 720954 | MIGUEL A BONILLA QUINONES | BDA POLVORIN | 22 CALLE 19 | | | CAYEY | PR | 00736 |
| 720955 | MIGUEL A BONILLA RODRIGUEZ | PO BOX 568 | | | | AIBONITO | PR | 00705 |
| 720956 | MIGUEL A BONILLA Y CARMEN SANCHEZ VELEZ | BO BUEN CONSEJO | 1226 CALLE VALLEJO | | | SAN JUAN | PR | 00926 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 720957 | MIGUEL A BORGES GUEVARA | GOLDEN GATE | 132 CALLE TURQUESA | | GUAYNABO | PR | 00968 | |
| 331982 | MIGUEL A BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 331983 | MIGUEL A BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 720958 | MIGUEL A BORIA MALDONADO | HC 01 BOX 7929 | | | GURABO | PR | 00778 | |
| 331984 | MIGUEL A BORRERO MORALES | ADDRESS ON FILE | | | | | | |
| 720959 | MIGUEL A BORRI DIAZ | ADDRESS ON FILE | | | | | | |
| 331985 | MIGUEL A BRENES CONCEPCION | ADDRESS ON FILE | | | | | | |
| 720960 | MIGUEL A BURGOS FIGUEROA | 501 COND CAPARRA HILLS TOWERS | | | GUAYNABO | PR | 00968 | |
| 331986 | MIGUEL A BURGOS FIGUEROA | URB MUNOZ RIVERA | 23 CALLE BALDOMAR | | GUAYNABO | PR | 00969 | |
| 331987 | MIGUEL A BURGOS FRAGOSO | ADDRESS ON FILE | | | | | | |
| 331988 | MIGUEL A BURGOS RAMOS | ADDRESS ON FILE | | | | | | |
| 720962 | MIGUEL A BURGOS SOLIS | URB MENDES | AD4 CALLE J | | YABUCOA | PR | 00767 | |
| 720963 | MIGUEL A CABALLERO MAYSONET | P O BOX 235 | | | TOA BAJA | PR | 00951 | |
| 720964 | MIGUEL A CABRER PICO | COVADONGA | 2 K 8 CALLE 2 B | | TOA BAJA | PR | 00949 | |
| 331989 | MIGUEL A CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 331990 | MIGUEL A CACERES COLON | ADDRESS ON FILE | | | | | | |
| 720965 | MIGUEL A CACERES MORALES | D 4 URB PQUE DEL SOL | | | PATILLAS | PR | 00723 | |
| 331991 | MIGUEL A CACERES RAMIREZ, EVELYN RAMIREZ | ADDRESS ON FILE | | | | | | |
| 331992 | MIGUEL A CALDERON AYALA | ADDRESS ON FILE | | | | | | |
| 331993 | MIGUEL A CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 720966 | MIGUEL A CALDERON LEBRON | REPARTO SEVILLA | 949 CALLE SARASATE | | SAN JUAN | PR | 00924 | |
| 331994 | MIGUEL A CALDERON MONTALVO | ADDRESS ON FILE | | | | | | |
| 331995 | MIGUEL A CALIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 720967 | MIGUEL A CALO RUIZ | PO BOX 174 | | | RIO GRANDE | PR | 00745 | |
| 331996 | MIGUEL A CAMACHO MIRANDA | ADDRESS ON FILE | | | | | | |
| 331997 | MIGUEL A CAMACHO NIEVES | ADDRESS ON FILE | | | | | | |
| 720968 | MIGUEL A CAMACHO VAZQUEZ | LAS VIRTUDES | 727 CALLE ALEGRIA | | SAN JUAN | PR | 00924 | |
| 720969 | MIGUEL A CAMACHOM DIAZ | ADDRESS ON FILE | | | | | | |
| 331998 | MIGUEL A CANALS CANALS | ADDRESS ON FILE | | | | | | |
| 331999 | MIGUEL A CANDELARIO REYES | ADDRESS ON FILE | | | | | | |
| 332000 | MIGUEL A CAPIELO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 332001 | MIGUEL A CAPÓ HERNÁNDEZ | ADDRESS ON FILE | | | | | | |
| 332002 | MIGUEL A CAPO MERCED | ADDRESS ON FILE | | | | | | |
| 332003 | MIGUEL A CAPPIELO CHAMORRO | ADDRESS ON FILE | | | | | | |
| 720971 | MIGUEL A CARABALLO | BOX 620 | | | YAUCO | PR | 00968 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 720970 | MIGUEL A CARABALLO | URB MARIOLGA | N22 CALLE SAN MIGUEL | | | CAGUAS | PR | 00725 | |
| 332004 | MIGUEL A CARABALLO ALICEA | ADDRESS ON FILE | | | | | | | |
| 720972 | MIGUEL A CARABALLO FRED | D 65 CALLE 4 | | | | RIO GRANDE | PR | 00745 | |
| 332005 | MIGUEL A CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720973 | MIGUEL A CARABALLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 720974 | MIGUEL A CARABALLO TORRES | SALAZAR | 1862 CALLE SACRAMENTO | | | PONCE | PR | 00731 | |
| 720975 | MIGUEL A CARDONA DE JESUS | AIRPORT STATION | PO BOX 37581 | | | SAN JUAN | PR | 00937 | |
| 720976 | MIGUEL A CARDONA MOLINA | ADDRESS ON FILE | | | | | | | |
| 332006 | MIGUEL A CARLO ALAMEDA | ADDRESS ON FILE | | | | | | | |
| 720977 | MIGUEL A CARLO ARQ | 1407 GEORGETTI PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 720979 | MIGUEL A CARLO COLON | 1407 GEORGETTI PARADA 20 | | | | SAN JUAN | PR | 00909 | |
| 720978 | MIGUEL A CARLO COLON | 1408 CALLE GEORGETTI | | | | SAN JUAN | PR | 00909-2143 | |
| 332007 | MIGUEL A CARLOS ARQUITECT | 1408 CALLE GEORGETTI STE 20 | | | | SAN JUAN | PR | 00909-2143 | |
| 720980 | MIGUEL A CARLOS ARQUITECTS P S C | 1407 GEORGETTI PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 720981 | MIGUEL A CARMONA BETANCOURT | RR 2 BOX 835 | ANTIGUA VIA | | | TRUJILLO ALTO | PR | 00976 | |
| 720982 | MIGUEL A CARMONA RIVERA | P O BOX 742 | | | | SAINT JUST | PR | 00978 | |
| 720983 | MIGUEL A CARRASQUILLO | URB LAS CAMOILLAS | 1 - 85 CALLE CAOBA | | | LAS PIEDRAS | PR | 00771-7323 | |
| 332008 | MIGUEL A CARRASQUILLO GARCIA | ADDRESS ON FILE | | | | | | | |
| 720984 | MIGUEL A CARRASQUILLO MORALES | HC 2 BOX 12919 | | | | AGUAS BUENAS | PR | 00703 | |
| 332009 | MIGUEL A CARRASQUILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| 720985 | MIGUEL A CARRASQUILLO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 720986 | MIGUEL A CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 720987 | MIGUEL A CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 332010 | MIGUEL A CARRASQUILLO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 720988 | MIGUEL A CARRILLO GRUPO COHITRE YUNQUE | HC 3 BOX 8496 | | | | GUAYNABO | PR | 00971 | |
| 332011 | MIGUEL A CARRION Y AMANTINA FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 720989 | MIGUEL A CARTAGENA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 720990 | MIGUEL A CARTAGENA NEGRON | URB MIRADOR ECHEVARRIA | E 6 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| 720991 | MIGUEL A CARTAGENA ORTIZ | PO BOX 712 | | | | SALINAS | PR | 00751-0712 | |
| 332012 | MIGUEL A CARTAGENA QUINONES | ADDRESS ON FILE | | | | | | | |
| 720992 | MIGUEL A CARTAGENA RODRIGUEZ | RR 1 BOX 3080 | | | | CIDRA | PR | 00739 | |
| 332013 | MIGUEL A CASELLAS GIL | ADDRESS ON FILE | | | | | | | |
| 332014 | MIGUEL A CASELLAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 332015 | MIGUEL A CASIANO FLORES | ADDRESS ON FILE | | | | | | | |
| 720851 | MIGUEL A CASIANO RIVERA | RR 7 BUZON 6879 | | | | SAN JUAN | PR | 00926 | |
| 720993 | MIGUEL A CASIANO TORRES | BO SABANA ENCAS | 632 CALLE 20 | | | SAN GERMAN | PR | 00683 | |
| 332016 | MIGUEL A CASTELLON PESANTE | ADDRESS ON FILE | | | | | | | |
| 720994 | MIGUEL A CASTILLO MARTINEZ | URB SANTA ELVIRA C 7 | CALLE SANTA CECILIA | | | CAGUAS | PR | 00725-3423 | |
| 332017 | MIGUEL A CASTILLO OLMEDA | ADDRESS ON FILE | | | | | | | |
| 720995 | MIGUEL A CASTRO CASUL | URB LAS MERCEDES | A9 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 332018 | MIGUEL A CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| 720996 | MIGUEL A CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| 720997 | MIGUEL A CASTRO PAGAN | PO BOX 34 | | | | SABANA SECA | PR | 00952 | |
| 332019 | MIGUEL A CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| 720998 | MIGUEL A CASTRO ROSADO | URB VILLA CAROLINA | 38-12 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 332020 | MIGUEL A CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 720999 | MIGUEL A CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| 332021 | MIGUEL A CENTENO DIEZ | ADDRESS ON FILE | | | | | | | |
| 721001 | MIGUEL A CEPEDA ESCOBAR | BO CAROLA | CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 721000 | MIGUEL A CEPEDA ESCOBAR | HC 01 BOX 13829 | | | | RIO GRANDE | PR | 00745 | |
| 721002 | MIGUEL A CEPEDA GARCIA | HC 1 BOX 6196 | | | | JUNCOS | PR | 00777-9710 | |
| 332022 | MIGUEL A CERVANTES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 721003 | MIGUEL A CESTERO CAVO | URB VALLE SAN LUIS | 156 VIA EL ROCIO | | | CAGUAS | PR | 00725-3355 | |
| 721004 | MIGUEL A CESTERO LOPEZ | URB SAN GERARDO | 335 CALLE TAMPA | | | SAN JUAN | PR | 00926 | |
| 721005 | MIGUEL A CHAAR CACHO | PO BOX 141887 | | | | ARECIBO | PR | 00614-1887 | |
| 721006 | MIGUEL A CHAAR DAVILA | ADDRESS ON FILE | | | | | | | |
| 332023 | MIGUEL A CHAAR PRADO | ADDRESS ON FILE | | | | | | | |
| 721007 | MIGUEL A CHAPARRO MATOS | 16 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 721008 | MIGUEL A CHARRIEZ RIVERA | RR 2 BOX 8084 | | | | TOA ALTA | PR | 00953 | |
| 721009 | MIGUEL A CHEVRES COLON | SABANERA DE4L RIO | 70 LOS CLAVELES | | | GURABO | PR | 00778 | |
| 332024 | MIGUEL A CHICO MONTIJO | ADDRESS ON FILE | | | | | | | |
| 332025 | MIGUEL A CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 721010 | MIGUEL A CINTRON ORTIZ | HC 73 BOX 6061 | | | | NARANJITO | PR | 00719 9628 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 235 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 332026 | MIGUEL A CINTRON RAMOS | ADDRESS ON FILE | | | | | |
| 721011 | MIGUEL A CINTRON RODRIGUEZ | HC 3 BOX 7995 | | | BARRANQUITAS | PR | 00794-9501 |
| 332027 | MIGUEL A CINTRON SANCHEZ | ADDRESS ON FILE | | | | | |
| 721012 | MIGUEL A CLAUDIO | URB VILLA SAN ANTON | M 16 CALLE TOMAS ORTIZ | | CAROLINA | PR | 00987 |
| 332028 | MIGUEL A CLAUDIO CARRION | ADDRESS ON FILE | | | | | |
| 721013 | MIGUEL A CLAUDIO SANCHEZ | URB MARIOLGA I 1 | CALLE SAN ANTONIO | | CAGUAS | PR | 00725 |
| 721014 | MIGUEL A CLAUDIO VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 721015 | MIGUEL A CLEMENTE RIVERA | HC 01 BOX 7620 | | | LOIZA | PR | 00772 |
| 721016 | MIGUEL A COLLAZO | ADDRESS ON FILE | | | | | |
| 721017 | MIGUEL A COLLAZO RODRIGUEZ | URB MARIANI | 7656 CALLE MANUEL ZENO GANDIA | | PONCE | PR | 00717-0235 |
| 332029 | MIGUEL A COLOMBANI | ADDRESS ON FILE | | | | | |
| 721018 | MIGUEL A COLON | ADDRESS ON FILE | | | | | |
| 721020 | MIGUEL A COLON APONTE | URB LAS AGUILAS | B 1 CALLE 5 | | COAMO | PR | 00769 |
| 721021 | MIGUEL A COLON COLON | PO BOX 636 | | | JAYUYA | PR | 00664 |
| 332030 | MIGUEL A COLON DE JESUS | ADDRESS ON FILE | | | | | |
| 721022 | MIGUEL A COLON FIGUEROA | HC 1 BOX 3102 | | | YABUCOA | PR | 00767-9604 |
| 721023 | MIGUEL A COLON GARCIA | BO SUMIDERO | HC 01 BOX 8362 | | AGUAS BUENAS | PR | 00703 |
| 721024 | MIGUEL A COLON GONZALEZ | CALLE FELIPE NERY SOTO | 152 | | SAN SEBASTIAN | PR | 00685 |
| 332031 | MIGUEL A COLON LAMBERTY | ADDRESS ON FILE | | | | | |
| 332032 | MIGUEL A COLON LAMBERTY | ADDRESS ON FILE | | | | | |
| 721025 | MIGUEL A COLON LEDESMA | 71 CALLE FERNANDEZ GARCIA | | | LUQUILLO | PR | 00773 |
| 721026 | MIGUEL A COLON LEE | VILLAS DEL PILAR C-10 CALLE-2 | | | SAN JUAN | PR | 00926 |
| 721027 | MIGUEL A COLON LOPEZ | 34 CALLE BETANCES | | | UTUADO | PR | 00641 |
| 332033 | MIGUEL A COLON LUGO | ADDRESS ON FILE | | | | | |
| 332034 | MIGUEL A COLON MALDONADO | ADDRESS ON FILE | | | | | |
| 721028 | MIGUEL A COLON MORALES | SANTA JUANITA | AK 68 CALLE HIDALGO | | BAYAMON | PR | 00956 |
| 721029 | MIGUEL A COLON NIEVES | ADDRESS ON FILE | | | | | |
| 721030 | MIGUEL A COLON NIEVES | ADDRESS ON FILE | | | | | |
| 332035 | MIGUEL A COLON ORTIZ | ADDRESS ON FILE | | | | | |
| 332036 | MIGUEL A COLON ORTIZ | ADDRESS ON FILE | | | | | |
| 721019 | MIGUEL A COLON PAGAN | ADDRESS ON FILE | | | | | |
| 332037 | MIGUEL A COLON PEREZ | ADDRESS ON FILE | | | | | |
| 332038 | MIGUEL A COLON RAMOS | ADDRESS ON FILE | | | | | |
| 332039 | MIGUEL A COLON REYES | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 721031 | MIGUEL A COLON RIVERA | PO BOX 303 | | | AIBONITO | PR | 00705-0303 |
| 332040 | MIGUEL A COLON TORRES | ADDRESS ON FILE | | | | | |
| 721033 | MIGUEL A COLON VAZQUEZ | JARD DE TOA ALTA | 223 CALLE 8 | | TOA ALTA | PR | 00953 |
| 721032 | MIGUEL A COLON VAZQUEZ | URB VILLA BLANCA | 22 CALLE AMATISTA | | CAGUAS | PR | 00725 |
| 721034 | MIGUEL A COLON VIENTOS | PO BOX 273 | | | LAS MARIAS | PR | 00670 |
| 332041 | MIGUEL A CONCEPCION COLON | ADDRESS ON FILE | | | | | |
| 721035 | MIGUEL A CONTRERAS FALU | VILLA FONTANA | 2Q2L 192 VIA 1 | | CAROLINA | PR | 00983-3802 |
| 848007 | MIGUEL A CONTY ROMAN | 15 CALLE RAMON MEDINA | | | MOCA | PR | 00676-4702 |
| 848008 | MIGUEL A CORDERO GONZALEZ | PMB 224 | PO BOX 7960 | | CAGUAS | PR | 00726-4960 |
| 721036 | MIGUEL A CORDERO GONZALEZ | PMB 224 BOX 4960 | | | CAGUAS | PR | 00726-4960 |
| 721037 | MIGUEL A CORDERO GONZALEZ | URB PARADISE | 6 CALLE ANGEL L ORTIZ | | CAGUAS | PR | 00725 |
| 332042 | MIGUEL A CORDERO RIVERA | ADDRESS ON FILE | | | | | |
| 332043 | MIGUEL A CORDERO SANTA | ADDRESS ON FILE | | | | | |
| 721039 | MIGUEL A CORDERO TORRES | PO BOX 427 | | | GUAYAMA | PR | 00785 |
| 721038 | MIGUEL A CORDERO TORRES | PO BOX 473 | | | PATILLAS | PR | 00723-0473 |
| 332044 | MIGUEL A CORDOVA | ADDRESS ON FILE | | | | | |
| 721040 | MIGUEL A CORREA BAEZ | ADDRESS ON FILE | | | | | |
| 721041 | MIGUEL A CORREA CAMACHO | URB LEVITTOWN | 1511 CALLE DELTA | | TOA BAJA | PR | 00949 |
| 332045 | MIGUEL A CORREA LOPEZ | SEVERO QUINONEZ | FF 12 CALLE PEREZ VILLEGAS | | CAROLINA | PR | 00985 |
| 721042 | MIGUEL A CORREA LOPEZ | URB TURABO GARDENS | R 9 CALLE 3D | | CAGUAS | PR | 00727 |
| 332046 | MIGUEL A CORREA MONCLOVA | ADDRESS ON FILE | | | | | |
| 332047 | MIGUEL A CORREA NEGRON | ADDRESS ON FILE | | | | | |
| 332048 | MIGUEL A CORREA ORTIZ | ADDRESS ON FILE | | | | | |
| 848009 | MIGUEL A CORREA TOWING | BO OBRERO | 739 CALLE 10 | | SAN JUAN | PR | 00915 |
| 721043 | MIGUEL A CORSINO VEGA | ADDRESS ON FILE | | | | | |
| 721044 | MIGUEL A CORTES RODRIGUEZ | PUERTA DE TIERRA | CALLE SAN AGUSTIN EDIF 353 APT 202 | | SAN JUAN | PR | 00901 |
| 721045 | MIGUEL A COTTO ROSARIO | RR 01 BOX 2836 | | | CIDRA | PR | 00739 |
| 721046 | MIGUEL A COTTO SANCHEZ | HC 72 BOX 5889 | BO RINCON | | CAYEY | PR | 00736 |
| 721047 | MIGUEL A CRESPO | BO SABANA BRANCH | 85 PAR CALLE 4 | | VEGA BAJA | PR | 00693 |
| 721048 | MIGUEL A CRESPO D/B/A C CRESPO | URB LA RIVIERA | 40 CALLE 1415 S O | | SAN JUAN | PR | 00921 |
| 721049 | MIGUEL A CRESPO VARGAS | URB MONTEMAR 51 | | | AGUADA | PR | 00602 |
| 332049 | MIGUEL A CRUZ | ADDRESS ON FILE | | | | | |
| 332050 | MIGUEL A CRUZ BONILLA | ADDRESS ON FILE | | | | | |
| 721050 | MIGUEL A CRUZ BURGOS | HC 01 BOX 10906 | | | LAJAS | PR | 00667 |
| 332051 | MIGUEL A CRUZ CANALES | ADDRESS ON FILE | | | | | |
| 332052 | MIGUEL A CRUZ CHEVERE | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 721051 | MIGUEL A CRUZ COLON | P O BOX 306 | | | | SALINAS | PR | 00751-0306 | |
| 332053 | MIGUEL A CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 721052 | MIGUEL A CRUZ CRUZ | P O BOX 6884 | | | | CAGUAS | PR | 00726-6884 | |
| 332056 | MIGUEL A CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 721053 | MIGUEL A CRUZ DIAZ | BO CORAZON | 218 CALLE SAN JUDAS | | | GUAYAMA | PR | 00784 | |
| 332057 | MIGUEL A CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721054 | MIGUEL A CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 332059 | MIGUEL A CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332058 | MIGUEL A CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 721055 | MIGUEL A CRUZ NEGRON | URB STARLIGH | 3321 CALLE GALAXIA | | | PONCE | PR | 00717 | |
| 332060 | MIGUEL A CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 721056 | MIGUEL A CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 721057 | MIGUEL A CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 721058 | MIGUEL A CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 721059 | MIGUEL A CRUZ RODRIGUEZ | COND LAS TERESAS 1 | APT 710 | | | SAN JUAN | PR | 00924 | |
| 721060 | MIGUEL A CRUZ RODRIGUEZ | URB COUNTRY CLUB | 907 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| 332061 | MIGUEL A CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 332062 | MIGUEL A CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721062 | MIGUEL A CRUZ SAUREZ | LA MARGARITAS D 16 | CALLE D | | | SALINAS | PR | 00751 | |
| 332063 | MIGUEL A CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| 721063 | MIGUEL A CRUZ ZAPATA | HC 6 BOX 75851 | | | | CAGUAS | PR | 00725 | |
| 332064 | MIGUEL A CRUZADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 721064 | MIGUEL A CUADRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721065 | MIGUEL A CUADRADO PEREZ | P O BOX 8444 | | | | HUMACAO | PR | 00792 | |
| 332065 | MIGUEL A CUADRADO TORRES | ADDRESS ON FILE | | | | | | | |
| 721066 | MIGUEL A CUADROS | 701 AVE PONCE DE LEON | OFICINA 215 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 332066 | MIGUEL A DALY BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 721067 | MIGUEL A DAVID D B A TRON | 111 CALLE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| 332067 | MIGUEL A DAVILA ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 332068 | MIGUEL A DAVILA ARZUAGA | ADDRESS ON FILE | | | | | | | |
| 332069 | MIGUEL A DAVILA CORDERO | ADDRESS ON FILE | | | | | | | |
| 721068 | MIGUEL A DAVILA GARCIA | PO BOX 14 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 332070 | MIGUEL A DAVILA MATEO | ADDRESS ON FILE | | | | | | | |
| 721069 | MIGUEL A DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| 332071 | MIGUEL A DAVILA RONDON | ADDRESS ON FILE | | | | | | | |
| 332072 | MIGUEL A DE JESUS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 848010 | MIGUEL A DE JESUS CORREA | VILLAS DE LOIZA | AF4 CALLE 31 | | | CANOVANAS | PR | 00729-4107 | |
| 721070 | MIGUEL A DE JESUS CRUZ | HC 1 BOX 4230 | | | | QUEBRADILLAS | PR | 00678-9502 | |
| 721071 | MIGUEL A DE JESUS LOPEZ | APT 1371 | | | | CIDRA | PR | 00739 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 721072 | MIGUEL A DE JESUS RAMOS | GLENVIEW GARDEN | V 3 AVE GLEN | | PONCE | PR | 00730-1644 | |
|---|---|---|---|---|---|---|---|---|
| 721073 | MIGUEL A DE JESUS REYES | BOX 461 URB BELINDA | | | PATILLAS | PR | 00723 | |
| 332074 | MIGUEL A DE JESUS SANTIAGO | PO BOX 552 | | | PATILLAS | PR | 00723 | |
| 721074 | MIGUEL A DE JESUS SANTIAGO | URB LA CARMELITA | BO COABEY CALLE C 6 | | JAYUYA | PR | 00664 | |
| 332075 | MIGUEL A DE JESUS SANTIAGO | URB LA CARMELITA | | | JAYUYA | PR | 00664 | |
| 721075 | MIGUEL A DE LOS SANTOS SILVA | SAN JOSE | CALLE HUESCA | | SAN JUAN | PR | 00923 | |
| 721076 | MIGUEL A DE LOS SANTOS SILVA | URB SAN JOSE | CALLE HUESCA | | SAN JUAN | PR | 00923 | |
| 332076 | MIGUEL A DECLET HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 332077 | MIGUEL A DEL RIO DE VARONA | ADDRESS ON FILE | | | | | | |
| 721077 | MIGUEL A DEL VALLE | PO BOX 2458 | | | ISABELA | PR | 00662 | |
| 721078 | MIGUEL A DEL VALLE | URB JARD DE PALMAREJO BO STA CRUZ | NN 5 CALLE 13 CARR 859 KM 4 9 | | CANOVANAS | PR | 00729 | |
| 721079 | MIGUEL A DELGADO | P O BOX 1656 | | | CIDRA | PR | 00739 | |
| 721080 | MIGUEL A DELGADO DE JESUS | MINILLAS STATION | P O BOX 41269 | | SAN JUAN | PR | 00940-1269 | |
| 721081 | MIGUEL A DELGADO MORA | VICTOR ROJAS | 263 CALLE A | | ARECIBO | PR | 00612 | |
| 721082 | MIGUEL A DELGADO MOURA | ADDRESS ON FILE | | | | | | |
| 721084 | MIGUEL A DELGADO PEREZ | SECT PONDEROSA | 710 CALLE MARGARITA | | RIO GRANDE | PR | 00745 | |
| 721083 | MIGUEL A DELGADO PEREZ | URB HNOS DAVILA | 8 CALLE 5 | | BAYAMON | PR | 00956 | |
| 721085 | MIGUEL A DELGADO PIZARRO | PO BOX 9020684 | | | SAN JUAN | PR | 00902-0684 | |
| 332078 | MIGUEL A DELGADO PIZARRO | URB QUINTAS DE CANOVANAS II | CALLE ZAFIRO NUM 931 | | CANOVANAS | PR | 00729 | |
| 332079 | MIGUEL A DELGADO RIOS | ADDRESS ON FILE | | | | | | |
| 721086 | MIGUEL A DELGADO RIVERA | HC 2 BOX 12759 | | | AGUAS BUENAS | PR | 00703 | |
| 721087 | MIGUEL A DELGADO RIVERA | PO BOX 2853 | | | RIO GRANDE | PR | 00745 | |
| 332080 | MIGUEL A DELGADO Y WANDA I COSTALES | ADDRESS ON FILE | | | | | | |
| 332081 | MIGUEL A DEYNES VARGAS | PO BOX 1790 | | | AGUADILLA | PR | 00605 | |
| 848011 | MIGUEL A DEYNES VARGAS | PO BOX 245 | | | MOCA | PR | 00676-0245 | |
| 332082 | MIGUEL A DIAZ AGUILAR | ADDRESS ON FILE | | | | | | |
| 721088 | MIGUEL A DIAZ ANDINO | HC 01 BOX 3679 | | | LARES | PR | 00669 | |
| 332083 | MIGUEL A DIAZ BORIA | ADDRESS ON FILE | | | | | | |
| 720893 | MIGUEL A DIAZ CABAN | SECTOR ZAMOT | BZN 9 | | ISABELA | PR | 00662 | |
| 848012 | MIGUEL A DIAZ CINTRON | COND PAVILION CT | 161 CALLE CÉSAR GONZÁLEZ APT 145 | | SAN JUAN | PR | 00918-1510 | |
| 332084 | MIGUEL A DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 721089 | MIGUEL A DIAZ GOMEZ | URB JARD DE GUAMANI | D 28 CALLE 15 | | GUAYAMA | PR | 00784 | |
| 721090 | MIGUEL A DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 332085 | MIGUEL A DIAZ GUZMAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 721092 | MIGUEL A DIAZ HERNANDEZ | LA INMACULADA | F 17 C/ GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| 721091 | MIGUEL A DIAZ HERNANDEZ | PO BOX 329 | | | | MOCA | PR | 00676 | |
| 721093 | MIGUEL A DIAZ LOPEZ | URB VILLA CAROLINA | 100-30 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 721094 | MIGUEL A DIAZ QUINTANA | PO BOX 225 | | | | HATILLO | PR | 00659 | |
| 721095 | MIGUEL A DIAZ REYES | HC 2 BOX 6990 | | | | LAS PIEDRAS | PR | 00771-9774 | |
| 332086 | MIGUEL A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332087 | MIGUEL A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332088 | MIGUEL A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332089 | MIGUEL A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332090 | MIGUEL A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332091 | MIGUEL A DIAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 721096 | MIGUEL A DIAZ SOTO | PO BOX 336863 | | | | PONCE | PR | 00733-6863 | |
| 332093 | MIGUEL A DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 721097 | MIGUEL A DIAZ ZAYAS | PO BOX 178 | | | | CIDRA | PR | 00739 | |
| 1461544 | MIGUEL A DOMENECH VILA AND AIDA L PALACIOS COLON | ADDRESS ON FILE | | | | | | | |
| 721098 | MIGUEL A DOMINGUEZ OTERO | BO CANTITO | 25 CALLE 1 | | | MANATI | PR | 00674-7130 | |
| 332094 | MIGUEL A DONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 721099 | MIGUEL A DROUYN MARRERO | COND MONTE BRISAS | APTO 5403 | | | SAN JUAN | PR | 00926 | |
| 721100 | MIGUEL A DROUYN MARRERO | COND MONTEBRISAS | APT 5403 | | | SAN JUAN | PR | 00926 | |
| 721101 | MIGUEL A DULATO RIVERA | 56 BDA. MIRANDA | | | | MANATI | PR | 00674 | |
| 332095 | MIGUEL A DUMAS ROMERO | ADDRESS ON FILE | | | | | | | |
| 332096 | MIGUEL A DUPREY CASTRO | ADDRESS ON FILE | | | | | | | |
| 721102 | MIGUEL A ECHEVARRIA | 107 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 332097 | MIGUEL A ECHEVARRIA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 332098 | MIGUEL A ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332099 | MIGUEL A ECHEVARRIA Y/0 RAQUEL QUINTANA | ADDRESS ON FILE | | | | | | | |
| 721103 | MIGUEL A EGEA BAEZ | BONNEVILLE APRTMENT | APT A 11 CALLE CIPRES FINAL | | | CAGUAS | PR | 00703 | |
| 721104 | MIGUEL A ESPINAL SANTOS | COND BAYAMONTE APT 1113 | | | | BAYAMON | PR | 00956 | |
| 721105 | MIGUEL A ESTELA LOPEZ | URB MIRADOR DE BAIROA | 2 P CALLE 21 | | | CAGUAS | PR | 00727 | |
| 721106 | MIGUEL A ESTRADA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 332100 | MIGUEL A FABIAN MINAYA Y MARITZA PUIG | ADDRESS ON FILE | | | | | | | |
| 332101 | MIGUEL A FAJARDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 332102 | MIGUEL A FALERO RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 332103 | MIGUEL A FEBRES QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 332104 | MIGUEL A FELICIANO | ADDRESS ON FILE | | | | | | | |
| 332105 | MIGUEL A FELICIANO GOTAY | ADDRESS ON FILE | | | | | | | |
| 721108 | MIGUEL A FELICIANO RAMOS | VILLA FONTANA 3MS2 | VIA 54 | | | CAROLINA | PR | 00983-4645 | |
| 332106 | MIGUEL A FELICIANO ROLON | ADDRESS ON FILE | | | | | | | |
| 721109 | MIGUEL A FELICIANO TORRES | PO BOX 1480 | | | | COROZAL | PR | 00783 | |
| 332107 | MIGUEL A FELIX DE JESUS | ADDRESS ON FILE | | | | | | | |
| 332108 | MIGUEL A FERIA MORALES | ADDRESS ON FILE | | | | | | | |
| 332109 | MIGUEL A FERNANDEZ BERDEQUEZ | ADDRESS ON FILE | | | | | | | |
| 721110 | MIGUEL A FERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 848014 | MIGUEL A FERNANDEZ NARVAEZ | PO BOX 2567 | | | | SAN SEBASTIAN | PR | 00685-3001 | |
| 721111 | MIGUEL A FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721112 | MIGUEL A FERNANDEZ VAZQUEZ | URB LOS DOMINICOS | K195 CALLE SAN RAIMUNDO | | | BAYAMON | PR | 00957 | |
| 721113 | MIGUEL A FERNANDEZ Y CAROLINE DAVILA | ADDRESS ON FILE | | | | | | | |
| 332110 | MIGUEL A FERRER | AMERICAN PLAZA | 250 AVE MUNOZ RIVERA PH 18 | | | SAN JUAN | PR | 00918 | |
| 721114 | MIGUEL A FERRER | S 7 AVE BOULEVARD LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 721115 | MIGUEL A FERRER COSME | P O BOX 797 | | | | NARANJITO | PR | 00719 | |
| 721116 | MIGUEL A FERRER IRIZARRY | REPTO CELINES | BZN 6 CARR BOQUERON | | | CABO ROJO | PR | 00623 | |
| 721117 | MIGUEL A FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332111 | MIGUEL A FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332112 | MIGUEL A FERRER SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 721118 | MIGUEL A FERRER TORRES | ADDRESS ON FILE | | | | | | | |
| 721119 | MIGUEL A FERRIS PLAZA A/C | BCO DESARROLLO ECONOMICO | BOX 114 | | | UTUADO | PR | 00611 | |
| 721120 | MIGUEL A FEYJOO NAZARIO | PO BOX 141441 | | | | ARECIBO | PR | 00614 | |
| 721121 | MIGUEL A FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332113 | MIGUEL A FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 721122 | MIGUEL A FIGUEROA ORTEGA | A 9 RES JAGUAS | | | | CIALES | PR | 00638 | |
| 332114 | MIGUEL A FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 721123 | MIGUEL A FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| 332115 | MIGUEL A FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 721124 | MIGUEL A FIGUEROA SANTOS | PO BOX 1094 | | | | TRUJILLO ALTO | PR | 00977-1094 | |
| 332116 | MIGUEL A FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 721125 | MIGUEL A FIGUEROA TRINIDAD | PO BOX 237 | | | | MANATI | PR | 00674 | |
| 332117 | MIGUEL A FLECHA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 721126 | MIGUEL A FLORAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721128 | MIGUEL A FLORES DE JESUS | 3071 IMP VETERANO LISIADO | | | | GUAYNABO | PR | 00969 | |
| 332118 | MIGUEL A FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| 332119 | MIGUEL A FLORES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 721129 | MIGUEL A FLORES MARTINEZ | URB VENUS GARDENS | 1694 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 332120 | MIGUEL A FLORES REYES | ADDRESS ON FILE | | | | | | | |
| 332121 | MIGUEL A FLORES REYES | ADDRESS ON FILE | | | | | | | |
| 721130 | MIGUEL A FLORES RIVERA | JARD DE LOIZA | A 25 CALLE 2 | | | LOIZA | PR | 00772 | |
| 332122 | MIGUEL A FONSECA AYALA | ADDRESS ON FILE | | | | | | | |
| 332123 | MIGUEL A FONSECA CRESPO/ NEW ENERGY | ESTANCIAS DEL BOSQUE | 530 CAMINO LOS AQUINOS APT 144 | | | TRUJILLO ALTO | PR | 00976 | |
| 721131 | MIGUEL A FONSECA TORRES | ADDRESS ON FILE | | | | | | | |
| 332124 | MIGUEL A FONSECA TORRES | ADDRESS ON FILE | | | | | | | |
| 721132 | MIGUEL A FONTANEZ APONTE | HC 02 BOX 5350 | | | | COMERIO | PR | 00782 | |
| 721133 | MIGUEL A FONTANEZ APONTE | P O BOX 687 | | | | COMERIO | PR | 00782 | |
| 721134 | MIGUEL A FONTANEZ COLON | RR 1 BOX 2119 | | | | CIDRA | PR | 00739 | |
| 848015 | MIGUEL A FONTANEZ DELGADO | HC 1 BOX 4498 | | | | NAGUABO | PR | 00718-9527 | |
| 332125 | MIGUEL A FRANCESCHI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332126 | MIGUEL A FRANCO CRESPO | ADDRESS ON FILE | | | | | | | |
| 332127 | MIGUEL A FRANCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332128 | MIGUEL A FRANCO ROHENA | ADDRESS ON FILE | | | | | | | |
| 721135 | MIGUEL A FRANQUI | HC 3 BOX 11924 | | | | CAYEY | PR | 00627 | |
| 721136 | MIGUEL A FUENTE CIRINO | BO POLVORIN | 9 CALLE JOSE M PUENTE | | | CAYEY | PR | 00736 | |
| 332129 | MIGUEL A FUENTES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 721137 | MIGUEL A GALARZA VAZQUEZ | RES CARMEN | EDIF 22 APT 210 | | | MAYAGUEZ | PR | 00680 | |
| 720867 | MIGUEL A GALO BONILLA | BO SALUD | 53 CALLE VENECIA | | | MAYAGUEZ | PR | 00680 | |
| 332130 | MIGUEL A GANDARILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 720852 | MIGUEL A GANDIA GRANJA | URB VILLA NEVARES | 306 CALLE 6 | | | SAN JUAN | PR | 00927 | |
| 721138 | MIGUEL A GANTUS MARRERO | EDF. 15 APT.125 JARD. DEL PARAISO | | | | SAN JUAN | PR | 00926 | |
| 332131 | MIGUEL A GARAYUA VELEZ | ADDRESS ON FILE | | | | | | | |
| 332132 | MIGUEL A GARCIA | PO BOX 30066 | | | | PONCE | PR | 00734-0066 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 721139 | MIGUEL A GARCIA | PO BOX 944 | | | | MOCA | PR | 00676 | |
|---|---|---|---|---|---|---|---|---|---|
| 721140 | MIGUEL A GARCIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 332134 | MIGUEL A GARCIA BLASCO | ADDRESS ON FILE | | | | | | | |
| 332135 | MIGUEL A GARCIA CALDERON | ADDRESS ON FILE | | | | | | | |
| 721142 | MIGUEL A GARCIA CORA | A 16 URB BROKLYN | | | | ARROYO | PR | 00714 | |
| 721141 | MIGUEL A GARCIA CORA | A 16 URB BROOKLYN | | | | ARROYO | PR | 00714-2001 | |
| 848016 | MIGUEL A GARCIA ECHEVARRIA | URB TURABO GARDENS | J25 CALLE 10 | | | CAGUAS | PR | 00727-6024 | |
| 332137 | MIGUEL A GARCIA GUERRA | ADDRESS ON FILE | | | | | | | |
| 332138 | MIGUEL A GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 721143 | MIGUEL A GARCIA LAUREANO | HC 20 BOX 26028 | | | | SAN LORENZO | PR | 00754 | |
| 721144 | MIGUEL A GARCIA LOPEZ | PO BOX 211 | | | | YAUCO | PR | 00698 | |
| 721145 | MIGUEL A GARCIA LOPEZ | URB LAS COLINAS | 826 DO¥A JUANA ST | | | FORT BUCHANAN | PR | 00934 | |
| 721146 | MIGUEL A GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332139 | MIGUEL A GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 332140 | MIGUEL A GARCIA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 332141 | MIGUEL A GARCIA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 332142 | MIGUEL A GARCIA PACHECO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 721147 | MIGUEL A GARCIA PUMAREJO | PO BOX 51536 | | | | LEVITTOWN | PR | 00950 1536 | |
| 721150 | MIGUEL A GARCIA RIVERA | 105 ALTOS CALLE ARZUAGA | | | | RIO PIEDRAS | PR | 00925 | |
| 721149 | MIGUEL A GARCIA RIVERA | P O BOX 570 | | | | JUANA DIAZ | PR | 00795 | |
| 721148 | MIGUEL A GARCIA RIVERA | PO BOX 553 | | | | SAN GERMAN | PR | 00683-0553 | |
| 332143 | MIGUEL A GARCIA RIVERA | URB VENUS GARDENS | 1742 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| 721151 | MIGUEL A GARCIA VALENTIN | HC 01 BOX 2631 | | | | MAUNABO | PR | 00707 | |
| 332144 | MIGUEL A GELABERT CARABALLO | ADDRESS ON FILE | | | | | | | |
| 721152 | MIGUEL A GELABERT CARABALLO | ADDRESS ON FILE | | | | | | | |
| 332145 | MIGUEL A GIMENEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 332146 | MIGUEL A GOMEZ CONSUEGRA | ADDRESS ON FILE | | | | | | | |
| 332147 | MIGUEL A GOMEZ CONSUEGRA | ADDRESS ON FILE | | | | | | | |
| 332148 | MIGUEL A GOMEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 721153 | MIGUEL A GOMEZ ORTIZ | URB MIRAFLORES | 45-38 CALLE 25 | | | BAYAMON | PR | 00957 | |
| 332149 | MIGUEL A GOMEZ ORTIZ Y CAROL A BRYANT | ADDRESS ON FILE | | | | | | | |
| 721154 | MIGUEL A GOMEZ RODRIGUEZ | 42 CALLE LAS MERCEDES SUR | | | | GUAYAMA | PR | 00784 | |
| 721156 | MIGUEL A GONZALEZ | HC 02 BOX 16193 | | | | ARECIBO | PR | 00612 | |
| 721155 | MIGUEL A GONZALEZ | HC 4 BOX 43625 | | | | LARES | PR | 00669-9431 | |
| 721157 | MIGUEL A GONZALEZ | HC 73 BOX 5538 | | | | NARANJITO | PR | 00719 | |
| 332150 | MIGUEL A GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 721158 | MIGUEL A GONZALEZ AYALA | HC 67 BOX 15157 | | | | BAYAMON | PR | 00956 |
| 332151 | MIGUEL A GONZALEZ BADELL | ADDRESS ON FILE | | | | | | |
| 848017 | MIGUEL A GONZALEZ DIAZ DBA MACHO'S TINT | PO BOX 124 | | | | LAS PIEDRAS | PR | 00771 |
| 332152 | MIGUEL A GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 721159 | MIGUEL A GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | |
| 332153 | MIGUEL A GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | |
| 332154 | MIGUEL A GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 721162 | MIGUEL A GONZALEZ GONZALEZ | BO HOYO MULAS | 54 CALLE LOS PINOS PARC 54 | | | CAROLINA | PR | 00985 |
| 721161 | MIGUEL A GONZALEZ GONZALEZ | BOX 224 | | | | SABANA SECA | PR | 00952 |
| 332155 | MIGUEL A GONZALEZ GONZALEZ | COND MONTE ATENAS | 1300 CALLE ATENAS APT 804 | | | SAN JUAN | PR | 00926 |
| 721160 | MIGUEL A GONZALEZ GONZALEZ | HC 01 BOX 3229 | | | | FLORIDA | PR | 00650 |
| 332156 | MIGUEL A GONZALEZ GONZALEZ | VILLA ROSA 1 CALLE 5 A 32 | | | | GUAYAMA | PR | 00784 |
| 721163 | MIGUEL A GONZALEZ JIMENEZ | HC 01 BOX 8229 | | | | SALINAS | PR | 00751 |
| 332157 | MIGUEL A GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | |
| 721164 | MIGUEL A GONZALEZ MAISONET | HC 33 BOX 4442 | | | | DORADO | PR | 00646 |
| 332158 | MIGUEL A GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 332159 | MIGUEL A GONZALEZ MATOS | ADDRESS ON FILE | | | | | | |
| 720853 | MIGUEL A GONZALEZ MENA | PO BOX 140140 | | | | ARECIBO | PR | 00614-0104 |
| 332160 | MIGUEL A GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 721165 | MIGUEL A GONZALEZ MORALES | COND LAGUNA VIEW TOWER | 1 APT 312 | | | SAN JUAN | PR | 00924 |
| 721166 | MIGUEL A GONZALEZ PUIG | URB LOMAS VERDES | Z21 CALLE DRAGON | | | BAYAMON | PR | 00956-3243 |
| 332161 | MIGUEL A GONZALEZ RENTA EQUIPO PESADO | RR 2 BOX 1167 | | | | SAN JUAN | PR | 00926 9803 |
| 332162 | MIGUEL A GONZALEZ RIOS | ADDRESS ON FILE | | | | | | |
| 721167 | MIGUEL A GONZALEZ RIOS | ADDRESS ON FILE | | | | | | |
| 721168 | MIGUEL A GONZALEZ RIVERA | EXT ZENO GANDIA | 169 CALLE REGIMIENTO 65 DE INF | | | ARECIBO | PR | 00612 |
| 332163 | MIGUEL A GONZALEZ RIVERA | PO BOX 3148 | | | | CAROLINA | PR | 00984 |
| 720854 | MIGUEL A GONZALEZ RIVERA | URB VALLE TOLIMA | M-27 CALLE MONAMARTI | | | CAGUAS | PR | 00725 |
| 721169 | MIGUEL A GONZALEZ RODRIGUEZ | HC 3 BOX 8598 | | | | BARRANQUITAS | PR | 00794 |
| 721170 | MIGUEL A GONZALEZ RODRIGUEZ | PO BOX 1629 | | | | MAYAGUEZ | PR | 00681 |
| 721171 | MIGUEL A GONZALEZ ROSARIO | VALLE TOLIMA | M27 CALLE MONA MARTI | | | CAGUAS | PR | 00725 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 244 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 332164 | MIGUEL A GONZALEZ ROSARIO | VALLE TOLIMA | | | | CAGUAS | PR | 00725 | |
| 721172 | MIGUEL A GONZALEZ SALERNO | P O BOX 364034 | | | | SAN JUAN | PR | 00936-4034 | |
| 721173 | MIGUEL A GONZALEZ SANCHEZ | URB LA RAMBLA | 8 A CALLE ARCON | | | PONCE | PR | 00731 | |
| 721175 | MIGUEL A GONZALEZ SANTIAGO | 123 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| 721174 | MIGUEL A GONZALEZ SANTIAGO | COND SAN ANTON APT 506 | | | | CAROLINA | PR | 00987 | |
| 721176 | MIGUEL A GONZALEZ SOLA | URB PARADISE | 1664 CALLE PESQUERIA | | | SAN JUAN | PR | 00926 | |
| 332165 | MIGUEL A GONZALEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 332166 | MIGUEL A GONZALEZ VILLAMIL | ADDRESS ON FILE | | | | | | | |
| 721177 | MIGUEL A GREEN RODRIGUEZ | PARQUE LAS HACIENDAS | F 15 CALLE OTOAO | | | CAGUAS | PR | 00725 | |
| 721178 | MIGUEL A GREEN RODRIGUEZ | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 332167 | MIGUEL A GUERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 721179 | MIGUEL A GUERRA SERRANO | HC 01 BOX 7477 | | | | VIEQUES | PR | 00765 | |
| 720855 | MIGUEL A GUERRIDO MEDINA | PARCELAS CAMPANILLA | 214 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 332168 | MIGUEL A GUILFU RAMOS | ADDRESS ON FILE | | | | | | | |
| 332169 | MIGUEL A GUILFU RAMOS | ADDRESS ON FILE | | | | | | | |
| 332170 | MIGUEL A GUTIERREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 332171 | MIGUEL A GUTIERREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 721180 | MIGUEL A GUTIERREZ VEGA | PO BOX 362556 | | | | SAN JUAN | PR | 00936 | |
| 332172 | MIGUEL A GUZMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332173 | MIGUEL A GUZMAN OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 721181 | MIGUEL A GUZMAN RIVERA | HC 03 BOX 12266 | | | | JUANA DIAZ | PR | 00795 | |
| 721182 | MIGUEL A GUZMAN RODRIGUEZ | HC 03 BOX 12266 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 332174 | MIGUEL A GUZMAN SANTIAGO | 15 SDEKALB AVE | | | | SOMERSET | NJ | 08873 | |
| 721183 | MIGUEL A GUZMAN SANTIAGO | HC 01 BOX 3174 BO. PALMAREJO | | | | VILLALBA | PR | 00766 | |
| 848018 | MIGUEL A GUZMAN SOTO | URB UNIVERSITY GARDENS | F5 A CALLE ALMACIGO | | | ARECIBO | PR | 00612 | |
| 332175 | MIGUEL A GUZMAN VEGUILLA | ADDRESS ON FILE | | | | | | | |
| 332176 | MIGUEL A GUZMAN Y/O GLORIA E PEREZ | ADDRESS ON FILE | | | | | | | |
| 721184 | MIGUEL A HANCE CASTRO | 57 CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 721185 | MIGUEL A HERNANDEZ AGOSTO | ALT DE TORRIMAR | 5 26 CALLE 12 | | | GUAYNABO | PR | 00969 | |
| 332177 | MIGUEL A HERNANDEZ AGOSTO | MARGINAL AVE KENNEDY | EDIF ILA OFIC 706 | | | SAN JUAN | PR | 00920 | |
| 332178 | MIGUEL A HERNANDEZ ALVELO | ADDRESS ON FILE | | | | | | | |
| 332179 | MIGUEL A HERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 332180 | MIGUEL A HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 721187 | MIGUEL A HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 721186 | MIGUEL A HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 332181 | MIGUEL A HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 332182 | MIGUEL A HERNANDEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 721188 | MIGUEL A HERNANDEZ ESPINOSA | ADDRESS ON FILE | | | | | | |
| 332183 | MIGUEL A HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | |
| 721189 | MIGUEL A HERNANDEZ HERNANDEZ | CAPARRA HILLS | F 11 CEDRO | | GUAYNABO | PR | 00968 | |
| 721190 | MIGUEL A HERNANDEZ LEBRON | URB PUERTO NUEVO | 503 CALLE ASUNCION | | SAN JUAN | PR | 00920 | |
| 332185 | MIGUEL A HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 721191 | MIGUEL A HERNANDEZ NEGRON | SANTA JUANITA | DU 6 CALLE NAPOLES | | BAYAMON | PR | 00959 | |
| 848019 | MIGUEL A HERNANDEZ ORTIZ | VILLAS DE SAN CRITOBAL | 229 CALLE BAUHINIA | | LAS PIEDRAS | PR | 00771-9213 | |
| 332186 | MIGUEL A HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 721192 | MIGUEL A HERNANDEZ RODRIGUEZ | HC 01 BOX 11897 | | | CAROLINA | PR | 00987 | |
| 721193 | MIGUEL A HERNANDEZ ROSARIO | COND MALAGA PARK | 14 CALLE JUAN MARTINEZ BOX 18 | | GUAYNABO | PR | 00971 | |
| 721194 | MIGUEL A HERNANDEZ ROSARIO | COND MALAGA PARK 14 | JUAN MARITNEZ BOX 18 | | GUAYNABO | PR | 00971 | |
| 721195 | MIGUEL A HERNANDEZ SANABRIA | URB VERDE SUR | F 9 CALLE H | | CAGUAS | PR | 00725 | |
| 720856 | MIGUEL A HERNANDEZ SANCHEZ | RR 02 BOX 21069 | | | A¥ASCO | PR | 00610 | |
| 721196 | MIGUEL A HERNANDEZ SERRANO | URB JARDINES DE BUENA VISTA | F 19 CALLE G | | CAROLINA | PR | 00985 | |
| 721197 | MIGUEL A HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 332187 | MIGUEL A HIRALDO SUAREZ | ADDRESS ON FILE | | | | | | |
| 721198 | MIGUEL A HOMAR ROBINSON | P O BOX 597 | | | NAGUABO | PR | 00718-0597 | |
| 332188 | MIGUEL A HOMAR VELEZ | ADDRESS ON FILE | | | | | | |
| 332189 | MIGUEL A HUERTAS BONILLA | ADDRESS ON FILE | | | | | | |
| 332190 | MIGUEL A HUERTAS BORRERO | ADDRESS ON FILE | | | | | | |
| 332191 | MIGUEL A IDRACH GUZMAN | ADDRESS ON FILE | | | | | | |
| 332192 | MIGUEL A IRIZARRY MONTALVO | ADDRESS ON FILE | | | | | | |
| 332193 | MIGUEL A IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | |
| 721199 | MIGUEL A IRIZARRY RIOS | HC 5 BOX 58364 | | | MAYAGUEZ | PR | 00680 | |
| 332194 | MIGUEL A IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | |
| 332195 | MIGUEL A IRIZARRY SANTADA | ADDRESS ON FILE | | | | | | |
| 721201 | MIGUEL A JAHIATT GARCIA | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 721200 | MIGUEL A JAHIATT GARCIA | PO BOX 4631 | | | SAN JUAN | PR | 00902 | |
| 721202 | MIGUEL A JIMENEZ MORALES | HC 01 BOX 5252 | | | CAMUY | PR | 00627 | |
| 332196 | MIGUEL A JORGE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 721203 | MIGUEL A JUSINO RODRIGUEZ | HC 6 BOX 60345 | | | MAYAGUEZ | PR | 00680 | |
| 332197 | MIGUEL A LABOY MOCTEZUMA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 332198 | MIGUEL A LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| 721204 | MIGUEL A LABOY TORRES | PO BOX 54 | | | | PATILLAS | PR | 00723 | |
| 721205 | MIGUEL A LAFFITTE JR | ADDRESS ON FILE | | | | | | | |
| 721207 | MIGUEL A LAFFITTE JR | ADDRESS ON FILE | | | | | | | |
| 721206 | MIGUEL A LAFFITTE JR | ADDRESS ON FILE | | | | | | | |
| 721208 | MIGUEL A LAFONTAINE RIVERA | URB VICTOR ROJAS 2 | 78 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 332199 | MIGUEL A LAFORET MATOS | ADDRESS ON FILE | | | | | | | |
| 332200 | MIGUEL A LANDRAU | ADDRESS ON FILE | | | | | | | |
| 721209 | MIGUEL A LAPORTE | 23 Q CALLE BALDORIOTY | | | | GUAYAMA | PR | 00784 | |
| 721210 | MIGUEL A LASALLE LOPEZ | PO BOX 6428 | | | | MAYAGUEZ | PR | 00681-6428 | |
| 332201 | MIGUEL A LASALLE MALAVE | ADDRESS ON FILE | | | | | | | |
| 332202 | MIGUEL A LAUREANO CORREA | ADDRESS ON FILE | | | | | | | |
| 332203 | MIGUEL A LAUREANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 332204 | MIGUEL A LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| 721211 | MIGUEL A LEDESMA SOSA | HC 03 BOX 35005 | | | | MOCA | PR | 00676 | |
| 721212 | MIGUEL A LEON | ADDRESS ON FILE | | | | | | | |
| 332205 | MIGUEL A LIND FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332206 | MIGUEL A LLANERA RODRIGUEZ` | ADDRESS ON FILE | | | | | | | |
| 332207 | MIGUEL A LOPEZ | ADDRESS ON FILE | | | | | | | |
| 721213 | MIGUEL A LOPEZ ARROYO | P O BOX 1368 | | | | MOCA | PR | 00676-1368 | |
| 721214 | MIGUEL A LOPEZ BURGOS | VILLA PRADES | 691 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 721216 | MIGUEL A LOPEZ CORTES | C/O ROSA J GARCIA MARQUEZ | DEPTO VIVIENDA | AVE BARBOSA 606 | | HATO REY | PR | 00926 | |
| 721215 | MIGUEL A LOPEZ CORTES | COM LOS PINOS PARC 184 | | | | UTUADO | PR | 00612 | |
| 332209 | MIGUEL A LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 332210 | MIGUEL A LOPEZ CUMBA | ADDRESS ON FILE | | | | | | | |
| 721217 | MIGUEL A LOPEZ DE JESUS | PO BOX 3055 | | | | CAYEY | PR | 00737 | |
| 721218 | MIGUEL A LOPEZ DEL VALLE | HC 30 BOX 35330 | | | | SAN LORENZO | PR | 00754 | |
| 721219 | MIGUEL A LOPEZ DEYNE | URB SANTANA | 101 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 332211 | MIGUEL A LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 721220 | MIGUEL A LOPEZ GARCIA | HC 1 BOX 24140 | | | | VEGA BAJA | PR | 00693-9735 | |
| 721221 | MIGUEL A LOPEZ LOPEZ | HC 03 BOX 27452 | | | | LAJAS | PR | 00667 | |
| 721222 | MIGUEL A LOPEZ LOPEZ | PO BOX 781 | | | | AIBONITO | PR | 00705 | |
| 721223 | MIGUEL A LOPEZ LOPEZ | URB SANTA RITA | 1012 CALLE MANILA APT 3 B | | | SAN JUAN | PR | 00926 | |
| 720894 | MIGUEL A LOPEZ NATAL | URB SAN VICENTE | 230 CALLE 13 | | | VEGA BAJA | PR | 00693 | |
| 332212 | MIGUEL A LOPEZ NATER | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 721224 | MIGUEL A LOPEZ NIEVES | 15 AVE RICARDO SERRANO | | | | SAN SEBASTIAN | PR | 00685 | |
| 721225 | MIGUEL A LOPEZ NIEVES | PO BOX 1197 | | | | SAN SEBASTIAN | PR | 00685 | |
| 332213 | MIGUEL A LOPEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 721226 | MIGUEL A LOPEZ REYES | BO CAMPANILLA BUZON 1541 | | | | TOA BAJA | PR | 00949 | |
| 332214 | MIGUEL A LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 332215 | MIGUEL A LORENZANA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 332216 | MIGUEL A LORENZO CARDEC | ADDRESS ON FILE | | | | | | | |
| 332217 | MIGUEL A LOZADA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332218 | MIGUEL A LUCIANO PLAZA | ADDRESS ON FILE | | | | | | | |
| 332219 | MIGUEL A LUGO BORRERO | ADDRESS ON FILE | | | | | | | |
| 721227 | MIGUEL A LUGO FIGUEROA | 1687 PASEO VILLA FLORES | | | | PONCE | PR | 00716 | |
| 721228 | MIGUEL A LUGO GONZALEZ | VILLA PRADES | 857 CALLE LUIS R HERNANDEZ | | | SAN JUAN | PR | 00918 | |
| 332220 | MIGUEL A LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 721229 | MIGUEL A MACHUCA REYES | RR 4 BOX 975 | | | | BAYAMON | PR | 00956 | |
| 721230 | MIGUEL A MAGRAMER FOLCH | 351 CALLE M PEREZ AVILES | | | | ARECIBO | PR | 00612 | |
| 848020 | MIGUEL A MAGRANER LIZARDI | PO BOX 1671 | | | | CABO ROJO | PR | 00623-1671 | |
| 721231 | MIGUEL A MAISONETT VAZQUEZ | URB VENUS GARDENS | 705 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| 721232 | MIGUEL A MALDONADO | HC 3 BOX 10742 | | | | COMERIO | PR | 00782 | |
| 848021 | MIGUEL A MALDONADO COLBERG | PO BOX 8121 | | | | MAYAGUEZ | PR | 00681-8121 | |
| 1454964 | MIGUEL A MALDONADO DELGADO AND CONSUELO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 721233 | MIGUEL A MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332222 | MIGUEL A MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332223 | MIGUEL A MALDONADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 721234 | MIGUEL A MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 332224 | MIGUEL A MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 721235 | MIGUEL A MALDONADO PAGAN | ADDRESS ON FILE | | | | | | | |
| 721238 | MIGUEL A MALDONADO ROLDAN | PO BOX 544 | | | | SAN LORENZO | PR | 00754 | |
| 721237 | MIGUEL A MALDONADO ROLDAN | PO BOX 906600 | | | | SAN JUAN | PR | 00906-6600 | |
| 721236 | MIGUEL A MALDONADO ROLDAN | PO BOX 915 | | | | GUAYNABO | PR | 00970-0915 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 721239 | MIGUEL A MALDONADO TRINIDAD | 60 BDA MIRANDA | | | | MANATI | PR | 00674-0000 | |
| 332225 | MIGUEL A MALDONADO VEGA | ALTURAS DE MAYAGUEZ | 1929 CALLE LALIZA | | | MAYAGUEZ | PR | 00682 | |
| 721240 | MIGUEL A MALDONADO VEGA | URB ALTURAS DE MAYAGUEZ | A A 1 CALLE LALIZA | | | MAYAGUEZ | PR | 00680 | |
| 721241 | MIGUEL A MARCIAL GUZMAN | URB SAN GERARDO | 330 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 332226 | MIGUEL A MARIN MARIN | ADDRESS ON FILE | | | | | | | |
| 721242 | MIGUEL A MARQUEZ FUENTES | P O BOX 154 | | | | PALMER | PR | 00721 | |
| 332227 | MIGUEL A MARQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 721243 | MIGUEL A MARRERO ARROYO | URB EL NARANJAL | B1 CALLE 1 | | | TOA BAJA | PR | 00949-4202 | |
| 721244 | MIGUEL A MARRERO CANDELERO | VILLAS DE CANEY | R8A CALLE OROCOVIX | | | TRUJILLA ALTO | PR | 00976 | |
| 332228 | MIGUEL A MARRERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 720857 | MIGUEL A MARRERO CASTILLO | URB HIGHLAND GARDENS | A 12 CALLE ARPEGIO | | | GUAYNABO | PR | 00969 | |
| 721245 | MIGUEL A MARRERO FALCON | VALLE ARRIBA HTS | BJ 5 YAGRUMO ST | | | CAROLINA | PR | 00983 | |
| 721246 | MIGUEL A MARRERO MARQUEZ | URB BANKER | 432 CALLE N | | | CAGUAS | PR | 00725 | |
| 332229 | MIGUEL A MARRERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 721247 | MIGUEL A MARRERO RIVAS | ADDRESS ON FILE | | | | | | | |
| 332230 | MIGUEL A MARRERO Y AIDA L GUZMAN | ADDRESS ON FILE | | | | | | | |
| 721248 | MIGUEL A MARTINEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 332231 | MIGUEL A MARTINEZ CAPO | ADDRESS ON FILE | | | | | | | |
| 332232 | MIGUEL A MARTINEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| 721249 | MIGUEL A MARTINEZ COLON | PO BOX 5465 | | | | CAGUAS | PR | 00726 | |
| 721250 | MIGUEL A MARTINEZ GARCIA | URB VISTA AZUL | DD 5 CALLE 34 | | | ARECIBO | PR | 00612 | |
| 332233 | MIGUEL A MARTINEZ GRANIELA | ADDRESS ON FILE | | | | | | | |
| 332234 | MIGUEL A MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 332235 | MIGUEL A MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 332236 | MIGUEL A MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 721251 | MIGUEL A MARTINEZ ORTIZ | HC 2 BOX 14627 | | | | LAJAS | PR | 00667 | |
| 721252 | MIGUEL A MARTINEZ PEREZ | EXT. COQUI CALLE K | RUISE¥OR 283 BUZON 5-583 | | | AGUIRRE | PR | 00704 | |
| 332237 | MIGUEL A MARTINEZ RODRIGUEZ | P O BOX 1169 | | | | COAMO | PR | 00769 | |
| 721253 | MIGUEL A MARTINEZ RODRIGUEZ | PARC LAS 35 | 12 CALLE SOL | | | CABO ROJO | PR | 00623-3762 | |
| 721254 | MIGUEL A MARTINEZ ROMAN | SECT SONUCO | CALLE YAGRUMO | | | ISABELA | PR | 00662 | |
| 721255 | MIGUEL A MARTINEZ TIBEN | 60 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 332238 | MIGUEL A MARTINEZ TIBEN | COND PLAZA UNIVERSIDAD 2000 | 839 CALLE ANASCO APT 2105 | | | SAN JUAN | PR | 00925 | |
| 721256 | MIGUEL A MARTINEZ TRINIDAD | HC-04 BOX 49948 | | | | CAGUAS | PR | 00725-9648 | |
| 721257 | MIGUEL A MARTINEZ VELEZ | P O BOX 400 | | | | ISABELA | PR | 00662 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 721258 | MIGUEL A MASSAS ACEVEDO | JARDINES II | G11 CALLE 7 | | | CEIBA | PR | 00735 | |
| 721259 | MIGUEL A MASSAS CRUZ | P O BOX 1023 | | | | JUNCOS | PR | 00777 | |
| 721260 | MIGUEL A MATIAS CANDELARIO CARMEN ROMAN | Y RELIABLE FINANCIAL | HC 01 BOX 8451 PMB 267 | P O BOX 2400 | | TOA BAJA | PR | 00951 | |
| 848022 | MIGUEL A MATOS | RR36 BOX 6101 | | | | SAN JUAN | PR | 00926-9555 | |
| 721261 | MIGUEL A MATOS CALDERO | PO BOX 29 | | | | COROZAL | PR | 00783 | |
| 721262 | MIGUEL A MATOS FIGUEROA | URB LOS ANGELES | V 44 CALLE N | | | CAROLINA | PR | 00979 | |
| 332239 | MIGUEL A MATOS GUERRIOS | ADDRESS ON FILE | | | | | | | |
| 721263 | MIGUEL A MATOS MARRERO | PO BOX 19059 | | | | SAN JUAN | PR | 00931 | |
| 332240 | MIGUEL A MATOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 721264 | MIGUEL A MATOS OTERO | ADDRESS ON FILE | | | | | | | |
| 332241 | MIGUEL A MEDINA CASTRO | ADDRESS ON FILE | | | | | | | |
| 332242 | MIGUEL A MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 332243 | MIGUEL A MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 721266 | MIGUEL A MEDINA SERRANO | LOMA ALTA | A 14 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 721267 | MIGUEL A MEDINA TORRES | COND PARQUE DE LOS MONACILLOS | APTO 1606 | | | SAN JUAN | PR | 00936 | |
| 721268 | MIGUEL A MEJIA CUEVAS | PO BOX 3264 | | | | CAROLINA | PR | 00984 | |
| 332244 | MIGUEL A MEJIAS CORTES | ADDRESS ON FILE | | | | | | | |
| 721269 | MIGUEL A MEJIAS SANTIAGO | URB LOMAS VERDES | 3K 15 CALLE CLAVELL | | | BAYAMON | PR | 00956 | |
| 332245 | MIGUEL A MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 332246 | MIGUEL A MELENDEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 721270 | MIGUEL A MELENDEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| 721271 | MIGUEL A MELENDEZ CUSTODIO | P O BOX 171 | | | | FLORIDA | PR | 00650-0171 | |
| 332247 | MIGUEL A MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 721272 | MIGUEL A MELENDEZ GARCI | HC 03 BOX 16527 | | | | COROZAL | PR | 00783-9277 | |
| 332248 | MIGUEL A MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 332249 | MIGUEL A MELENDEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 332250 | MIGUEL A MELENDEZ MELENDEZ | BELLO MONTE | D 8 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 721273 | MIGUEL A MELENDEZ MELENDEZ | PO BOX 171 | | | | FLORIDA | PR | 00650 | |
| 721274 | MIGUEL A MELENDEZ RAMOS | RR 7 BOX 7441 | | | | SAN JUAN | PR | 00926 | |
| 721275 | MIGUEL A MELENDEZ RIVERA | BO LA CARMELITA | CARR 139 KM 205 | | | PONCE | PR | 00731 | |
| 721276 | MIGUEL A MELENDEZ SANCHEZ | PO BOX 2805 | | | | GUAYNABO | PR | 00970 | |
| 721277 | MIGUEL A MELENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 332251 | MIGUEL A MELENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 332252 | MIGUEL A MELENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 332253 | MIGUEL A MENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 721278 | MIGUEL A MENDEZ CINTRON | 52 VAESOERA | | | | COAMO | PR | 00769 | |
| 721279 | MIGUEL A MENDEZ DE JESUS | URB VISTA AZUL | X 34 CALLE 22 | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 332254 | MIGUEL A MENDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 332255 | MIGUEL A MENDEZ FONTANEZ | ADDRESS ON FILE | | | | | | |
| 721280 | MIGUEL A MENDEZ GARCIA | PO BOX 325 | | | | ANGELES | PR | 00611 |
| 721281 | MIGUEL A MENDEZ GONZALEZ | P O BOX 361689 | | | | SAN JUAN | PR | 00936 |
| 332256 | MIGUEL A MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 721282 | MIGUEL A MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 721283 | MIGUEL A MENDEZ MUNOZ | BO SABANA SECA | PARCELA 23 CALLE COLLAZO | | | SABANA SECA | PR | 00952 |
| 721284 | MIGUEL A MENDEZ NIEVES | P O BOX 3861 | | | | FORT STEWART | GA | 31315 |
| 721285 | MIGUEL A MENDEZ ORONA | ADDRESS ON FILE | | | | | | |
| 721286 | MIGUEL A MENDEZ PEREZ | PO BOX 14506 | | | | MOCA | PR | 00676 |
| 721287 | MIGUEL A MENDEZ SANTIAGO | EXT MARISOL | 77 CALLE 2 | | | ARECIBO | PR | 00612-2954 |
| 721288 | MIGUEL A MENDOZA APONTE | VILLA PRADES | 802 M CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 |
| 332257 | MIGUEL A MENDOZA MOLINA | ADDRESS ON FILE | | | | | | |
| 721289 | MIGUEL A MERCADO BAEZ | PO BOX 7110 | | | | CAROLINA | PR | 00986 |
| 721290 | MIGUEL A MERCADO GONZALEZ | BO COTO | 22 CALLE VISTA ALEGRE | | | ISABELA | PR | 00662 |
| 332258 | MIGUEL A MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 721291 | MIGUEL A MERCADO MORA | PO BOX 2432 | | | | ARECIBO | PR | 00613 |
| 332259 | MIGUEL A MERCADO RIVERA | BO MAGUAYO | 106 CALLE LOS PARDO | | | LAJAS | PR | 00667 |
| 721292 | MIGUEL A MERCADO RIVERA | PO BOX 1127 | | | | LAJAS | PR | 00667 |
| 721293 | MIGUEL A MERCADO RODRIGUEZ | HC 67 BOX 21761 | | | | FAJARDO | PR | 00738 |
| 332260 | MIGUEL A MERCADO SOTO | ADDRESS ON FILE | | | | | | |
| 721294 | MIGUEL A MERCED MAS | BDA MORALES | 112 CALLE B | | | CAGUAS | PR | 00725-4985 |
| 332261 | MIGUEL A MERCED VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 721295 | MIGUEL A MERHEB | ADDRESS ON FILE | | | | | | |
| 721296 | MIGUEL A MILLAN GUADALUPE | HC 1 BOX 6743 | | | | PONCE | PR | 00731 |
| 721297 | MIGUEL A MILLAN SILVA | URB JARDINES DE LAFAYETTE | Q 5 CALLE 5 | | | ARROYO | PR | 00714-1194 |
| 721298 | MIGUEL A MILLET MARTINEZ | BOX 8672 | | | | BAYAMON | PR | 00960-8836 |
| 332262 | MIGUEL A MILLET MARTINEZ | URB EL VALLE 318 | CALLE PASEO DEL PARQUE | | | CAGUAS | PR | 00727 |
| 2174754 | MIGUEL A MIR Y ASOCIADOS | P.O. BOX 240 | | | | TRUJILLO ALTO | PR | 00977 |
| 332263 | MIGUEL A MIRANDA | ADDRESS ON FILE | | | | | | |
| 332264 | MIGUEL A MIRANDA ENRIQUEZ | ADDRESS ON FILE | | | | | | |
| 721299 | MIGUEL A MIRANDA PAGAN | ADDRESS ON FILE | | | | | | |
| 721300 | MIGUEL A MIRANDA PAGAN | ADDRESS ON FILE | | | | | | |
| 721301 | MIGUEL A MOJICA | URB ROSA MARIA | 24 CALLE F | | | CAROLINA | PR | 00983 |
| 332265 | MIGUEL A MOJICA MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 332266 | MIGUEL A MOLINA SILVA | ADDRESS ON FILE | | | | | | | |
| 332267 | MIGUEL A MONET VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721302 | MIGUEL A MONTALVO | 113 CALLE PILAR DEFILLO | OFIC 6 | | | MAYAGUEZ | PR | 00680 | |
| 721303 | MIGUEL A MONTALVO | 171 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 721304 | MIGUEL A MONTALVO ROSARIO | PO BOX 164 | | | | ANASCO | PR | 00610 | |
| 721305 | MIGUEL A MONTANEZ | BO PLAYITA | A 84 | | | SALINAS | PR | 00751 | |
| 332268 | MIGUEL A MONTANEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 332269 | MIGUEL A MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721306 | MIGUEL A MONTERO NIEVES | URB VILLA FONTANA | 2LR 615 VIA 3 | | | CAROLINA | PR | 00913 | |
| 721307 | MIGUEL A MONTES COLON | P O BOX 22526 | | | | CAYEY | PR | 00736 | |
| 721308 | MIGUEL A MONTIJO RIVERA | ADDRESS ON FILE | | | | | | | |
| 332270 | MIGUEL A MORALES | 59 CALLE 15 | | | | CATANO | PR | 00962 | |
| 721309 | MIGUEL A MORALES | HC 1 BOX 115338 | | | | MOCA | PR | 00676 | |
| 721310 | MIGUEL A MORALES COLON | NEMESIO CANALES | EDIF E 24 APT 203 | | | SAN JUAN | PR | 00923 | |
| 721311 | MIGUEL A MORALES DEL VALLE | URB ALT DE RIO GRANDE | X 1257 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 332271 | MIGUEL A MORALES FAJARDO | ADDRESS ON FILE | | | | | | | |
| 332272 | MIGUEL A MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332273 | MIGUEL A MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332274 | MIGUEL A MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 721313 | MIGUEL A MORALES GARCIA | PO BOX 373 | | | | LUQUILLO | PR | 00773 0373 | |
| 332275 | MIGUEL A MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 721314 | MIGUEI A MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 332276 | MIGUEL A MORALES MARIN | ADDRESS ON FILE | | | | | | | |
| 848023 | MIGUEL A MORALES MERCED | BO. SINGAPUR | S-30 CALLE A | | | ARROYO | PR | 00714 | |
| 720895 | MIGUEL A MORALES MORALES | URB VILLA CAROLINA | 142 7 CALLE 409 | | | CAROLINA | PR | 00985 | |
| 332277 | MIGUEL A MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332278 | MIGUEL A MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| 721316 | MIGUEL A MORALES RAMOS | MONTBLANC GARDENS | EDIF 3 APT 34 | | | YAUCO | PR | 00698 | |
| 332279 | MIGUEL A MORALES RAMOS | P O BOX 3267 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00685 | |
| 721315 | MIGUEL A MORALES RAMOS | P.O. BOX 84 | | | | QUEBRADILLAS | PR | 00678-0084 | |
| 721317 | MIGUEL A MORALES RAMOS | PO BOX 20781 | | | | SAN JUAN | PR | 00928 | |
| 332280 | MIGUEL A MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 332281 | MIGUEL A MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| 332282 | MIGUEL A MORCIGLIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 721318 | MIGUEL A MOREDA DE JESUS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 721319 | MIGUEL A MORENO CRUZ | ADDRESS ON FILE | | | | | | | |
| 721320 | MIGUEL A MORENO IRIZARRY | URB TURABO GARDENS | Y7 CALLE 21 | | | CAGUAS | PR | 00727 | |
| 332283 | MIGUEL A MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 332284 | MIGUEL A MUNIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 332285 | MIGUEL A MUNIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 332286 | MIGUEL A MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 721321 | MIGUEL A NAVARRO OTERO | ADDRESS ON FILE | | | | | | |
| 721322 | MIGUEL A NAVARRO RIVERA | METROPOLIS | 2D5 AVE C | | | CAROLINA | PR | 00985 |
| 721323 | MIGUEL A NAZARIO BRICERO | URB LOS PASEOS D 17 | CALLE GARITA | | | SAN JUAN | PR | 00926 |
| 332287 | MIGUEL A NAZARIO QUINONES | ADDRESS ON FILE | | | | | | |
| 332288 | MIGUEL A NEGRON | 489 CALLE ANDRES | | | | CATANO | PR | 00962 |
| 721324 | MIGUEL A NEGRON | URB VERDE MAR | 97 CALLE 5 | | | PUNTA SANTIAGO | PR | 00749 |
| 332289 | MIGUEL A NEGRON ALVARADO | ADDRESS ON FILE | | | | | | |
| 332290 | MIGUEL A NEGRON COLON | ADDRESS ON FILE | | | | | | |
| 721325 | MIGUEL A NEGRON CRUZ | PO BOX 7125 | | | | CAROLINA | PR | 00986 |
| 721326 | MIGUEL A NEGRON HERNANDEZ | HC 01 BOX 8495 | | | | LARES | PR | 00669 |
| 332291 | MIGUEL A NEGRON HERNANDEZ | HC 1 BOX 5107 | | | | JAYUYA | PR | 00664 |
| 721327 | MIGUEL A NEGRON LOPEZ | HC 2 BOX 6049 | | | | MOROVIS | PR | 00687 |
| 721328 | MIGUEL A NEGRON MARRERO | URB SILVIA | D 25 CALLE 7 | | | COROZAL | PR | 00783 |
| 332292 | MIGUEL A NEGRON MATTA | ADDRESS ON FILE | | | | | | |
| 332293 | MIGUEL A NEGRON RAMOS | ADDRESS ON FILE | | | | | | |
| 721330 | MIGUEL A NEGRON ROMAN | URB VILLA HUMACAO | B 13 CALLE 14 | | | HUMACAO | PR | 00791 |
| 332294 | MIGUEL A NERIS CRUZ | ADDRESS ON FILE | | | | | | |
| 1826185 | Miguel A Neris Y Nezia Aponte | ADDRESS ON FILE | | | | | | |
| 1826185 | Miguel A Neris Y Nezia Aponte | ADDRESS ON FILE | | | | | | |
| 721331 | MIGUEL A NIEVES CARRASQUILLO | URB QUINTAS DE CAMPECHE | 310 CALLE BEGONIA | | | CAROLINA | PR | 00987 |
| 721332 | MIGUEL A NIEVES CINTRON | PO BOX 11 | | | | COROZAL | PR | 00783-0011 |
| 332295 | MIGUEL A NIEVES COLLAZO | ADDRESS ON FILE | | | | | | |
| 720896 | MIGUEL A NIEVES COLLAZO | ADDRESS ON FILE | | | | | | |
| 332296 | MIGUEL A NIEVES DIAZ | ADDRESS ON FILE | | | | | | |
| 721333 | MIGUEL A NIEVES GERENA | QTAS DE FAJARDO | H 2 CALLE 6 | | | FAJARDO | PR | 00738 |
| 332297 | MIGUEL A NIEVES MELENDEZ | HC 01 BOX 8259 | | | | COROZAL | PR | 00783 |
| 721334 | MIGUEL A NIEVES MELENDEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 |
| 332298 | MIGUEL A NIEVES ORTIZ | ADDRESS ON FILE | | | | | | |
| 332299 | MIGUEL A NIEVES ORTIZ | ADDRESS ON FILE | | | | | | |
| 332300 | MIGUEL A NIEVES QUILES | ADDRESS ON FILE | | | | | | |
| 720897 | MIGUEL A NIEVES QUILES | ADDRESS ON FILE | | | | | | |
| 721335 | MIGUEL A NIEVES RIVERA | JARDINES DE COUNTRY CLUB | M 11 CALLE 26 | | | CAROLINA | PR | 00985 |
| 332301 | MIGUEL A NIEVES RIVERA | RR 4 BUZON 5341 | | | | ANASCO | PR | 00610 |
| 721336 | MIGUEL A NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 721337 | MIGUEL A NIEVES ROSA | 3RA EXT COUNTRY CLUB | HQ 10 CALLE 237 | | | CAROLINA | PR | 00982 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 721338 | MIGUEL A NIEVES SOTO | ADDRESS ON FILE | | | | | | |
| 332302 | MIGUEL A NIEVES TORRES | ADDRESS ON FILE | | | | | | |
| 332303 | MIGUEL A NIEVES TORRES | ADDRESS ON FILE | | | | | | |
| 721339 | MIGUEL A NISTAL GONZALES | HC 3 BOX 19876 | | | ARECIBO | PR | 00612 | |
| 721340 | MIGUEL A NOVOA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 721341 | MIGUEL A NOVOA MEDINA | DOMINGUITO GREEN CENTER | HC 02 BOX 16439 | | ARECIBO | PR | 00612 | |
| 332304 | MIGUEL A NUNEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 332305 | MIGUEL A NUNEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 332306 | MIGUEL A O NEILL CRUZ | ADDRESS ON FILE | | | | | | |
| 332307 | MIGUEL A OCASIO DIAZ | ADDRESS ON FILE | | | | | | |
| 332309 | MIGUEL A OCASIO GUZMAN | ADDRESS ON FILE | | | | | | |
| 721342 | MIGUEL A OCASIO RIVERA | 22 LAS GUAVAS | | | CIALES | PR | 00638 | |
| 332310 | MIGUEL A OCASIO TRINIDAD | ADDRESS ON FILE | | | | | | |
| 721343 | MIGUEL A OCASIO VEGA | HC 02 BOX 7381 | | | CIALES | PR | 00638 | |
| 332311 | MIGUEL A OJEDA MENDEZ | ADDRESS ON FILE | | | | | | |
| 332312 | MIGUEL A OJEDA RAMOS | ADDRESS ON FILE | | | | | | |
| 721344 | MIGUEL A OLIVERA PAGAN | MAGUEYES | 437 CALLE MARIA ONIEL | | PONCE | PR | 00731 | |
| 332313 | MIGUEL A OLIVO MACHUCA | ADDRESS ON FILE | | | | | | |
| 332314 | MIGUEL A OLIVO MACHUCA | ADDRESS ON FILE | | | | | | |
| 332315 | MIGUEL A OQUENDO CLAUDIO | ADDRESS ON FILE | | | | | | |
| 721345 | MIGUEL A OQUENDO COTTO | ADDRESS ON FILE | | | | | | |
| 721346 | MIGUEL A OQUENDO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 332316 | MIGUEL A OROZCO HERANDEZ | ADDRESS ON FILE | | | | | | |
| 332317 | MIGUEL A ORRACA LUGO | ADDRESS ON FILE | | | | | | |
| 332318 | MIGUEL A ORTEGA | ADDRESS ON FILE | | | | | | |
| 721347 | MIGUEL A ORTEGA COLON | PO BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 721348 | MIGUEL A ORTEGA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 332319 | MIGUEL A ORTEGA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 721349 | MIGUEL A ORTIZ | PO BOX 4442 | | | VEGA BAJA | PR | 00694 | |
| 332320 | MIGUEL A ORTIZ ALFARO | ADDRESS ON FILE | | | | | | |
| 721350 | MIGUEL A ORTIZ ALVARADO | P O BOX 957 | | | VILLALBA | PR | 00766 | |
| 332321 | MIGUEL A ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 332322 | MIGUEL A ORTIZ COLON | EST DE TORTUGUERO | 409 TULANE | | VEGA BAJA | PR | 00693 | |
| 721351 | MIGUEL A ORTIZ COLON | HC 01 BOX 6234 | | | JUNCOS | PR | 00777 | |
| 721353 | MIGUEL A ORTIZ CRUZ | URB COUNTRY CLUB | MA 13 CALLE 401 | | CAROLINA | PR | 00982 | |
| 721352 | MIGUEL A ORTIZ CRUZ | URB EXT FOREST HILLS | S 729 CALLE VIZCAYA | | BAYAMON | PR | 00959 | |
| 721354 | MIGUEL A ORTIZ ERAZO | PARC VAN SCOY | O4 CALLE PRINCIPAL | | BAYAMON | PR | 00957 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 721355 | MIGUEL A ORTIZ FELIPE | CAPARRA TERRACE | 1562 CALLE 250 | | | SAN JUAN | PR | 00921 | |
| 721356 | MIGUEL A ORTIZ FONTANEZ | HC 04 BOX 4564 | | | | HUMACAO | PR | 00791 | |
| 332323 | MIGUEL A ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 721357 | MIGUEL A ORTIZ MELENDEZ | PO BOX 10565 | | | | PONCE | PR | 00732-0565 | |
| 721358 | MIGUEL A ORTIZ NIEVES | BO 617 CALLE 14 | | | | SAN JUAN | PR | 00915 | |
| 332324 | MIGUEL A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 721359 | MIGUEL A ORTIZ PAGAN | 141 BDA BUENA VISTA | | | | SAN JUAN | PR | 00917 | |
| 721360 | MIGUEL A ORTIZ PAGAN | BDA BUENA VISTA 139 CALLE 1 | | | | SAN JUAN | PR | 00917 | |
| 721361 | MIGUEL A ORTIZ PAGAN | HC 1 BOX 20034 BO LA PRIETA | | | | COMERIO | PR | 00782 | |
| 332325 | MIGUEL A ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 721363 | MIGUEL A ORTIZ RIVERA | HC 01 BOX 5761 | | | | JUANA DIAZ | PR | 00795 | |
| 721362 | MIGUEL A ORTIZ RIVERA | HC 2 BOX 7030 | | | | BARRANQUITAS | PR | 00794 | |
| 721364 | MIGUEL A ORTIZ RODRIGUEZ | APARTADO 1771 | | | | CAYEY | PR | 00737 | |
| 332326 | MIGUEL A ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 720898 | MIGUEL A ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 721365 | MIGUEL A ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 721366 | MIGUEL A ORTIZ SANCHEZ | PO BOX 843 | | | | CAYEY | PR | 00737 | |
| 332327 | MIGUEL A ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 721368 | MIGUEL A ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 720858 | MIGUEL A ORTIZ SERRANO | PO BOX 10007 | SUITE 410 | | | GUAYAMA | PR | 00785 | |
| 721369 | MIGUEL A ORTIZ SILVA | ADDRESS ON FILE | | | | | | | |
| 332328 | MIGUEL A ORTIZ TARANTA | ADDRESS ON FILE | | | | | | | |
| 721371 | MIGUEL A ORTIZ VELEZ | BDA MORALES | 218 CALLE 7 | | | CAGUAS | PR | 00725-5347 | |
| 721372 | MIGUEL A ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 721373 | MIGUEL A OSORIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 721374 | MIGUEL A OTANO | URB SANTIAGO IGLESIAS | 1330 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 332329 | MIGUEL A OTERO BURGOS | ADDRESS ON FILE | | | | | | | |
| 721375 | MIGUEL A OTERO LABOY | URB CAMPO ALEGRE | C 23 CALLE LAUREL | | | BAYAMON | PR | 00959 | |
| 332330 | MIGUEL A OTERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 332331 | MIGUEL A OTERO SOTO | ADDRESS ON FILE | | | | | | | |
| 332332 | MIGUEL A OYOLA BAEZ | ADDRESS ON FILE | | | | | | | |
| 721376 | MIGUEL A PABON FERRER | VILLA PALMERAS | 325 CALLE BELLEVUE | | | SAN JUAN | PR | 00915 | |
| 721377 | MIGUEL A PABON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 721378 | MIGUEL A PABON MOLINA | CONDOMINIO BOSQUE REAL | APTO 609 | | | SAN JUAN | PR | 00926 | |
| 332333 | MIGUEL A PABON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 721379 | MIGUEL A PABON SOTO | HC 2 BOX 6388 | | | | LARES | PR | 00669 | |
| 332334 | MIGUEL A PACHECO BURGOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 255 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 332335 | MIGUEL A PACHECO PEREZ | ADDRESS ON FILE | | | | | | |
| 721380 | MIGUEL A PADILLA | CROWN HILLS | 152 CALLE ZAMBESE | | | SAN JUAN | PR | 00926-6010 |
| 721381 | MIGUEL A PADILLA | URB MARTORELL | E7 CALLE MU¨OZ RIVERA | | | DORADO | PR | 00646 |
| 721382 | MIGUEL A PADILLA LOPEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 |
| 332336 | MIGUEL A PADIN PINEIRO | ADDRESS ON FILE | | | | | | |
| 721384 | MIGUEL A PAGAN AYALA | HILL BROTHERS | 61 B CALLE 9 | | | SAN JUAN | PR | 00924 |
| 721385 | MIGUEL A PAGAN CAY | BO BORINQUEN | CARR 765 RM 761 KM 2 8 | | | CAGUAS | PR | 00725 |
| 332337 | MIGUEL A PAGAN DE JESUS | ADDRESS ON FILE | | | | | | |
| 721386 | MIGUEL A PAGAN MIRANDA | COND THE GALAXY | 3205 AVE ISLA VERDE APT 401 | | | CAROLINA | PR | 00979-4947 |
| 721387 | MIGUEL A PAGAN MIRANDA | SUITE 401 | COND ADA LIGIA | AVE ASHFORD 1452 | | SAN JUAN | PR | 00907 |
| 721388 | MIGUEL A PAGAN PAGAN | LOS COLOBOS PARK | 419 CALLE ALMENDRO | | | CAROLINA | PR | 00987 |
| 332338 | MIGUEL A PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 721389 | MIGUEL A PAGAN RUIZ | URB LA MONSERRATE C 11 | CALLE 4 | | | HORMIGUEROS | PR | 00660 |
| 332339 | MIGUEL A PAGAN VELEZ | ADDRESS ON FILE | | | | | | |
| 721390 | MIGUEL A PALADINES CHERREZ | BO DULCES LABIOS | 170 CALLE RAMON MARTINEZ | | | MAYAGUEZ | PR | 00680 |
| 721391 | MIGUEL A PALOU SANABRIA | ADDRESS ON FILE | | | | | | |
| 332340 | MIGUEL A PARDO COSME | ADDRESS ON FILE | | | | | | |
| 721392 | MIGUEL A PASTOR Y JACKELINE CASTILLO | ADDRESS ON FILE | | | | | | |
| 721393 | MIGUEL A PEDRAZA MATEO | URB VILLA DEL MONTE | 147 CALLE MONTE CLARO | | | TOA ALTA | PR | 00953 |
| 721394 | MIGUEL A PEDRERO LOPEZ | PO BOX 804 | | | | CIDRA | PR | 00739 |
| 332341 | MIGUEL A PEDROZA ROBLES | 100 RES EL CEMI APT 18 | | | | LUQUILLO | PR | 00773 |
| 720899 | MIGUEL A PEDROZA ROBLES | RES LUIS LLORENS TORRES | EDIF 66 APT 1251 | | | SAN JUAN | PR | 00913 |
| 721395 | MIGUEL A PELLOT LOPEZ | PO BOX 455 | | | | ISABELA | PR | 00662 |
| 332342 | MIGUEL A PENA ARCE | ADDRESS ON FILE | | | | | | |
| 332343 | MIGUEL A PENA CAMACHO | ADDRESS ON FILE | | | | | | |
| 332344 | MIGUEL A PENA DE JESUS | ADDRESS ON FILE | | | | | | |
| 332345 | MIGUEL A PENA MEJIAS | ADDRESS ON FILE | | | | | | |
| 332346 | MIGUEL A PERDOMO ORTIZ | ADDRESS ON FILE | | | | | | |
| 721396 | MIGUEL A PEREIRA CASTILLO | URB TIERRA ALTA I | F 3 CALLE LA GAVIOTA | | | GUAYNABO | PR | 00969 |
| 721397 | MIGUEL A PEREZ | BOX 641 | | | | AGUADILLA | PR | 00605 |
| 332347 | MIGUEL A PEREZ AYALA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 256 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 721399 | MIGUEL A PEREZ BONILLA | PO BOX 1807 | | | | SAN GERMAN | PR | 00683 | |
| 332348 | MIGUEL A PEREZ BONILLA ESTATE | PO BOX 1807 | | | | SAN GERMAN | PR | 00683 | |
| 332349 | MIGUEL A PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 332350 | MIGUEL A PEREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 721400 | MIGUEL A PEREZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 721401 | MIGUEL A PEREZ DICK Y BEATRIZ BRACERO | ADDRESS ON FILE | | | | | | | |
| 721402 | MIGUEL A PEREZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 332351 | MIGUEL A PEREZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 332352 | MIGUEL A PEREZ GUERRA | ADDRESS ON FILE | | | | | | | |
| 721403 | MIGUEL A PEREZ MALDONADO | URB DOS RIOS | M19 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 721404 | MIGUEL A PEREZ MARTINEZ | APT 1116 | | | | AIBONITO | PR | 00705 | |
| 848024 | MIGUEL A PEREZ MARTINEZ | B COND JARD DE SAN IGNACIO APT 502B | | | | SAN JUAN | PR | 00927-6584 | |
| 332353 | MIGUEL A PEREZ MARTINEZ | HC 1 BOX 4103 | | | | SANTA ISABEL | PR | 00757 | |
| 721405 | MIGUEL A PEREZ MARTINEZ | RES VILLA KENNEDY | EDIF 27 APTO 411 | | | SAN JUAN | PR | 00915 | |
| 332354 | MIGUEL A PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 721406 | MIGUEL A PEREZ MORALES | COND QUINTANA TORRE B APT 213 | | | | SAN JUAN | PR | 00917 | |
| 332355 | MIGUEL A PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 332356 | MIGUEL A PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 332357 | MIGUEL A PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332358 | MIGUEL A PEREZ ORTIZ / CAMILLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332359 | MIGUEL A PEREZ POLANCO | ADDRESS ON FILE | | | | | | | |
| 721407 | MIGUEL A PEREZ RIVERA | BOX 11874 | | | | CAROLINA | PR | 00985 | |
| 721408 | MIGUEL A PEREZ RODRIGUEZ | HC 3 BOX 8790 | | | | MOCA | PR | 00676 | |
| 721409 | MIGUEL A PEREZ RODRIGUEZ | URB ROYAL PALM | 1C 7 CALLE ALMACIGO | | | BAYAMON | PR | 00957 | |
| 721410 | MIGUEL A PEREZ ROSARIO | HC 01 BOX 8100 | | | | GUAYANILLA | PR | 00656 | |
| 332361 | MIGUEL A PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 721411 | MIGUEL A PEREZ SANTIAGO | 15 ALTOS URB COFRESI PORTALATIN | | | | CABO ROJO | PR | 00623 | |
| 332362 | MIGUEL A PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 721398 | MIGUEL A PEREZ SUAREZ | BO DUQUE | Q 10 CALLE 19 | | | NAGUABO | PR | 00718 | |
| 332363 | MIGUEL A PEREZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| 332364 | MIGUEL A PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 721413 | MIGUEL A PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 721412 | MIGUEL A PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 332365 | MIGUEL A PEREZ TORRES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 332366 | MIGUEL A PEREZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 721414 | MIGUEL A PEREZ VAZQUEZ | LA VEGA | CALLE LA HACIENDITA | | BARRANQUITAS | PR | 00794 | |
| 721415 | MIGUEL A PICA MILLAN | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 721416 | MIGUEL A PILLOT RIVERA | BO COQUI 147 | PARCELAS VIEJAS | | AGUIRRE | PR | 00704 | |
| 721417 | MIGUEL A PIMENTEL NEGRON | COLLEGE PARK | 1754 CALLE ALCALA | | RIO PIEDRAS | PR | 00921 | |
| 332367 | MIGUEL A PINERO OFARRIL | ADDRESS ON FILE | | | | | | |
| 332368 | MIGUEL A PINERO RUIZ | ADDRESS ON FILE | | | | | | |
| 721418 | MIGUEL A PLAUD DELGADO | P O BOX 2177 | | | GUAYNABO | PR | 00970 | |
| 721419 | MIGUEL A PLAZA LUGO | PARK VIEW TERRACE BD5 APT 202 | | | CANOVANAS | PR | 00729 | |
| 332369 | MIGUEL A POMALES BONILLA | ADDRESS ON FILE | | | | | | |
| 721420 | MIGUEL A PONCE DE LEON MIRO | ESTANCIAS DE YAUCO | A 17 CALLE RUBI | | YAUCO | PR | 00698 | |
| 332370 | MIGUEL A PORRATA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 721421 | MIGUEL A POUPART CUADRADO | 2204 PLAZA DEL MAR | | | CAROLINA | PR | 00979 | |
| 332371 | MIGUEL A POVENTUD VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 721422 | MIGUEL A PROSPERO ALTIERY | COND LA ARBOLEDA | APT 1901 | | GUAYNABO | PR | 00966 | |
| 332372 | MIGUEL A QUIJANO RAMOS | ADDRESS ON FILE | | | | | | |
| 721423 | MIGUEL A QUILE | PTO NUEVO | 1366 CALLE 16 NO | | SAN JUAN | PR | 00920 | |
| 721424 | MIGUEL A QUILES CORTES | PUERTO NUEVO | 1366 CALLE 16 | | SAN JUAN | PR | 00920 | |
| 721425 | MIGUEL A QUILES EXCIA | BOX 460 | | | CASTANER | PR | 00631 | |
| 721426 | MIGUEL A QUILES LOPEZ | HC 1 BOX 3874 | | | ADJUNTAS | PR | 00601-9708 | |
| 332373 | MIGUEL A QUILES ROMAN | ADDRESS ON FILE | | | | | | |
| 332374 | MIGUEL A QUILES SIERRA | ADDRESS ON FILE | | | | | | |
| 332376 | MIGUEL A QUINONES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 332377 | MIGUEL A QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 332378 | MIGUEL A QUINONEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 721427 | MIGUEL A QUIROZ RIOS | PO BOX 51574 | | | TOA BAJA | PR | 00950-1574 | |
| 721428 | MIGUEL A RAMIREZ ACOSTA | CARR.103 KM. 9.5 BUZON 507 R-1 | | | CABO ROJO | PR | 00623 | |
| 721429 | MIGUEL A RAMIREZ JIMENEZ | JARD COUNTRY CLUB | B 20 CALLE 104 | | CAROLINA | PR | 00979 | |
| 721430 | MIGUEL A RAMIREZ PASTRANA | PO BOX 743 | | | MANATI | PR | 00674 | |
| 721431 | MIGUEL A RAMIREZ PEREZ | HC 04 BOX 41902 | | | MAYAGUEZ | PR | 00680 | |
| 332379 | MIGUEL A RAMIREZ PEREZ | HC 05 BOX 10691 | | | COROZAL | PR | 00783-9576 | |
| 332380 | MIGUEL A RAMIREZ PEREZ | P O BOX 1335 | | | ANASCO | PR | 00610 | |
| 721432 | MIGUEL A RAMIREZ SANTIAGO | BO CAPETILLO | 281 CALLE ROBLES | | SAN JUAN | PR | 00925 | |
| 721433 | MIGUEL A RAMIREZ VAZQUEZ | EXT SAN ISIDRO | 95 CALLE FIDEL VELEZ | | SABANA GRANDE | PR | 00637 | |
| 721434 | MIGUEL A RAMIREZ VAZQUEZ | PO BOX 2017 | | | CANOVANAS | PR | 00729 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 332381 | MIGUEL A RAMOS CARRASQUILLO | LCDO. LUIS A. HERNANDEZ SANTIAGO | PO BOX 218 | | CAGUAS | PR | 00725 | |
|---|---|---|---|---|---|---|---|---|
| 721435 | MIGUEL A RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 721436 | MIGUEL A RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 721437 | MIGUEL A RAMOS DURAN | MSC 17 | RR-3 BOX 3125 | | SAN JUAN | PR | 00926 | |
| 332382 | MIGUEL A RAMOS FONT | ADDRESS ON FILE | | | | | | |
| 332383 | MIGUEL A RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 332384 | MIGUEL A RAMOS LOZADA | ADDRESS ON FILE | | | | | | |
| 332385 | MIGUEL A RAMOS MAS | ADDRESS ON FILE | | | | | | |
| 721438 | MIGUEL A RAMOS MOLINA | PO BOX 466 | | | MOCA | PR | 00676 | |
| 332386 | MIGUEL A RAMOS NIEVES | ADDRESS ON FILE | | | | | | |
| 332387 | MIGUEL A RAMOS PIZARRO | ADDRESS ON FILE | | | | | | |
| 332388 | MIGUEL A RAMOS RIVERA | B 10 URB VILLA RECREO | | | YABUCOA | PR | 00767-3432 | |
| 721439 | MIGUEL A RAMOS RIVERA | HC 01 BOX 3380 | | | ADJUNTAS | PR | 00601 | |
| 332389 | MIGUEL A RAMOS RIVERA | HC 05 BOX 27839 | | | UTUADO | PR | 00641 | |
| 332390 | MIGUEL A RAMOS RIVERA | PO BOX 32 | | | AGUAS BUENAS | PR | 00703 | |
| 721440 | MIGUEL A RAMOS RIVERA | URB VALLE HERMOSO | SC 6 FLAMBOYAN | | HORMIGUEROS | PR | 00660 | |
| 332391 | MIGUEL A RAMOS SANJURJO | ADDRESS ON FILE | | | | | | |
| 332392 | MIGUEL A RAMOS SIERRA | ADDRESS ON FILE | | | | | | |
| 721441 | MIGUEL A RAY CHACON | PARKVILLE TERRACE | F 3 ALAMO DRIVE | | GUAYNABO | PR | 00969 | |
| 721442 | MIGUEL A REILLO ROMAN | ADDRESS ON FILE | | | | | | |
| 721443 | MIGUEL A RENTAS RAMOS | COM PUERTO FERRO | SOLAR 16 | | VIEQUES | PR | 00765 | |
| 332394 | MIGUEL A RESTO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 721444 | MIGUEL A RESTO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 332395 | MIGUEL A RESTO SOLIC | ADDRESS ON FILE | | | | | | |
| 332396 | MIGUEL A REYES CARTAGENA | ADDRESS ON FILE | | | | | | |
| 721445 | MIGUEL A REYES CEBALLOS | HC 1 BOX 12140 | | | RIO GRANDE | PR | 00745 | |
| 721446 | MIGUEL A REYES COLLAZO | ADDRESS ON FILE | | | | | | |
| 332397 | MIGUEL A REYES CRUZ | ADDRESS ON FILE | | | | | | |
| 721447 | MIGUEL A REYES MELENDEZ | BO CEIBA BOX 726 | | | FLORIDA | PR | 00650 | |
| 721449 | MIGUEL A REYES RODRIGUEZ | BOX 577 | | | COAMO | PR | 00769 | |
| 721450 | MIGUEL A REYES ROLON | ADDRESS ON FILE | | | | | | |
| 721451 | MIGUEL A RIJOS PEREZ | JARD DE DORADO | | | DORADO | PR | 00646 | |
| 721452 | MIGUEL A RIOS ACEVEDO | PO BOX 1622 | | | HATILLO | PR | 00659 | |
| 721453 | MIGUEL A RIOS BONILLA | PO BOX 2341 | | | RIO GRANDE | PR | 00745 | |
| 332398 | MIGUEL A RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 721454 | MIGUEL A RIOS MELENDEZ | PO BOX 8603 | | | CAGUAS | PR | 00726 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 721455 | MIGUEL A RIOS RAMOS | HC 4 BOX 11967 | | | | HUMACAO | PR | 00791 | |
| 721456 | MIGUEL A RIOS TORRES | P O BOX 9065693 | | | | SAN JUAN | PR | 00906563 | |
| 332399 | MIGUEL A RIVAS OCASIO | ADDRESS ON FILE | | | | | | | |
| 721457 | MIGUEL A RIVAS SANCHEZ | URB VILLAS DE LOIZA | O 29 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 332400 | MIGUEL A RIVAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721458 | MIGUEL A RIVERA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 332401 | MIGUEL A RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 332402 | MIGUEL A RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 332403 | MIGUEL A RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 332404 | MIGUEL A RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| 721459 | MIGUEL A RIVERA AYALA | HC 4 BOX 48162 | | | | CAGUAS | PR | 00725 | |
| 332405 | MIGUEL A RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 721460 | MIGUEL A RIVERA CARRASQUILLO | P O BOX 360223 | | | | SAN JUAN | PR | 00936 | |
| 721462 | MIGUEL A RIVERA COLON | 12 CALLE SALVADOR BRAU | | | | CAMUY | PR | 00627 | |
| 721461 | MIGUEL A RIVERA COLON | P O BOX 9023899 | RESIDENTES DE VILLALBA | | | SAN JUAN | PR | 00902-3899 | |
| 332406 | MIGUEL A RIVERA COLON | PO BOX 223 | | | | VILLALBA | PR | 00766 | |
| 721463 | MIGUEL A RIVERA COLON | URB CUIDAD UNIVERSITARIA | O 11 CALLE C OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 332407 | MIGUEL A RIVERA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| 332408 | MIGUEL A RIVERA CRESPI | ADDRESS ON FILE | | | | | | | |
| 332409 | MIGUEL A RIVERA CRESPI | ADDRESS ON FILE | | | | | | | |
| 332410 | MIGUEL A RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 332411 | MIGUEL A RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 721466 | MIGUEL A RIVERA CUADRADO | URB ANTILLANA | AN57 PLAZA LAS LOMAS | | | TRUJILLO ALTO | PR | 00976 | |
| 721465 | MIGUEL A RIVERA CUADRADO | URB REPTO METROPOLITANO | 992 CALLE 17 SE | | | SAN JUAN | PR | 00921 | |
| 332412 | MIGUEL A RIVERA DAMIANI | ADDRESS ON FILE | | | | | | | |
| 721467 | MIGUEL A RIVERA DE JESUS | URB JARDINES DE ARROYO | AI 22 CALLE C | | | ARROYO | PR | 00714 | |
| 332413 | MIGUEL A RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 332414 | MIGUEL A RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 721468 | MIGUEL A RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 332415 | MIGUEL A RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 720850 | MIGUEL A RIVERA FLORES | VILLA CAROLINA | 223 13 CALLE 603 | | | CAROLINA | PR | 00985 | |
| 721469 | MIGUEL A RIVERA FRASQUERI | URB CAPARRA TERRACE | 1272 CALLE CASTILLA | | | SAN JUAN | PR | 00921 | |
| 721470 | MIGUEL A RIVERA FRATICELLY | PUERTO NUEVO | 1167 BOHEMIA | | | SAN JUAN | PR | 00927 | |
| 721471 | MIGUEL A RIVERA GARCIA | B 24 VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 721472 | MIGUEL A RIVERA GONZALEZ | HC 01 BOX 5889 | | | | YABUCOA | PR | 00767-9803 | |
| 332416 | MIGUEL A RIVERA GONZALEZ | HC 08 BOX 897 | | | | PONCE | PR | 00731-9477 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 721474 | MIGUEL A RIVERA GONZALEZ | HC 1 BOX 8765 | | | AGUAS BUENAS | PR | 00703 |
| 721473 | MIGUEL A RIVERA GONZALEZ | HC 2 BOX 6907 | | | FLORIDA | PR | 00650 |
| 332417 | MIGUEL A RIVERA GUZMAN | ADDRESS ON FILE | | | | | |
| 721475 | MIGUEL A RIVERA LEBRON | BO PITAHAYA SECTOR CHARDON | P O BOX 691 | | ARROYO | PR | 00714 |
| 332418 | MIGUEL A RIVERA LEBRON | HC 01 BOX 3157 | | | MAUNABO | PR | 00707 |
| 332419 | MIGUEL A RIVERA LOPEZ | ADDRESS ON FILE | | | | | |
| 332420 | MIGUEL A RIVERA MANSO | ADDRESS ON FILE | | | | | |
| 721476 | MIGUEL A RIVERA MARRERO | E 4 URB VALLE ALTO | | | CAYEY | PR | 00736 |
| 721477 | MIGUEL A RIVERA MARTINEZ | HC O1 BUZON 8531 | | | TOA BAJA | PR | 00949 |
| 332421 | MIGUEL A RIVERA MELENDEZ | ADDRESS ON FILE | | | | | |
| 721478 | MIGUEL A RIVERA MERCADO | ADDRESS ON FILE | | | | | |
| 332422 | MIGUEL A RIVERA MERCADO | ADDRESS ON FILE | | | | | |
| 332423 | MIGUEL A RIVERA MORENO | ADDRESS ON FILE | | | | | |
| 721479 | MIGUEL A RIVERA NEVAREZ | ADDRESS ON FILE | | | | | |
| 332424 | MIGUEL A RIVERA NIEVES | ADDRESS ON FILE | | | | | |
| 332425 | MIGUEL A RIVERA ORTIZ | BO SAN ISIDRO | 459 CALLE 17 | | CANOVANAS | PR | 00729 |
| 721480 | MIGUEL A RIVERA ORTIZ | HC 2 BOX 6995 | | | BARRANQUITAS | PR | 00794 |
| 332426 | MIGUEL A RIVERA ORTIZ | PO BOX 7522 | | | SAN JUAN | PR | 00916 |
| 332427 | MIGUEL A RIVERA ORTIZ | URB TOA ALTA HTS | S 15 CALLE 22 | | TOA ALTA | PR | 00953 |
| 721481 | MIGUEL A RIVERA PANTOJAS | PO BOX 3075 | | | VEGA ALTA | PR | 00692 |
| 721482 | MIGUEL A RIVERA PANTOJAS | PO BOX 3325 | | | VEGA ALTA | PR | 00692 |
| 721483 | MIGUEL A RIVERA PEDROZA | JARDINES DE RIO GRANDE | BW 447 CALLE 74 | | RIO GRANDE | PR | 00745 |
| 721485 | MIGUEL A RIVERA PEREZ | ADDRESS ON FILE | | | | | |
| 721484 | MIGUEL A RIVERA PEREZ | ADDRESS ON FILE | | | | | |
| 332428 | MIGUEL A RIVERA RIOS | ADDRESS ON FILE | | | | | |
| 721487 | MIGUEL A RIVERA RIVERA | HC 5 BOX 54732 | | | CAGUAS | PR | 00725 |
| 332429 | MIGUEL A RIVERA RIVERA | HC 74 BOX 5844 | | | NARANJITO | PR | 00719 |
| 721488 | MIGUEL A RIVERA RIVERA | PO BOX 1029 | | | CIALES | PR | 00638 |
| 721486 | MIGUEL A RIVERA RIVERA | PO BOX 1179 | | | PATILLAS | PR | 00723 |
| 332430 | MIGUEL A RIVERA RIVERA | PO BOX 294 | | | CAMUY | PR | 00627 |
| 720900 | MIGUEL A RIVERA RIVERA | URB CASTELLANA GARDENS | CALLE 3 DI | | CAROLINA | PR | 00983 |
| 332431 | MIGUEL A RIVERA RIVERA | URB JARD DE DORADO | E 21 CALLE 2 | | DORADO | PR | 00646 |
| 332432 | MIGUEL A RIVERA RIVERA | URB MONTESORIA II | CALLE TARO 197 | | AGUIRRE | PR | 00704 |
| 721489 | MIGUEL A RIVERA RIVERA | URB PLAZA DE LA FUENTE | 1202 CALLE BRASIL | | TOA ALTA | PR | 00953 |
| 721490 | MIGUEL A RIVERA RIVERA | VILLA ESPA¨A | L 35 CALLE SEGOVIA | | BAYAMON | PR | 00961 |
| 721491 | MIGUEL A RIVERA ROBLES | EL ALAMO | G 4 SAN JACINTO | | GUAYNABO | PR | 00969-4515 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 261 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 721495 | MIGUEL A RIVERA RODRIGUEZ | BDA SAN LUIS | 19 CALLE CAFARARNAUN | | AIBONITO | PR | 00705 | |
| 332433 | MIGUEL A RIVERA RODRIGUEZ | HC 1 BOX 3021 | | | VILLALBA | PR | 00766 | |
| 332434 | MIGUEL A RIVERA RODRIGUEZ | HC 1 BOX 6351 | | | YAUCO | PR | 00698 | |
| 721494 | MIGUEL A RIVERA RODRIGUEZ | P O BOX 1574 | | | HATILLO | PR | 00659 | |
| 721492 | MIGUEL A RIVERA RODRIGUEZ | PO BOX 784 | | | JAYUYA | PR | 00664-0784 | |
| 332435 | MIGUEL A RIVERA RODRIGUEZ | URB HACIENDA LOS RECREOS | CASA 83 | | GUAYAMA | PR | 00784 | |
| 721493 | MIGUEL A RIVERA RODRIGUEZ | URB LOS ANGELES | B 5 CALLE A | | CAROLINA | PR | 00979-1103 | |
| 332436 | MIGUEL A RIVERA ROSENDO | ADDRESS ON FILE | | | | | | |
| 332437 | MIGUEL A RIVERA RUBIO | ADDRESS ON FILE | | | | | | |
| 721497 | MIGUEL A RIVERA SANTIAGO | BDA CLAUSELLS | 38 CALLE 1 | | PONCE | PR | 00731 | |
| 332438 | MIGUEL A RIVERA SANTIAGO | PO BOX 13303 | | | SAN JUAN | PR | 00908 | |
| 721496 | MIGUEL A RIVERA SANTIAGO | URB. BAYAMON GARDENS | LL-1 CALLE JACKELINE | | BAYAMON | PR | 00956 | |
| 721498 | MIGUEL A RIVERA SANTOS | 110 ANAIDA GARDENS | | | PONCE | PR | 00731 | |
| 721499 | MIGUEL A RIVERA SANTOS | VILLA CAROLINA | 135-23 CALLE 404 | | CAROLINA | PR | 00985 | |
| 332439 | MIGUEL A RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 332440 | MIGUEL A RIVERA SERRANO | ADDRESS ON FILE | | | | | | |
| 332441 | MIGUEL A RIVERA SOLIS | ADDRESS ON FILE | | | | | | |
| 332442 | MIGUEL A RIVERA SOLIVAN | ADDRESS ON FILE | | | | | | |
| 721500 | MIGUEL A RIVERA SOSTRE | JARDINES DE PALMAREJO | CALLE 9 Y 1 | | CANOVANAS | PR | 00729 | |
| 721501 | MIGUEL A RIVERA TAVAREZ | BO JOBOS PARCELA 83 | | | ISABELA | PR | 00662 | |
| 721502 | MIGUEL A RIVERA TORRES | P O BOX 240 | | | COMERIO | PR | 00782 | |
| 332443 | MIGUEL A RIVERA TRINIDAD | ADDRESS ON FILE | | | | | | |
| 332444 | MIGUEL A RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 721503 | MIGUEL A RIVERA VEGA | P O BOX 1152 | | | SABANA GRANDE | PR | 00637 | |
| 721504 | MIGUEL A RIVERA VELAZQUEZ | RR 01 BOX 12133 | | | TOA ALTA | PR | 00853 | |
| 720859 | MIGUEL A RIVERA VELEZ | PO BOX 24 | | | MARICAO | PR | 00606 | |
| 332445 | MIGUEL A RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | |
| 332446 | MIGUEL A RIVERA VIVES | ADDRESS ON FILE | | | | | | |
| 332447 | MIGUEL A RIVERA Y FELIPE RIVERA | ADDRESS ON FILE | | | | | | |
| 332448 | MIGUEL A RIVERA/ MIGUELITO ASPHALT | ADDRESS ON FILE | | | | | | |
| 721505 | MIGUEL A ROA VARGAS | PO BOX 366069 | | | SAN JUAN | PR | 00936-6069 | |
| 721506 | MIGUEL A ROBLEDO RIOS | 85 BDA CABAN | | | AGUADILLA | PR | 00603 | |
| 332449 | MIGUEL A ROBLES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 721507 | MIGUEL A ROBLES ROSES | HC 1 BOX 3790 | | | ARECIBO | PR | 00612 | |
| 332450 | MIGUEL A ROBLES TORRES | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 721510 | MIGUEL A RODRIGUEZ | COND RIBERAS DE RIO HONDO | 100 CALLE ESPIRITU SANTO APT 101 | | | BAYAMON | PR | 00961-3290 | |
| 721511 | MIGUEL A RODRIGUEZ | HC 2 BOX 10476 | | | | YAUCO | PR | 00698 | |
| 721508 | MIGUEL A RODRIGUEZ | HC 763 BOX 3864 | | | | PATILLAS | PR | 00714 | |
| 721509 | MIGUEL A RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 720860 | MIGUEL A RODRIGUEZ | RIBERA DE RIO HONDO | CALLE ESPIRITU SANTO APT 101 | | | BAYAMON | PR | 00961-3290 | |
| 721512 | MIGUEL A RODRIGUEZ | URB METROPOLIS | 2M 100 AVE D | | | CAROLINA | PR | 00987 | |
| 332451 | MIGUEL A RODRIGUEZ / GEOMARA L RODRIGUE | ADDRESS ON FILE | | | | | | | |
| 721515 | MIGUEL A RODRIGUEZ ALICEA | 85 EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 332452 | MIGUEL A RODRIGUEZ ANGLERO | ADDRESS ON FILE | | | | | | | |
| 332453 | MIGUEL A RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 721516 | MIGUEL A RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 721513 | MIGUEL A RODRIGUEZ BAEZ | HC 04 BOX 25977 | | | | LAJAS | PR | 00667 | |
| 721514 | MIGUEL A RODRIGUEZ BAEZ | HC 04 BOX 25977 BO SANTA ROSA | | | | LAJAS | PR | 00667 | |
| 332454 | MIGUEL A RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 721517 | MIGUEL A RODRIGUEZ CABAN | URB ESTEVES | 87 A CALLE ALELI | | | AGUADILLA | PR | 00603 | |
| 332455 | MIGUEL A RODRIGUEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 721518 | MIGUEL A RODRIGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 721519 | MIGUEL A RODRIGUEZ CASELLAS | COND DELMONICO | 157 VILLAMIL APT 8C | | | SAN JUAN | PR | 00907 | |
| 332456 | MIGUEL A RODRIGUEZ CATAGENA | ADDRESS ON FILE | | | | | | | |
| 332457 | MIGUEL A RODRIGUEZ COLON | ALTURAS DE COVADONGA | 4C 15 CALLE 8 A | | | TOA BAJA | PR | 00949 | |
| 721520 | MIGUEL A RODRIGUEZ COLON | URB ALTAMESA | 1361 CALLE SAN DAMIAN | | | SAN JUAN | PR | 00927 | |
| 720901 | MIGUEL A RODRIGUEZ COLON | URB EL PLANTIO | A100 CALLE VILLA ALMENDRO | | | TOA BAJA | PR | 00949 | |
| 332458 | MIGUEL A RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 332459 | MIGUEL A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 332460 | MIGUEL A RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 332461 | MIGUEL A RODRIGUEZ DOMINICCI | ADDRESS ON FILE | | | | | | | |
| 332463 | MIGUEL A RODRIGUEZ FIGUEROA | COND RADIO CENTRO OFIC 302 | CALLE BOSQUE 2 POST | | | MAYAGUEZ | PR | 00680 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 332464 | MIGUEL A RODRIGUEZ FIGUEROA | PO BOX 961 | | | | MAYAGUEZ | PR | 00681 | |
| 721521 | MIGUEL A RODRIGUEZ FIGUEROA | URB SAN SOUCI | 0 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 721522 | MIGUEL A RODRIGUEZ FONTANEZ | PO BOX 2926 | | | | GUAYAMA | PR | 00785 | |
| 332465 | MIGUEL A RODRIGUEZ FONTANEZ | URB BELINDA | 23 CALLE 2 | | | ARROYO | PR | 00714 | |
| 721523 | MIGUEL A RODRIGUEZ FRANCO | BO SALISTRAL PLAYA 25 | CALLE RAFAEL MORENO | | | PONCE | PR | 00716 | |
| 721524 | MIGUEL A RODRIGUEZ GARAY | URB VENUS GARDENS OESTE | BD 21 CALLE C | | | SAN JUAN | PR | 00926 | |
| 332466 | MIGUEL A RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 332467 | MIGUEL A RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 721525 | MIGUEL A RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 332468 | MIGUEL A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721526 | MIGUEL A RODRIGUEZ HERNANDEZ | BOX 236 | | | | OROCOVIS | PR | 00720 | |
| 332469 | MIGUEL A RODRIGUEZ HERNANDEZ | URB COUNTRY CLUB | 979 ASJ CALLE LABRADOR | | | CAROLINA | PR | 00924 | |
| 332470 | MIGUEL A RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 721527 | MIGUEL A RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 332471 | MIGUEL A RODRIGUEZ LUIGGI | ADDRESS ON FILE | | | | | | | |
| 332472 | MIGUEL A RODRIGUEZ LUNA | ADDRESS ON FILE | | | | | | | |
| 332473 | MIGUEL A RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 332474 | MIGUEL A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332475 | MIGUEL A RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 332476 | MIGUEL A RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 721530 | MIGUEL A RODRIGUEZ MORALES | HC 2 BOX 4651-1 | | | | LAS PIEDRAS | PR | 00771 | |
| 721529 | MIGUEL A RODRIGUEZ MORALES | HC 5 BOX 4651-1 | | | | LA PIEDRAS | PR | 00771-9628 | |
| 332477 | MIGUEL A RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 332478 | MIGUEL A RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 332479 | MIGUEL A RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 721531 | MIGUEL A RODRIGUEZ OCASIO | PO BOX 119 | | | | VILLALBA | PR | 00766 | |
| 332480 | MIGUEL A RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 721532 | MIGUEL A RODRIGUEZ ORTIZ | HC 1 BOX 5910 | | | | OROCOVIS | PR | 00720 | |
| 721533 | MIGUEL A RODRIGUEZ OTERO | PO BOX 8691 | | | | BAYAMON | PR | 00960 | |
| 721535 | MIGUEL A RODRIGUEZ PAGAN | 7MA SECCION DE LEVITTOWN | HN 13 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 721534 | MIGUEL A RODRIGUEZ PAGAN | PO BOX 548 | | | | NARANJITO | PR | 00719 | |
| 721536 | MIGUEL A RODRIGUEZ PELLICIER | URB SANTA JUANITA | L 39 AVE LAUREL | | | BAYAMON | PR | 00956-4632 | |
| 332481 | MIGUEL A RODRIGUEZ PEREZ | HC 1 BOX 3862 | | | | VILLALBA | PR | 00766 | |
| 721537 | MIGUEL A RODRIGUEZ PEREZ | URB SANTA JUANITA | BE 27 CALLE JALISCO | | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 721542 | MIGUEL A RODRIGUEZ RIVERA | 2 COND TORRE ANDALUCIA | APT 1010 | | | SAN JUAN | PR | 00926 | |
| 721541 | MIGUEL A RODRIGUEZ RIVERA | 2 CONDTORRE DE ANDALUCIA | APT 1010 | | | SAN JUAN | PR | 00925 | |
| 332482 | MIGUEL A RODRIGUEZ RIVERA | HC 4 BOX 13520 | | | | MOCA | PR | 00676 | |
| 721540 | MIGUEL A RODRIGUEZ RIVERA | P O BOX 878 | | | | COMERIO | PR | 00782 | |
| 721539 | MIGUEL A RODRIGUEZ RIVERA | PO BOX 1039 | | | | CIALES | PR | 00638 | |
| 721538 | MIGUEL A RODRIGUEZ RIVERA | PO BOX 1866 NORTE STATION | | | | CAGUAS | PR | 00726-1866 | |
| 332483 | MIGUEL A RODRIGUEZ RIVERO | 5900 AVE ISLA VERDE STE 2 320 | | | | CAROLINA | PR | 00979-5746 | |
| 721543 | MIGUEL A RODRIGUEZ RIVERO | COND CORAL BEACH 2 | 5859 AVE ISLA VERDE APT 1818 | | | CAROLINA | PR | 00979 | |
| 332484 | MIGUEL A RODRIGUEZ RODRIGUEZ | HC 50 BOX 23182 | | | | SAN LORENZO | PR | 00754 | |
| 721544 | MIGUEL A RODRIGUEZ RODRIGUEZ | PO BOX 335 | | | | LAJAS | PR | 00667 | |
| 721545 | MIGUEL A RODRIGUEZ RODRIGUEZ | URB JARDINES DE GUANANI | B 11 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 332485 | MIGUEL A RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 721546 | MIGUEL A RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 721547 | MIGUEL A RODRIGUEZ SAMALOT | URB MIGUEL CORCHADO | 10 CALLE DALIA | | | ISABELA | PR | 00662 | |
| 721548 | MIGUEL A RODRIGUEZ SANCHEZ | HC 1 BOX 4198-1 | | | | NAGUABO | PR | 00718 | |
| 721549 | MIGUEL A RODRIGUEZ SANCHEZ | PO BOX 50 | | | | LUQUILLO | PR | 00773 | |
| 721551 | MIGUEL A RODRIGUEZ SANTIAGO | P O BOX 607 | | | | PATILLAS | PR | 00723 | |
| 720868 | MIGUEL A RODRIGUEZ SANTIAGO | URB SAN FELIPE | B 6 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 721552 | MIGUEL A RODRIGUEZ SANTOS | H C 04 BOX 47166 | | | | CAGUAS | PR | 00727-9618 | |
| 721553 | MIGUEL A RODRIGUEZ SANTOS | URB SABANA GARDENS | 7-6 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 721554 | MIGUEL A RODRIGUEZ SIERRA | URB ALTURAS DE FLAMBOYAN | B 40 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 332486 | MIGUEL A RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 721555 | MIGUEL A RODRIGUEZ TORRES | URB SANTA MONICA | B 16 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 720869 | MIGUEL A ROJAS MORALES | PO BOX 198 | | | | GUAYNABO | PR | 00970 | |
| 332487 | MIGUEL A ROJAS PAGAN | ADDRESS ON FILE | | | | | | | |
| 332488 | MIGUEL A ROJAS REYES | ADDRESS ON FILE | | | | | | | |
| 332489 | MIGUEL A ROJAS REYES | ADDRESS ON FILE | | | | | | | |
| 721556 | MIGUEL A ROJAS RODRIGUEZ | HC 01 BOX 4721 | | | | JUANA DIAZ | PR | 00795 | |
| 332491 | MIGUEL A ROLDAN TORRES | ADDRESS ON FILE | | | | | | | |
| 332492 | MIGUEL A ROLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721557 | MIGUEL A ROMAN | URB VILLA GRANADA | 909 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 721558 | MIGUEL A ROMAN ADORNO | JARD DE VEGA BAJA | D 39 CALLE L | | | VEGA BAJA | PR | 00693 | |
| 332493 | MIGUEL A ROMAN DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 721559 | MIGUEL A ROMAN GERENA | BO PIEDRA GORDA | HC 01 BOX 5377 | | | CAMUY | PR | 00627 | |
| 721560 | MIGUEL A ROMAN MERCADO | BO PARABUELLON | BZN 37 | | | CABO ROJO | PR | 00623 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 721561 | MIGUEL A ROMAN PAGAN | HC 01 BOX 10185 | | | | HATILLO | PR | 00659 | |
| 721562 | MIGUEL A ROMAN PEREZ | B 3 ANTIGUO PASEO NIVEL C | | | | ISABELA | PR | 00662 | |
| 332494 | MIGUEL A ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 720861 | MIGUEL A ROMAN VILLANUEVA | PO BOX 1576 | | | | MOCA | PR | 00676 | |
| 721563 | MIGUEL A ROMERO LOPEZ | HC 04 BOX 17834 | BO ZANJAS | | | CAMUY | PR | 00627-9126 | |
| 721564 | MIGUEL A ROMERO LUGO | ADDRESS ON FILE | | | | | | | |
| 721565 | MIGUEL A ROQUE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 332495 | MIGUEL A ROQUE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332496 | MIGUEL A ROSA CRESPO | ADDRESS ON FILE | | | | | | | |
| 332497 | MIGUEL A ROSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 721566 | MIGUEL A ROSA GARAY | HC 02 BOX 14068 | | | | AGUAS BUENAS | PR | 00703 | |
| 721567 | MIGUEL A ROSA MARTINEZ | 26 RES ZENON DIAZ | VALCARCEL APT 185 | | | GUAYNABO | PR | 00965 | |
| 721568 | MIGUEL A ROSADO | PO BOX 1738 | | | | LARES | PR | 00669 | |
| 721569 | MIGUEL A ROSADO ACEVEDO | VILLAS DE MONTE | 6050 CARR 844 | | | SAN JUAN | PR | 00926 | |
| 332498 | MIGUEL A ROSADO CAPELLA | ADDRESS ON FILE | | | | | | | |
| 721570 | MIGUEL A ROSADO JIMENEZ | P O BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 721571 | MIGUEL A ROSADO MONTES | BO CARAZON | 113-4 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 332499 | MIGUEL A ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 848025 | MIGUEL A ROSADO ROSADO | AVE ALEJANDRINO | PMB SUITE 266-3061 | | | GUAYNABO | PR | 00969 | |
| 721573 | MIGUEL A ROSADO SERRA | HC 5 BOX 11356 | | | | COROZAL | PR | 00783 | |
| 721574 | MIGUEL A ROSARIO ALICEA | URB ALMIRA | AE 7 CALLE 1 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 332500 | MIGUEL A ROSARIO AMADOR | ADDRESS ON FILE | | | | | | | |
| 332501 | MIGUEL A ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 848026 | MIGUEL A ROSARIO REYES | PO BOX 902-2971 | | | | SAN JUAN | PR | 00902-2971 | |
| 721575 | MIGUEL A ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 721576 | MIGUEL A ROSSY FULLANA | EL REMANSO | G 18 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| 332502 | MIGUEL A RUBIO CSP AND ASSOC PSC | VILLAS DE BUENA VISTA | A19 CALLE CRONOS | | | BAYAMON | PR | 00956 | |
| 332503 | MIGUEL A RUIZ | ADDRESS ON FILE | | | | | | | |
| 721577 | MIGUEL A RUIZ ACEVEDO | PO BOX 984 | | | | AGUADA | PR | 00602 | |
| 721578 | MIGUEL A RUIZ ADORNO | APARTADO 757 | | | | FLORIDA | PR | 00650 | |
| 721579 | MIGUEL A RUIZ COTTO | BO RIO HONDO | P O BOX 687 | | | COMERIO | PR | 00782 | |
| 332504 | MIGUEL A RUIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 721580 | MIGUEL A RUIZ FIGUEROA | RESIDENCIAL YAGUEZ | EDIF 16 APT 158 | | | MAYAGUEZ | PR | 00680 | |
| 332505 | MIGUEL A RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332506 | MIGUEL A RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 720902 | MIGUEL A RUIZ PEREZ | BOX 7801 | | | | CAROLINA | PR | 00986 | |
| 721581 | MIGUEL A RUIZ PEREZ | PO BOX 7801 | | | | CAROLINA | PR | 00986 | |
| 721582 | MIGUEL A RUIZ TORRES | PO BOX 370749 | | | | CAYEY | PR | 00737-0749 | |
| 721583 | MIGUEL A RULLAN BIDOT | HC 3 BOX 0515 | | | | CAMUY | PR | 00627 | |
| 721584 | MIGUEL A RULLAN BIDOT | HC 3 BOX 10515 | | | | CAMUY | PR | 00627 | |
| 332507 | MIGUEL A RULLAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 721585 | MIGUEL A RULLAN LINARES | ADDRESS ON FILE | | | | | | | |
| 721586 | MIGUEL A SAEZ ORTIZ | PO BOX 1684 | | | | UTUADO | PR | 00641-1684 | |
| 721587 | MIGUEL A SALGADO TORRES | URB LAS COLINAS | L 29 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 332508 | MIGUEL A SALICHS SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 332509 | MIGUEL A SALICHS SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 332510 | MIGUEL A SALVA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 332511 | MIGUEL A SALVA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 332512 | MIGUEL A SAMPOLL CORREA | ADDRESS ON FILE | | | | | | | |
| 721588 | MIGUEL A SANABRIA | BOX 62 | | | | SABANA GRANDE | PR | 00637 | |
| 332513 | MIGUEL A SANABRIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721589 | MIGUEL A SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 721590 | MIGUEL A SANCHEZ ALDEA | ADDRESS ON FILE | | | | | | | |
| 721591 | MIGUEL A SANCHEZ CORA | NUEVA VIDA | E 57 CALLE J | | | PONCE | PR | 00728 | |
| 721592 | MIGUEL A SANCHEZ FONSECA | URB JARD DE GURABO 174 CALLE 8 | | | | GURABO | PR | 00758 | |
| 720862 | MIGUEL A SANCHEZ MARRERO | PO BOX 1615 | | | | CIALES | PR | 00638 | |
| 332514 | MIGUEL A SANCHEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 721593 | MIGUEL A SANCHEZ ORTIZ | A44 RES JAGUAS | | | | CIALES | PR | 00638 | |
| 332515 | MIGUEL A SANCHEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 848027 | MIGUEL A SANCHEZ REGUS | URB INTERAMERICANA | AE-22 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 721594 | MIGUEL A SANCHEZ REYES | HC 20 BOX 28845 | | | | SAN LORENZO | PR | 00754 | |
| 332516 | MIGUEL A SANCHEZ RODRIGUEZ | HC 2 BOX 30374 | | | | CAGUAS | PR | 00725 | |
| 721595 | MIGUEL A SANCHEZ RODRIGUEZ | PMB 298 BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 332517 | MIGUEL A SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 332518 | MIGUEL A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 332519 | MIGUEL A SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 721596 | MIGUEL A SANDOVAL TORRES | HC 2 BOX 5680 | | | | MOROVIS | PR | 00687 | |
| 721597 | MIGUEL A SANJURJO DOMENECH | EXT VILLAS DE LOIZA | BB 25 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 721598 | MIGUEL A SANJURJO ROMERO | ADDRESS ON FILE | | | | | | | |
| 721599 | MIGUEL A SANJURJO ROMERO | ADDRESS ON FILE | | | | | | | |
| 332520 | MIGUEL A SANTANA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 848028 | MIGUEL A SANTANA ORTIZ | HC 83 BOX 6264 | | | | VEGA ALTA | PR | 00692 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 332521 | MIGUEL A SANTANA RIOS | ADDRESS ON FILE | | | | | | |
| 721600 | MIGUEL A SANTANA RODRIGUEZ | PO BOX 2912 | | | | SAN GERMAN | PR | 00683 |
| 332522 | MIGUEL A SANTANA TORRES | ADDRESS ON FILE | | | | | | |
| 721603 | MIGUEL A SANTIAGO | BO SANTA CATALINA | CARR 150 KM 12 1 | | | COAMO | PR | 00769 |
| 332523 | MIGUEL A SANTIAGO | HC 2 BOX 5421-1 | | | | BAJADERO | PR | 00616 |
| 721602 | MIGUEL A SANTIAGO | URB. SAN ANTONIO E-3 | | | | COAMO | PR | 00769 |
| 332524 | MIGUEL A SANTIAGO BETANCOURT | ADDRESS ON FILE | | | | | | |
| 332525 | MIGUEL A SANTIAGO CORDOVA | ADDRESS ON FILE | | | | | | |
| 721604 | MIGUEL A SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 332526 | MIGUEL A SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 721605 | MIGUEL A SANTIAGO ESPARRA | HC 02 BOX 4804 | | | | LAS PIEDRAS | PR | 00771 |
| 332527 | MIGUEL A SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 848029 | MIGUEL A SANTIAGO GOMEZ | PO BOX 444 | | | | MERCEDITA | PR | 00715 |
| 721606 | MIGUEL A SANTIAGO GOMEZ | URB CAMINO DEL SUR | 357 CALLE PELICANO | | | PONCE | PR | 00731 |
| 332528 | MIGUEL A SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 332529 | MIGUEL A SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | |
| 721607 | MIGUEL A SANTIAGO MARTINEZ | URB LAS COLINAS | D 11 CALLE 7 | | | TOA BAJA | PR | 00949 |
| 721608 | MIGUEL A SANTIAGO MONTES | URB GLENVIEW GDNS B 16 | CALLE W 24 A | | | PONCE | PR | 00731 |
| 721609 | MIGUEL A SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | |
| 721610 | MIGUEL A SANTIAGO ORTIZ | EXT SAN LUIS 46 | CALLE ANTIOQUIA | | | AIBONITO | PR | 00705 |
| 721611 | MIGUEL A SANTIAGO PEREZ | URB JARDINES DE SANTA ISABEL | A 35 CALLE 8 | | | SANTA ISABEL | PR | 00757 |
| 332530 | MIGUEL A SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | |
| 332531 | MIGUEL A SANTIAGO RESTO | ADDRESS ON FILE | | | | | | |
| 720903 | MIGUEL A SANTIAGO RIVAS | SECTOR LA PLAYITA | 23 PUERTO ARTURO | | | COAMO | PR | 00769 |
| 721612 | MIGUEL A SANTIAGO SANTANA | URB LOIZA VALLEY | 616 CALLE BUNGANILLA | | | CANOVANAS | PR | 00729 |
| 721613 | MIGUEL A SANTIAGO SANTIAGO | URB LEVITTOWN W 21 CALLE LADI | | | | TOA BAJA | PR | 00949 |
| 721614 | MIGUEL A SANTIAGO SOTO | 523 BO BUENA VENTURA | | | | CAROLINA | PR | 00987-8214 |
| 332532 | MIGUEL A SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 332533 | MIGUEL A SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 721615 | MIGUEL A SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 332534 | MIGUEL A SANTIAGO VIDRO | ADDRESS ON FILE | | | | | | |
| 721616 | MIGUEL A SANTINI PADILLA | ADDRESS ON FILE | | | | | | |
| 332535 | MIGUEL A SANTOS | ADDRESS ON FILE | | | | | | |
| 332536 | MIGUEL A SANTOS CAQUIAS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 332537 | MIGUEL A SANTOS FEBUS | ADDRESS ON FILE | | | | | | |
| 721617 | MIGUEL A SANTOS FIGUEROA | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 |
| 721618 | MIGUEL A SANTOS ORTIZ | VILLAS DEL NORTE | 510 CALLE DIAMANTE | | | MOROVIS | PR | 00687 |
| 332538 | MIGUEL A SANTOS PEREZ | ADDRESS ON FILE | | | | | | |
| 721619 | MIGUEL A SANTOS ROMAN | URB. SAN PEDRO 130 CALLE 8 | | | | TOA BAJA | PR | 00949 |
| 721620 | MIGUEL A SARRIERA | PO BOX 3078 | | | | BAYAMON | PR | 00960 |
| 721621 | MIGUEL A SASTRE FRAU/THE ORCHID MAN | P O BOX 9020082 | | | | SAN JUAN | PR | 00902 0082 |
| 332539 | MIGUEL A SEGURA CONTRERAS | ADDRESS ON FILE | | | | | | |
| 332540 | MIGUEL A SEPULVEDA ACOSTA | ADDRESS ON FILE | | | | | | |
| 332541 | MIGUEL A SEPULVEDA ANDUJAR | ADDRESS ON FILE | | | | | | |
| 332542 | MIGUEL A SEPULVEDA MORALES | ADDRESS ON FILE | | | | | | |
| 721622 | MIGUEL A SEPULVEDA ORTIZ | URB RIO HONDO II | AE 10 RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 |
| 721623 | MIGUEL A SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | |
| 332543 | MIGUEL A SERRANO | ADDRESS ON FILE | | | | | | |
| 332544 | MIGUEL A SERRANO ARROYO | ADDRESS ON FILE | | | | | | |
| 332545 | MIGUEL A SERRANO CORDERO | ADDRESS ON FILE | | | | | | |
| 332546 | MIGUEL A SERRANO CORREA | ADDRESS ON FILE | | | | | | |
| 721624 | MIGUEL A SERRANO DIAZ | QUINTAS DE CANOVANAS | 968 CALLE TURQUEZA | | | CANOVANAS | PR | 00729 |
| 721625 | MIGUEL A SERRANO FIGUEROA | HC 3 BOX 10502 | | | | COMERIO | PR | 00782-9601 |
| 332547 | MIGUEL A SERRANO MERCADO | ADDRESS ON FILE | | | | | | |
| 721626 | MIGUEL A SERRANO RAMOS | ADDRESS ON FILE | | | | | | |
| 721627 | MIGUEL A SERRANO RAMOS | ADDRESS ON FILE | | | | | | |
| 721629 | MIGUEL A SERRANO SOTO | ADDRESS ON FILE | | | | | | |
| 721628 | MIGUEL A SERRANO SOTO | ADDRESS ON FILE | | | | | | |
| 332548 | MIGUEL A SIBERON GUZMAN | ADDRESS ON FILE | | | | | | |
| 721630 | MIGUEL A SIERRA ORTIZ | HC 43 BOX 10906-9620 | | | | CAYEY | PR | 00736 |
| 332549 | MIGUEL A SILVA | ADDRESS ON FILE | | | | | | |
| 332550 | MIGUEL A SILVESTRINI ALEMANY | ADDRESS ON FILE | | | | | | |
| 721631 | MIGUEL A SKERRETT PEREZ | PO BOX 121 | | | | LUQUILLO | PR | 00773 |
| 721632 | MIGUEL A SOLA APONTE | JARD DE CAYEY | C 12 CALLE ORQUIDEA | | | CAYEY | PR | 00736 |
| 721633 | MIGUEL A SOLER CATERING SERVICES | URB MILAVILLE 161 PAJUIL ST | | | | SAN JUAN | PR | 00926 |
| 332551 | MIGUEL A SOLIVAN REYES | ADDRESS ON FILE | | | | | | |
| 332552 | MIGUEL A SOLLA SANTANA | ADDRESS ON FILE | | | | | | |
| 332553 | MIGUEL A SORTO PEREZ | ADDRESS ON FILE | | | | | | |
| 721634 | MIGUEL A SOSA MARTINEZ | HC 1 BOX 4608 | | | | SALINAS | PR | 00751 |
| 332554 | MIGUEL A SOSA SUAREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 721635 | MIGUEL A SOTO ALVAREZ | COND SAN IGNACIO | APTO 11 H | | | SAN JUAN | PR | 00921 | |
| 721636 | MIGUEL A SOTO ALVAREZ | COND SAN IGNACIO APT H-H | | | | SAN JUAN | PR | 00921 | |
| 721637 | MIGUEL A SOTO AQUINO | ADDRESS ON FILE | | | | | | | |
| 721638 | MIGUEL A SOTO BURGOS | VISTA REAL I | APT 136 | | | CAGUAS | PR | 00725 | |
| 721639 | MIGUEL A SOTO GIRAUD | PO BOX 1063 | | | | PATILLAS | PR | 00723 | |
| 848030 | MIGUEL A SOTO LOPEZ | HC 4 BOX 18123 | | | | CAMUY | PR | 00627-9509 | |
| 721640 | MIGUEL A SOTO PASTRANA | JARD DE VALENCIA | APT 1210 | | | SAN JUAN | PR | 00923 | |
| 721642 | MIGUEL A SOTO PEREZ | A/C BANCO SANTANDER DE PR | HC 02 BOX 6812 | | | LARES | PR | 00669 | |
| 721641 | MIGUEL A SOTO PEREZ | HC 2 BOX 6812 | | | | LARES | PR | 00669-9717 | |
| 721643 | MIGUEL A SOTO RINCON | COUNTRY CLUB | AU 12 CALLE 509 | | | CAROLINA | PR | 00982 | |
| 332555 | MIGUEL A SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 332556 | MIGUEL A SOTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 720848 | MIGUEL A SOTO RUIZ | URB. SAN FERNANDO D-6 CALLE 1 | | | | BAYAMON | PR | 00957 | |
| 721644 | MIGUEL A SOTO SANCHEZ | P.O. BOX 22555 | | | | SAN JUAN | PR | 00931 | |
| 721645 | MIGUEL A SUAREZ HERNANDEZ | BO PLAYA | BOX 284 | | | PUERTO REAL | PR | 00740 | |
| 721646 | MIGUEL A SUAREZ PULIDO | 519 ANDALUCIA ALTOS ESQ. ALICANTE | | | | SAN JUAN | PR | 00920 | |
| 721647 | MIGUEL A SUAREZ ROMAN | HC 61 BOX 5080 | | | | TRUJILLO ALTO | PR | 00976 | |
| 332557 | MIGUEL A SUAREZ RULLAN | ADDRESS ON FILE | | | | | | | |
| 332558 | MIGUEL A SUAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 721648 | MIGUEL A SUAZO GONZALEZ | URB SABANA GARDENS | 17 11 CALLE 22 | | | CAROLINA | PR | 00983 | |
| 721649 | MIGUEL A TALAVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| 332559 | MIGUEL A TANCO ARIAS | ADDRESS ON FILE | | | | | | | |
| 721650 | MIGUEL A TAON RODRIGUEZ | PO BOX 1162 | | | | GUAYAMA | PR | 00784 | |
| 332560 | MIGUEL A TAVAREZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| 332561 | MIGUEL A TAVERAS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 332562 | MIGUEL A TEJERA | ADDRESS ON FILE | | | | | | | |
| 721651 | MIGUEL A TOLEDO VEGA | 232 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 332563 | MIGUEL A TOLENTINO SALDANA | ADDRESS ON FILE | | | | | | | |
| 332565 | MIGUEL A TORO PAGAN | ADDRESS ON FILE | | | | | | | |
| 721652 | MIGUEL A TORRADO VALLE | URB LEVITTOWN | BK 37 CALLE DR FRANCISCO OLLER | | | TOA BAJA | PR | 00949 | |
| 332566 | MIGUEL A TORRE ARROYO | ADDRESS ON FILE | | | | | | | |
| 332567 | MIGUEL A TORRES | ADDRESS ON FILE | | | | | | | |
| 848031 | MIGUEL A TORRES AYALA | NUEVA VIDA EL TUQUE | L37 CALLE 4A | | | PONCE | PR | 00731 | |
| 721653 | MIGUEL A TORRES BERNIER | PONCE BY PASS | EDIF PARRA STE 802 | | | PONCE | PR | 00731 | |
| 721654 | MIGUEL A TORRES CARRASQUILLO | COUNTRY CLUB | CALLE 524 OT 24 | | | CAROLINA | PR | 00982 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 332568 | MIGUEL A TORRES COLON | ADDRESS ON FILE | | | | | | |
| 721655 | MIGUEL A TORRES CRUZ | HC 03 BOX 7711 | | | | LAS PIEDRAS | PR | 00771-9330 |
| 721656 | MIGUEL A TORRES CRUZ | P O BOX 2984 | | | | JUNCOS | PR | 00777 |
| 332569 | MIGUEL A TORRES DELGADO | ADDRESS ON FILE | | | | | | |
| 332570 | MIGUEL A TORRES DELIZ | ADDRESS ON FILE | | | | | | |
| 721657 | MIGUEL A TORRES DUCOS | 2187 | SECTOR CUBA | | | MAYAGUEZ | PR | 00682 |
| 332571 | MIGUEL A TORRES FELICIANO | ADDRESS ON FILE | | | | | | |
| 721659 | MIGUEL A TORRES GONZALEZ | P O BOX 913 | | | | BARRANQUITAS | PR | 00974 |
| 721658 | MIGUEL A TORRES GONZALEZ | X 19 ARIZONA PARKVILLE | | | | GUAYNABO | PR | 00969 |
| 332572 | MIGUEL A TORRES GUADALUPE | ADDRESS ON FILE | | | | | | |
| 332573 | MIGUEL A TORRES GUZMAN | ADDRESS ON FILE | | | | | | |
| 332574 | MIGUEL A TORRES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 332575 | MIGUEL A TORRES LAUREANO | ADDRESS ON FILE | | | | | | |
| 721661 | MIGUEL A TORRES MADERA | P O BOX 7105 PMB 567 | | | | PONCE | PR | 00732-7105 |
| 721660 | MIGUEL A TORRES MADERA | URB CASA MIA | 5113 CALLE ZORZAL | | | PONCE | PR | 00728-1130 |
| 721662 | MIGUEL A TORRES MARRERO | URB VILLA CAROLINA | 45 24 CALLE 42 | | | CAROLINA | PR | 00985 |
| 332576 | MIGUEL A TORRES MEDINA | ADDRESS ON FILE | | | | | | |
| 721663 | MIGUEL A TORRES MENDEZ | PO BOX 915 | | | | SAN SEBASTIAN | PR | 00685 |
| 721666 | MIGUEL A TORRES MIRANDA | BO MANI SECTOR BOQUILLA | CARR 341 BZN 6062 | | | MAYAGUEZ | PR | 00682 |
| 332577 | MIGUEL A TORRES MIRANDA | PO BOX 1571 | | | | HUMACAO | PR | 00791 |
| 721664 | MIGUEL A TORRES MIRANDA | SERV TECNOLOGIOCS | PISO11 | | | SAN JUAN | PR | 00919-0759 |
| 721665 | MIGUEL A TORRES MIRANDA | URB. SANTA ELENA | JJ-4 CALLE J | | | BAYAMON | PR | 00957 |
| 721667 | MIGUEL A TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 721668 | MIGUEL A TORRES NEGRON | PO BOX 1049 | PUEBLO STATION | | | CAROLINA | PR | 00986-1049 |
| 721669 | MIGUEL A TORRES NEGRON | URB. EL TORITO | 7 CALLE F-38 | | | CAYEY | PR | 00736 |
| 332578 | MIGUEL A TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 721670 | MIGUEL A TORRES RAMIREZ | PO BOX 2374 | | | | BAYAMON | PR | 00960 |
| 721672 | MIGUEL A TORRES RODRIGUEZ | BO PLAYITA CORTADA | 259 CALLE 5 | | | SANTA ISABEL | PR | 00757 |
| 721671 | MIGUEL A TORRES RODRIGUEZ | PARCELA COTO | 25 CALLE DEL PARQUE | | | ISABELA | PR | 00662 |
| 721673 | MIGUEL A TORRES ROMAN | ADDRESS ON FILE | | | | | | |
| 332579 | MIGUEL A TORRES ROMERO | ADDRESS ON FILE | | | | | | |
| 332580 | MIGUEL A TORRES RUIZ | ADDRESS ON FILE | | | | | | |
| 332581 | MIGUEL A TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 721674 | MIGUEL A TORRES SIERRA | BOX 817 | | | | CAYEY | PR | 00737-0817 |
| 332582 | MIGUEL A TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 332583 | MIGUEL A TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 332584 | MIGUEL A TORRES Y MARIA D TORRES | ADDRESS ON FILE | | | | | | |
| 721675 | MIGUEL A V R | URB MIRAFLORES | BLQ 35 - 20 CALLE 44 | | | BAYAMON | PR | 00957 |
| 332585 | MIGUEL A VALCOURT MUNOZ | ADDRESS ON FILE | | | | | | |
| 721676 | MIGUEL A VALCOURT REINHARDT | 5 MASFERRER BERRIOS | | | | HUMACAO | PR | 00791 |
| 721677 | MIGUEL A VALDEZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 721678 | MIGUEL A VALE BOSQUES | BO VOLADORAS | L 10 H 8 | | | MOCA | PR | 00675 |
| 332586 | MIGUEL A VALE MEDINA | ADDRESS ON FILE | | | | | | |
| 721679 | MIGUEL A VALENTIN DE LEON | COND CAMINO REAL | 1500 CARR 19 APT L 302 | | | GUAYNABO | PR | 00966-4137 |
| 721680 | MIGUEL A VALENTIN DE LEON | PO BOX 22510 | | | | SAN JUAN | PR | 00931 |
| 332587 | MIGUEL A VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | |
| 721681 | MIGUEL A VALENTIN OLIVENCIA | HC 03 BOX 9152 | | | | LARES | PR | 00669 |
| 721682 | MIGUEL A VALENTIN RODRIGUEZ | URB ROOSEVELT | 379 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 |
| 721683 | MIGUEL A VALENTIN VAZQUEZ | REPARTO MONTELLANO | CALLE B I 69 | | | CAYEY | PR | 00736 |
| 332588 | MIGUEL A VALLE GIRAU | ADDRESS ON FILE | | | | | | |
| 721684 | MIGUEL A VALLE VEGA | URB COUNTRY CLUB | QL 12 CALLE 533 | | | CAROLINA | PR | 00982 |
| 721685 | MIGUEL A VARELA PEREZ | PO BOX 1941 | | | | ISABELA | PR | 00662 |
| 721686 | MIGUEL A VARGAS ALVARADO | ADDRESS ON FILE | | | | | | |
| 332589 | MIGUEL A VARGAS FELICIANO | ADDRESS ON FILE | | | | | | |
| 721687 | MIGUEL A VARGAS GOMEZ | ADDRESS ON FILE | | | | | | |
| 332590 | MIGUEL A VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 332591 | MIGUEL A VARGAS MEDINA | ADDRESS ON FILE | | | | | | |
| 721688 | MIGUEL A VARGAS RIVERA | REPT PUEBLO NUEVO ESMERALDA | 44 | | | SAN GERMAN | PR | 00683 |
| 721689 | MIGUEL A VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 332592 | MIGUEL A VAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 332593 | MIGUEL A VAZQUEZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 721690 | MIGUEL A VAZQUEZ DONES | T M S 350 P O BOX 1283 | | | | SAN LORENZO | PR | 00754 |
| 721691 | MIGUEL A VAZQUEZ GARCIA | 1 COND WINDSOR TOWER | APT 1112 | | | SAN JUAN | PR | 00923 |
| 848032 | MIGUEL A VAZQUEZ GARCIA | PMB 277 | PO BOX 851 | | | HUMACAO | PR | 00792 |
| 332594 | MIGUEL A VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 721692 | MIGUEL A VAZQUEZ MIRANDA | BDA SAN ISIDRO 101 | CALLE RODRIGUEZ APONTE | | | SABANA GRANDE | PR | 00637 |
| 721693 | MIGUEL A VAZQUEZ ORTEGA | PO BOX 306 | | | | NARANJITO | PR | 00719 |
| 332595 | MIGUEL A VAZQUEZ RIVAS | ADDRESS ON FILE | | | | | | |
| 720863 | MIGUEL A VAZQUEZ RIVERA | PMB 354 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 |
| 721694 | MIGUEL A VAZQUEZ RIVERA | URB PUNTO DE ORO | 3105 CALLE COFRESI | | | PONCE | PR | 00717 |
| 721695 | MIGUEL A VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 721696 | MIGUEL A VAZQUEZ SANTANA | URB LOS TAMARINDES I | 7 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 721697 | MIGUEL A VAZQUEZ VAZQUEZ | P O BOX 33 | | | | TOA ALTA | PR | 00954 | |
| 721698 | MIGUEL A VAZQUEZ VEGA | HC 01 BOX 7842 | | | | SAN GERMAN | PR | 00683 | |
| 332596 | MIGUEL A VAZQUEZ VEGA | PO BOX 89 | | | | ARROYO | PR | 00714 | |
| 332597 | MIGUEL A VAZQUEZ Y BETSY M VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721699 | MIGUEL A VEGA ACOSTA | BO PAPAYO | HC 09 BOX 4217 | | | SABANA GRANDE | PR | 00637 | |
| 721700 | MIGUEL A VEGA BERLI | PO BOX 577 | | | | YAUCO | PR | 00698 | |
| 721701 | MIGUEL A VEGA DAVID | URB VALENCIA | AC 27 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 332598 | MIGUEL A VEGA GILORMINI | ADDRESS ON FILE | | | | | | | |
| 721702 | MIGUEL A VEGA GONZALEZ | HC 01 BOX 13573 | | | | JUANA DIAZ | PR | 00795 | |
| 332599 | MIGUEL A VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| 721703 | MIGUEL A VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 332600 | MIGUEL A VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 721704 | MIGUEL A VELASCO | PLAZA YAGUEZ | 114 CALLE MCKINGY SUITE 207 | | | MAYAGUEZ | PR | 00680 | |
| 720864 | MIGUEL A VELAZQUEZ | URB DE HOSTOS | BUZON 5 CASA 2 | | | SANTA ISABEL | PR | 00757 | |
| 332601 | MIGUEL A VELAZQUEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 721705 | MIGUEL A VELAZQUEZ DIAZ | PO BOX 728 | | | | SAN LORENZO | PR | 00754 | |
| 332602 | MIGUEL A VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 721706 | MIGUEL A VELAZQUEZ GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| 848033 | MIGUEL A VELAZQUEZ H/N/C SABOR A PATRIA CATERING | BO OLIMPO | 432 CALLE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| 332603 | MIGUEL A VELAZQUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 721707 | MIGUEL A VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 721708 | MIGUEL A VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332604 | MIGUEL A VELEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 721709 | MIGUEL A VELEZ MALDONADO | PO BOX 293 | | | | ROSARIO | PR | 00636 | |
| 332605 | MIGUEL A VELEZ MONTIJO | ADDRESS ON FILE | | | | | | | |
| 721710 | MIGUEL A VELEZ NEGRON | URB VALLE DEL REY | H 6 CALLE 6 | | | PONCE | PR | 00731 | |
| 332606 | MIGUEL A VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 721711 | MIGUEL A VELEZ RODRIGIUEZ | PO BOX 1219 | | | | SAN SEBASTIAN | PR | 00685 | |
| 721712 | MIGUEL A VELEZ RODRIGUEZ | URB ALTURAS DE FAIR VIEW | F 1 CALLE 3 | | | TRUJILLO ALTO | PR | 00978 | |
| 721713 | MIGUEL A VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721714 | MIGUEL A VELLON VILLANUEVA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 721715 | MIGUEL A VELLON VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 332607 | MIGUEL A VERDIALES | ADDRESS ON FILE | | | | | | | |
| 721716 | MIGUEL A VERDIALES | ADDRESS ON FILE | | | | | | | |
| 332608 | MIGUEL A VICENTE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 332609 | MIGUEL A VIDAL LUGO | ADDRESS ON FILE | | | | | | | |
| 721717 | MIGUEL A VIDAL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721718 | MIGUEL A VILA ROSARIO | HC 3 BOX 11441 | | | | JUANA DIAZ | PR | 00795 | |
| 721719 | MIGUEL A VILA SOLANO | URB VILLA BLANCA | 17 CALLE ONICE | | | CAGUAS | PR | 00725 | |
| 721720 | MIGUEL A VILLA ROSARIO | HC 3 BOX 11441 | | | | JUANA DIAZ | PR | 00795 | |
| 332610 | MIGUEL A VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721721 | MIGUEL A VILLEGA VILA | URB EXT LAS MERCEDES | 41 CALLE YUQUIBO | | | LAS PIEDRAS | PR | 00771-3341 | |
| 721722 | MIGUEL A VILLEGAS CENTENO | URB LEVITTOWN BB 20 | CALLE COLL Y TOSTE | | | TOA BAJA | PR | 00949 | |
| 721723 | MIGUEL A VILLEGAS DIAZ | BO MEDIANA ALTA | CALLE MELILLA | | | SAN JUAN | PR | 00926 | |
| 721724 | MIGUEL A VIRELLA ARCHILLA | PO BOX 68 | | | | COROZAL | PR | 00783 | |
| 721725 | MIGUEL A VIRUET ACEVEDO | URB HERMANAS DAVILA | 274 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 332611 | MIGUEL A WILLIAMS GARCIA | ADDRESS ON FILE | | | | | | | |
| 720870 | MIGUEL A YANEZ CACHO | PO BOX 10207 | | | | SAN JUAN | PR | 00922 | |
| 332612 | MIGUEL A ZALDUONDO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 332613 | MIGUEL A ZAMBRANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 720865 | MIGUEL A ZAYAS GARCIA | PO BOX 193765 | | | | SAN JUAN | PR | 00919 3765 | |
| 332614 | MIGUEL A ZAYAS PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| 721726 | MIGUEL A ZAYAS RAMOS | PO BOX 1297 | | | | OROCOVIS | PR | 00720 | |
| 721727 | MIGUEL A ZAYAS ROSARIO | P O BOX 268 | | | | BARRANQUITAS | PR | 00794 | |
| 332615 | MIGUEL A. ALVAREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 721729 | MIGUEL A. AROCHO AROCHO | ADDRESS ON FILE | | | | | | | |
| 721730 | MIGUEL A. ARROYO ARROYO | PO BOX 90 | | | | HUMACAO | PR | 00792 | |
| 721731 | MIGUEL A. BENITEZ CRUZ | URB. PARQUE ECUESTRE C-38 BLQ H30 | | | | CAROLINA | PR | 00987 | |
| 721732 | MIGUEL A. CABAN GARCIA | URB. LEVITTOWN | FR 49 CALLE MARIANO ABRIL | | | TOA BAJA | PR | 00949 | |
| 721733 | MIGUEL A. CAMARERO RIVERA | P O BOX 4669 | | | | NAGUABO | PR | 00718 | |
| 721734 | MIGUEL A. CARRASQUILLO OTERO | P O BOX 972 | | | | SABANA SECA | PR | 00952 | |
| 332616 | MIGUEL A. CEREZO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 721735 | MIGUEL A. CEREZO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| 332617 | MIGUEL A. CLEMENTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332618 | MIGUEL A. CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 332619 | MIGUEL A. CORTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 332620 | MIGUEL A. CRUZ | ADDRESS ON FILE | | | | | | | |
| 721736 | MIGUEL A. CRUZ COLON | PO BOX 187 | | | | BARRANQUITAS | PR | 00794 | |
| 721737 | MIGUEL A. CUBANO | GARDENVILLE | D 12 BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |
| 332621 | MIGUEL A. DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 848034 | MIGUEL A. DE JESUS GOMEZ DBA CATERING TITA Y MIGUEL | PO BOX 303 | | | | YABUCOA | PR | 00767 | |
| 721738 | MIGUEL A. DE LEON ALCANTARA | ADDRESS ON FILE | | | | | | | |
| 332622 | MIGUEL A. DIAZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 332623 | MIGUEL A. DIAZ HIRALDO | ADDRESS ON FILE | | | | | | | |
| 332624 | MIGUEL A. DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332625 | MIGUEL A. ECHEVARRIA QUINTANA | ADDRESS ON FILE | | | | | | | |
| 721739 | MIGUEL A. ELIZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 721740 | MIGUEL A. ELIZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 721741 | MIGUEL A. FELICIANO CABAN | BDA. CABAN VIEJO 127 | APT. 4C | | | AGUADILLA | PR | 00603 | |
| 332626 | MIGUEL A. FERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 332627 | MIGUEL A. FERREIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 332628 | MIGUEL A. FERREIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 721728 | MIGUEL A. FIGUEROA RODRIGUEZ | PSICOSOCIAL TRUJILLO | | | | Hato Rey | PR | 009360000 | |
| 332629 | MIGUEL A. FONCECA FELIX | ADDRESS ON FILE | | | | | | | |
| 721742 | MIGUEL A. FUENTES ORTIZ | HC 2 BOX 7758 | | | | AIBONITO | PR | 00705 | |
| 721743 | MIGUEL A. GALARZA HERNANDEZ | HC 05 BOX 10449 | BO CUCHILLA | | | MOCA | PR | 00676 | |
| 721744 | MIGUEL A. GARCIA | ADDRESS ON FILE | | | | | | | |
| 721745 | MIGUEL A. GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 721746 | MIGUEL A. GARCIA GONZALEZ | COLINAS DE CUPEY | B35 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 332630 | MIGUEL A. GARCIA MALAVE | ADDRESS ON FILE | | | | | | | |
| 332632 | Miguel A. Gonzalez /H SANCHEZ CINTRON DE | ADDRESS ON FILE | | | | | | | |
| 332633 | MIGUEL A. GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 721747 | MIGUEL A. GREEN Y ANA J. RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 332634 | MIGUEL A. GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 332635 | Miguel A. Guzmán | ADDRESS ON FILE | | | | | | | |
| 332636 | MIGUEL A. GUZMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332637 | Miguel A. Hernández Martínez | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 332638 | MIGUEL A. JUSINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332639 | MIGUEL A. LEON | ADDRESS ON FILE | | | | | | | |
| 721748 | MIGUEL A. LLERAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 721749 | MIGUEL A. LOPEZ RIVERA | PO BOX 297 | | | | HORMIGUEROS | PR | 00660 | |
| 721750 | MIGUEL A. LOPEZ VEGA | EDIF A RES SANTA ELENA | SAN PATRICIO APT 53 | | | SAN JUAN | PR | 00921 | |
| 721751 | MIGUEL A. MALDONADO | PO BOX 544 | | SAN LORENZO | | SAN LORENZO | PR | 00754 | |
| 332640 | MIGUEL A. MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721752 | MIGUEL A. MALDONADO SANTIAGO | HC 2 | | | | ARECIBO | PR | 00612 | |
| 332641 | MIGUEL A. MARRERO ZAYAS | ADDRESS ON FILE | | | | | | | |
| 332642 | MIGUEL A. MATTA PONCE DE LEON | ADDRESS ON FILE | | | | | | | |
| 332643 | MIGUEL A. MEJIAS ORTIZ | SR. MIGUEL A. MEJÍA ORTIZ | SECC B-5 CELDA 6018 POBOX 10786 | | | Ponce | PR | 00732 | |
| 332644 | MIGUEL A. MORALES | ADDRESS ON FILE | | | | | | | |
| 721753 | MIGUEL A. NATER TRAPAGA | COND PISO DE CAPARRA | APT 3-D | | | GUAYNABO | PR | 00966 | |
| 721754 | MIGUEL A. NIEVES CRUZ Y GEORGINA GONZALE | ADDRESS ON FILE | | | | | | | |
| 721755 | MIGUEL A. NIEVES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 332645 | MIGUEL A. NIEVES NAVARRO | ADDRESS ON FILE | | | | | | | |
| 332646 | MIGUEL A. NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 332648 | MIGUEL A. OCASIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 332649 | MIGUEL A. OLIVERAS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 1765139 | Miguel A. Ortiz Santos | ADDRESS ON FILE | | | | | | | |
| 721756 | MIGUEL A. ORTIZ VEGA | COND.ADA LIGIA SUITE 4 | LOCAL B-1452 ASHORD AVE. | | | SANTURCE | PR | 00907 | |
| 332650 | Miguel A. Ortíz Vidot | ADDRESS ON FILE | | | | | | | |
| 332651 | MIGUEL A. PACHECO CINTRON | ADDRESS ON FILE | | | | | | | |
| 332652 | MIGUEL A. PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 721757 | MIGUEL A. PALOU | ADDRESS ON FILE | | | | | | | |
| 332653 | MIGUEL A. PARRILLA DAVILA | ADDRESS ON FILE | | | | | | | |
| 332654 | MIGUEL A. PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 1490390 | Miguel A. Perez-Bonilla Estate | Luz A. Ramírez-López | 1000 Worthington LN | 44-101 | | Spring Hill | TN | 37174 | |
| 721758 | MIGUEL A. POLANCO | 757 AVE. BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 332655 | MIGUEL A. POLANCO POLANCO | ADDRESS ON FILE | | | | | | | |
| 332656 | MIGUEL A. REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 721760 | MIGUEL A. RIESTRA FERNANDEZ | URB SANTA ANA | E11 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 332657 | MIGUEL A. RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| 332658 | MIGUEL A. RIVERA DIAZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN Ponce PRINCIPAL FASE 3: 3793 | Ponce BY PASS | ANEXO A 33,SI | Ponce | PR | 00728-1504 | |
| 332659 | MIGUEL A. RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 332660 | MIGUEL A. RIVERA PEREZ | P O BOX 13303 | | | | SAN JUAN | PR | 00908 | |
| 721761 | MIGUEL A. RIVERA PEREZ | URB ATLANTIC VIEW | 89 CALLE MARTE | | | CAROLINA | PR | 00979 | |
| 721762 | MIGUEL A. RIVERA PEREZ | URB VILLAMAR | 89 CALLE #2 | | | CAROLINA | PR | 00979 | |
| 332661 | MIGUEL A. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 332662 | MIGUEL A. RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721763 | MIGUEL A. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 332663 | MIGUEL A. RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721764 | MIGUEL A. RODRIGUEZ | COND RADIO CENTRO 3ERPISO | 302 CALLE POST S | | | MAYAGUEZ | PR | 00680 | |
| 721765 | MIGUEL A. RODRIGUEZ APONTE | 2 CALLE MUNOZ RIVERA | | | | YABUCOA | PR | 00767 | |
| 332664 | MIGUEL A. RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 332665 | MIGUEL A. RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 721766 | MIGUEL A. RODRIGUEZ ORELLANES | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 332666 | MIGUEL A. ROJAS REYES | ADDRESS ON FILE | | | | | | | |
| 721767 | MIGUEL A. ROJAS REYES | ADDRESS ON FILE | | | | | | | |
| 332667 | MIGUEL A. ROSADO VIERA | ADDRESS ON FILE | | | | | | | |
| 721768 | MIGUEL A. ROSARIO MARRERO | URB. LAS LOMAS 1700 CALLE 24 SO | | | | SAN JUAN | PR | 00921 | |
| 332669 | MIGUEL A. ROSARIO REYES | LCDO. MIGUEL A. ROSARIO REYES-DEMANDANTE DERECHO PROPIO | PO BOX 3227 | | | Bayamón | PR | 00958-0227 | |
| 721769 | MIGUEL A. RUIZ | FAJARDO GARDENS | R6 CALLE 7 URB FAJARDO GDNS | | | FAJARDO | PR | 00738 | |
| 332670 | MIGUEL A. SALDANA MIRANDA Y ANA E. LOPEZ | ADDRESS ON FILE | | | | | | | |
| 332671 | MIGUEL A. SANTIAGO CUADRADO | ADDRESS ON FILE | | | | | | | |
| 721770 | MIGUEL A. SANTINI MARTINEZ | 5 VILLA EL PARAISO | PO BOX 1737 | | | COAMO | PR | 00769 | |
| 332631 | MIGUEL A. SUED VALLADARES | ADDRESS ON FILE | | | | | | | |
| 332672 | MIGUEL A. TORO MORALES | LCDA. YARITZA BONET-ASEGURADORA | PO BOX 70128 | | | SAN JUAN | PR | 00936 | |
| 332673 | MIGUEL A. TORO MORALES | LCDO. MANUEL COBIAN ROIG | PO BOX 177 | | | GUAYNABO | PR | 00970 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 332675 | MIGUEL A. TORO MORALES | LCDO. VAZQUEZ SEGARRA-ABOGADO DTE.; LCDA. YARITZA BONET-ASEGURADORA | PO BOX 70128 | | SAN JUAN | PR | 00936 |
| 721771 | MIGUEL A. TORRES COLON | URB CAGUAS NORTE | AP3 CALLE FLORENCIA | | CAGUAS | PR | 00725 |
| 721772 | MIGUEL A. TORRES MALAVE | P O BOX 7427 | | | MAYAGUEZ | PR | 00681 |
| 332676 | MIGUEL A. TORRES MIRANDA | ADDRESS ON FILE | | | | | |
| 332677 | MIGUEL A. TORRES MIRANDA | ADDRESS ON FILE | | | | | |
| 332678 | MIGUEL A. TORRES ROMAN | ADDRESS ON FILE | | | | | |
| 721773 | MIGUEL A. TORRES SANTIAGO | HC 01 BOX 6622 | | | GUAYANILLA | PR | 00656 |
| 721774 | MIGUEL A. VARGAS JIMENEZ | VILLAS DEL OESTE | CALLE TAURO 703 | | MAYAGUEZ | PR | 00680 |
| 721775 | MIGUEL A. VARGAS ORTIZ | URB. JARDINES DEL CARIBE | 215 CALLE 1 | | PONCE | PR | 00731 |
| 721776 | MIGUEL A. VARGAS RODRIGUEZ | SICOSOCIAL TRUJILLO ALTO | | | Hato Rey | PR | 009360000 |
| 332679 | MIGUEL A. VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | |
| 332680 | MIGUEL A. VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | |
| 721777 | MIGUEL A. VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | |
| 332681 | MIGUEL A. VELAZQUEZ DAVILA | ADDRESS ON FILE | | | | | |
| 721778 | MIGUEL A. VELAZQUEZ RIVERA | BOLIVIA #64 | PDA. 28 | | HATO REY | PR | 00917 |
| 721779 | MIGUEL A. VELAZQUEZ RIVERA | VELAZQUEZ AUTO TECNICAL SERV | 11 CALLE QUISQUEYA | | SAN JUAN | PR | 00917 |
| 332682 | MIGUEL A.VELEZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 332683 | MIGUEL ABRAHAM JIMENEZ | ADDRESS ON FILE | | | | | |
| 332684 | MIGUEL ABREU RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 332685 | MIGUEL ABREU SANTANA | ADDRESS ON FILE | | | | | |
| 720871 | MIGUEL ACEVEDO GONZALEZ | HC 4 BOX 13995 | | | MOCA | PR | 00676 |
| 332686 | MIGUEL ACEVEDO HERNANDEZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | |
| 332687 | MIGUEL ACEVEDO MORENO | ADDRESS ON FILE | | | | | |
| 721780 | MIGUEL ACEVEDO ROBLES | ADDRESS ON FILE | | | | | |
| 721781 | MIGUEL ACEVEDO RUIZ | BOX 5722 | | | RINCON | PR | 00677 |
| 721783 | MIGUEL ACOSTA ALVARADO | HC 1 BOX 4715 | | | ADJUNTA | PR | 00601-9718 |
| 721782 | MIGUEL ACOSTA ALVARADO | HC 1 BOX 4715 | | | ADJUNTAS | PR | 00601-9718 |
| 721784 | MIGUEL ADORNO | URB VALLE ALTO | E 18 CALLE 4 | | PATILLAS | PR | 00723 |
| 721785 | MIGUEL ADORNO PEREZ | 30 CALLE VIZCARRONDO | | | CAGUAS | PR | 00725 |
| 721786 | MIGUEL AGOSTO | ADDRESS ON FILE | | | | | |
| 332688 | MIGUEL ALAMEDA VILA | ADDRESS ON FILE | | | | | |
| 332689 | MIGUEL ALEJANDRO OCASIO GONZALEZ | ADDRESS ON FILE | | | | | |
| 332690 | MIGUEL ALEJANDRO VAZQUEZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 332691 | MIGUEL ALEJANDRO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 332692 | MIGUEL ALEXIS ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 721787 | MIGUEL ALGARIN HERNANDEZ | URB ALTURAS DE CANA | LL 24 CALLE 8 | | BAYAMON | PR | 00957 | |
| 721788 | MIGUEL ALICEA SAEZ | HC 2 BOX 18690 | | | LAJAS | PR | 00667-9624 | |
| 332693 | MIGUEL ALICEA TORRES | HC 3 BOX 32499 | | | HATILLO | PR | 00659 | |
| 721789 | MIGUEL ALICEA TORRES | HC 3 BOX 38011 | | | CAGUAS | PR | 00725 | |
| 720872 | MIGUEL ALMEYDA PEREZ | HC 2 BOX 20727 | | | AGUADILLA | PR | 00603 | |
| 332694 | MIGUEL ALMODOVAR LUGO | ADDRESS ON FILE | | | | | | |
| 721790 | MIGUEL ALOMAR TORRES | BO LA PLENA H-12 CALLE LOS CAOBOS | | | MERCEDITA | PR | 00715 | |
| 332695 | MIGUEL ALONSO BENIQUE | ADDRESS ON FILE | | | | | | |
| 721791 | MIGUEL ALONSO BENIQUE | ADDRESS ON FILE | | | | | | |
| 332696 | MIGUEL ALVARADO | ADDRESS ON FILE | | | | | | |
| 332697 | MIGUEL ALVARADO / ROSA ALVARADO | ADDRESS ON FILE | | | | | | |
| 721792 | MIGUEL ALVARADO ALFONSO | URB ALONDRAS | B 64 CALLE MARGINAL | | VILLALBA | PR | 00766 | |
| 848035 | MIGUEL ALVARADO CENTENO | COND PARQUE SAN RAMON | 3415 AVE ALEJANDRINO APT 103 | | GUAYNABO | PR | 00969-4954 | |
| 332698 | MIGUEL ALVARADO CINTRON | ADDRESS ON FILE | | | | | | |
| 332699 | MIGUEL ALVARADO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 332700 | MIGUEL ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 721793 | MIGUEL ALVARADO MATOS | ADDRESS ON FILE | | | | | | |
| 721794 | MIGUEL ALVAREZ CALDERON | ADDRESS ON FILE | | | | | | |
| 332701 | MIGUEL ALVAREZ CALDERON | ADDRESS ON FILE | | | | | | |
| 332702 | MIGUEL ALVAREZ QUILES | ADDRESS ON FILE | | | | | | |
| 721795 | MIGUEL ALVAREZ SANTIAGO | 1066 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 848036 | MIGUEL ALVAREZ SUAREZ | PO BOX 127 | | | VIEQUES | PR | 00765-0127 | |
| 332703 | MIGUEL ALVAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 332704 | MIGUEL AMARO OQUENDO | ADDRESS ON FILE | | | | | | |
| 721796 | MIGUEL ANADON IRIZARRY | P O BOX 51417 | LEVITTOWN STA | | LEVITTOWN | PR | 00950 0417 | |
| 721797 | MIGUEL ANADON IRIZARRY | PO BOX 8064 | | | BAYAMON | PR | 00960 | |
| 721798 | MIGUEL ANDINO ALSINA | P O BOX 997 | | | CAYEY | PR | 00736 | |
| 721799 | MIGUEL ANDINO PASTRANA | PO BOX 778 | | | LAS PIEDRAS | PR | 00771 | |
| 332705 | MIGUEL ANGEL ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 332706 | MIGUEL ANGEL ALVAREZ SOLIS | ADDRESS ON FILE | | | | | | |
| 721801 | MIGUEL ANGEL APONTE ALVAREZ | PO BOX 2007 | | | YABUCOA | PR | 00767 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 279 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| 721802 | MIGUEL ANGEL APONTE RODRIGUEZ | P O BOX 37 | | | | SAN LORENZO | PR | 00754 | |
| 332707 | MIGUEL ANGEL AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 721803 | MIGUEL ANGEL CASIANO ACOSTA | PO BOX 5242 | | | | MAYAGUEZ | PR | 00681 | |
| 721804 | MIGUEL ANGEL COSS MARTINEZ | HC 20 BOX 26020 | | | | SAN LORENZO | PR | 00754-9618 | |
| 332708 | MIGUEL ANGEL DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 848037 | MIGUEL ANGEL FERRER RIVERA | PO BOX 191137 | | | | SAN JUAN | PR | 00919-1137 | |
| 332709 | MIGUEL ANGEL FIGUEROA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 332710 | MIGUEL ANGEL HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 721805 | MIGUEL ANGEL HERNANDEZ TOYENS | PO BOX 30476 | | | | SAN JUAN | PR | 00926-1476 | |
| 721806 | MIGUEL ANGEL LARACUENTE | CALLE SAN RAFAEL #227 | | | | MAYAGUEZ | PR | 00680 | |
| 332711 | MIGUEL ANGEL LOIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 721807 | MIGUEL ANGEL LOPEZ MELENDEZ | 222 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 721808 | MIGUEL ANGEL MATOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 721809 | MIGUEL ANGEL MATOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 848038 | MIGUEL ÁNGEL MEJÍA | PO BOX 70250 | PMB 221 | | | SAN JUAN | PR | 00936-8250 | |
| 721810 | MIGUEL ANGEL MENDEZ | PARQUE DEL RETIRO | EDIF F APT 90 | | | QUEBRADILLAS | PR | 00678 | |
| 721811 | MIGUEL ANGEL MIR RODRIGUEZ | PO BOX 240 | | | | TRUJILLO ALTO | PR | 00977-0240 | |
| 332712 | MIGUEL ANGEL MUNOZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 332713 | MIGUEL ANGEL NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 332714 | MIGUEL ANGEL OLAVARRIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 332715 | MIGUEL ANGEL PONCE CARDONA | ADDRESS ON FILE | | | | | | | |
| 332717 | MIGUEL ANGEL RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721812 | MIGUEL ANGEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 332718 | Miguel Angel Rivera Lopez | ADDRESS ON FILE | | | | | | | |
| 332719 | Miguel Angel Rivera López | ADDRESS ON FILE | | | | | | | |
| 332720 | MIGUEL ANGEL RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 332721 | MIGUEL ÁNGEL RIVERA RAMOS, ET ALS | LCDO. ROBERTO BONANO | AVE.INCIPAL I-31 | URB. BARALT | FAJARDO | PR | 00738 | |
| 848039 | MIGUEL ANGEL RIVERA TORRES | HC 4 BOX 13979 | | | | ARECIBO | PR | 00612-9229 | |
| 332722 | MIGUEL ANGEL RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 332723 | MIGUEL ANGEL RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 332724 | MIGUEL ANGEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | |
| 721813 | MIGUEL ANGEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | |
| 332725 | MIGUEL ANGEL RODRIGUEZ SIERRA | ADDRESS ON FILE | | | | | |
| 332726 | MIGUEL ANGEL ROSADO LOPEZ | ADDRESS ON FILE | | | | | |
| 721814 | MIGUEL ANGEL ROSARIO ROSADO | URB VILLA CAROLINA | 158-2 CALLE 427 | | CAROLINA | PR | 00985 |
| 332727 | MIGUEL ANGEL RUIZ LAMOURT | ADDRESS ON FILE | | | | | |
| 721815 | MIGUEL ANGEL SANTANA TORRES | JARDINES DE PALMAREJO | AQ 13 CALLE 12 | | CANOVANAS | PR | 00729 |
| 721816 | MIGUEL ANGEL SANTOS | P O BOX 184 | | | COROZAL | PR | 00783 |
| 332728 | MIGUEL ANGEL SANTOS MIRANDA | ADDRESS ON FILE | | | | | |
| 721817 | MIGUEL ANGEL TORO TCC MIGUEL A CRUZ TORO | RES YAGUEZ EDIF 5 APT 54 | | | MAYAGUEZ | PR | 00680 |
| 332729 | MIGUEL ANGEL TORRES OJEDA | ADDRESS ON FILE | | | | | |
| 332730 | MIGUEL ANGEL TORRES ROSA | ADDRESS ON FILE | | | | | |
| 721800 | MIGUEL ANGEL TORRES TORRES | SECTOR EL TORITO | F 38 CALLE 7 | | CAYEY | PR | 00736 |
| 721818 | MIGUEL ANGEL TORRES VEGA | SUCHVILLE PARK | 100 BUEN SAMARITANO APT C 104 | | GUAYNABO | PR | 00966 |
| 332731 | MIGUEL ANGEL TOSADO RIVERA | ADDRESS ON FILE | | | | | |
| 332732 | MIGUEL ANGEL TOSADO RIVERA | ADDRESS ON FILE | | | | | |
| 721820 | MIGUEL ANGEL URDAZ IGUINA | 627 CALLE WILLIAM | | | SAN JUAN | PR | 00910 |
| 721819 | MIGUEL ANGEL URDAZ IGUINA | PO BOX 19035 | | | SAN JUAN | PR | 00910-9035 |
| 721821 | MIGUEL ANGEL VARELA REYES | ADDRESS ON FILE | | | | | |
| 721822 | MIGUEL ANGEL VELEZ | PO BOX 29662-65 INF STATION | | | SAN JUAN | PR | 00929 |
| 721823 | MIGUEL ANTONIO CARRION MOLINA | ADDRESS ON FILE | | | | | |
| 332733 | MIGUEL ANTONIO PINTO | ADDRESS ON FILE | | | | | |
| 332734 | MIGUEL ANZA CINTRON DBA ISLA COPIERS | SANTA ROSA | CALLE 24 BLQ 41 NUM. 37 | | BAYAMON | PR | 00959 |
| 332735 | MIGUEL APONTE CRUZ | ADDRESS ON FILE | | | | | |
| 721824 | MIGUEL APONTE FONTANEZ | HC 6 BOX 70397 | | | CAGUAS | PR | 00725-9503 |
| 721825 | MIGUEL APONTE LABOY | HC 2 BOX 6940 | | | YABUCOA | PR | 00767 |
| 721826 | MIGUEL APONTE MALAVE | URB INDUSTRIAL EL PARAISO | 8 CALLE GANGES | | SAN JUAN | PR | 00926 |
| 332736 | MIGUEL APONTE TORRES | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 721827 | MIGUEL APONTE VEGA | P O BOX 373458 | | | | CAYEY | PR | 00737-3458 |
| 332737 | MIGUEL AQUINO BELTRAN | ADDRESS ON FILE | | | | | | |
| 332738 | MIGUEL ARAN DELGADO | ADDRESS ON FILE | | | | | | |
| 721828 | MIGUEL ARANGO MICHEO | HILLSIDE | D 10 CALLE 1 | | | SAN JUAN | PR | 00926 |
| 332739 | MIGUEL ARCE LOPEZ | ADDRESS ON FILE | | | | | | |
| 332740 | MIGUEL AREIZAGA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 332741 | MIGUEL AROCHO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 721829 | MIGUEL ARROYO LOPEZ | HC 1 BOX 5216 | | | | BARRANQUITAS | PR | 00794 |
| 721830 | MIGUEL ARROYO MALDONADO | URB SAN FRANCISCO | 48 CALLE JAZMIN | | | SAN JUAN | PR | 00927 |
| 332743 | MIGUEL ARROYO RIOS | ADDRESS ON FILE | | | | | | |
| 332744 | MIGUEL ARROYO RIOS | ADDRESS ON FILE | | | | | | |
| 721831 | MIGUEL ARROYO RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 848040 | MIGUEL ARROYO VELEZ | BO EL SECO | 162 CALLE CONCORDIA | | | MAYAGUEZ | PR | 00682-5746 |
| 721832 | MIGUEL ARROYO VELEZ | P O BOX 471 | | | | JAYUYA | PR | 00664 |
| 2175348 | MIGUEL ARROYO Y ASOCIADOS | PO BOX 6263 | | | | SAN JUAN | PR | 00914 |
| 332745 | MIGUEL ARTURO RAMIREZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 332746 | MIGUEL ARVELO KUILAN | ADDRESS ON FILE | | | | | | |
| 721833 | MIGUEL ASTACIO CASTRO | EXT SAN AGUSTIN | 449 CALLE 8 E | | | SAN JUAN | PR | 00926 |
| 721834 | MIGUEL ASTACIO TORRUELLAS | URB CANAS HOUSING | 30 CALLE 4 | | | PONCE | PR | 00731 |
| 332747 | MIGUEL AUSUA PAGAN | ADDRESS ON FILE | | | | | | |
| 721835 | MIGUEL AUTO ELECTRIC | P.O.BOX 10 | SABANA SECA STATION | | | TOA BAJA | PR | 00953 |
| 721836 | MIGUEL AUTO REPAIR | BOX 78 | | | | HUMACAO | PR | 00792 |
| 332748 | MIGUEL AVILA | ADDRESS ON FILE | | | | | | |
| 721837 | MIGUEL AVILES FELICIANO | ADDRESS ON FILE | | | | | | |
| 2174976 | MIGUEL AVILES PANTOJA | ADDRESS ON FILE | | | | | | |
| 332749 | MIGUEL AYALA CHAPARRO | ADDRESS ON FILE | | | | | | |
| 332750 | MIGUEL AYALA RIVERA | ADDRESS ON FILE | | | | | | |
| 332751 | MIGUEL BAERGA MUNOZ | ADDRESS ON FILE | | | | | | |
| 721838 | MIGUEL BAEZ STELLA | MANSIONES DE SABANA GRANDE | C-4 E-101 | | | SABANA GRANDE | PR | 00637 |
| 721839 | MIGUEL BARBOSA | EXT EL COMANDANTE | 580 CALLE CAPRI | | | CAROLINA | PR | 00982 |
| 332753 | MIGUEL BARBOSA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 721840 | MIGUEL BARRERA PEREZ | URB VILLAMAR | 44 CALLE 2 | | | CAROLINA | PR | 00979 |
| 721841 | MIGUEL BARRETO | URB VILLA PRADES | 711 CALLE ARTEAGA | | | SAN JUAN | PR | 00924 |
| 721842 | MIGUEL BARRETO ROMAN | ADDRESS ON FILE | | | | | | |
| 332755 | MIGUEL BARRIERA PACHECO | ADDRESS ON FILE | | | | | | |
| 721843 | MIGUEL BAS SANCHEZ | MANSION DEL SOL | MS 27 CALLE ELIOS | | | SABANA SECA | PR | 00952 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 721844 | MIGUEL BASORA RIVERA | URB RIO CRISTAL | 8214 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680-8985 | |
| 2175109 | MIGUEL BATISTA BACO | ADDRESS ON FILE | | | | | | | |
| 721845 | MIGUEL BAUZA ROLON | PO BOX 2615 | | | | BAYAMON | PR | 00960 2615 | |
| 721846 | MIGUEL BAUZA SANTIAGO | BO MAGUEYES | 73 AGUA MARINA | | | PONCE | PR | 00731 | |
| 332756 | MIGUEL BEIRO OCASIO | ADDRESS ON FILE | | | | | | | |
| 721847 | MIGUEL BELLBER ROSARIO | LOMAS ALTA O 15 | CALLE 3 | | | CAROLINA | PR | 00987 | |
| 721849 | MIGUEL BELTRAN RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 721851 | MIGUEL BELTRAN SERRANO | PO BOX 219 | | | | VEGA ALTA | PR | 00692 | |
| 721850 | MIGUEL BELTRAN SERRANO | URB SAN SALVADOR | D17 CALLE A RAMOS | | | MANATI | PR | 00674 | |
| 721852 | MIGUEL BENITEZ CHAVEZ | BO OBRERO | 666 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 332757 | MIGUEL BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 721853 | MIGUEL BERMUDEZ QUINTANA | VILLA PAMPANO | 32 CALLE PLAYA PONCE | | | PONCE | PR | 00731 | |
| 332758 | MIGUEL BERNARD MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 721854 | MIGUEL BERRIOS DIAZ | I CON ROLLIING HILL | APT 42 | | | CAROLINA | PR | 00987-7039 | |
| 332759 | MIGUEL BETANCOURT BURGOS | ADDRESS ON FILE | | | | | | | |
| 332760 | MIGUEL BETANCOURT NEGRON | ADDRESS ON FILE | | | | | | | |
| 721855 | MIGUEL BIANCHI ROMAN | PO BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 848041 | MIGUEL BLANCO FUERTES | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 721856 | MIGUEL BON MONZON | MANSIONES DE CAROLINA | C 10 CALLE YUNKESITO | | | CAROLINA | PR | 00987 | |
| 332761 | MIGUEL BONET RAMOS | ADDRESS ON FILE | | | | | | | |
| 721857 | MIGUEL BONILLA ALMODOVAR | 206 CALLE CANAL | | | | SABANA GRANDE | PR | 00637 | |
| 721858 | MIGUEL BONILLA CINTRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 721859 | MIGUEL BONILLA VAZQUEZ | VILLALBA APT 427 | | | | VILLALBA | PR | 00766 | |
| 721861 | MIGUEL BONINI LAMADRID | ADDRESS ON FILE | | | | | | | |
| 721860 | MIGUEL BONINI LAMADRID | ADDRESS ON FILE | | | | | | | |
| 721862 | MIGUEL BORGES | ADDRESS ON FILE | | | | | | | |
| 721863 | MIGUEL BORGES GONZALEZ | PO BOX 250279 | | | | AGUADILLA | PR | 00604 | |
| 721864 | MIGUEL BRACERO CESANI | ADDRESS ON FILE | | | | | | | |
| 721865 | MIGUEL BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 848042 | MIGUEL BURGOS ORTIZ | BO MAMEYAL | P58 CALLE CENTRAL | | | DORADO | PR | 00646 | |
| 2037604 | Miguel Burrero Luciano, Jose | ADDRESS ON FILE | | | | | | | |
| 332762 | MIGUEL BUSTELO SANCLEMENTE | ADDRESS ON FILE | | | | | | | |
| 332763 | MIGUEL C ARROYO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 721866 | MIGUEL C CARATTINI MEJIAS | ADDRESS ON FILE | | | | | | | |
| 332764 | MIGUEL CABALLERO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 721867 | MIGUEL CABAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 721869 | MIGUEL CABAN DEYNES | BO CENTRO | 235 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 |
| 721868 | MIGUEL CABAN DEYNES | P O BOX 396 | | | | AGUADILLA | PR | 00605 |
| 721870 | MIGUEL CABAN ROSADO | ADDRESS ON FILE | | | | | | |
| 721871 | MIGUEL CABAN SOTO | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 |
| 721872 | MIGUEL CABELLO LEON | P O BOX 10445 | | | | GUAYNABO | PR | 00971 |
| 721873 | MIGUEL CABRERA RODRIGUEZ | PO BOX 540 | | | | BARCELONETA | PR | 00617 |
| 721874 | MIGUEL CABRERA SIERRA | ARREVICA | 52-1 CALLE 44 | | | CAROLINA | PR | 00985 |
| 332766 | MIGUEL CALDERON CARRASCO | ADDRESS ON FILE | | | | | | |
| 721875 | MIGUEL CALDERON JIMENES | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 332767 | MIGUEL CALO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 839237 | MIGUEL CALZADA ARQUITECTOS | 204 AVE MCLEARY PISO 1 | | | | SAN JUAN | PR | 00911-1441 |
| 332768 | MIGUEL CAMACHO ALVARADO | ADDRESS ON FILE | | | | | | |
| 332769 | MIGUEL CAMACHO GALARZA | ADDRESS ON FILE | | | | | | |
| 721876 | MIGUEL CAMACHO SANTIAGO | URB VILLA CAROLINA | 3-5 CALLE 29 | | | CAROLINA | PR | 00985 |
| 721877 | MIGUEL CAMACHO VEGA | P O BOX 7126 | | | | PONCE | PR | 00732 |
| 332770 | MIGUEL CAMENATY CARMONA | ADDRESS ON FILE | | | | | | |
| 848043 | MIGUEL CAMPIS | PO BOX 1193 | | | | SAN LORENZO | PR | 00754-1193 |
| 332771 | MIGUEL CAMPOS ESTEVES PSC | PO BOX 19481 | | | | SAN JUAN | PR | 00910-1481 |
| 721878 | MIGUEL CANALES MARTI | PO BOX 153 | | | | LOIZA | PR | 00772 |
| 721879 | MIGUEL CANALS MORA | P O BOX 1185 | | | | GUANICA | PR | 00653 |
| 721880 | MIGUEL CANCEL GONZALEZ | BO SANTO DOMINGO | 323 CALLE 2 | | | TRUJILLO ALTO | PR | 00776 |
| 721881 | MIGUEL CANCIO GONZALEZ | URB MONTE CLARO | PLAZA 21 MF 20 | | | BAYAMON | PR | 00961 |
| 332772 | MIGUEL CANDELARIA BONET | ADDRESS ON FILE | | | | | | |
| 332773 | MIGUEL CANDELARIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 332774 | MIGUEL CANDELARIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 332775 | MIGUEL CANDELARIO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 332776 | MIGUEL CANDELARIO PINEIRO | ADDRESS ON FILE | | | | | | |
| 721882 | MIGUEL CANDELARIO RIVERA | RES LA CEIBA | BLQ 33 APT 287 | | | PONCE | PR | 00731 |
| 332777 | MIGUEL CAO VEDO | ADDRESS ON FILE | | | | | | |
| 2175724 | MIGUEL CARABALLO RIVERA | ADDRESS ON FILE | | | | | | |
| 721883 | MIGUEL CARBONEL/VILLA NEVAREZ SPEECH HEA | VILLA NEVAREZ PROFF CENTER | SUITE 402 | | | SAN JUAN | PR | 00927 |
| 721884 | MIGUEL CARDONA VELEZ | 52 CALLE GARRIDO MORALES W | | | | FAJARDO | PR | 00738 |
| 721885 | MIGUEL CARRASQUILLO | PO BOX 411 | | | | CANOVANAS | PR | 00729 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 721886 | MIGUEL CARRILLO | 502 EDIF ROYAL BANK | | | | SAN JUAN | PR | 00917 | |
| 332778 | MIGUEL CARRION BERNABE | ADDRESS ON FILE | | | | | | | |
| 721887 | MIGUEL CARTAGENA GREEN | BO HELECHAL | CARR 719 KM 1 5 | | | BARRANQUITAS | PR | 00794 | |
| 332779 | MIGUEL CARTAGENA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 332780 | MIGUEL CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 332781 | MIGUEL CARTAGENA QUINONES | ADDRESS ON FILE | | | | | | | |
| 332783 | MIGUEL CARTAGENA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 848044 | MIGUEL CASANOVA AUTO CORP | PO BOX 2089 | | | | BAYAMON | PR | 00960 | |
| 332784 | MIGUEL CASANOVA LEBRON | ADDRESS ON FILE | | | | | | | |
| 332785 | MIGUEL CASTILLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 332786 | MIGUEL CASTILLO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 721888 | MIGUEL CASTILLO PERDOMO | URB FOREST VIEW | F 171 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 332787 | MIGUEL CASTILLO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 332788 | MIGUEL CASTRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 332789 | MIGUEL CEDEN0 GARRIDO | ADDRESS ON FILE | | | | | | | |
| 332790 | MIGUEL CEDENO CORNIER | ADDRESS ON FILE | | | | | | | |
| 332791 | MIGUEL CEPEDA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 721889 | MIGUEL CHERENA CARABALLO | BOX 1482 BARRIO OBRAS | | | | GUANICA | PR | 00633 | |
| 721892 | MIGUEL CHEVERES SANTIAGO C/O | P O BOX 2125 | | | | BAYAMON | PR | 00960 | |
| 721891 | MIGUEL CHEVERES SANTIAGO C/O | PO BOX 362589 | BANCO SANTANDER PR SOLAR 1 | | | SAN JUAN | PR | 00936 | |
| 721890 | MIGUEL CHEVERES SANTIAGO C/O | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 721893 | MIGUEL CINTRON CINTRON | PO BOX 551 | | | | ADJUNTAS | PR | 00601 | |
| 332792 | MIGUEL CINTRON CORTES | ADDRESS ON FILE | | | | | | | |
| 721894 | MIGUEL CLEMENTE PIZARRO | HC 1 BOX 7320 | | | | LOIZA | PR | 00772 | |
| 332793 | MIGUEL COLL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 721895 | MIGUEL COLLAZO | JARDINES DE PALMAREJO | I 15 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 721896 | MIGUEL COLLAZO COLLAZO | 18 CALLE ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953 | |
| 721897 | MIGUEL COLLAZO SERRANO | URB MONTE TRUJILLO | 704 TERRALINDA | | | TRUJILLO ALTO | PR | 00976 | |
| 332794 | MIGUEL COLOM GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 721898 | MIGUEL COLON | BMS 301 | PO BOX 607061 | | | BAYAMON | PR | 00960 | |
| 332795 | MIGUEL COLON / EVELYN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 332796 | MIGUEL COLON /ORG JOYEROS MAUNABO INC | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 721899 | MIGUEL COLON ALMODOVAR | HC 09 BOX 2916 | | | | SABANA GRANDE | PR | 00637 | |
| 332797 | MIGUEL COLON APONTE | ADDRESS ON FILE | | | | | | | |
| 721900 | MIGUEL COLON BAEZ | VICTOR ROJAS 1 | 50 CALLE B | | | ARECIBO | PR | 00612 | |
| 721901 | MIGUEL COLON CASTRO | 106 CARMEN COURT | | | | KISSIMEE | FL | 34743-0000 | |
| 721902 | MIGUEL COLON DIAZ | HC 01 BOX 6506 | | | | SALINAS | PR | 00751 | |
| 721903 | MIGUEL COLON HERNANDEZ | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| 332798 | MIGUEL COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| 721904 | MIGUEL COLON MOLINA | ROYAL TOWN | 7- 8 CALLE 50 A FINAL | | | BAYAMON | PR | 00969 | |
| 2176450 | MIGUEL COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 2176452 | MIGUEL COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 721905 | MIGUEL COLON RODRIGUEZ | BO CIBUCO | HC 02 BOX 8247 | | | COROZAL | PR | 00783 | |
| 721906 | MIGUEL COLON RODRIGUEZ | URB JARDINES DE GUAMANI | I 16 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 721907 | MIGUEL COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 721908 | MIGUEL COLON TAPIA | URB RIVER VIEW | ZD-28 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 332799 | MIGUEL COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 839238 | MIGUEL CORAZON CARMONA | ADDRESS ON FILE | | | | | | | |
| 332800 | MIGUEL CORDERO LORENZO | ADDRESS ON FILE | | | | | | | |
| 332801 | MIGUEL CORREA / CLUB CHEISTAS ARECIBENOS | ADDRESS ON FILE | | | | | | | |
| 332802 | MIGUEL CORREA RIJO | ADDRESS ON FILE | | | | | | | |
| 721909 | MIGUEL CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721910 | MIGUEL CORTES SANTIAGO Y/OCARMEN M COLON | COMUNIDAD JUDEA | 179 ESTRUCTURA | | | UTUADO | PR | 00641 | |
| 721911 | MIGUEL COTTO CARRASQUILLO | 62 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 848045 | MIGUEL COTTO GARCIA DBA CAYEY ALUMINUM | 295 AVE JESUS T. PIÑERO | | | | CAYEY | PR | 00736-4310 | |
| 721912 | MIGUEL COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 721913 | MIGUEL CREALES CESE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 332803 | MIGUEL CREALES CESE | MANSIONES DEL SUR A-10 CALLE CEIBA | | | | PONCE | PR | 00728-0000 | |
| 332804 | MIGUEL CRESPO CARRERO | ADDRESS ON FILE | | | | | | | |
| 721914 | MIGUEL CRESPO MERCADO | ADDRESS ON FILE | | | | | | | |
| 721915 | MIGUEL CRESPO QUINTANA | HC 5 BOX 42949 | | | | SAN SEBASTIAN | PR | 00685 | |
| 721916 | MIGUEL CRUZ CORREA | ADDRESS ON FILE | | | | | | | |
| 721917 | MIGUEL CRUZ CRUZ | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 720873 | MIGUEL CRUZ DAVILA | PO BOX 89 | | | | PUNTA SANTIAGO | PR | 00741 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 721918 | MIGUEL CRUZ DIAZ | ADDRESS ON FILE | | | | | | |
| 721920 | MIGUEL CRUZ FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 721919 | MIGUEL CRUZ FIGUEROA | VILLA ESPERANZA | 227 CALLE HUMILDA | | | CAGUAS | PR | 00725 |
| 332805 | MIGUEL CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 332806 | MIGUEL CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 721921 | MIGUEL CRUZ IRIZARRY | BDA ESPERANZA | 8 CALLE AA | | | GUANICA | PR | 00653 |
| 332807 | MIGUEL CRUZ LOPEZ | BOX 2375 | | | | MAYAGUEZ | PR | 00681 |
| 721922 | MIGUEL CRUZ LOPEZ | PO BOX 5575 | | | | MAYAGUEZ | PR | 00681 |
| 721923 | MIGUEL CRUZ MOJICA | RES RAMOS ANTONINI | EDIF 60 APT 613 | | | SAN JUAN | PR | 00924 |
| 721925 | MIGUEL CRUZ RIVERA | BOX 2266 | | | | TOA BAJA | PR | 00952 |
| 332808 | MIGUEL CRUZ RIVERA | SUSHA BAJA | 4 CALLE CEIBA FINAL | | | SABANA GRANDE | PR | 00637 |
| 721924 | MIGUEL CRUZ RIVERA | URB VILLA CADIZ | 556 CALLE ELIZONDO | | | SAN JUAN | PR | 00918 |
| 2174608 | MIGUEL CRUZ VARGAS | ADDRESS ON FILE | | | | | | |
| 721926 | MIGUEL CRUZADO LOZADA | URB LEVITTOWN FP | 29 CALLE MARIANO BRAU | | | TOA BAJA | PR | 00949 |
| 721927 | MIGUEL CUADRA HERNANDEZ | 1856 CALLE PESANTE | | | | SAN JUAN | PR | 00912 |
| 332809 | MIGUEL CUADRADO COLON | ADDRESS ON FILE | | | | | | |
| 721928 | MIGUEL CUASCUT BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 332810 | MIGUEL CUASCUT RUIZ | ADDRESS ON FILE | | | | | | |
| 332811 | MIGUEL CUBI MALDONADO | ADDRESS ON FILE | | | | | | |
| 721929 | MIGUEL CUEVAS TORRES | BO. CLAUSSEL 126 CALLE MIRAMAR | | | | PONCE | PR | 00731 |
| 721930 | MIGUEL CURET | PO BOX 7621 | | | | SAN JUAN | PR | 00916 |
| 332812 | MIGUEL D FERSOTE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 721931 | MIGUEL D HUDO RICCI | CALLE TAFT 106 | | | | SAN JUAN | PR | 00911 |
| 332813 | MIGUEL D MACHADO DORTA | ADDRESS ON FILE | | | | | | |
| 332814 | MIGUEL D. CALDERON ANDINO | ADDRESS ON FILE | | | | | | |
| 721932 | MIGUEL DARDIZ | URB VISTA AZUL | BB15 CALLE 33 | | | ARECIBO | PR | 00612 |
| 721933 | MIGUEL DARDIZ GOITIA | REPTO MARQUEZ | H 35 CALLE 9 | | | ARECIBO | PR | 00612 |
| 332815 | MIGUEL DAVILA CASTRODAD | ADDRESS ON FILE | | | | | | |
| 332816 | MIGUEL DAVILA MARTI | ADDRESS ON FILE | | | | | | |
| 721934 | MIGUEL DE JESUS | P O BOX 360315 | | | | SAN JUAN | PR | 00936-0315 |
| 332817 | MIGUEL DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 721935 | MIGUEL DE JESUS NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 721936 | MIGUEL DE JESUS REYES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 848046 | MIGUEL DE JESUS REYES | PO BOX 140212 | | | | ARECIBO | PR | 00614 |
| 720874 | MIGUEL DE JESUS ROSARIO | PO BOX 602 | | | | COMERIO | PR | 00782 |
| 721937 | MIGUEL DE JESUS SIERRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 721938 | MIGUEL DE JESUS TRINIDAD | MINILLAS STATION | P O BOX 41269 | | SAN JUAN | PR | 00940-1269 | |
| 721939 | MIGUEL DE JESUS VAZQUEZ | HC 3 BOX 10020 | | | YABUCOA | PR | 00767 | |
| 332818 | MIGUEL DE JESUS/ CARMEN S RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 721940 | MIGUEL DE LA CRUZ CASTELLANO | VIA TANGANICA BF-37 BUSQUE DEL LAGO | | | TRUJILLO ALTO | PR | 00976 | |
| 721941 | MIGUEL DE LA ROSA RUSSO | URB SIERRA BAYAMON | 21 5 CALLE 19 | | BAYAMON | PR | 00961 | |
| 721942 | MIGUEL DE LOS SANTOS | BO OBRERO | 702 CALLE LIPPIT | | SAN JUAN | PR | 00915 | |
| 721943 | MIGUEL DEL VALLE | 243 CALLE PARIS SUITE 1510 | | | SAN JUAN | PR | 00917 | |
| 721944 | MIGUEL DEL VALLE ORTIZ | PO BOX 8799 | | | PONCE | PR | 00732-8799 | |
| 332819 | MIGUEL DEL VALLE PÉREZ | LCDO. JOSE L. RAMIREZ DE LEÓN | PO BOX 190251 | | SAN JUAN | PR | 00919-0251 | |
| 332820 | MIGUEL DEL, VALLE ZULMA | ADDRESS ON FILE | | | | | | |
| 332821 | MIGUEL DELGADO LANCARA | ADDRESS ON FILE | | | | | | |
| 2174982 | MIGUEL DELGADO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 332822 | MIGUEL DELGADO PEREZ | ADDRESS ON FILE | | | | | | |
| 332823 | MIGUEL DELGADO PEREZ | ADDRESS ON FILE | | | | | | |
| 332824 | MIGUEL DELGADO VILLARAN | ADDRESS ON FILE | | | | | | |
| 332825 | MIGUEL DENDARIARENA SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 332826 | MIGUEL DEYA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 332827 | MIGUEL DIAZ | ADDRESS ON FILE | | | | | | |
| 721945 | MIGUEL DIAZ CABAN | SECTOR ZAMOT BZ 9 | | | ISABELA | PR | 00662 | |
| 721946 | MIGUEL DIAZ CORDERO | HC 3 BOX 19919 | | | ARECIBO | PR | 00612 | |
| 721947 | MIGUEL DIAZ COTTO | P O BOX 781 | | | AGUAS BUENAS | PR | 00703 | |
| 721948 | MIGUEL DIAZ FONSECA | ADDRESS ON FILE | | | | | | |
| 721949 | MIGUEL DIAZ GARCIA | EMBALSE SAN JOSE | 466 CALLE COZUMEL | | SAN JUAN | PR | 00923 | |
| 721950 | MIGUEL DIAZ GARCIA | LA CUMBRE | 57 CALLE CORDILLERA URB LA CUMBRE | | SAN JUAN | PR | 00926 | |
| 721951 | MIGUEL DIAZ GIRONA | 9 CALLE VENTURA MONROIG | | | FLORIDA | PR | 00650 | |
| 721952 | MIGUEL DIAZ MEDINA | 965 KINGSHELL V I | | | SAINT CROIX | PR | 00851 | |
| 332828 | MIGUEL DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 332829 | MIGUEL DIAZ PARES | ADDRESS ON FILE | | | | | | |
| 721953 | MIGUEL DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 332830 | MIGUEL DIAZ VELEZ | ADDRESS ON FILE | | | | | | |
| 721954 | MIGUEL DIAZ VILLANUEVA | RR 3 BOX 4331 | | | SAN JUAN | PR | 00928 | |
| 848047 | MIGUEL DILAN PEREZ | PO BOX 118 | | | TOA ALTA | PR | 00954 | |
| 720875 | MIGUEL DONES LEON | HC-01 BOX 6555 | | | SANTA ISABEL | PR | 00757-9721 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 721955 | MIGUEL DULANTE OLACHEA | 56 BDA. MIRANDA | | | | MANATI | PR | 00674 | |
| 332831 | MIGUEL DUMAS ROSA | ADDRESS ON FILE | | | | | | | |
| 332832 | MIGUEL DUMENG RIVERA | ADDRESS ON FILE | | | | | | | |
| 332833 | MIGUEL DURAN ALBELO | ADDRESS ON FILE | | | | | | | |
| 721956 | MIGUEL DURAND URBINA | EXT SAN AGUSTIN | CALLE 6 NO 362 | | | SAN JUAN | PR | 00926 | |
| 721957 | MIGUEL E CAMPIS | PO BOX 1193 | | | | SAN LORENZO | PR | 00754 | |
| 332834 | MIGUEL E COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 332835 | MIGUEL E CRUZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 332836 | MIGUEL E DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 332837 | MIGUEL E DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 721958 | MIGUEL E FIGUEROA MORALES | COND LOS ROBLES | EDIF A APT 401 | | | SAN JUAN | PR | 00927 | |
| 332838 | MIGUEL E FIGUEROA ORTEGA | ADDRESS ON FILE | | | | | | | |
| 721959 | MIGUEL E GANDARA | ADDRESS ON FILE | | | | | | | |
| 721960 | MIGUEL E GONZALEZ ESCALANTE | P O BOX 1845 | | | | CAYEY | PR | 00737-1845 | |
| 721961 | MIGUEL E GONZALEZ PUIG | ADDRESS ON FILE | | | | | | | |
| 332839 | MIGUEL E GUZMAN SEGUí | ADDRESS ON FILE | | | | | | | |
| 848048 | MIGUEL E HERRERA AVILES | HC 2 BOX 7270 | | | | QUEBRADILLAS | PR | 00678 | |
| 332840 | MIGUEL E LANDRAU CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 721962 | MIGUEL E LOPEZ RAMOS | HC 01 BOX 10969 | | | | RIO GRANDE | PR | 00745 | |
| 332841 | MIGUEL E LUZUNARIS ROMAN | PO BOX 1112 | | | | CIDRA | PR | 00739 | |
| 721963 | MIGUEL E LUZUNARIS ROMAN | PO BOX 854 | | | | CAYEY | PR | 00736 | |
| 721964 | MIGUEL E MARRERO LEON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 332842 | MIGUEL E MARRERO MOYA | ADDRESS ON FILE | | | | | | | |
| 721965 | MIGUEL E MENDEZ VAZQUEZ | PO BOX 942 | | | | SABANA GRANDE | PR | 00637 | |
| 721966 | MIGUEL E MONROIG | PO BOX 721 | | | | SAN SEBASTIAN | PR | 00685 | |
| 332843 | MIGUEL E NUNEZ A/C MIGUEL A NUNEZ | ADDRESS ON FILE | | | | | | | |
| 332844 | MIGUEL E OLMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 721967 | MIGUEL E ORTEGA DIAZ | 11 ANTONIO TORO VELEZ | | | | HORMIGUEROS | PR | 00660 | |
| 721968 | MIGUEL E ORTIZ COLON | URB VILLA DEL MONTE | Z 7 CALLE MONTEBELLO | | | TOA ALTA | PR | 00953 | |
| 332846 | MIGUEL E POUEVIET VALENTIN | ADDRESS ON FILE | | | | | | | |
| 332847 | MIGUEL E RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 332848 | MIGUEL E RAMOS CINTRON | ADDRESS ON FILE | | | | | | | |
| 721969 | MIGUEL E RAMOS MORELL | HC 04 BOX 17570 | | | | CAMUY | PR | 00627 | |
| 721970 | MIGUEL E REDONDO BORGES | AVE. WISTON CHURCHILL | MCS 685-138 | | | SAN JUAN | PR | 00926-6023 | |
| 332849 | MIGUEL E RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 332850 | MIGUEL E RODRIGUEZ DOMINICCI | ADDRESS ON FILE | | | | | | |
| 332851 | MIGUEL E SANTANA REYES | ADDRESS ON FILE | | | | | | |
| 332853 | MIGUEL E SANTANA VELEZ | ADDRESS ON FILE | | | | | | |
| 332854 | MIGUEL E SANTANA VELEZ | ADDRESS ON FILE | | | | | | |
| 332855 | MIGUEL E SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | |
| 721971 | MIGUEL E SEGARDIA DE JESUS | URB COLLEGE PARK | 1829 CALLE COLONIA | | | SAN JUAN | PR | 00921 |
| 848049 | MIGUEL E VAZQUEZ RIVERA | 13 CALLE EULALIO REVERON | | | | YABUCOA | PR | 00767 |
| 721972 | MIGUEL E VELEZ GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 721973 | MIGUEL E VELEZ TORRES | HC 2 BOX 7041 | | | | LARES | PR | 00669-9731 |
| 721974 | MIGUEL E. CORREA VIGIER | EL PALMAR DE TORRIMAR | 104 CALLE 2A | | | GUAYNABO | PR | 00969-3286 |
| 721975 | MIGUEL E. CORREA VIGIER | HNC MC RECORDS | 716 EDIF MERCANTIL PLZ | | | SAN JUAN | PR | 00918 |
| 332856 | MIGUEL E. ORTIZ PLUMEY | ADDRESS ON FILE | | | | | | |
| 332857 | MIGUEL E. RAMOS CINTRON | ADDRESS ON FILE | | | | | | |
| 332858 | Miguel Echevaria Luciano | ADDRESS ON FILE | | | | | | |
| 332859 | MIGUEL ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 332860 | MIGUEL EDUARDO MARRERO MEDINA | ADDRESS ON FILE | | | | | | |
| 721976 | MIGUEL ELVIRA SANTANA | PO BOX 9065978 | | | | SAN JUAN | PR | 00906-5978 |
| 721977 | MIGUEL ENCARNACION CIRILO | ADDRESS ON FILE | | | | | | |
| 721978 | MIGUEL ENCARNACION SANTIAGO | PO BOX 1021 | | | | FAJARDO | PR | 00738 |
| 721979 | MIGUEL ENRIQUEZ LAGUER | PO BOX 7969 | | | | PONCE | PR | 00732 |
| 721980 | MIGUEL ESPINAL SORIANO | BARRIO SAINT JUST | 28A CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 |
| 332861 | MIGUEL ESQUILIN HUERTAS | ADDRESS ON FILE | | | | | | |
| 332862 | MIGUEL ESQUILIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 332863 | MIGUEL ESTEBAN PEREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 332864 | MIGUEL ESTRADA ANGULO | ADDRESS ON FILE | | | | | | |
| 332865 | MIGUEL ESTRADA ANGULO | ADDRESS ON FILE | | | | | | |
| 332866 | MIGUEL ESTREMERA MENDEZ | ADDRESS ON FILE | | | | | | |
| 721981 | MIGUEL F CRUZ SANTANA | P O BOX 190409 | | | | SAN JUAN | PR | 00919-0409 |
| 721982 | MIGUEL F GODREAU NEGRON | URB COLLEGE PARK | 1773 CALLE COMPOSTELA | | | SAN JUAN | PR | 00921 |
| 721983 | MIGUEL F HERNANDEZ PERDIGON | URB RIO PIEDRAS HEIGHTS | 1727 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 |
| 1536877 | MIGUEL F MAYMON LUGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 |
| 332867 | MIGUEL F QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 332868 | MIGUEL F RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 848050 | MIGUEL F RIVERA ZAPATA | HC 1 BOX 30823 | | | CABO ROJO | PR | 00623 | |
| 721984 | MIGUEL F SANTIAGO ECHEGARAY | HC 02 BOX 7487 | | | CAMUY | PR | 00627 9111 | |
| 721985 | MIGUEL F SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 332869 | MIGUEL F VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 332870 | MIGUEL F. OSSORIO MEDINA | ADDRESS ON FILE | | | | | | |
| 721986 | MIGUEL F. OSSORIO MEDINA | ADDRESS ON FILE | | | | | | |
| 721987 | MIGUEL F. OSSORIO MEDINA | ADDRESS ON FILE | | | | | | |
| 332871 | MIGUEL F. RUIZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 721988 | MIGUEL FABRE RAMIREZ | URB ESTANCIA | D 47 VIA SAN JUAN | | BAYAMON | PR | 00961 | |
| 721989 | MIGUEL FARGAS CARABALLO | CON DE RETIRO | 65 INF EDIF A APT 1107 | | SAN JUAN | PR | 00924 | |
| 721990 | MIGUEL FELICIANO GARCIA | PO BOX 240 | | | SANTA ISABEL | PR | 00757 | |
| 332872 | MIGUEL FELICIANO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 721992 | MIGUEL FELICIANO RIOS / CRONOZOKI AUTO P | BOX 140 | | | TOA ALTA | PR | 00954 | |
| 721991 | MIGUEL FELICIANO RIOS / CRONOZOKI AUTO P | KM 10.5 CARR 165 | | | TOA ALTA | PR | 00953 | |
| 332873 | MIGUEL FELIX LAMBERT | ADDRESS ON FILE | | | | | | |
| 721994 | MIGUEL FERNANDEZ | HC 01 BOX 3797 | | | NARANJITO | PR | 00719 | |
| 721995 | MIGUEL FERNANDEZ BRITO | URB VILLAS HERMOSA | A4 CALLE 40 | | CAGUAS | PR | 00727 | |
| 721996 | MIGUEL FERNANDEZ CENTENO | 114 CALLE JEFFERSON | | | SAN JUAN | PR | 00911 | |
| 332874 | MIGUEL FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 332875 | MIGUEL FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 332876 | MIGUEL FERNANDINI TORRES | ADDRESS ON FILE | | | | | | |
| 332877 | MIGUEL FERRAIUOLI SUAREZ | ADDRESS ON FILE | | | | | | |
| 721997 | MIGUEL FERRER TEXIDOR | HC 01 BOX 6347 | | | CABO ROJO | PR | 00623 | |
| 721998 | MIGUEL FIGUEROA BRUNO | ESTANCIAS DEL REY | EDIF 2 APT 212 | | CAGUAS | PR | 00725 | |
| 721999 | MIGUEL FIGUEROA CALDERON | HC 1 BOX 8405 | | | CANOVANAS | PR | 00729 | |
| 722000 | MIGUEL FIGUEROA CASTRO | URB COUNTRY CLUB | 966 CALLE CEILAN | | SAN JUAN | PR | 00924 | |
| 722001 | MIGUEL FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | |
| 722002 | MIGUEL FIGUEROA KILGORE | SANTA MARIA | A 4 CALLE 21 | | GUAYANILLA | PR | 00656 | |
| 722003 | MIGUEL FIGUEROA MADINA | URB SAN FRANCISCO | 105 CALLE SAN JUAN | | YAUCO | PR | 00698-2516 | |
| 332878 | MIGUEL FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 722004 | MIGUEL FIGUEROA REYES | 9 RES FAGUA | | | CIALES | PR | 00638 | |
| 722005 | MIGUEL FIGUEROA TORRES | HC 10 BOX 7622 | | | SABANA GRANDE | PR | 00637 | |
| 722006 | MIGUEL FIGUEROLA FERNANDEZ | HC01 BOX 27424 | | | CABO ROJO | PR | 00623 | |
| 722007 | MIGUEL FIQUEROA CANCEL | HC PO BOX 6830 | | | SAN JUAN | PR | 00664 | |
| 332879 | MIGUEL FLAQUER MELO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 291 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 722008 | MIGUEL FLORES NAZARIO | HC 1 BOX 7490 | | | | GURABO | PR | 00778 |
| 722009 | MIGUEL FLORES SOSA | HC 3 BOX 40241 | | | | CAGUAS | PR | 00725-9732 |
| 332880 | MIGUEL FONSECA CRESPO | ADDRESS ON FILE | | | | | | |
| 332881 | MIGUEL FONSECA CRESPO | ADDRESS ON FILE | | | | | | |
| 332882 | MIGUEL FONSECA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 332883 | MIGUEL FONSECA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 332884 | MIGUEL FONTANEZ Y NANCY A ROLDAN | ADDRESS ON FILE | | | | | | |
| 848051 | MIGUEL FUENTES BACHMAN | URB EL PARAISO | 1513 CALLE TAMESI | | | SAN JUAN | PR | 00926 |
| 848052 | MIGUEL FUENTES LOPEZ | PO BOX 1291 | | | | GUAYNABO | PR | 00970-1291 |
| 722010 | MIGUEL FUENTES PEREZ | PO BOX 9023363 | | | | SAN JUAN | PR | 00902-3363 |
| 332885 | MIGUEL FUERTES BACHMAN | ADDRESS ON FILE | | | | | | |
| 332886 | MIGUEL G ALVERIO CARRUCCINI | ADDRESS ON FILE | | | | | | |
| 332887 | MIGUEL G BORGES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 332888 | MIGUEL G ECHEVARRIA QUINTANA | ADDRESS ON FILE | | | | | | |
| 2176401 | MIGUEL G MOLINA AND ASSOCIATES | 1227 AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 |
| 332889 | MIGUEL G ROBLES ROMAN | ADDRESS ON FILE | | | | | | |
| 332890 | MIGUEL G. ECHEVARRIA QUINTNA | ADDRESS ON FILE | | | | | | |
| 332891 | MIGUEL GAETAN RIVERA | BO CARMELITA | CALLE 6 BOX 4 | | | VEGA ALTA | PR | 00693 |
| 722011 | MIGUEL GAETAN RIVERA | BO CARMELITA | 4 CALLE 6 | | | VEGA BAJA | PR | 00693 |
| 722012 | MIGUEL GALINDEZ ALFARO | ALTURAS DE BAYAMON | 47 CALLE 1 | | | BAYAMON | PR | 00956 |
| 332892 | MIGUEL GARCIA ALFARO | ADDRESS ON FILE | | | | | | |
| 332893 | MIGUEL GARCIA COLLAZO | ADDRESS ON FILE | | | | | | |
| 722013 | MIGUEL GARCIA GOSALVE | 2231 CRYSTAL DRIVE SUITE 814 | | | | ARLINGTON | VA | 22202 |
| 722014 | MIGUEL GARCIA MARIANI | URB EL DORADO | B 16 CALLE 1 | | | GUAYAMA | PR | 00784 |
| 722015 | MIGUEL GARCIA MENDEZ | ADDRESS ON FILE | | | | | | |
| 722016 | MIGUEL GARCIA MORALES | URB VALLE VERDE I | AP6 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961 |
| 722017 | MIGUEL GARCIA NIEVES | BO DAGUAO BOX 7914 | | | | NAGUABO | PR | 00718 |
| 722018 | MIGUEL GARCIA PAGAN | PO BOX 6783 | | | | TOA ALTA | PR | 00953 |
| 332894 | MIGUEL GARCIA PUMAREJO | ADDRESS ON FILE | | | | | | |
| 332895 | MIGUEL GARCIA SUAREZ | ADDRESS ON FILE | | | | | | |
| 332896 | MIGUEL GARCIA, JESSICA | ADDRESS ON FILE | | | | | | |
| 332897 | MIGUEL GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 332898 | MIGUEL GARCIA, LINDA V. | ADDRESS ON FILE | | | | | | |
| 332899 | MIGUEL GARCIA, NAHIOME V | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 332900 | MIGUEL GAUD RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 722019 | MIGUEL GAUD RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 332901 | MIGUEL GELABERT CARABALLO | ADDRESS ON FILE | | | | | |
| 722020 | MIGUEL GIERBOLINI | PO BOX 4432 | | | SAN JUAN | PR | 00902 |
| 722021 | MIGUEL GIRONA GONZALEZ | 154 CALLE RAMON TORRES | | | FLORIDA | PR | 00650 |
| 722022 | MIGUEL GIRONA GONZALEZ | 24 CALLE DAVID LOPEZ | | | FLORIDA | PR | 00650 |
| 332902 | MIGUEL GIRONA MARTINEZ | ADDRESS ON FILE | | | | | |
| 332903 | MIGUEL GOMEZ TEJADA | ADDRESS ON FILE | | | | | |
| 332904 | MIGUEL GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 332905 | MIGUEL GONZALEZ CALVENTY | ADDRESS ON FILE | | | | | |
| 722024 | MIGUEL GONZALEZ CARRION | ADDRESS ON FILE | | | | | |
| 722025 | MIGUEL GONZALEZ FUENTES | BOX 533 | | | COROZAL | PR | 00783 |
| 722026 | MIGUEL GONZALEZ GONZALEZ | BOX 8 | | | FLORIDA | PR | 00650 |
| 332906 | MIGUEL GONZALEZ GRACIA | ADDRESS ON FILE | | | | | |
| 722027 | MIGUEL GONZALEZ IRIZARRY | BO MAGOS | HC 03 BOX 25071 | | SAN SEBASTIAN | PR | 00685 |
| 722028 | MIGUEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 722029 | MIGUEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 722023 | MIGUEL GONZALEZ MANRIQUE | HC 01 BOX 8718 | | | CANOVANAS | PR | 00729-9729 |
| 332907 | MIGUEL GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 722030 | MIGUEL GONZALEZ MENDEZ | HC 38 BOX 17650 | | | SAN SEBASTIAN | PR | 00685 |
| 848053 | MIGUEL GONZALEZ MONTERO | PO BOX 2299 | | | UTUADO | PR | 00641-2343 |
| 722032 | MIGUEL GONZALEZ NEGRON | 741 CHESTNUT ST | | | READING | PA | 19602 |
| 722033 | MIGUEL GONZALEZ OLMO | HC 02 BOX 7797 | BO QUEBRADA | | BARCELONETA | PR | 00617-9812 |
| 332908 | MIGUEL GONZALEZ PADILLA | ADDRESS ON FILE | | | | | |
| 848054 | MIGUEL GONZALEZ PEREZ | PMB 119 | 100 CALLE 2 STE 4 | | FAJARDO | PR | 00738-4274 |
| 332909 | MIGUEL GONZALEZ ROSA | ADDRESS ON FILE | | | | | |
| 332910 | MIGUEL GONZALEZ ROSADO | ADDRESS ON FILE | | | | | |
| 722034 | MIGUEL GONZALEZ RUIZ | URB COUNTRY CLUB | HT 13 CALLE 232 | | CAROLINA | PR | 00982-2745 |
| 332911 | MIGUEL GONZALEZ RUIZ | URB LOS COLOBOS | 619 CALLE ALMENDRO | | CAROLINA | PR | 00987 |
| 722035 | MIGUEL GONZALEZ SALVA | PO BOX 3061 | | | ARECIBO | PR | 00613 |
| 720876 | MIGUEL GONZALEZ SANTIAGO | 54 PARC PUNTA PALMAS | | | BARCELONETA | PR | 00617 |
| 332912 | MIGUEL GONZALEZ SANTIAGO | URB SIERRA BAYAMON | 80-22 CALLE 68 | | BAYAMON | PR | 00961 |
| 332913 | MIGUEL GONZALEZ VARGAS | ADDRESS ON FILE | | | | | |
| 722036 | MIGUEL GONZALEZ VAZQUEZ | EXT EL COQUI | 461 CALLE REINITA | | AGUIRRE | PR | 00704 |
| 332914 | MIGUEL GORDILLO PINEIRO | ADDRESS ON FILE | | | | | |
| 332915 | MIGUEL GRAU VIDAL | ADDRESS ON FILE | | | | | |
| 332916 | Miguel Guzman | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 722037 | MIGUEL GUZMAN PADILLA | PO BOX 85 | | | | COROZAL | PR | 00783 | |
| 722038 | MIGUEL H MORALES VEGA | REPTO METROPOLITANO | 1158 CALLE 52 SE | | | SAN JUAN | PR | 00921-2700 | |
| 722039 | MIGUEL H PELLOT ESCABI | ADDRESS ON FILE | | | | | | | |
| 332917 | MIGUEL H. CARDONA SILVA | ADDRESS ON FILE | | | | | | | |
| 332918 | MIGUEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 722040 | MIGUEL HERNANDEZ ACEVEDO | P O BOX 1417 | | | | MOCA | PR | 00676 | |
| 332919 | MIGUEL HERNANDEZ BELLO | ADDRESS ON FILE | | | | | | | |
| 722041 | MIGUEL HERNANDEZ BRA¥A | PO BOX 403 | | | | TRUJILLO ALTO | PR | 00976 | |
| 722042 | MIGUEL HERNANDEZ CINTRON | 135 RES LLORENS TORRES APT 2492 | | | | SAN JUAN | PR | 00913-7027 | |
| 332920 | MIGUEL HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 332921 | MIGUEL HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 722043 | MIGUEL HERNANDEZ ECHEVARRIA | PO BOX 10998 | | | | SAN JUAN | PR | 00922 | |
| 722044 | MIGUEL HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 848056 | MIGUEL HERNANDEZ GONZALEZ | HC 646 BOX 6751 | | | | TRUJILLO ALTO | PR | 00976 | |
| 722045 | MIGUEL HERNANDEZ LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 848056 | MIGUEL HERNANDEZ MARTINEZ | URB LEVITTOWN | 3068 PASEO CALAMAR | | | TOA BAJA | PR | 00949-3106 | |
| 332922 | MIGUEL HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 722046 | MIGUEL HERNANDEZ MORAN | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 722047 | MIGUEL HERNANDEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 332923 | MIGUEL HERNANDEZ POVENTUD | ADDRESS ON FILE | | | | | | | |
| 722048 | MIGUEL HERNANDEZ RIVAS | BOX 2638 CALLE ATENAS | | | | VEGA BAJA | PR | 00693 | |
| 332924 | MIGUEL HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 332925 | MIGUEL HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 332926 | MIGUEL HERNANDEZ VIVONI | ADDRESS ON FILE | | | | | | | |
| 722051 | MIGUEL HERRERA SERRANO | HC 4 BOX 6837 | | | | YABUCOA | PR | 00767 | |
| 722052 | MIGUEL HERRERO SOTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 722053 | MIGUEL HOMAR INC. | PO BOX 597 | | NAGUABO | | NAGUABO | PR | 00718 | |
| 332928 | MIGUEL I BRUNO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 332929 | MIGUEL I SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 722054 | MIGUEL IRIZARRY ESPINOSA | PO BOX 2407 | | | | MOCA | PR | 00676 | |
| 332930 | MIGUEL IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 332931 | MIGUEL ISAAC CANCEL HIDALGO | ADDRESS ON FILE | | | | | | | |
| 332932 | MIGUEL ISLA STATION | ADDRESS ON FILE | | | | | | | |
| 722055 | MIGUEL IVAN HERRERO SOTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 332933 | MIGUEL J BERDIEL APONTE | ADDRESS ON FILE | | | | | | | |
| 332934 | MIGUEL J BOQUE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 332935 | MIGUEL J CALDERIN FERNANDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 332936 | MIGUEL J CARABALLO DE LEON | ADDRESS ON FILE | | | | | | |
| 332937 | MIGUEL J CORONADO COLON | ADDRESS ON FILE | | | | | | |
| 848057 | MIGUEL J FABRE RAMIREZ | URB ESTANCIA | D-47 VIA SAN JUAN | | | BAYAMON | PR | 00961-3080 |
| 332938 | MIGUEL J GERALDINO PEREZ | ADDRESS ON FILE | | | | | | |
| 332939 | MIGUEL J GUZMAN BARBOSA | ADDRESS ON FILE | | | | | | |
| 332940 | MIGUEL J HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 332941 | MIGUEL J HERNANDEZ GELPI | ADDRESS ON FILE | | | | | | |
| 722056 | MIGUEL J HUERTAS OQUENDO | HC 06 BOX 72857 | | | | CAGUAS | PR | 00725 |
| 332942 | MIGUEL J LUGO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 332943 | MIGUEL J MORALES VALES | ADDRESS ON FILE | | | | | | |
| 722057 | MIGUEL J NEGRON VIVES | BOX 780 | | | | UTUADO | PR | 00641 |
| 332944 | MIGUEL J OCACIO VELEZ | ADDRESS ON FILE | | | | | | |
| 332945 | MIGUEL J OCASIO VELEZ | ADDRESS ON FILE | | | | | | |
| 332946 | MIGUEL J OCASIO VELEZ | ADDRESS ON FILE | | | | | | |
| 332947 | MIGUEL J OCASIO VELEZ | ADDRESS ON FILE | | | | | | |
| 332948 | MIGUEL J ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 722058 | MIGUEL J PAGAN MEDINA | PARCELAS SAN ROMUALDO | BZN 214 D CALLE P | | | HORMIGUEROS | PR | 00660 |
| 332949 | MIGUEL J PEREZ RIOS | ADDRESS ON FILE | | | | | | |
| 722059 | MIGUEL J RODRIGUEZ SANCHEZ | URB UNIVERSITY GARDENS | 1000 CALLE FORDHAN | | | SAN JUAN | PR | 00927 |
| 722060 | MIGUEL J RODRIGUEZ VARGAS | HC 1 BOX 10533 | | | | SAN GERMAN | PR | 00683 |
| 722061 | MIGUEL J VAZQUEZ LOPEZ | 11 EXT SAN LORENZO | | | | ARECIBO | PR | 00612-3610 |
| 2180158 | Miguel J. Morales-Vales Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 |
| 332950 | MIGUEL JABBAR BERDIEL APONTE | ADDRESS ON FILE | | | | | | |
| 332951 | MIGUEL JAVIER MARRERO | ADDRESS ON FILE | | | | | | |
| 332952 | MIGUEL JIMENEZ FLORES | ADDRESS ON FILE | | | | | | |
| 332953 | MIGUEL JIMENEZ MACHUCA | ADDRESS ON FILE | | | | | | |
| 722062 | MIGUEL JOSE VELEZ NIEVES | HC 7 BOX 32833 | | | | HATILLO | PR | 00659 |
| 722063 | MIGUEL JUSINO ORTIZ | HC 6 BOX 4418 | | | | PONCE | PR | 00780 |
| 722064 | MIGUEL JUSTINIANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 722065 | MIGUEL KELLY TRINIDAD | PMB 108 P O BOX 3000 | | | | CANOVANAS | PR | 00729 |
| 722066 | MIGUEL L MONROIG GARCIA | AVE PEDRO MORA ACOSTA 7 | | | | ARECIBO | PR | 00612 |
| 848058 | MIGUEL L NEGRON MENICUCCI | NEW CENTER PLAZA APT 805 | 210 JOSE OLIVER | | | SAN JUAN | PR | 00918 |
| 722067 | MIGUEL L RIVERA MALDONADO | URB LEVITTOWN 1557 | 1557 PASEO DELTA | | | TOA BAJA | PR | 00949 |
| 722068 | MIGUEL L TORRES TORRES | COND PLAZA ANTILLANA | 151 AVE CESAR GONZALEZ APT 6203 | | | SAN JUAN | PR | 00918-1479 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 332954 | MIGUEL L TORRES TORRES | COND PLAZA ANTILLANA | | | SAN JUAN | PR | 00918-1479 | |
|---|---|---|---|---|---|---|---|---|
| 722069 | MIGUEL L. RAMIREZ MENDOZA | HC 01 BOX 11145 | | | CAROLINA | PR | 00987 | |
| 722070 | MIGUEL LABOY VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 722071 | MIGUEL LACROIX NADAL | COND TORRES DE CERVANTES I | APT 709 | | SAN JUAN | PR | 00924 | |
| 722072 | MIGUEL LAGO ROBLE | HC 1 BOX 6129 | | | LAS PIEDRAS | PR | 00771-9711 | |
| 722073 | MIGUEL LARACUENTE | HC 01 BOX 5530 | | | LAS MARIAS | PR | 00670 | |
| 722074 | MIGUEL LARO TORRES | PARQUE DE SAN AGUSTIN | EDIF B APT 21 | | SAN JUAN | PR | 00901 | |
| 332955 | MIGUEL LASALLE SANTANA | ADDRESS ON FILE | | | | | | |
| 332956 | MIGUEL LAZOFF/ JOSE M LAZOFF | ADDRESS ON FILE | | | | | | |
| 722075 | MIGUEL LEBRON LEBRON | COM BORDALEZA | SOLAR 3 | | MAUNABO | PR | 00707 | |
| 332957 | Miguel Leon, Eladio A | ADDRESS ON FILE | | | | | | |
| 332958 | MIGUEL LICHA BAQUERO | ADDRESS ON FILE | | | | | | |
| 722076 | MIGUEL LIMERES GRAU | APARTADO 331429 | | | PONCE | PR | 00733-1429 | |
| 332959 | MIGUEL LLANOS BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 722077 | MIGUEL LLOMPART SANTIAGO | VILLA VENECIA | M3 CALLE 1 | | CAROLINA | PR | 00983 | |
| 332960 | MIGUEL LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 332961 | MIGUEL LOPEZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 332962 | MIGUEL LOPEZ CORREA | ADDRESS ON FILE | | | | | | |
| 722079 | MIGUEL LOPEZ GONZALEZ | CONDOMIO ATLANTIC BEACH | APT 2F AVE ISLA VERDE3715 | | CAROLINA | PR | 00979 | |
| 722078 | MIGUEL LOPEZ GONZALEZ | URB LAS GARDENIAS | 46 CALLE DALIA | | MANATI | PR | 00674 | |
| 722080 | MIGUEL LOPEZ HERNANDEZ | P O BOX BOX 358 | | | JAYUYA | PR | 00664 | |
| 722081 | MIGUEL LOPEZ MORALES | BO BUEN CONSEJO | 1207 CALLE ASENJO | | SAN JUAN | PR | 00926-1739 | |
| 722082 | MIGUEL LOPEZ NAPOLEONI | ADDRESS ON FILE | | | | | | |
| 722083 | MIGUEL LOPEZ NAPOLEONI | ADDRESS ON FILE | | | | | | |
| 722086 | MIGUEL LOPEZ RIVERA | HC 1 BOX 6950 | | | AIBONITO | PR | 00705 | |
| 722085 | MIGUEL LOPEZ RIVERA | PO BOX 368 | | | MAYAGUEZ | PR | 00681-0368 | |
| 722084 | MIGUEL LOPEZ RIVERA | RES LUIS LLORENS TORERS | EDIF 79 APT 1517 | | SAN JUAN | PR | 00913 | |
| 722087 | MIGUEL LOPEZ ROSADO | HC 01 BOX 5496 | | | BAJADERO | PR | 00616 | |
| 332963 | MIGUEL LORA CORDERO | ADDRESS ON FILE | | | | | | |
| 722088 | MIGUEL LORENZO ARROYO | ADDRESS ON FILE | | | | | | |
| 722089 | MIGUEL LOYOLA TORRES | BOX 3500 | | | CAMUY | PR | 00627 | |
| 722090 | MIGUEL LOZANO NERIS INC | HC 40 BOX 42822 | | | SAN LORENZO | PR | 00754-9614 | |
| 332964 | MIGUEL LUCIANO TORO | ADDRESS ON FILE | | | | | | |
| 332965 | MIGUEL LUGO BIGAS | ADDRESS ON FILE | | | | | | |
| 722091 | MIGUEL LUGO DIAZ | URB SAN PEDRO | F 18 CALLE 1 | | TOA BAJA | PR | 00949 | |
| 722092 | MIGUEL LUGO FELICIANO | ADDRESS ON FILE | | | | | | |
| 332966 | MIGUEL LUGO LABOY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 722093 | MIGUEL LUNA MARTINEZ | JARDINES DE CAYEY | A 32 CALLE PASEO LAS ROSAS | | | CAYEY | PR | 00736 | |
| 332968 | MIGUEL LUNA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 722094 | MIGUEL M BORLAND DBA SAN JUAN PRINTING | P O BOX 9022060 | | | | SAN JUAN | PR | 00902-2060 | |
| 332969 | MIGUEL M CANCIO | ADDRESS ON FILE | | | | | | | |
| 722095 | MIGUEL M JULIA MENDEZ | BOX 81 | | | | SAN SEBASTIAN | PR | 00685 | |
| 722096 | MIGUEL M MATOS FLORES | TORRIMAR | 7-4 OVIEDO | | | GUAYNABO | PR | 00966 | |
| 332970 | MIGUEL M QUINONES PUELLO | ADDRESS ON FILE | | | | | | | |
| 722097 | MIGUEL M. CANCIO | PO BOX 368 | | | | AGUADILLA | PR | 00605 | |
| 722098 | MIGUEL MACHADO | ESTANCIA DEL CAMINO | E 6 CALLE 3 BOX 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 332971 | MIGUEL MADERA CARABALLO | ASSMCA | PO BOX 607087 | | | BAYAMON | PR | 00960 | |
| 722099 | MIGUEL MADERA CARABALLO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 722100 | MIGUEL MAGRANER LIZARDI | ADDRESS ON FILE | | | | | | | |
| 332972 | MIGUEL MALAVE VEGA | ADDRESS ON FILE | | | | | | | |
| 332973 | MIGUEL MALDONADO | URB MONTERREY | 1223 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 722101 | MIGUEL MALDONADO | URB MONTERREY | 1275 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 332974 | MIGUEL MALDONADO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 722102 | MIGUEL MALDONADO ARROYO | PO BOX 1145 | | | | ISABELA | PR | 00662 | |
| 722103 | MIGUEL MALDONADO AYALA | ADDRESS ON FILE | | | | | | | |
| 332975 | MIGUEL MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 722104 | MIGUEL MALDONADO CEDENO | URB SANTIAGO IGLESIAS 1414 | PILLOT GARCIA | | | SAN JUAN | PR | 00921 | |
| 332976 | MIGUEL MALDONADO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 722105 | MIGUEL MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 722106 | MIGUEL MALDONADO PEÑA | PO BOX 68 | | | | SAINT JUST | PR | 00978-0068 | |
| 722107 | MIGUEL MALDONADO RIVERA | HC 80 BOX 8418 | | | | DORADO | PR | 00646 | |
| 848059 | MIGUEL MALDONADO RIVERA DBA MM PHOTOS | URB MONTERREY | 123 CALLE ANDES | | | RIO PIEDRAS | PR | 00926-1410 | |
| 848060 | MIGUEL MALDONADO RODRIGUEZ | URB LOS ANGELES | C10 CALLE F | | | YABUCOA | PR | 00767-3217 | |
| 722108 | MIGUEL MALDONADO SANTOS | URB. LEVITTONW E-14 CALLE MAGDA OES | | | | TOA BAJA | PR | 00949 | |
| 722109 | MIGUEL MALDONADO VIRUET | 322 BDA LA GRANJA | | | | UTUADO | PR | 00641 | |
| 332977 | MIGUEL MALDONADO/NANCY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 332978 | MIGUEL MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332979 | MIGUEL MANZANO MOREU | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 722110 | MIGUEL MARGOLLA MARTINEZ | BOX 514 | | | | UTUADO | PR | 00641 | |
| 722111 | MIGUEL MARGOLLA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 332980 | MIGUEL MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 722112 | MIGUEL MARQUEZ CAMACHO | HC 61 BOX 6140 | | | | TRUJILLO ALTO | PR | 00976-9801 | |
| 332981 | MIGUEL MARQUEZ ESPINET | ADDRESS ON FILE | | | | | | | |
| 722113 | MIGUEL MARRERO CRESPO | P O BOX 13843 | | | | SAN JUAN | PR | 00908-3843 | |
| 722114 | MIGUEL MARRERO GALINDO | HC1 BOX 30519 | | | | CABO ROJO | PR | 00623 | |
| 722115 | MIGUEL MARRERO GARCIA | 204 CALLE DE DIEGO APT. 1 | | | | SAN JUAN | PR | 00925 | |
| 332982 | MIGUEL MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 722116 | MIGUEL MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 332983 | MIGUEL MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 332984 | MIGUEL MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 332985 | MIGUEL MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 332986 | MIGUEL MARTELL VELEZ | ADDRESS ON FILE | | | | | | | |
| 722117 | MIGUEL MARTES PAGAN | REPARTO TERESITA | AU 8 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 722118 | MIGUEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 332987 | MIGUEL MARTINEZ / BRUNILDA CALDERIN | ADDRESS ON FILE | | | | | | | |
| 332988 | MIGUEL MARTINEZ / BRUNILDA CALDERIN | ADDRESS ON FILE | | | | | | | |
| 722119 | MIGUEL MARTINEZ CARTAGENA | PO BOX 10000 | | | | CAYEY | PR | 00737 | |
| 332989 | MIGUEL MARTINEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 722120 | MIGUEL MARTINEZ CENTENO | BO ESPERANZA | HC 3 BOX 21681 | | | ARECIBO | PR | 00612 | |
| 332990 | MIGUEL MARTINEZ DOMENA | ADDRESS ON FILE | | | | | | | |
| 722121 | MIGUEL MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 332991 | MIGUEL MARTINEZ LABOY | ADDRESS ON FILE | | | | | | | |
| 332992 | MIGUEL MARTINEZ LUQUIS | ADDRESS ON FILE | | | | | | | |
| 332993 | MIGUEL MARTINEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 722124 | MIGUEL MARTINEZ RIVERA | BO CUYON 133 | PARCELA VIEJAS | | | COAMO | PR | 00769 | |
| 722122 | MIGUEL MARTINEZ RIVERA | C/O LUIS A NOGUERAS RIVERA | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 332994 | MIGUEL MARTINEZ RIVERA | PO BOX 3453 | | | | MANATI | PR | 00674 | |
| 722123 | MIGUEL MARTINEZ RIVERA | SANTA JUANITA | 73 CALLE C | | | GUANICA | PR | 00653 | |
| 722125 | MIGUEL MARTINEZ RODRIGUEZ | HC 1 BOX 3412 MARAVILLA | | | | VILLALBA | PR | 00766 | |
| 722126 | MIGUEL MARTINEZ RODRIGUEZ | PO BOX 50037 | | | | LEVITOWN | PR | 00950 | |
| 722127 | MIGUEL MARTINEZ RODRIGUEZ | URB PARQUE DEL SOL | BZN 341 | | | BAYAMON | PR | 00959 | |
| 722128 | MIGUEL MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 332995 | MIGUEL MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 722129 | MIGUEL MARTINEZ VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 722130 | MIGUEL MARTINEZ YORDAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 722131 | MIGUEL MATIENZO DE LA TORRIENTE | PARKVILLE SUR | C 21 HAMILTON | | | GUAYNABO | PR | 00969 | |
| 722132 | MIGUEL MATOS CHEVERE | ADDRESS ON FILE | | | | | | | |
| 722133 | MIGUEL MATOS GOMEZ | BOX 5053 | BO NAGUAO PARCWELA LAS NUEVAS | | | NAGUABO | PR | 00718 | |
| 722134 | MIGUEL MATOS MORALES | URB SAN GERALDO 1706 CALLE AUGUSTA | | | | SAN JUAN | PR | 00926 | |
| 332996 | MIGUEL MATOS PENA | ADDRESS ON FILE | | | | | | | |
| 722136 | MIGUEL MAYSONET FALCON | RR 2 BOX 4618 | | | | TOA ALTA | PR | 00953 | |
| 332997 | MIGUEL MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| 720878 | MIGUEL MEDINA GONZALEZ | URB CONQUISTADOR | E 61 AVE VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 722137 | MIGUEL MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 722138 | MIGUEL MEDINA MALDONADO | HC 1 BOX 6250 | | | | CANOVANAS | PR | 00729 | |
| 722139 | MIGUEL MEDINA ORTA | I A 15 RESIDENCIAL BAHIAS | | | | GUAYANILLA | PR | 00656 | |
| 722140 | MIGUEL MEDINA ORTA | P O BOX 561291 | | | | GUAYANILLA | PR | 00656 | |
| 332998 | MIGUEL MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 722141 | MIGUEL MEDINA SANTOS | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 722142 | MIGUEL MEDINA SOTO | HC 3 BOX 10242 | | | | CAMUY | PR | 00627 | |
| 720877 | MIGUEL MEDINA VELAZQUEZ | HC 3 BOX 13078 | | | | CAMUY | PR | 00627 | |
| 722143 | MIGUEL MEJIA ESPINAL | VILLA PALMERA | 232 CALLE PALACIOS | | | SAN JUAN | PR | 00915 | |
| 332999 | MIGUEL MEJIAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 722144 | MIGUEL MELENDEZ ACOSTA | SAN GERARDO | 323 CALLE TEJAS | | | SAN JUAN | PR | 00926 | |
| 722145 | MIGUEL MELENDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 333000 | MIGUEL MELENDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 722146 | MIGUEL MELENDEZ SCHETTINIS | HC 1 BOX 2447 | | | | MAUNABO | PR | 00707 | |
| 722147 | MIGUEL MELENDEZ VAZQUEZ | PO BOX 265 | DIST. ESC. BAYAMON 2 | | | BAYAMON | PR | 00659 | |
| 722148 | MIGUEL MENAR | PMB 347 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 720879 | MIGUEL MENDEZ DE LA TORRE | PO BOX 381 | | | | VEGA ALTA | PR | 00692 0381 | |
| 333001 | MIGUEL MENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 333002 | MIGUEL MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 333003 | MIGUEL MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 722149 | MIGUEL MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 333004 | MIGUEL MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 722150 | MIGUEL MENDEZ RIVERA | HC-01 BOX 2556 | | | | SABANA HOYO | PR | 00688 | |
| 722151 | MIGUEL MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 722152 | MIGUEL MENDOZA RIVERA | 118 ANTONIO LOPEZ | | | | HUMACAO | PR | 00791-4250 | |
| 722153 | MIGUEL MENDOZA SALINA | EMBALSE SAN JOSE 423 CALLE CEUTA | | | | SAN JUAN | PR | 00923 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 722154 | MIGUEL MENENDEZ MELENDEZ | CAPARRA TERRACE | 1134 CALLE 10 SURESTE | | SAN JUAN | PR | 00921 | |
|---|---|---|---|---|---|---|---|---|
| 2175558 | MIGUEL MERCADO CRUZ | ADDRESS ON FILE | | | | | | |
| 333005 | MIGUEL MERCADO NUNEZ | ADDRESS ON FILE | | | | | | |
| 720880 | MIGUEL MERCADO PERDOMO | PO BOX 1048 | | | HORMIGUEROS | PR | 00660 | |
| 333006 | MIGUEL MERCADO RODRIGUEZ | HC 03 BOX 11604 | | | UTUADO | PR | 00641 | |
| 722155 | MIGUEL MERCADO RODRIGUEZ | URB DORAL VILLE | 3 3 LOTE 8 | | DORADO | PR | 00646 | |
| 333007 | MIGUEL MERCADO TORRES | 33 BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 722156 | MIGUEL MERCADO TORRES | BO BALBOA | 55 CALLE TULIEBRE | | MAYAGUEZ | PR | 00680 | |
| 722157 | MIGUEL MERCED RIVERA | INTERAMERICANA GARDENS | A 6 EDIF 3 A | | TRUJILLO ALTO | PR | 00976 | |
| 722158 | MIGUEL MERLE FLORES | BO COLOMBIA | 67 CALLE MIRAMAR | | MAYAGUEZ | PR | 00680 | |
| 333008 | MIGUEL MIHALJEVICH DE JESUS | ADDRESS ON FILE | | | | | | |
| 722159 | MIGUEL MILLAN CRUZ | URB CAMPAMENTO | 2 CALLE A | | GURABO | PR | 00738 | |
| 333009 | MIGUEL MIRANDA ALVARADO | ADDRESS ON FILE | | | | | | |
| 333010 | MIGUEL MIRANDA COLON | ADDRESS ON FILE | | | | | | |
| 722160 | MIGUEL MIRANDA CONDE | ADDRESS ON FILE | | | | | | |
| 722161 | MIGUEL MIRANDA OCASIO | HC 01 BOX 3292 | | | COROZAL | PR | 00783 | |
| 333011 | MIGUEL MIRANDA ORTIZ DBA CONSULTING SERV | PMB 325 5900 | AVE ISLA VERDE L-2 | | CAROLINA | PR | 00979 | |
| 722162 | MIGUEL MIRANDA SANZ | URB LOMAS VERDES | 29 2 M CALLE HORTENCIA | | BAYAMON | PR | 00956 | |
| 722163 | MIGUEL MIRANDA SANZ | URB LOMAS VERDES | 2 M 29 CALLE HORTENSIA | | BAYAMON | PR | 00956 | |
| 722164 | MIGUEL MOJICA ARROYO | PO BOX 7704 | | | DORADO | PR | 00646 | |
| 722165 | MIGUEL MOJICA RODRIGUEZ | PO BOX 7704 | | | DORADO | PR | 00646 | |
| 722166 | MIGUEL MOLINA ALBELO | 94 BDA ROSA | | | MANATI | PR | 00674 | |
| 722167 | MIGUEL MONDESI CRUZ | HC 1 BOX 9410 | | | MARICAO | PR | 00606 | |
| 333012 | MIGUEL MONSERRATE DIAZ | ADDRESS ON FILE | | | | | | |
| 722168 | MIGUEL MONTALVO / GRUPO CLASE GRAD 1973 | URB CAMINO DEL MAR | 7041 CALLE VIA PLAYERA | | TOA BAJA | PR | 00949 | |
| 722169 | MIGUEL MONTALVO RIOS | HC 9 BOX 3252 | | | SABANA GRANDE | PR | 00637 | |
| 333013 | MIGUEL MONTALVO SEDA | ADDRESS ON FILE | | | | | | |
| 2176099 | MIGUEL MONTANEZ MOJICA | ADDRESS ON FILE | | | | | | |
| 2176103 | MIGUEL MONTES RIVERA | ADDRESS ON FILE | | | | | | |
| 722170 | MIGUEL MONTES VIDOT | URB MADELINE | L 43 CALLE TOPACIO | | TOA ALTA | PR | 00953 | |
| 333014 | MIGUEL MORALES COLON | ADDRESS ON FILE | | | | | | |
| 722171 | MIGUEL MORALES COTTO | CALLE 1 B 78 | VILLA MARINA | | GURABO | PR | 00778 | |
| 333015 | MIGUEL MORALES CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 333016 | MIGUEL MORALES CRUZ | ADDRESS ON FILE | | | | | | |
| 722172 | MIGUEL MORALES DIAZ | P.O. BOX 50071 | | | | SAN JUAN | PR | 00902-6271 |
| 722173 | MIGUEL MORALES GONZALEZ | 608 OLIMPO | | | | SAN JUAN | PR | 00907 |
| 333017 | MIGUEL MORALES GONZALEZ | CALLE C-G 26 REPARTO MONTELLANO | | | | CAYEY | PR | 00736 |
| 333018 | MIGUEL MORALES NIEVES | ADDRESS ON FILE | | | | | | |
| 722174 | MIGUEL MORALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 722175 | MIGUEL MORALES OTERO | PO BOX 50416 | | | | TOA BAJA | PR | 00950 |
| 722176 | MIGUEL MORALES QUIÑONES | ADDRESS ON FILE | | | | | | |
| 722177 | MIGUEL MORALES RIVERA | 24 CALLE TENDAL | | | | YAUCO | PR | 00698 |
| 333019 | MIGUEL MORALES RIVERA | PO BOX 142625 | | | | ARECIBO | PR | 00614 |
| 2176113 | MIGUEL MORALES SANTANA | ADDRESS ON FILE | | | | | | |
| 722178 | MIGUEL MORALES SOTO | ADDRESS ON FILE | | | | | | |
| 722179 | MIGUEL MORALES TORRES | P O BOX 1284 | | | | BARCELONETA | PR | 00617 |
| 333020 | MIGUEL MORALES VALENTIN | ADDRESS ON FILE | | | | | | |
| 722180 | MIGUEL MORENO PEREZ | ADDRESS ON FILE | | | | | | |
| 722181 | MIGUEL MORENO QUINTANA | PO BOX 1509 | | | | GUAYAMA | PR | 00784 |
| 722182 | MIGUEL MUFFLER | URB JARD DE JAYUYA | BOX 277 CALLE ROSA | | | JAYUYA | PR | 00664 |
| 333021 | MIGUEL MUNIZ | ADDRESS ON FILE | | | | | | |
| 333022 | MIGUEL MUNIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 333023 | MIGUEL MUNIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 333024 | MIGUEL MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 333025 | MIGUEL MUNOZ LIZARDI | ADDRESS ON FILE | | | | | | |
| 333026 | MIGUEL MUNOZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 333027 | MIGUEL MUNOZ SOTO | ADDRESS ON FILE | | | | | | |
| 333028 | MIGUEL MUNOZ VILCHES | ADDRESS ON FILE | | | | | | |
| 722183 | MIGUEL MURCELO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 333029 | MIGUEL NADAL CINTRON | ADDRESS ON FILE | | | | | | |
| 333030 | MIGUEL NAZARIO CRUZ | ADDRESS ON FILE | | | | | | |
| 333031 | MIGUEL NAZARIO VEGA DBA M.A.N. INDUTRIES | PO BOX 516 | | | | CATANO | PR | 00965 |
| 722184 | MIGUEL NEGRON APONTE | ADDRESS ON FILE | | | | | | |
| 722185 | MIGUEL NEGRON FIGUEROA | PO BOX 33066 | | | | SAN JUAN | PR | 00933 |
| 333032 | MIGUEL NEGRON RIVERA | ADDRESS ON FILE | | | | | | |
| 333033 | MIGUEL NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 722186 | MIGUEL NEGRON VAZQUEZ | 1500 CARR 10 APT K102 | | | | GUAYNABO | PR | 00966-4112 |
| 333034 | MIGUEL NEIFA III | ADDRESS ON FILE | | | | | | |
| 722187 | MIGUEL NIEVES DOMINGUEZ | PUERTO NUEVO | 303 CALLE 23 N E | | | SAN JUAN | PR | 00920 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 722188 | MIGUEL NIEVES HERNANDEZ | SANTA RITA | 1 CALLE JOSEFA CABRERA | | | SAN JUAN | PR | 00925 | |
| 722189 | MIGUEL NIEVES VARGAS | HC 02 BOX 10287 | | | | QUEBRADILLA | PR | 00678-9802 | |
| 722190 | MIGUEL NOVA COLON | PO BOX 1600 SUITE 302 | | | | CIDRA | PR | 00937-1600 | |
| 333035 | MIGUEL NUNEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 722191 | MIGUEL O CONNOR HERNANDEZ | BO TAMARINDO | 90 CALLE SAN ANTONIO | | | PONCE | PR | 00731 | |
| 333036 | MIGUEL O FERNANDEZ TAULER | ADDRESS ON FILE | | | | | | | |
| 722192 | MIGUEL O GONZALEZ RODRIGUEZ | P O BOX 698 | | | | LARES | PR | 00669 | |
| 722193 | MIGUEL O GONZALEZ SANTIAGO | JARD DEL CARIBE | W5 CALLE 27 | | | PONCE | PR | 00731 | |
| 333037 | MIGUEL O GUILLET RAMOS | ADDRESS ON FILE | | | | | | | |
| 333038 | MIGUEL O MONTANEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 333039 | MIGUEL O NAVARRO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 333040 | MIGUEL O OTERO CASTRO | ADDRESS ON FILE | | | | | | | |
| 333041 | MIGUEL O TORRES ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 722194 | MIGUEL O.RIGUAL ROUBERT | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 722195 | MIGUEL OCASIO | 7423 JAYHAWK STREET | | | | ANNANDALE | VA | 22003 | |
| 333043 | MIGUEL OCASIO | LCDO. EDWIN J. RAMIREZ SANCHEZ | CALLE GOYCO | # 10 ESQ. AVE. | RAFAEL CORDERO | CAGUAS | PR | 00725 | |
| 333042 | MIGUEL OCASIO | URB JARD DE ARROYO | C 18 CALLE Y | | | ARROYO | PR | 00714 | |
| 722196 | MIGUEL OCASIO RODRIGUEZ | APARTADO 1070 | | | | CAROLINA | PR | 00986 | |
| 722197 | MIGUEL OCTTAVIANI SANCHO | SUITE 151 | PO BOX 4954 | | | CAGUAS | PR | 00726 | |
| 722198 | MIGUEL OJEDA RENTAS | ADDRESS ON FILE | | | | | | | |
| 333044 | MIGUEL OLIVENCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722199 | MIGUEL OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 722201 | MIGUEL OLIVERAS RIVERA | PO BOX 820 | | | | MOROVIS | PR | 00687 | |
| 333045 | MIGUEL OLIVO MACHUCA | ADDRESS ON FILE | | | | | | | |
| 722202 | MIGUEL OLMO VALENTIN | HC 4 BOX 49952 | | | | HATILLO | PR | 00659 | |
| 848061 | MIGUEL ONGAY DBA ONGAY SOUND & RENTAL | PO BOX 142232 | | | | ARECIBO | PR | 00614 | |
| 722203 | MIGUEL ONGAY MARTELL | HC2 BOX 6802 | | | | UTUADO | PR | 00641 | |
| 333046 | MIGUEL OPPENHEIMER | PO BOX 79831 | | | | CAROLINA | PR | 00984-9831 | |
| 722204 | MIGUEL OPPENHEIMER | SANTA PAULA | 34 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 722205 | MIGUEL OQUENDO GRAULAR | ADDRESS ON FILE | | | | | | | |
| 722206 | MIGUEL ORTEGA & ASOCIADOS | URB VIVES | 6 CALLE A | | | GUAYAMA | PR | 00784 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 722207 | MIGUEL ORTIZ | HC 10 BOX 7827 | | | | SABANA GRANDE | PR | 00637 | |
| 722208 | MIGUEL ORTIZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 722209 | MIGUEL ORTIZ | VILLA CAROLINA | 236-6 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 722210 | MIGUEL ORTIZ ALGARIN | LOMAS VERDES | P4 Z GIRASOL | | | BAYAMON | PR | 00956 | |
| 333047 | MIGUEL ORTIZ AND ASOCIADO INC | PO BOX 381 | | | | HATILLO | PR | 00659 | |
| 333048 | MIGUEL ORTIZ ARCE | ADDRESS ON FILE | | | | | | | |
| 333049 | MIGUEL ORTIZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| 722211 | MIGUEL ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 333050 | MIGUEL ORTIZ COELLO | ADDRESS ON FILE | | | | | | | |
| 2176616 | MIGUEL ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 722212 | MIGUEL ORTIZ DRAPERIES INC. | PO BOX 1963 | | | | CAROLINA | PR | 00984 | |
| 722213 | MIGUEL ORTIZ FIGUEROA | BO CALZADA | BUZN 69 | | | MAUNABO | PR | 00707 | |
| 333051 | MIGUEL ORTIZ FIGUEROA | HC4 BOX 17251 | | | | MOCA | PR | 00676 | |
| 333052 | MIGUEL ORTIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 722214 | MIGUEL ORTIZ MATOS | 43 CALLE RAMON ANTONINI AMELIA | | | | GUAYNABO | PR | 00965 | |
| 333053 | MIGUEL ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 333054 | MIGUEL ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 722215 | MIGUEL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 333055 | MIGUEL ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 722216 | MIGUEL ORTIZ ROQUE | P O BOX 371067 | | | | CAYEY | PR | 00737 | |
| 722217 | MIGUEL ORTIZ ROSARIO | PO BOX 1518 | | | | DORADO | PR | 00646 | |
| 722218 | MIGUEL ORTOLAZA TORRES | ADDRESS ON FILE | | | | | | | |
| 333056 | MIGUEL OSORIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 333057 | MIGUEL OSORIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 720881 | MIGUEL OTERO DAVILA | PO BOX 93 C | | | | FLORIDA | PR | 00650 | |
| 722219 | MIGUEL OTERO LUGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 722220 | MIGUEL OTERO RIVERA | HC 04 BOX 30747 | | | | HATILLO | PR | 00659 | |
| 722221 | MIGUEL OYOLA ARCE | HC 01 BOX 5576 | | | | SABABA HOYOS | PR | 00688 | |
| 722222 | MIGUEL OZORIO CASTILLO | COND VILLA FEMENIL | APT 211 | | | SAN JUAN | PR | 00924 | |
| 722224 | MIGUEL P CANCIO BIGAS | 401 EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 722225 | MIGUEL P CANCIO BIGAS | 701 AVE PONCE DE LEON | 401 EDIF CENTRO DE SEGUROS | | | SAN JUAN | PR | 00907 | |
| 848062 | MIGUEL P CANCIO BIGAS | ALTURAS BORINQUEN GARDENS | OO5 CALLE LILLY | | | RIO PIEDRAS | PR | 00926-5933 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 722223 | MIGUEL P CANCIO BIGAS | PO BOX 191650 | | | | SAN JUAN | PR | 00919-1650 | |
| 722226 | MIGUEL P DORTA GOITIA | PO BOX 819 | | | | GARROCHALES | PR | 00652-0819 | |
| 333058 | MIGUEL P VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722227 | MIGUEL P. VELEZ & ASSOCIATES | PO BOX 10791 | | | | SAN JUAN | PR | 00922 | |
| 333059 | MIGUEL PABON | ADDRESS ON FILE | | | | | | | |
| 722228 | MIGUEL PABON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 2174872 | MIGUEL PABON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333060 | MIGUEL PACHECO DEVANE | ADDRESS ON FILE | | | | | | | |
| 722229 | MIGUEL PADILLA CABALLERO | TOA ALTA HEIGHTS | T 13 CALLE 22 A | | | TOA ALTA | PR | 00953 | |
| 333061 | MIGUEL PADILLA MARCIAL | ADDRESS ON FILE | | | | | | | |
| 722230 | MIGUEL PADILLA MARTINEZ | EXT BDA MONSERRATE | 9 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 333062 | MIGUEL PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| 333063 | MIGUEL PADIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 333064 | MIGUEL PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 333065 | MIGUEL PALACIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| 333066 | MIGUEL PALAU ROLDAN | ADDRESS ON FILE | | | | | | | |
| 2151673 | MIGUEL PALOU SABATER | URB. SUCHVILLE | 17 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966 | |
| 722231 | MIGUEL PASTRANA | P O BOX 9023905 | | | | SAN JUAN | PR | 00902-3905 | |
| 722232 | MIGUEL PATINO | URB STA JUANITA | BE 15 CALLE QUINTANA | | | BAYAMON | PR | 00956 | |
| 2175023 | MIGUEL PATINO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 722233 | MIGUEL PAYANO SANTANA | CAPARRA TERRAS | 18 SE 1273 | | | SAN JUAN | PR | 00921 | |
| 722234 | MIGUEL PEDRAZA | PO BOX 2446 | | | | GUAYAMA | PR | 00785 | |
| 333067 | MIGUEL PENA | ADDRESS ON FILE | | | | | | | |
| 333068 | MIGUEL PENA ARCE | ADDRESS ON FILE | | | | | | | |
| 333069 | MIGUEL PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| 333070 | MIGUEL PERDOMO ESTRADA | ADDRESS ON FILE | | | | | | | |
| 722235 | MIGUEL PEREZ / CTA DE MIGUEL A PEREZ | HC 4 BOX 14219 | | | | MOCA | PR | 00676 | |
| 722236 | MIGUEL PEREZ ARZOLA | 8133 CALLE CONCORDIA | SUITE 104 | | | PONCE | PR | 00717-1543 | |
| 333071 | MIGUEL PEREZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 2175153 | MIGUEL PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 722238 | MIGUEL PEREZ FUENTES | HC 03 BOX 3177 | | | | SAN SEBASTIAN | PR | 00685 | |
| 333072 | MIGUEL PEREZ GAUD | ADDRESS ON FILE | | | | | | | |
| 722239 | MIGUEL PEREZ GERENA | PO BOX 2029 | | | | QUEBRADILLAS | PR | 00678 | |
| 722240 | MIGUEL PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 333073 | MIGUEL PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 722241 | MIGUEL PEREZ MAISONAVE | COND PSEO RIO HONDO | 1000 AVE BOULEVARD 901 | | | TOA BAJA | PR | 00949 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 722242 | MIGUEL PEREZ MARTINEZ | PO BOX 424 | | | | QUEBRADILLAS | PR | 00678 | |
| 722243 | MIGUEL PEREZ MEDINA Y DIGNA TORRES | ADDRESS ON FILE | | | | | | | |
| 722244 | MIGUEL PEREZ MELENDEZ | URB EXPERIMENTAL | 5 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 333074 | MIGUEL PEREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 333075 | MIGUEL PEREZ MOLINA AND ASSOC | PO BOX 1440 | | | | BAYAMON | PR | 00960 | |
| 333076 | MIGUEL PEREZ ORENGO | ADDRESS ON FILE | | | | | | | |
| 722245 | MIGUEL PEREZ PEREZ | RES ANDRES MENDEZ LICIAGA | EDIF17 APT 106 | | | SAN SEBASTIAN | PR | 00685 | |
| 722246 | MIGUEL PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| 722247 | MIGUEL PEREZ RODRIGUEZ | BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 722248 | MIGUEL PEREZ VAZQUEZ | 1510 AVE ROOSVELOT SUITE 3 B | | | | GUAYNABO | PR | 00968 | |
| 333077 | MIGUEL PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 333078 | MIGUEL PEREZ Y MARIA TORRES | ADDRESS ON FILE | | | | | | | |
| 2156558 | MIGUEL PEREZ-GARCIA | ADDRESS ON FILE | | | | | | | |
| 333079 | MIGUEL PINEIRO COSME | ADDRESS ON FILE | | | | | | | |
| 722249 | MIGUEL POGGI RUIZ | G 19 URB COLINAS DE VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 2151674 | MIGUEL POMALES CASTRO | PO BOX 71325 PMB 92 | | | | SAN JUAN | PR | 00936 | |
| 722250 | MIGUEL PONCE TIRADO | ADDRESS ON FILE | | | | | | | |
| 722251 | MIGUEL PORTILLA TORRES | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 722252 | MIGUEL POU | ALTURAS INTERAMERICANA | S 24 CALLE 17 | | | TRUJILLO ALTO | PR | 00927 | |
| 333080 | MIGUEL PRATTS MERCADO | ADDRESS ON FILE | | | | | | | |
| 333081 | MIGUEL PRATTS MERCADO | ADDRESS ON FILE | | | | | | | |
| 333082 | Miguel Puello Jiménez | ADDRESS ON FILE | | | | | | | |
| 722253 | MIGUEL PUIGTORFILO | PO BOX 671 | | | | SAN JUAN | PR | 00902 | |
| 722254 | MIGUEL PUJOL PC CONSULTANT AND SALES | URB BAIROA | F 4 CALLE 38 | | | CAGUAS | PR | 00725 | |
| 722255 | MIGUEL QUILES | HC 02 BOX 6338 | | | | JAYUYA | PR | 00664 9604 | |
| 333083 | MIGUEL QUINONES | ADDRESS ON FILE | | | | | | | |
| 333084 | MIGUEL QUINONES CHAPMAN | ADDRESS ON FILE | | | | | | | |
| 333085 | MIGUEL QUINONES CHAPMAN | ADDRESS ON FILE | | | | | | | |
| 333086 | MIGUEL QUINONES COBEO | ADDRESS ON FILE | | | | | | | |
| 333087 | MIGUEL QUINONES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 333088 | MIGUEL QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333089 | MIGUEL QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333090 | MIGUEL QUINONES MARRERO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 722256 | MIGUEL QUINTANA COLON | ADDRESS ON FILE | | | | | | |
| 333091 | MIGUEL R ARCE GARRIGA | ADDRESS ON FILE | | | | | | |
| 333092 | MIGUEL R BONET QUINONES | ADDRESS ON FILE | | | | | | |
| 333093 | MIGUEL R COLON LOPEZ | ADDRESS ON FILE | | | | | | |
| 333094 | MIGUEL R COTTO CIRILO | ADDRESS ON FILE | | | | | | |
| 770743 | MIGUEL R DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 722257 | MIGUEL R DOMINGUEZ DIAZ | URB PARK GARDENS | Y7 CALLE YORK SHINE | | | SAN JUAN | PR | 00926 |
| 722258 | MIGUEL R ELECTRIC | PO BOX 775 | | | | VIEQUES | PR | 00765 |
| 848063 | MIGUEL R GARAY AUBAN | PO BOX 366283 | | | | SAN JUAN | PR | 00936-6283 |
| 722259 | MIGUEL R GONZALEZ ROMAN | PO BOX 875 | | | | ARECIBO | PR | 00613 |
| 848064 | MIGUEL R ORTIZ CALERO | BOSQUE REAL APT 211 | | | | RIO PIEDRAS | PR | 00926 |
| 722260 | MIGUEL R ORTIZ CALERO | PONCE DE LEON AVE | 416 UNION PLAZA SUITE 1422 | | | HATO REY | PR | 00918 |
| 722261 | MIGUEL R PATXOT RUIZ | VILLA SULTANITA | 469 CALLE 17 | | | MAYAGUEZ | PR | 00680 |
| 722262 | MIGUEL R QUILES DIAZ | ADDRESS ON FILE | | | | | | |
| 722263 | MIGUEL RABELL RIVERA | URB COUNTRY CLUB | HN 14 AVE EL COMANDANTE | | | CAROLINA | PR | 00982-2776 |
| 722264 | MIGUEL RAMIREZ MORALES | P O BOX 60-075 | | | | BAYAMON | PR | 00960 |
| 722265 | MIGUEL RAMIREZ PASTORIZA | URB MONTE GRANDE | 105 DIAMANTE | | | CABO ROJO | PR | 00623 |
| 722267 | MIGUEL RAMOS AMARO | BO LIZAS | BOX T-3 | | | MAUNABO | PR | 00707 |
| 2175772 | MIGUEL RAMOS BIANCO | ADDRESS ON FILE | | | | | | |
| 722268 | MIGUEL RAMOS CRUZ | PO BOX 426 | | | | ISABELA | PR | 00662 |
| 722269 | MIGUEL RAMOS DE JESUS | 79 CALLE LEON | | | | PONCE | PR | 00731 |
| 333095 | MIGUEL RAMOS DONATE | ADDRESS ON FILE | | | | | | |
| 722270 | MIGUEL RAMOS GONZALEZ | P.O. BOX 178 | | | | CASTANER | PR | 00631-0178 |
| 2175781 | MIGUEL RAMOS LIND | ADDRESS ON FILE | | | | | | |
| 333096 | MIGUEL RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | |
| 722271 | MIGUEL RAMOS MORALES | 5 VALLE ESCONDIDO | | | | ARECIBO | PR | 00612 |
| 333097 | MIGUEL RAMOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 333098 | MIGUEL RAMOS ROMAN | ADDRESS ON FILE | | | | | | |
| 722272 | MIGUEL RAMOS SALCEDO | ADDRESS ON FILE | | | | | | |
| 722273 | MIGUEL RAMOS VASALLO | PO BOX 70009 | | | | FAJARDO | PR | 00738-7009 |
| 722274 | MIGUEL RAMOS VELEZ | ADDRESS ON FILE | | | | | | |
| 720882 | MIGUEL REMIGIO KUILAN | 8-2 CALLE 1 | | | | TOA ALTA | PR | 00953 |
| 333099 | MIGUEL RESTO | ADDRESS ON FILE | | | | | | |
| 333100 | MIGUEL RESTO MEJIAS | ADDRESS ON FILE | | | | | | |
| 333101 | MIGUEL REYES ARCE | ADDRESS ON FILE | | | | | | |
| 722276 | MIGUEL REYES CARRION | 25 CALLE SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00918 |
| 722275 | MIGUEL REYES CARRION | COND LAS GLADIOLAS | EDIF 300 APT 408 | | | SAN JUAN | PR | 00916 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 722277 | MIGUEL REYES DAVILA | URB PLAZA DE LAS FUENTES | 1197 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| 722278 | MIGUEL REYES MARTINEZ | HC 43 BOX 10896 | | | | CAYEY | PR | 00736 | |
| 333102 | MIGUEL REYES MORALES | ADDRESS ON FILE | | | | | | | |
| 333103 | MIGUEL REYES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 722280 | MIGUEL REYES PACHECO | HC 1 BOX 7290 | | | | YAUCO | PR | 00698 | |
| 333104 | MIGUEL RIOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 333105 | MIGUEL RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 722281 | MIGUEL RIOS VEGA | PO BOX 10071 | | | | SAN JUAN | PR | 00908 | |
| 722282 | MIGUEL RIVAS | 162 CALLE LAGUNA | | | | SAN JUAN | PR | 00917 | |
| 722283 | MIGUEL RIVAS POLANCO | 109 CALLE COSTA RICA | APT 5 A | | | SAN JUAN | PR | 00917 | |
| 722284 | MIGUEL RIVAS RIVERA | 162 CALLE LAGUNA | | | | SAN JUAN | PR | 00917 | |
| 722285 | MIGUEL RIVERA | HC 03 BOX 19292 | | | | ARECIBO | PR | 00612 | |
| 1520681 | MIGUEL RIVERA AND M. CECILIA LLORENS TIC | ADDRESS ON FILE | | | | | | | |
| 720883 | MIGUEL RIVERA ARCE | PO BOX 360223 | | | | SAN JUAN | PR | 00936 | |
| 722286 | MIGUEL RIVERA ATILES | HC 1 BOX 10324 | | | | HATILLO | PR | 00659-9710 | |
| 333106 | MIGUEL RIVERA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 333107 | MIGUEL RIVERA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 722287 | MIGUEL RIVERA BORGES | P O BOX 14125 | | | | SAN JUAN | PR | 00916 | |
| 722288 | MIGUEL RIVERA CABRERA | 112 PARCELA CALLE 13 | BO. SAN JOSE | | | TOA BAJA | PR | 00954 | |
| 722289 | MIGUEL RIVERA CAPELLA | 84 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 333108 | MIGUEL RIVERA CLASS | ADDRESS ON FILE | | | | | | | |
| 333109 | MIGUEL RIVERA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 722290 | MIGUEL RIVERA CORTES | JARDINES BORINQUEN | L 24 CALLE TRINITARIA | | | CAROLINA | PR | 00985 | |
| 722291 | MIGUEL RIVERA CRUZ | RIVIERA DE CUPEY | I 15 CALLE GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 722292 | MIGUEL RIVERA DEL VALLE | PO BOX 851 | | | | LARES | PR | 00669 | |
| 722293 | MIGUEL RIVERA DIAZ | RR 2 BOX 6045 | | | | MANATI | PR | 00674 | |
| 722294 | MIGUEL RIVERA FLORES | BOX 1228826 | | | | CAYEY | PR | 00736 | |
| 333111 | MIGUEL RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 722295 | MIGUEL RIVERA GUTIERREZ | 844 CALLE MARIN | | | | AGUIRRE | PR | 00704 | |
| 722296 | MIGUEL RIVERA LAPORTE | PO BOX 10007 SUITE 181 | | | | GUAYAMA | PR | 00785 | |
| 722297 | MIGUEL RIVERA LIBOY | PO BOX 1216 | | | | SABANA GRANDE | PR | 00637 | |
| 722298 | MIGUEL RIVERA LICIAGA | REC ELEONOR ROOSEVELT | E 4 A 30 | | | MAYAGUEZ | PR | 00680 | |
| 722299 | MIGUEL RIVERA LOPEZ | PO BOX 6546 | | | | BAYAMON | PR | 00960-5546 | |
| 333113 | MIGUEL RIVERA LOPEZ | PO BOX 9023622 | | | | SAN JUAN | PR | 00902-3622 | |
| 333114 | Miguel Rivera López | ADDRESS ON FILE | | | | | | | |
| 722300 | MIGUEL RIVERA MALAVE | JARDINES DE CAPARRA BAYAMON | H 8 CALLE 26 | | | BAYAMON | PR | 00959 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 722301 | MIGUEL RIVERA MANSO | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 722302 | MIGUEL RIVERA MARTINEZ | HC 43 BOX 10896 | | | | CAYEY | PR | 00736 | |
| 333115 | MIGUEL RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 333116 | MIGUEL RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 722303 | MIGUEL RIVERA PABON | PO BOX 277 | | | | ROSARIO | PR | 00636 | |
| 722304 | MIGUEL RIVERA RIVERA | BARRIO JAGUAR | CARR 181 KM 27 2 | | | GURABO | PR | 00778 | |
| 722305 | MIGUEL RIVERA RIVERA | BOX 1 CALLE LUNA | | | | JAYUYA | PR | 00664 | |
| 722307 | MIGUEL RIVERA RIVERA | HILL BROTHERS | 423 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| 722306 | MIGUEL RIVERA RIVERA | P O BOX 6891 | | | | CAGUAS | PR | 00726 | |
| 333117 | MIGUEL RIVERA RIVERA | VILLA CAROLINA | 68 11 CALLE 55 | | | CAROLINA | PR | 00985 | |
| 333118 | MIGUEL RIVERA RODRIGUEZ | ESTACION FERNANDEZ JUNCOS | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 722308 | MIGUEL RIVERA RODRIGUEZ | HC 2 BOX 4502 | | | | LAS PIEDRAS | PR | 00771 | |
| 848065 | MIGUEL RIVERA ROSARIO | URB CORTIJO | AA 17 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 722309 | MIGUEL RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 333119 | MIGUEL RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 333120 | MIGUEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 722310 | MIGUEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 333121 | MIGUEL RIVERA VAZQUEZ | HC 2 BOX 8232 | | | | COROZAL | PR | 00783 | |
| 333122 | MIGUEL RIVERA VAZQUEZ | PO BOX 19870 | | | | SAN JUAN | PR | 00910-1870 | |
| 722311 | MIGUEL RIVERA VAZQUEZ | URB DIPLO | P 23 CALLE 17 BOX 892 | | | NAGUABO | PR | 00718 | |
| 333123 | MIGUEL ROBLEDO GOMEZ ET ALS | LIC. GERARDO E. TIRADO | URB. TERRALINDA | 2 CALLE ARAGON | | CAGUAS | PR | 00725 | |
| 722312 | MIGUEL ROBLES GARCIA | 16 WHITEWOOD CT | | | | HOMOSASSA | FL | 34446-4128 | |
| 722313 | MIGUEL ROCHE RODRIG | URB LLANOS DE STA ISABEL | G 4 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 848066 | MIGUEL RODRIGUEZ | PO BOX 961 | | | | MAYAGUEZ | PR | 00681 | |
| 333124 | MIGUEL RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 333125 | MIGUEL RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 722314 | MIGUEL RODRIGUEZ CABALLERO | 1355 GRASTON CIRCLE | | | | TAMPA | FL | 33613 | |
| 722315 | MIGUEL RODRIGUEZ CASTRO | VILLA CAROLINA | BLQ 200 4 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 722316 | MIGUEL RODRIGUEZ CLAUDIO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 722317 | MIGUEL RODRIGUEZ COLON | PO BOX 1011 | | | | JAYUYA | PR | 00664 | |
| 333127 | MIGUEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 333128 | MIGUEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 333129 | MIGUEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 720885 | MIGUEL RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 722318 | MIGUEL RODRIGUEZ DELGADO | HC 3 BOX 37494 | | | | CAGUAS | PR | 00725-9714 | |
| 722319 | MIGUEL RODRIGUEZ ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 722320 | MIGUEL RODRIGUEZ FIGUEROA | URB LAS AMERICAS | 785 GUATEMALA | | | SAN JUAN | PR | 00931 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 333130 | MIGUEL RODRIGUEZ GARRAFA | ADDRESS ON FILE | | | | | | |
| 722321 | MIGUEL RODRIGUEZ GONZALEZ | COND ESTANCIAS DEL SUR | CALLE FINAL APT 302 | | PONCE | PR | 00731 | |
| 722322 | MIGUEL RODRIGUEZ GONZALEZ | CONDOMINIO ESTANCIAS DEL SUR | APT 302 CALLE VILLA FINAL | | PONCE | PR | 00731 | |
| 722323 | MIGUEL RODRIGUEZ JURADO | PO BOX 1395 | | | VEGA ALTA | PR | 00692 | |
| 722324 | MIGUEL RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | |
| 722325 | MIGUEL RODRIGUEZ MARRERO | SAN MIGUEL TOWER APT 211 | | | MAYAGUEZ | PR | 00680 | |
| 722326 | MIGUEL RODRIGUEZ MARTINEZ | SECT LA LOMA BO ORTIZ | CARR 827 | | TOA ALTA | PR | 00953 | |
| 722327 | MIGUEL RODRIGUEZ MEDINA | PO BOX 842 | | | BOGUERON | PR | 00622 | |
| 720849 | MIGUEL RODRIGUEZ MELEDEZ | PO BOX 3471 | | | VEGA ALTA | PR | 00692 | |
| 333132 | MIGUEL RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 720886 | MIGUEL RODRIGUEZ MINGUELA | PMB 216 PO BOX 60401 | | | AGUADILLA | PR | 00604 | |
| 722328 | MIGUEL RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 333133 | MIGUEL RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 333134 | MIGUEL RODRIGUEZ ORELLANO | ADDRESS ON FILE | | | | | | |
| 722329 | MIGUEL RODRIGUEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 722330 | MIGUEL RODRIGUEZ PADILLA | URB COUNTRY CLUB | HY 23 CALLE 240 | | CAROLINA | PR | 00982 | |
| 333135 | MIGUEL RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 722332 | MIGUEL RODRIGUEZ RIVERA | PO BOX 240 | | | SANTA ISABEL | PR | 00757 | |
| 333136 | MIGUEL RODRIGUEZ RIVERA | PO BOX 752 | | | ADJUNTAS | PR | 00601 | |
| 722331 | MIGUEL RODRIGUEZ RIVERA | SICOSOCIAL CAYEY | | | Hato Rey | PR | 009360000 | |
| 333137 | MIGUEL RODRIGUEZ RIVERA | URB HYDE PARK | 219 AVENIDA LAS MARIAS | | SAN JUAN | PR | 00927 | |
| 722333 | MIGUEL RODRIGUEZ RIVERA | URB METROPOLIS | 39 CALLE 3 A | | CAROLINA | PR | 00987 | |
| 722335 | MIGUEL RODRIGUEZ RODRIGUEZ | HC 01 BOX 5420 | | | GUAYNABO | PR | 00971 | |
| 333138 | MIGUEL RODRIGUEZ RODRIGUEZ | PARC HILLS BROTHER | 48 CALLE 15 | | SAN JUAN | PR | 00924 | |
| 722334 | MIGUEL RODRIGUEZ RODRIGUEZ | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 333139 | MIGUEL RODRIGUEZ RODRIGUEZ | PO BOX 194090 | | | SAN JUAN | PR | 00919-4090 | |
| 722336 | MIGUEL RODRIGUEZ ROSA | PO BOX 1146 | | | COAMO | PR | 00769 | |
| 333140 | MIGUEL RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 333141 | MIGUEL RODRIGUEZ SIERRA | ADDRESS ON FILE | | | | | | |
| 2175164 | MIGUEL RODRIGUEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 333142 | MIGUEL RODRIGUEZ VILLANUEVA | APARTADO 191264 | | | SAN JUAN | PR | 00919-1264 | |
| 722337 | MIGUEL RODRIGUEZ VILLANUEVA | EDIF METRO CENTER | CALLE MAYAGUEZ ESQ CIDRA | | SAN JUAN | PR | 00918 | |
| 720884 | MIGUEL RODRIGUEZ ZAPATA | URB JARDINES DEL CARIBE | Z 7 CALLE 28 | | PONCE | PR | 00728-4457 | |
| 333143 | MIGUEL RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 722338 | MIGUEL RODRIGUEZ/RODRIGUEZ QUALITY GUARD | SERVICES INC. | URB COLINAS DE MONTE CARLO | D 47 CALLE 23 | | SAN JUAN | PR | 00926 | |
|---|---|---|---|---|---|---|---|---|---|
| 333144 | MIGUEL ROGUE LEON | ADDRESS ON FILE | | | | | | | |
| 722339 | MIGUEL ROJAS DEL VALLE | PO BOX 1841 | | | | TRUJILLO ALTO | PR | 00777 | |
| 333145 | MIGUEL ROJAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333146 | MIGUEL ROLDAN | LCDO. SANTIAGO SOLER MARTINEZ | BROMELIA C3 PARQUE DE BUCARÉ | | | GUAYNABO | PR | 00969 | |
| 333147 | MIGUEL ROLDAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 722340 | MIGUEL ROMAN BARRETO | APARTADO 1144 | | | | ISABELA | PR | 00662 | |
| 333148 | MIGUEL ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 722341 | MIGUEL ROMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| 333149 | MIGUEL ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 333150 | MIGUEL ROMAN VIDAL | ADDRESS ON FILE | | | | | | | |
| 1688635 | MIGUEL ROMAN, DIPHNA SAN | ADDRESS ON FILE | | | | | | | |
| 333151 | MIGUEL ROMERO LUGO | ADDRESS ON FILE | | | | | | | |
| 722342 | MIGUEL ROMERO LUGO | ADDRESS ON FILE | | | | | | | |
| 722343 | MIGUEL RONDON NIEVES | ADDRESS ON FILE | | | | | | | |
| 722344 | MIGUEL RONDON RIOS | VILLA DEL CARMEN | Q 6 CALLE 29 | | | PONCE | PR | 00731 | |
| 722345 | MIGUEL RONDON RODRIGUEZ | COND. SKY TOWERS II APT. 88 | | | | SAN JUAN | PR | 00926 | |
| 722346 | MIGUEL ROSA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 333152 | MIGUEL ROSADO AYBAR | ADDRESS ON FILE | | | | | | | |
| 333153 | MIGUEL ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| 333154 | MIGUEL ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 722347 | MIGUEL ROSADO POUPART | LA ROSALEDA | B 19 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 722348 | MIGUEL ROSADO REYES | URB SIERRA BAYAMON | 8-23 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 722349 | MIGUEL ROSADO RODRIGUEZ | HC 73 BOX 4432 | | | | NARANJITO | PR | 00719 | |
| 333155 | MIGUEL ROSARIO ASOCIADOS INC | PMB 513 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 333156 | MIGUEL ROSARIO MARIANI | ADDRESS ON FILE | | | | | | | |
| 722350 | MIGUEL ROSARIO MARRERO | 101 CALLE LOS MARREROS | | | | VEGA BAJA | PR | 00693 | |
| 722351 | MIGUEL ROSARIO RIVERA | URB METROPOLIS 2 | M20 CALLE 41 | | | CAROLINA | PR | 00987 | |
| 722354 | MIGUEL ROSARIO RODRIGUEZ | 525 CHALETS SEVILLANOS | CARR 8860 BOX 2641 | | | TRUJILLO ALTO | PR | 00976 | |
| 722353 | MIGUEL ROSARIO RODRIGUEZ | CONDOMINIO FALANSTERIO R 12 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 722352 | MIGUEL ROSARIO RODRIGUEZ | HC 02 BOX 6388 | BO PASTO | | | MOROVIS | PR | 00687 | |
| 722355 | MIGUEL ROSARIO\DBA DECOR COATING | PO BOX 1372 | | | | LUQUILLO | PR | 00773 | |
| 722356 | MIGUEL ROVIRA | PO BOX 839 | | | | BAYAMON | PR | 00960-0839 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 333157 | MIGUEL ROVIRA INTERIOR CONTRAC | W-2 LOS ANGELES | | | | CAROLINA | PR | 00979 |
| 333158 | MIGUEL RUIZ CARLO | ADDRESS ON FILE | | | | | | |
| 333159 | MIGUEL RUIZ CHINEA | ADDRESS ON FILE | | | | | | |
| 722357 | MIGUEL RUIZ DE JESUS | HATO REY | 214-A CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 |
| 333160 | MIGUEL RUIZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 2175800 | MIGUEL RUIZ FLORES | ADDRESS ON FILE | | | | | | |
| 722358 | MIGUEL S. BAUTISTA ESPINAL | BARRIO OBRERO | CALLE 10 APT 452 | | | SAN JUAN | PR | 00915 |
| 722359 | MIGUEL SALAS ORTIZ | VILLA CAROLINA | 436 168 CALLE 28 | | | CAROLINA | PR | 00985 |
| 722360 | MIGUEL SAN HOU | 4 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 |
| 333161 | MIGUEL SAN MIGUEL TORRES | ADDRESS ON FILE | | | | | | |
| 722361 | MIGUEL SANABRIA | BOX 62 | | | | SABANA GRANDE | PR | 00637 |
| 722362 | MIGUEL SANCHEZ | P O BOX 999 | | | | COX SACKIE | NY | 12051 |
| 333162 | MIGUEL SANCHEZ COLON | ADDRESS ON FILE | | | | | | |
| 722363 | MIGUEL SANCHEZ CRUZ | BARRIO RIO HONDO | 18 CAMINO LOS CRUZ | | | MAYAGUEZ | PR | 00680 |
| 722364 | MIGUEL SANCHEZ CRUZ | HC 2 BOX 4773 | | | | LAS PIEDRAS | PR | 00773 |
| 333163 | MIGUEL SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 722365 | MIGUEL SANCHEZ GOMEZ | HC 40 BOX 40211 | | | | SAN LORENZO | PR | 00754 |
| 848067 | MIGUEL SANCHEZ ORTIZ DBA SANCHEZ TIRE CENTER | A44 RESIDENCIAL JAGUAS | | | | CIALES | PR | 00638 |
| 333164 | MIGUEL SANCHEZ PINEIRO | ADDRESS ON FILE | | | | | | |
| 722366 | MIGUEL SANCHEZ REYES | ADDRESS ON FILE | | | | | | |
| 333165 | MIGUEL SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 722367 | MIGUEL SANCHEZ RODRIGUEZ | URB VILLA FONTANA | LL 13 VIA 23 | | | CAROLINA | PR | 00983 |
| 722368 | MIGUEL SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 333166 | MIGUEL SANCHEZ SOTO | ADDRESS ON FILE | | | | | | |
| 333167 | MIGUEL SANCHEZ STELLA | ADDRESS ON FILE | | | | | | |
| 722369 | MIGUEL SANCHEZ VAZQUEZ | VILLA GUADALUPE | CC-9 CALLE 23 | | | CAGUAS | PR | 00725 |
| 848068 | MIGUEL SANCHEZ VIDAL | HC 2 BOX 7703 | | | | CIALES | PR | 00638-9730 |
| 333168 | MIGUEL SANTANA AYALA | ADDRESS ON FILE | | | | | | |
| 722370 | MIGUEL SANTANA BAGUR | COLINAS DE MONTECARLO | F 27 CALLE 40 | | | SAN JUAN | PR | 00924 |
| 722371 | MIGUEL SANTANA LEDUC | ADDRESS ON FILE | | | | | | |
| 722372 | MIGUEL SANTANA MONTES | JARDINES DEL CARIBE | H 33 CALLE 36 | | | PONCE | PR | 00731 |
| 333169 | MIGUEL SANTANA RIOS | ADDRESS ON FILE | | | | | | |
| 722373 | MIGUEL SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 333170 | MIGUEL SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 333171 | MIGUEL SANTANA SOTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 311 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 722375 | MIGUEL SANTANA VAZQUEZ | REPTO TERESITA | AH 2 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 722374 | MIGUEL SANTANA VAZQUEZ | URB SANTA CRUZ | CALLE 1 A 5 | | | TOA ALTA | PR | 00953 | |
| 722376 | MIGUEL SANTANA VILLANUEVA | VILLA PALMERAS | 370 CALLE BUENA VENTURA | | | SANTURCE | PR | 00915 | |
| 848069 | MIGUEL SANTIAGO CASILLAS | HC 1 BOX 8458 | | | | CANOVANAS | PR | 00729 | |
| 722377 | MIGUEL SANTIAGO GONZALEZ | PO BOX 187 | | | | GURABO | PR | 00778 | |
| 333172 | MIGUEL SANTIAGO MELENDEZ | 273 CALLE MIRAMAR | | | | MAYAGUEZ | PR | 00682 | |
| 722378 | MIGUEL SANTIAGO MELENDEZ | P O BOX 5089 | | | | MAYAGUEZ | PR | 00681 | |
| 848070 | MIGUEL SANTIAGO MENDEZ | URB EXPERIMENTAL | 32 CALLE 2 | | | SAN JUAN | PR | 00926-1404 | |
| 722379 | MIGUEL SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 333173 | MIGUEL SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 333174 | MIGUEL SANTIAGO MIRANDA | LIC. CARLOS A. SOTO LARACUENTE | PO BOX 334620 | | | Ponce | PR | 00733-4620 | |
| 333176 | MIGUEL SANTIAGO MONTES | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 333177 | MIGUEL SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| 722380 | MIGUEL SANTIAGO NEGRON | BO OBRERO | 648 CALLE SAN CIPRIAN | | | SANTURCE | PR | 00915 | |
| 720887 | MIGUEL SANTIAGO PEREZ | URB OLLER D 9 CALLE 3 | | | | BAYAMON | PR | 00956 | |
| 722381 | MIGUEL SANTIAGO QUILES | HC37 BOX 5012 | | | | GUANICA | PR | 00653 | |
| 333178 | MIGUEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 333179 | MIGUEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 333180 | MIGUEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 722382 | MIGUEL SANTIAGO RODRIGUEZ | URB JARD DE ARROYO | O 7 CALLE Q | | | ARROYO | PR | 00714 | |
| 722383 | MIGUEL SANTIAGO SALAZAR | EL CONQUISTADOR | L 74 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 2176517 | MIGUEL SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 333181 | MIGUEL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 333182 | MIGUEL SANTINI PADILLA | ADDRESS ON FILE | | | | | | | |
| 333183 | MIGUEL SANTINI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722384 | MIGUEL SANTOS ATILES | BOX 140615 | | | | ARECIBO | PR | 00614-0615 | |
| 333184 | MIGUEL SANTOS BELLO | PO BOX 636 | | | | MERCEDITA | PR | 00715 | |
| 722385 | MIGUEL SANTOS BELLO | URB STA MARIA | 8024 CALLE CONCORDIA STE 100 | | | PONCE | PR | 00717-1510 | |
| 333185 | MIGUEL SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 848071 | MIGUEL SANTOS MARTIN | PO BOX 9300760 | | | | SAN JUAN | PR | 00930-0760 | |
| 722386 | MIGUEL SANTOS RUIZ | 37 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 722387 | MIGUEL SANTOS SANTOS | 827 CALLE RICARDO ARROYO LARRACUENT | | | | DORADO | PR | 00646 | |
| 333186 | MIGUEL SARRIERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 722388 | MIGUEL SASTRE WIRSHING | URB GOLDEN GATE | E87 CALLE ZAFIRO | | | GUAYNABO | PR | 00968 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 722389 | MIGUEL SEGARRA LOPEZ DE VICTORIA | URB VILLA CAPRI | 571 CALLE CATANIA | | | SAN JUAN | PR | 00924 | |
| 333187 | MIGUEL SEGARRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333188 | MIGUEL SELLES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 848072 | MIGUEL SERRANO | PARQUE DEL RIO | E3 CALLE AYMACO | | | CAGUAS | PR | 00725 | |
| 722390 | MIGUEL SERRANO FIGUEROA | HC 3 BOX 10502 | | | | COMERIO | PR | 00782 | |
| 722391 | MIGUEL SERRANO MARTINEZ | P O BOX 928 | | | | UTUADO | PR | 00641 | |
| 333189 | MIGUEL SGROI MANISCALCO | ADDRESS ON FILE | | | | | | | |
| 722392 | MIGUEL SIERRA | P O BOX 2354 | | | | CAYEY | PR | 00737 | |
| 722393 | MIGUEL SILVA HERNANDEZ | URB VILLA DEL MONTE | 203 CALLE MONTE FLORES | | | TOA ALTA | PR | 00953 | |
| 722394 | MIGUEL SOLER FREYTES | URB SIERRA LINDA | D 14 CALLE 1 | | | BAYAMON | PR | 00957-2154 | |
| 333190 | MIGUEL SOLER TORRES | ADDRESS ON FILE | | | | | | | |
| 722395 | MIGUEL SOLIVAN | URB APONTE | E 19 CALLE 5 | | | CAYEY | PR | 00736 | |
| 333191 | MIGUEL SOSA | ADDRESS ON FILE | | | | | | | |
| 333192 | MIGUEL SOSA PADILLA Y/O JOSE A FUERTES | ADDRESS ON FILE | | | | | | | |
| 333193 | MIGUEL SOSA PADILLA Y/O JOSE A FUERTES | ADDRESS ON FILE | | | | | | | |
| 333194 | MIGUEL SOSTRE RESTO | ADDRESS ON FILE | | | | | | | |
| 722396 | MIGUEL SOTO ALVAREZ | P O BOX 1297 | | | | ARECIBO | PR | 00688 | |
| 722397 | MIGUEL SOTO CALDERON | COND BOSQUE REAL APT 108 | | | | SAN JUAN | PR | 00926 | |
| 722398 | MIGUEL SOTO CRUZ | P O BOX 7639 | | | | SAN JUAN | PR | 00916 | |
| 722399 | MIGUEL SOTO LACOURT | URB MONTE ALVERNIA | 10 B VIA ALESSI | | | GUAYNABO | PR | 00969 | |
| 722401 | MIGUEL SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 722400 | MIGUEL SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 722402 | MIGUEL SOTO MAISONAVE | ADDRESS ON FILE | | | | | | | |
| 333196 | MIGUEL SOTO MIRO | ADDRESS ON FILE | | | | | | | |
| 722403 | MIGUEL SOTO NIEVES | HC 03 BOX 33784 | | | | AGUADILLA | PR | 00603 | |
| 720888 | MIGUEL SOTO RAMIREZ | PO BOX 532 | | | | CASTANER | PR | 00631 | |
| 333197 | Miguel Soto Ramos | ADDRESS ON FILE | | | | | | | |
| 333198 | MIGUEL SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| 722404 | MIGUEL SOTO ROMERO | HC 05 BOX 25295 | | | | CAMUY | PR | 00627-9101 | |
| 333199 | MIGUEL SOTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 333200 | MIGUEL SOTOLONGO REY | ADDRESS ON FILE | | | | | | | |
| 333201 | MIGUEL T CRUZ ARIAS | 180 AVE. HOSTOS EL MONTE APT B-904 | | | | SAN JUAN | PR | 00918 | |
| 722405 | MIGUEL T CRUZ ARIAS | COND EL MONTE SUR APTO B 904 | | | | SAN JUAN | PR | 00918 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 722406 | MIGUEL T SZENDREY RAMOS | URB FLORAL PARK | 122 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 722407 | MIGUEL TALAVERA | ADDRESS ON FILE | | | | | | | |
| 722408 | MIGUEL TEJADA DIAZ | HC 732 BOX 5886 | | | | NARANJITO | PR | 00719 | |
| 722409 | MIGUEL TEJADA RIVERA | URB SAN FELIPE | I 17 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 333202 | MIGUEL TEJERA DBA MIGUEL TEJERA | PO BOX 194086 | | | | SAN JUAN | PR | 00919-4086 | |
| 333203 | MIGUEL TEJERA DBA MIGUEL TEJERA ENTERPRI | PO BOX 194086 | | | | SAN JUAN | PR | 00919-4086 | |
| 722410 | MIGUEL TIRADO NIEVES | ADDRESS ON FILE | | | | | | | |
| 722411 | MIGUEL TIRADO RODRIGUEZ | RES BAIROA | B D 15 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 722412 | MIGUEL TIRADO ROSARIO | P O BOX 22209 | | | | VEGA BAJA | PR | 00693 | |
| 722413 | MIGUEL TOLEDO MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 333204 | MIGUEL TOMASSINI SEGARRA | ADDRESS ON FILE | | | | | | | |
| 333205 | MIGUEL TOMASSINI SEGARRA | ADDRESS ON FILE | | | | | | | |
| 722414 | MIGUEL TORRADO PEREZ | HC 3 BOX 29080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 722415 | MIGUEL TORRE CRUZ | URB LA QUINTA | N 17 CALLE 12 | | | YAUCO | PR | 00698 | |
| 722417 | MIGUEL TORRES | COMUNIDAD GONZALEZ | 19 CALLE FERMINA HERNANDEZ # 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 722418 | MIGUEL TORRES | PO BOX 5296 | | | | PONCE | PR | 00733 | |
| 722416 | MIGUEL TORRES | URB VILLA NORMA | HC CALLE 1 | | | QUEBRADILLAS | PR | 00678 | |
| 722420 | MIGUEL TORRES APONTE | 172 CALLE UNION | | | | PONCE | PR | 00731 | |
| 722419 | MIGUEL TORRES APONTE | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 722421 | MIGUEL TORRES CABAN | HC 03 BOX 8071 | | | | LARES | PR | 00669 | |
| 722422 | MIGUEL TORRES CARERA | P O BOX 215 | | | | HUMACAO | PR | 00791 | |
| 722423 | MIGUEL TORRES COSME | P O BOX 686 | | | | JAYUYA | PR | 00664 | |
| 722424 | MIGUEL TORRES CRESPO | URB ISABEL LA CATOLICA | A 14 CALLE 5 | | | AGUADA | PR | 00602 | |
| 333206 | MIGUEL TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 333207 | MIGUEL TORRES GANDULLA | ADDRESS ON FILE | | | | | | | |
| 333208 | MIGUEL TORRES GANDULLA | ADDRESS ON FILE | | | | | | | |
| 333209 | MIGUEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 722425 | MIGUEL TORRES HERNANDEZ | URB INTERAMERICANA | AF 22 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 333210 | MIGUEL TORRES MAISONET | ADDRESS ON FILE | | | | | | | |
| 722426 | MIGUEL TORRES MALDONADO | 87 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 333211 | MIGUEL TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 722427 | MIGUEL TORRES OCASIO | ALTURAS DE BUCARABONES | 46 CALLE G-13 | | | TOA ALTA | PR | 00953 | |
| 333212 | MIGUEL TORRES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 333213 | MIGUEL TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 722428 | MIGUEL TORRES PEREZ | HC 2 BOX 8073 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 722429 | MIGUEL TORRES RIOS | MONTBLANK GARDEN | EDF 5 APT 73 | | YAUCO | PR | 00698 | |
| 722430 | MIGUEL TORRES VEGA | URB BELLA VISTA | F 17 CALLE 7 | | BAYAMON | PR | 00957 | |
| 722431 | MIGUEL TOYENS FIGUEROA | LAS DOLORES | 315 CALLE BRASIL | | RIO GRANDE | PR | 00745 | |
| 722432 | MIGUEL TRABAL CUEVAS | PO BOX 1348 | | | Isabela | PR | 00662 | |
| 722433 | MIGUEL TRINIDAD FLORES | VILLAS CRIOLLOS | C 1 CALLE CAIMITO | | CAGUAS | PR | 00725 | |
| 722434 | MIGUEL TROCHE PAGAN | HC 03 BOX 14472 | | | YAUCO | PR | 00698 | |
| 333214 | MIGUEL TROCHE SAMBOLIN | ADDRESS ON FILE | | | | | | |
| 722435 | MIGUEL UBINAS LAZZARINI | PO BOX 191002 | | | SAN JUAN | PR | 00919-1002 | |
| 333215 | MIGUEL VADI MORALES | ADDRESS ON FILE | | | | | | |
| 722436 | MIGUEL VALCARCEL BENITEZ | SECTOR LOS CATALAS | H C BOX 8941 | | GUAYNABO | PR | 00941 | |
| 722437 | MIGUEL VALENCIA PRADO | URB SUMMIT HILLS | 582 CALLE COLLINS | | SAN JUAN | PR | 00920-4318 | |
| 333216 | MIGUEL VALENTIN VELEZ | ADDRESS ON FILE | | | | | | |
| 333217 | MIGUEL VALENTIN VELEZ | ADDRESS ON FILE | | | | | | |
| 333218 | MIGUEL VALERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 333219 | MIGUEL VARGAS | ADDRESS ON FILE | | | | | | |
| 722438 | MIGUEL VARGAS ALAGO | FAJARDO HOUSING FOR THE ELDERLY | CALLE 5 APT 1-3 | | FAJARDO | PR | 00738 | |
| 848073 | MIGUEL VARGAS DBA SUEÑOS DOÑA HERMINIA | PO BOX 1158 | | | QUEBRADILLAS | PR | 00678 | |
| 722439 | MIGUEL VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 722440 | MIGUEL VARGAS GULF | BOX 177 | | | COAMO | PR | 00769 | |
| 722442 | MIGUEL VARGAS RIVERA | URB SABANA GRANDES | B 9 47 CALLE 14 | | CAROLINA | PR | 00983 | |
| 722441 | MIGUEL VARGAS RIVERA | URB. CANA FF27 CALLE25 | | | BAYAMON | PR | 00957-6223 | |
| 722443 | MIGUEL VARGAS SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 333220 | MIGUEL VARGAS VARGAS | ADDRESS ON FILE | | | | | | |
| 722444 | MIGUEL VAZQUEZ BEGYORIS | PO BOX 753 | | | PUERTO REAL | PR | 00740-0753 | |
| 333221 | MIGUEL VAZQUEZ BORRERO | ADDRESS ON FILE | | | | | | |
| 848074 | MIGUEL VAZQUEZ CORTES | PO BOX 3242 | | | AGUADILLA | PR | 00605-0431 | |
| 333222 | MIGUEL VAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 722445 | MIGUEL VAZQUEZ MARGARITO | E 43 BARIADA NUEVA | | | UTUADO | PR | 00641 | |
| 722446 | MIGUEL VAZQUEZ OCASIO | HP - SALA CCEP | | | RIO PIEDRAS | PR | 009360000 | |
| 333223 | MIGUEL VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 722447 | MIGUEL VAZQUEZ RODRIGUEZ | HC 02 BOX 7110 | | | FLORIDA | PR | 00650 | |
| 722448 | MIGUEL VAZQUEZ ZAYAS | P O BOX 564 | | | BARRANQUITAS | PR | 00794 | |
| 333225 | MIGUEL VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 333226 | MIGUEL VEGA | ADDRESS ON FILE | | | | | | |
| 722449 | MIGUEL VEGA CRESPI | HC 01 BOX 2594 | | | FLORIDA | PR | 00650 | |
| 333227 | MIGUEL VEGA CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 722450 | MIGUEL VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 722451 | MIGUEL VEGA MELENDEZ | URB LAS MERCEDES | 35 CALLE 10 | | | SALINAS | PR | 00751 | |
| 722452 | MIGUEL VEGA MORALES | HC-1 BOX 5203 | | | | SALINAS | PR | 00751 | |
| 333228 | MIGUEL VEGA MORALES | RR 4 BOX 1318 | | | | BAYAMON | PR | 00956 | |
| 722453 | MIGUEL VEGA ORTIZ | HC 09 BOX 4266 | | | | SABANA GRANDE | PR | 00637 | |
| 333229 | MIGUEL VEGA OTERO | ADDRESS ON FILE | | | | | | | |
| 720889 | MIGUEL VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722454 | MIGUEL VELAZQUEZ DE JESUS | URB VILLA TURABO | J 5 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| 333231 | MIGUEL VELAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 722455 | MIGUEL VELAZQUEZ FLECHA | PO BOX 728 | | | | SAN LORENZO | PR | 00754 | |
| 333232 | MIGUEL VELAZQUEZ H/N/C VELAZQUEZ AUTO | CALLE QUISQUEYA #11 | | | | SAN JUAN | PR | 00917 | |
| 333233 | MIGUEL VELAZQUEZ H/N/C VELAZQUEZ AUTO | TRIBUNAL DE PRIMERA INSTANCIA | CENTRO JUDICIAL SE SAN JUAN SALA SUPERIOR | P.O. BOX 198 | | SAN JUAN | PR | 00919-0887 | |
| 722456 | MIGUEL VELAZQUEZ LOPEZ | PO BOX 331 | | | | LAS PIEDRAS | PR | 00771 | |
| 722457 | MIGUEL VELAZQUEZ PACHECO | URB MARIANI | 1652 CALLE MANUEL ZENO GANDIA | | | PONCE | PR | 00717 | |
| 333234 | MIGUEL VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 722458 | MIGUEL VELAZQUEZ RIVERA | PMB 168 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4457 | |
| 333235 | MIGUEL VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722459 | MIGUEL VELEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 333236 | MIGUEL VELEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 722460 | MIGUEL VELEZ FELICIANO | 1722 CALLE L RODRIGUEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 722461 | MIGUEL VELEZ IRIZARRY | URB RIO GRANDE EST | FF 12 CALLE 33 | | | RIO GRANDE | PR | 00745 | |
| 722462 | MIGUEL VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 722463 | MIGUEL VELEZ MIRANDA | 157 BDA ROSA | | | | MANATI | PR | 00674 | |
| 722464 | MIGUEL VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 333237 | MIGUEL VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 722465 | MIGUEL VELEZ SANTIAGO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 722466 | MIGUEL VENTURA MERCADO | COND LINCOLN PARK 8 | CARR 833 APT 401 | | | GUAYNABO | PR | 00969 | |
| 722467 | MIGUEL VERA MORALES | P O BOX 1176 | COTTO LAUREL | | | PONCE | PR | 00780-1176 | |
| 333238 | MIGUEL VERGARA GASCOT | ADDRESS ON FILE | | | | | | | |
| 722468 | MIGUEL VILAR SANTIAGO | PO BOX 1205 | | | | SAINT JUST | PR | 00978 | |
| 333239 | MIGUEL VILLALOBOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 722469 | MIGUEL VILLANUEVA ESQUILIN | COMUNIDAD LA DOLORES | PARCELA 95 B CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 2175609 | MIGUEL VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 722470 | MIGUEL VILLANUEVA VALENCIA | URB LOS ANGELES WO 18 | CALLE CAROLINA | | CAROLINA | PR | 00979 | |
| 2175611 | MIGUEL VILLARRUBIA BONILLA | ADDRESS ON FILE | | | | | | |
| 848075 | MIGUEL VIZCARRONDO | PO BOX 190898 | | | SAN JUAN | PR | 00919-0898 | |
| 722471 | MIGUEL VIZCARRONDO CARRION | 28 TH 3 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00966 | |
| 2175808 | MIGUEL VIZCARRONDO RIVERA | ADDRESS ON FILE | | | | | | |
| 722472 | MIGUEL ZAMBRANA RIVERA | URB PARK GARDENS | N 63 CALLE ACADIA | | SAN JUAN | PR | 00923 | |
| 333240 | Miguel Zaragoza Santiago | ADDRESS ON FILE | | | | | | |
| 722473 | MIGUEL ZAYAS GONZALEZ | P O BOX 764 | | | OROCOVIS | PR | 00720 | |
| 722474 | MIGUEL ZAYAS OCASIO | URB VISTA MONTE | E4 CALLE 3 | | CIDRA | PR | 00739 | |
| 1812012 | Miguel, Velazquez Pacheco | ADDRESS ON FILE | | | | | | |
| 771178 | MIGUELANGEL RIVERA POLANCO | ADDRESS ON FILE | | | | | | |
| 722476 | MIGUELASOS AUTO AIR | P O BOX 1118 | | | GUAYAMA | PR | 00785 | |
| 333241 | MIGUELES MERCADO, DARITHZABEL | ADDRESS ON FILE | | | | | | |
| 803698 | MIGUELES MERCADO, JEAN C | ADDRESS ON FILE | | | | | | |
| 333242 | MIGUELES MERCADO, YADIRA | ADDRESS ON FILE | | | | | | |
| 1425504 | MIGUELES VAZQUEZ, JAIME G. | ADDRESS ON FILE | | | | | | |
| 722477 | MIGUELINA ANDINO MORALES | PMB 500 | PO BOX 2500 | | TOA BAJA | PR | 00951 | |
| 722478 | MIGUELINA CASTRO LARA | PO BOX 360739 | | | SAN JUAN | PR | 00902 | |
| 333244 | MIGUELINA COLON LEFEBRE | ADDRESS ON FILE | | | | | | |
| 722479 | MIGUELINA COLON NAVARRO | URB SAN BENITO | C 25 CALLE 1 | | PATILLAS | PR | 00723 | |
| 722480 | MIGUELINA DE JESUS LOPEZ | COND JARD DE MONTEHIEDRA | 1500 AVE LOS ROMEROS APT 603 | | SAN JUAN | PR | 00926 | |
| 722481 | MIGUELINA DE JESUS LOPEZ | COND JARDINES DE MONTEHIEDRA | 1500 AVE LOS ROMEROS APT 603 | | SAN JUAN | PR | 00926 | |
| 722483 | MIGUELINA DEL VALLE DEL VALLE | VILLA CAROLINA | 13 BLQ 17 CALLE 22 | | CAROLINA | PR | 00985 | |
| 333245 | MIGUELINA DIAZ DE BORRERO | ADDRESS ON FILE | | | | | | |
| 722484 | MIGUELINA FERNANDEZ ESQUILIN | ADDRESS ON FILE | | | | | | |
| 722485 | MIGUELINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 722486 | MIGUELINA GUZMAN GARCIA | HC 06 BOX 4083 | | | PONCE | PR | 00731-9609 | |
| 722487 | MIGUELINA JIMENEZ MEDINA | VICTOR ROJAS 2 | 131 CALLE 4 | | ARECIBO | PR | 00612 | |
| 722488 | MIGUELINA LUNA RIVERA | ADDRESS ON FILE | | | | | | |
| 333246 | MIGUELINA MASSO CRUZ | ADDRESS ON FILE | | | | | | |
| 333247 | MIGUELINA MELENDEZ AYBAR | ADDRESS ON FILE | | | | | | |
| 722489 | MIGUELINA MORALES RIVERA | PO BOX 190253 | | | SAN JUAN | PR | 00919-0253 | |
| 333248 | MIGUELINA NUNEZ PETITON | ADDRESS ON FILE | | | | | | |
| 333249 | MIGUELINA OCASIO FELICIANO | ADDRESS ON FILE | | | | | | |
| 333250 | MIGUELINA OTERO AMADOR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 333251 | MIGUELINA PARRILLA RIVERA | ADDRESS ON FILE | | | | | | |
| 722490 | MIGUELINA PEGUERO MORONTA | ADDRESS ON FILE | | | | | | |
| 333252 | MIGUELINA PEREZ CORDERO | ADDRESS ON FILE | | | | | | |
| 722491 | MIGUELINA PROSPERE SERRANO | HC 764 BOX 6426 | | | | PATILLAS | PR | 00723 |
| 333253 | MIGUELINA QUINONEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 333255 | MIGUELINA RAMOS CUADRADO | ADDRESS ON FILE | | | | | | |
| 722492 | MIGUELINA RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 722493 | MIGUELINA RIVERA TORRES | PO BOX 103 | | | | VEGA BAJA | PR | 00694 |
| 333256 | MIGUELINA RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 333257 | MIGUELINA RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 722495 | MIGUELINA RODRIGUEZ CUCHI | HC 2 BOX 17171 | | | | ARECIBO | PR | 00612 |
| 2164135 | MIGUELINA ROSADO DE MENDEZ | HC 733 BOX 5178 | | | | DORADO | PR | 00646 |
| 2137997 | MIGUELINA ROSADO DE MENDEZ | MIGUELINA ROSADO OSORIO | HC 733 BOX 5178 | | | DORADO | PR | 00646 |
| 333258 | MIGUELINA ROSADO OSORIO | ADDRESS ON FILE | | | | | | |
| 722496 | MIGUELINA TORRES ROMAN | HC 2 BOX 13773 | | | | ARECIBO | PR | 00612 |
| 333259 | MIGUELINA VALENZUELA MEJIAS | ADDRESS ON FILE | | | | | | |
| 722497 | MIGUELINA VARGAS SOTO | HC 01 BOX 13171 | | | | CABO ROJO | PR | 00623 |
| 333260 | MIGUELINA VINALES | ADDRESS ON FILE | | | | | | |
| 333261 | MIGUELINA VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 333262 | MIGUELINA Z. CARELA GARCIA | ADDRESS ON FILE | | | | | | |
| 722498 | MIGUELINO ALMONTE BRITO | URB MANS DE RIO PIEDRAS | 1787 ASTROMELIA | | | SAN JUAN | PR | 00926 |
| 2175858 | MIGUELITO ASPHALT, INC | HC 73 BOX 4435 | | | | NARANJITO | PR | 00719-9604 |
| 722499 | MIGUELITO AUTO AIR | C-12 P. 61 BELLA VISTA | | | | BAYAMON | PR | 00957 |
| 722500 | MIGUELITO SCREEN | BOX 127 | | | | VIEQUES | PR | 00765 |
| 803699 | MIGUENES ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 333265 | MIGUENS MERCADO, ANA ROSA | ADDRESS ON FILE | | | | | | |
| 333266 | MIGUEZ BALSEIRO MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 333267 | MIGUEZ BALSEIRO, IVONNE | ADDRESS ON FILE | | | | | | |
| 333268 | MIGUEZ CORUJO, GLADYS | ADDRESS ON FILE | | | | | | |
| 333269 | MIGUEZ DURAN, LEILANI | ADDRESS ON FILE | | | | | | |
| 333270 | MIGUEZ LAW OFFICES | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON STE 17 | | | SAN JUAN | PR | 00907 |
| 722501 | MIGUEZ LAW OFFICES | P O BOX 364325 | | | | SAN JUAN | PR | 00936-4325 |
| 722502 | MIGUIRY VIDAL COTTO | 9 CALLE RUIZ | | | | CAGUAS | PR | 00725 |
| 722503 | MIGVIA DEL C VIDAL VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 333271 | MIHALJEVIC DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 333273 | MIHALJEVICH DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 333272 | MIHALJEVICH DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 722504 | MIHEYDI VAZQUEZ MONTIJO | PMB 157 | PO BOX 7105 | | PONCE | PR | 00732-7105 | |
| 722505 | MII PUBLICATIONS INC | P O BOX 34504 | | | WASHINGTON | DC | 20005-2112 | |
| 722506 | MII PUBLICATIONS INC | P O BOX 34504 | | | WASHINTON | DC | 20043-4504 | |
| 333274 | MIILIAN MOREL, DANIEL E | ADDRESS ON FILE | | | | | |
| 333275 | MIIRIAM A. MARQUEZ MONTERO | ADDRESS ON FILE | | | | | |
| 333276 | MIIRIAM MARQUEZ MONTERO | ADDRESS ON FILE | | | | | |
| 333277 | MIKAEL ESPADA ORTIZ | ADDRESS ON FILE | | | | | |
| 333278 | MIKAL DE LA MATA CRUZ | ADDRESS ON FILE | | | | | |
| 848076 | MIKALL SANTIAGO SOTO | URB CITY PALACE | 624 CALLE LA SELECTA | | NAGUABO | PR | 00718-2014 | |
| 333279 | MIKASOBE CARABALLO, JOSHUA | ADDRESS ON FILE | | | | | |
| 333280 | MIKASOBE COLON, JESSICA | ADDRESS ON FILE | | | | | |
| 333281 | MIKASOBE DAVILA, STEVEN | ADDRESS ON FILE | | | | | |
| 848077 | MIKE & BROTHER LEATHER | CORP. | BOX 2029 | | AIBONITO | PR | 00705 | |
| 722507 | MIKE & BROTHER LEATHERS CO | PO BOX 2029 | | | AIBONITO | PR | 00705 | |
| 722508 | MIKE AUTO AIR | 1304 CALLE LAS PALMAS | | | SAN JUAN | PR | 00907 | |
| 722509 | MIKE B MARTINEZ RAMIREZ | CARR 3101 KM 0 9 | | | LAJAS | PR | 00667 | |
| 722510 | MIKE BUMPER REPAIR | HC 4 BOX 8166 | | | JUANA DIAZ | PR | 00795 | |
| 333282 | MIKE CANDEARIA MIRANDA | ADDRESS ON FILE | | | | | |
| 333283 | MIKE CANDELARIA MIRANDA | ADDRESS ON FILE | | | | | |
| 722511 | MIKE CLAUDIO CATERING SERVICE. | HNAS DAVILA | 493 AVE BETANCES URB HNAS DAVILA | | BAYAMON | PR | 00959 | |
| 722512 | MIKE CLAUDIO CATERING SERVICE. | PO BOX 607061 | | | BAYAMON | PR | 00960 | |
| 333284 | MIKE CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 333285 | MIKE EUGENIDES PETERS/CHRIS BRYANT | ADDRESS ON FILE | | | | | |
| 722513 | MIKE G ALBALADEJO RIVERA | URB LAS COLINAS | L 46 CALLE 9 | | TOA BAJA | PR | 00949 | |
| 722514 | MIKE LOPEZ BOLIK | HC 01 BOX 2015 | | | MOROVIS | PR | 00687 | |
| 722515 | MIKE MELENDEZ | PO BOX 10141 | | | SAN JUAN | PR | 00908 | |
| 722516 | MIKE PEREZ RIVERA | COND NEW SAN JUAN | 6471 AVE ISLA VERDE APT 608 | | CAROLINA | PR | 00979 | |
| 722517 | MIKE PIZARRO MAINTENANCE INC | BAYAMON GARDENS STATION | P O BOX 3803 | | BAYAMON | PR | 00958 | |
| 722518 | MIKE POWERS | 2545 HILLIARD ROME RD HILLIARD | | | OHIO | OH | 43026-9471 | |
| 722519 | MIKE RAMOS CRESPO | PO BOX 5911 | | | CAGUAS | PR | 00726 | |
| 333286 | MIKE S NIEVES COLON | ADDRESS ON FILE | | | | | |
| 722520 | MIKE SERV. STATION | AVE. NOEL ESTRADA 261 | | | ISABELA | PR | 00662 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 333287 | MIKE SOSA MOLINA | ADDRESS ON FILE | | | | | | | |
| 333288 | MIKE TORRES LAUREANO | ADDRESS ON FILE | | | | | | | |
| 333289 | MIKE TORRES ROLDAN | LCDO. ALBERTO COUVERTIE BARRERA | PO Box 191782 | | | SAN JUAN | PR | 00919-1782 | |
| 333290 | MIKE TORRES ROLDAN | LCDO. DOMINGO EMANUELLI HERNÁNDEZ | PO Box 2443 | | | ARECIBO | PR | 00613-2443 | |
| 333291 | MIKE TORRES ROLDAN | LCDO. JUAN R. DAVILA DIAZ | 134 Mayagüez | | | SAN JUAN | PR | 00917 | |
| 333292 | MIKE TORRES ROLDAN | LCDO. MIGUEL M. CANCIO ARCELAY | PO Box 8414 | | | SAN JUAN | PR | 00910 | |
| 333293 | MIKE VALENTINE CRUZ | ADDRESS ON FILE | | | | | | | |
| 333294 | MIKE VELEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 722521 | MIKE Y CORDERO MORALES | 103 CALLE LOURDES SALLABERRY | | | | MAYAGUEZ | PR | 00680 | |
| 333295 | MIKE YAMIN TODD | ADDRESS ON FILE | | | | | | | |
| 333296 | MIKEEBEL FIGUEROA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 333297 | MIKEL JUAN EGUIA MOREDA | ADDRESS ON FILE | | | | | | | |
| 333298 | MIKELL CHAPARRO, EDEL ARNALDO | ADDRESS ON FILE | | | | | | | |
| 333299 | MIKELL MIRANDA, EDEL | ADDRESS ON FILE | | | | | | | |
| 333300 | MIKELYNE ECHEVARRIA DECLET | ADDRESS ON FILE | | | | | | | |
| 722522 | MIKES PAINT SHOP | PO BOX 667 | | | | CANOVANAS | PR | 00729 | |
| 722524 | MIKEY RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 333301 | MIKHAEL V VAZQUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| 722525 | MIKHAIL CANALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 722526 | MIKHAIL RODRIGUEZ SANTIAGO | BO RIO JUEYES | CARR 154 KM 3 0 | | | COAMO | PR | 00769 | |
| 333302 | MIKI TOMIZAWA | ADDRESS ON FILE | | | | | | | |
| 333303 | MIKKAL & ASSOCIATES INC | URB JARDINES DEL CARIBE | EE 38 CALLE 30 | | | GUAYANILLA | PR | 00656 | |
| 333304 | MILA GIL, JOSE | ADDRESS ON FILE | | | | | | | |
| 333305 | MILA MARTINEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 333306 | MILADI RIJOS ROSA | ADDRESS ON FILE | | | | | | | |
| 722527 | MILADIS CAMACHO OTERO | URB SANTA ANA | I 24 CALLE DIAMANTE | | | VEGA ALTA | PR | 00692 | |
| 333307 | MILADIS COSTOSO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 722528 | MILADIS JIMENEZ SEGARRA | 1921 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 722529 | MILADY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 722531 | MILADY ALVAREZ TOLEDO | PO BOX 33-6447 | | | | PONCE | PR | 00731 | |
| 333308 | MILADY CAQUIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 722533 | MILADY CINTRON GUTIERREZ | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 722534 | MILADY COLON BOCACHICA | P O BOX 1530 | | | | VILLALBA | PR | 00766 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 722535 | MILADY COSME OLMEDA | HC 1 BOX 4826 | | | | NAGUABO | PR | 00718-9726 | |
| 722536 | MILADY COTTO FIGUEROA | HC 6 BOX 4477 | | | | COTTO LAUREL | PR | 00780 | |
| 333309 | MILADY DEL RIO | ADDRESS ON FILE | | | | | | | |
| 333310 | MILADY DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 333311 | MILADY FIGUEROA ESPINO | ADDRESS ON FILE | | | | | | | |
| 722537 | MILADY IRIZARRY VAZQUEZ | HC 04 BOX 11926 | | | | YAUCO | PR | 00698 | |
| 722530 | MILADY RIVERA CARTAGENA | HC 3 BOX 8063 | | | | BARRANQUITAS | PR | 00794 | |
| 333312 | MILADY ROSARIO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 722539 | MILADY VAZQUEZ ROSARIO | HC 10 BOX 8148 | | | | SABANA GRANDE | PR | 00637 | |
| 722540 | MILADY VELAZQUEZ MALDONADO | HC 02 BOX 5656 | | | | ARECIBO | PR | 00616 | |
| 722541 | MILADYS BENITES TORRES | CALLE CARBONEL APTO 2 | ESQ FRANCO ALTOS | | | CABO ROJO | PR | 00623 | |
| 1530554 | Miladys Castro Canabal, Enid | ADDRESS ON FILE | | | | | | | |
| 333314 | MILADYS CORTES ZAMORA | ADDRESS ON FILE | | | | | | | |
| 333315 | MILADYS MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 333316 | MILADYS MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 722542 | MILADYS N FUENTES ORTIZ | PO BOX 1179 | | | | OROCOVIS | PR | 00720-1179 | |
| 722543 | MILADYS N RIVERA OLIVERAS | 1201 CHALETS DE SAN FERNANDO | | | | CAROLINA | PR | 00987 | |
| 722544 | MILADYS NILS MEDRANO | COND LOS ALMENDROS PLAZA DOS | 308 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 333317 | MILADYS ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 333318 | MILADYS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 722545 | MILADYS RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| 722546 | MILADYS SANTIAGO VARGAS | BO SUSUA BAJA | 93 CALLE AZUCENA | | | SABANA GRANDE | PR | 00636 | |
| 333319 | MILADYS TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 722547 | MILADYS VELAZQUEZ FELICIANO | PO BOX 560716 | | | | GUAYANILLA | PR | 00656-3716 | |
| 333320 | MILAGRITO QUINONES CORPORAN | ADDRESS ON FILE | | | | | | | |
| 333321 | MILAGRITOS DOMINGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 722548 | MILAGRO CARABALLO CASTRO | LOS ROSALES | EDIF 4 APT 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 333322 | MILAGRO FRASQUERI PINERO | ADDRESS ON FILE | | | | | | | |
| 722549 | MILAGRO L GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 722550 | MILAGRO MARRERO ROSADO | 1380 BO LA PLANTA | | | | ARECIBO | PR | 00613 | |
| 722551 | MILAGRO MOJICA LAMURT | BO ANONES | HC 01 BOX 3344 | | | LAS MARIAS | PR | 00670 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 722552 | MILAGRO RODRIGUEZ JIMENEZ | BZN 5 209 A | | | ISABELA | PR | 00662 | |
|---|---|---|---|---|---|---|---|---|
| 333323 | MILAGRO ROSARIO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 722553 | MILAGRO SANCHEZ IZQUIERDO | FACTOR 1 | BUZON 73 CALLE B | | ARECIBO | PR | 00612 | |
| 848078 | MILAGROS A AYALA CRUZ | URB LAGO ALTO | I - 159 CALLE PATILLAS | | TRUJILLO ALTO | PR | 00976 | |
| 333324 | MILAGROS A BAUZA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 333325 | MILAGROS A COHEN D GRACIA | ADDRESS ON FILE | | | | | | |
| 722558 | MILAGROS A RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 722559 | MILAGROS A ROMAN MOJICA | PO BOX 7702 PUEBLO STATION | | | CAROLINA | PR | 00986-7702 | |
| 722562 | MILAGROS ACEVEDO FRES | ADDRESS ON FILE | | | | | | |
| 848079 | MILAGROS ACEVEDO SANTIAGO | URB RIVERSIDE PARK | H8 CALLE 1 | | BAYAMON | PR | 00959 | |
| 722563 | MILAGROS ACOSTA CASTILLO | PO BOX 307 | | | YAUCO | PR | 00698 | |
| 333326 | MILAGROS ADORNO MERCED | ADDRESS ON FILE | | | | | | |
| 333327 | MILAGROS AGOSTO MOLINA | ADDRESS ON FILE | | | | | | |
| 722564 | MILAGROS AGRAIT ZAPATA | HOCONUCO ALTO | CARR 361 KM 6 3 | | SAN GERMAN | PR | 00683 | |
| 722565 | MILAGROS AGUILA SAAVEDRA | URB SAN JOSE 326 CALLE BORGONA | | | SAN JUAN | PR | 00923 | |
| 722566 | MILAGROS AGUIRRE ORTIZ | VENUS GARDENS | 714 ASTER | | SAN JUAN | PR | 00926 | |
| 333328 | MILAGROS ALEJANDRO RIVERA | ADDRESS ON FILE | | | | | | |
| 333329 | MILAGROS ALEMANY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 722567 | MILAGROS ALICEA AYALA | ADDRESS ON FILE | | | | | | |
| 333330 | MILAGROS ALICEA CRUZ | ADDRESS ON FILE | | | | | | |
| 333331 | MILAGROS ALONSO LABATUT | ADDRESS ON FILE | | | | | | |
| 722568 | MILAGROS ALVAREZ BRACERO | BO DULCES LABIOS | 68 CALLE JESUS ESTEVES | | MAYAGUEZ | PR | 00681 | |
| 722569 | MILAGROS ALVAREZ JUAN | BO LLANADAS BOX 4-156 | | | ISABELA | PR | 00662 | |
| 722570 | MILAGROS ALVAREZ TORRES | PO BOX 14427 | BO OBRERO | | SAN JUAN | PR | 00916-4427 | |
| 722571 | MILAGROS ALVERIO | HC 06 BOX 71012 | | | CAGUAS | PR | 00725-9507 | |
| 333332 | MILAGROS AMALIS VILLEGAS RIVERA | ADDRESS ON FILE | | | | | | |
| 722572 | MILAGROS AMEZQUITA VELAZQUEZ | SANTA ROSA | 25-3 CALLE 15 | | BAYAMON | PR | 00659 | |
| 722573 | MILAGROS ANDINO DE MENDEZ | ADDRESS ON FILE | | | | | | |
| 722574 | MILAGROS ANDINO ORTIZ | ADDRESS ON FILE | | | | | | |
| 333333 | MILAGROS ANDRADES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 722575 | MILAGROS ANDUJAR / D/B/A MI MAR PRODUCTS | S 3-2 PARANA | | | SAN JUAN | PR | 00926 | |
| 722554 | MILAGROS APONTE RIVERA | URB. VILLA CAROLINA | 216-10 CALLE 505 | | CAROLINA | PR | 00979 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 333334 | MILAGROS APONTE ROIG | ADDRESS ON FILE | | | | | | |
| 333335 | MILAGROS APONTE SANTOS | ADDRESS ON FILE | | | | | | |
| 333336 | MILAGROS APONTE TORRES | ADDRESS ON FILE | | | | | | |
| 2040080 | Milagros Aponte, Carmen | ADDRESS ON FILE | | | | | | |
| 722577 | MILAGROS ARRIETA DIAZ | RIVERSIDE PARK | F 24 CALLE 7 | | BAYAMON | PR | 00961 | |
| 333337 | MILAGROS ARROYO GUADALUPE | ADDRESS ON FILE | | | | | | |
| 333338 | MILAGROS ARROYO LOPEZ | ADDRESS ON FILE | | | | | | |
| 722578 | MILAGROS ARROYO NEGRON | CALLE 1 FERROCARRIL | OFICINA 1 | | SAN GERMAN | PR | 00683 | |
| 722579 | MILAGROS ARROYO TORRES | ADDRESS ON FILE | | | | | | |
| 722580 | MILAGROS AVILES MENDEZ | ADDRESS ON FILE | | | | | | |
| 722581 | MILAGROS AYALA COLON | P O BOX 31216 | | | SAN JUAN | PR | 00929-2216 | |
| 2151675 | MILAGROS AYOROA SANTALIZ | UNIV. GARDENS | 317 CALLE INTERAMERICANA | | SAN JUAN | PR | 00927-4011 | |
| 722582 | MILAGROS BAEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 722583 | MILAGROS BAEZ RIVERA | URB IDAMARIS GARDEN | H 7 CALLE WILLIAM SANTIAGO | | CAGUAS | PR | 00725 | |
| 722584 | MILAGROS BAEZ ROMERO | HC 20 BOX 27901 | | | SAN LORENZO | PR | 00754 | |
| 722585 | MILAGROS BALAGUER MARTELL | URB FRATERNIDAD | 125 CALLE MEJICO | | MAYAGUEZ | PR | 00682 | |
| 722586 | MILAGROS BAREA DRAGONI | ADDRESS ON FILE | | | | | | |
| 722587 | MILAGROS BARRETO CRUZ | URB TERESITA | AW 26 CALLE 52 | | BAYAMON | PR | 00961 | |
| 722589 | MILAGROS BBQ | BO CUPEY ALTO | RR 9 BOX 1674 | | SAN JUAN | PR | 00926 | |
| 722590 | MILAGROS BEAUTY SUPPLY | 25 VICTORIA MATERO | | | SALINAS | PR | 00751 | |
| 722591 | MILAGROS BELLO VEGA | BO MAGUEYES | 99 A CALLE TOPACIO | | PONCE | PR | 00731 | |
| 722592 | MILAGROS BELTRAN SANTIAGO | P O BOX 365 | | | SALINAS | PR | 00751 | |
| 333339 | MILAGROS BENIQUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 333340 | MILAGROS BLANCO RIVERA | HC 06 BOX 2484 | | | PONCE | PR | 00731-9606 | |
| 722593 | MILAGROS BLANCO RIVERA | LAGUNA VIEW TOWERS I APT 201 | | | SAN JUAN | PR | 00924 | |
| 722594 | MILAGROS BONILLA | AVE LAS PALMAS | | | SAN JUAN | PR | 00907 | |
| 722595 | MILAGROS BORRERO | QUINTAS DE DORADO | J 28 CALLE 10 | | DORADO | PR | 00640 | |
| 333341 | MILAGROS BOTLER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 722596 | MILAGROS BOTLER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 722597 | MILAGROS BOUILLERCE ARVELO | ADDRESS ON FILE | | | | | | |
| 333342 | MILAGROS BRITO TIRADO | ADDRESS ON FILE | | | | | | |
| 722598 | MILAGROS BURGOS | VILLA NEVAREZ | 313 CALLE 20 | | SAN JUAN | PR | 00927 | |
| 722599 | MILAGROS C ALVAREZ RENTAS | O2 URB ESTANCIAS DE YAUCO | | | YAUCO | PR | 00698 | |
| 722600 | MILAGROS C RIVERA LEBRON | JARD DE RIO GRANDE | BN 471 CALLE 72 | | RIO GRANDE | PR | 00745 | |
| 333343 | MILAGROS C RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 722601 | MILAGROS C. SAEZ VEGA | PASEO REAL | 133 CALLE IMPERIO | | COAMO | PR | 00769-9817 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 848080 | MILAGROS CABAN ACEVEDO | PO BOX 1521 | | | | MOCA | PR | 00676-1521 | |
| 848081 | MILAGROS CALDERON CONCEPCION | LAS CROABAS | KM 6.4 CALLE 987 | | | FAJARDO | PR | 00738 |
| 333344 | MILAGROS CALDERON OYOLA | ADDRESS ON FILE | | | | | | |
| 722602 | MILAGROS CALIXTO CAMACHO | APARTADO 538 | | | | PATILLAS | PR | 00723 |
| 333345 | MILAGROS CAMACHO AYALA | ADDRESS ON FILE | | | | | | |
| 722603 | MILAGROS CAMACHO RIVERA | BO PALO SECO | BOX 602 | | | MAUNABO | PR | 00707 |
| 333346 | MILAGROS CANALES IBANEZ | ADDRESS ON FILE | | | | | | |
| 848082 | MILAGROS CANDELARIA AGRON | PO BOX 1795 | | | | RINCON | PR | 00677-1795 |
| 333347 | MILAGROS CANDELARIA MEDINA | ADDRESS ON FILE | | | | | | |
| 333348 | MILAGROS CANDELARIA RAMOS | ADDRESS ON FILE | | | | | | |
| 722604 | MILAGROS CANO SANCHEZ | P O BOX 1672 | | | | MOROVIS | PR | 00687 |
| 722605 | MILAGROS CANO SANCHEZ | URB SAN DEMETRIO | 271 CALLE PICUA | | | VEGA BAJA | PR | 00693 |
| 722606 | MILAGROS CAPO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 722608 | MILAGROS CAQUIAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 722607 | MILAGROS CAQUIAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 333349 | MILAGROS CARABALLO CARRILLO | ADDRESS ON FILE | | | | | | |
| 848083 | MILAGROS CARABALLO DE LEON | PR 7 BOX 8287 | | | | SAN JUAN | PR | 00928 |
| 333351 | MILAGROS CARABALLO TORRES | ADDRESS ON FILE | | | | | | |
| 722609 | MILAGROS CARBONELL GARCIA | URB LA MARGARITA | 2 27 APTO 1015 | | | SALINAS | PR | 00751 |
| 722610 | MILAGROS CARDONA MEDINA | BO AIBONITO GUERRERO | HC 1 BOX 9667 | | | SAN SEBASTIAN | PR | 00685 |
| 722611 | MILAGROS CARMENATTY VARGAS | HC 5 BOX 54043 | | | | MAYAGUEZ | PR | 00680 |
| 333352 | MILAGROS CARRERO CARDONA | ADDRESS ON FILE | | | | | | |
| 722612 | MILAGROS CARRERO GONZALEZ | HC 01 BOX 7364 | | | | LAJAS | PR | 00667 |
| 333353 | MILAGROS CARRERO Y MAYRA J RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 722613 | MILAGROS CASIANO MATIAS | BDA NADAL | 67 A CALLE 2 | | | MAYAGUEZ | PR | 00680 |
| 2152221 | MILAGROS CASTELLS SANTIAGO | C/ ONA 163 IERA 3-A | | | | MADRID | | 28050 | SPAIN |
| 722614 | MILAGROS CASTILLO RODRIGUEZ | LOS ROSALES | EDIF 4 APT 35 | | | TRUJILLO ALTO | PR | 00976 |
| 333354 | MILAGROS CASTRO CARTAGENA | ADDRESS ON FILE | | | | | | |
| 722615 | MILAGROS CASTRO DE JESUS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 722616 | MILAGROS CASTRO ROMAN | SEGUNDA EXT COUNTRY CLUB | 790 CALLE LEDRA | | | SAN JUAN | PR | 00621 |
| 722617 | MILAGROS CASTRO SANTA | HC 03 BOX 13360 | | | | UTUADO | PR | 00641 |
| 333355 | MILAGROS CERMENO D' FERRAL | ADDRESS ON FILE | | | | | | |
| 722618 | MILAGROS CESAREO MAYSONET | PO BOX 408 | | | | SABANA SECA | PR | 00952 |
| 722619 | MILAGROS CINTRON | PO BOX 6306 | | | | PONCE | PR | 00733 |
| 722620 | MILAGROS CISNEROS CRUZ | BO SAN ANTON | CARR 3 R 887 K 2 H 4 | | | CAROLINA | PR | 00985 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 333356 | MILAGROS COLL MARTINEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 722621 | MILAGROS COLLAZO CONCHA | VILLA FONTANA | VIA 21 QL8 | | CAROLINA | PR | 00983 |
| 722622 | MILAGROS COLON | A/C SARA REYES MULERO | P.O. BOX 21365 | | SAN JUAN | PR | 00928-1365 |
| 722625 | MILAGROS COLON | HC 08 BOX 985 | | | PONCE | PR | 00731 |
| 722623 | MILAGROS COLON | PARC PUNTA PALMAS | BOX 65 | | BARCELONETA | PR | 00617 |
| 722624 | MILAGROS COLON | URB LAS MONJITAS | 430 CALLE CAPELLAN | | PONCE | PR | 00730-3913 |
| 1753184 | Milagros Colón Correa | ADDRESS ON FILE | | | | | |
| 722626 | MILAGROS COLON LEDESMA | MIRADERO GARDEN | CARR 108 BOX 720 | | MAYAGUEZ | PR | 00680 |
| 333358 | MILAGROS COLON MATOS | ADDRESS ON FILE | | | | | |
| 333359 | MILAGROS COLON ORTIZ | ADDRESS ON FILE | | | | | |
| 333360 | MILAGROS COLON PEREZ | ADDRESS ON FILE | | | | | |
| 722627 | MILAGROS COLON PLATA | URB LAS MONJITAS | 430 CALLE CAPELLAN | | PONCE | PR | 00730-3913 |
| 2100299 | Milagros Colon Vazaquez, Barbara | Urb. Las Delicias, 3032 Herminialormes | | | Ponce | PR | 00728 |
| 722628 | MILAGROS CONCEPCION MARTINEZ | H C 2 BOX 13998 | | | MOCA | PR | 00676 |
| 333361 | MILAGROS CONCEPCION MORALES | ADDRESS ON FILE | | | | | |
| 722629 | MILAGROS CORDERO RODRIGUEZ | 8 RES VEVE CALZADA | | | FAJARDO | PR | 00738 |
| 722630 | MILAGROS CORDERO RODRIGUEZ | ADM SERV GEN | PO BOX 7428 | | SAN JUAN | PR | 00738 |
| 333362 | MILAGROS CORPORAN QUINONES | ADDRESS ON FILE | | | | | |
| 722631 | MILAGROS CORREA BONILLA | BO LA QUINTA | 252 CALLE BALBOA APT 4 | | MAYAGUEZ | PR | 00680 |
| 722633 | MILAGROS COSS DIAZ | HC 1 BOX 10850 | | | SAN SEBASTIAN | PR | 00685 |
| 722632 | MILAGROS COSS DIAZ | HC 2 BOX 7543 | | | CAMUY | PR | 00627 |
| 722634 | MILAGROS COTTO ZAVALA | ADDRESS ON FILE | | | | | |
| 333363 | MILAGROS COTTO ZAVALA | ADDRESS ON FILE | | | | | |
| 333364 | MILAGROS CRUZ /MARIA COLLAZO/ DAISY CRUZ | ADDRESS ON FILE | | | | | |
| 333365 | MILAGROS CRUZ /MEDICAL TRANSP.AMB. INC. | ADDRESS ON FILE | | | | | |
| 722635 | MILAGROS CRUZ ALVAREZ | VILLA PALMERAS | 16 CALLE UNION | | SAN JUAN | PR | 00915 |
| 333366 | MILAGROS CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 333367 | MILAGROS CRUZ ORTIZ | 7959 CALLE LOS BRAVOS | | | SABANA SECA | PR | 00952 |
| 722636 | MILAGROS CRUZ ORTIZ | HC 01 BOX 6690 | | | GUAYNABO | PR | 00971 |
| 722637 | MILAGROS CRUZ SANTIAGO | URB VILLA DE LOIZA | F 2 CALLE 3 | | CANOVANAS | PR | 00729 |
| 722638 | MILAGROS CRUZ SOTO | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 722639 | MILAGROS CUEVAS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 333368 | MILAGROS CUEVAS TORRES | ADDRESS ON FILE | | | | | | |
| 333369 | MILAGROS CUEVAS TORRES INC | URB ROGAL PALM | 1A-13 CALLE AZALEA | | | BAYAMON | PR | 00956 |
| 722640 | MILAGROS D MADERA CUEVAS | URB PERLA DEL SUR | 2506 CALLE COMPARSA | | | PONCE | PR | 00717-0424 |
| 722641 | MILAGROS DATIS CARRERO | ADDRESS ON FILE | | | | | | |
| 722642 | MILAGROS DAVILA LOPEZ | PARCELAS LAS DOLORES | 231 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 |
| 333370 | MILAGROS DAVILA SANTANA | ADDRESS ON FILE | | | | | | |
| 333371 | MILAGROS DAVILA Y RAFAEL NARVAEZ | ADDRESS ON FILE | | | | | | |
| 722643 | MILAGROS DE DIOS CRUZ RIVERA | HC 2 BOX 8701 | | | | CIALES | PR | 00638 |
| 722644 | MILAGROS DE JESUS ESTREMERA | PARCELAS CHIVA | 1979 CALLE 1 | | | QUEBRADILLAS | PR | 00678 |
| 722645 | MILAGROS DE JESUS FUENTES | P OBOX 3590 | | | | LOIZA | PR | 00772 |
| 722646 | MILAGROS DE JESUS LA LUZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 |
| 333373 | MILAGROS DE JESUS NUNEZ | ADDRESS ON FILE | | | | | | |
| 333374 | MILAGROS DE JESUS NUNEZ | ADDRESS ON FILE | | | | | | |
| 722647 | MILAGROS DE JESUS RIVERA | VILLAS DE LOIZA | N 4 CALLE 6 | | | CANOVANAS | PR | 00729 |
| 333375 | MILAGROS DE L JIMENEZ VEGA | ADDRESS ON FILE | | | | | | |
| 722648 | MILAGROS DE LA CRUZ DEL ROSARIO | 211A LEWIS AVE APT 2A | | | | BROOKLYN | NY | 11221 |
| 722649 | MILAGROS DE LA ROSA CASTILLO | URB VILLA FONTANA | VIA 60 AS CALLE 7 | | | CAROLINA | PR | 00983 |
| 333376 | MILAGROS DE LEON BORRERO | ADDRESS ON FILE | | | | | | |
| 333377 | MILAGROS DE LEON FLECHA | ADDRESS ON FILE | | | | | | |
| 722650 | MILAGROS DE LEON MORA | ADDRESS ON FILE | | | | | | |
| 722651 | MILAGROS DE LOS A MIRANDA MORALES | P O BOX 122 | | | | CAYEY | PR | 00737 |
| 722652 | MILAGROS DEITER TORRES | HC 04 BOX 15833 | | | | HUMACAO | PR | 00791 |
| 722653 | MILAGROS DEL C ADORNO RIVERA | URB VILLA NEVAREZ | 1025 CALLE 8 | | | SAN JUAN | PR | 00927 |
| 333379 | MILAGROS DEL C GARCIA PERFECTO | ADDRESS ON FILE | | | | | | |
| 333380 | MILAGROS DEL C MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 722654 | MILAGROS DEL C PEREZ | RES ARBOLEDA | EDIF 8 APT 28 | | | MAYAGUEZ | PR | 00680 |
| 722655 | MILAGROS DEL CARMEN LOPEZ | BOX 195055 | | | | SAN JUAN | PR | 00919-5055 |
| 333381 | Milagros Del Carmen Melendez Saez | ADDRESS ON FILE | | | | | | |
| 333382 | MILAGROS DEL CARMEN RUIZ | ADDRESS ON FILE | | | | | | |
| 856372 | MILAGROS DEL L. RESTO HERNANDEZ | HC-01 BOX13203 | | | | RIO GRANDE | PR | 00745 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 333383 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | ADDRESS ON FILE | | | | | | |
| 333383 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | ADDRESS ON FILE | | | | | | |
| 333384 | MILAGROS DEL RIO CRUZ | ADDRESS ON FILE | | | | | | |
| 722657 | MILAGROS DELGADO RIVERA | URB VALENCIA I | 40 CALLE MARIO PEREZ | | | JUNCOS | PR | 00777 |
| 333386 | MILAGROS DIAZ BAUTISTA | ADDRESS ON FILE | | | | | | |
| 722658 | MILAGROS DIAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 333387 | MILAGROS DÍAZ DÍAZ | JULIO E. GIL DE LAMADRID PÉREZ | REPARTO ALHAMBRA | A-11 CALLE GRANADA | | Bayamón | PR | 00957 |
| 722659 | MILAGROS DIAZ RIVERA | P O BOX 1041 | | | | CAROLINA | PR | 00986 |
| 722660 | MILAGROS DIAZ RODRIGUEZ | PO BOX 363663 | | | | SAN JUAN | PR | 00936-3663 |
| 722555 | MILAGROS DIAZ SANTIAGO | URB APRIL GARDENS | 2 C 13 CALLE 21 | | | LAS PIEDRAS | PR | 00771 |
| 333389 | MILAGROS DIAZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 333390 | MILAGROS DOHNERT | ADDRESS ON FILE | | | | | | |
| 722661 | MILAGROS DURAND LAMELA | ADDRESS ON FILE | | | | | | |
| 848084 | MILAGROS E ALARCON VEGA | PO BOX 60 | | | | SABANA GRANDE | PR | 00637 |
| 722662 | MILAGROS E CALDERON ORTIZ | URB LOMAS VERDES | K8 CALLE COLOMBINA | | | BAYAMON | PR | 00956-3208 |
| 333391 | MILAGROS E GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 722663 | MILAGROS E JIMENEZ VELEZ | EXT LAS CASAS | EDIF 28 APT 426 | | | SAN JUAN | PR | 00915 |
| 333392 | MILAGROS E NEGRON / NAHEM NAIMEY | ADDRESS ON FILE | | | | | | |
| 722664 | MILAGROS E RIJOS RAMOS | ADDRESS ON FILE | | | | | | |
| 722665 | MILAGROS E TORRES BENEJAM | RES JOSE DE DIEGO | EDIF 4 APT 42 | | | AGUADILLA | PR | 00603 |
| 333393 | MILAGROS E. SANTIAGO PEDROZA | POR DERECHO PROPIO | HC-02 BOX 9935 | BO. LLANOS ADENTRO | | AIBONITO | PR | 00705 |
| 333394 | MILAGROS E. SCHETTINI DE JESUS | ADDRESS ON FILE | | | | | | |
| 333395 | MILAGROS ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 333396 | MILAGROS EMILCE VARGAS FELICIANO | ADDRESS ON FILE | | | | | | |
| 722666 | MILAGROS ENCARNACION DELGADO | HC 2 BOX 3947 | | | | LUQUILLO | PR | 00773 |
| 333397 | MILAGROS ESTRADA GOMEZ | ADDRESS ON FILE | | | | | | |
| 333398 | MILAGROS ESTREMERA PENA | ADDRESS ON FILE | | | | | | |
| 722668 | MILAGROS FALU PIZARRO | BO SABANA SECA | 152 CALLE CULTO | | | TOA BAJA | PR | 00952 |
| 722667 | MILAGROS FALU PIZARRO | PO BOX 331 | | | | TOA BAJA | PR | 00951 |
| 722669 | MILAGROS FELICIANO ESPINOSA | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 333399 | MILAGROS FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 333400 | MILAGROS FERNANDEZ CALIMANO | ADDRESS ON FILE | | | | | | |
| 333401 | MILAGROS FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 722670 | MILAGROS FERREIRA | ADDRESS ON FILE | | | | | | |
| 722671 | MILAGROS FIGUEROA | EL MIRADOR | EDF 5 APT P 2 | | | SAN JUAN | PR | 00915 |
| 333402 | MILAGROS FIGUEROA ADORNO | ADDRESS ON FILE | | | | | | |
| 722673 | MILAGROS FIGUEROA PEREZ | 2 E 2 EXT SANTA ELENA | | | | GUAYANILLA | PR | 00656 |
| 333403 | MILAGROS FIGUEROA PEREZ | BO VENEZUELA 46 | CALLE JOSE S QUIꞰONES | | | SAN JUAN | PR | 00926 |
| 722672 | MILAGROS FIGUEROA PEREZ | PO BOX 761 | | | | BAJADERO | PR | 00616 |
| 333404 | MILAGROS FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 722674 | MILAGROS FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 848085 | MILAGROS FIGUEROA SILVA | CROWN HILLS | 144 CARITE | | | SAN JUAN | PR | 00926 |
| 722676 | MILAGROS FIGUEROA TORRES | BO PAMPANOS | APARTADO 8910 | | | PONCE | PR | 00731 |
| 722675 | MILAGROS FIGUEROA TORRES | HC 2 BOX 7806 | | | | GUAYANILLA | PR | 00656 |
| 722677 | MILAGROS FIGUEROA VELEZ | 74 REPTO ARENALES | | | | LAS PIEDRAS | PR | 00771 |
| 333405 | MILAGROS FLORES VEGA | ADDRESS ON FILE | | | | | | |
| 722678 | MILAGROS FLORES VILLEGAS | ADDRESS ON FILE | | | | | | |
| 848086 | MILAGROS FONSECA FONSECA | BOX 2318 | | | | BAYAMON | PR | 00959 |
| 333406 | MILAGROS FONSECA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 333407 | MILAGROS FONSECA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 722679 | MILAGROS FONTANEZ GARCIA | BOX 1928 | | | | CAGUAS | PR | 00726 |
| 722680 | MILAGROS FOURNIER RAMOS | P O BOX 270355 | | | | SAN JUAN | PR | 00927 |
| 722681 | MILAGROS FRAGOSO CORREA | URB QUINTAS DE CANOVANAS | 425 CALLE 4 | | | CANOVANAS | PR | 00729 |
| 333408 | MILAGROS FRANCO | ADDRESS ON FILE | | | | | | |
| 333409 | MILAGROS FRANCO CRUZ | ADDRESS ON FILE | | | | | | |
| 722556 | MILAGROS FRANCO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 722682 | MILAGROS G GARCIA DIAZ | COND MAGDALENA TOWERS | 361 CALLE DEL PARQUE SUITE 207 | | | SAN JUAN | PR | 00912 |
| 722683 | MILAGROS G LOPEZ CAMPOS | B3 COND PONTEZUELA APT D1 | | | | CAROLINA | PR | 00983 |
| 333410 | MILAGROS GARCIA ALVARADO | ADDRESS ON FILE | | | | | | |
| 333411 | MILAGROS GARCIA DELGADO | ADDRESS ON FILE | | | | | | |
| 333412 | MILAGROS GARCIA RUIZ | ADDRESS ON FILE | | | | | | |
| 722684 | MILAGROS GARCIA SANTIAGO | STA ELVIRA | 32 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725 |
| 333413 | MILAGROS GARCIA/ FELIX A LOPEZ | ADDRESS ON FILE | | | | | | |
| 722685 | MILAGROS GARRIGA | URB HAYDE PARK | 175 JOSE PADIN | | | SAN JUAN | PR | 00918 |
| 722686 | MILAGROS GASTON COLON | URB SAN MARTIN | F 33 CALLE 4 | | | JUANA DIAZ | PR | 00795 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 722687 | MILAGROS GERALDINO MARTIN | URB TORRIMAR | 8-28 PASEO ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 333414 | MILAGROS GOMEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 722688 | MILAGROS GONZALEZ | BO BERMEJALES | P O BOX 2115 | | | OROCOVIS | PR | 00720 | |
| 722689 | MILAGROS GONZALEZ | CASA DE LAS TELAS | 66 CALLE BARCELO | | | BARRANQUITAS | PR | 00794 | |
| 722690 | MILAGROS GONZALEZ | REPTO SAN JOSE | 474 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| 722691 | MILAGROS GONZALEZ | URB LA CUMBRE 448 | CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 722692 | MILAGROS GONZALEZ ANDRADES | BO CACAO | HC 02 BOX 15409 | | | CAROLINA | PR | 00985 | |
| 333415 | MILAGROS GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 333416 | MILAGROS GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 722694 | MILAGROS GONZALEZ RODRIGUEZ | 1535 P DE LEON | | | | SAN JUAN | PR | 00926-2713 | |
| 722695 | MILAGROS GONZALEZ RODRIGUEZ | HC 03 BOX 15616 | | | | QUEBRADILLAS | PR | 00678 | |
| 333417 | MILAGROS GONZALEZ RODRIGUEZ | HC 4 BOX 8243 | | | | JUANA DIAZ | PR | 00795 | |
| 722693 | MILAGROS GONZALEZ RODRIGUEZ | VILLA NUEVA | Y 13 CALLE 4 | | | CAGUAS | PR | 00727 | |
| 722697 | MILAGROS GONZALEZ SOTO | HC 1 BOX 4280 | | | | LARES | PR | 00669 | |
| 333419 | MILAGROS GONZALEZ TOLENTINO | CALLE TAINO C-1 RESIDENCIAL BAIROA | | | | CAGUAS | PR | 00725-0000 | |
| 722698 | MILAGROS GONZALEZ TOLENTINO | HC 1 BOX 23265 | | | | CAGUAS | PR | 00725 | |
| 333420 | MILAGROS GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 333421 | MILAGROS GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722699 | MILAGROS GORDEN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722557 | MILAGROS GRAJALES MORALES | ADDRESS ON FILE | | | | | | | |
| 722700 | MILAGROS GUADALUPE ORTIZ | VILLA DEL SOL | 5 EDIF 3 APT B 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 333422 | MILAGROS GUEVARA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 722701 | MILAGROS GUZMAN | RES LAS MARGARITAS | EDIF 18 APT 179 | | | SAN JUAN | PR | 00915 | |
| 722702 | MILAGROS GUZMAN JUAN | APARTADO 572 | BO CACAO | | | QUEBRADILLAS | PR | 00678 | |
| 722703 | MILAGROS H DIAZ ARISTUD | ADDRESS ON FILE | | | | | | | |
| 722704 | MILAGROS HENRY | 680 AVE TERESA JOURNET | | | | MAYAGUEZ | PR | 00680 | |
| 722705 | MILAGROS HERDENSON LOZADA | URBCAPARRA TERRACE | 18 SE CALLE 18 | | | SAN JUAN | PR | 00921 | |
| 333423 | MILAGROS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 839239 | MILAGROS HERNANDEZ BARROSO | ADDRESS ON FILE | | | | | | | |
| 722706 | MILAGROS HERNANDEZ GOVEO | URB LOS DOMINICOS | A 9 CALLE SAN MATEO | | | BAYAMON | PR | 00957 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 722707 | MILAGROS HERNANDEZ RODRIGUEZ | HC 91 BUZON 9141 | | | | VEGA ALTA | PR | 00692 | |
| 722708 | MILAGROS HERNANDEZ VARGAS | PO BOX 1736 | | | | MOCA | PR | 00676 | |
| 333424 | MILAGROS HIDALGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 722709 | MILAGROS HIRALDO SANTIAGO | RES FELIPES OSORIO | EDIF 9 APT 41 | | | CAROLINA | PR | 00985 | |
| 722710 | MILAGROS HUERTAS D | ADDRESS ON FILE | | | | | | | |
| 722711 | MILAGROS I AGUILAR CASTRO | BO NARANJITO | HC 04 BOX 47103 | | | HATILLO | PR | 00659 | |
| 333425 | MILAGROS I BURGOS | ADDRESS ON FILE | | | | | | | |
| 333426 | MILAGROS I GARCIA ROMERO | ADDRESS ON FILE | | | | | | | |
| 333427 | MILAGROS I MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 722713 | MILAGROS I PIETRI MARRERO | URB ALT DE FLAMBOYAN | C 2 HH 3 APTO 4 | | | BAYAMON | PR | 00959 | |
| 722714 | MILAGROS IRIZARRY DE JESUS | ADDRESS ON FILE | | | | | | | |
| 1752899 | MILAGROS IRIZARRY DE JESUS | ADDRESS ON FILE | | | | | | | |
| 333428 | MILAGROS IRIZARRY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 333429 | MILAGROS ITURRONDO BAEZ | ADDRESS ON FILE | | | | | | | |
| 722715 | MILAGROS J FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| 333430 | MILAGROS J FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| 722716 | MILAGROS J LLOMPART MONGE | ADDRESS ON FILE | | | | | | | |
| 333431 | MILAGROS J RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 722717 | MILAGROS J URBINA CORREA | COND QUINTANA | TORRE A APTO 707 | | | SAN JUAN | PR | 00917 | |
| 333432 | MILAGROS JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 722718 | MILAGROS JIMENEZ RODRIGUEZ | PO BOX 348362 | | | | CORAL GABLES | FL | 33234 | |
| 333433 | MILAGROS JIMENEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 333434 | MILAGROS JOSE CORDERO | ADDRESS ON FILE | | | | | | | |
| 722719 | MILAGROS JUSTINIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333435 | MILAGROS KEPPIS PEREZ | ADDRESS ON FILE | | | | | | | |
| 722720 | MILAGROS L LUGO CONZALEZ | URB CATALANA | 8 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 333436 | MILAGROS L PEREZ GARAYALDE | ADDRESS ON FILE | | | | | | | |
| 722721 | MILAGROS L RAMOS MULERO | ADDRESS ON FILE | | | | | | | |
| 333437 | MILAGROS L. RESTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 333438 | MILAGROS LABOY QUINONES | ADDRESS ON FILE | | | | | | | |
| 722722 | MILAGROS LANZA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 333440 | MILAGROS LASSUS MILLAN | ADDRESS ON FILE | | | | | | | |
| 333441 | MILAGROS LAUREANO GERENA | ADDRESS ON FILE | | | | | | | |
| 722723 | MILAGROS LEBRON LEBRON | URB JARD DE CAGUAS | C B 34 CALLE CARLOS J LOZADA | | | CAGUAS | PR | 00727 | |
| 722724 | MILAGROS LEDESMA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 722725 | MILAGROS LEON ORTIZ | BZN 2262 | | | | CIDRA | PR | 00739 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 333442 | MILAGROS LIRANZO ALONSO | ADDRESS ON FILE | | | | | | |
| 848087 | MILAGROS LLANOS BONANO | LOS PEÑAS SABANA LLANA | 664 CALLE DORADO | | | SAN JUAN | PR | 00924 |
| 722726 | MILAGROS LLANOS CASADO | JARDINES DE RIO GRANDE | CALLE 58 BL 640 | | | RIO GRANDE | PR | 00745 |
| 722727 | MILAGROS LOPEZ | ADDRESS ON FILE | | | | | | |
| 722728 | MILAGROS LOPEZ CARMONA | SEC. ALMIRANTE BUZON 2285-1 | | | | CIDRA | PR | 00739 |
| 333443 | MILAGROS LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 722729 | MILAGROS LOPEZ ORTIZ | P O BOX 138 | | | | GUANICA | PR | 00653 |
| 333444 | MILAGROS LOPEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 722730 | MILAGROS LOPEZ RIVERA | HC 4 BOX 14170 | | | | SAN SEBASTIAN | PR | 00685 |
| 333445 | MILAGROS LOPEZ RONDON | ADDRESS ON FILE | | | | | | |
| 333446 | MILAGROS LOPEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 333447 | MILAGROS LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 848088 | MILAGROS LOPEZ VARGAS | URB MIRAFLORES | 42-2 CALLE 52 | | | BAYAMON | PR | 00957-3856 |
| 722731 | MILAGROS LUCIANO COLON | URB VALENCIA | 365 CALLE BADAJOZ | | | SAN JUAN | PR | 00923 |
| 333448 | MILAGROS LUGO | ADDRESS ON FILE | | | | | | |
| 722732 | MILAGROS LUGO AMADOR | ADDRESS ON FILE | | | | | | |
| 333449 | MILAGROS LUNA NUNEZ | ADDRESS ON FILE | | | | | | |
| 1490635 | Milagros Luna Santiago, Marta | ADDRESS ON FILE | | | | | | |
| 333450 | MILAGROS M GONZALEZ QUINTERO | ADDRESS ON FILE | | | | | | |
| 722733 | MILAGROS M GUTIN PAGAN | ADDRESS ON FILE | | | | | | |
| 722735 | MILAGROS M MENDIZABAL GARCIA | CARR 341 BOX 5570 MANI | | | | MAYAGUEZ | PR | 00680 |
| 333451 | MILAGROS M PAGAN PADILLA | ADDRESS ON FILE | | | | | | |
| 722736 | MILAGROS M SALAS RAMOS | ADDRESS ON FILE | | | | | | |
| 333452 | MILAGROS M TROCHE OTERO | ADDRESS ON FILE | | | | | | |
| 333453 | MILAGROS M VILLAFANE FELICIANO | ADDRESS ON FILE | | | | | | |
| 333454 | MILAGROS M. ESCALERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 722737 | MILAGROS MALDONADO | HC 01 BOX 5017 | | | | BARCELONETA | PR | 00617 |
| 722738 | MILAGROS MALDONADO | HC 72 BOX 3695 | | | | NARANJITO | PR | 00719 |
| 333455 | MILAGROS MALDONADO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 722739 | MILAGROS MALDONADO GUZMAN | PO BOX 51271 | | | | TOA BAJA | PR | 00950 |
| 722740 | MILAGROS MALDONADO PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 722741 | MILAGROS MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 333456 | MILAGROS MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 722742 | MILAGROS MALDONADO ZEDA | ADDRESS ON FILE | | | | | | |
| 722743 | MILAGROS MARCANO BAEZ | PO BOX 363091 | | | | SAN JUAN | PR | 00936 |
| 722744 | MILAGROS MARCANO MALDONADO | ADDRESS ON FILE | | | | | | |
| 722745 | MILAGROS MARFISI MARTINEZ | URB LOS CAOBOS | 1673 CALLE GUAYACAN | | | PONCE | PR | 00731 |
| 333457 | MILAGROS MARRERO DIAZ | ADDRESS ON FILE | | | | | | |
| 333458 | MILAGROS MARRERO MORALES | ADDRESS ON FILE | | | | | | |
| 333459 | Milagros Marrero Zayas | ADDRESS ON FILE | | | | | | |
| 722746 | MILAGROS MARTINEZ ALONSO | URB STA MARIA | G 28 CALLE 7 | | | SAN GERMAN | PR | 00683 |
| 722747 | MILAGROS MARTINEZ CARRANZA | URB ROOSEVELT | 262 ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 333460 | MILAGROS MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 722748 | MILAGROS MARTINEZ GARCIA | VILLA ANGELICA | 188 CALLE 6 | | | LUQUILLO | PR | 00773 |
| 848091 | MILAGROS MARTINEZ JUSTINIANO | PO BOX 1462 | | | | AÑASCO | PR | 00610-1462 |
| 722749 | MILAGROS MARTINEZ MERCADO | MSC 833 #138 AVE. WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 |
| 848092 | MILAGROS MARTINEZ MERCADO | PO BOX 635 | | | | MERCEDITA | PR | 00715-0635 |
| 722750 | MILAGROS MARTINEZ MERCADO | URB PUERTO NUEVO | 654 CALLE CARDONA | | | SAN JUAN | PR | 00920 |
| 722751 | MILAGROS MARTINEZ MORALES | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 |
| 333461 | MILAGROS MARTINEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 722752 | MILAGROS MARTINEZ RIVERA | HC 01 BOX 30011 | | | | JUANA DIAZ | PR | 00795 |
| 722753 | MILAGROS MARTINEZ ROMAN | 133 GLEASON CONE | | | | SANFORD | FL | 32773 |
| 722756 | MILAGROS MARTINEZ SANCHEZ | HC 2 BOX 9976 | | | | LAS MARIAS | PR | 00670 |
| 722755 | MILAGROS MARTINEZ SANCHEZ | URB MANSIONES DE ESPANA F 13 | CALLE AZORIN | | | MAYAGUEZ | PR | 00680-7755 |
| 722754 | MILAGROS MARTINEZ SANCHEZ | URB STARLIGHT | 3225 CALLE ORION | | | PONCE | PR | 00717-1481 |
| 333462 | MILAGROS MARTORELL AGOSTO | ADDRESS ON FILE | | | | | | |
| 333463 | MILAGROS MARTORELL MARTINEZ | ADDRESS ON FILE | | | | | | |
| 333464 | MILAGROS MATOS ALVARADO | ADDRESS ON FILE | | | | | | |
| 333465 | MILAGROS MATOS ALVARADO | ADDRESS ON FILE | | | | | | |
| 333466 | MILAGROS MATOS DBA ROSARIO TRANSPORT | PO BOX 1704 | | | | AIBONITO | PR | 00705 |
| 333467 | MILAGROS MATOS DE HILVERSUM | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 722757 | MILAGROS MATOS PEREZ | ADDRESS ON FILE | | | | | | |
| 333468 | MILAGROS MATOS/DBA ROSARIO TRANSPORT SER | PO BOX 1704 | | | | AIBONITO | PR | 00705 |
| 333469 | MILAGROS MEDINA | ADDRESS ON FILE | | | | | | |
| 722759 | MILAGROS MEDINA CARDONA | PARC PALENQUE | BZN 4 CALLE 2A | | | BARCELONETA | PR | 00617 |
| 722758 | MILAGROS MEDINA CARDONA | PO BOX 390 | | | | ARECIBO | PR | 00613 |
| 722760 | MILAGROS MEDINA FRANCISCO | URB.VALENCIA 319 CALLE LERIDA | | | | SAN JUAN | PR | 00923 |
| 333471 | MILAGROS MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 333472 | MILAGROS MEDINA MEDINA | ADDRESS ON FILE | | | | | | |
| 722761 | MILAGROS MEDINA O'FERRAL | HC 02 BOX 14374 | | | | CAROLINA | PR | 00987 |
| 848093 | MILAGROS MEJIAS ORTIZ | ROLLING HILLS | A22 MANUELA WALKER | | | CAROLINA | PR | 00987 |
| 722762 | MILAGROS MEJIAS PEREZ | COND LAGUNA GARDENS II | 2 AVE LAGUNA APT 51 | | | CAROLINA | PR | 00979 |
| 333473 | MILAGROS MELECIO CABAN | ADDRESS ON FILE | | | | | | |
| 333474 | MILAGROS MELENDEZ BRENES | ADDRESS ON FILE | | | | | | |
| 722763 | MILAGROS MELENDEZ MARRERO | CALLE APONTE 321 | | | | SAN JUAN | PR | 00902 |
| 770744 | MILAGROS MELENDEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 848094 | MILAGROS MELENDEZ SANTIAGO | COM CUATRO CALLES | I 48 SANTA ROSA | | | PONCE | PR | 00717 |
| 333475 | MILAGROS MELENDEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 333476 | MILAGROS MÉNDEZ ALVELO | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 333477 | MILAGROS MENDEZ ARVELO | JUAN MARI PESQUERA | APARTADO 326 | | | RINCÓN | PR | 00677 |
| 333478 | MILAGROS MENDEZ ARVELO | MARCOS SOTO MÉNDEZ | PO BOX 3421 | | | AGUADILLA | PR | 00605 |
| 722764 | MILAGROS MENDEZ SANABRIA | ADDRESS ON FILE | | | | | | |
| 333479 | MILAGROS MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 722765 | MILAGROS MERCADO FIGUEROA | COND COOP CIUDAD UNIVERSITARIA | EDIF A APT 507 | | | TRUJILLO ALTO | PR | 00976 |
| 722766 | MILAGROS MERCADO MEDINA | URB JAYUYA II | B-39 CALLE NELSON ORTIZ MERCADO | | | JAYUYA | PR | 00664 |
| 333480 | MILAGROS MERCADO NUNEZ | ADDRESS ON FILE | | | | | | |
| 722767 | MILAGROS MERCADO TORRES | REPTO MARQUEZ | E 21 CALLE 7 | | | ARECIBO | PR | 00612 |
| 333481 | MILAGROS MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 722768 | MILAGROS MIRANDA AVILES | 21 CALLE AMERICA | PDA 18 SANTURCE | | | SAN JUAN | PR | 00907 |
| 333482 | MILAGROS MIRANDA GUZMAN | ADDRESS ON FILE | | | | | | |
| 333483 | MILAGROS MIRANDA LLORENS | ADDRESS ON FILE | | | | | | |
| 722769 | MILAGROS MIRANDA MORALES | PO BOX 122 | | | | CAYEY | PR | 00737 |
| 722770 | MILAGROS MIRANDA VERA | ADDRESS ON FILE | | | | | | |
| 333484 | MILAGROS MOLFULLEDA ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 722771 | MILAGROS MOLINA VAZQUEZ | PO BOX 125 | | | | COROZAL | PR | 00783 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 722772 | MILAGROS MONTES CRESPO | P O BOX 363804 | | | SAN JUAN | PR | 00936-3804 | |
| 722773 | MILAGROS MORAIMA AGOSTO | ADDRESS ON FILE | | | | | | |
| 722774 | MILAGROS MORALES ARROYO | COND. RIVERSIDE PLAZA | APT.10 J | | BAYAMON | PR | 00961-7017 | |
| 333485 | MILAGROS MORALES FRE | 2387 CALLE LORENZO CABRERA | | | ISABELA | PR | 00662 | |
| 722775 | MILAGROS MORALES FRE | RES ALT DE ISABELA | ED 19 APT 104 | | ISABELA | PR | 00662 | |
| 722776 | MILAGROS MORALES HERNANDEZ | HC 02 BOX 3812 | | | LUQUILLO | PR | 00773 | |
| 722777 | MILAGROS MORALES LOZADA | ADDRESS ON FILE | | | | | | |
| 722778 | MILAGROS MORALES MALDONADO | URB OCEAN VIEW | 1 CALLE 1 | | ARECIBO | PR | 00612 | |
| 722779 | MILAGROS MORALES OCASIO | ADDRESS ON FILE | | | | | | |
| 722780 | MILAGROS MORALES PAJOLS | HC 03 BOX 10991 | | | CAMUY | PR | 00627 | |
| 333486 | MILAGROS MORALES QUIXONES | ADDRESS ON FILE | | | | | | |
| 722781 | MILAGROS MORALES RAMOS | 8 CALLE ANTONIO LOPEZ | | | HUMACAO | PR | 00791 | |
| 333487 | MILAGROS MORALES RAMOS | HC 70 BOX 49701 | | | SAN LORENZO | PR | 00754 | |
| 333488 | MILAGROS MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 333489 | MILAGROS MORALES VELEZ | ADDRESS ON FILE | | | | | | |
| 333490 | MILAGROS MORENO | ADDRESS ON FILE | | | | | | |
| 1828073 | Milagros Moreno Cintron, Marta | B-4 Urb Los Llanos | | | Santa Isabel | PR | 00757-1847 | |
| 722782 | MILAGROS MOYET GARCIA | URB SANTA ROSA | G 11 CALLE NAYSI | | CAGUAS | PR | 00725 | |
| 333491 | MILAGROS MULERO RIOS | ADDRESS ON FILE | | | | | | |
| 848095 | MILAGROS MUÑIZ MAS | URB FAIRVIEW | E18 CALLE 11 | | SAN JUAN | PR | 00926-8127 | |
| 333493 | MILAGROS MUNOZ CORREA | ADDRESS ON FILE | | | | | | |
| 333494 | MILAGROS MUNOZ GARCIA | ADDRESS ON FILE | | | | | | |
| 722783 | MILAGROS MURPHY DELGADO | BO PALO ALTO 90 | | | MANATI | PR | 00674 | |
| 333495 | MILAGROS N DULUC HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 333496 | MILAGROS N. DIAZ BURGOS | ADDRESS ON FILE | | | | | | |
| 333497 | MILAGROS NAVARRETE MORALES | ADDRESS ON FILE | | | | | | |
| 722784 | MILAGROS NAVARRO FELICIANO | 303 MONTE DE ORO | | | CAMUY | PR | 00627 | |
| 333498 | MILAGROS NAVARRO ISAAC | ADDRESS ON FILE | | | | | | |
| 333499 | MILAGROS NAVON RIVERA | ADDRESS ON FILE | | | | | | |
| 722785 | MILAGROS NEGRON BAEZ | BO PALMA ESCRITA | HC 01 BOX 5659 | | LAS MARIAS | PR | 00670 | |
| 722786 | MILAGROS NEGRON DE FERNANDEZ | REPTO TERESITA | BB 3 CALLE 56 | | BAYAMON | PR | 00961 | |
| 333500 | MILAGROS NEGRON LOPEZ | ADDRESS ON FILE | | | | | | |
| 333501 | MILAGROS NEGRON LUGO | ADDRESS ON FILE | | | | | | |
| 333502 | MILAGROS NEGRON NIEVES | ADDRESS ON FILE | | | | | | |
| 333503 | MILAGROS NEGRON VEGA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 722787 | MILAGROS NELSON NAVEDO | HC 2 RIO ABAJO | SEC HOYO | | VEGA BAJA | PR | 00963 | |
| 722788 | MILAGROS NEVAREZ ORTIZ | URB REXVILLE | 54 15 CALLE 60 A | | BAYAMON | PR | 00957 | |
| 333504 | MILAGROS NIEVES CABRERA | ADDRESS ON FILE | | | | | | |
| 333505 | MILAGROS NIEVES CABRERA | ADDRESS ON FILE | | | | | | |
| 722789 | MILAGROS NIEVES COLON | ADDRESS ON FILE | | | | | | |
| 333506 | MILAGROS NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 333507 | MILAGROS NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 722790 | MILAGROS NIEVES ROSARIO | P O BOX 644 | | | ARECIBO | PR | 00612 | |
| 333508 | MILAGROS NOBOA MORALES | ADDRESS ON FILE | | | | | | |
| 722791 | MILAGROS OCASIO | BO MAMEYAL | CALLE 8 BOX 138 | | DORADO | PR | 00646 | |
| 722792 | MILAGROS OCASIO | HILLSIDE | J 26 CALLE 4 | | SAN JUAN | PR | 00926 | |
| 333509 | MILAGROS OQUENDO CORNIER | ADDRESS ON FILE | | | | | | |
| 722793 | MILAGROS OQUENDO VAZQUEZ | URB RIO VERDE | Z 34 CALLE 25 | | CAGUAS | PR | 00725 | |
| 333510 | MILAGROS ORLANDO CASTRO | ADDRESS ON FILE | | | | | | |
| 722794 | MILAGROS OROZCO FIGUEROA | P O BOX 954 | | | SAN LORENZO | PR | 00754 | |
| 722795 | MILAGROS ORTEGA MEJIAS | BO CAMPANILLA | P 427 CALLE PALMA | | TOA BAJA | PR | 00949 | |
| 722797 | MILAGROS ORTIZ | SAN JOSE | 21 CALLE VISTA MAR | | MAYAGUEZ | PR | 00680 | |
| 722796 | MILAGROS ORTIZ | URB LEVITTOWN | CJ 5 CALLE DR GUZMAN RODRIGUEZ | | TOA BAJA | PR | 00949 | |
| 333511 | MILAGROS ORTIZ APONTE | CALLE LIRA #111 | URB. JARDINES DE BAYAMONTE | | BAYAMON | PR | 00956 | |
| 333512 | MILAGROS ORTIZ APONTE | URB JARD DE BAYAMONTE | 111 CALLE LIRA | | BAYAMON | PR | 00956 | |
| 722798 | MILAGROS ORTIZ APONTE | URB JARDINES DE BAYAMONTE | | | BAYAMON | PR | 00956 | |
| 333513 | MILAGROS ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 722799 | MILAGROS ORTIZ ESPADA | 32 SAN FELIPE II | | | PONCE | PR | 00731 | |
| 722801 | MILAGROS ORTIZ JUSTINIANO | SAN FRANCISCO | 1671 CALLE VERBENA | | SAN JUAN | PR | 00927-6230 | |
| 333514 | MILAGROS ORTIZ MARRERO | ADDRESS ON FILE | | | | | | |
| 722802 | MILAGROS ORTIZ SALCEDO | ADDRESS ON FILE | | | | | | |
| 722803 | MILAGROS ORTIZ/JUNTA RES RIVERACUPEY | URB. RIVERA DE CUPEY | F-3 C/MONTE BRITO | | SAN JUAN | PR | 00926 | |
| 333516 | MILAGROS OSORIO TORRES | ADDRESS ON FILE | | | | | | |
| 2137392 | MILAGROS OSUNA RUIZ | MILAGROS OSUNA RUIZ | URB SANTA PAULA COLINAS 93 | | GUAYNABO | PR | 00969 | |
| 2164136 | MILAGROS OSUNA RUIZ | URB SANTA PAULA COLINAS 93 | | | GUAYNABO | PR | 00969 | |
| 333518 | MILAGROS P DELGADO DE RAMOS | ADDRESS ON FILE | | | | | | |
| 722804 | MILAGROS P MIRANDA | ALT SAN PEDRO | M 5 CALLE SAN ALFONSO | | FAJARDO | PR | 00738 | |
| 722805 | MILAGROS PABON FELICIANO | URB PARK COURT | G 3 CALLE 1 | | SAN JUAN | PR | 00926-2242 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 722806 | MILAGROS PABON TORO | PO BOX 1158 | | | GUANICA | PR | 00653 | |
|---|---|---|---|---|---|---|---|---|
| 333519 | MILAGROS PACHECO CEDENO | ADDRESS ON FILE | | | | | | |
| 722807 | MILAGROS PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 333520 | MILAGROS PADILLA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 722808 | MILAGROS PADIN CRUZ | ALT CERRO GORDO 1Y2 | 14 CALLE FELICIDAD | | VEGA ALTA | PR | 00692 | |
| 333521 | MILAGROS PADIN LOPEZ | ADDRESS ON FILE | | | | | | |
| 848096 | MILAGROS PAGAN MEDINA | URB LA PROVIDENCIA | 2711 CALLE CHELIN | | PONCE | PR | 00728-3156 | |
| 333522 | MILAGROS PAGAN OJEDA | ADDRESS ON FILE | | | | | | |
| 722809 | MILAGROS PAGAN SANTIAGO | LAS CUMBRES GARDENS | 200 CALLE SANTA ROSA APT 212 | | SAN JUAN | PR | 00926 | |
| 848097 | MILAGROS PANTOJAS DE JESUS | URB SAN AGUSTIN | 418 CALLE SOLDADO LIBRAN | | RIO PIEDRAS | PR | 00926 | |
| 722810 | MILAGROS PASTOR CORTES | ADDRESS ON FILE | | | | | | |
| 333523 | MILAGROS PEREIRA GOMEZ | ADDRESS ON FILE | | | | | | |
| 333524 | MILAGROS PEREIRA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 722811 | MILAGROS PEREZ | JARD DE COUNTRY CLUB | CH 9 CALLE 143 | | CAROLINA | PR | 00983 | |
| 722812 | MILAGROS PEREZ ALVAREZ | URB FLORAL PARK | 206 C EMMANUELLI | | SAN JUAN | PR | 00917 | |
| 333525 | MILAGROS PEREZ ARCE | ADDRESS ON FILE | | | | | | |
| 722813 | MILAGROS PEREZ ARROYO | HC 02 BOX 16141 | | | RIO GRANDE | PR | 00745 | |
| 722815 | MILAGROS PEREZ AVILES | HC 01 BOX 4599 | | | LAS MARIAS | PR | 00670 | |
| 722814 | MILAGROS PEREZ AVILES | HC 1 BOX 4599 | | | LAS MARIAS | PR | 00670 | |
| 333526 | MILAGROS PEREZ AVILES | PRIMERA EXT COUNTRY CLUB | 940 CALLE RUIZ SENOR ALTOS | | SAN JUAN | PR | 00924 | |
| 333527 | MILAGROS PEREZ BURGOS | ADDRESS ON FILE | | | | | | |
| 722816 | MILAGROS PEREZ FELIZ | URB COUNTRY CLUB | AA 21 CALLE 20 | | CAROLINA | PR | 00983 | |
| 333528 | MILAGROS PEREZ LUNA | ADDRESS ON FILE | | | | | | |
| 722817 | MILAGROS PEREZ PE | URB SUMMIT HILLS | 601 CALLE YUNQUE | | SAN JUAN | PR | 00920 | |
| 333529 | MILAGROS PEREZ RICART | ADDRESS ON FILE | | | | | | |
| 722818 | MILAGROS PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 722819 | MILAGROS PEREZ VIRELLA | PO BOX 453 | | | TOA ALTA | PR | 00954-0453 | |
| 722820 | MILAGROS PESQUERA | EXT FRANCISCO OLLER | A 3 CALLE A | | BAYAMON | PR | 00956 | |
| 333530 | MILAGROS PICHARDO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 333531 | MILAGROS PICHARDO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 333532 | MILAGROS PIMENTEL DIAZ | ADDRESS ON FILE | | | | | | |
| 722821 | MILAGROS PIZARRO PIZARRO | HC 2 BOX 15457 | | | CAROLINA | PR | 00987 | |
| 333533 | MILAGROS QUIÐONEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 333534 | MILAGROS QUIÐONEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 333535 | MILAGROS QUIÐONEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 333536 | MILAGROS QUINONES MARTI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 333537 | MILAGROS QUINONES MEDINA | ADDRESS ON FILE | | | | | | |
| 333538 | MILAGROS QUINONES QUINONES | ADDRESS ON FILE | | | | | | |
| 333539 | MILAGROS QUINONES VELILLA | ADDRESS ON FILE | | | | | | |
| 333540 | MILAGROS QUINONES/DOMINGO QUINONES(TUTOR | ADDRESS ON FILE | | | | | | |
| 333541 | MILAGROS QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 333542 | MILAGROS QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 333543 | MILAGROS QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 333544 | MILAGROS QUINONEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 333545 | MILAGROS QUIRINDNGO PEREZ | ADDRESS ON FILE | | | | | | |
| 333546 | MILAGROS QUIRINDONGO PEREZ | HC 09 BOX 1650 | | | PONCE | PR | 00731-9713 | |
| 722822 | MILAGROS QUIRINDONGO PEREZ | P O BOX 33-5563 | | | PONCE | PR | 00733 | |
| 722823 | MILAGROS R RODRIGUEZ CASIANO | ADDRESS ON FILE | | | | | | |
| 333547 | MILAGROS R SALDANA PEREZ | ADDRESS ON FILE | | | | | | |
| 722825 | MILAGROS RAMIREZ NEGRON | P O BOX 1492 | | | VEGA BAJA | PR | 00693 | |
| 722826 | MILAGROS RAMIREZ ORTIZ | REPT UNIVERSIDAD | A 65 CALLE 11 | | SAN GERMAN | PR | 00683-3804 | |
| 722828 | MILAGROS RAMON CABAN | COLINAS DE FAIRVIEW | CALLE 209 4 J-26 | | TRUJILLA ALTO | PR | 00976 | |
| 722827 | MILAGROS RAMON CABAN | URB REPARTO MARQUEZ | K 1 CALLE 7 | | ARECIBO | PR | 00612 | |
| 722829 | MILAGROS RAMOS ACEVEDO | BO CAMUY ARRIBA | HC 01 BUZON 5515 | | CAMUY | PR | 00627 | |
| 333549 | MILAGROS RAMOS ACEVEDO | HC 37 BOX 7539 | | | GUANICA | PR | 00653 | |
| 722830 | MILAGROS RAMOS ALFONSO | RR 6 BOX 8051 | | | SAN JUAN | PR | 00926 | |
| 722831 | MILAGROS RAMOS GONZALEZ | HC 05 BOX 39505 | | | SAN SEBASTIAN | PR | 00685 | |
| 722832 | MILAGROS RAMOS GRACIANI | ADDRESS ON FILE | | | | | | |
| 722833 | MILAGROS RAMOS MONTALVO | ADDRESS ON FILE | | | | | | |
| 722834 | MILAGROS RAMOS RAMOS | URB BALDRICH | 220 CALLE MANUEL F ROSSY | | SAN JUAN | PR | 00918 | |
| 722835 | MILAGROS RAMOS SANTIAGO | BO DAGUAO BOX 830 | | | NAGUABO | PR | 00718 | |
| 722836 | MILAGROS REMEDIOS NAVAS | URB GLENVIEW GARDENS | S 19 CALLE W 22 A | | PONCE | PR | 00731 | |
| 722837 | MILAGROS REYES BAEZ | FACTOR 1860 | | | ARECIBO | PR | 00612-9802 | |
| 333550 | MILAGROS REYES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 333551 | MILAGROS REYES MORA | ADDRESS ON FILE | | | | | | |
| 333552 | MILAGROS REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 722838 | MILAGROS REYES SANTINI | BO TOMAS DE CASTRO | CARR 183 KM 5 | | CAGUAS | PR | 00725 | |
| 722839 | MILAGROS REYES VALLEJO | HC 03 BOX 6920 | | | JUNCOS | PR | 00777 | |
| 333553 | MILAGROS REYES VAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 722840 | MILAGROS RIOS QUILES | TRASTALLERES | 962 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 722841 | MILAGROS RIOS RIVERA | PO BOX 747 | | | | UTUADO | PR | 00641 | |
| 722842 | MILAGROS RIOS VELEZ | URB BRISAS DE A¥ASCO | E 15 CALLE 6 | | | A¥ASCO | PR | 00610 | |
| 722843 | MILAGROS RIVERA | C 42 URB JUSEIN NIXAGO | | | | UTUADO | PR | 00641 | |
| 333555 | MILAGROS RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 333556 | MILAGROS RIVERA BERNARD | ADDRESS ON FILE | | | | | | | |
| 722844 | MILAGROS RIVERA BOSQUES | GUANAJIBO HOMES | CALLE DR AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1160 | |
| 722845 | MILAGROS RIVERA CARDONA | PARC HILL BROTHER 343 | CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 722846 | MILAGROS RIVERA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 722847 | MILAGROS RIVERA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 333557 | MILAGROS RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| 722848 | MILAGROS RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 722849 | MILAGROS RIVERA DE JESUS | BOX 2238 | | | | SALINAS | PR | 00751 | |
| 333558 | MILAGROS RIVERA DIAZ | PO BOX 351 | | | | RIO GRANDE | PR | 00745 | |
| 722850 | MILAGROS RIVERA DIAZ | PO BOX 9956 | | | | CIDRA | PR | 00739 | |
| 722851 | MILAGROS RIVERA ECHAUTEGUI | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 722852 | MILAGROS RIVERA FUENTES | PO BOX 2173 | | | | CAROLINA | PR | 00984 | |
| 848098 | MILAGROS RIVERA GARCIA | URB JARDINES DE BORINQUEN | J14 CALLE ALELI | | | CAROLINA | PR | 00985-4220 | |
| 848099 | MILAGROS RIVERA GUADARRAMA | PO BOX 16084 | | | | SAN JUAN | PR | 00908-6084 | |
| 333559 | MILAGROS RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 333560 | MILAGROS RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 333561 | MILAGROS RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 333562 | MILAGROS RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 722854 | MILAGROS RIVERA RENTAS | ADDRESS ON FILE | | | | | | | |
| 722855 | MILAGROS RIVERA RIVERA | 19 C/ GUILLERMO RIEFKOLL | | | | PATILLA | PR | 00723 | |
| 722856 | MILAGROS RIVERA RIVERA | HC 08 BZ 178 | | | | PONCE | PR | 00731 | |
| 722857 | MILAGROS RIVERA RODRIGUEZ | HC 40 BOX 42746 | | | | SAN LORENZO | PR | 00754 | |
| 722858 | MILAGROS RIVERA RODRIGUEZ | URB ALTO APOLO | 51 ASTARTE | | | GUAYNABO | PR | 00969 | |
| 333563 | MILAGROS RIVERA RODRIGUEZ | URB ALTO APOLO | L 5 ADONIS | | | GUAYNABO | PR | 00969 | |
| 722859 | MILAGROS RIVERA SANTANA | 6 TIVOLI CT | | | | GUAYNABO | PR | 00966 | |
| 333565 | MILAGROS RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 333566 | MILAGROS RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 722860 | MILAGROS RIVERA TORRES | C/O MIGUEL A GONZALEZ | A.S.S.M.C.A | PO BOX 21414 | | SAN JUAN | PR | 00928-1414 | |
| 722861 | MILAGROS RIVERA TORRES | LAS AMERICAS HOUSING | EDIF 1 APT 108 | | | PONCE | PR | 00717 | |
| 333567 | MILAGROS RIVERA TORRES | URB MUNOZ RIVERA | 1060 CALLE 17 | | | GUAYNABO | PR | 00969 | |
| 722862 | MILAGROS RIVERA VAZQUEZ | COLINAS DE COROZAL | 6 CALLE B | | | COROZAL | PR | 00783 | |
| 722863 | MILAGROS RIVERA VAZQUEZ | RIVERVIEW | E 15 CALLE 7 | | | BAYAMON | PR | 00961 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 333568 | MILAGROS ROBERTS RIVERA | ADDRESS ON FILE | | | | | | |
| 722864 | MILAGROS ROBLES SANTANA | LA CARMELITA | HC BOX 2373 | | | PONCE | PR | 00731 |
| 722865 | MILAGROS ROBLES TORRES | PARCELAS MARQUEZ | 4 CALLE HIGUERA | | | MANATI | PR | 00674 |
| 722866 | MILAGROS RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 722867 | MILAGROS RODRIGUEZ ALICEA | P O BOX 410 | | | | YAUCO | PR | 00698 |
| 722868 | MILAGROS RODRIGUEZ ANGULO | VILLA CAROLINA | 150-16 CALLE 431 | | | CAROLINA | PR | 00985 |
| 333569 | MILAGROS RODRIGUEZ ARCANO | ADDRESS ON FILE | | | | | | |
| 722869 | MILAGROS RODRIGUEZ AYALA | HC 03 BOX 6527 | | | | DORADO | PR | 00646 |
| 333570 | MILAGROS RODRIGUEZ AYALA | HC 61 BOX 4781 | | | | TRUJILLO ALTO | PR | 00976 |
| 333571 | MILAGROS RODRIGUEZ BARREIRA | ADDRESS ON FILE | | | | | | |
| 722870 | MILAGROS RODRIGUEZ BURGOS | HC 2 BOX 31035 | | | | CAGUAS | PR | 00725-9406 |
| 722871 | MILAGROS RODRIGUEZ CARRION | INT FINCO CASTILLO | CARR 185 K 7 5 | | | CANOVANAS | PR | 00729 |
| 333572 | MILAGROS RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | |
| 333573 | MILAGROS RODRIGUEZ COLON | CALLE 8, NUM. 57 | BDA. POLVORIN | | | CAYEY | PR | 00731 |
| 722872 | MILAGROS RODRIGUEZ COLON | COOPERATIVA VILLA KENNEDY | EDIF 20 APT 308 | | | SAN JUAN | PR | 00915 |
| 333574 | MILAGROS RODRIGUEZ COLON | LCDO. FREDESWIN PEREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 |
| 722873 | MILAGROS RODRIGUEZ CRUZ | 318 BO CANTERA | | | | MANATI | PR | 00674 |
| 722874 | MILAGROS RODRIGUEZ CRUZ | HOGAR EL BUEN PASION | 250 PONCE DE LEON | | | SAN JUAN | PR | 00918 |
| 722875 | MILAGROS RODRIGUEZ DE JESUS | ARBOLADA | F 2 CALLE TABONUCO | | | CAGUAS | PR | 00727 |
| 722876 | MILAGROS RODRIGUEZ DE JESUS | PO BOX 21770 | | | | SAN JUAN | PR | 00931-1770 |
| 333575 | MILAGROS RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 722877 | MILAGROS RODRIGUEZ FELICIANO | 416 CALLE A CRUZ ZAPATA | | | | LAS MARIAS | PR | 00670 |
| 722878 | MILAGROS RODRIGUEZ FUENTES | URB VILLAS DE RIO GRANDE | E 10 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 |
| 333576 | MILAGROS RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 722879 | MILAGROS RODRIGUEZ GARRERO | ADDRESS ON FILE | | | | | | |
| 722880 | MILAGROS RODRIGUEZ GONZALEZ | SUITE 196 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 |
| 333577 | MILAGROS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 722881 | MILAGROS RODRIGUEZ LEBRON | URB VILLA CAROLINA | BLOQ 117 - 18 CALLE74 | | | CAROLINA | PR | 00985 |
| 722882 | MILAGROS RODRIGUEZ LUVIS | URB TORRECILLA ALTA | 343 CALLE 1 | | | CANOVANAS | PR | 00729 |
| 333578 | MILAGROS RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 722883 | MILAGROS RODRIGUEZ MERCED | BOX 316 | | | | GUAYNABO | PR | 00970 |
| 333579 | MILAGROS RODRIGUEZ ORENGO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 722884 | MILAGROS RODRIGUEZ PEREZ | URB CAPARRA TERRACE | 1512 CALLE 34 S O | | | SAN JUAN | PR | 00921 | |
| 722885 | MILAGROS RODRIGUEZ PIZARRO | PO BOX 188 | | | | GUAYNABO | PR | 00970 | |
| 333580 | MILAGROS RODRIGUEZ RAMOS | BO DONA ELENA ALTO | | | | COMERIO | PR | 00782 | |
| 722886 | MILAGROS RODRIGUEZ RAMOS | PO BOX 419 | | | | COMERIO | PR | 00782 | |
| 2167468 | Milagros Rodriguez Ramos (Viuda), Carmen | ADDRESS ON FILE | | | | | | | |
| 333581 | MILAGROS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 333582 | MILAGROS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 333583 | MILAGROS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333584 | MILAGROS RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 333585 | MILAGROS RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 333586 | MILAGROS RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| 333587 | MILAGROS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2052019 | Milagros Rodriguez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 722887 | MILAGROS ROHENA | ADDRESS ON FILE | | | | | | | |
| 722888 | MILAGROS ROHENA RIVERA | FALU | 265A CALLE 45A | | | SAN JUAN | PR | 00924 | |
| 722889 | MILAGROS ROJAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 333588 | MILAGROS ROJAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 333589 | MILAGROS ROLON BENITEZ | ADDRESS ON FILE | | | | | | | |
| 333590 | MILAGROS ROMAN CUBA | ADDRESS ON FILE | | | | | | | |
| 722890 | MILAGROS ROMAN GARCIA | PO BOX 1602 | | | | GUAYAMA | PR | 00785 | |
| 333591 | MILAGROS ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 722891 | MILAGROS ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 333592 | MILAGROS ROSA QUINONES | ADDRESS ON FILE | | | | | | | |
| 722892 | MILAGROS ROSA RIVERA | PO BOX 886 | | | | TOA ALTA | PR | 00954 | |
| 722893 | MILAGROS ROSA ROSADO | ADDRESS ON FILE | | | | | | | |
| 722894 | MILAGROS ROSADO ROSARIO | PO BOX 947 | | | | SABANA SECA | PR | 00952 | |
| 722895 | MILAGROS ROSARIO | P O BOX 331 | | | | HUMACAO | PR | 00792 | |
| 333593 | MILAGROS ROSARIO | PO BOX 2225 | | | | CANOVANAS | PR | 00728 | |
| 333594 | MILAGROS ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 722896 | MILAGROS ROSARIO COLON | 2794 W 74 TERRACE | | | | HIALEAH | FL | 33016 | |
| 722897 | MILAGROS ROSARIO MIRANDA | 14 CALLE LAS FLORES | PUEBLO | | | RIO GRANDE | PR | 00745 | |
| 722898 | MILAGROS ROSARIO MIRANDA | 14 CALLE LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 333595 | MILAGROS ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 722899 | MILAGROS RUIZ APONTE | LOMAS VERDES | A 21 CALLE ABETO | | | BAYAMON | PR | 00956 | |
| 333596 | MILAGROS RUIZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 722900 | MILAGROS RUIZ HERNANDEZ | HC - 83 BOX 7808 | BO BRENAS | | | VEGA ALTA | PR | 00692 | |
| 333597 | MILAGROS RUIZ MALAVE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 333598 | MILAGROS RUIZ MENDEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 722901 | MILAGROS RUIZ ORTIZ | HC 4 BOX 8529 | | | | COMERIO | PR | 00782 |
| 722902 | MILAGROS RUIZ PEREZ | RES NR CANALES | EDIF 24 P 1 APT 452 | | | SAN JUAN | PR | 00918 |
| 722903 | MILAGROS RUIZ RODRIGUEZ | RR BZN 6041 | | | | MARICAO | PR | 00606 |
| 722904 | MILAGROS RUIZ SANTIAGO | URB JARDINES DE RIO GRANDE | A 2 118 CALLE 46 | | | RIO GRANDE | PR | 00745 |
| 722905 | MILAGROS RUIZ VEGA | HC 04 BOX 49095 | | | | CAGUAS | PR | 00725 |
| 722906 | MILAGROS RULLAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 722907 | MILAGROS RULLAN BAYRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 722908 | MILAGROS RUPERTO GONZALEZ | FC 02 BOX 23706 | | | | MAYAGUEZ | PR | 00680 |
| 333599 | MILAGROS S BASORA RUIZ | ADDRESS ON FILE | | | | | | |
| 722909 | MILAGROS S BASORA RUIZ | ADDRESS ON FILE | | | | | | |
| 333600 | MILAGROS S CINTRON RIVERA | ADDRESS ON FILE | | | | | | |
| 333601 | MILAGROS S RIVERA VARGAS | ADDRESS ON FILE | | | | | | |
| 333602 | MILAGROS SAEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 722910 | MILAGROS SAEZ VEGA | PO BOX 1869 | | | | COAMO | PR | 00769 |
| 722911 | MILAGROS SALIS | P O BOX 5548 | | | | CAYEY | PR | 00736 |
| 722912 | MILAGROS SALVA MARIN | PO BOX 306 | | | | JAYUYA | PR | 00664 |
| 333603 | MILAGROS SANCHEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 722913 | MILAGROS SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 722914 | MILAGROS SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 722915 | MILAGROS SANCHEZ DELGADO | URB ALTO CONDADO MODERNO | CALLE 7 B 29 | | | CAGUAS | PR | 00725 |
| 333604 | MILAGROS SANCHEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 333605 | MILAGROS SANCHEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 333606 | MILAGROS SÁNCHEZ MIRANDA | LCDO. IVÁN L. TORRES RODRÍGUEZ-ABOGADO DEMANDANTE | PO BOX 358 | | | PATILLAS | PR | 00723 |
| 333607 | MILAGROS SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 722916 | MILAGROS SANCHEZ ZAYAS | 7 CALLE MIGUEL F CHIQUE | | | | CAGUAS | PR | 00725 |
| 1420617 | MILAGROS SÁNCHEZ, MIRANDA | IVÁN L. TORRES RODRÍGUEZ | PO BOX 358 | | | PATILLAS | PR | 00723 |
| 722917 | MILAGROS SANTANA (TUTORA DE ) | URB ANA MARIA | J 13 CALLE 2 | | | CABO ROJO | PR | 00623 |
| 722918 | MILAGROS SANTANA RIVERA | VILLA MARISOL | PARC 868 CALLE FRANCIA SABANA SECA | | | TOA BAJA | PR | 00952 |
| 333608 | MILAGROS SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 722919 | MILAGROS SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 722920 | MILAGROS SANTIAGO CARDONA | 35 CALLE URANO | | | | VEGA BAJA | PR | 00693 |
| 333609 | MILAGROS SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 722921 | MILAGROS SANTIAGO GODEN | URB VILLAS DE FELISA | 2016 CALLE ALICIA MOREDA | | | MAYAGUEZ | PR | 00680 |
| 848100 | MILAGROS SANTIAGO GONZALEZ | 13 URB TROPICAL BEACH | | | | NAGUABO | PR | 00718-2716 |
| 333610 | MILAGROS SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 333611 | MILAGROS SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | |
| 722923 | MILAGROS SANTIAGO PEREZ | PO BOX 514 | | | | VEGA BAJA | PR | 00694 |
| 722924 | MILAGROS SANTIAGO RAMIREZ | SANTA TERESITA | CQ 8 CALLE K | | | PONCE | PR | 00731 |
| 722925 | MILAGROS SANTIAGO RAMOS | URB REPARTO MONTELLANO | J 19 CALLE B | | | CAYEY | PR | 00736 |
| 333612 | MILAGROS SANTIAGO RODRIGUEZ | 8 CALLE NUEVO NORTE | | | | PONCE | PR | 00731 |
| 333613 | MILAGROS SANTIAGO RODRIGUEZ | PMB 1004 | PO BOX 92000 | | | COROZAL | PR | 00783 |
| 722926 | MILAGROS SANTIAGO RODRIGUEZ | URB JARD DE ARROYO | 07 CALLE Q | | | ARROYO | PR | 00714 |
| 722927 | MILAGROS SANTIAGO SANTOS | 121 CALLE LUNA | | | | SAN GERMAN | PR | 00683 |
| 722928 | MILAGROS SANTIAGO SERRANO | EL MADRIGAL | S 9 CALLE 23 | | | PONCE | PR | 00731 |
| 722929 | MILAGROS SANTIAGO THILLET | ADDRESS ON FILE | | | | | | |
| 333614 | MILAGROS SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 333615 | MILAGROS SANTONI VALENTIN | ADDRESS ON FILE | | | | | | |
| 722930 | MILAGROS SANTOS MARZAN | ADDRESS ON FILE | | | | | | |
| 722931 | MILAGROS SANTOS SANCHEZ | URB SUMMIT HLS | 586 CALLE COLLINS | | | SAN JUAN | PR | 00920 |
| 722932 | MILAGROS SANTOS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 722933 | MILAGROS SEBASTIAN SANTIAGO | POBOX 13803 | | | | SAN JUAN | PR | 00908 |
| 333616 | MILAGROS SEGARRA VELEZ | ADDRESS ON FILE | | | | | | |
| 722934 | MILAGROS SEMPRIT RIVERA | BOX 6584 | | | | CIDRA | PR | 00739 |
| 722935 | MILAGROS SERRANO ANDUJAR | 105 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 |
| 722936 | MILAGROS SERRANO NIEVES | H C 20 BOX 26316 | | | | SAN LORENZO | PR | 00754 |
| 333617 | MILAGROS SERRANO ROSADO | ADDRESS ON FILE | | | | | | |
| 333618 | MILAGROS SILVA COLON | ADDRESS ON FILE | | | | | | |
| 333619 | MILAGROS SILVA COLON | ADDRESS ON FILE | | | | | | |
| 722937 | MILAGROS SILVA FLORES | BO CANTERA | 153B SUITE 2 | | | MANATI | PR | 00674 |
| 722938 | MILAGROS SOLIS CORTES | URB VENUS GARDENS OESTE | BB 24 CALLE A | | | SAN JUAN | PR | 00926 |
| 722939 | MILAGROS SOSA FONSECA | URB VILLAS DE CASTRO | NN7 CALLE 21 | | | CAGUAS | PR | 00725 |
| 722940 | MILAGROS SOTO FIERRO | P O BOX 1243 | | | | TRUJILLO ALTO | PR | 00977-1243 |
| 333620 | MILAGROS SOTO ROCHER | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 722941 | MILAGROS SOTO RODRIGUEZ | 7 SECT LOS MILAGROS | | | | ISABELA | PR | 00662 | |
| 722942 | MILAGROS SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 722943 | MILAGROS SUAREZ PEREZ | URB PARK GARDENS | U 10 CALLE HOT SPRINGS | | | SAN JUAN | PR | 00926-2137 | |
| 722944 | MILAGROS T APONTE NIEVES | VILLA CAROLINA | 97-72 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 333622 | MILAGROS T CLASS FONTAN | ADDRESS ON FILE | | | | | | | |
| 333623 | MILAGROS T CUADRADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 722945 | MILAGROS TAVAREZ AUGUSTO | P O BOX 681 | | | | ISABELA | PR | 00662 0681 | |
| 722946 | MILAGROS TIRADO SANTANA | PO BOX 714 | | | | SAN GERMAN | PR | 00683 | |
| 722947 | MILAGROS TIRADOS SANTIAGO | BARRIO RETIRO | 17 | | | SAN GERMAN | PR | 00683 | |
| 333624 | MILAGROS TOMEI CRUZ | ADDRESS ON FILE | | | | | | | |
| 722948 | MILAGROS TORRELLAS GUTIERREZ | BO DULCES LABIOS | 13 CALLE SAN JUAN PISO 1A | | | MAYAGUEZ | PR | 00680 | |
| 722949 | MILAGROS TORRES | HC 01 BOX 7302 | | | | SALINAS | PR | 00751 | |
| 333625 | MILAGROS TORRES CABAN | ADDRESS ON FILE | | | | | | | |
| 848101 | MILAGROS TORRES COLON | URB ROSA MARIA | D28 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 333626 | MILAGROS TORRES COREANO | ADDRESS ON FILE | | | | | | | |
| 722950 | MILAGROS TORRES DE JESUS | HC 03 BOX 11711 | | | | JUANA DIAZ | PR | 00795 | |
| 333628 | MILAGROS TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 333629 | MILAGROS TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| 722951 | MILAGROS TORRES GONZALEZ | ALTOS DE LA FUENTE | K 8 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 333630 | MILAGROS TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 333631 | MILAGROS TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 333632 | MILAGROS TORRES SOTO | ADDRESS ON FILE | | | | | | | |
| 333633 | MILAGROS TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 333634 | MILAGROS TOSADO SOTO | ADDRESS ON FILE | | | | | | | |
| 722953 | MILAGROS TRINIDAD ESTRADA | HC 1 BOX 9144 | | | | GURABO | PR | 00778-9774 | |
| 333635 | MILAGROS TRINIDAD RIVERA | ADDRESS ON FILE | | | | | | | |
| 722954 | MILAGROS TRINIDAD TORRES | ADDRESS ON FILE | | | | | | | |
| 333636 | MILAGROS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 722955 | MILAGROS VALENTIN AGUAYO | 242 CALLE REINA | | | | PONCE | PR | 00730 | |
| 722956 | MILAGROS VALENTIN CHAPARRO | HC 03 BOX 32691 | | | | AGUADA | PR | 00602 | |
| 722957 | MILAGROS VALENTIN DE PABLO | 469 AVE ESMERALDA APT 232 | | | | GUAYNABO | PR | 00969 | |
| 722958 | MILAGROS VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 722959 | MILAGROS VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 722960 | MILAGROS VALENTIN MONROIG | HC 02 BOX 7813 | | | | BARCELONETA | PR | 00617 | |
| 333637 | MILAGROS VALENTIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 333638 | MILAGROS VARGAS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 722961 | MILAGROS VARGAS MORENO | ADDRESS ON FILE | | | | | |
| 722962 | MILAGROS VASSALLO COLON | RIO HONDO I | D 19 CALLE RIO CAONILLAS | | BAYAMON | PR | 00961 |
| 722963 | MILAGROS VAZQUEZ ANDINO | 261 CALLE DELBREY | | | SAN JUAN | PR | 00912 |
| 722965 | MILAGROS VAZQUEZ ANDRILLON | 2602 WINDSORGATE LANE | | | ORLANDO | | 32828 |
| 722964 | MILAGROS VAZQUEZ ANDRILLON | URB SANTA ISIDRA IV | G 6 CALLE 6 | | FAJARDO | PR | 00738 |
| 333639 | MILAGROS VAZQUEZ CASANOVA | ADDRESS ON FILE | | | | | |
| 722966 | MILAGROS VAZQUEZ CASANOVAS | URB HACIENDAS DE BORINQUEN II | 2 CALLE CEIBA | | LARES | PR | 00669 |
| 722967 | MILAGROS VAZQUEZ FONTANEZ | HC 1 BOX 4628 A | | | NAGUABO | PR | 00718 |
| 333641 | MILAGROS VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 333642 | MILAGROS VAZQUEZ ROCA/NEW ENERGY | ADDRESS ON FILE | | | | | |
| 722968 | MILAGROS VEGA GONZALEZ | PO BOX 307 | | | LARES | PR | 00669-0307 |
| 722969 | MILAGROS VEGA MORELL | BO TALONAL BZN 1763 | | | AGUADA | PR | 00602 |
| 333643 | MILAGROS VEGA PARDELLA | ADDRESS ON FILE | | | | | |
| 722970 | MILAGROS VEGA PIRELA | ADDRESS ON FILE | | | | | |
| 722971 | MILAGROS VEGA RAMOS | HC 01 BOX 6945 | | | MOCA | PR | 00676 |
| 333644 | MILAGROS VEGA SANTIAGO | ADDRESS ON FILE | | | | | |
| 333645 | MILAGROS VEGA VEGA | ADDRESS ON FILE | | | | | |
| 722972 | MILAGROS VELAZQUEZ CRUZ | APART 704 COND SAN LUIS | | | PONCE | PR | 00731 |
| 722973 | MILAGROS VELAZQUEZ MARIN | COND BRISAS DE BORINQUEN 2 | EDIF A APT 302 | | CAROLINA | PR | 00985 |
| 333646 | MILAGROS VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 333647 | MILAGROS VELAZQUEZ NEGRON | ADDRESS ON FILE | | | | | |
| 722974 | MILAGROS VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | |
| 722975 | MILAGROS VELEZ BARRETO | HC 4 BOX 19085 | | | CAMUY | PR | 00627-9518 |
| 333648 | MILAGROS VELEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 333649 | MILAGROS VELEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 722976 | MILAGROS VELEZ MOLINA | HC 3 BOX 33794 | | | HATILLO | PR | 00659 |
| 722977 | MILAGROS VELEZ ORTIZ | RES LUIS LLORENS TORRES | EDIF 122 APTO 2247 | | SAN JUAN | PR | 00915 |
| 333651 | MILAGROS VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 722978 | MILAGROS VELEZ ROSA | HC 01 BOX 6916 | | | TOA BAJA | PR | 00949 |
| 333652 | MILAGROS VELEZ VALENTIN | ADDRESS ON FILE | | | | | |
| 333653 | MILAGROS VELEZ Y JUAN L COLON | ADDRESS ON FILE | | | | | |
| 1859814 | Milagros Velez, Iris | ADDRESS ON FILE | | | | | |
| 333654 | MILAGROS VERA PEREZ | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 722979 | MILAGROS VERGARA MARRERO | URB MARIOLGA | A 1 CALLE SAN ALFONSO | | CAGUAS | PR | 00725 | |
| 333655 | MILAGROS VIALIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 722980 | MILAGROS VICENTY RAMIREZ | STATION 1 | PO BOX 6291 | | BAYAMON | PR | 00960 | |
| 722981 | MILAGROS VIERA RIVERA | ADDRESS ON FILE | | | | | | |
| 333657 | MILAGROS VILLANUEVA LUCIANO | ADDRESS ON FILE | | | | | | |
| 848102 | MILAGROS Y RAMOS COLON | PO BOX 852 | | | TOA ALTA | PR | 00953 | |
| 1256681 | MILAGROS Y. CARTAGENA HADDOCK | ADDRESS ON FILE | | | | | | |
| 722982 | MILAGROSA LOPEZ SANTIAGO | PO BOX 614 | | | HUMACAO | PR | 00792-0614 | |
| 333659 | MILAIDA HERNANDEZ CRUZADO | ADDRESS ON FILE | | | | | | |
| 333660 | MILAIDA HERNANDEZ CRUZADO | ADDRESS ON FILE | | | | | | |
| 722983 | MILAIDA I LOPEZ GOMEZ | JARDINES DE CAGUAS | B 70 CALLE CARLOS J LOZADA | | CAGUAS | PR | 00725 | |
| 333661 | MILAIDY MARRERO RIVERA | ADDRESS ON FILE | | | | | | |
| 333662 | MILAINE DONES PINERO | ADDRESS ON FILE | | | | | | |
| 333663 | MILAN AMADEO, RICARDO | ADDRESS ON FILE | | | | | | |
| 333664 | MILAN ANAZAGASTY, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 333665 | MILAN ANAZAGASTY, RUTH | ADDRESS ON FILE | | | | | | |
| 333666 | MILAN APONTE, LINO | ADDRESS ON FILE | | | | | | |
| 333667 | MILAN BARRETO, ERIC | ADDRESS ON FILE | | | | | | |
| 333668 | MILAN CALDERON, MAYRA L. | ADDRESS ON FILE | | | | | | |
| 333669 | MILAN CARRASCO, IVONNE C | ADDRESS ON FILE | | | | | | |
| 2146581 | Milan Collazo, Luis | ADDRESS ON FILE | | | | | | |
| 2146581 | Milan Collazo, Luis | ADDRESS ON FILE | | | | | | |
| 333670 | MILAN CORDERO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 333671 | MILAN CORTES, ILEANA | ADDRESS ON FILE | | | | | | |
| 333672 | MILAN CRUZ, JAMYR | ADDRESS ON FILE | | | | | | |
| 333673 | MILAN CUEVAS, OSCAR | ADDRESS ON FILE | | | | | | |
| 333674 | MILAN FARIA MD, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 333675 | MILAN GIOL, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 333676 | MILAN GONZALEZ, PRISCILA | ADDRESS ON FILE | | | | | | |
| 2208144 | Milan Hernandez, Carmen G | ADDRESS ON FILE | | | | | | |
| 333677 | MILAN HOF, DONALD | ADDRESS ON FILE | | | | | | |
| 333678 | MILAN JUNIOR CAMP PR | ADDRESS ON FILE | | | | | | |
| 333679 | MILAN NEGRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 333680 | MILAN NEGRON, MICHELLE | ADDRESS ON FILE | | | | | | |
| 333681 | MILAN OTERO, JUAN JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 803700 | MILAN PIETRI, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1490198 | Milan Pietri, Javier | ADDRESS ON FILE | | | | | | |
| 333682 | MILAN PIETRI, JAVIER H. | ADDRESS ON FILE | | | | | | |
| 333683 | MILAN PIETRI, JAVIER H. | ADDRESS ON FILE | | | | | | |
| 333684 | MILAN RAMOS, SARA | ADDRESS ON FILE | | | | | | |
| 333685 | MILAN RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 333686 | MILAN SANTIAGO, DEANNE | ADDRESS ON FILE | | | | | | |
| 333687 | MILAN SANTIAGO, STACEY | ADDRESS ON FILE | | | | | | |
| 333688 | MILAN SEPULVEDA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 333689 | MILAN TORRES, ELIEZER | ADDRESS ON FILE | | | | | | |
| 333690 | MILAN TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 333691 | MILAN TORRES, JOSE H | ADDRESS ON FILE | | | | | | |
| 333692 | MILAN VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 333693 | MILAN VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 333694 | MILAN ZAYAS, JUAN | ADDRESS ON FILE | | | | | | |
| 333695 | MILAN ZAYAS, MACIEL | ADDRESS ON FILE | | | | | | |
| 848103 | MILAN, JUAN B. | PO BOX 29707 | 65TH STATION | | | SAN JUAN | PR | 00929 |
| 333696 | MILAN, LINO | ADDRESS ON FILE | | | | | | |
| 333697 | MILANDIS MARTINEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 333698 | MILANE S. MEDINA ORTIZ | ADDRESS ON FILE | | | | | | |
| 333699 | MILANES BERNAL, ANA | ADDRESS ON FILE | | | | | | |
| 333700 | MILANES CARABALLO, NOEL | ADDRESS ON FILE | | | | | | |
| 803701 | MILANES DE DIOS, CARLOS E | ADDRESS ON FILE | | | | | | |
| 1551929 | Milanes Figuena, Jose | ADDRESS ON FILE | | | | | | |
| 1542967 | Milanes Figueroa, Jose | ADDRESS ON FILE | | | | | | |
| 333701 | MILANES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 333702 | MILANES PEREZ, BRENDA I | ADDRESS ON FILE | | | | | | |
| 333703 | MILANES RODRIGUEZ, MILADY | ADDRESS ON FILE | | | | | | |
| 333704 | MILANES RODRIGUEZ, WILMER | ADDRESS ON FILE | | | | | | |
| 333705 | MILANES ROMERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 722984 | MILANES S MEDINA ORTIZ | URB VILLAS DE RIO GRANDE | AN 33 CALLE 32 | | | RIO GRANDE | PR | 00745 |
| 333706 | MILANGELY ARZON CINTRON | ADDRESS ON FILE | | | | | | |
| 333707 | MILANIE NUNEZ MOLINA | ADDRESS ON FILE | | | | | | |
| 333708 | Milano Albino, Zoila R | ADDRESS ON FILE | | | | | | |
| 333709 | MILANO CONCEPCION, ALBA I | ADDRESS ON FILE | | | | | | |
| 333710 | MILANOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 333711 | MILANY R CARTAGENA SOLIVAN | ADDRESS ON FILE | | | | | | |
| 333712 | MILANY RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 333713 | MILARYS GONZALEZ / JOSE MALDONADO | ADDRESS ON FILE | | | | | |
| 333714 | MILAY ARROYO QUINONES | ADDRESS ON FILE | | | | | |
| 333715 | MILAY E MUNIZ BABILONIA | ADDRESS ON FILE | | | | | |
| 722985 | MILAYLA DIAZ NIEVES | URB ORIENTE | 95 CALLE ORIENTE | | LAS PIEDRAS | PR | 00771 |
| 333716 | MILAYSHA NEGRON | ADDRESS ON FILE | | | | | |
| 722986 | MILBER DELGADO PACHECO | URB COSTA SUR | E 7 CALLE B | | YAUCO | PR | 00698 |
| 722987 | MILBERT VELAZQUEZ LASPINA | HC 9 BOX K 37 | | | PONCE | PR | 00731-9747 |
| 333717 | MILBES CEDENO, HILDA | ADDRESS ON FILE | | | | | |
| 333718 | MILBETS LITTLE START INC | URB ALTS DE MAYAGUEZ | 3023 LA TORRE | | MAYAGUEZ | PR | 00682 |
| 722988 | MILCA ACOSTA DE VELEZ | BO MORA | CARR 2 KM 112 0 | | ISABELA | PR | 00662 |
| 333719 | MILCA CRUZ RODRIGUEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 |
| 333720 | MILCA E MORALES RIVERA | ADDRESS ON FILE | | | | | |
| 722989 | MILCA E VELEZ SEPULVEDA | PO BOX 1233 | | | MOCA | PR | 00676 |
| 722990 | MILCA I ACOSTA VELEZ | P O BOX 105 | | | SABANA GRANDE | PR | 00637 |
| 722991 | MILCA L JIMENEZ RODRIGUEZ | P O BOX 314 | | | TRUJILLO ALTO | PR | 00977-0314 |
| 333721 | MILCA M TORRES LOPEZ | ADDRESS ON FILE | | | | | |
| 722992 | MILCA MELENDEZ | ADDRESS ON FILE | | | | | |
| 722993 | MILCA ORRIOLS LOPEZ | HC 02 BOX 13562 | | | ARECIBO | PR | 00612 |
| 722994 | MILCA ORTIZ NEGRON | ADDRESS ON FILE | | | | | |
| 722995 | MILCA PAGAN RIVERA | ADDRESS ON FILE | | | | | |
| 722996 | MILCA PELAEZ SERRANO | ADDRESS ON FILE | | | | | |
| 333722 | MILCA S CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 333723 | MILCA S MATEO SANTOS | ADDRESS ON FILE | | | | | |
| 722998 | MILCA SARAI SANTOS PEREZ | PO BOX 1260 | | | COAMO | PR | 00769 |
| 722999 | MILCA V MARTINEZ VAZQUEZ | HC 10 BOX 7890 | | | SABANA GRANDE | PR | 00637 |
| 723000 | MILCHA CENTENO ORTIZ | BO COCO NUEVO | 178 CALLE CANDIDO PAGAN | | SALINAS | PR | 00751 |
| 723001 | MILCIADES ANTONIO FRANCISCO PEREZ | ADDRESS ON FILE | | | | | |
| 333724 | MILDA DIAZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 723002 | MILDA ESTRADA DELGADO | P O BOX 879 | | | CAROLINA | PR | 00986 |
| 333725 | MILDA ESTRADA DELGADO | URB JOSE SEVERO QUINONEZ | 22 J 17 CALLE JOSE SEVERO QUINONEZ | | CAROLINA | PR | 00985 |
| 333726 | MILDA M LOPEZ ROSADO | ADDRESS ON FILE | | | | | |
| 723003 | MILDA REYES MALDONADO | ADDRESS ON FILE | | | | | |
| 723004 | MILDA REYES MALDONADO | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 347 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 333727 | MILDA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723005 | MILDAN RODRIGUEZ LEON | RR 01 BOX 6308 | | | | MARICAO | PR | 00606 | |
| 333728 | MILDARI MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333730 | Milde Liz López Estrada | ADDRESS ON FILE | | | | | | | |
| 333731 | MILDELIS MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 723010 | MILDRED A RODRIGUEZ AGUILAR | CONDOMINIO PORTALES 2 | 239 CALLE RUIZ BELVIS BOX 414 | | | SAN JUAN | PR | 00975 | |
| 723011 | MILDRED A SOTO SOTO | COND METRO PLAZA APT 202 | URB SANTIAGO IGLESIA | | | SAN JUAN | PR | 00924 | |
| 723012 | MILDRED ABADIA VILLANUEVA | HC 01 BOX 4540 | | | | RINCON | PR | 00680 | |
| 723013 | MILDRED ABRAMS LOPEZ | BO ARENALES BAJO | BZN 5-130 | | | ISABELA | PR | 00662 | |
| 333732 | MILDRED ACEVEDO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 723014 | MILDRED ACEVEDO IRIZARRY | PO BOX 927 | | | | AGUADA | PR | 00602 | |
| 333733 | Mildred Alameda | ADDRESS ON FILE | | | | | | | |
| 723015 | MILDRED ALICEA RAMOS | ADDRESS ON FILE | | | | | | | |
| 333734 | MILDRED ALTORAN MONTIJO | ADDRESS ON FILE | | | | | | | |
| 723016 | MILDRED ALVAREZ RUIZ | BOX 5144 | | | | SAN SEBASTIAN | PR | 00685 | |
| 723017 | MILDRED ALVAREZ VELEZ | FACTOR I | 52 CALLE G | | | ARECIBO | PR | 00612 | |
| 723018 | MILDRED ANAYA MARTINEZ | URB SANTA JUANITA | RR 29 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 333735 | MILDRED ANTONGIORGI LONGO | ADDRESS ON FILE | | | | | | | |
| 723019 | MILDRED APONTE SANCHEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 723006 | MILDRED ARCE TIRADO | URB VILLA NORMA | D 16 CALLE 4 | | | QUEBRADILLAS | PR | 00678 | |
| 723020 | MILDRED ARROYO | HC 01 BOX 17730 | | | | HUMACAO | PR | 00791 | |
| 1753188 | Mildred Arroyo Padilla | ADDRESS ON FILE | | | | | | | |
| 333736 | MILDRED ASCAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723021 | MILDRED AVILES COLON | RR 4 BOX 611 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 723022 | MILDRED AYALA FIGUEROA | JARDINES DEL PARQUE | 59 BLVD MEDIA LUNA APTO 1901 | | | CAROLINA | PR | 00986 | |
| 723023 | MILDRED B MATOS CORDERO | 132 CALLE CARMELO MARTINEZ | | | | MAYAGUEZ | PR | 00680 | |
| 333738 | MILDRED BAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 333739 | MILDRED BARBOSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 723024 | MILDRED BERLINGEN | HC 01 BOX 5701 | | | | OROCOVIS | PR | 00720 | |
| 333740 | MILDRED BERLINGERY/HOGAR RETORNO ESPERAN | ADDRESS ON FILE | | | | | | | |
| 723025 | MILDRED BONET CARO | URB REPTO UNIVERSIDAD | H 3 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| 723026 | MILDRED BORGES PRIETO | ADDRESS ON FILE | | | | | | | |
| 333741 | MILDRED BORRERO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 723027 | MILDRED BORRERO PACHECO | ADDRESS ON FILE | | | | | | | |
| 333742 | MILDRED BOULDRON LASSALLE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 723028 | MILDRED BRAULIO | PO BOX 2209 | | | | SAN JUAN | PR | 00931 | |
| 723029 | MILDRED BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 333743 | MILDRED BURGOS MARIN | ADDRESS ON FILE | | | | | | | |
| 723030 | MILDRED BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 723031 | MILDRED BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 333744 | MILDRED CABEZUDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 723032 | MILDRED CALDERON ALVAREZ | JARDINES DE RIO GRANDE | CC-519 CALLE 43 | | | RIO GRANDE | PR | 00745 | |
| 333745 | MILDRED CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 333746 | MILDRED CALERO CALERO | ADDRESS ON FILE | | | | | | | |
| 333747 | MILDRED CAMPOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 333748 | MILDRED CAMPOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 333749 | MILDRED CANALES MEDINA | ADDRESS ON FILE | | | | | | | |
| 723033 | MILDRED CANCEL | URB LAS LOMAS | 822 A-Q CALLE 31 | | | SAN JUAN | PR | 00921 | |
| 723034 | MILDRED CARABALLO GARRASTEGUI | RES YAUCO HOUSING EDIF 10 APT 72 | | | | YAUCO | PR | 00698 | |
| 333751 | MILDRED CARRERO | ADDRESS ON FILE | | | | | | | |
| 723035 | MILDRED CASIANO ALMODOBAR | PO BOX 2617 | | | | SAN GERMAN | PR | 00683 | |
| 723037 | MILDRED CASTILLO CABAN | HC 04 BOX 40228 | | | | MAYAGUEZ | PR | 00680 | |
| 333752 | MILDRED CASTILLO VELEZ | ASSMCA | PO BOX 607087 | | | BAYAMON | PR | 00960 | |
| 723038 | MILDRED CASTILLO VELEZ | BO PUEBLO | HC 03 BOX 9710 | | | LARES | PR | 00669 | |
| 333753 | MILDRED CASTRO ALICEA | ADDRESS ON FILE | | | | | | | |
| 333754 | MILDRED CAYCOYA PEREA | ADDRESS ON FILE | | | | | | | |
| 333755 | MILDRED CHAVEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 723039 | MILDRED CIFUENTES VEGA | URB UNIVERSITY GARDENS | 305 CALLE COLUMBIA | | | SAN JUAN | PR | 00927 | |
| 723040 | MILDRED CINTRON GONZALEZ | 53 PARQUE INTERNACIONAL | | | | GUAYAMA | PR | 00784 | |
| 848104 | MILDRED COLLAZO RAMOS | 26 CALLE ROLANDO CABAÑAS | | | | UTUADO | PR | 00641 | |
| 723041 | MILDRED COLON BERRIOS | URB VALLE ALTO | G 30 CALLE 12 | | | PONCE | PR | 00731 | |
| 333756 | MILDRED COLTON RIVERA | ADDRESS ON FILE | | | | | | | |
| 723043 | MILDRED CONCEPCION SANTOS | ADDRESS ON FILE | | | | | | | |
| 333757 | MILDRED CORREA DEL RIO | ADDRESS ON FILE | | | | | | | |
| 333758 | MILDRED COTTE MARTIN | ADDRESS ON FILE | | | | | | | |
| 333759 | MILDRED CRESPO SANTOS | ADDRESS ON FILE | | | | | | | |
| 723044 | MILDRED CRUZ ANDRADES | HC 01 BOX 7023 | | | | LOIZA | PR | 00772 | |
| 723045 | MILDRED CRUZ ANDRADES | HC 1 BOX 7023 | | | | LOIZA | PR | 00772 | |
| 333760 | MILDRED CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 723046 | MILDRED CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 723047 | MILDRED CRUZ LUGO | LAKES L | 37 CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| 333761 | MILDRED CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 723048 | MILDRED CUADRADO ESTRADA | PO BOX 2927 | | | | JUNCOS | PR | 00777 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 333762 | MILDRED D JOURNETT Y MILDRED E MERLE | ADDRESS ON FILE | | | | | | |
| 723049 | MILDRED D SEPULVEDA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 723050 | MILDRED DAVILA BORRERO | TOA ALTA HEIGHTS | D 9 CALLE 12 | | | TOA ALTA | PR | 00953 |
| 333763 | MILDRED DAVILA BURGOS | ADDRESS ON FILE | | | | | | |
| 723051 | MILDRED DE JESUS | URB VILLA FONTANA PARK | 34 5X AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00982 |
| 333764 | MILDRED DE JESUS ARROYO | ADDRESS ON FILE | | | | | | |
| 723053 | MILDRED DE JESUS NAVARRO | ADDRESS ON FILE | | | | | | |
| 723052 | MILDRED DE JESUS NAVARRO | ADDRESS ON FILE | | | | | | |
| 723054 | MILDRED DE JESUS SANTOS | PO BOX 1519 | | | | ARROYO | PR | 00714 |
| 848105 | MILDRED DEL VALLE BURGOS | PO BOX 8833 | | | | HUMACAO | PR | 00792 |
| 333765 | MILDRED DELGADO | ADDRESS ON FILE | | | | | | |
| 333766 | MILDRED DELGADO | ADDRESS ON FILE | | | | | | |
| 333767 | MILDRED DEVARIE DE JESUS | ADDRESS ON FILE | | | | | | |
| 333768 | MILDRED DIAZ CLEMENTE | ADDRESS ON FILE | | | | | | |
| 333769 | MILDRED DIAZ MONTIJO | ADDRESS ON FILE | | | | | | |
| 723055 | MILDRED DIAZ PADILLA | ADDRESS ON FILE | | | | | | |
| 723056 | MILDRED DIAZ PADILLA | ADDRESS ON FILE | | | | | | |
| 723057 | MILDRED DIAZ PEREZ | P O BOX 221 | | | | HATILLO | PR | 00659 |
| 723058 | MILDRED DIAZ ROSADO | BOX 10968 | | | | RIO GRANDE | PR | 00745 |
| 333770 | MILDRED E CONDE CARDONA | BO PINAS | SECT VELILLA CARR 827 KM 5 | | | TOA ALTA | PR | 00953 |
| 723059 | MILDRED E CONDE CARDONA | RR 4 BOX 27760 | | | | TOA ALTA | PR | 00953 |
| 333771 | MILDRED E CRUZ VARGAS | ADDRESS ON FILE | | | | | | |
| 723060 | MILDRED E MALAVE CORREA | URB PRADERAS DEL SUR | 47 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 |
| 723061 | MILDRED E MORALES MERCADO | CL 74-7166 PARC LA CALDERONAS | | | | CEIBA | PR | 00735 |
| 723062 | MILDRED E ORTIZ FELICIANO | URB LA MONSERRATE | F 19 CALLE 7 | | | HORMIGUEROS | PR | 00660 |
| 723063 | MILDRED E OYOLA NARVAEZ | ADDRESS ON FILE | | | | | | |
| 723064 | MILDRED E OYOLA NARVAEZ | ADDRESS ON FILE | | | | | | |
| 723065 | MILDRED E PEREZ SANTIAGO | P O BOX 102 | | | | JUANA DIAZ | PR | 07945 |
| 333772 | MILDRED E. DE LEON MUNIZ | ADDRESS ON FILE | | | | | | |
| 333773 | MILDRED E. DE LEON MUNIZ | ADDRESS ON FILE | | | | | | |
| 723067 | MILDRED ECHEVARRIA MERCADO | ADDRESS ON FILE | | | | | | |
| 723068 | MILDRED ESPIET LOPEZ | ADDRESS ON FILE | | | | | | |
| 333774 | MILDRED ESTEVEZ VILLANUEVA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 333775 | MILDRED FEBRES GARCIA | ADDRESS ON FILE | | | | | | |
| 723069 | MILDRED FELICIANO PEREZ | ADDRESS ON FILE | | | | | | |
| 723070 | MILDRED FELICIANO PINTO | P.O. BOX 9383 | | | | SAN JUAN | PR | 00908-0383 |
| 723071 | MILDRED FELIX CORREA | ADDRESS ON FILE | | | | | | |
| 333776 | MILDRED FERNANDEZ ABADIA | ADDRESS ON FILE | | | | | | |
| 723072 | MILDRED FERNANDEZ FELIBERTI | HC 01 BOX 10849 | | | | AGUADILLA | PR | 00603 |
| 723073 | MILDRED FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 333777 | MILDRED FIGUEROA COLLAZO | ADDRESS ON FILE | | | | | | |
| 723076 | MILDRED FIGUEROA FIGUEROA | BO OBRERO | 655 CALLE 14 | | | SAN JUAN | PR | 00915 |
| 723077 | MILDRED FIGUEROA GONZALEZ | URB ALTURAS DE FLAMBOYAN | GG 11 CALLE 19 | | | BAYAMON | PR | 00959 |
| 723074 | MILDRED FIGUEROA MORALES | HC 2 BOX 18929 | | | | SAN SEBASTIAN | PR | 00685 |
| 723075 | MILDRED FIGUEROA MORALES | P O BOX 2655 | | | | SAN SEBASTIAN | PR | 00685 |
| 333778 | MILDRED FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 723078 | MILDRED FIGUEROA SANABRIA | HC 1 BOX 3106 | | | | SALINAS | PR | 00751 |
| 723079 | MILDRED FLORES | ADDRESS ON FILE | | | | | | |
| 1256682 | MILDRED FLORES CONTRERAS | ADDRESS ON FILE | | | | | | |
| 723080 | MILDRED FLORES DIEPPA | PMB 397 | P O BOX 1283 | | | SAN LORENZO | PR | 00754 |
| 723081 | MILDRED FONSECA | P O BOX 9022027 | | | | SAN JUAN | PR | 00902-2027 |
| 723082 | MILDRED FONSECA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 723083 | MILDRED FRAGOSO TORRES | URB MONTE CARLOS | GI 4 CALLE 14 | | | SAN JUAN | PR | 00924 |
| 333779 | MILDRED FRANCO REVENTOS | ADDRESS ON FILE | | | | | | |
| 723084 | MILDRED FUENTES GONZALEZ | CALLE TRIUNFO | 32 SEC PALMER | | | PALMER | PR | 00721 |
| 723085 | MILDRED G PABON CHARNECO | PO BOX 902 | | | | SAN JUAN | PR | 00902 |
| 848106 | MILDRED G PABON CHARNECO | PRADO ALTO | L12 CALLE 6 | | | GUAYNABO | PR | 00966 |
| 723086 | MILDRED G RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 723087 | MILDRED GARCIA | P O BOX 11855 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 3855 |
| 723090 | MILDRED GARCIA | P O BOX 5 | | | | TOA BAJA | PR | 00950 |
| 723089 | MILDRED GARCIA | SOLAR 120-A JAGUA TUNA | | | | GUAYANILLA | PR | 00656 |
| 333780 | MILDRED GARCIA | URB LEVITTOWN LAKES | JN 24 CALLE RAFAEL HERNANDEZ | | | TOA BAJA | PR | 00949 |
| 723088 | MILDRED GARCIA | URB MONTE CARLO | 1308 CALLE 25 | | | SAN JUAN | PR | 00924 |
| 723091 | MILDRED GARCIA VELEZ | SABANA HOYOS | HC 01 BOX 3028 | | | ARECIBO | PR | 00688 |
| 723092 | MILDRED GERENA MEDINA | HC 03 BOX 6552 | | | | HUMACAO | PR | 00791 |
| 333782 | MILDRED GIRONA MIRANDA | ADDRESS ON FILE | | | | | | |
| 723093 | MILDRED GOMEZ TORRES | ADDRESS ON FILE | | | | | | |
| 723094 | MILDRED GONZALEZ | RES LLORENS TORRES | EDIF 22 APT 465 | | | SAN JUAN | PR | 00913 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 351 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 333783 | MILDRED GONZALEZ ALTRECHE | ADDRESS ON FILE | | | | | | |
| 723096 | MILDRED GONZALEZ BARRETO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 333784 | MILDRED GONZALEZ BARRETO | HOSPITAL DE PSIQUIATRIA | P.O. BOX. 2100 | | | SAN JUAN | PR | 00922-2100 |
| 723098 | MILDRED GONZALEZ GONZALEZ | HC 1 BOX 3623 | | | | VILLALBA | PR | 00766 |
| 723097 | MILDRED GONZALEZ GONZALEZ | HC 10 BOX 6850 | | | | SABANA GRANDE | PR | 00637 |
| 723099 | MILDRED GONZALEZ HERNANDEZ | URB HACIENDA DE TENAS | G 11 | | | JUNCOS | PR | 00777 |
| 723100 | MILDRED GONZALEZ HERNANDEZ | URB PASEO PALMA REAL | 25 CALLE ZORZAL | | | JUNCOS | PR | 00777 |
| 723101 | MILDRED GONZALEZ MESONERO | ADDRESS ON FILE | | | | | | |
| 723102 | MILDRED GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 333785 | MILDRED GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 723104 | MILDRED GONZALEZ OTERO | EXT PARQUE ENCUESTRE | V 8 CALLE45 | | | CAROLINA | PR | 00987 |
| 723103 | MILDRED GONZALEZ OTERO | EXT VILLAS DE LOIZA | AA 12 CALLE 46 | | | CANOVANAS | PR | 00729 |
| 723105 | MILDRED GONZALEZ RIVERA | SANTA CATALINA | M 10 CALLE 2 | | | BAYAMON | PR | 00957 |
| 723106 | MILDRED GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 723095 | MILDRED GONZALEZ ZAPATA | BUZON 474 A CARR 103 | KM 10 2 | | | CABO ROJO | PR | 00623 |
| 333787 | MILDRED GOYCO DE MALDONADO | ADDRESS ON FILE | | | | | | |
| 333788 | MILDRED GRATEROLE ROA | ADDRESS ON FILE | | | | | | |
| 333789 | MILDRED GUARDIOLA DIAZ | ADDRESS ON FILE | | | | | | |
| 333790 | MILDRED GUZMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 723107 | MILDRED GUZMAN RODRIGUEZ | URB MONTE CARLO | 1289 CALLE 11 | | | SAN JUAN | PR | 00924 |
| 723108 | MILDRED HERNANDEZ BURGOS | PO BOX 324 | | | | JUANA DIAZ | PR | 00795 |
| 723109 | MILDRED HERNANDEZ CENTENO | P O BOX 140324 | | | | ARECIBO | PR | 00614 |
| 723110 | MILDRED HERNANDEZ MIRANDA | PO BOX 3574 | | | | VEGA ALTA | PR | 00692-3274 |
| 723111 | MILDRED HERNANDEZ ROSA | HC 1 BOX 3376 BOX 17 | | | | CAMUY | PR | 00627 |
| 723112 | MILDRED I ALVAREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 723113 | MILDRED I BAEZ SANCHEZ | URB DEL ALBA | CALLE LUNA 10703 | | | VILLALBA | PR | 00765 |
| 333791 | MILDRED I BRANA DAVILA | ADDRESS ON FILE | | | | | | |
| 333792 | MILDRED I LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 333793 | MILDRED I MUÐOZ TORRES | ADDRESS ON FILE | | | | | | |
| 333794 | MILDRED I MUNOZ TORRES | ADDRESS ON FILE | | | | | | |
| 723114 | MILDRED I PEREZ LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 723115 | MILDRED I RAMOS MARTINEZ | VILLAS DE SAN AGUSTIN | O 33 CALLE 10 | | | BAYAMON | PR | 00959 |
| 333795 | MILDRED I RIVERA SUAREZ | ADDRESS ON FILE | | | | | | |
| 723116 | MILDRED I SALABERRIOS | 11 AVE SAN LUIS INT | | | | ARECIBO | PR | 00612-3846 |
| 723117 | MILDRED I SANTOS TORRES | P O BOX 2400 SUITE 122 | | | | TOA BAJA | PR | 00951 |
| 848108 | MILDRED I SUREN FUENTES | 8 CALLE CORONA | | | | YABUCOA | PR | 00767 |
| 723118 | MILDRED I TORRES | D 12 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 333796 | MILDRED IGLESIAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 333797 | MILDRED IGLESIAS CINTRON | ADDRESS ON FILE | | | | | | | |
| 333798 | MILDRED IVELLISSE GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 333799 | MILDRED J BETANCOURT SANJURJO | ADDRESS ON FILE | | | | | | | |
| 333800 | MILDRED J COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333801 | MILDRED J RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723119 | MILDRED J VALENTIN APONTE | VICTOR ROJAS II | 70 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 333802 | MILDRED J. APONTE | ADDRESS ON FILE | | | | | | | |
| 333803 | MILDRED J. CARRERO | ADDRESS ON FILE | | | | | | | |
| 333804 | MILDRED J. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 333805 | MILDRED J. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 333806 | MILDRED JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 723120 | MILDRED JOSEFINA MAGE SOTO | ADDRESS ON FILE | | | | | | | |
| 723121 | MILDRED JOURNET MERLE | BO SANTURCE | 263 GAJATE | | | MAYAGUEZ | PR | 00680 | |
| 333807 | MILDRED JUARBE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 723122 | MILDRED K CASTRO` ALICEA | URB VERDE MAR | 286 CALLE 15 | | | HUMACAO | PR | 00741 | |
| 723123 | MILDRED L COLLAZO ROBLES | RES JARDINES DE CAPARRA | EDIF 11 APT 229 | | | BAYAMON | PR | 00959 | |
| 723124 | MILDRED L GUZMAN RIVERA | URB CAMBRIDGE PARK | C 1 CALLE CHESTNUT HILLS | | | SAN JUAN | PR | 00926 | |
| 333808 | MILDRED L NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723125 | MILDRED L SANTANA MEJIAS | PO BOX 51951 | | | | TOA BAJA | PR | 00950-1951 | |
| 723126 | MILDRED L ZAYAS LOPEZ | BOX 1794 | | | | LAS PIEDRAS | PR | 00771 | |
| 333809 | MILDRED L. VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 723127 | MILDRED LA SANTA RIVERA | HC R 764 BOX 6385 | | | | PATILLAS | PR | 00723 | |
| 723128 | MILDRED LAFFOSSEE SOTO | ADDRESS ON FILE | | | | | | | |
| 723129 | MILDRED LAGARES PAGAN | LA GRANJA NUM 144 | | | | UTUADO | PR | 00641 | |
| 333810 | MILDRED LARA MARSUAH | ADDRESS ON FILE | | | | | | | |
| 723131 | MILDRED LAUREANO HERRERA | LOS ROBLES | K 9 CALLE 4 | | | GURABO | PR | 00778 | |
| 333811 | MILDRED LEBRON | ADDRESS ON FILE | | | | | | | |
| 333812 | MILDRED LEBRON DIAZ | ADDRESS ON FILE | | | | | | | |
| 723132 | MILDRED LEGARRETA PEREZ | EXT VILLA LOS SANTOS I | 53 CALLE FLAMBOYAN | | | ARECIBO | PR | 00612 | |
| 723133 | MILDRED LIBOY MUNOZ | LOS ANGELES | COND INTERSUITE APTDO 6 F CALLE MAR | | | CAROLINA | PR | 00985 | |
| 723134 | MILDRED LLUCH CARMONA | GOLDEN GATE | 469 AMATISTA | | | GUAYNABO | PR | 00968 | |
| 333813 | MILDRED LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 723135 | MILDRED LOPEZ MORALES | BO JOBOS | 4 SEC LA SIERRA BUZ | | | ISABELA | PR | 00662 | |
| 723137 | MILDRED LOPEZ SANTIAGO | 4 CALLE DOS DE MAYO | | | | PONCE | PR | 00731 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 723138 | MILDRED LOPEZ SOLARES | HC 02 BOX 4849 | | | COAMO | PR | 00769 | |
|---|---|---|---|---|---|---|---|---|
| 333815 | MILDRED LUGO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 723139 | MILDRED LUGO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 333816 | MILDRED M AMADOR QUINONES | ADDRESS ON FILE | | | | | | |
| 723140 | MILDRED M APONTE SANCHEZ | URB VALENCIA | 515 BAGUR | | SAN JOSE | PR | 00923 | |
| 333817 | MILDRED M BAEZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 333818 | MILDRED M CASTILLO SANTANA | ADDRESS ON FILE | | | | | | |
| 723141 | MILDRED M CORDERO RIVERA | PO BOX 744 | | | COTTO LAUREL | PR | 00780 | |
| 333819 | MILDRED M LOPEZ/ ROLANDO LOPEZ | ADDRESS ON FILE | | | | | | |
| 333820 | MILDRED M RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 333821 | MILDRED M SANCHEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 723142 | MILDRED MADURO DE NUNEZ | P O BOX 778 | | | CATA¨O | PR | 00963 | |
| 723143 | MILDRED MALDONADO | ADDRESS ON FILE | | | | | | |
| 333822 | MILDRED MALDONADO CACIANO | ADDRESS ON FILE | | | | | | |
| 333823 | MILDRED MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 333824 | MILDRED MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 848109 | MILDRED MALDONADO HERNANDEZ | PO BOX 2757 | | | ARECIBO | PR | 00613-2757 | |
| 333825 | MILDRED MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 333826 | MILDRED MALDONADO SUAREZ | ADDRESS ON FILE | | | | | | |
| 333827 | MILDRED MANGUAL ACEVEDO | ADDRESS ON FILE | | | | | | |
| 333828 | MILDRED MARI ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 723144 | MILDRED MARIN BENITEZ | 3RA EXT VILLA CAROLINA | 96-1 CALLE 95 | | CAROLINA | PR | 00985 | |
| 333829 | MILDRED MARQUEZ MATOS | ADDRESS ON FILE | | | | | | |
| 723145 | MILDRED MARRERO MALDONADO | BO ESPINOSA SECTOR FORTUNA COND | 679 HM 0 INT | | VEGA ALTA | PR | 00692 | |
| 723146 | MILDRED MARRERO MALDONADO | PO BOX 2068 | | | VEGA ALTA | PR | 00692 | |
| 333830 | MILDRED MARTIEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 723147 | MILDRED MARTINES JIMENEZ | PO BOX 462 | | | UTUADO | PR | 00641 | |
| 333831 | MILDRED MARTINEZ | COM MANZANILLA CARR 2 BOX 8478 | | | JUANA DIAZ | PR | 00795 | |
| 723148 | MILDRED MARTINEZ | PO BOX 2559 | | | SAN SEBASTIAN | PR | 00685-3001 | |
| 848110 | MILDRED MARTINEZ ACOSTA | PO BOX 0199 | | | GUAYNABO | PR | 00970 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1950441 | Mildred Martinez c/o Kian Marcano (hijo) Educacion Especial | ADDRESS ON FILE | | | | | | |
| 333832 | MILDRED MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 848111 | MILDRED MARTINEZ JIMENEZ | P O BOX 462 | | | | UTUADO | PR | 00641 |
| 723149 | MILDRED MARTINEZ MEDINA | HC 3 BOX 92202 | | | | ARECIBO | PR | 00612-9536 |
| 723151 | MILDRED MARTINEZ RIVERA | HC 3 BOX 13881 | | | | UTUADO | PR | 00641 |
| 723150 | MILDRED MARTINEZ RIVERA | N C 3 BOX 13881 | | | | UTUADO | PR | 00641 |
| 723152 | MILDRED MARTINEZ ROSARIO | URB FLAMINGO HILLS | N 21 APT 4 CALLE 12 | | | BAYAMON | PR | 00957 |
| 333833 | MILDRED MATIAS CABRERA | ADDRESS ON FILE | | | | | | |
| 333834 | MILDRED MATIAS OTERO | LCDO JAMES VELEZ | PO BOX 1327 | | | CABO ROJO | PR | 00623 |
| 723153 | MILDRED MAYMI OCASIO | ADDRESS ON FILE | | | | | | |
| 333835 | MILDRED MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 848112 | MILDRED MELENDEZ VAZQUEZ | 30 RES QUINTANA APT 442 | | | | SAN JUAN | PR | 00917-4720 |
| 723154 | MILDRED MENDEZ VELEZ | P M B 149 BOX 1283 | | | | SAN LORENZO | PR | 00754 |
| 333836 | MILDRED MERCADO | ADDRESS ON FILE | | | | | | |
| 723155 | MILDRED MERCADO CRUZ | ADDRESS ON FILE | | | | | | |
| 848113 | MILDRED MERCADO FLORES | 471 CALLE SUR | | | | DORADO | PR | 00646 |
| 333837 | MILDRED MERCADO VALLE | ADDRESS ON FILE | | | | | | |
| 333838 | MILDRED MERCED ACEVEDO | ADDRESS ON FILE | | | | | | |
| 723156 | MILDRED MERCED ALGARIN | URB LOURDES | 684 BERNADETTE | | | TRUJILLO ALTO | PR | 00976 |
| 723157 | MILDRED MIELES SILLART | ADDRESS ON FILE | | | | | | |
| 723158 | MILDRED MOJICA GONZALEZ | HC 59 BOX 5899 | | | | AGUADA | PR | 00602 |
| 723159 | MILDRED MOLINA IRIZARRY | URB CAMINO DEL SOL | 1005 CALLE CAMINO VERDE | | | VEGA BAJA | PR | 00693 |
| 333839 | MILDRED MOLINA ROSADO | ADDRESS ON FILE | | | | | | |
| 723160 | MILDRED MONSERRATE NEGRON | 750 SOUTH 16 TH ST | 1st FLOOR | | | NEWARK | NJ | 07103 |
| 333840 | MILDRED MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 333841 | MILDRED MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 333842 | MILDRED MONTEMAINO LUCIANO | ADDRESS ON FILE | | | | | | |
| 723161 | MILDRED MORALES GUZMAN | COND COSTA DEL SOL | BOX 23105 | | | CAROLINA | PR | 00979 |
| 723162 | MILDRED MORALES LEON | P O BOX 913 | | | | SAINT JUST | PR | 00978 |
| 723007 | MILDRED MORALES RODRIGUEZ | A 5 CALLE VILLA MARIA | | | | TOA ALTA | PR | 00953 |
| 723163 | MILDRED MORALES RODRIGUEZ | URB TORRIMAR ESTATES | E7 CALLE SUNSET | | | GUAYNABO | PR | 00969 |
| 723164 | MILDRED MULERO MARTINEZ | MONTONES 1 APRIL GARDENS | BOX 21 | | | LAS PIEDTAS | PR | 00771 |
| 333843 | MILDRED MUNIZ OTERO | ADDRESS ON FILE | | | | | | |
| 333844 | MILDRED MUNOZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 333845 | MILDRED MUNOZ RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 723165 | MILDRED N RIVERA ANDUJAR | URB ESTANCIAS DEL RIO | 2086 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 |
| 723166 | MILDRED N SERRANO TORRES | ADDRESS ON FILE | | | | | | |
| 333846 | MILDRED N SERRANO TORRES | ADDRESS ON FILE | | | | | | |
| 723167 | MILDRED NAVARRO CANCEL | ADDRESS ON FILE | | | | | | |
| 723168 | MILDRED NAVARRO MEDINA | ADDRESS ON FILE | | | | | | |
| 723169 | MILDRED NAZARIO CRUZ | ADDRESS ON FILE | | | | | | |
| 848114 | MILDRED NEGRON MARTINEZ | EL MONTE NORTE A 207 | | | | SAN JUAN | PR | 00918 |
| 723170 | MILDRED NEGRON NEGRON | URB VALLE ARRIBA HEGHTS S 13 | CALLE LAUREL | | | CAROLINA | PR | 00983 |
| 723171 | MILDRED NEGRON ORTIZ | HC 01 BOX 13662 | | | | CABO ROJO | PR | 00623 |
| 1978457 | MILDRED NIEVES ANDINO | ADDRESS ON FILE | | | | | | |
| 1978457 | MILDRED NIEVES ANDINO | ADDRESS ON FILE | | | | | | |
| 333849 | MILDRED NIEVES OSORIO | ADDRESS ON FILE | | | | | | |
| 333850 | MILDRED NIEVES RAMOS | ADDRESS ON FILE | | | | | | |
| 333851 | MILDRED NOEMI PADILLA FLORES | ADDRESS ON FILE | | | | | | |
| 723172 | MILDRED NOEMI PADILLA TORRES | COUNTRY CLUB | M Q 28 CALLE 428 | | | CAROLINA | PR | 00982 |
| 723173 | MILDRED O MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 723175 | MILDRED OLIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 723176 | MILDRED OLIVO CUMMINGS | ADDRESS ON FILE | | | | | | |
| 723177 | MILDRED OQUENDO RIVERA | SABANA SECA STATION | PO BOX 67 | | | TOA BAJA | PR | 00952 |
| 723178 | MILDRED ORTIZ CLAS | SANS SUCI | T 24 CALLE 15 | | | BAYAMON | PR | 00957 |
| 723179 | MILDRED ORTIZ MARRERO | BO GALATEO CENTRO | CARR 804 | | | TOA ALTA | PR | 00953 |
| 333853 | MILDRED ORTIZ MORGADO | MILDRED ORTIZ MORGADO | PMB 340 | POBOX 194000 | | SAN JUAN | PR | 00918 |
| 723180 | MILDRED ORTIZ MORGADO | ROYAL PALM | G 1 CALLE CRISANTEMO I | | | BAYAMON | PR | 00956 |
| 333854 | MILDRED ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 723181 | MILDRED OSORIO NIEVES | ADDRESS ON FILE | | | | | | |
| 723182 | MILDRED OSTOLAZA GERENA | A 27 URB VILLA SERAL | | | | LARES | PR | 00669 |
| 723183 | MILDRED OSTOLAZA GERENA | HC 4 BOX 14921 | | | | SAN SEBASTIAN | PR | 00685 |
| 333855 | MILDRED OSTOLAZA TAPIA | ADDRESS ON FILE | | | | | | |
| 333856 | MILDRED OTERO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 723184 | MILDRED OYOLA CRUZ | PO BOX 141853 | | | | ARECIBO | PR | 00614 |
| 333857 | MILDRED PABON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 333858 | MILDRED PABON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 333859 | MILDRED PACHECO ARROYO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 723185 | MILDRED PADILLA RODRIGUEZ | PARC BARINAS | 303 CALLE GILBERTO SILVA | | | YAUCO | PR | 00698 | |
|---|---|---|---|---|---|---|---|---|---|
| 723186 | MILDRED PADILLA SULLIVAN | VILLA CARIDAD | B 65 CALLE COLON | | | CAROLINA | PR | 00985 | |
| 723187 | MILDRED PAGAN GARCIA | ADDRESS ON FILE | | | | | | | |
| 723188 | MILDRED PAGAN HERMINA | ADDRESS ON FILE | | | | | | | |
| 723189 | MILDRED PEDRAZA CARTAGENA | URB DORADO | C8 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 333860 | MILDRED PENA CARRION | ADDRESS ON FILE | | | | | | | |
| 723190 | MILDRED PEREZ CORDERO | URB SAN JOSE | 1239 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| 333861 | MILDRED PEREZ GARCIA | PO BOX 40658 | | | | SAN JUAN | PR | 00940 | |
| 723008 | MILDRED PEREZ GARCIA | PO BOX 932 | | | | HATILLO | PR | 00659 | |
| 723191 | MILDRED PEREZ LAMOURT | HC 03 BOX 27787 | | | | SAN SEBASTIAN | PR | 00685 | |
| 723192 | MILDRED PEREZ LOPEZ | 3045 VILLA AVENUE APT 32 | | | | BRONX | NY | 10468 | |
| 723193 | MILDRED PEREZ PACHECO | SAN FERNANDO VILLAGE | B 110 AVE 65 INFANTERIA | | | CAROLINA | PR | 00987 | |
| 333862 | MILDRED PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| 723194 | MILDRED PEREZ ROBLES | P O BOX 8759 | | | | PONCE | PR | 00732-8759 | |
| 723195 | MILDRED PEREZ RODRIGUEZ | URB LAS GAVIOTAS | E26 CALLE REAL | | | TOA BAJA | PR | 00949 | |
| 333863 | MILDRED PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 723196 | MILDRED PIZARRO BROWN | P O BOX 123 | | | | LOIZA | PR | 00772 | |
| 723197 | MILDRED PUJOLS SOTO | ADDRESS ON FILE | | | | | | | |
| 333864 | MILDRED QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |
| 333865 | MILDRED QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| 333866 | MILDRED QUINTANA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 723198 | MILDRED QUINTERO | 1452 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 333867 | MILDRED R LUCIANO ROMAN | ADDRESS ON FILE | | | | | | | |
| 723199 | MILDRED R RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 848115 | MILDRED RAMIREZ RAMIREZ | HC 2 BOX 11690 | | | | MOCA | PR | 00676 | |
| 723200 | MILDRED RAMOS GUZMAN | P O BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| 723201 | MILDRED RAMOS LOPEZ | BOX HC 01 2496 | | | | LOIZA | PR | 00772 | |
| 723202 | MILDRED RAMOS MEDINA | COND FONTANA TOWER APT 110 | | | | CAROLINA | PR | 00982 | |
| 723203 | MILDRED RAMOS ROSA | PO BOX 153 | | | | ARROYO | PR | 00714 | |
| 723204 | MILDRED RAMOS TORRES | J 5 CALLE TURQUESA | | | | YAUCO | PR | 00698-2800 | |
| 723205 | MILDRED RATCLIFFE | PALMAS PLANTATION | 114 FAIRWAY DRIVE | | | HUMACAO | PR | 00791 | |
| 848116 | MILDRED RENTAS BURGOS | URB LAS DELICIAS | 1511 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3901 | |
| 723206 | MILDRED REYES DE FERREIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 723207 | MILDRED REYES DE FERREIRA | ADDRESS ON FILE | | | | | | |
| 723208 | MILDRED REYES IRIZARRY | URB RAMIREZ DE ARELLANO | 14 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00680 |
| 723209 | MILDRED REYES RIVERA | PO BOX 642 | | | | GUAYAMA | PR | 00785 |
| 333869 | MILDRED RIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 333870 | MILDRED RIOS PEREZ | ADDRESS ON FILE | | | | | | |
| 723211 | MILDRED RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 723210 | MILDRED RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 333871 | MILDRED RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 723212 | MILDRED RIVERA | QUINTAS DE MONSERRATE | B 2 CALLE A | | | PONCE | PR | 00730 |
| 723009 | MILDRED RIVERA ARROYO | URB LOMAS VERDES | 3 P 3 CALLE GIRASOL | | | BAYAMON | PR | 00956 |
| 333872 | MILDRED RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 723213 | MILDRED RIVERA LUNA | ADDRESS ON FILE | | | | | | |
| 848117 | MILDRED RIVERA MALDONADO | PARQUE ECUESTRE | L16 WISO G | | | CAROLINA | PR | 00987 |
| 723214 | MILDRED RIVERA MATOS | BO MEDIANIA BAJA | SECTOR HONDURAS | | | LOIZA | PR | 00772 |
| 723215 | MILDRED RIVERA MATOS | MED BAJA | BOX 36 | | | LOIZA | PR | 00772 |
| 333874 | MILDRED RIVERA MUNIZ | ADDRESS ON FILE | | | | | | |
| 723216 | MILDRED RIVERA REYES | PO BOX 207 | | | | QUEBRADILLAS | PR | 00678 |
| 723217 | MILDRED RIVERA RIVERA | PO BOX 4447 | | | | MAYAGUEZ | PR | 00681-4447 |
| 723218 | MILDRED RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 723219 | MILDRED RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 723220 | MILDRED RIVERA TORRES | 150 JESUS CORTES TORRES | | | | ARECIBO | PR | 00612 |
| 723221 | MILDRED RIVERA VARGAS | HC 1 BOX 6951 | | | | BARCELONETA | PR | 00617 |
| 333875 | MILDRED RIVERA VARGAS | PARC JAUCA | 466 CALLE 5 | | | SANTA ISABELA | PR | 00757 |
| 723222 | MILDRED ROBLES QUIANES | COLINAS METROPOLITANAS | J 6 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 |
| 333876 | MILDRED RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 723223 | MILDRED RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 333877 | MILDRED RODRIGUEZ BAUZA | ADDRESS ON FILE | | | | | | |
| 333878 | MILDRED RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 723224 | MILDRED RODRIGUEZ COLON | PO BOX 2503 | | | | GUAYAMA | PR | 00785 |
| 333879 | MILDRED RODRIGUEZ CUETO | ADDRESS ON FILE | | | | | | |
| 333880 | MILDRED RODRIGUEZ FELIU | ADDRESS ON FILE | | | | | | |
| 333881 | MILDRED RODRÍGUEZ GONZÁLEZ | MILDRED RODIRGUEZ GONZALEZ | URB. VISTA DEL MORRO | R-14 CALLE COTORRA | | CATAÑO | PR | 00961 |
| 848118 | MILDRED RODRIGUEZ LEBRON | SABANA GARDENS | 22-12 CALLE 16 | | | CAROLINA | PR | 00983 |
| 723225 | MILDRED RODRIGUEZ MALDONADO | HC 01 BOX 5877 | | | | HATILLO | PR | 00659 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 723226 | MILDRED RODRIGUEZ PADILLA | URB SANTA JUANITA | WP 6 CALLE CORCEGA | | | BAYAMON | PR | 00956 | |
| 723227 | MILDRED RODRIGUEZ PIZARRO | HP - CALIDAD DE SERVICIOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 723229 | MILDRED RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723231 | MILDRED ROMAN MONTALVO | BO CARRIZALEZ | 536 PARCELAS NUEVAS CARRIZALES | | | HATILLO | PR | 00659 | |
| 723232 | MILDRED ROSA RIVERA | HC 01 BOX 6232 | | | | JUNCOS | PR | 00777-9711 | |
| 723233 | MILDRED ROSA RIVERA | HC 1 BOX 6232 | | | | JUNCOS | PR | 00777-9711 | |
| 723234 | MILDRED ROSARIO MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 723235 | MILDRED ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 333883 | MILDRED ROSITA LUCIANO ROMAN | ADDRESS ON FILE | | | | | | | |
| 723236 | MILDRED RUIZ | SAN CLAUDIO MAIL STATION | 352 SUITE 348 | | | SAN JUAN | PR | 00926 | |
| 723237 | MILDRED RUIZ CRUZ | SAN CLAUDIO MAIL STATION | 352 SUITE 348 | | | SAN JUAN | PR | 00926 | |
| 333884 | MILDRED RUIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 333885 | MILDRED RUIZ REYES | BO SANTO DOMINGO | 135 CALLE D | | | CAGUAS | PR | 00725 | |
| 723238 | MILDRED RUIZ REYES | CARR 902 KM 5.6 | BO JACANAS | | | YABUCOA | PR | 00767 | |
| 333886 | MILDRED RUIZ REYES | PO BOX 1579 | | | | YABUCOA | PR | 00767 | |
| 723239 | MILDRED RUIZ REYES | SANTA JUANA II | F 11 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 333887 | MILDRED RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 723241 | MILDRED S GONZALEZ ROBLES | PO BOX 3292 | | | | ARECIBO | PR | 00613-3292 | |
| 333888 | MILDRED S RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723242 | MILDRED SALCEDO GARCIA | 6 CALLE MANUEL RODRIGUEZ | | | | LAJAS | PR | 00667 | |
| 723243 | MILDRED SALINAS BURGOS | ADDRESS ON FILE | | | | | | | |
| 333889 | MILDRED SANTANA NEGRON | ADDRESS ON FILE | | | | | | | |
| 723244 | MILDRED SANTIAGO COLON | URB ALTURAS DE SAN PEDRO | K 15 SAN MARTIN | | | FAJARDO | PR | 00758 | |
| 723245 | MILDRED SANTIAGO DURAN | URB LA MARINA | R 31 CALLE 1 | | | CAROLINA | PR | 00979 | |
| 723246 | MILDRED SANTIAGO MALDONADO | URB FAIR VIEW G 34 | CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 723247 | MILDRED SANTIAGO MOLINA | ADDRESS ON FILE | | | | | | | |
| 723249 | MILDRED SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 333890 | MILDRED SANTOS ROSA | ADDRESS ON FILE | | | | | | | |
| 333891 | MILDRED SAUNDERS TORRES | ADDRESS ON FILE | | | | | | | |
| 333892 | MILDRED SAUNDERS TORRES | ADDRESS ON FILE | | | | | | | |
| 333893 | MILDRED SEGUNDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 723250 | MILDRED SERRANO BURGOS | HC 01 BOX 4149 | | | | VILLALBA | PR | 00766 | |
| 333894 | MILDRED SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723251 | MILDRED SIUIKO GARCIA RAMIREZ | URB PUERTO NUEVO | 623 CALLE ARTICO | | | SAN JUAN | PR | 00920 | |
| 333895 | MILDRED SOSA RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 723252 | MILDRED SOTO NOVOA | URB BUENA VISTA | 18 CALLE 2A | | | LARES | PR | 00669 | |
| 723253 | MILDRED SOTO ORTIZ | URB VILLAS DE RIO GRANDE | BLQ Z 2 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 2138310 | MILDRED SOTO RODRIGUEZ | 3120 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 723255 | MILDRED SOTOMAYOR BOURBON | VALLE ARRIBA HEIGHTS | A 6 8 CALLE PINO | | | CAROLINA | PR | 00983 | |
| 333896 | MILDRED T ARCHILLA BERROCAL | ADDRESS ON FILE | | | | | | | |
| 333897 | MILDRED TAVAREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 333898 | MILDRED TORRES | A 35 MARIOLGA | CALLE SAN LUIS | | | CAGUAS | PR | 00725 | |
| 723257 | MILDRED TORRES | URB DORADO DEL MAR | R 16 CALLE MARINA | | | DORADO | PR | 00646 | |
| 723258 | MILDRED TORRES ALVARES | URB SIERRA BAYAMON | BLOQUE 74 21 CALLE 63 | | | BAYAMON | PR | 00960 | |
| 333899 | MILDRED TORRES ANDINO | ADDRESS ON FILE | | | | | | | |
| 723259 | MILDRED TORRES CENTENO | HC 01 BOX 6840 | | | | ARECIBO | PR | 00616 | |
| 723260 | MILDRED TORRES DIAZ | 1 CALLE CAMPITO | | | | AGUAS BUENAS | PR | 00703 | |
| 723261 | MILDRED TORRES LOPES | ADDRESS ON FILE | | | | | | | |
| 723262 | MILDRED TORRES PEREZ | RES VISTA HERMOSA | EDF 3 APT 31 | | | RIO PIEDRAS | PR | 00921 | |
| 723263 | MILDRED TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 723264 | MILDRED TORRES RODRIGUEZ | BUENAVENTURA | 280 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 723265 | MILDRED TORRES RUIZ | PARC POLVORIN 53 | CALLE LAS FLORES | | | CAYEY | PR | 00736 | |
| 333900 | MILDRED TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723266 | MILDRED TORRES TORRES | URB HAL CONCORDIA | 128 CALLE CRISANTEMO | | | SANTA ISABEL | PR | 00757 | |
| 333901 | MILDRED TORRES TORRES | URB HAL CONCORDIA 128 C/CRISANTEMO | | | | SANTA ISABEL | PR | 00757 | |
| 333902 | MILDRED TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 333903 | MILDRED TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 723267 | MILDRED TORRES VELAZQUEZ | P O BOX 821 | | | | HORMIGUERO | PR | 00660 | |
| 848119 | MILDRED TRUJILLO BRACERO | PO BOX 848 | | | | CANIVANAS | PR | 00729-0848 | |
| 723268 | MILDRED TRUJILLO ORTEGA | 4406 COND CAMELOT | 140 CARR 842 | | | SAN JUAN | PR | 00926 | |
| 723269 | MILDRED ULMO SOSA | COND LAGUNA GARDENS 1 | APT PH 14 B | | | CAROLINA | PR | 00979 | |
| 333904 | MILDRED ULMO SOSA | COND LAGUNA GARDENS 1 | | | | CAROLINA | PR | 00979 | |
| 333905 | MILDRED URBISTONDO SOTO | ADDRESS ON FILE | | | | | | | |
| 333906 | MILDRED V SEGARRA | ADDRESS ON FILE | | | | | | | |
| 333907 | MILDRED VALENTIN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 723271 | MILDRED VARGAS CABALLERO | PO BOX 185 | | | | BARCELONETA | PR | 00617-0185 | |
| 333908 | MILDRED VARGAS LORENZO | ADDRESS ON FILE | | | | | | | |
| 333909 | MILDRED VAZQUEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 333910 | MILDRED VAZQUEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 333911 | MILDRED VAZQUEZ FONSECA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 723272 | MILDRED VAZQUEZ NIEVES | PO BOX 11761 | | | SAN JUAN | PR | 00910-2861 | |
| 333913 | MILDRED VELAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 723273 | MILDRED VELEZ EXIA | 1914 AVE LAS AMERICAS | | | PONCE | PR | 00728-1813 | |
| 723274 | MILDRED VELEZ MEDINA | JARDINES DEL CARIBE | S 9 CALLE 23 | | PONCE | PR | 00731 | |
| 848120 | MILDRED VERA PIMENTEL DBA TIENDITA LA SEYBA | 110 AVE LAURO PIÑERO | | | CEIBA | PR | 00735-3017 | |
| 723275 | MILDRED VICENS GONZALEZ | D 21 JESUS MARIA LAGO | | | UTUADO | PR | 00641 | |
| 723276 | MILDRED VILLAFANE ARROYO | PO BOX 2343 | | | ARECIBO | PR | 00613 | |
| 723277 | MILDRED WICHY BERDEGUEZ | VILLA CAROLINA | C/67 BQ 119 #17 | | CAROLINA | PR | 00985 | |
| 723278 | MILDRED WILLIAMS VAZQUEZ | URB FAJARDO GARDENS | M 14 CALLE 10 | | FAJARDO | PR | 00738 | |
| 333914 | MILDRED Y BURGOS CRUZ | ADDRESS ON FILE | | | | | | |
| 333915 | MILDRED Y LAI Y MELBA Y FORTIS | ADDRESS ON FILE | | | | | | |
| 333916 | MILDRED Y. ORTIZ MATIAS | ADDRESS ON FILE | | | | | | |
| 333917 | MILDRED YAMBO MALDONADO | ADDRESS ON FILE | | | | | | |
| 723280 | MILDRED Z RAMOS DIAZ | ADDRESS ON FILE | | | | | | |
| 333918 | MILDRED Z RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 723282 | MILDRED ZAYAS VEGA | HC 3 BOX 11920 | | | JUANA DIAZ | PR | 00795 | |
| 333919 | MILDREDA ESPINOSA DBA VIAJES TROPICO | PO BOX 3893 | | | GUAYNABO | PR | 00970 | |
| 723283 | MILDRELINA GONZALEZ CARABALLO | BDA GUAYDIA | 185 C/ RODOLFO PASCUAL | | GUAYANILLA | PR | 00656 | |
| 723284 | MILDRES L MULERO MORALES | HC 33 BOX 5359 | | | DORADO | PR | 00646 | |
| 723285 | MILDRET ALERS MILET | HC 01 BOX 39993 | | | LARES | PR | 00669 | |
| 333920 | MILEANA FIGUEROA LUGO | ADDRESS ON FILE | | | | | | |
| 723286 | MILEDDY GARCIA MELENDEZ | HC 67 BOX 17863 | | | FAJARDO | PR | 00738 | |
| 723287 | MILEDY RIVEIRO TORRES | HC 1 BOX 15726 | | | CABO ROJO | PR | 00623 | |
| 723288 | MILEDY ROSARIO PAULINO | RR 36 BZN 8314 | | | SAN JUAN | PR | 00926 | |
| 333921 | MILEDYS A ROSARIO GARCIA | ADDRESS ON FILE | | | | | | |
| 333922 | MILEDYS M ARIAS REYES | ADDRESS ON FILE | | | | | | |
| 723289 | MILEIDY IZQUIERDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 723290 | MILEIDY IZQUIERDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 333923 | MILEIDY ORTIZ MERCADO | ADDRESS ON FILE | | | | | | |
| 723291 | MILEIDY PEREZ TORRES | BO VEGA AMBA 1074 | | | ADJUNTA | PR | 00601 | |
| 723292 | MILEIDY RIVERA PAGAN | SABANAS ENEAS | CALLE 12 PARCELA 358 | | SAN GERMAN | PR | 00683 | |
| 723293 | MILEIKA CARRION | VILLA PALMERAS | 300 CALLE FLORES | | SAN JUAN | PR | 00907 | |
| 333924 | MILEINE ZAYAS PEREZ | ADDRESS ON FILE | | | | | | |
| 333925 | MILEINY RIVERA SOTO | ADDRESS ON FILE | | | | | | |
| 333926 | MILEIZA SANTOS GARCIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 333927 | MILENA DAVILA RIVERA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 723294 | MILENA HENZLOVA | 1 GUSTAVE LEVY PL/BUP 3000 | | | | NEW YORK | NY | 10029 |
| 723295 | MILENA PEREZ JOGLAR | 251 CALLE LUNA | APT C 3 VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 |
| 333928 | MILENA R DUKE TRUST | 6195 NORTHERN BLVD | | | | EAST NORWICH | NY | 11732 |
| 723296 | MILENA TEJADA SOTO | COND SANTA MARIA II APT 602 | | | | SAN JUAN | PR | 00924 |
| 848121 | MILENDA MORALES SANTIAGO | PO BOX 1185 | | | | CANOVANAS | PR | 00729-1185 |
| 723297 | MILENIUM PHOTO COLOR | 656 CALLE FIGUEROA | SUITE 101 | | | SAN JUAN | PR | 00907 |
| 723298 | MILERSIE FIGUEROA HERNANDEZ | PARCELAS FALU | 510 CALLE 21 | | | RIO PIEDRAS | PR | 00924 |
| 333929 | MILERYS PIZARRO SANTANA | ADDRESS ON FILE | | | | | | |
| 723299 | MILES MOUNTAIN | P O BOX 3777 | | | | LAWRENCE | KS | 66046-0777 |
| 723300 | MILES OVERSEAS INC. | PO BOX 11848 | | | | SAN JUAN | PR | 00922 |
| 333930 | MILESIO LANZO, ADELINA | ADDRESS ON FILE | | | | | | |
| 723301 | MILESTONE COMMUNICATION | P O BOX 270179 | | | | SAN JUAN | PR | 00927-0179 |
| 333931 | MILESTONE COMMUNICATION | PO BOX 270179 | | | | SAN JUAN | PR | 00928 |
| 333932 | MILESTONE COMMUNICATIONS, INC | PO BOX 270179 | | | | SAN JUAN | PR | 00927 |
| 333933 | MILET FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | |
| 803702 | MILET PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 333934 | MILETE ECHEVARRIA, NESTOR | ADDRESS ON FILE | | | | | | |
| 333935 | MILETE GONZALEZ, CHRISTIAN A. | ADDRESS ON FILE | | | | | | |
| 333936 | Milete Mendez, Alexandro | ADDRESS ON FILE | | | | | | |
| 803703 | MILETE PEREZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 333937 | MILETE PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 333938 | MILETE PINEIRO, EDWIN | ADDRESS ON FILE | | | | | | |
| 333939 | MILETE ROBLES, DAYNA | ADDRESS ON FILE | | | | | | |
| 333940 | MILETE ROBLES, EMORY O | ADDRESS ON FILE | | | | | | |
| 723302 | MILETTE ALEGRE LOPEZ | URB METROPOLIS | I 27 CALLE 11 | | | CAROLINA | PR | 00987 |
| 333941 | MILETTE RIVERA, HILDA L | ADDRESS ON FILE | | | | | | |
| 333942 | MILETTI BAYANILLA, SHEILA | ADDRESS ON FILE | | | | | | |
| 333943 | Miletti Martinez, Jose A | ADDRESS ON FILE | | | | | | |
| 723303 | MILEX OF P R | P O BOX 360554 | | | | SAN JUAN | PR | 00936 0554 |
| 333944 | MILEXSIS SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 333945 | MILEXY Y CORTES LOPEZ | ADDRESS ON FILE | | | | | | |
| 723304 | MILEYDI ROSA RIVERA | APARTADO 703 | | | | NARANJITO | PR | 00719 |
| 723305 | MILEYKA CABRERA NIEVES | URB CERRO MONTES | C 17 CALLE 3 | | | COROZAL | PR | 00783 |
| 333946 | MILEYNIE MEDINA GARCIA | ADDRESS ON FILE | | | | | | |
| 333947 | MILEYSHA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 333948 | MILEYSHA Y LUGO BERNARD | ADDRESS ON FILE | | | | | | | |
| 333949 | MILEYSHKA M BAEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 333950 | MILEYZKA RIVERA | ADDRESS ON FILE | | | | | | | |
| 333951 | MILFORD HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 2193021 | Milford Sound Holdings II LP | Brian M. Dick Biascoechea | Authorized Signatory | #403, 12 de Octubre St. Urb. El Vedado | | San Juan | PR | 00918 | |
| 2193021 | Milford Sound Holdings II LP | Ropes & Gray LLP | Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 723306 | MILGAROS M COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 1431216 | Milhous, Stephen E | ADDRESS ON FILE | | | | | | | |
| 1431216 | Milhous, Stephen E | ADDRESS ON FILE | | | | | | | |
| 1430783 | Milhous, Stephen E | ADDRESS ON FILE | | | | | | | |
| 333952 | MILIAM QUINONES, GRISSELL | ADDRESS ON FILE | | | | | | | |
| 1635026 | Milian , Ramon | ADDRESS ON FILE | | | | | | | |
| 333953 | MILIAN ALONSO, RAMON AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 333954 | MILIAN BARCELO, FRANK | ADDRESS ON FILE | | | | | | | |
| 333955 | MILIAN CANALES, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 803704 | MILIAN CANALES, HELGA | ADDRESS ON FILE | | | | | | | |
| 333956 | MILIAN CANALES, HELGA Y | ADDRESS ON FILE | | | | | | | |
| 803705 | MILIAN CANALES, LIAN | ADDRESS ON FILE | | | | | | | |
| 333957 | MILIAN CANALES, LIAN M | ADDRESS ON FILE | | | | | | | |
| 1894028 | Milian Canales, Lian M. | ADDRESS ON FILE | | | | | | | |
| 333958 | MILIAN CANALES, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 333959 | MILIAN CARDONA, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 803706 | MILIAN CARRION, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 333960 | MILIAN CARRION, ISMAEL A. | ADDRESS ON FILE | | | | | | | |
| 2038623 | MILIAN COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 333961 | MILIAN COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2038623 | MILIAN COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 333962 | MILIAN CORREA, CLARYLBA | ADDRESS ON FILE | | | | | | | |
| 803707 | MILIAN CORTES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 803708 | MILIAN CORTES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 333963 | MILIAN CORTES, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| 333964 | MILIAN CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 333965 | Milian Cortes, Jose A | ADDRESS ON FILE | | | | | | | |
| 803709 | MILIAN COSME, TANIA M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 803710 | MILIAN DE JESUS, RAMONITA | ADDRESS ON FILE | | | | | | |
| 1995628 | Milian de Jesus, Ramonita | ADDRESS ON FILE | | | | | | |
| 333967 | MILIAN DELGADO, WANDA I | ADDRESS ON FILE | | | | | | |
| 1760534 | Milián Delgado, Wanda I. | ADDRESS ON FILE | | | | | | |
| 333968 | MILIAN FALERO, NYVIA E. | ADDRESS ON FILE | | | | | | |
| 333969 | MILIAN FELICIANO, JULIO | ADDRESS ON FILE | | | | | | |
| 333970 | MILIAN FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 333971 | MILIAN FERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 333972 | MILIAN GARCIA, RUTH | ADDRESS ON FILE | | | | | | |
| 333973 | MILIAN GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 333974 | MILIAN HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 333975 | MILIAN HERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 333976 | MILIAN LEBRON, JESSENIA | ADDRESS ON FILE | | | | | | |
| 1258806 | MILIAN LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 333977 | MILIAN LOPEZ, CARLOS L | ADDRESS ON FILE | | | | | | |
| 333978 | MILIAN MALDONADO, CAROL | ADDRESS ON FILE | | | | | | |
| 1480868 | Milian Martir, Carmen | ADDRESS ON FILE | | | | | | |
| 333979 | MILIAN MARTIR, JOSEPH | ADDRESS ON FILE | | | | | | |
| 333980 | MILIAN MARTIR, RAMON | ADDRESS ON FILE | | | | | | |
| 333981 | MILIAN MERCADO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 333982 | MILIAN MERCADO, LUIS | ADDRESS ON FILE | | | | | | |
| 333983 | MILIAN MERCADO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 333984 | Milian Morales, Jose D | ADDRESS ON FILE | | | | | | |
| 1960895 | Milian Morales, Jose David | ADDRESS ON FILE | | | | | | |
| 1920502 | Milian Reyes, Antonia | ADDRESS ON FILE | | | | | | |
| 333985 | MILIAN REYES, ANTONIA | ADDRESS ON FILE | | | | | | |
| 333986 | MILIAN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 333987 | MILIAN RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | |
| 333988 | Milian Rodrigu, Francisco J | ADDRESS ON FILE | | | | | | |
| 1726815 | Milian Rodriguez, Bryan | ADDRESS ON FILE | | | | | | |
| 1733719 | Milian Rodriguez, Sebastian | ADDRESS ON FILE | | | | | | |
| 333989 | MILIAN ROLON, SOCORRO B | ADDRESS ON FILE | | | | | | |
| 2012831 | MILIAN ROLON, SOCORRO B | ADDRESS ON FILE | | | | | | |
| 333990 | MILIAN SOTO, MARIA V | ADDRESS ON FILE | | | | | | |
| 333991 | MILIAN TORRES, LUIS F. | ADDRESS ON FILE | | | | | | |
| 333992 | MILIAN VELEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 1629747 | Milian, Melanie Enriquez | ADDRESS ON FILE | | | | | | |
| 1726552 | Milian, Ramon | ADDRESS ON FILE | | | | | | |
| 1726552 | Milian, Ramon | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 333993 | MILIANDELEON, SANTOS | ADDRESS ON FILE | | | | | | | |
| 333994 | MILIANETTE CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 723307 | MILIANETTE MARTINEZ DAVILA | 136 D CALLE JOSE PARES BARAHONA | | | | MOROVIS | PR | 00687 | |
| 333995 | MILIANGELI RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| 333996 | MILIANIE M MALDONADO GEIGEL | ADDRESS ON FILE | | | | | | | |
| 723308 | MILIANNY SANTIAGO RIVERA | URB MONTE VISTA | C 24 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 803711 | MILIANO BATISTA, ITILIA | ADDRESS ON FILE | | | | | | | |
| 723309 | MILIE ALVAREZ JIMENEZ | BO VIGIA | | | | ARECIBO | PR | 00612 | |
| 723310 | MILIGSA AVILES VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 723311 | MILIHELIA SOTO | RR 1 BOX 41238 | | | | SAN SEBASTIAN | PR | 00685 | |
| 333998 | MILINES JOVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 333999 | MILINES RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 723312 | MILINEY ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723314 | MILISSA DIAZ PEREZ | PO BOX 2830 | | | | BAYAMON | PR | 00961 | |
| 334000 | MILITARY ORDER PURPLE HEART USA | HC 06 BOX 10240 | | | | HATILLO | PR | 00659-6629 | |
| 334001 | MILITHZA ORTIZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 723315 | MILITOS AUTO GLASS AND SOUND CENTER | HC 1 BOX 5269 | | | | MOCA | PR | 00676 | |
| 723316 | MILITZA ARZOLA LOPEZ | PARQUE PUNTA SALINAS | PB 12 PLAZA DEL LAGO | | | TOA BAJA | PR | 00949 | |
| 723317 | MILITZA AYALA CIRINO | HC 1 BOX 4077 | | | | LOIZA | PR | 00772 | |
| 723318 | MILITZA CABRERA PIZARRO | PO BOX 6681 | | | | BAYAMON | PR | 00960 | |
| 723319 | MILITZA CASTRO MORALES | COND LOS NARANJALES | EDIF D 37 APT 146 | | | CAROLINA | PR | 00985 | |
| 334002 | MILITZA CASTRO MORALES | MSC 914 -138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 1064955 | MILITZA CONCEPCION ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 723320 | MILITZA CORTES MACHADO | RUTA 475 BUZ 370 | | | | ISABELA | PR | 00662 | |
| 334003 | MILITZA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 334004 | MILITZA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 334005 | MILITZA ECHEVARRIA CALIZ | ADDRESS ON FILE | | | | | | | |
| 723321 | MILITZA GARCIA ROSARIO | URB COVADONGA BO PAYASO | CALLE QUIROX BOX 25 | | | TOA BAJA | PR | 00949 | |
| 723322 | MILITZA GOMEZ RAMIREZ | BO SANTA ROSA I | CARR 8 37 KM 1 8 | | | GUAYNABO | PR | 00971 | |
| 723323 | MILITZA HERNANDEZ / CALE J FERNANDEZ | URB LEVITTOWN LAKES | J 17 C/ MIRNA | | | TOA BAJA | PR | 00949-4551 | |
| 723324 | MILITZA HERNANDEZ MEDERO | URB SAN JOSE | 212 CALLE CANILLA | | | SAN JUAN | PR | 00923 | |
| 723325 | MILITZA I VARGAS RUIZ | RES COLUMBUS LANDING | EDIF 20 APT 212 | | | MAYAGUEZ | PR | 00682 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 723326 | MILITZA LOPEZ MATEO | P O BOX 1750 | | | | AIBONITO | PR | 00705 | |
| 848123 | MILITZA LORENZO VEGA | PO BOX 1396 | | | | SABANA GRANDE | PR | 00637-1396 | |
| 848124 | MILITZA MERCADO RIVERA | URB PALACIOS DEL RIO I | 507 CALLE GUANAJIBO | | | TOA ALTA | PR | 00953-5013 | |
| 334006 | MILITZA MONSERRATE REYES | ADDRESS ON FILE | | | | | | | |
| 723327 | MILITZA MORALES RIVERA | HC 1 BOX 11032 | | | | LAJAS | PR | 00667 | |
| 334007 | MILITZA PACHECO MAYSONET | ADDRESS ON FILE | | | | | | | |
| 334008 | MILITZA PAGAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 334009 | MILITZA PAGAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 723328 | MILITZA PEREZ NEGRON | REPARTO SEVILLA | 892 CALLE RABEL | | | SAN JUAN | PR | 00932 | |
| 334010 | MILITZA PINERO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 334011 | MILITZA PONCE DE LEON CRESPO | ADDRESS ON FILE | | | | | | | |
| 334012 | MILITZA RIOS LA LUZ | ADDRESS ON FILE | | | | | | | |
| 334013 | MILITZA RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| 723329 | MILITZA RIVERA SANTIAGO | APARTADO POSTAL 765 | | | | HUMACAO | PR | 00791 | |
| 723330 | MILITZA RODRIGUEZ DIAZ | HC 3 BOX 7885 | BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 | |
| 334014 | MILITZA RODRIGUEZ GARCED | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 723331 | MILITZA RODRIGUEZ GARCED | HC 1 BOX 7845 | | | | AGUAS BUENAS | PR | 00703 | |
| 723332 | MILITZA RODRIGUEZ GARCED | PO BOX 9621 | | | | CIDRA | PR | 00739 | |
| 848125 | MILITZA ROJAS RIVERA | URB SYLVIA | D18 CALLE 7 | | | COROZAL | PR | 00783-2383 | |
| 723333 | MILITZA ROSARIO GALINDEZ | 92 BO CANTERA | | | | MANATI | PR | 00674 | |
| 723334 | MILITZA ROSARIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 848126 | MILITZA SANTIAGO TOLEDO | PMB 369 | PO BOX 10000 | | | CANOVANAS | PR | 00729-0011 | |
| 723335 | MILITZA SANTOS ROLON | BO PARCELAS VAZQUEZ | HC 01 BOX 7928 | | | SALINAS | PR | 00751 | |
| 723336 | MILITZA SOTO ACOSTA | PO BOX 1 | | | | PONCE | PR | 00611 | |
| 334015 | MILITZA VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 334016 | MILITZA VENEGAS OCASIO | ADDRESS ON FILE | | | | | | | |
| 334017 | MILITZA Y QUILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 334018 | MILITZALY PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 334019 | MILITZIE RIVERA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 723337 | MILIVELY ORTIZ VAZQUEZ | HC 45 BOX 14167 | | | | CAYEY | PR | 00736 | |
| 723338 | MILIVIA RIVERA RIVERA | CALLE PONTEVEDRA M-49 | URB VILLA ESPA¥A | | | BAYAMON | PR | 00959 | |
| 848127 | MILIXA CRUZ AYALA | 1325 JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 334020 | MILIXZA MUNIZ CEDENO | ADDRESS ON FILE | | | | | | | |
| 334021 | MILJAN I ROSADO SANTIAGO | HC- 01 BOX 2720 BO. BAJADERO | | | | ARECIBO | PR | 00616-0000 | |
| 723339 | MILJAN I ROSADO SANTIAGO | HC 1 BOX 2720 | | | | BAJADERO | PR | 00616 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 848128 | MILJAN ROSADO VICENTE | REPARTO BELLA VISTA | C-13 CALLE VIOLETA | | | AIBONITO | PR | 00705 | |
| 723340 | MILKA DEL VALLE ACOSTA | PO BOX 268 | | | | BOQUERON | PR | OO622 | |
| 334022 | MILKA E GONZALEZ MORALEZ | ADDRESS ON FILE | | | | | | | |
| 334023 | MILKA G FAVALE ROMAN | ADDRESS ON FILE | | | | | | | |
| 723341 | MILKA I DIAZ RODRIGUEZ | RIO HONDO 2 | AL 15 RIO LAJAS | | | BAYAMON | PR | 00961 | |
| 723342 | MILKA I VEGA SOTO | ADDRESS ON FILE | | | | | | | |
| 723343 | MILKA IVELISSE RIVERA RIVERA | URB MOROPO | A 28 EXT JIMENEZ | | | AGUADA | PR | 00602 | |
| 334024 | MILKA IVELISSE RIVERA RIVERA | URB MOROPO A 28 | | | | AGUADA | PR | 00602 | |
| 334025 | MILKA L SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723344 | MILKA L SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 334026 | MILKA L SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723345 | MILKA L SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723346 | MILKA M BOSH | BO SALTILLO | 58 CALLE JOAQUIN M ANDINO | | | ADJUNTAS | PR | 00601 | |
| 334027 | MILKA M QUINONES DE LEON | ADDRESS ON FILE | | | | | | | |
| 334028 | MILKA M ROMAN FERRER | ADDRESS ON FILE | | | | | | | |
| 334029 | MILKA M. JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723347 | MILKA MONTALVO VARGAS | H C 01 BOX 10271 | | | | CABO ROJO | PR | 00623 | |
| 723348 | MILKA N COLON MELENDEZ | URB VILLA ROSALES D 7 | | | | AIBONITO | PR | 00705 | |
| 334030 | MILKA N MARRERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 334031 | MILKA N. GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 334032 | MILKA ORRIOLS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 723349 | MILKA PEREZ ALVARADO | HC 1 BOX 5357 | | | | BARRANQUITAS | PR | 00794 | |
| 723350 | MILKA PRESTAMO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 334033 | MILKA R. GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 334034 | MILKA RAMIREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 848129 | MILKA S QUIÑONES MUÑIZ | PO BOX 1738 | | | | MOCA | PR | 00676 | |
| 723351 | MILKA SHAPIRO MIRANDA | 1202 AVE MAGDALENA | APT 402 | | | SAN JUAN | PR | 00907 | |
| 2176637 | MILKA SIERRA CASTRO | ADDRESS ON FILE | | | | | | | |
| 334035 | MILKA W VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 848130 | MILKA Y FUENTES OSORIO | COND PASEO DE MONTEFLORES | 6 CARR 860 APT 811 | | | CAROLINA | PR | 00987-7047 | |
| 723352 | MILKA Y FUENTES OSORIO | LOIZA VALLEY | U 802 CALLE PENSAMIENTOS | | | CANOVANAS | PR | 00729 | |
| 334036 | MILKA Y GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 334037 | MILKA Y. FUENTES OSORIO | ADDRESS ON FILE | | | | | | | |
| 723353 | MILKAN N REYES | PO BOX 1694 | | | | UTUADO | PR | 00641 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 334038 | MILKANYELIZ ROSADO MONTANEZ | ADDRESS ON FILE |
| 334039 | Milla Bonilla, Azucena | ADDRESS ON FILE |
| 334041 | MILLA BONILLA, AZUCENA | ADDRESS ON FILE |
| 334040 | MILLA BONILLA, AZUCENA | ADDRESS ON FILE |
| 334042 | MILLAD TORRES, LIS M | ADDRESS ON FILE |
| 334043 | MILLAN ., KAROLINE E | ADDRESS ON FILE |
| 334044 | MILLAN ACEVEDO, HILDA E. | ADDRESS ON FILE |
| 1872568 | Millan Adames, Adolfo | ADDRESS ON FILE |
| 1872568 | Millan Adames, Adolfo | ADDRESS ON FILE |
| 334045 | MILLAN ALDUEN, JANET | ADDRESS ON FILE |
| 334046 | MILLAN ALVAREZ, JESUSA | ADDRESS ON FILE |
| 334047 | MILLAN ALVAREZ, MARINA | ADDRESS ON FILE |
| 334048 | MILLAN ALVAREZ, ZAIDA | ADDRESS ON FILE |
| 2007237 | Millan Alvarez, Zaida | ADDRESS ON FILE |
| 334049 | MILLAN APONTE MD, ISMENIO | ADDRESS ON FILE |
| 334050 | MILLAN APONTE, SHARON | ADDRESS ON FILE |
| 334051 | MILLAN APONTE, SHARON | ADDRESS ON FILE |
| 334052 | MILLAN ARROYO, MARIA I | ADDRESS ON FILE |
| 334053 | MILLAN ARTURET, ANA | ADDRESS ON FILE |
| 803712 | MILLAN AYALA, ELISA | ADDRESS ON FILE |
| 334054 | MILLAN AYALA, SOL L | ADDRESS ON FILE |
| 334055 | MILLAN AYALA, VANESSA | ADDRESS ON FILE |
| 334056 | MILLAN AYALA, VANESSA I | ADDRESS ON FILE |
| 334057 | MILLAN BARAHONA, RICARDO | ADDRESS ON FILE |
| 803713 | MILLAN BENITEZ, EVA | ADDRESS ON FILE |
| 334058 | MILLAN BENITEZ, EVA I | ADDRESS ON FILE |
| 803714 | MILLAN BENITEZ, EVA I | ADDRESS ON FILE |
| 334059 | MILLAN BERNAL, ALBERTO | ADDRESS ON FILE |
| 334060 | MILLAN BIANCHI, GERARDO W | ADDRESS ON FILE |
| 334061 | MILLAN BIANCHI, ROSA J | ADDRESS ON FILE |
| 803715 | MILLAN BIANCHI, ROSA J. | ADDRESS ON FILE |
| 2155872 | Millan Bonen, Hermimo | ADDRESS ON FILE |
| 334062 | MILLAN BONES, HERMINIO | ADDRESS ON FILE |
| 334063 | MILLAN BONES, RAFAEL | ADDRESS ON FILE |
| 334064 | MILLAN BONILLA, GLADYS DEL C | ADDRESS ON FILE |
| 334065 | MILLAN BONILLA, HAROLD F | ADDRESS ON FILE |
| 334066 | MILLAN BRUNO, EDWARD | ADDRESS ON FILE |
| 334067 | MILLAN BURGOS, LEFTIE O | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 803717 | MILLAN BURGOS, LEFTIE O | ADDRESS ON FILE | | | | | | |
| 334068 | MILLAN BURGOS, MARIANELA | ADDRESS ON FILE | | | | | | |
| 334069 | MILLAN BURGOS, NANCY | ADDRESS ON FILE | | | | | | |
| 334070 | MILLAN BURGOS, REBECCA | ADDRESS ON FILE | | | | | | |
| 334071 | MILLAN CABAN, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 803718 | MILLAN CALDERON, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1709583 | Millan Calderon, Enid | ADDRESS ON FILE | | | | | | |
| 334072 | MILLAN CALDERON, WILMER | ADDRESS ON FILE | | | | | | |
| 334073 | MILLAN CARABALLO, MARGIELETTE | ADDRESS ON FILE | | | | | | |
| 334074 | MILLAN CATASUS, RAMIRO | ADDRESS ON FILE | | | | | | |
| 334075 | MILLAN CEBALLOS, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 334076 | MILLAN CEBALLOS, MARIA M | ADDRESS ON FILE | | | | | | |
| 334077 | MILLAN CEBALLOS, TERESA | ADDRESS ON FILE | | | | | | |
| 334078 | MILLAN CINTRON, JOHANNA | ADDRESS ON FILE | | | | | | |
| 334079 | MILLAN CINTRON, SHEILANY | ADDRESS ON FILE | | | | | | |
| 334080 | MILLAN CLEMENTE, DELIA | ADDRESS ON FILE | | | | | | |
| 1642166 | MILLAN CLEMENTE, MIRIAM | ADDRESS ON FILE | | | | | | |
| 334081 | MILLAN CLEMENTE, MYRIAM | ADDRESS ON FILE | | | | | | |
| 334082 | MILLAN CLEMENTE, MYRIAM | ADDRESS ON FILE | | | | | | |
| 334083 | MILLAN COLLAZO, MARANGELY | ADDRESS ON FILE | | | | | | |
| 334084 | MILLAN COLON, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 334085 | MILLAN COLON, DORIS N | ADDRESS ON FILE | | | | | | |
| 803720 | MILLAN COLON, DORIS N | ADDRESS ON FILE | | | | | | |
| 334086 | MILLAN COLON, JOSE C | ADDRESS ON FILE | | | | | | |
| 334087 | MILLAN COLON, LEON | ADDRESS ON FILE | | | | | | |
| 723354 | MILLAN CONSTRUCTION CORP | P O BOX 9066000 | | | SAN JUAN | PR | 00906 6000 | |
| 334088 | MILLAN CORTES, RUBISOL | ADDRESS ON FILE | | | | | | |
| 334089 | MILLAN COTTO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 334090 | MILLAN COTTO, SHARON | ADDRESS ON FILE | | | | | | |
| 803721 | MILLAN COTTO, SHARON | ADDRESS ON FILE | | | | | | |
| 334091 | MILLAN COTTO, SIRFRANCY | ADDRESS ON FILE | | | | | | |
| 334092 | MILLAN CRUZ, ADAMARIS | ADDRESS ON FILE | | | | | | |
| 334093 | MILLAN CRUZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 334094 | Millan Cruz, Isauro | ADDRESS ON FILE | | | | | | |
| 1995385 | Millan Cruz, Isauro | ADDRESS ON FILE | | | | | | |
| 334095 | MILLAN CRUZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 334096 | MILLAN CRUZ, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 334097 | MILLAN CRUZ, LEISHLA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 803722 | MILLAN CRUZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 334098 | MILLAN CRUZ, NILKA M | ADDRESS ON FILE | | | | | | | |
| 2089002 | Millan Cruz, Nilka Marie | ADDRESS ON FILE | | | | | | | |
| 334099 | MILLAN CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 803723 | MILLAN DE CARRION, SYLVIA W | ADDRESS ON FILE | | | | | | | |
| 334100 | MILLAN DE CARRION, SYLVIA W | ADDRESS ON FILE | | | | | | | |
| 1822007 | MILLAN DE CARRION, SYLVIA W. | ADDRESS ON FILE | | | | | | | |
| 1955015 | Millan de Carrion, Sylvia W. | ADDRESS ON FILE | | | | | | | |
| 1822094 | Millan De Carrion, Sylvia W. | ADDRESS ON FILE | | | | | | | |
| 334101 | MILLAN DE FIGUEROA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 803724 | MILLAN DE JESUS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 334102 | MILLAN DE JESUS, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 334103 | Millan De Leon, Erick O | ADDRESS ON FILE | | | | | | | |
| 334104 | MILLAN DE PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 334105 | MILLAN DEL RIO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 334106 | MILLAN DEL VALLE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 334107 | MILLAN DELGADO, ELIUD | ADDRESS ON FILE | | | | | | | |
| 334108 | MILLAN DELGADO, LIZNAYRA | ADDRESS ON FILE | | | | | | | |
| 803725 | MILLAN DELGADO, LIZNAYRA | ADDRESS ON FILE | | | | | | | |
| 803726 | MILLAN DELGADO, LIZNAYRA | ADDRESS ON FILE | | | | | | | |
| 803727 | MILLAN DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 334109 | MILLAN DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 334110 | MILLAN DIAZ, RUBI | ADDRESS ON FILE | | | | | | | |
| 803728 | MILLAN DIAZ, RUBI | ADDRESS ON FILE | | | | | | | |
| 334111 | Millan Dones, Eden Luis | ADDRESS ON FILE | | | | | | | |
| 334112 | MILLAN ECHEVARRIA, EVANGELI | ADDRESS ON FILE | | | | | | | |
| 334113 | Millan Echevarria, Pedro I | ADDRESS ON FILE | | | | | | | |
| 803729 | MILLAN ENCARNACION, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 334114 | MILLAN ENCARNACION, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 334115 | MILLAN FELICIANO, LISANGELEE | ADDRESS ON FILE | | | | | | | |
| 2075801 | MILLAN FERRER , LUCY M | ADDRESS ON FILE | | | | | | | |
| 334116 | MILLAN FERRER, CLARIBEL S | ADDRESS ON FILE | | | | | | | |
| 2080498 | Millan Ferrer, Claribel S | ADDRESS ON FILE | | | | | | | |
| 2078147 | Millan Ferrer, Claribel S. | ADDRESS ON FILE | | | | | | | |
| 334117 | MILLAN FERRER, LUCY M | ADDRESS ON FILE | | | | | | | |
| 2076851 | MILLAN FERRER, LUCY M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 334118 | MILLAN FIGUEROA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 334119 | MILLAN FIGUEROA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 803730 | MILLAN FIGUEROA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 334120 | MILLAN FLORES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 334121 | MILLAN FLORES, EDWIN | ADDRESS ON FILE | | | | | | |
| 1899952 | Millan Francisco, Wigberto | ADDRESS ON FILE | | | | | | |
| 334122 | MILLAN FRANCISCO, WIGBERTO | ADDRESS ON FILE | | | | | | |
| 723355 | MILLAN GARCIA | PO BOX 145200 | | | | ARECIBO | PR | 00613 |
| 334124 | MILLAN GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 334125 | MILLAN GARCIA, ANABEL | ADDRESS ON FILE | | | | | | |
| 334126 | Millan Garcia, Ivelisse | ADDRESS ON FILE | | | | | | |
| 334127 | MILLAN GARCIA, JUAN M. | ADDRESS ON FILE | | | | | | |
| 1891203 | Millan Garcia, Leigh U. | ADDRESS ON FILE | | | | | | |
| 803732 | MILLAN GARCIA, LEIGH V | ADDRESS ON FILE | | | | | | |
| 334128 | Millan Garcia, Leigh V. | ADDRESS ON FILE | | | | | | |
| 334129 | MILLAN GARCIA, LINDA | ADDRESS ON FILE | | | | | | |
| 334130 | MILLAN GARCIA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 334131 | MILLAN GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 334132 | MILLAN GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 334133 | MILLAN GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 334134 | MILLAN GONZALEZ, RITA M. | ADDRESS ON FILE | | | | | | |
| 334135 | MILLAN GUERRA, ELBA | ADDRESS ON FILE | | | | | | |
| 803733 | MILLAN GUTIERREZ, ZAMELY | ADDRESS ON FILE | | | | | | |
| 334136 | MILLAN GUTIERREZ, ZAMELY M | ADDRESS ON FILE | | | | | | |
| 334137 | MILLAN HENRIQUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 803734 | MILLAN HENRIQUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 803735 | MILLAN HENRIQUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 334138 | MILLAN HENRIQUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 334139 | MILLAN HERNANDEZ, ANALY | ADDRESS ON FILE | | | | | | |
| 334140 | MILLAN HERNANDEZ, MAXIMINO | ADDRESS ON FILE | | | | | | |
| 334141 | MILLAN HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 334142 | MILLAN HIRALDO, GLADYS | ADDRESS ON FILE | | | | | | |
| 334143 | MILLAN ISAAC, MARLON | ADDRESS ON FILE | | | | | | |
| 334144 | MILLAN ISAAC, MARLON | ADDRESS ON FILE | | | | | | |
| 334145 | MILLAN ITHIER, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 334146 | MILLAN J. GARCIA CUEVAS | ADDRESS ON FILE | | | | | | |
| 334147 | MILLAN JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 803736 | MILLAN LABOY, VILMA | ADDRESS ON FILE | | | | | | |
| 334148 | MILLAN LABOY, VILMA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 334149 | MILLAN LAZU, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 334150 | MILLAN LAZU, MARY A | ADDRESS ON FILE | | | | | | | |
| 334151 | MILLAN LEON, IRIS | ADDRESS ON FILE | | | | | | | |
| 334152 | MILLAN LLANOS, ELIA | ADDRESS ON FILE | | | | | | | |
| 334153 | MILLAN LOPEZ, EDWIN I | ADDRESS ON FILE | | | | | | | |
| 334154 | MILLAN LOPEZ, ERICK R. | ADDRESS ON FILE | | | | | | | |
| 334155 | MILLAN LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 334156 | MILLAN LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 334157 | MILLAN LUGO, JUAN DE DIOS | ADDRESS ON FILE | | | | | | | |
| 334158 | MILLAN LUGO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 334159 | MILLAN LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 334160 | MILLAN MACHUCA, MARIA | ADDRESS ON FILE | | | | | | | |
| 334161 | MILLAN MACHUCA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1636524 | Millan Machuca, Rolando | ADDRESS ON FILE | | | | | | | |
| 334162 | MILLAN MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 334163 | Millan Marquez, Brenda | ADDRESS ON FILE | | | | | | | |
| 334164 | MILLAN MARQUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 803738 | MILLAN MARQUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 334165 | Millan Marquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 334166 | MILLAN MARQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 334167 | MILLAN MARTELL, KEILA J | ADDRESS ON FILE | | | | | | | |
| 334168 | Millan Martinez, Deny J | ADDRESS ON FILE | | | | | | | |
| 1920452 | Millan Martinez, Deny Javier | ADDRESS ON FILE | | | | | | | |
| 334169 | MILLAN MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 334170 | MILLAN MARTINEZ, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| 334171 | MILLAN MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2168814 | Millan Martinez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 334172 | MILLAN MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2162477 | Millan Martinez, Maria | ADDRESS ON FILE | | | | | | | |
| 2163212 | Millan Martinez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2140861 | Millan Martinez, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 334173 | MILLAN MATOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 334174 | MILLAN MATTEI, ALEX | ADDRESS ON FILE | | | | | | | |
| 1935098 | Millan Mayoral, Yolanda | ADDRESS ON FILE | | | | | | | |
| 334175 | MILLAN MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 334176 | MILLAN MELENDEZ, ILIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 803739 | MILLAN MELENDEZ, ILIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 334177 | MILLAN MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 334178 | Millan Mendez, Melvin A | ADDRESS ON FILE | | | | | | |
| 334179 | MILLAN MILLAN, CRISTINA | ADDRESS ON FILE | | | | | | |
| 334180 | MILLAN MINGUELA, ELSIE V | ADDRESS ON FILE | | | | | | |
| 334182 | MILLAN MOCTEZUMA, LUZ E | ADDRESS ON FILE | | | | | | |
| 334181 | MILLAN MOCTEZUMA, LUZ E | ADDRESS ON FILE | | | | | | |
| 334183 | MILLAN MOLINA, JOEL | ADDRESS ON FILE | | | | | | |
| 334184 | MILLAN MONTANEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 334185 | MILLAN MONTES, JOSE J. | ADDRESS ON FILE | | | | | | |
| 334186 | Millan Morales, Jose | ADDRESS ON FILE | | | | | | |
| 334187 | MILLAN MORALES, LORI ANN | ADDRESS ON FILE | | | | | | |
| 334188 | MILLAN MORALES, SARAH E. | ADDRESS ON FILE | | | | | | |
| 334189 | MILLAN MUNIZ, BETSY | ADDRESS ON FILE | | | | | | |
| 803740 | MILLAN MUNIZ, BETSY | ADDRESS ON FILE | | | | | | |
| 680059 | MILLAN MUNIZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 680059 | MILLAN MUNIZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 334190 | MILLAN MUNIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 334191 | MILLAN MUNIZ, MIRTA | ADDRESS ON FILE | | | | | | |
| 334192 | Millan Muniz, Mirta M. | ADDRESS ON FILE | | | | | | |
| 334193 | MILLAN MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2114151 | MILLAN MURIEL, CESAR E | ADDRESS ON FILE | | | | | | |
| 334194 | MILLAN MURIEL, RAFAEL | ADDRESS ON FILE | | | | | | |
| 334195 | MILLAN NEGRON, LUIS | ADDRESS ON FILE | | | | | | |
| 334196 | MILLAN NIEVES, LILLIANIE | ADDRESS ON FILE | | | | | | |
| 803741 | MILLAN NIEVES, LILLIANIE | ADDRESS ON FILE | | | | | | |
| 334198 | MILLAN OLMEDA, KERVIN | ADDRESS ON FILE | | | | | | |
| 334197 | Millan Olmeda, Kervin | ADDRESS ON FILE | | | | | | |
| 334200 | MILLAN ORELLANO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 334201 | MILLAN ORTIZ, JOSE G | ADDRESS ON FILE | | | | | | |
| 2145715 | Millan Ortiz, Jose Luis | ADDRESS ON FILE | | | | | | |
| 334202 | MILLAN ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 334204 | MILLAN PABELLON, ROSENDO | ADDRESS ON FILE | | | | | | |
| 749443 | MILLAN PABELLON, ROSENDO | ADDRESS ON FILE | | | | | | |
| 334203 | Millán Pabellón, Rosendo | ADDRESS ON FILE | | | | | | |
| 334205 | MILLAN PABON, MARINES | ADDRESS ON FILE | | | | | | |
| 334206 | MILLAN PACHECO, MARISOL | ADDRESS ON FILE | | | | | | |
| 2064487 | MILLAN PACHECO, MARISOL | ADDRESS ON FILE | | | | | | |
| 334207 | MILLAN PACHECO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 803742 | MILLAN PACHECO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1843657 | MILLAN PACHECO, MILAGROS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 334208 | MILLAN PASTRANA, KARLA | ADDRESS ON FILE | | | | | | | |
| 1530670 | Millan Pastrana, Karla M. | ADDRESS ON FILE | | | | | | | |
| 853690 | MILLAN PEÑA, HELEN | ADDRESS ON FILE | | | | | | | |
| 334210 | MILLAN PENA, HELEN M | ADDRESS ON FILE | | | | | | | |
| 334211 | MILLAN PENA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 334212 | MILLAN PEREA, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 334213 | MILLAN PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 334214 | MILLAN PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 334215 | MILLAN PEREZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| 334216 | MILLAN PEREZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 334217 | MILLAN PEREZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 334218 | MILLAN PIETRI, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 803743 | MILLAN PINET, AMARIS | ADDRESS ON FILE | | | | | | | |
| 803744 | MILLAN PIRIS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 334219 | MILLAN PIZARRO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 334220 | Millan Pizarro, Elias | ADDRESS ON FILE | | | | | | | |
| 334221 | MILLAN PIZARRO, JOELIZA M | ADDRESS ON FILE | | | | | | | |
| 334222 | MILLAN PIZARRO, MARIO | ADDRESS ON FILE | | | | | | | |
| 334223 | MILLAN PORTELA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 334224 | MILLAN PORTELA, MELBA | ADDRESS ON FILE | | | | | | | |
| 334225 | MILLAN QUINONES, ARLYN | ADDRESS ON FILE | | | | | | | |
| 334226 | Millan Quinones, Carmen M | ADDRESS ON FILE | | | | | | | |
| 334227 | MILLAN QUINONES, KATIA | ADDRESS ON FILE | | | | | | | |
| 334228 | MILLAN QUINONES, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 334230 | MILLAN QUINONES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 334229 | MILLAN QUINONES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 334231 | MILLAN QUINONEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1744822 | Millan Rabassa, Madeline | ADDRESS ON FILE | | | | | | | |
| 1728519 | Millan Rabassa, Madeline | ADDRESS ON FILE | | | | | | | |
| 1745637 | Millan Rabassa, Madeline | ADDRESS ON FILE | | | | | | | |
| 334232 | MILLAN RABASSA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 803745 | MILLAN RABASSA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 334233 | MILLAN RAMOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 334235 | MILLAN RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 334236 | MILLAN RAMOS, MABEL | ADDRESS ON FILE | | | | | | | |
| 1844629 | Millan Ramos, Marybelin | ADDRESS ON FILE | | | | | | | |
| 334237 | MILLAN RAMOS, MARYBELIN | ADDRESS ON FILE | | | | | | | |
| 803746 | MILLAN RAMOS, ROSA N | ADDRESS ON FILE | | | | | | | |
| 334238 | MILLAN RAMOS, SIOMARA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 334239 | MILLAN RAMOS, TISHA | ADDRESS ON FILE | | | | | | | |
| 334240 | MILLAN RAMOS, VICENTE | ADDRESS ON FILE | | | | | | | |
| 334241 | MILLAN REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 334242 | Millan Reyes, Rafael | ADDRESS ON FILE | | | | | | | |
| 334243 | MILLAN RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1719961 | Millan Rivera, Audra | ADDRESS ON FILE | | | | | | | |
| 334245 | MILLAN RIVERA, AUDRA P. | ADDRESS ON FILE | | | | | | | |
| 853691 | MILLAN RIVERA, AUDRA P. | ADDRESS ON FILE | | | | | | | |
| 334246 | MILLAN RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 334247 | MILLAN RIVERA, ENID Y | ADDRESS ON FILE | | | | | | | |
| 334249 | MILLAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2208507 | Millan Rivera, Jose C. | ADDRESS ON FILE | | | | | | | |
| 334250 | MILLAN RIVERA, MELISA | ADDRESS ON FILE | | | | | | | |
| 334251 | MILLAN RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 334252 | MILLAN RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1777048 | MILLAN RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 334253 | MILLAN RIVERA, SURASAY | ADDRESS ON FILE | | | | | | | |
| 334254 | MILLAN RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1699879 | Millan Rivera, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 334255 | Millan Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| 334256 | MILLAN RODRIGUEZ, BLANCA L. | ADDRESS ON FILE | | | | | | | |
| 334257 | MILLAN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1758650 | Millán Rodríguez, Griselle | ADDRESS ON FILE | | | | | | | |
| 803747 | MILLAN RODRIGUEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 803748 | MILLAN RODRIGUEZ, GRISSELLE E | ADDRESS ON FILE | | | | | | | |
| 334258 | MILLAN RODRIGUEZ, GRISSELLE E | ADDRESS ON FILE | | | | | | | |
| 334259 | MILLAN RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 334260 | MILLAN RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 803749 | MILLAN RODRIGUEZ, JOHAN M | ADDRESS ON FILE | | | | | | | |
| 334261 | MILLAN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 334262 | MILLAN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 334263 | MILLAN RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1981347 | Millan Rodriguez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 334264 | MILLAN RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 803750 | MILLAN RODRIGUEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| 334265 | MILLAN RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 334266 | MILLAN ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 334267 | MILLAN ROMAN, JARLEEN | ADDRESS ON FILE | | | | | | | |
| 334268 | MILLAN ROMAN, JEFFREY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 334199 | MILLAN ROMAN, RICARDO | ADDRESS ON FILE | | | | | | |
| 334269 | MILLAN ROMAN, RICARDO | ADDRESS ON FILE | | | | | | |
| 334270 | MILLAN ROMERO, DORIS | ADDRESS ON FILE | | | | | | |
| 334271 | MILLAN ROMERO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 334272 | MILLAN ROMERO, ORBIL | ADDRESS ON FILE | | | | | | |
| 334273 | MILLAN ROSA, LEONARDO | ADDRESS ON FILE | | | | | | |
| 334274 | MILLAN ROSA, MARIA | ADDRESS ON FILE | | | | | | |
| 334275 | MILLAN ROSA, SOL A. | ADDRESS ON FILE | | | | | | |
| 853692 | MILLAN ROSA, SOL A. | ADDRESS ON FILE | | | | | | |
| 334277 | MILLAN RUIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 334278 | MILLAN RUIZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 334279 | Millan Ruiz, Miguel A | ADDRESS ON FILE | | | | | | |
| 334280 | MILLAN RUIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 803751 | MILLAN RUIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 334281 | MILLAN SAGARDIA, MARIA | ADDRESS ON FILE | | | | | | |
| 334282 | MILLAN SANCHEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 2010472 | Millan Sanchez, Ester M. | ADDRESS ON FILE | | | | | | |
| 334283 | MILLAN SANCHEZ, ESTHER M | ADDRESS ON FILE | | | | | | |
| 334284 | MILLAN SANCHEZ, IRIS N. | ADDRESS ON FILE | | | | | | |
| 803752 | MILLAN SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 334285 | MILLAN SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 334286 | Millan Santana, Daniel E | ADDRESS ON FILE | | | | | | |
| 334288 | MILLAN SANTANA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 334287 | Millan Santana, Griselle | ADDRESS ON FILE | | | | | | |
| 334289 | MILLAN SANTANA, ZAIRA | ADDRESS ON FILE | | | | | | |
| 334290 | MILLAN SANTIAGO, AIDIN | ADDRESS ON FILE | | | | | | |
| 334291 | MILLAN SANTIAGO, AIDIN | ADDRESS ON FILE | | | | | | |
| 334292 | MILLAN SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | |
| 334293 | MILLAN SANTIAGO, FLAVIA I | ADDRESS ON FILE | | | | | | |
| 334294 | Millan Santiago, Hector M | ADDRESS ON FILE | | | | | | |
| 334295 | MILLAN SANTIAGO, ILDEFONSO | ADDRESS ON FILE | | | | | | |
| 803753 | MILLAN SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 334296 | MILLAN SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 2144852 | Millan Santiago, Nelson | ADDRESS ON FILE | | | | | | |
| 334297 | MILLAN SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | |
| 2145119 | Millan Santiago, Orlando | ADDRESS ON FILE | | | | | | |
| 334298 | MILLAN SANTIAGO, SHEILA T. | ADDRESS ON FILE | | | | | | |
| 334299 | MILLAN SANTOS, JOHN F | ADDRESS ON FILE | | | | | | |
| 334300 | MILLAN SEPULVEDA, PABLO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 803754 | MILLAN SEPULVEDA, PABLO | ADDRESS ON FILE | | | | | | | |
| 334301 | MILLAN SEPULVEDA, ROSA | ADDRESS ON FILE | | | | | | | |
| 334302 | MILLAN SERRANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 334303 | MILLAN SERRANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 334304 | MILLAN SERRANO, IRMA L | ADDRESS ON FILE | | | | | | | |
| 1911255 | Millan Serrano, Irma L | ADDRESS ON FILE | | | | | | | |
| 1911255 | Millan Serrano, Irma L | ADDRESS ON FILE | | | | | | | |
| 334234 | MILLAN SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1991604 | Millan Soto, Evelyn | ADDRESS ON FILE | | | | | | | |
| 334305 | MILLAN SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 334306 | MILLAN SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 334307 | MILLAN SOTO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 334308 | MILLAN SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 334310 | Millan Sustache, Magaly | ADDRESS ON FILE | | | | | | | |
| 334311 | MILLAN TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2062489 | MILLAN TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 334312 | MILLAN TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 334313 | MILLAN TORRES, JOAN | ADDRESS ON FILE | | | | | | | |
| 803755 | MILLAN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 334314 | MILLAN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 334315 | MILLAN TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 334316 | MILLAN TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 334317 | MILLAN TORRES, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| 334318 | MILLAN TRUJILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 334319 | MILLAN UBILES, JORGE | ADDRESS ON FILE | | | | | | | |
| 334320 | MILLAN VALDES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 334321 | Millan Valdes, Elias Jatniel | ADDRESS ON FILE | | | | | | | |
| 334322 | Millan Valdes, Gilberto H. | ADDRESS ON FILE | | | | | | | |
| 334323 | MILLAN VALDES, ISAI | ADDRESS ON FILE | | | | | | | |
| 334324 | MILLAN VALETTE, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 2035860 | Millan Valette, Priscilla I. | ADDRESS ON FILE | | | | | | | |
| 2035860 | Millan Valette, Priscilla I. | ADDRESS ON FILE | | | | | | | |
| 334325 | MILLAN VARGAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 1939877 | MILLAN VAZQUEZ , CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 334326 | MILLAN VAZQUEZ, CEDELYN | ADDRESS ON FILE | | | | | | | |
| 803756 | MILLAN VAZQUEZ, DESSIE | ADDRESS ON FILE | | | | | | | |
| 334327 | MILLAN VAZQUEZ, GRECHEN | ADDRESS ON FILE | | | | | | | |
| 334328 | MILLAN VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1258807 | MILLAN VAZQUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 334329 | MILLAN VAZQUEZ, LISBETH | ADDRESS ON FILE | | | | | | |
| 334330 | MILLAN VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 1856540 | MILLAN VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 334331 | MILLAN VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 334332 | MILLAN VAZQUEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 334333 | MILLAN VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1955530 | Millan Vazquez, Wanda M. | ADDRESS ON FILE | | | | | | |
| 334334 | MILLAN VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 334335 | MILLAN VEGA, JUAN | ADDRESS ON FILE | | | | | | |
| 334336 | MILLAN VEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 1768455 | Millan Vega, Luis A. | ADDRESS ON FILE | | | | | | |
| 334337 | MILLAN VEGA, MARIA E | ADDRESS ON FILE | | | | | | |
| 334338 | Millan Velazquez, Javier M | ADDRESS ON FILE | | | | | | |
| 334339 | MILLAN VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 334340 | MILLAN VELAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 334341 | MILLAN VELAZQUEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 334342 | MILLAN VELEZ, BLAS | ADDRESS ON FILE | | | | | | |
| 334343 | MILLAN VELEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 334344 | MILLAN VELEZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 1550067 | MILLAN VIERA, JOSE | ADDRESS ON FILE | | | | | | |
| 334345 | MILLAN VIERA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 853693 | MILLAN VIERA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 1576470 | Millan Viera, Lelga L | ADDRESS ON FILE | | | | | | |
| 334346 | MILLAN VIERA, OLGA | ADDRESS ON FILE | | | | | | |
| 334347 | MILLAN VILLALONGO, VILMA | ADDRESS ON FILE | | | | | | |
| 334348 | MILLAN YUNES, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 803757 | MILLAN, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 334350 | MILLAN, CARMEN M | ADDRESS ON FILE | | | | | | |
| 334351 | Millan, Jose J | ADDRESS ON FILE | | | | | | |
| 334352 | MILLAN, VICTOR R. | ADDRESS ON FILE | | | | | | |
| 334353 | MILLANBONES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 334354 | MILLAND LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 334355 | MILLAND RAMOS, ERIC F | ADDRESS ON FILE | | | | | | |
| 1996142 | Milland Ramos, Eric Francisco | ADDRESS ON FILE | | | | | | |
| 334356 | MILLAND VIGIO, ENID | ADDRESS ON FILE | | | | | | |
| 334357 | MILLAND VIGIO, JUAN | ADDRESS ON FILE | | | | | | |
| 334358 | MILLAND VIGIO, LETICIA | ADDRESS ON FILE | | | | | | |
| 846346 | MILLAND VIGIO, LETICIA | ADDRESS ON FILE | | | | | | |
| 334359 | MILLANRUIZ, MIGUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 334360 | MILLAR ELEVATOR SERV CO | PO BOX 6899 | | | | BAYAMON | PR | 00960 | |
| 334361 | MILLARES MOLINA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 848131 | MILLA'S CATERING Y/O MELENDEZ CINTRON EMILIA | URB VILLAS DEL PILAR | C13 CALLE SAN RAFAEL | | | CEIBA | PR | 00735-3182 | |
| 334362 | MILLAYES ALERS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 334363 | MILLAYES ECHEVARRIA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 2113233 | Millayes Nieves, Gadiel | ADDRESS ON FILE | | | | | | | |
| 334365 | MILLAYES NIEVES, IRIMAR | ADDRESS ON FILE | | | | | | | |
| 334366 | MILLAYES NIEVES, IRIMAR L | ADDRESS ON FILE | | | | | | | |
| 1420618 | MILLAYES NIEVES, JOHN | PRO SE JOHN MILLAYES NIEVES | ANEXO 500 EDIF. CC CELDA 261 PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 334368 | MILLAYES NIEVES, LIZ | ADDRESS ON FILE | | | | | | | |
| 334369 | MILLAYES NIEVES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 334370 | MILLAYES ROMAN, ERDIN | ADDRESS ON FILE | | | | | | | |
| 334371 | MILLAYES ROSA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 803758 | MILLAYES ROSA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 334372 | MILLAYES ROSA, NELIDA R | ADDRESS ON FILE | | | | | | | |
| 803759 | MILLAYES ROSADO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 334373 | MILLAYES ROSADO, MELINDA | ADDRESS ON FILE | | | | | | | |
| 803760 | MILLAYES ROSADO, MELINDA | ADDRESS ON FILE | | | | | | | |
| 803761 | MILLAYES ROSADO, MELINDA | ADDRESS ON FILE | | | | | | | |
| 334374 | Millayes Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| 334375 | Millayes Torres, Juan E | ADDRESS ON FILE | | | | | | | |
| 334376 | MILLAYES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 334377 | MILLAYES VEGA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 1476786 | Millbauer, Neil S. | ADDRESS ON FILE | | | | | | | |
| 334378 | MILLCO ADVISORS LP | 1717 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006 | |
| 334379 | MILLCREEK | 5515 PEACH ST | | | | ERNIE | PA | 16509 | |
| 723356 | MILLEAUX CHEMICAL CORP | PO BOX 11585 | | | | SAN JUAN | PR | 00922-1585 | |
| 723357 | MILLED A CANCEL CASIANO | PO BOX 44 | | | | GUANICA | PR | 00653 | |
| 334380 | MILLENIA PARK ALAMEDA TOWERS | P.O. BOX 193539 | | | | SAN JUAN | PR | 00919-0000 | |
| 723358 | MILLENIUM 3 PRODUCTIONS | COND NORTE PLAZA SUITE 703 | 219 CALLE ROSARIO | | | SAN JUAN | PR | 00912 | |
| 334381 | MILLENIUM ADVERTISING, INC | P.O. BOX 16784 | | | | SAN JUAN | PR | 00908-6784 | |
| 334382 | MILLENIUM AMBULANCE | PO BOX 1517 | | | | RINCON | PR | 00677 | |
| 848132 | MILLENIUM AUTO | HC 1 BOX 16902 | | | | YABUCOA | PR | 00762 | |
| 723359 | MILLENIUM BEATY ACADEMY INC | PO BOX 1000 | | | | HATILLO | PR | 00659-1000 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 723360 | MILLENIUM CLEANING MASTER INC | PMB SUITE 310 | 90 AVE RIO HONDO | | BAYAMON | PR | 00961-3113 | |
|---|---|---|---|---|---|---|---|---|
| 723361 | MILLENIUM COMPUTER | 308 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 723362 | MILLENIUM CONTRACTOR INC | 352 AVE SAN CLAUDIO STE 261 | | | SAN JUAN | PR | 00926 | |
| 334383 | MILLENIUM EDUCATIONAL SERVICES | CALLE JOSE REGUERO 2 #72 BAIROA PARK | | | CAGUAS | PR | 00727 | |
| 334384 | MILLENIUM FIRE PROTECTION INC | PO BOX 7719 BO OBRERO STA | | | SAN JUAN | PR | 00916-7719 | |
| 723363 | MILLENIUM FLOWERS | FOREST HILLS | G 5 CALLE 15 | | BAYAMON | PR | 00959 | |
| 334385 | MILLENIUM MEDICAL | PO BOX 6598 | | | BAYAMON | PR | 00960-5598 | |
| 723364 | MILLENIUM MEDICAL SERVICES | P O BOX 619 | | | NARANJITO | PR | 00719 | |
| 334386 | MILLENIUM PAINTERS CONTRACTOR INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 334387 | MILLENIUM PAINTERS CONTRACTORS | PO BOX 29902 | | | SAN JUAN | PR | 00929-0902 | |
| 334388 | MILLENIUM PARTY & GIFT SHOP | D/B/A/ CARNAVAL RENTAL | PQUE ECUESTRE JR J9 CALLE GALCO | | CAROLINA | PR | 00987 | |
| 334390 | MILLENIUM PEST MANAGEMENT INC. | SUNSET VIEW 105-A | AVE. LOS FILTROS | | BAYAMON | PR | 00959 | |
| 723365 | MILLENIUM PHOTO COLOR | 656 CALLE FIGUEROA SUITE 101 | | | SAN JUAN | PR | 00907 | |
| 723366 | MILLENIUM PHOTO COLOR | EXT EL COMANDANTE | 238 AVE SAN MARCOS | | SAN JUAN | PR | 00982 | |
| 334391 | MILLENIUM PHYSICIAN GROUP | ATTN MEDICAL RECORDS | 2343 AARON STREET | | PORT CHARLOTTE | FL | 33952 | |
| 723367 | MILLENIUM POWER SYSTEMS CORP | P O BOX 9066536 | | | SAN JUAN | PR | 00906-6536 | |
| 334393 | MILLENIUM POWER SYSTEMS CORP | PO BOX 371147 | | | CAYEY | PR | 00737 | |
| 723368 | MILLENIUM POWER SYSTEMS CORP | PO BOX 737 | | | CAYEY | PR | 00737 | |
| 723369 | MILLENIUM REAL ESTATE | AND MORTGAGE BROKER PSC | PO BOX 1333 | | SAINT JUST | PR | 00978 | |
| 334394 | MILLENIUM RENTAL CHAIRS | HC 01 BOX 7606 | | | VIEQUEZ | PR | 00765-9818 | |
| 723370 | MILLENIUM SECURITY SERVICES INC | HC 7 BOX 32648 | | | HATILLO | PR | 00659-9611 | |
| 334395 | MILLENIUM SURGICAL DEVICE INC | PO BOX 6400 | PMB 482 | | CAYEY | PR | 00737 | |
| 334396 | MILLENIUM T SHIRT CORP / VANESSA ALAYON | SUMMIT HILLS | 1737 AVE JESUS T PINERO | | SAN JUAN | PR | 00920 | |
| 334397 | MILLENIUM TECHNOLOGY | PO BOX 3686 | | | GUAYNABO | PR | 00970-3595 | |
| 334398 | MILLENIUM TRAVEL | PO BOX 367268 | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 380 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| 334399 | MILLENIUN SALES AND SERVICES INC | URB SABANA GRANDE INDUSTRIAL | PARK LOTE 6-9 CALLE B | | | CAROLINA | PR | 00983 | |
|---|---|---|---|---|---|---|---|---|---|
| 723371 | MILLENNIUM | HC 02 BOX 7470 | | | | OROCOVIS | PR | 00720 | |
| 334400 | MILLENNIUM AMBULANCE CORP | PO BOX 1517 | | | | RINCON | PR | 00676 | |
| 723372 | MILLENNIUM AUTO BODY DESING | 4TA SECCION VILLA DEL REY | DD 5 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 334401 | MILLENNIUM FLOWERS | FOREST HILLS | G 5 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 334402 | MILLENNIUM GROUP INT'L INC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 152 | | | GUAYNABO | PR | 00969 | |
| 334403 | MILLENNIUM INSTITUTE | MSC 404 STE 112 | 100 GRAND BULEVAR PASEO | | | SAN JUAN | PR | 00926-5955 | |
| 334404 | MILLENNIUM PARTNERS | 208 AVE. PONCE DE LEON | POPULAR CENTER SUITE 1809 | | | SAN JUAN | PR | 00918 | |
| 2175016 | MILLENNIUM POWER SYSTEMS | P.O. BOX 37-1147 | | | | CAYEY | PR | 00737 | |
| 334405 | MILLENNIUM RENTAL CHAIRS | HC 01 BOX 7606 | | | | VIEQUES | PR | 00765-9818 | |
| 723373 | MILLENNIUM RENTAL CHAIRS | HC 1 BOX 7606 | | | | VIEQUES | PR | 00765-9818 | |
| 723374 | MILLENNIUM SPA & FITNESS INC | 133 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 334406 | MILLENNIUM SURGICAL DEVICES INC. | PMB 482 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 723375 | MILLENNIUM TECHNOLOGY ASSOCIATES | P O BOX 3595 | | | | GUAYNABO | PR | 00970 | |
| 334408 | MILLER & CHEVALIER CHARTERED | 900 16TH STREET NW | | | | WASHINGTON | DC | 20006-2901 | |
| 1456933 | MILLER , FRANK A. | ADDRESS ON FILE | | | | | | | |
| 1456856 | MILLER , PAMELA J. | ADDRESS ON FILE | | | | | | | |
| 334409 | MILLER ALVIRA, CAROLINE A | ADDRESS ON FILE | | | | | | | |
| 334410 | MILLER BURGOS, ANDRISMERY | ADDRESS ON FILE | | | | | | | |
| 334411 | MILLER BURGOS, MERIANDRYS | ADDRESS ON FILE | | | | | | | |
| 334412 | MILLER CALABRIA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 2161445 | Miller Castro, Pedro Julio | ADDRESS ON FILE | | | | | | | |
| 334413 | Miller Colon, Christine M | ADDRESS ON FILE | | | | | | | |
| 334414 | Miller Colon, Joe Stanley | ADDRESS ON FILE | | | | | | | |
| 856864 | MILLER COMPACT | Pillot Miller,Luis G | PO Box 1808 | | | Guayama | PR | 00785 | |
| 1424851 | MILLER COMPACT | PO BOX 1808 | | | | GUAYAMA | PR | 00785 | |
| 1424851 | MILLER COMPACT | URB. VALLES DE GUAYAMA | C/24 HH-9 | | | GUAYAMA | PR | 00784 | |
| 334415 | MILLER CONSTRUCTION SERVICES, INC | 8104 EDGEWATER AVE | | | | BALTIMORE | MD | 21237 | |
| 334416 | MILLER CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 303063 | MILLER CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 334417 | MILLER CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 334418 | MILLER CUARTAS, RONALD VERN | ADDRESS ON FILE | | | | | | | |
| 334419 | MILLER DEL MORAL, ADA N | ADDRESS ON FILE | | | | | | | |
| 334420 | MILLER GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 334421 | MILLER HAZEL, ANDRES | ADDRESS ON FILE | | | | | | | |
| 334422 | MILLER MD, GARY | ADDRESS ON FILE | | | | | | | |
| 334423 | MILLER NUSSA, EDUARDO T | ADDRESS ON FILE | | | | | | | |
| 334424 | MILLER RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 2130687 | Miller Rivera, Eric | ADDRESS ON FILE | | | | | | | |
| 334425 | MILLER RODRIGUEZ, LILLIANA A | ADDRESS ON FILE | | | | | | | |
| 334426 | MILLER RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 803762 | MILLER SANQUICHE, MARIE G | ADDRESS ON FILE | | | | | | | |
| 334427 | MILLER TRACY R | ADDRESS ON FILE | | | | | | | |
| 334428 | MILLER VERDEJO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 334429 | MILLER, BARRY | ADDRESS ON FILE | | | | | | | |
| 334430 | MILLER, CHARITY R | ADDRESS ON FILE | | | | | | | |
| 1514289 | MILLER, KENNETH R. | ADDRESS ON FILE | | | | | | | |
| 1530076 | Miller, Kenneth R. | ADDRESS ON FILE | | | | | | | |
| 1583009 | MILLER, KENNETH R. AND JACQUELINE B. | ADDRESS ON FILE | | | | | | | |
| 1516004 | Miller, Kenneth R. and Jacqueline B. | ADDRESS ON FILE | | | | | | | |
| 2180159 | Miller, Lee Ann | 1262 N. Rowen | | | | | Mesa | AZ | 85207 | |
| 1440679 | Miller, Marian M. | ADDRESS ON FILE | | | | | | | |
| 1456962 | Miller, Pamela J | ADDRESS ON FILE | | | | | | | |
| 1510355 | Miller, Robert H | ADDRESS ON FILE | | | | | | | |
| 1534077 | Miller, Robert H. | ADDRESS ON FILE | | | | | | | |
| 1541951 | Miller, Robert Harry | ADDRESS ON FILE | | | | | | | |
| 1998448 | MILLER ABREU, ANGELA I. | ADDRESS ON FILE | | | | | | | |
| 334432 | MILLET APONTE, ROSA | ADDRESS ON FILE | | | | | | | |
| 334433 | MILLET CASTILLO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 334434 | MILLET COREANO, AIDELIZ | ADDRESS ON FILE | | | | | | | |
| 334435 | MILLET COREANO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 334436 | MILLET DEL RIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1258808 | MILLET GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 334437 | MILLET GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 803763 | MILLET GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 1781481 | Millet Gonzalez, Betsy A | ADDRESS ON FILE | | | | | | | |
| 334438 | MILLET GONZALEZ, BETSY A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 334439 | MILLET LOPEZ, ROSA ALI | ADDRESS ON FILE | | | | | | |
| 334440 | MILLET MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 334441 | MILLET MEDINA, KENNY | ADDRESS ON FILE | | | | | | |
| 334442 | MILLET MELENDEZ, ADA L | ADDRESS ON FILE | | | | | | |
| 334443 | MILLET MELENDEZ, CARMEN T | ADDRESS ON FILE | | | | | | |
| 1654911 | Millet Melendez, Carmen Teresa | ADDRESS ON FILE | | | | | | |
| 334444 | MILLET MELENDEZ, MARIA J. | ADDRESS ON FILE | | | | | | |
| 334445 | MILLET MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 334446 | MILLET MENDEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 334448 | Millet Molina, Kevin R | ADDRESS ON FILE | | | | | | |
| 334449 | MILLET MORALES, DAVID | ADDRESS ON FILE | | | | | | |
| 803764 | MILLET MORALES, DAVID | ADDRESS ON FILE | | | | | | |
| 334450 | MILLET MORALES, YOMARIS | ADDRESS ON FILE | | | | | | |
| 334451 | MILLET OCASIO, JUAN | ADDRESS ON FILE | | | | | | |
| 334452 | MILLET OCASIO, JUAN H | ADDRESS ON FILE | | | | | | |
| 334453 | MILLET OCASIO, RAMON A | ADDRESS ON FILE | | | | | | |
| 334454 | MILLET PEREZ, ANA | ADDRESS ON FILE | | | | | | |
| 334456 | MILLET PIÑEIRO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 334457 | MILLET PINERO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 334458 | MILLET RAMOS, AMERICO | ADDRESS ON FILE | | | | | | |
| 334459 | MILLET RAMOS, BRUNILDA I | ADDRESS ON FILE | | | | | | |
| 334460 | MILLET ROMAN, MARIA I | ADDRESS ON FILE | | | | | | |
| 1425505 | MILLET SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 334462 | Millet Torres, Francel | ADDRESS ON FILE | | | | | | |
| 334463 | MILLET TORRES, SAUL | ADDRESS ON FILE | | | | | | |
| 334464 | MILLET TORRES, SAUL | ADDRESS ON FILE | | | | | | |
| 334465 | MILLET VELEZ, CAMELIA | ADDRESS ON FILE | | | | | | |
| 334466 | MILLET VELEZ, ELAINA | ADDRESS ON FILE | | | | | | |
| 334467 | MILLET VELEZ, LINNETTE | ADDRESS ON FILE | | | | | | |
| 334468 | MILLETE MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 334469 | MILLETE PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 853694 | MILLETE PEREZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 723376 | MILLETTE MASSANET ALVAREZ | BO CACAOS ALTURITA | CARR 157 KM 6 7 INT | | | OROCOVIS | PR | 00720 |
| 334470 | MILLETTI RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 334471 | MILLIAM VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 334472 | MILLIAM VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 803766 | MILLIAN CANALES, HELGA | ADDRESS ON FILE | | | | | | |
| 803767 | MILLIAN LLANOS, HERMAN | ADDRESS ON FILE | | | | | | |
| 334473 | MILLIANETSIE NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 723377 | MILLIANNE RODRIGUEZ TORO | URB BELLA VISTA | C 3 CALLE 4 | | BAYAMON | PR | 00957 | |
|---|---|---|---|---|---|---|---|---|
| 334474 | MILLIBETH ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 334475 | MILLICENT CINTRO HERRERA | ADDRESS ON FILE | | | | | | |
| 334476 | MILLICENT LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 334477 | MILLICENT ROLDAN MARRERO | ADDRESS ON FILE | | | | | | |
| 723378 | MILLICENT SUTTON | 1 GUSTAVE LEVY PL BOX 1200 | | | NEW YORK | NY | 10029 | |
| 334478 | MILLIE A CONCEPCION LOPEZ | ADDRESS ON FILE | | | | | | |
| 723379 | MILLIE APONTE RIVERA | HC 04 BOX 45500 | | | CAGUAS | PR | 00725 | |
| 334479 | MILLIE COURT MERCACO | ADDRESS ON FILE | | | | | | |
| 334481 | MILLIE COURT MERCADO | ADDRESS ON FILE | | | | | | |
| 334482 | MILLIE D CORREA DIAZ | ADDRESS ON FILE | | | | | | |
| 334483 | MILLIE FRYE PINA | ADDRESS ON FILE | | | | | | |
| 723380 | MILLIE G BIASCOCHEA PEREDA | URB SAN FRANCISCO | 1713 CALLE JASMIN | | SAN JUAN | PR | 00927 | |
| 848133 | MILLIE G VELAZQUEZ ANDINO | PARC SAINT JUST | 111M CALLE BETANIA | | TRUJILLO ALTO | PR | 00976-3040 | |
| 723381 | MILLIE GIL | 1225 AVE PONCE DE LEON | SUITE PH 1 | | SAN JUAN | PR | 00907 3921 | |
| 334484 | MILLIE NEGRON MORALES | ADDRESS ON FILE | | | | | | |
| 723382 | MILLIE PEREZ RIVERA | 551 SEBORUCO | | | BARCELONETA | PR | 00617 | |
| 723383 | MILLIE PEREZ RIVERA | PO BOX 967 | | | BARCELONETA | PR | 00617 | |
| 334485 | MILLIE RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 334486 | MILLIE TORRES MUNIZ | ADDRESS ON FILE | | | | | | |
| 723384 | MILLIE TRISTANI VILLOCH | URB SANTA ELENA | S 29 CALLE 1 | | GUAYANILLA | PR | 00656 | |
| 334487 | MILLIE TRISTANI VILLOCH | URB. SANTA ELENA CALLE 1 S29 | | | GUAYANILLA | PR | 00656 | |
| 723385 | MILLIE VANLEWIS | COND MARBELLA DEL CARIBE OESTE | 5347 AVE ISLA VERDE APT 703 | | CAROLINA | PR | 00979 | |
| 334488 | MILLIEANEL COTTO GUZMAN | ADDRESS ON FILE | | | | | | |
| 334489 | MILLIEANNETTE ESPARRA NUNEZ | ADDRESS ON FILE | | | | | | |
| 334490 | MILLIEL CRUZ SANABRIA | ADDRESS ON FILE | | | | | | |
| 334491 | MILLIEN DELIENNE, RICHARD | ADDRESS ON FILE | | | | | | |
| 334492 | MILLIEN MD , GARRY D | ADDRESS ON FILE | | | | | | |
| 334493 | MILLIETTE ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 334494 | MILLIMAN INC | 1550 LIBERTY RIDGE DRIVE | SUITE 200 | | WAYNE | PA | 19087 | |
| 334495 | MILLIN FIGUEROA, SYLVIA N. | ADDRESS ON FILE | | | | | | |
| 723386 | MILLIN HEALTH FRAUD MONITOR | 1150 CONNECTICUT AVE NW SUITE 900 | | | WASHINGTON | DC | 20036 | |
| 334496 | MILLION AIR SAN JUAN | PO BOX 9776 | | | SAN JUAN | PR | 00908 | |
| 723387 | MILLIPORE CORP | ATT A/P MAIL STOP HOAP | 290 CONCORD ROAD | | BILLERICA | MA | 01821 | |
| 723389 | MILLIPORE CORP PR | 80 ASHBY ROAD | | | BEDFORD | MA | 01730-9125 | |
| 723388 | MILLIPORE CORP PR | PO BOX 11977 | | | CIDRA | PR | 00739-1977 | |
| 831493 | Millipore Corp. Puerto Rico | 2855 Paysphhere Circle | | | Chicago | IL | 60674 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 334497 | MILLIPORE CORPORATION | 25760 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 334498 | MILLLAN MARTINEZ, EVERLIDIS | ADDRESS ON FILE | | | | | | | |
| 723390 | MILLLIMAN & ROBERTSON | SUITE 1250 EAST TOWER | 3343 PEACHTREE ROAD N E | | | ATLANTA | GA | 30321-1052 | |
| 2075859 | Millon Ferrer, Claribel S. | ADDRESS ON FILE | | | | | | | |
| 2076626 | Millon Ferrer, Claribel S. | ADDRESS ON FILE | | | | | | | |
| 2129230 | Millon Ferrer, Lucy M. | ADDRESS ON FILE | | | | | | | |
| 2075509 | Millon Ferrer, Lucy M. | ADDRESS ON FILE | | | | | | | |
| 334499 | MILLON SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 848134 | MILLONES CAR WASH | PASEO DEL MONTE FLORES APT 103 | | | | CAROLINA | PR | 00987 | |
| 334500 | MILLONES CAR WASH | VILLA CAROLINA | AVE. CENTRAL BOULEVARD | BLOQUE 64 CASA 11 | | CAROLINA | PR | 00987 | |
| 334501 | MILLORD ZORRILLA, YANEIRIS | ADDRESS ON FILE | | | | | | | |
| 723391 | MILLOS GAS SERVICE | BDA ISRAEL | 121 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 334502 | MILLS COSTOSO, DHARMA I. | ADDRESS ON FILE | | | | | | | |
| 334503 | MILLS COSTOSO, DHARMA I. | ADDRESS ON FILE | | | | | | | |
| 334504 | MILLS COSTOSO, KAREN | ADDRESS ON FILE | | | | | | | |
| 334505 | MILLS COSTOSO, KAREN A. | ADDRESS ON FILE | | | | | | | |
| 334506 | MILLS COSTOSO, MARGRETH A | ADDRESS ON FILE | | | | | | | |
| 334507 | Mills Costoso, Rogol J | ADDRESS ON FILE | | | | | | | |
| 334508 | MILLS COSTOSO, ROGOL J. | ADDRESS ON FILE | | | | | | | |
| 334509 | MILLS DEL VALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| 334511 | MILLS NALES, NATASHA N. | ADDRESS ON FILE | | | | | | | |
| 334512 | MILLS ROSARIO, EARLY | ADDRESS ON FILE | | | | | | | |
| 803769 | MILLS, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 334513 | MILLS, JOYCELYN | ADDRESS ON FILE | | | | | | | |
| 723392 | MILLY A ORTIZ SOLIS | P O BOX 407 | | | | PATILLAS | PR | 00723 | |
| 723393 | MILLY CALDERA ROSADO | ADDRESS ON FILE | | | | | | | |
| 334514 | MILLY COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| 334515 | MILLY DE JESUS CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 723394 | MILLY FELICIANO BAEZ | ADDRESS ON FILE | | | | | | | |
| 334516 | MILLY GARAY MUNOZ | ADDRESS ON FILE | | | | | | | |
| 334517 | MILLY M GUZMAN ROMERO | ADDRESS ON FILE | | | | | | | |
| 334518 | MILLY M PONS CASTRO | ADDRESS ON FILE | | | | | | | |
| 723395 | MILLY N RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 723396 | MILLY PANTOJA MALDONADO | 15 A CALLE 13 | | | | CABO ROJO | PR | 00623 | |
| 723397 | MILLY SORAYA | HC 01 BOX 14746 | | | | COAMO | PR | 00769 | |
| 334519 | MILLYANGEE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 334520 | MILLYNES ALGARIN COLON | ADDRESS ON FILE | | | | | | |
| 334521 | MILLYS TRAVEL AGENCY INC | 504 AVE DE DIEGO | PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 334523 | MILMA GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 334524 | MILMARIE RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 848135 | MILMARY FEBO DURAN | URB RIO GRANDE EST | 11310 CALLE REINA VICTORIA | | | RIO GRANDE | PR | 00745-5203 |
| 334525 | MILNE, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 334526 | MILNELY SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 723398 | MILNER FENWICK INC | 2125 GREENSPRING DRIVE | | | | TIMONIUM | MD | 21093 |
| 334527 | MILNIKOV, GENNADY | ADDRESS ON FILE | | | | | | |
| 2150992 | MILO FAMILY LTD PARTNERSHIP | ATTN: PHILIP J MILO | ONE PENN PLAZA, STE 4409 | | | NEW YORK | NY | 10119-4409 |
| 803770 | MILORD CALDERON, IDALIA | ADDRESS ON FILE | | | | | | |
| 334528 | MILORD CALDERON, ILDALIA | ADDRESS ON FILE | | | | | | |
| 334529 | MILORIS HUERTAS FRED | ADDRESS ON FILE | | | | | | |
| 334530 | MILSA I PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 334531 | MILSAYDA CALERO MUNIZ | ADDRESS ON FILE | | | | | | |
| 723399 | MILSET CARIBE INC | C/O WANDA I AVILES Y MARITZA RODZ | QUINTA DEL NORTE | E11 CALLE MUNICIPAL | | BAYAMON | PR | 00959 |
| 334532 | MILSTEIN MD, PETER | ADDRESS ON FILE | | | | | | |
| 723400 | MILTA COLLAZO LARACUENTE | LEVITTOWN | JM 8 ANTONIO OTERO | | | TOA BAJA | PR | 00949 |
| 334533 | MILTA SANTANA OTERO | ADDRESS ON FILE | | | | | | |
| 723401 | MILTBEL GARCIA PEREZ | RIO | 178 PLAZA TINTILLO PARQ DEL RIO | | | TRUJILLO ALTO | PR | 00976 |
| 723402 | MILTIA G SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 334534 | MILTON A ALEJANDRO CHARON | ADDRESS ON FILE | | | | | | |
| 723404 | MILTON A ALMODOVAR CORTES | RES FRANKLIN D ROOSEVELT | EDIF 21 APT 469 | | | MAYAGUEZ | PR | 00680 |
| 334535 | MILTON A BARNES | ADDRESS ON FILE | | | | | | |
| 334536 | MILTON A BARNES PETERSON | ADDRESS ON FILE | | | | | | |
| 723405 | MILTON A MORALES SOTO | HC 03 BOX 30119 | | | | MAYAGUEZ | PR | 00680 |
| 334537 | MILTON A ORENGO RIVERA | ADDRESS ON FILE | | | | | | |
| 334538 | MILTON A RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 334539 | MILTON A RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 1868872 | Milton A Velez Pagan Fallecido | ADDRESS ON FILE | | | | | | |
| 334540 | MILTON A WISCOVITOH FERRER | ADDRESS ON FILE | | | | | | |
| 723406 | MILTON A. VEGA SUAREZ | HC 44 BOX 12926 | | | | CAYEY | PR | 00736 |
| 334541 | MILTON ACEVEDO MONSEGUR | ADDRESS ON FILE | | | | | | |
| 723407 | MILTON ACOSTA | URB EL COMANDANTE | 1223 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 334542 | MILTON ADORNO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 334543 | MILTON ALDARONDO ALFARO | ADDRESS ON FILE | | | | | | | |
| 334544 | MILTON ALENANY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 334545 | MILTON ALVARADO FUENTES | ADDRESS ON FILE | | | | | | | |
| 723408 | MILTON ANDREW | PO BOX 321 | | | | CATANO | PR | 00963 | |
| 334546 | MILTON ARCE OLIVERO | ADDRESS ON FILE | | | | | | | |
| 334547 | MILTON AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 334548 | MILTON AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 723409 | MILTON AYALA MORALES | ADDRESS ON FILE | | | | | | | |
| 723410 | MILTON B BERGAL | 104 SHORE DRIVE OGDEN DUNES | | | | PORTAGE | IN | 46368 | |
| 723411 | MILTON BONILLA | ADDRESS ON FILE | | | | | | | |
| 334549 | MILTON BONILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| 334550 | MILTON BULTED ORTIZ | ADDRESS ON FILE | | | | | | | |
| 848136 | MILTON C FEUILLADE | MAIPU 528 PISO 1 | 2000 ROSARIO | | | | | 00391-5515 | ARGENTINA |
| 334551 | MILTON CABALLERO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 723412 | MILTON CANALS MARRERO | ADDRESS ON FILE | | | | | | | |
| 723413 | MILTON CANDELARIO BALLESTER | 1806 TIGERS EYE CT | | | | KISSIMMEE | FL | 34743-3643 | |
| 334553 | MILTON CARLO | ADDRESS ON FILE | | | | | | | |
| 334554 | MILTON CARRASQUILLO SERRANO | ADDRESS ON FILE | | | | | | | |
| 334555 | MILTON CASIANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 334556 | MILTON CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 723414 | MILTON COLLAZO CASIANO | ADDRESS ON FILE | | | | | | | |
| 723415 | MILTON COLLAZO TIRADO | PO BOX 491 | | | | MANATI | PR | 00674 | |
| 723417 | MILTON COLON CALERO | CUH STATION | PO BOX 10219 | | | HUMACAO | PR | 00792 | |
| 723416 | MILTON COLON CALERO | URB VILLA DE BUENA VENTURA | BOX 59 | | | YABUCOA | PR | 00767 | |
| 723418 | MILTON COLON NIEVES | SEC VILLA PALMERAS | 269 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 723419 | MILTON COLON PEREZ | PO BOX 480 | | | | TOA ALTA | PR | 00954 | |
| 723420 | MILTON COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 723421 | MILTON CONCEPCION VILLALBA | 4862 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 723422 | MILTON CORTES PEREZ | BO CERRO GORDO | P O BOX 26 | | | AGUADA | PR | 00602 | |
| 723423 | MILTON CORTINA PEREZ | URB VALLE HERMOSO | N 10 CALLE TILO | | | HORMIGUEROS | PR | 00660 | |
| 334558 | MILTON CRESPO AROCHO | ADDRESS ON FILE | | | | | | | |
| 723424 | MILTON CRUZADO | EDIF 9 A-159 EL MANANTIAL | | | | SAN JUAN | PR | 00921 | |
| 723425 | MILTON CUMBA SANTIAGO | URB VILLA FONTANA | 3 CN 25 VIA 61 | | | CAROLINA | PR | 00983 | |
| 723426 | MILTON D MARTINEZ NEGRON | URB VILLA INTERAMERICANA | G11 CALLE 7 | | | SAN GERMAN | PR | 00683 | |
| 334559 | MILTON D ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 723427 | MILTON D ROMAN ROSADO | HC 2 BOX 9964 | | | | LAS MARIAS | PR | 00670 |
| 334560 | MILTON D ROQUE GARCIA | ADDRESS ON FILE | | | | | | |
| 334561 | MILTON D ROQUE GARCIA | ADDRESS ON FILE | | | | | | |
| 723428 | MILTON D SOTO CABAN | HC 4 BOX 42603 | | | | AGUADILLA | PR | 00603 |
| 334562 | MILTON DAVID SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 723429 | MILTON DECLET MENDOZA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 723430 | MILTON DELGADO OCASIO | HC 646 BOX 6587 | | | | TRUJILLO ALTO | PR | 00976 |
| 723431 | MILTON DEYA SEPULVEDA | PO BOX 4 | | | | ADJUNTA | PR | 00601 |
| 723432 | MILTON DIAZ GONZALEZ | EXT VILLA RITA | LL 12 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 |
| 334563 | MILTON DOUGLAS ANDREWS CIFREGO | ADDRESS ON FILE | | | | | | |
| 334564 | MILTON E CARRERO VALENTIN | ADDRESS ON FILE | | | | | | |
| 723433 | MILTON E FOURNIER LEON | URB EST DEGETAU | 63 CALLE FEDERICO | | | CAGUAS | PR | 00727-2375 |
| 334565 | MILTON E ROSA | ADDRESS ON FILE | | | | | | |
| 334566 | MILTON E SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 334567 | MILTON E TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 334568 | MILTON E. TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 723434 | MILTON ECHEVARRIA ROSARIO Y/O UMECO | HC 59 BOX 4661 | | | | AGUADA | PR | 00602 |
| 334569 | MILTON F CRUZ LATORRE | ADDRESS ON FILE | | | | | | |
| 334570 | MILTON F GARCES ROSADO | ADDRESS ON FILE | | | | | | |
| 334571 | MILTON F ROBLES CAPARROS | ADDRESS ON FILE | | | | | | |
| 334572 | MILTON F. CRUZ LATORRE | ADDRESS ON FILE | | | | | | |
| 334573 | MILTON FELICIANO VARGAS | ADDRESS ON FILE | | | | | | |
| 334574 | MILTON FELICIANO VELEZ | ADDRESS ON FILE | | | | | | |
| 334575 | MILTON FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 723435 | MILTON FIGUEROA CRESPO | PUERTO REAL | 9 A CALLE 13 | | | CABO ROJO | PR | 00623 |
| 334576 | MILTON FIGUEROA FELIU | ADDRESS ON FILE | | | | | | |
| 334577 | MILTON FLORES & ASOCIADOS CSP | PO BOX 1181 | | | | CAGUAS | PR | 00726 |
| 723436 | MILTON FLORES TORRES | P O BOX 193808 | | | | SAN JUAN | PR | 00919-3800 |
| 334578 | MILTON G NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 334579 | MILTON G RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 334580 | Milton G. Arizmendi Pacheco | ADDRESS ON FILE | | | | | | |
| 334581 | MILTON G. VERDI RIVERA | ADDRESS ON FILE | | | | | | |
| 334582 | MILTON GARAYUA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 723437 | MILTON GARLAND CANSOBRE | 522 MONTERREY EST | | | | CAROLINA | PR | 00979 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 723438 | MILTON GARLAND CANSOBRE | APARTADO 602 | AVE LAGUNA 105 | | CAROLINA | PR | 00979 | |
| 723439 | MILTON GONZALEZ MORALES | JARDINES DE CEIBA | II M 8 CALLE 11 | | CEIBA | PR | 00735 | |
| 723440 | MILTON GONZALEZ Y MAHARY A MENDEZ | ADDRESS ON FILE | | | | | | |
| 334584 | MILTON GUZMAN FUENTES | ADDRESS ON FILE | | | | | | |
| 334585 | MILTON H FELICIES OQUENDO | ADDRESS ON FILE | | | | | | |
| 334586 | MILTON HERNANDEZ ADORNO | ADDRESS ON FILE | | | | | | |
| 723441 | MILTON HERNANDEZ DELGADO | RES MANUEL A PEREZ | EDIF E 28 APTO 229 | | SAN JUAN | PR | 00923 | |
| 723442 | MILTON HERNANDEZ ISERN | VILLA BLANCA | 63 CALLE AMATISTA | | CAGUAS | PR | 00725 | |
| 334587 | MILTON I ARROYO ALEMAN | ADDRESS ON FILE | | | | | | |
| 723443 | MILTON I RODRIGUEZ PEREZ | PMB 1379 | 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 | |
| 334588 | MILTON I RODRIGUEZ PEREZ | URB VILLA PRADES 624 | CALLE CASIMIRO DUCHESNE | | SAN JUAN | PR | 00925 | |
| 723444 | MILTON IRIZARRY LOPEZ | HC 59 BOX 5158 | | | AGUADA | PR | 00602 | |
| 723445 | MILTON J BUSQUETS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 723446 | MILTON J CARABALLO RIVERA | PUERTO NUEVO | 704 CALLE ARTICO | | SAN JUAN | PR | 00928 | |
| 334589 | MILTON J COLON NIEVES | ADDRESS ON FILE | | | | | | |
| 334590 | MILTON J GARCIA OCASIO | ADDRESS ON FILE | | | | | | |
| 334591 | MILTON J GARCIA OCASIO | ADDRESS ON FILE | | | | | | |
| 334592 | MILTON J GARCIA VELEZ | ADDRESS ON FILE | | | | | | |
| 334593 | MILTON J GARLAND MCLEOD | ADDRESS ON FILE | | | | | | |
| 334594 | MILTON J MERCADO MIRANDA | ADDRESS ON FILE | | | | | | |
| 334595 | MILTON J RECIO ORYARZABAL | ADDRESS ON FILE | | | | | | |
| 334596 | MILTON J RUA CABRER | ADDRESS ON FILE | | | | | | |
| 334597 | MILTON J SEGURA GALLARDO | ADDRESS ON FILE | | | | | | |
| 334598 | MILTON JACKSON RIVERA | ADDRESS ON FILE | | | | | | |
| 334599 | MILTON JAIME VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 334600 | MILTON K GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 334601 | MILTON L CRUZ TORRES DBA VILLA SERENA | 1310 CALLE DALMACIA | | | SAN JUAN | PR | 00920 | |
| 334602 | MILTON L GONZALEZ ROSA | ADDRESS ON FILE | | | | | | |
| 723448 | MILTON L LOPEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 723449 | MILTON L LUGO MARTINEZ | H C 03 BOX 15511 | | | LAJAS | PR | 00667 | |
| 723450 | MILTON L. MATOS | C/O GIL A LARA SERV SOC | PO BOX 11398 | | SAN-JUAN | PR | 00910 | |
| 723451 | MILTON L. MATOS | URB ALHAMBRA | D95 AVE MILLONES | | BAYAMON | PR | 00957 | |
| 723452 | MILTON L. MATOS | URB ALTO APOLO | 2114 CALLE TURQUESA | | GUAYNABO | PR | 00969 | |
| 723453 | MILTON L. ROSA DORTA | HC 4 BOX 43111 | | | HATILLO | PR | 00659 | |
| 723455 | MILTON LINARIS TORRES | ADDRESS ON FILE | | | | | | |
| 723454 | MILTON LINARIS TORRES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 723456 | MILTON LLITORA RIVERA | URB ANA MARIA | I 27 CALLE 4 | | CABO ROJO | PR | 00623 | |
|---|---|---|---|---|---|---|---|---|
| 334603 | MILTON LOPEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 334605 | MILTON LUGO QUINONES | ADDRESS ON FILE | | | | | | |
| 334606 | MILTON M LOPEZ REYES | ADDRESS ON FILE | | | | | | |
| 2174748 | MILTON M RUIZ & ASSOCIATES | 463 CALLE FERNANDO CALDER | STE 5 | | SAN JUAN | PR | 00918 | |
| 723457 | MILTON M RUIZ & ASSOCIATES | 463 FERNANDO CALDER ST SUITE 5 | | | SAN JUAN | PR | 00918 2719 | |
| 2174792 | MILTON M RUIZ & MIGUEL A CARLO ARQ | 463 CALLE FERNANDO CALDER ST 5 | | | SAN JUAN | PR | 00918-2712 | |
| 723458 | MILTON M SANCHEZ | ADDRESS ON FILE | | | | | | |
| 723459 | MILTON MALAVE MATOS | ADDRESS ON FILE | | | | | | |
| 334607 | MILTON MALDONADO PEREZ | ADDRESS ON FILE | | | | | | |
| 334609 | MILTON MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 334610 | MILTON MARTINEZ GARCIA | LCDO. MANUEL REYES GONZÁLEZ | PO Box 8614 | | San Juan | PR | 00910-0614 | |
| 723460 | MILTON MARTINEZ PABON | PO BOX 778 | | | LAJAS | PR | 00667-0778 | |
| 334611 | MILTON MAYA SEDA | ADDRESS ON FILE | | | | | | |
| 723461 | MILTON MEDINA HERNANDEZ | URB CASTELLANA GARDENS | BB 20 CALLE CASTILLA | | CAROLINA | PR | 00983 1904 | |
| 334612 | MILTON MENDEZ LAW OFFICE | PO BOX 367336 | | | SAN JUAN | PR | 00936 | |
| 723462 | MILTON MERCADO RIOS | URB RIVERSIDE PARK | G 8 CALLE 1 | | BAYAMON | PR | 00961 | |
| 723463 | MILTON MIRANDA ROSA | MANUEL A PEREZ | EDIF A 9 APT 97 | | SAN JUAN | PR | 00923 | |
| 334613 | MILTON MIRO CRUZ | ADDRESS ON FILE | | | | | | |
| 723464 | MILTON MONTALVO ORTIZ | PUERTO RENE | 44 CALLE 14 | | CABO ROJO | PR | 00623 | |
| 334614 | MILTON MUNOZ HINCAFE | ADDRESS ON FILE | | | | | | |
| 723465 | MILTON NEGRON ORTIZ | ADDRESS ON FILE | | | | | | |
| 723467 | MILTON NIEVES MARRERO | COND PARQUE DE LA VISTA | APT B 320 | | SAN JUAN | PR | 00924 | |
| 723466 | MILTON NIEVES MARRERO | COND PQUE DE LA VISTA | 1280 CALLE JUAN BAIZ APT 3 20B | | SAN JUAN | PR | 00924-4431 | |
| 723469 | MILTON O. ORTIZ SERRANO | NUEVA VIDA M23 CALLE H | | | PONCE | PR | 00731 | |
| 723470 | MILTON OLIVERAS LANRADOR | P O BOX 443 | | | YAUCO | PR | 00698-0443 | |
| 723471 | MILTON ORENGO FELICIANO | MIREDERO | 217 LAS HORTENCIAS | | MAYAGUEZ | PR | 00680 | |
| 723472 | MILTON ORTIZ | VILLA CAPRI | 576 FERRARA | | SAN JUAN | PR | 00924 | |
| 334615 | MILTON ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 334616 | MILTON PADILLA VARGAS | ADDRESS ON FILE | | | | | | |
| 723473 | MILTON PAGAN RAMOS | HC 2 Box 6651 | | | Adjuntas | PR | 00601 | |
| 334617 | MILTON PENA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 723474 | MILTON PERALES PEREZ | 584 CALLE SEGOVIA | | | SAN JUAN | PR | 00923 | |
| 334618 | MILTON PEREZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 723475 | MILTON PEREZ MEDINA | PO BOX 841 | | | RINCON | PR | 00677 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 723476 | MILTON PEREZ OLAN | HC 03 BOX 8952 | | | | LARES | PR | 00669 |
| 334619 | MILTON PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 723477 | MILTON PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 723478 | MILTON PEREZ ROSARIO | HC 1 BOX 4043 | | | | LAJAS | PR | 00667-9704 |
| 723479 | MILTON PIZARRO MORALES | P.O. BOX 14928 | | | | CAROLINA | PR | 00985 |
| 334620 | MILTON PORTALATIN PEREZ | ADDRESS ON FILE | | | | | | |
| 723480 | MILTON PORTES | PUERTO NUEVO | 1383 CALLE 10 | | | SAN JUAN | PR | 00920 |
| 334621 | MILTON QUINONES OTERO | ADDRESS ON FILE | | | | | | |
| 723481 | MILTON R COLON MORENO | BO ESPINAR | BZN 1506 | | | AGUADA | PR | 00602 |
| 723482 | MILTON R DEL TORO | PO BOX 148 | | | | MAYAGUEZ | PR | 00681-0148 |
| 334622 | MILTON R DEL TORO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 723483 | MILTON R GONZALEZ SANCHEZ | PO BOX 694 | | | | ISABELA | PR | 00662 |
| 723484 | MILTON R ORTIZ GALARZA | ADDRESS ON FILE | | | | | | |
| 334623 | MILTON R RAMIREZ MERCADO | ADDRESS ON FILE | | | | | | |
| 334624 | MILTON R RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 723485 | MILTON R RIVERA FERRER | CUH STATION BOX 10212 | | | | HUMACAO | PR | 00792 |
| 334625 | MILTON R TORO NAZARIO | ADDRESS ON FILE | | | | | | |
| 723486 | MILTON R TORO SANTIAGO | P O BOX 765 | | | | CABO ROJO | PR | 00623 |
| 723487 | MILTON RAMIREZ ACEVEDO | P O BOX 3238 | | | | AGUADILLA | PR | 00605 |
| 723488 | MILTON RAMIREZ GARCIA | PO BOX 1295 | | | | SAN LORENZO | PR | 00754 |
| 723489 | MILTON RAMIREZ LUCIANO | BO PARABUEYON | K 18.0 CARR 102 | | | CABO ROJO | PR | 00623 |
| 334626 | MILTON RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 723490 | MILTON RAMOS JUARBE | ADDRESS ON FILE | | | | | | |
| 723491 | MILTON RAUL TORO SANTIAGO | PO BOX 765 | | | | CABO ROJO | PR | 00623 |
| 723492 | MILTON REYES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 723493 | MILTON RIVERA | A16 VILLA SERAL | | | | LARES | PR | 00669 |
| 723494 | MILTON RIVERA MARTINEZ | P O BOX 8984 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 |
| 723495 | MILTON RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 334627 | MILTON RIVERA PADILLA | ADDRESS ON FILE | | | | | | |
| 334628 | MILTON RIVERA VARGAS | ADDRESS ON FILE | | | | | | |
| 334629 | MILTON RIVERA VARGAS | ADDRESS ON FILE | | | | | | |
| 334630 | MILTON RIVERA VECCHINI | ADDRESS ON FILE | | | | | | |
| 723496 | MILTON RODRIGUEZ IRIZARRY | 1 CALLE AMISTAD | | | | LAJAS | PR | 00667 |
| 723497 | MILTON RODRIGUEZ PAGAN | HC 01 BOX 12102 | | | | GUAYANILLA | PR | 00656 |
| 848137 | MILTON RODRIGUEZ PEREZ | PMB 1379 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 |
| 334631 | MILTON ROJAS MONSERRATE | ADDRESS ON FILE | | | | | | |
| 2175454 | MILTON ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 334632 | MILTON ROMAN VELAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 334633 | MILTON ROMERO PADRON | ADDRESS ON FILE | | | | | | |
| 334634 | MILTON ROSARIO QUINONES | ADDRESS ON FILE | | | | | | |
| 334635 | MILTON RUA CABRER | ADDRESS ON FILE | | | | | | |
| 723498 | MILTON RUIZ VELEZ | HC 02 BOX 26254 | | | LAJAS | PR | 00667 | |
| 334636 | MILTON S LUGO BISBAL | ADDRESS ON FILE | | | | | | |
| 723499 | MILTON S SOTO TORRES | URB ALTAGRACIA L 9 | CALLE 11 | | TOA BAJA | PR | 00949 | |
| 334637 | MILTON SALDADA AYALA | ADDRESS ON FILE | | | | | | |
| 334638 | MILTON SALDANA AYALA | ADDRESS ON FILE | | | | | | |
| 723500 | MILTON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 723501 | MILTON SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 723502 | MILTON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 723503 | MILTON SANTIAGO CRUZ | HC 04 BOX 43256 | | | MAYAGUEZ | PR | 00680-9708 | |
| 334639 | MILTON SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 723504 | MILTON SANTOS VAZQUEZ | 8462 BZN 27 CALLE MARGINAL | | | SABANA SECA | PR | 00952 | |
| 334640 | MILTON TORRES COLLAZO | ADDRESS ON FILE | | | | | | |
| 723505 | MILTON TORRES JORGE | ADDRESS ON FILE | | | | | | |
| 723506 | MILTON TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 723507 | MILTON TORRES TORRES | PO BOX 8166 | | | MAYAGUEZ | PR | 00681 | |
| 334642 | MILTON TROCHE DASTAS | ADDRESS ON FILE | | | | | | |
| 334641 | MILTON TROCHE DASTAS | ADDRESS ON FILE | | | | | | |
| 723508 | MILTON TUBENS GONZALEZ | URB MARBELLA A 19 | | | AGUADILLA | PR | 00603 | |
| 334643 | MILTON URBINA NATAL | ADDRESS ON FILE | | | | | | |
| 723509 | MILTON V LOPEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 723510 | MILTON V LOPEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 723511 | MILTON VALENTIN ALICEA | ADDRESS ON FILE | | | | | | |
| 723512 | MILTON VARGAS SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 723513 | MILTON VARGAS SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 723514 | MILTON VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 334644 | MILTON VELEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 334645 | MILTON VESCOVACCI NAZARIO | ADDRESS ON FILE | | | | | | |
| 334646 | MILTON VESCOVACCI NAZARIO | ADDRESS ON FILE | | | | | | |
| 334647 | MILTON W COLON GASCOT | ADDRESS ON FILE | | | | | | |
| 723515 | MILTON W. AGUILAR CARABALLO | ADDRESS ON FILE | | | | | | |
| 334648 | MILTON WANER M O | ADDRESS ON FILE | | | | | | |
| 334649 | MILTON WARNER | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 723516 | MILTON XAVIER ALICEA HERNANDEZ | P O BOX 1279 | | | TOA ALTA | PR | 00953 | |
| 2137699 | MILTORILUBE CORPORATION | BO BALLAJA P O BOX 765 | | | CABO ROJO | PR | 00623 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 723518 | MILVA M PEREZ ALARONDO | BO ARENALES BAJOS | 4146 VISTAS DE HORIZONTE | | | ISABELA | PR | 00662 |
| 334650 | MILVA M. PEREZ ALARONDO | ADDRESS ON FILE | | | | | | |
| 334651 | MILVA VEGA GARCIA | ADDRESS ON FILE | | | | | | |
| 723519 | MILVELIS MATRILLE PRATT | HC 06 BOX 12114 | | | | SAN SEBASTIAN | PR | 00685-9815 |
| 334652 | MILVIA E ALVAREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 723520 | MILWAKEE AUTO AIR | URB LOS CAOBOS 2049 | CALLE YAGRUMO | | | PONCE | PR | 00731 |
| 334653 | MILWAKEE CARDIOVASCULAR CENTER | 4931 S 27TH ST 400 | | | | MILWAUKEE | WI | 53221 |
| 334654 | MILWAUKEE COUNTY MENTAL HEALTH DIVISION | PO BOX 78421 | | | | MILWAUKEE | WI | 53278-0421 |
| 334655 | MILWAUKEE ELECTRIC TOOL CORP | 400 COVINA BOULEVARD | | | | SAN DIMAS | CA | 91773 |
| 334656 | MILWAUKEE RADIOLOGIST LTD | PO BOX 78895 | | | | MILWAUKEE | WI | 53278-0895 |
| 334657 | MILWAUKEE RADIOLOGISTS, LTD | PO BOX 78895 | | | | MILWAUKEE | WI | 53278-0895 |
| 334658 | MILYCENT MANGUAL CUSTODIO | 447 MAXIMINO BARBOSA | BO. RIO HONDO | | | MAYAGUEZ | PR | 00680 |
| 723521 | MILYCENT MANGUAL CUSTODIO | URB. RIO CRISTAL | 522 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680-1909 |
| 334659 | MILYLUZ RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | |
| 334660 | MILZA CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 334661 | MIMA INC | URB LOS MAESTROS DE HATO REY | 115 LA HIJA DEL CARIBE | | | SAN JUAN | PR | 00918 |
| 723522 | MIMA'S VERTICAL | P O BOX 235 | | | | CEIBA | PR | 00735 |
| 334662 | MIN AYUDANDO A LOS OLVIDADOS INC | VILLA COOPERATIVA | G 2 CALLE 9 | | | CAROLINA | PR | 00955 |
| 334663 | MIN DANDO LA MANO AL AMIGO ENEL DESIERTO | P O BOX 7071 | | | | SAN JUAN | PR | 00916 |
| 1447526 | Min, Warren | ADDRESS ON FILE | | | | | | |
| 334664 | MINA BARBUTO, JORGE | ADDRESS ON FILE | | | | | | |
| 723523 | MINACO ALFHA INC. | PO BOX 7621 | | | | SAN JUAN | PR | 00916 |
| 723524 | MINARTA QUINONES | ADDRESS ON FILE | | | | | | |
| 334665 | MINARTA QUINONES ALFONZO | ADDRESS ON FILE | | | | | | |
| 334666 | MINAYA ABREU, ISABEL | ADDRESS ON FILE | | | | | | |
| 334667 | MINAYA GARCIA, LUZ M | ADDRESS ON FILE | | | | | | |
| 334668 | MINAYA JIMENEZ, ODALY | ADDRESS ON FILE | | | | | | |
| 334669 | MINAYA POLANCO, SOCRATE | ADDRESS ON FILE | | | | | | |
| 803771 | MINAYA QUINONES, YELITZA | ADDRESS ON FILE | | | | | | |
| 803772 | MINAYA QUINONES, YELITZA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 334671 | MINAYA RUIZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 334672 | MINAYA RUIZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 803773 | MINAYA, PEDRO | ADDRESS ON FILE | | | | | | |
| 334673 | MINAYA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 334674 | MINCHALA QUINONEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 334675 | MINCY CARR, JEROME A | ADDRESS ON FILE | | | | | | |
| 334676 | MIND MILLS, LLC | P O BOX 9022605 | | | SAN JUAN | PR | 00902 | |
| 723525 | MINDJET CORP | 275 BATTERY STREET | SUITE 1000 | | SAN FRANCISCO | CA | 94111 | |
| 334677 | MINDJET, LLC | 275 BATTERY ST STE 1000 | | | SAN FRANCISCO | CA | 94111-3333 | |
| 334678 | MINDRELYN CORDOVA SANTANA | ADDRESS ON FILE | | | | | | |
| 334679 | MINDSOURCE INTERNATIONAL CORPORATION | HATO REY, 145 HOSTOS AVE SUITE 513G | | | SAN JUAN | PR | 00918 | |
| 334680 | MINDSOURCE INTERNATIONAL CORPORATION | UNIVERSITY GARDENS | 310 CALLE INTERAMERICANA | | SAN JUAN | PR | 00927 | |
| 334681 | MINDY C DIAZ VEGA | ADDRESS ON FILE | | | | | | |
| 334682 | MINDY OLAVARRIA LEBRON | ADDRESS ON FILE | | | | | | |
| 723526 | MINECO CORPORETION | PO BOX 11707 | | | SAN JUAN | PR | 00922 | |
| 723527 | MINEDITH LUNA AVILA | PO BOX 194516 | | | SAN JUAN | PR | 00919-4516 | |
| 334683 | MINEHEC LEBRON NEGRON | ADDRESS ON FILE | | | | | | |
| 334684 | MINEIRA I. SERRANO MORALES | ADDRESS ON FILE | | | | | | |
| 723528 | MINEIRA ISABEL SERRANO MORALES | HC 01 BOX 11718 | | | SAN SEBASTIAN | PR | 00685 | |
| 723529 | MINELA Z COLON ORTIZ | URB GOLDEN HILLS | D-27 CALLE ANICETO | | TRUJILLO ALTO | PR | 00976 | |
| 334685 | MINELIA BERRIOS | ADDRESS ON FILE | | | | | | |
| 1256683 | MINELIA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 334686 | MINELIE VITAL ROSADO | ADDRESS ON FILE | | | | | | |
| 334687 | MINELLA RIVERA MULERO | ADDRESS ON FILE | | | | | | |
| 334688 | MINELLI PAGAN ESQUILIN | ADDRESS ON FILE | | | | | | |
| 334689 | MINELLI RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | |
| 723530 | MINELLIE RIVERA GONZALEZ | SANTA JUANITA | H 5 CALLE VISALIA | | BAYAMON | PR | 00958 | |
| 723531 | MINELLIE RUIZ SUAREZ | HC 1 BOX 3174 | | | ARROYO | PR | 00714 | |
| 334690 | MINELLY HERNANDEZ CANCEL | ADDRESS ON FILE | | | | | | |
| 334691 | MINELLY TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 334692 | MINELLY VELAZQUEZ TORT | ADDRESS ON FILE | | | | | | |
| 334693 | MINELLYS VELAZQUEZ CORREA | ADDRESS ON FILE | | | | | | |
| 334694 | MINER LUGO, DENNICE | ADDRESS ON FILE | | | | | | |
| 334695 | MINER LUGO, DENNICE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 334696 | MINERLIZ COLON MELENDEZ | ADDRESS ON FILE | | | | | | |
| 334697 | MINERMARIE TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 334698 | MINERVA ABREU GOTAY | ADDRESS ON FILE | | | | | | |
| 723535 | MINERVA ACEVEDO MALDONADO | 66 URB MONTEMAR | | | | AGUADA | PR | 00602 |
| 334699 | MINERVA ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | |
| 334700 | MINERVA ADAMES VELEZ | ADDRESS ON FILE | | | | | | |
| 334701 | MINERVA ALAMEDA MEDINA | ADDRESS ON FILE | | | | | | |
| 848138 | MINERVA ALBALADEJO RIVERA | HC 1 PO BOX 5189 | | | | TOA BAJA | PR | 00949 |
| 334702 | MINERVA ALGARIN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 334703 | MINERVA ALICEA AMADOR | ADDRESS ON FILE | | | | | | |
| 723536 | MINERVA ALICEA AMADOR | ADDRESS ON FILE | | | | | | |
| 723537 | MINERVA ALICEA CLASS | HC 3 BOX 9959 | | | | LARES | PR | 00669 |
| 334704 | MINERVA ALMODOVAR NEGRON | ADDRESS ON FILE | | | | | | |
| 723538 | MINERVA ALONSO RAMOS | PO BOX 722 | | | | AGUADILLA | PR | 00603 |
| 723539 | MINERVA ALVARADO | ADDRESS ON FILE | | | | | | |
| 723540 | MINERVA ALVAREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 |
| 334705 | MINERVA APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 334706 | MINERVA ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 723541 | MINERVA ARROYO SANTIAGO | COND SAN IGNACIO APTO 5H | | | | SAN JUAN | PR | 00921 |
| 334707 | MINERVA ARROYO SANTIAGO | HOSP PSIQUIATRIA RIO PIEDRAS | SALA: 5 ALTO | | | SAN JUAN | PR | 00921-0000 |
| 723542 | MINERVA ARUZ BARBOSA | ADDRESS ON FILE | | | | | | |
| 334708 | MINERVA ARVELO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 334709 | MINERVA ARVELO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 334710 | MINERVA ARZOLA CRUZ & JORGE R DE JESUS | ADDRESS ON FILE | | | | | | |
| 723544 | MINERVA ATILANO GUADALUPE | COND MADRIR PLAZA | APT 1303 | | | SAN JUAN | PR | 00924 |
| 723543 | MINERVA ATILANO GUADALUPE | P O BOX 40765 | | | | SAN JUAN | PR | 00940-0765 |
| 723545 | MINERVA AVILES | RES KENNEDY | EDIF 15 APT 124 | | | MAYAGUEZ | PR | 00680 |
| 334711 | MINERVA BATISTA BATISTA | ADDRESS ON FILE | | | | | | |
| 334712 | MINERVA BENITEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 723546 | MINERVA BORRERO CONCEPCION | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 |
| 723547 | MINERVA BORRERO RODRIGUEZ | BOX 2075 | | | | SABANA GRANDE | PR | 00637 |
| 723548 | MINERVA BURGOS ALLENDE | ADDRESS ON FILE | | | | | | |
| 723549 | MINERVA BURGOS RODRIGUEZ | PO BOX 1343 | | | | OROCOVIS | PR | 00720 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 334714 | MINERVA BURGOS RODRIGUEZ | PO BOX 1343 | BO. SALTOS SECTOR DIAZ | CARR 156 INTERIOR | | OROCOVIS | PR | 00720 | |
| 334715 | MINERVA CAPPAS CEDENO | ADDRESS ON FILE | | | | | | | |
| 723550 | MINERVA CARDONA ACOSTA | PARC MANI | CARR 341 B 6270 | | | MAYAGUEZ | PR | 00680 | |
| 334716 | MINERVA CARDONA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 334717 | MINERVA CARDONA REYES | ADDRESS ON FILE | | | | | | | |
| 723551 | MINERVA CARMONA MALDONADO | RIVIERAS DE CUPEY | 72 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| 723552 | MINERVA CARMONA MONTANEZ | APARTADO 754 | | | | COMERIO | PR | 00782 | |
| 723553 | MINERVA CASTILLO DE SANCHEZ | URB PARQUE CENTRAL | 518 CALLE J JIMENEZ | | | SAN JUAN | PR | 00918 | |
| 723554 | MINERVA CASTRO CANALES | BO CAIMITO BAJO | RR 6 BOX 9490 CARR 842 | | | SAN JUAN | PR | 00926 | |
| 334718 | MINERVA CHARNECO DE ABRUNA | ADDRESS ON FILE | | | | | | | |
| 723555 | MINERVA CINTRON PEREZ | URB SUMMIT HILLS | 631 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |
| 723557 | MINERVA CLAUDIO SERRANO | ADDRESS ON FILE | | | | | | | |
| 723558 | MINERVA COLON COLON | PO BOX 170 | | | | VILLALBA | PR | 00766 | |
| 334719 | MINERVA COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| 848139 | MINERVA COLON NIEVES | RR 12 BOX 1196 | | | | BAYAMON | PR | 00956 | |
| 334720 | MINERVA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 723559 | MINERVA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 723560 | MINERVA CORDERO CARTAGENA | HC 45 BOX 9793 | | | | CAYEY | PR | 00736 | |
| 723561 | MINERVA CORDERO DE GRACIA | ADDRESS ON FILE | | | | | | | |
| 334721 | MINERVA CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 723562 | MINERVA CORTES JIMENEZ | HC 1 BOX 6474 | | | | GUAYNABO | PR | 00971 | |
| 723563 | MINERVA COSTA PEREZ | 39 BDA CLAUSELLS CALLE 6 | | | | PONCE | PR | 00730-3412 | |
| 723564 | MINERVA COTTO ALICEA | ADDRESS ON FILE | | | | | | | |
| 334722 | MINERVA COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 723565 | MINERVA CRUZ DAVILA | PO BOX 305 | | | | LOIZA | PR | 00772 | |
| 723566 | MINERVA CRUZ FONSECA | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| 334723 | MINERVA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 334724 | MINERVA CRUZ ROMÁN | JOSÉ A. MORALES ARROYO | EDIF. ASOC. DE MAESTROS | 452 AVE. | Ponce DE LEÓN STE 514 | SAN JUAN | PR | 00918 | |
| 334725 | MINERVA CRUZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 723567 | MINERVA CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 723568 | MINERVA CRUZ VEGA | REPARTO LAS MARIAS 47 | CALLE D | | | JUANA DIAZ | PR | 00795 | |
| 723569 | MINERVA DAVILA / D/B/A MINERVA & JEYS | BO LAS CUEVAS | 124 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 | |
| 723570 | MINERVA DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 723571 | MINERVA DEL VALLE ROMAN | VILLA DEL CARMEN | B 22 CALLE 3 | | GURABO | PR | 00778 | |
| 334727 | MINERVA DELGADO PENA | ADDRESS ON FILE | | | | | | |
| 334728 | MINERVA DIAZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 723572 | MINERVA DIAZ MOYENO | ADDRESS ON FILE | | | | | | |
| 334729 | MINERVA DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 723573 | MINERVA DONES CASTRO | JARDINES DE PALMAREJO SAN ISIDRO | E 47 CALLE 2 | | CANOVANAS | PR | 00729 | |
| 334730 | MINERVA E AGOSTO | ADDRESS ON FILE | | | | | | |
| 723532 | MINERVA ECHEVARRIA ROSADO | PO BOX 1357 | | | BAYAMON | PR | 00960 | |
| 334731 | MINERVA ELIAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 723574 | MINERVA ESQUILIN MOLINA | PO BOX 10000 PMB 173 | | | CANOVANAS | PR | 00729 | |
| 723575 | MINERVA FEBO | PARK GARDENS | A3-B13 CALLE TRIANON | | SAN JUAN | PR | 00926 | |
| 334732 | MINERVA FELICIANO CORDERO | ADDRESS ON FILE | | | | | | |
| 723576 | MINERVA FELICIANO DAVILA | COND LOS ALMENDROS PLAZA II | 703 CALLE EIDER APTO 706 | | SAN JUAN | PR | 00924 | |
| 723577 | MINERVA FELICIANO GARCIA | ADDRESS ON FILE | | | | | | |
| 723579 | MINERVA FIGUEROA GUZMAN | ADDRESS ON FILE | | | | | | |
| 723580 | MINERVA FIGUEROA HIRALDO | COND EL ALCAZAR | APTO 5 - I | | SAN JUAN | PR | 00923 | |
| 723581 | MINERVA FIGUEROA RAMOS | RES VILLA ESPERANZA | EDIF 8 APT 85 | | SAN JUAN | PR | 00926 | |
| 723582 | MINERVA FIGUEROA RODZ | R/SAN ANTONIO EDIF A APT603 P/TIERR | | | SAN JUAN | PR | 00901 | |
| 723583 | MINERVA FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 723584 | MINERVA FILOMENO RODRIGUEZ | PARCELA HILL BROTHER | 71 CALLE 7 | | SAN JUAN | PR | 00927 | |
| 723585 | MINERVA FOLCH DEL VALLE | PO BOX 552 | | | AGUADA | PR | 00602 | |
| 723586 | MINERVA FONTANEZ PASTRANA | RR 10 BOX 10201 | | | SAN JUAN | PR | 00926 | |
| 723587 | MINERVA FREYTES AMBERT | RR 2 BOX 5745 | | | MANATI | PR | 00674 | |
| 334733 | MINERVA FUENTES FLORES | ADDRESS ON FILE | | | | | | |
| 723588 | MINERVA FUENTES ORTIZ | ADDRESS ON FILE | | | | | | |
| 723589 | MINERVA GARCIA ANDRADES | P O BOX 70158 | SUITE 142 | | SAN JUAN | PR | 00902 | |
| 723590 | MINERVA GARCIA DE FELICIANO | URB CONSTANCIA | 580 CALLE K | | PONCE | PR | 00731 | |
| 723591 | MINERVA GARCIA GARCIA | SABANA LLAN | 1012 CALLE BUENOS AIRES | | SAN JUAN | PR | 00923 | |
| 334734 | MINERVA GARCIA MONTAðEZ | ADDRESS ON FILE | | | | | | |
| 334735 | MINERVA GARCIA MONTAðEZ | ADDRESS ON FILE | | | | | | |
| 334736 | MINERVA GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 334737 | MINERVA GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 723593 | MINERVA GARCIA RIVERA | PO BOX 69001 SUITE 223 | | | HATILLO | PR | 00659 | |
| 723594 | MINERVA GARCIA SANTOS | HC 1 BOX 5917 | | | GUAYANILLA | PR | 00656 | |
| 723595 | MINERVA GARCIA VEGA | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 334738 | MINERVA GENAO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 723596 | MINERVA GOMEZ MENDOZA | PO BOX 193403 | | | | SAN JUAN | PR | 00919-3403 |
| 334739 | MINERVA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 334740 | MINERVA GONZALEZ AVILES | ADDRESS ON FILE | | | | | | |
| 723597 | MINERVA GONZALEZ DE SHULL | 1722 CALLE RAMON GONZALEZ | | | | SAN JUAN | PR | 00926 |
| 334741 | MINERVA GONZALEZ DURAN | ADDRESS ON FILE | | | | | | |
| 723598 | MINERVA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 334742 | MINERVA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 723599 | MINERVA GONZALEZ LOPEZ | PO BOX 872 | | | | AGUADA | PR | 00602 |
| 723600 | MINERVA GONZALEZ PAGAN | P O BOX 2376 | | | | MOCA | PR | 00676 |
| 723601 | MINERVA GONZALEZ RODRIGUEZ | URB QUINTO CENTENARIO | 748 CALLE REINA ISABAL | | | MAYAGUEZ | PR | 00682 |
| 723602 | MINERVA GONZALEZ ROLDAN | BO QUEMADOS | 788 CARR 181 KM 4 | | | SAN LORENZO | PR | 00754 |
| 723603 | MINERVA GONZALEZ ROMAN | LI 168 BO LLANADAS | | | | ISABELA | PR | 00662 |
| 723604 | MINERVA GUADALUPE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 723605 | MINERVA GUTIERREZ SANTIAGO | GRAN VISTA I | D 47 CALLE CEIBA | | | GURABO | PR | 00778 |
| 723606 | MINERVA GUTIERREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 723607 | MINERVA GUTIERREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 334743 | MINERVA GUZMAN MARRERO | ADDRESS ON FILE | | | | | | |
| 334744 | MINERVA I CENTENO ROSSY | ADDRESS ON FILE | | | | | | |
| 334745 | MINERVA ILLAS GUERRA | ADDRESS ON FILE | | | | | | |
| 723608 | MINERVA IRIZARRY DOMENECH | COND SAGRADO CORAZON APT 1201 | 505 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 |
| 723609 | MINERVA IZQUIERDO VELEZ | URB REPARTO EL VALLE | 418 CALLE AZUCENA | | | LAJAS | PR | 00667 |
| 334746 | MINERVA L. VIZCARRONDO MAGRIZ | ADDRESS ON FILE | | | | | | |
| 723611 | MINERVA LEBRON AYALA | SUSUA | 54 CALLE PARQUE | | | SABANA GRANDE | PR | 00637 |
| 723612 | MINERVA LONGA VELEZ | 35 CALLE LOS MILAGROS | | | | CIALES | PR | 00638 |
| 334747 | MINERVA LOPEZ FERRER | ADDRESS ON FILE | | | | | | |
| 723613 | MINERVA LOPEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 723614 | MINERVA LORENZO VERA | PO BOX 98 | | | | AGUADILLA | PR | 00605 |
| 723615 | MINERVA LORENZO VERA | URB LOMAS VERDES | 266 CALLE ALEJANDRINA | | | MOCA | PR | 00676 |
| 334748 | MINERVA LUGO FABRE | ADDRESS ON FILE | | | | | | |
| 723616 | MINERVA LUGO PEREZ | AVENIDA SAN PATRICIO | 14 APT 906 | | | GUAYNABO | PR | 00968-3219 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 334749 | MINERVA LUNA DIOU | ADDRESS ON FILE | | | | | | |
| 723617 | MINERVA LYNNETTE VIZCARRONDO MAGRIZ | ADDRESS ON FILE | | | | | | |
| 334750 | MINERVA M MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 723618 | MINERVA MAISONAVE CABAN | PO BOX 250109 | | | AGUADILLA | PR | 00605 | |
| 723619 | MINERVA MALDONADO APONTE | HC 2 BOX 15166 | | | ARECIBO | PR | 00612 | |
| 334752 | MINERVA MALDONADO CAMACHO | ADDRESS ON FILE | | | | | | |
| 723620 | MINERVA MALDONADO MALDONADO | HC 01 BOX 10705 | | | ARECIBO | PR | 00612 | |
| 723621 | MINERVA MALDONADO RIVERA | BARRIO MAIZALES | HC 1 BOX 4160 1 | | NAGUABO | PR | 00718 | |
| 334753 | MINERVA MALDONADO Y RAMON L ESTRADA | ADDRESS ON FILE | | | | | | |
| 334754 | MINERVA MARQUEZ QUILES | ADDRESS ON FILE | | | | | | |
| 723622 | MINERVA MARRERO DE SANTIAGO | HC 1 BOX 3741 | | | VILLALBA | PR | 00766 9805 | |
| 723533 | MINERVA MARRERO RIVERA | HC 02 BOX 8661 | | | JUANA DIAZ | PR | 00795-9610 | |
| 723623 | MINERVA MARTINEZ | HC 72 BOX 8581 | | | CAYEY | PR | 00736 | |
| 723624 | MINERVA MARTINEZ CARABALLO | P O BOX 30948 | | | SAN JUAN | PR | 00926 | |
| 334755 | MINERVA MARTINEZ FLORES | ADDRESS ON FILE | | | | | | |
| 723625 | MINERVA MARTINEZ MELENDEZ | 2055 BO ARENALES | | | VEGA BAJA | PR | 00693 | |
| 723626 | MINERVA MARTINEZ VELEZ | COND DORAL PLAZA APT 5 A | | | GUAYNABO | PR | 00966 | |
| 723627 | MINERVA MARTIR LOPEZ | ADDRESS ON FILE | | | | | | |
| 723628 | MINERVA MATTA | PO BOX 8766 | | | VEGA BAJA | PR | 00694 | |
| 723629 | MINERVA MEDINA ADAMES | HC 03 BOX 17397 | | | QUEBRADILLAS | PR | 00678 | |
| 723630 | MINERVA MEDINA ARROYO | HC 1 BOX 7526 | | | GURABO | PR | 00778 | |
| 723631 | MINERVA MEDINA CRESPO | HC 1 BOX 4272 | | | CANOVANAS | PR | 00729 | |
| 723632 | MINERVA MEDINA ROSARIO | RES LLORENS TORRES | EDIF 16 APT 335 | | SAN JUAN | PR | 00913 | |
| 723633 | MINERVA MELENDEZ BORRERO | URB BAIROA PARK | H 15 CALLE PARQUE DE LA LUZ | | CAGUAS | PR | 00725 | |
| 334757 | MINERVA MELENDEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 723634 | MINERVA MENDEZ SANTIAGO | AVE MONTE HIEDRA | RR 6 BOX 9378 | | SAN JUAN | PR | 00926 | |
| 723635 | MINERVA MERCADO SOSA | URB VISTA VERDE | 612 CALLE 17 | | AGUADILLA | PR | 00605 | |
| 723636 | MINERVA MERCED ROSA | PUERTO NUEVO | 507 ARDENAS | | SAN JUAN | PR | 00920 | |
| 723637 | MINERVA MIRANDA GUZMAN | RES LUIS LLORENS TORRES | EDF 10 APT 193 | | SANTURCE | PR | 00913 | |
| 723638 | MINERVA MIRANDA RIVERA | HC 2 BOX 6729 | | | JAYUYA | PR | 00664 | |
| 723639 | MINERVA MOLINA BELTRAN | ABRA SAN FRANCISCO | 7094 CALLE RODRIGUEZ | | ARECIBO | PR | 00614 | |
| 723640 | MINERVA MOLINA CORRALICA | BO ISLOTE | 17 CALLE 5 | | ARECIBO | PR | 00612 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 723641 | MINERVA MOLINA GONZALEZ | HC 02 BOX 6745 | | | | BAJADERO | PR | 00616 | |
| 723642 | MINERVA MOLINA RIVERA | VILLA HOSTOS BOX 1156 | | | | TOA BAJA | PR | 00949 | |
| 723643 | MINERVA MOLINA SERRANO | HC 2 BOX 15147 | | | | ARECIBO | PR | 00612 | |
| 723644 | MINERVA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 723645 | MINERVA MORALES SOLIVAN | CALLE LABOY BOX 28824 | | | | CAYEY | PR | 00736 | |
| 723646 | MINERVA MORALES SOLIVAN | P O BOX 28824 | | | | CAYEY | PR | 00736 | |
| 723647 | MINERVA MORALES VILLANUEVA | RES CUESTA VIEJA | EDIF 6 APT 79 | | | AGUADILLA | PR | 00603 | |
| 723648 | MINERVA N RODRIGUEZ PEREZ | P O BOX 626 | | | | QUEBRADILLAS | PR | 00678 | |
| 723649 | MINERVA NEGRON PEREZ | 517 SOUTH 8 ST APTO 2 | | | | VINELAND | NJ | 00836 | |
| 723650 | MINERVA NEGRON VEGA | RR 4 BOX 1023 | | | | BAYAMON | PR | 00956 | |
| 723651 | MINERVA NIEVES PIZARRO | MAGNOLIA GARDENS | 72-13 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 723652 | MINERVA NOEL PAGAN | BO ESPINAL BZN 1196 | | | | AGUADA | PR | 00602 | |
| 334758 | MINERVA NUNEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 723653 | MINERVA ORTIZ ALVARADO | URB EL CONQUISTADOR | L63 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 848140 | MINERVA ORTIZ BONILLA | URB SANTA JUANITA | 00-3 CALLE 36 | | | BAYAMON | PR | 00956 | |
| 723654 | MINERVA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 723655 | MINERVA ORTIZ DIAZ | RES NEMESIO CANALES | EDIF 15 APTO 287 | | | SAN JUAN | PR | 00920 | |
| 723656 | MINERVA ORTIZ FUENTES | BO SAN LUIS | 56 CALLE JERUSALEN | | | AIBONITO | PR | 00705 | |
| 723657 | MINERVA ORTIZ GONZALEZ | HC 43 BOX 12032 | | | | CAYEY | PR | 00736 | |
| 723658 | MINERVA ORTIZ GUZMAN | URB FAIR VIEW | 732 CALLE GENIS CORVALAN | | | SAN JUAN | PR | 00926 | |
| 723659 | MINERVA ORTIZ MENDEZ | P O BOX 1692 | | | | PONCE | PR | 00733 | |
| 334759 | MINERVA ORTIZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 334760 | MINERVA ORTIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 723660 | MINERVA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723661 | MINERVA ORTIZ RODRIGUEZ | EXT VILLA LOS SANTOS 1 | CALLE ESTRELLA CALLE E-7 BZN 91 | | | ARECIBO | PR | 00612 | |
| 848141 | MINERVA PABON GONZALEZ | EXT LAS DELICIAS II | 3441 CALLE JOSEFINA MOLL | | | PONCE | PR | 00728 | |
| 334761 | MINERVA PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 723662 | MINERVA PANTOJA MALDONADO | PO BOX 2003 | | | | VEGA ALTA | PR | 00692 | |
| 723663 | MINERVA PERCEL UBER | URB VALENCIA 318 | CALLE GERONA | | | SAN JUAN | PR | 00923 | |
| 723664 | MINERVA PEREZ ALFARO | BOX 583 | | | | ISABELA | PR | 00662 | |
| 723665 | MINERVA PEREZ CRUZ | BO RABANAL PARC LA MILAGROSA | RR 1 BZN 2487 | | | CIDRA | PR | 00739 | |
| 723666 | MINERVA PEREZ JIMENEZ | LOS ROMEROS CAIMITO | RR 6 BOX 9391 | | | SAN JUAN | PR | 00926 | |
| 334762 | MINERVA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 723667 | MINERVA PEREZ SEGUI | HC 01 BOX 6684 | | | | MOCA | PR | 00676 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 723668 | MINERVA PERZ / RAUL BARRETO | HC 2 BOX 12215 | | | MOCA | PR | 00676 | |
| 334763 | MINERVA PINEIRO ALFARO | ADDRESS ON FILE | | | | | | |
| 334764 | MINERVA QUILES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 334765 | MINERVA QUINONES PACHECO | ADDRESS ON FILE | | | | | | |
| 334766 | MINERVA QUINONES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 723669 | MINERVA QUINONES SOSTRE | P O BOX 1544 | | | VEGA BAJA | PR | 00694 | |
| 334767 | MINERVA R MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 723670 | MINERVA RAMOS RIVERA | URB LOS DOMINICOS | E 97 CALLE SANTO TOMAS DE AQUINO | | BAYAMON | PR | 00957 | |
| 334768 | MINERVA RAMOS RIVERA | URB LOS DOMINICOS C/ SANTO TOMAS DE AQUINO E 97 | | | BAYAMON | PR | 00957 | |
| 334770 | MINERVA RAMOS VELEZ | ADDRESS ON FILE | | | | | | |
| 334771 | MINERVA RAMOS VENDRELL | ADDRESS ON FILE | | | | | | |
| 723671 | MINERVA RESTO FELICIANO | ADDRESS ON FILE | | | | | | |
| 334772 | MINERVA REYES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 334773 | MINERVA RIOS GAMBOA | ADDRESS ON FILE | | | | | | |
| 723672 | MINERVA RIVERA ADORNO | HC-83 P.O. BOX 6697 | | | VAGA ALTA | PR | 00692 | |
| 723673 | MINERVA RIVERA FUENTES | PO BOX 32 | | | HUMACAO | PR | 00792 | |
| 723674 | MINERVA RIVERA MARTINEZ | HILL BROTHERS | 3 CALLE 15 | | SAN JUAN | PR | 00924 | |
| 723675 | MINERVA RIVERA MERCADO | P O BOX 2364 | | | VEGA BAJA | PR | 00694 | |
| 334774 | MINERVA RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 334775 | MINERVA RIVERA OFRAY | ADDRESS ON FILE | | | | | | |
| 334776 | MINERVA RIVERA PADILLA | ADDRESS ON FILE | | | | | | |
| 723676 | MINERVA RIVERA PEREZ | COND MADRID PLAZA APTO 1401 | 999 CALLE GENERAL VALERO | | SAN JUAN | PR | 00924 | |
| 723677 | MINERVA RIVERA RAMOS | RR 1 BOX 15401 | SECTOR PINERO | | MANATI | PR | 00674 | |
| 334777 | MINERVA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 848142 | MINERVA RIVERA RODRIGUEZ | SUITE 63 | PO BOX 10000 | | CAYEY | PR | 00737-9601 | |
| 723678 | MINERVA RIVERA SANTOS | ADDRESS ON FILE | | | | | | |
| 723679 | MINERVA RIVERA ZAYAS | URB LA PLATA | I 4 CALLE TOPACIO | | CAYEY | PR | 00736 | |
| 334778 | MINERVA ROBLES VELEZ | ADDRESS ON FILE | | | | | | |
| 723680 | MINERVA RODRIGUEZ CALDERON | EL CORTIJO | GG 8 CALLE 9 | | BAYAMON | PR | 00957 | |
| 723681 | MINERVA RODRIGUEZ DANIELS | RODRIGUEZ OLMO | CALLE B 41 | | ARECIBO | PR | 00612 | |
| 723682 | MINERVA RODRIGUEZ DIAZ | BOX 782 | | | RIO GRANDE | PR | 00745 | |
| 723683 | MINERVA RODRIGUEZ FRANCO | ADDRESS ON FILE | | | | | | |
| 723684 | MINERVA RODRIGUEZ MARTINEZ | URB VILLA FONTANA | 2 RR 471 VIA 1 | | CAROLINA | PR | 00983 | |
| 334779 | MINERVA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 334780 | MINERVA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 334781 | MINERVA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 334782 | MINERVA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 334783 | MINERVA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 723685 | MINERVA RODRIGUEZ ROSADO | HP - Forense RIO PIEDRAS | | | Hato Rey | PR | 009360000 | |
| 1752949 | Minerva Rodríguez Vargas | ADDRESS ON FILE | | | | | | |
| 1752949 | Minerva Rodríguez Vargas | ADDRESS ON FILE | | | | | | |
| 723686 | MINERVA ROLDAN VALLE | P O BOX 668 | | | AGUADILLA | PR | 00605 | |
| 334784 | MINERVA ROMAN ESTEVES | ADDRESS ON FILE | | | | | | |
| 723687 | MINERVA ROMAN ESTEVES | ADDRESS ON FILE | | | | | | |
| 723534 | MINERVA ROMAN RODRIGUEZ | PO BOX 997 | | | PATILLAS | PR | 00723 | |
| 723688 | MINERVA ROMAN ROMAN | PMB 181 P O BOX 144100 | | | ARECIBO | PR | 00614-4100 | |
| 848143 | MINERVA ROMERO MARTINEZ | HC 6 BOX 4501 | | | COTO LAUREL | PR | 00780-9800 | |
| 723689 | MINERVA ROSADO AGOSTO | ADDRESS ON FILE | | | | | | |
| 723690 | MINERVA ROSADO ORTIZ | HC 4 BOX 4433 | | | HUMACAO | PR | 00971-9507 | |
| 723692 | MINERVA ROSADO RIVERA | PARCELA 630 | CALLE RIO CAONILLA | | VEGA BAJA | PR | 00692 | |
| 723691 | MINERVA ROSADO RIVERA | PO BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 723693 | MINERVA ROSADO CABRERA | ADDRESS ON FILE | | | | | | |
| 723694 | MINERVA ROSARIO CINTRON | HC 73 BOX 5459 | | | NARANJITO | PR | 00719-9616 | |
| 723695 | MINERVA ROSARIO GONZALEZ | AVE ANTONIO LAPORTE BOX 10 | | | GUAYAMA | PR | 00784 | |
| 723696 | MINERVA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 723697 | MINERVA ROSARIO VENDREL | URB FRONTERAS 124 | CALLE ARISTIDES CHAVIER | | BAYAMON | PR | 00961 | |
| 723698 | MINERVA RUIZ | PO BOX 194 | | | VILLALBA | PR | 00766 | |
| 334786 | MINERVA RUIZ DE LA TORRE | ADDRESS ON FILE | | | | | | |
| 723699 | MINERVA SALAS CARABALLO | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 723700 | MINERVA SANCHEZ COLON | JARDINES DE BERWIND | EDF H APT 79 | | RIO PIEDRAS | PR | 00924 | |
| 334787 | MINERVA SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 723701 | MINERVA SANCHEZ SANCHEZ | JARDINES DE MANACO | 11 33 CALLE ASIA | | MANATI | PR | 00674 | |
| 723702 | MINERVA SANTIAGO ARCHILLA | P O BOX 1481 | | | OROCOVIS | PR | 00720 | |
| 723703 | MINERVA SANTIAGO CASTEJON | HC 1 BOX 4921 | | | ARECIBO | PR | 00612 | |
| 723704 | MINERVA SANTIAGO GONZALEZ | BELLOMONTE | Q5 CALLE 4 URB BELLOMONTE | | GUAYNABO | PR | 00969 | |
| 334788 | MINERVA SANTOS CASIANO | ADDRESS ON FILE | | | | | | |
| 334789 | MINERVA SASTRE ALICEA | ADDRESS ON FILE | | | | | | |
| 723705 | MINERVA SIERRA COLON | BOX 1733 | | | AIBONITO | PR | 00705 | |
| 334790 | Minerva Silba Baéz | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 723706 | MINERVA SILVA ABREU | ADDRESS ON FILE | | | | | | | |
| 334791 | MINERVA SOLER MENDEZ | ADDRESS ON FILE | | | | | | | |
| 723707 | MINERVA SOTO OLIVO | ADDRESS ON FILE | | | | | | | |
| 334792 | MINERVA SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 723708 | MINERVA TORRES | COUNTRY CLUB | 791 CALLE XURLA | | | SAN JUAN | PR | 00924 | |
| 723710 | MINERVA TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| 723711 | MINERVA TORRES GARCIA | PO BOX 226 | | | | TRUJILLO ALTO | PR | 00977 | |
| 723712 | MINERVA TORRES QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| 334793 | MINERVA TRINIDAD LUGO | ADDRESS ON FILE | | | | | | | |
| 723713 | MINERVA VALLE ROMAN | URB HAU | CALLE JORDANIA BOX 3032 | | | ISABELA | PR | 00662 | |
| 334794 | MINERVA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 334795 | MINERVA VELAZQUEZ PENA | ADDRESS ON FILE | | | | | | | |
| 723714 | MINERVA VELEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 723715 | MINERVA VELEZ JUSINO | P O BOX 348 | | | | SAN GERMAN | PR | 00683 | |
| 723716 | MINERVA VELEZ MERCADO | BUZON 395 | PARCELAS MORA GUERRERO | | | ISABELA | PR | 00662 | |
| 334796 | MINERVA VILLAFANE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 723717 | MINERVA VILLANUEVA RIOS | 1316 AMERICO MIRANDA | | | | RIO PIEDRAS | PR | 00926 | |
| 723718 | MINERVA ZAYAS RODRIGUEZ | HC 2 BOX 6775 | | | | BARRANQUITAS | PR | 00794 | |
| 334797 | MINERVA ZAYAS RODRIGUEZ | P O BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 723719 | MINETH RIVERA RIVERA | EL TUQUE PEDRO SCHUCK 1264 | | | | SABANA GRANDE | PR | 00728 | |
| 723721 | MINETTE LAGARES SUAREZ | PO BOX 16219 | | | | SAN JUAN | PR | 00908-6219 | |
| 334798 | MINETTE LAGARES SUAREZ | VILLA SAN ANTON | P3 4 CALLE JESUS P ALLEN | | | CAROLINA | PR | 00987 | |
| 723720 | MINETTE MAHON CASTRO | P O BOX 4795 | | | | CAROLINA | PR | 00984-4795 | |
| 723722 | MING FAY STUDIO INC | 830 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 723723 | MING G FAY | 830 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 334799 | MING LUN SHUN M | ADDRESS ON FILE | | | | | | | |
| 723724 | MINGO MEDINA AUTO ELECT SERV | AVE FAGOT | 152 CALLE SANTA CLARA SECT PLAYITA | | | PONCE | PR | 00731 | |
| 723725 | MINGO SERVICE STATION | 50 CALLE FERNANDEZ GARCIA | | LUQUILLO | | LUQUILLO | PR | 00773 | |
| 848144 | MINGO'S SHAMPOO SERVICE | HC 1 BOX 6113 | | | | ARROYO | PR | 00714 | |
| 334800 | MINGUELA CASIANO, ROBERTO M | ADDRESS ON FILE | | | | | | | |
| 334801 | MINGUELA CINTRON, LYDIA E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 403 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 723726 | MINGUELA CORDERO CLAUDIO | P O BOX 234 | | | HORMIGUEROS | PR | 00660 |
| 334802 | MINGUELA HERNANDEZ, MERKELLY | ADDRESS ON FILE | | | | | |
| 334803 | MINGUELA IRIZARRY, NOEMI | ADDRESS ON FILE | | | | | |
| 334804 | MINGUELA IRIZARRY, NOEMI | ADDRESS ON FILE | | | | | |
| 334805 | MINGUELA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | |
| 334806 | MINGUELA LUGO, ANNIE M. | ADDRESS ON FILE | | | | | |
| 334807 | MINGUELA MARTY, WILMARIE | ADDRESS ON FILE | | | | | |
| 334808 | MINGUELA ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | |
| 334809 | MINGUELA PAGAN, LUIS | ADDRESS ON FILE | | | | | |
| 334810 | MINGUELA RAMIREZ, IVELISSE | ADDRESS ON FILE | | | | | |
| 803775 | MINGUELA RIVERA, AWILDA | ADDRESS ON FILE | | | | | |
| 334811 | MINGUELA ROJAS, CARMEN | ADDRESS ON FILE | | | | | |
| 334812 | MINGUELA ROJAS, CARMEN | ADDRESS ON FILE | | | | | |
| 853695 | MINGUELA ROJAS, CARMEN Z. | ADDRESS ON FILE | | | | | |
| 334813 | MINGUELA SILVER, ERIC | ADDRESS ON FILE | | | | | |
| 334814 | MINGUELA SILVER, ERIC F | ADDRESS ON FILE | | | | | |
| 1258809 | MINGUELA VALLE, OBED | ADDRESS ON FILE | | | | | |
| 334815 | MINGUELA VALLE, SMIRNA | ADDRESS ON FILE | | | | | |
| 1258810 | MINGUELA VALLE, SMIRNA | ADDRESS ON FILE | | | | | |
| 334816 | MINGUELA VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | |
| 803776 | MINGUELA VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | |
| 334817 | MINGUELA VELEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 334818 | MINGUELA, AUREA E. | ADDRESS ON FILE | | | | | |
| 723727 | MINI ALMACENES INC | PO BOX 366578 | | | SAN JUAN | PR | 00936 |
| 723728 | MINI MASTER CONCRETE SERVICES, INC | PO BOX 2409 | | | TOA BAJA | PR | 00951-2409 |
| 334820 | MINI ORATORIO LOS HIJOS DE DON BOSCO INC | BO OBRERO | 7 CALLE DOLORES | | SAN JUAN | PR | 00915 |
| 334819 | MINI ORATORIO LOS HIJOS DE DON BOSCO INC | BO OBRERO | CALLE DOLORES #7 | | SAN JUAN | PR | 00915 |
| 334821 | MINI WAREHOUSE AEROPUERTO | P O BOX 1815 | | | SABANA SECA | PR | 00952-1815 |
| 723729 | MINI-ALMACENES DEL CARIBE | PO BOX 2534 | | | SAN JUAN | PR | 00936 |
| 723731 | MINICOMP SYSTEMS INC | #430 CONCORDIA CND SAN VICENTE | | | PONCE | PR | 00731 |
| 723730 | MINICOMP SYSTEMS INC | 8169 COND SAN VICENTE | 308 CALLE CONCORDIA | | PONCE | PR | 00717-1563 |
| 723732 | MINICOMP SYSTEMS INC | COND SAN VICENTE SUITE 308 | C\CONCORDIA # 430 | | PONCE | PR | 00731 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 334822 | MINICOMPR COMPUTERS & TECHNOLOGY | AVE ANDALUCIA 426 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 334823 | MINIER IRIZARRY, SONIA | ADDRESS ON FILE | | | | | | |
| 334824 | MINIER LORA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 334825 | MINIER LORA, RICARDO | ADDRESS ON FILE | | | | | | |
| 334826 | MINIER MATIAS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 334827 | MINIER SANTOS, MARIA | ADDRESS ON FILE | | | | | | |
| 334828 | MINIER TORIBIO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 334829 | MINIER VILLEGAS, ISUANNETTE | ADDRESS ON FILE | | | | | | |
| 723733 | MINILDA SANTANA ALVARADO | URB VILLA INTERAMERICANA | D 15 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 723734 | MINILLAS AUTO PARTS | HC 1 BOX 9230 | | | | HORMIGUEROS | PR | 00660 | |
| 334830 | MINILLAS CONTRACTOR CORP | PO BOX 6860 | | | | BAYAMON | PR | 00960 | |
| 723735 | MINILLAS GULF STA | ALTURAS DE BAYAMON | Z-13 CALLE14 | | | BAYAMON | PR | 00959 | |
| 723736 | MINILLAS SHELL | C/ 6 M-8 VILLA VISTA | | | | BAYAMON | PR | 00956 | |
| 1621393 | MiniMed Distribution Corp. | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| 1621393 | MiniMed Distribution Corp. | Mr. Philip J. Albert | MiniMed Distribution Corp. | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 | |
| 334831 | MININO DOMENECH, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 334832 | MININO DOMENECH, GISELA | ADDRESS ON FILE | | | | | | |
| 334833 | Minis. Transformados Por Su Presencia | P.O. BOX 707 | | | | COROZAL | PR | 00783-0000 | |
| 334834 | MINIST RENOVAOS EN EL ESPIRT MUST ME INC | PMB 646 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 723737 | MINIST RESTAURACION CRISTO MI FORTALEZA | PO BOX 9023 | | | | HUMACAO | PR | 00792 | |
| 334835 | MINISTERIO ACCION SOCIAL CINERET INC | P O BOX 101 | | | | HUMACAO | PR | 00791 | |
| 334836 | Ministerio Arropando La Esperanza | Pérez, Elsie | HC 01 BOX 25195 | PUGNADO AFUERA | | VEGA BAJA | PR | 00069 | |
| 334837 | MINISTERIO AYDA AL NECESITADO CASA DE | MISERICORDIA INC | PO BOX 765 | | | GURABO | PR | 00778 | |
| 723738 | MINISTERIO AYUDA AL NECESITADO | CASA DE MISERICORDIA INC | PO BOX 765 | | | GURABO | PR | 00778 | |
| 334838 | MINISTERIO AYUDANDO AL NECESITADO | DEL CARIBE INC | PO BOX 3039 | | | JUNCOS | PR | 00777 | |
| 723739 | MINISTERIO BAJOLA ESTRATEGIA DE DIOS INC | CAPARRA TERRACE | 806 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 334840 | MINISTERIO CODECH EN AVANCE INC | PO BOX 2044 | | | | VEGA ALTA | PR | 00692 | |
| 334841 | MINISTERIO CODECH EN AVANCE INC. | BO CIEBA CARR. # 2 KM. 34.8 | | | | VEGA BAJA | PR | 00693-0000 | |
| 723740 | MINISTERIO CRIST DE MISION EL SEMBRADOR | PMB 178 RR 7 BOX 7370 | | | | SAN JUAN | PR | 00926-9100 | |
| 723741 | MINISTERIO CRISTIANO CATACUMBA | PMB 171 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 723742 | MINISTERIO CRISTIANO CATACUMBA OBRAS | PO BOX 687 | | | | MAYAGUEZ | PR | 00681 | |
| 334842 | MINISTERIO DE ARTES REFELXION INC. | URB. VILLA BARCELONA EXT.2 616 PALMAS EE-27 | | | | BARCELONA | PR | 00617-0000 | |
| 334843 | MINISTERIO DE JEHOVA SERAN PROVISTOS | CARR 130 | KM 8 HM 8 | | | ARECIBO | PR | 00613 | |
| 334844 | MINISTERIO DE MISERICORDIA LA MANO AMI | PO BOX 427 | | | | SABANA GRANDE | PR | 00637 | |
| 334845 | MINISTERIO DE PELICULAS CRISTI | URB PERLA DEL SUR 4811 | CALLE CANDIDO HOYO | | | PONCE | PR | 00717 | |
| 334846 | MINISTERIO DE RESTAURACION | PO.BOX 9023 | | | | HUMACAO | PR | 00791-0000 | |
| 723743 | MINISTERIO DE RESTAURACION AMIGOS DE | JESUCRISTO INC | PO BOX 43 | | | SAN LORENZO | PR | 00754 | |
| 334847 | MINISTERIO EL RHEMA RESTAURADOR DE DIOS | CARR 174 77-78 | | | | BAYAMON | PR | 00960 | |
| 723746 | MINISTERIO EN CRISTO SOMOS UNO | VILLA PALMERAS | 2091 AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 723745 | MINISTERIO EN JEHOVA SERAN PROVISTOS | BO BUENA VISTA SECTOR EL SACO | CARR 130 KM 9 9 | | | HATILLO | PR | 00659 | |
| 723744 | MINISTERIO EN JEHOVA SERAN PROVISTOS | SIDA PED INC | PO BOX 9531 | | | ARECIBO | PR | 00613 | |
| 334848 | MINISTERIO EVANG. EL ETERNO YO SOY | P.O. BOX 3003 BO.COLLORES | | | | YAUCO | PR | 00698-0000 | |
| 334849 | MINISTERIO INT JESUCRISTO ES EL SENOR | PMB 304 BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 723747 | MINISTERIO JOHN TEJERA INC | URB ROUND HILL | 819 CALLE MARGINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 723748 | MINISTERIO JOSUE 3;7 AL OTRO DE JORDAN | ADDRESS ON FILE | | | | | | | |
| 723749 | MINISTERIO PRISIONEROS QUE ENCONTRARON | PO BOX 981 | | | | COTTO LAUREL | PR | 00780 | |
| 723750 | MINISTERIO RENACER INC | BOX 3772 | | | | GUAYNABO | PR | 00965 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 334850 | MINISTERIO RENOVADOS EN EL ESPIRITU | PMB 646 HC 01 BOX.29030 | | | CAGUAS | PR | 00725-0000 | |
| 723751 | MINISTERIO REYENDOLE A DIOS INC | HC 2 BOX 8406 | | | YABUCOA | PR | 00767-9505 | |
| 723752 | MINISTERIO SERVICIOS DE LA COMUNIDAD INC | P O BOX 10307 | | | SAN JUAN | PR | 00922-0307 | |
| 723753 | MINISTRO DEL CUERPO DE CRISTO INC | P O BOX 716 | | | ISABELA | PR | 00662 | |
| 723754 | MINISTRY COMMUNITY | PO BOX 14066 | | | SAN JUAN | PR | 00916 | |
| 723755 | MINIT MAN AUTO SHINE | 4TA EXT URB COUNTRY CLUB | 502 CALLE OC 10 | | CAROLINA | PR | 00982 | |
| 723756 | MINITA VERONICA BANCHS LOPEZ | HC 01 BOX 7653 | | | YAUCO | PR | 00698 | |
| 334851 | MINITAB, INC | 1829 PINE HALL ROAD | | | STATE COLLEGE | PA | 16801-3210 | |
| 334852 | MINITZA ROSADO VALENTIN | ADDRESS ON FILE | | | | | | |
| 723757 | MINNA I DIAZ RAMOS | ADDRESS ON FILE | | | | | | |
| 723758 | MINNELLI MEJIAS CHALAS | COND EL PENTAGONO 1919 | AVE PONCE DE LEON APT 301 | | SAN JUAN | PR | 00915 | |
| 334853 | MINNELLI PAGAN ESQUILIN | ADDRESS ON FILE | | | | | | |
| 334854 | Minnesota Life Insurance Company | 400 and 401 Robert Street North | | | St. Paul | MN | 55101 | |
| 334855 | Minnesota Life Insurance Company | Attn: Adam Trautman, Regulatory Compliance Government | 400 Robert Street North | | St. Paul | MN | 55101-2098 | |
| 334856 | Minnesota Life Insurance Company | Attn: Jodie Simon, Premiun Tax Contact | 400 Robert Street North | | St. Paul | MN | 55101-2098 | |
| 334857 | Minnesota Life Insurance Company | Attn: Mathew Harrington, Circulation of Risk | 400 Robert Street North | | St. Paul | MN | 55101-2098 | |
| 334858 | Minnesota Life Insurance Company | Attn: Robert Senkler, President | 400 Robert Street North | | St. Paul | MN | 55101-2098 | |
| 334859 | Minnesota Life Insurance Company | Attn: Vicki Cooley, Consumer Complaint Contact | 400 Robert Street North | | St. Paul | MN | 55101-2098 | |
| 334860 | Minnesota Life Insurance Company | Attn: Warren Zacacaro, Vice President | 400 Robert Street North | | St. Paul | MN | 55101-2098 | |
| 334861 | Minnesota Life Insurance Company | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc, Agent for Service of Process | 400 Robert Street North | | St. Paul | MN | 55101-2098 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 334862 | MINNESOTA PROGRAM DEVELOPMENT INC | 202 EAST SUPERIOR STREET | | | DULUTH | MN | 55802 | |
| 334863 | MINNIE ROSES | SALVADOR BRAU 364 | FLORAL PARK | | SAN JUAN | PR | 00917-3136 | |
| 334864 | MINONDO BARRANCO, AUREA E. | ADDRESS ON FILE | | | | | | |
| 334865 | MINONDO BARRANCO, FLOR D | ADDRESS ON FILE | | | | | | |
| 334866 | MINOTTA ZAPATA, FELIPE | ADDRESS ON FILE | | | | | | |
| 334867 | MINTIA TORRES GALARZA | ADDRESS ON FILE | | | | | | |
| 723760 | MINUTE MAN PRESS CAGUAS | URB BAIROA | BS 3 AVE BAIROA | | CAGUAS | PR | 00725 | |
| 1457231 | MINUTOLI, ANTHONY & ROSE | ADDRESS ON FILE | | | | | | |
| 723761 | MINYETY ROLLING DOOR | PO BOX 29157 | | | SAN JUAN | PR | 00929-0157 | |
| 723762 | MIOLVETTE AUTO COLLITION | BO SABANA ABAJO | CARR 190 KM 9 2 | | CAROLINA | PR | 00983 | |
| 723763 | MIOMAR SOTO TORRES | HC 02 BOX 6323 | | | JAYUYA | PR | 00664-9604 | |
| 334869 | MIOSOTI BONILLAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 723765 | MIOSOTIS A RASON GARCIA / MARISOL QUILES | 7MA SECC LEVITTOWN | TU 9 C/ LIZZIE GRAHAM | | TOA BAJA | PR | 00949 | |
| 334870 | MIOSOTIS AQUINO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 334871 | MIOSOTIS BERROA | ADDRESS ON FILE | | | | | | |
| 334872 | MIOSOTIS BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 334873 | MIOSOTIS BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 723766 | MIOSOTIS CALDERON DIAZ | BELLA VISTA | F 12 CALLE 7 | | BAYAMON | PR | 00957-6028 | |
| 334874 | MIOSOTIS COLLAZO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 723767 | MIOSOTIS COLLAZO VAZQUEZ | BO MANANTIAL | BZN 74 A CALLE ACUARIO | | VEGA ALTA | PR | 00692 | |
| 334875 | MIOSOTIS COLLAZO VÁZQUEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 723768 | MIOSOTIS CONILL VALDES | REXVILLE | BO 19 CALLE 42 | | BAYAMON | PR | 00957 | |
| 334876 | MIOSOTIS COTTO LOPEZ | ADDRESS ON FILE | | | | | | |
| 723769 | MIOSOTIS DE JESUS COLON | URB COSTA AZUL | J 7 CALLE 19 | | GUAYAMA | PR | 00784 | |
| 848145 | MIOSOTIS DE JESUS MIRANDA | HC 03 BOX 6332 | | | HUMACAO | PR | 00791 | |
| 723770 | MIOSOTIS DEL VALLE NIEVES | HC 30 BOX 33336 | | | SAN LORENZO | PR | 00754 | |
| 334878 | MIOSOTIS FERNANDEZ SEBERINO | ADDRESS ON FILE | | | | | | |
| 723771 | MIOSOTIS GONZALEZ GUERRERO | BO OBRERO | 720 CALLE BUENOS AIRES | | SAN JUAN | PR | 00915 | |
| 334879 | MIOSOTIS I GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 334880 | MIOSOTIS LA SANTA FUENTES | ADDRESS ON FILE | | | | | | |
| 334881 | MIOSOTIS LEON RIVERA | ADDRESS ON FILE | | | | | | |
| 723772 | MIOSOTIS MERCADO SANCHEZ | PMB 75 | PO BOX 1267 | | NAGUABO | PR | 00718 | |
| 723773 | MIOSOTIS MIESES OYOLA | BO QUEBRADA AZUL | BOX 523 | | TOA ALTA | PR | 00954 | |
| 723774 | MIOSOTIS MIESES OYOLA | PO BOX 893 | | | TOA ALTA | PR | 00954 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 723775 | MIOSOTIS MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 723776 | MIOSOTIS PANELL MADERA | BO LA GLORIA | CARR 181 RAMAL 851 KM 40 | | | TRUJILLO ALTO | PR | 00976 | |
| 723764 | MIOSOTIS R SICHUK MERCADO | URB JARDINES DE CAPARRA | D D 8 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 334882 | MIOSOTIS RIOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 723777 | MIOSOTIS RIVAS LOZADA | COND METRO PLAZA RIO PIEDRAS | APT. 309 | | | SAN JUAN | PR | 00921 | |
| 723778 | MIOSOTIS RIVERA LOPEZ | EMBALSE SAN JOSE | 361 CALLE CALZADA | | | SAN JUAN | PR | 00923 | |
| 723779 | MIOSOTIS RODRIGUEZ ARROYO | PO BOX 683 | | | | PUERTO REAL | PR | 00740 | |
| 334883 | MIOSOTIS SANTANA CASTRO | ADDRESS ON FILE | | | | | | | |
| 334884 | MIOSOTIS SANTANA CASTRO V ANGEL CLAUDIO, CORRECCION | LCDA. CAROLINA GUZMAN TEJADA | PO BOX 943 | | | COMERÍO | PR | 00782 | |
| 334885 | MIOSOTIS SANTANA CASTRO V ANGEL CLAUDIO, CORRECCION | LCDA. ELSIE PRIETO FERRER | PO BOX 8710 | | | SAN JUAN | PR | 00936 | |
| 723780 | MIOSOTIS SANTIAGO ROSARIO | COND EL ATLANTICO | APT 909 | | | TOA BAJA | PR | 00949 | |
| 723781 | MIOSOTIS SANTOS CRUZ | APT 53 BNZ 8 - 7765 | | | | SABANA SECA | PR | 00952 | |
| 334886 | MIOSOTIS TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 334887 | MIOSOTY LOMBAY APONTE | ADDRESS ON FILE | | | | | | | |
| 334888 | MIOSOTY RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| 723782 | MIOSOTYS RIVERA | RR 1 BOX 13080 | | | | TOA ALTA | PR | 00953 | |
| 723783 | MIOSOTYS VALLE DELGADO | APT 912 | | | | DORADO | PR | 00646 | |
| 334889 | MIOZOTIS AUGUST LICEAGA | ADDRESS ON FILE | | | | | | | |
| 723784 | MIOZOTIS CRUZ MONTERO | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 334890 | MIOZOTY GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723785 | MIOZZOTTY RAMIREZ MERCADO | BO MONTE GRANDE | 526 VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |
| 723786 | MIQUEL A ALVELO RODRIGUEZ | P O BOX 461 | | | | CAYEY | PR | 00736 | |
| 723787 | MIQUEL A ANDALUZ | P O BOX 9024118 | | | | SAN JUAN | PR | 00902-4118 | |
| 723788 | MIQUEL A BAEZ FLORES | PMB 117 P O BOX 1980 | | | | LOIZA | PR | 00772 | |
| 723789 | MIQUEL A DEYNES SOTO | PO BOX 245 | | | | MOCA | PR | 00676 | |
| 723790 | MIQUEL A ORTIZ VAZQUEZ | BO TRINIDAD | BOX 12 | | | BARCELONETA | PR | 00617 | |
| 723791 | MIQUEL A SANTO DOMINGO ORTIZ | P O BOX 194348 | | | | SAN JUAN | PR | 00919-4348 | |
| 723792 | MIQUEL A VEGA BARREIRO | RR 01 BOX 12418 | | | | TOA ALTA | PR | 00953-9727 | |
| 723793 | MIQUEL A VIDAL HERNANDEZ | HC 01 | BUZON 2052 | | | FLORIDA | PR | 00650-9703 | |
| 723794 | MIQUEL A. FUENTES | URB UNIVERSITY GDNS | 782 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 723795 | MIQUEL A. MORALES SOTO | C1 CALLE B URB EL DORADO | | | | SAN JUAN | PR | 00926 | |
| 723796 | MIQUEL A. OQUENDO MALDONADO | AVE PONCE DE LEON | 510 COND MIDTOWN | | | SAN JUAN | PR | 00918 | |
| 723797 | MIQUEL A. RAMOS FRANQUI | PO BOX 426 | | | | ISABELA | PR | 00662 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 723798 | MIQUEL A. VEGA | PO BOX 276 | | | | GUAYNABO | PR | 00970 | |
| 723799 | MIQUEL CALDERON | HC 71 | | | | NARANJITO | PR | 00719 | |
| 723800 | MIQUEL CASTILLO JIMENEZ | 179 24 VIA CALLE 443 | | | | CAROLINA | PR | 00985 | |
| 723801 | MIQUEL E MARQUEZ MARTINEZ | HC 1 BOX 9890 | | | | HATILLO | PR | 00659 | |
| 334891 | MIQUEL LAGARES, JUAN | ADDRESS ON FILE | | | | | | | |
| 723802 | MIQUEL QUINONES RIOS | PO BOX 549 | | | | AGUADA | PR | 00602 | |
| 723803 | MIQUEL RODRIGUEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 723804 | MIQUEL SABAT | VILLA VENECIA | M5 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 334892 | MIQUEL SCHARRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 723805 | MIQUEL VALENTIN SOTO | P O BOX 15711 | | | | QUEBRADILLA | PR | 00678 | |
| 334893 | MIR BADILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| 334894 | MIR DE SCHWARZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 334895 | Mir Hernandez, Alexander | ADDRESS ON FILE | | | | | | | |
| 334897 | MIR MARTINEZ, MICHEL | ADDRESS ON FILE | | | | | | | |
| 803777 | MIR ORTIZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 334898 | MIR ORTIZ, EDNA H | ADDRESS ON FILE | | | | | | | |
| 334899 | MIR ORTIZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 831961 | Mir, Rosa Julia | ADDRESS ON FILE | | | | | | | |
| 334900 | MIRA RIVERA, RAYMOND G | ADDRESS ON FILE | | | | | | | |
| 334901 | Mirabal Acevedo, Jose E | ADDRESS ON FILE | | | | | | | |
| 334902 | MIRABAL ALVAREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 334903 | MIRABAL APONTE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 334904 | MIRABAL CABRERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 334905 | MIRABAL CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 803778 | MIRABAL CRUZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 334906 | MIRABAL FERNANDEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 334907 | MIRABAL GARAI, DALMARIE | ADDRESS ON FILE | | | | | | | |
| 334908 | MIRABAL GARAY, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 334909 | MIRABAL GIGANTES & ASOC | MERCANTIL PLAZA | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00902-4140 | |
| 334910 | MIRABAL GONZALEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 334911 | MIRABAL GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 334912 | MIRABAL HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 334913 | MIRABAL JIMENEZ, OZEMA | ADDRESS ON FILE | | | | | | | |
| 803779 | MIRABAL LEANDRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 334914 | MIRABAL LEANDRY, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1869837 | Mirabal Leandry, Carmen Lucy | ADDRESS ON FILE | | | | | | | |
| 334915 | MIRABAL LEON, MIGDALIA M | ADDRESS ON FILE | | | | | | | |
| 334916 | MIRABAL MIRO, JUAN F | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 410 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 803780 | MIRABAL MIRO, JUAN F | ADDRESS ON FILE | | | | | | |
| 1751593 | Mirabal Miro, Juan F. | ADDRESS ON FILE | | | | | | |
| 334917 | MIRABAL MIRO, LISBETH | ADDRESS ON FILE | | | | | | |
| 334918 | MIRABAL MIRO, LUIS R. | ADDRESS ON FILE | | | | | | |
| 334919 | MIRABAL MORILLO, CLARA | ADDRESS ON FILE | | | | | | |
| 803781 | MIRABAL MORILLO, CLARA | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 848146 | MIRABAL NAVEIRA GUSTAVO | LA RAMBLA | MARGINAL 301-C DW 39 | | | PONCE | PR | 00731 |
| 1712512 | Mirabal Naveira, Gustavo | ADDRESS ON FILE | | | | | | |
| 334920 | MIRABAL OLMO, SARA | ADDRESS ON FILE | | | | | | |
| 334921 | MIRABAL OSTOLAZA, AMBAR | ADDRESS ON FILE | | | | | | |
| 334922 | MIRABAL OSTOLAZA, GERMAN | ADDRESS ON FILE | | | | | | |
| 334923 | MIRABAL QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 853696 | MIRABAL RIVAS, NORMARIE | ADDRESS ON FILE | | | | | | |
| 334924 | MIRABAL RIVAS, NORMARIE | ADDRESS ON FILE | | | | | | |
| 334925 | MIRABAL RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 334926 | MIRABAL RIVERA, MANUEL | ADDRESS ON FILE | | | | | | |
| 334927 | MIRABAL ROBERTS, LOURDES | ADDRESS ON FILE | | | | | | |
| 334928 | MIRABAL RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 334929 | MIRABAL RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 334930 | MIRABAL RODRIGUEZ, JAMINELLY | ADDRESS ON FILE | | | | | | |
| 334931 | MIRABAL ROMERO, YANICE | ADDRESS ON FILE | | | | | | |
| 334932 | Mirabal Rosado, Jose M | ADDRESS ON FILE | | | | | | |
| 334933 | MIRABAL SANCHEZ, GEORGINA | ADDRESS ON FILE | | | | | | |
| 334934 | MIRABAL SANTIAGO, ILIAM | ADDRESS ON FILE | | | | | | |
| 2070531 | Mirabal Santiago, Iris Enid | ADDRESS ON FILE | | | | | | |
| 334935 | MIRABAL VARGAS, IRMA E | ADDRESS ON FILE | | | | | | |
| 1613943 | Mirabal Vargas, Irma E | ADDRESS ON FILE | | | | | | |
| 803782 | MIRABAL VARGAS, IRMA E | ADDRESS ON FILE | | | | | | |
| 334936 | Mirabal Vazquez, David R. | ADDRESS ON FILE | | | | | | |
| 334937 | MIRABAL VAZQUEZ, IRMA N | ADDRESS ON FILE | | | | | | |
| 334938 | MIRABEL ALFARO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 2154743 | Mirabel Vazquez, Irma N | ADDRESS ON FILE | | | | | | |
| 334939 | MIRABELLI CASTILLO, ANDRES | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 334940 | MIRABELLI SOCCER ACADEMY INC | PO BOX 79076 | | | | CAROLINA | PR | 00984 |
| 334941 | MIRABET LANDSCAPING | EXT VILLA MILAGROS | 61 CALLE 4 | | | YAUCO | PR | 00698 |
| 334942 | MIRABET LANDSCAPING | EXT VILLA MILAGROS | C 4 61 | | | YAUCO | PR | 00698 |
| 334943 | Mirach Vega, Erika | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 155675 | MIRACH VEGA, ERIKA | ADDRESS ON FILE | | | | | | |
|---------|---------------------|------------------|--|--|--|--|--|--|
| 723806 | MIRACLE DISPLAY INC | 418 AVE DE DIEGO | | | | SAN JUAN | PR | 00918 |
| 848147 | MIRACLE DISPLAY, INC. | AVE. DE DIEGO #418 | | | | SAN JUAN | PR | 00920 |
| 723807 | MIRACLE IND INC | 259 GREAT HILL RD | | | | NAUGATUCK | CT | 06770 |
| 723808 | MIRADA OPTICAL | PMB 540-6017 | | | | CAROLINA | PR | 00984-6017 |
| 334944 | MIRADERO CAPITAL PARTNERS,INC | EDIF UNION PLAZA | 416 AVE PONCE DE LEON STE 1500 | | | SAN JUAN | PR | 00918-3420 |
| 334945 | MIRADOR HOMEOWNERS ASSOCIATION INC | APARTADO MSC 709 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 |
| 723810 | MIRADOR II S E | P O BOX 20868 | | | | SAN JUAN | PR | 00928 |
| 334946 | MIRAEL GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 334947 | MIRAFLORES MEDICAL CENTER | LEVITTOWN STATION | PO BOX 5153 | | | TOA BAJA | PR | 00950-1513 |
| 723811 | MIRAFLORES SHELL STATION | URB MIRAFLORES | 25 AVE LOS DOMINICOS | | | BAYAMON | PR | 00957 |
| 334949 | MIRAGLIA, DENNIS | ADDRESS ON FILE | | | | | | |
| 334948 | MIRAGLIA, DENNIS | ADDRESS ON FILE | | | | | | |
| 334950 | MIRAIDA A. MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 334951 | MIRAIDA DEL VALLE DIAZ | ADDRESS ON FILE | | | | | | |
| 723812 | MIRAIDA E BONILLA RAMOS | VILLA DEL CARMEN | F 1 CALLE 3 | | | CIDRA | PR | 00739 |
| 723813 | MIRAIDA I HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 334952 | MIRAIDA MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 723814 | MIRAIDA MERCADO GUERRA | HC 1 BOX 4348 | | | | LOIZA | PR | 00772 |
| 723815 | MIRAIDA OTERO TORRES | URB JARD DE MONTELLANO | 917 CALLE MONTE CARITE | | | MOROVIS | PR | 00687 |
| 848148 | MIRAIDA R LOPEZ CARRION | VILLAS DE LOIZA | JJ30 CALLE 42A | | | CANOVANAS | PR | 00729-4121 |
| 334953 | MIRAIDA SANCHEZ ADORNO | ADDRESS ON FILE | | | | | | |
| 723816 | MIRAIDA SANTIAGO MATOS | RR 7 BOX 371 | | | | SAN JUAN | PR | 00926 |
| 723817 | MIRAIDA VICENTE BERRIOS | ADDRESS ON FILE | | | | | | |
| 803783 | MIRAILH LUGO, ROSA | ADDRESS ON FILE | | | | | | |
| 334954 | MIRAILH LUGO, ROSA J | ADDRESS ON FILE | | | | | | |
| 723818 | MIRAISA DAVID ESPADA | 520 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 |
| 723819 | MIRAISA DAVID ESPARRA | ADDRESS ON FILE | | | | | | |
| 334955 | MIRAISY MOLINA RUIZ | ADDRESS ON FILE | | | | | | |
| 723820 | MIRALBA VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 334956 | MIRALLA ROSA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 334957 | MIRALLE QUILES, ROSA I | ADDRESS ON FILE | | | | | | |
| 334958 | MIRALLES ALONSO MD, EDUARDO | ADDRESS ON FILE | | | | | | |
| 334959 | MIRALLES ALONSO, EDUARDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 334960 | MIRALLES BUSQUETS, SILVIA DEL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 334961 | MIRALLES SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 723821 | MIRALYS PEREZ NIEVES | 27 REPTO BONET | | | | AGUADA | PR | 00602 |
| 334962 | MIRAMAR 101 A1 | 705 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 |
| 723823 | MIRAMAR ARCHITECTURAL PRODUCTS | APARTADO 1667 | | | | ARECIBO | PR | 00613 |
| 334963 | MIRAMAR COMMUNICATION GROUP INC | PO BOX 270004 | | | | SAN JUAN | PR | 00928-2804 |
| 723824 | MIRAMAR CONSTRUCTION | SANTURCE STA | P O BOX 13986 | | | SAN JUAN | PR | 00908 3986 |
| 723825 | MIRAMAR CONSTRUCTION CO INC. | P O BOX 195522 | | | | SAN JUAN | PR | 00919 |
| 723822 | MIRAMAR ESSO SERVICE | 705 AVE PONCE DE LEON ESQ MADRID | | | | SAN JUAN | PR | 00907 |
| 723826 | MIRAMAR FILMS SE | 104 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 |
| 723827 | MIRAMAR GULF CAR WASH INC. | 816 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 |
| 723828 | MIRAMAR MARINE INC | P O BOX 9024138 | | | | SAN JUAN | PR | 0090241382 |
| 723829 | MIRAMAR MARINE INC | PO BOX 191009 | | | | SAN JUAN | PR | 00919-1009 |
| 723830 | MIRAMAR MARINE INC Y EUROBANK | CALL BOX 191009 | | | | SAN JUAN | PR | 00919-1009 |
| 723831 | MIRAMAR PLAZA CENTER | 954 OFIC 603 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 |
| 334964 | MIRAMAR PLAZA REALTY INC | PO BOX 2255 | | | | GUAYNABO | PR | 00970 |
| 723832 | MIRAMAR PLAZA SE | OFIC 603 MIRAMAR | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 |
| 848149 | MIRAMAR REAL ESTATE MANAGEMENT | EDIF EL CARIBE | 53 CALLE PALMERA STE GR2 | | | SAN JUAN | PR | 00901-2402 |
| 723833 | MIRAMAR TEXACO SERVICE STATION | 703 CALLE ESTADO Y AVE FDEZ JUNCOS | PDA 12 MIRAMAR | | | SAN JUAN | PR | 00907 |
| 334965 | Miramar Total Serivice | 705 Ave. Ponce De Leon | | | | San Juan | PR | 00907 |
| 723834 | MIRAMAR TOYOTA | EDIF 333 CARR 2 | | | | HATILLO | PR | 00659 |
| 334966 | MIRAN GONZALEZ AYALA | ADDRESS ON FILE | | | | | | |
| 334967 | MIRANDA & SONS, LLC | PO BOX 367532 | | | | SAN JUAN | PR | 00936-7532 |
| 334968 | MIRANDA , NANISHA A | ADDRESS ON FILE | | | | | | |
| 334969 | MIRANDA ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | |
| 334970 | MIRANDA ACEVEDO, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 803784 | MIRANDA ACEVEDO, BONMARIE | ADDRESS ON FILE | | | | | | |
| 334971 | MIRANDA ACEVEDO, ERIKA | ADDRESS ON FILE | | | | | | |
| 334972 | MIRANDA ACEVEDO, JOANNIE | ADDRESS ON FILE | | | | | | |
| 334973 | MIRANDA ACEVEDO, LAURA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 334974 | MIRANDA ACEVEDO, NILSA | ADDRESS ON FILE | | | | | | | | |
| 334975 | MIRANDA ACEVEDO, RITA | ADDRESS ON FILE | | | | | | | | |
| 334976 | MIRANDA ACOSTA, PEDRO L. | ADDRESS ON FILE | | | | | | | | |
| 803785 | MIRANDA ACOSTA, PEDRO L. | ADDRESS ON FILE | | | | | | | | |
| 334977 | MIRANDA ADORNO, ANGEL L | ADDRESS ON FILE | | | | | | | | |
| 334978 | MIRANDA ADORNO, RAUL | ADDRESS ON FILE | | | | | | | | |
| 803786 | MIRANDA AGOSTO, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 334979 | MIRANDA AGUAYO, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 334980 | MIRANDA AGUILAR, JESSICA A | ADDRESS ON FILE | | | | | | | | |
| 334981 | MIRANDA AGUILAR, ROSA M. | ADDRESS ON FILE | | | | | | | | |
| 334982 | MIRANDA ALAMO, CHRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 334983 | MIRANDA ALBALADEJO, CARITZA | ADDRESS ON FILE | | | | | | | | |
| 334984 | MIRANDA ALBARRAN, LUZ D. | ADDRESS ON FILE | | | | | | | | |
| 334985 | MIRANDA ALBINO, AIDA | ADDRESS ON FILE | | | | | | | | |
| 853697 | MIRANDA ALBINO, REINALDO | ADDRESS ON FILE | | | | | | | | |
| 334986 | MIRANDA ALBINO, REINALDO | ADDRESS ON FILE | | | | | | | | |
| 334987 | MIRANDA ALDARONDO, FAVIO | ADDRESS ON FILE | | | | | | | | |
| 334988 | MIRANDA ALERS, ERNESTINA | ADDRESS ON FILE | | | | | | | | |
| 334990 | MIRANDA ALGARIA, LILLIAN A | ADDRESS ON FILE | | | | | | | | |
| 334991 | MIRANDA ALGARIN, MARILYN | ADDRESS ON FILE | | | | | | | | |
| 334992 | MIRANDA ALICEA, JORGE | ADDRESS ON FILE | | | | | | | | |
| 334993 | MIRANDA ALICEA, JORGE | ADDRESS ON FILE | | | | | | | | |
| 334994 | MIRANDA ALICEA, MADELEINE | ADDRESS ON FILE | | | | | | | | |
| 334995 | MIRANDA ALONSO, JULIO | ADDRESS ON FILE | | | | | | | | |
| 334996 | MIRANDA ALTURET, DAMARIS L | ADDRESS ON FILE | | | | | | | | |
| 334997 | MIRANDA ALTURET, JUDITH | ADDRESS ON FILE | | | | | | | | |
| 803787 | MIRANDA ALVARADO, ADA | ADDRESS ON FILE | | | | | | | | |
| 803788 | MIRANDA ALVARADO, ADA | ADDRESS ON FILE | | | | | | | | |
| 334998 | MIRANDA ALVARADO, ADA R | ADDRESS ON FILE | | | | | | | | |
| 334999 | MIRANDA ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 335000 | MIRANDA ALVARADO, EVELYN V. | ADDRESS ON FILE | | | | | | | | |
| 335001 | MIRANDA ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 335002 | MIRANDA ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 335003 | MIRANDA ALVARADO, IRIANA | ADDRESS ON FILE | | | | | | | | |
| 335004 | MIRANDA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 803789 | MIRANDA ALVELO, DORIAN | ADDRESS ON FILE | | | | | | | | |
| 335005 | MIRANDA ALVELO, DORIAN Y | ADDRESS ON FILE | | | | | | | | |
| 335006 | MIRANDA ALVIRA, FELIX | ADDRESS ON FILE | | | | | | | | |
| 335007 | MIRANDA AMADEO, FRANCES | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 335008 | MIRANDA AMARAT, DADNIVIA | ADDRESS ON FILE | | | | | | | |
| 2111989 | Miranda Amoros, Emma Guadalupe | ADDRESS ON FILE | | | | | | | |
| 803790 | MIRANDA ANDINO, MICHELLEKA | ADDRESS ON FILE | | | | | | | |
| 335009 | Miranda Andino, Nancy | ADDRESS ON FILE | | | | | | | |
| 335011 | MIRANDA ANDRADE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 335010 | MIRANDA ANDRADE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 335012 | MIRANDA ANDUJAR, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 335013 | MIRANDA ANTUNANO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 335014 | MIRANDA APONTE, ADA N | ADDRESS ON FILE | | | | | | | |
| 2131357 | Miranda Aponte, Ada N. | ADDRESS ON FILE | | | | | | | |
| 335015 | MIRANDA APONTE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 335016 | MIRANDA APONTE, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 335017 | MIRANDA APONTE, ILKA | ADDRESS ON FILE | | | | | | | |
| 335018 | Miranda Aponte, Juan C. | ADDRESS ON FILE | | | | | | | |
| 1425506 | MIRANDA APONTE, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 335020 | MIRANDA APONTE, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 335021 | MIRANDA APONTE, ROSALI | ADDRESS ON FILE | | | | | | | |
| 335022 | MIRANDA APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| 335023 | MIRANDA APONTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 335024 | MIRANDA ARCHILLA, BLANCA M. | ADDRESS ON FILE | | | | | | | |
| 335025 | MIRANDA AREVALO, HUGO | ADDRESS ON FILE | | | | | | | |
| 335026 | MIRANDA ARGUELLES, CELIA | ADDRESS ON FILE | | | | | | | |
| 335027 | MIRANDA ARGUELLES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1534018 | Miranda Ariel, Tirado | ADDRESS ON FILE | | | | | | | |
| 335028 | MIRANDA ARROYO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 853698 | MIRANDA ARROYO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 335029 | MIRANDA ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 335030 | MIRANDA ARROYO, YAMILLET | ADDRESS ON FILE | | | | | | | |
| 723835 | MIRANDA AUTO AIR | 18 CALLE GUARIONEX | | | | SAN JUAN | PR | 00918 | |
| 335031 | MIRANDA AVALO, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| 335032 | MIRANDA AVILA, IRIA | ADDRESS ON FILE | | | | | | | |
| 335033 | MIRANDA AVILES, DAFNE | ADDRESS ON FILE | | | | | | | |
| 335034 | MIRANDA AVILES, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 335035 | MIRANDA AVILES, LIZA | ADDRESS ON FILE | | | | | | | |
| 335036 | MIRANDA AVILES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1257246 | MIRANDA AVILES, MOISES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 335037 | Miranda Aviles, Moises | ADDRESS ON FILE |
| 335038 | MIRANDA AYALA, ABRAHAM | ADDRESS ON FILE |
| 335039 | MIRANDA BAERGA, FRANCISCO | ADDRESS ON FILE |
| 1956735 | Miranda Baez, Eva | ADDRESS ON FILE |
| 335040 | MIRANDA BAEZ, EVA E | ADDRESS ON FILE |
| 335041 | MIRANDA BAEZ, SONIA | ADDRESS ON FILE |
| 335042 | MIRANDA BALAGUER, VICTORIA | ADDRESS ON FILE |
| 335043 | MIRANDA BANCHS, GABRIEL | ADDRESS ON FILE |
| 335044 | MIRANDA BARCIAS, MARIFE | ADDRESS ON FILE |
| 335045 | MIRANDA BARRETO, CARLOS | ADDRESS ON FILE |
| 335046 | MIRANDA BARRETO, EVELYN | ADDRESS ON FILE |
| 335047 | MIRANDA BARRETO, MARCELINO | ADDRESS ON FILE |
| 335048 | MIRANDA BASSAS, PAUL | ADDRESS ON FILE |
| 335049 | MIRANDA BAYONA, HECTOR J. | ADDRESS ON FILE |
| 335050 | MIRANDA BELLO, WILLIAM | ADDRESS ON FILE |
| 1874824 | MIRANDA BENIQUEZ, VERONICA | ADDRESS ON FILE |
| 335051 | MIRANDA BENIQUEZ, VERONICA | ADDRESS ON FILE |
| 335052 | MIRANDA BENITEZ, HUMBERTO | ADDRESS ON FILE |
| 335053 | Miranda Berdecia, Edith | ADDRESS ON FILE |
| 335054 | MIRANDA BERDEGUEZ, FELIX A | ADDRESS ON FILE |
| 335055 | MIRANDA BERMUDEZ, EFRAIN | ADDRESS ON FILE |
| 335056 | MIRANDA BERMUDEZ, FRANCISCO | ADDRESS ON FILE |
| 803793 | MIRANDA BERMUDEZ, GLENDA | ADDRESS ON FILE |
| 1656638 | Miranda Bermúdez, Glenda Marie | ADDRESS ON FILE |
| 803794 | MIRANDA BERMUDEZ, JUAN | ADDRESS ON FILE |
| 335058 | MIRANDA BERMUDEZ, JUAN C | ADDRESS ON FILE |
| 335059 | MIRANDA BERMUDEZ, JULIEANNE | ADDRESS ON FILE |
| 335060 | MIRANDA BERMUDEZ, JULIO | ADDRESS ON FILE |
| 803795 | MIRANDA BERMUDEZ, WANDA | ADDRESS ON FILE |
| 335061 | MIRANDA BERMUDEZ, WANDA E | ADDRESS ON FILE |
| 1935113 | Miranda Bermudez, Wanda E. | ADDRESS ON FILE |
| 335062 | MIRANDA BERRIOS, CARMEN | ADDRESS ON FILE |
| 335063 | Miranda Berrios, Ismael | ADDRESS ON FILE |
| 335064 | MIRANDA BERRIOS, JOSE G | ADDRESS ON FILE |
| 335065 | MIRANDA BERRIOS, MELISA M | ADDRESS ON FILE |
| 335066 | MIRANDA BERRIOS, PABLO | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 335067 | MIRANDA BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 803796 | MIRANDA BERRIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1492879 | Miranda Berrios, Yolanda | ADDRESS ON FILE | | | | | | | |
| 335069 | MIRANDA BERRIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 335071 | Miranda Bonilla, Ariel | ADDRESS ON FILE | | | | | | | |
| 1258811 | MIRANDA BONILLA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 335072 | MIRANDA BONILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 335073 | MIRANDA BONILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 335074 | MIRANDA BONILLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 335075 | MIRANDA BOYER, ETHEL | ADDRESS ON FILE | | | | | | | |
| 335076 | MIRANDA BRAVO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 335077 | MIRANDA BURGOS, HARVEY | ADDRESS ON FILE | | | | | | | |
| 335078 | MIRANDA BURGOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 335079 | MIRANDA CABALLERO, LEGNA | ADDRESS ON FILE | | | | | | | |
| 1420619 | MIRANDA CABEZAS, SANTIAGO | RUBEN E. FALU ALLENDE | AVE. ROBERTO CLEMENTE D10 URB. VILLA | | | CAROLINA | PR | 00985 | |
| 335080 | MIRANDA CABRERA, NORMARIE | ADDRESS ON FILE | | | | | | | |
| 335081 | MIRANDA CALDERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 335082 | MIRANDA CALDERO, SAMUEL R. | ADDRESS ON FILE | | | | | | | |
| 335083 | MIRANDA CALDERO, XAMIRA R | ADDRESS ON FILE | | | | | | | |
| 335084 | MIRANDA CALERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 335085 | MIRANDA CALERO, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| 335086 | MIRANDA CANDANEDO, IVAN | ADDRESS ON FILE | | | | | | | |
| 803800 | MIRANDA CANDANEDO, IVAN | ADDRESS ON FILE | | | | | | | |
| 1808988 | Miranda Candanedo, Ivan | ADDRESS ON FILE | | | | | | | |
| 2102826 | MIRANDA CANDANEIDO, WANDA | ADDRESS ON FILE | | | | | | | |
| 335087 | MIRANDA CANDELARIO, EILINEE | ADDRESS ON FILE | | | | | | | |
| 335088 | MIRANDA CANTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 335089 | MIRANDA CAPELES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 335090 | MIRANDA CARABALLO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 335091 | MIRANDA CARBIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 335093 | MIRANDA CARBONELL, DAISY | ADDRESS ON FILE | | | | | | | |
| 803801 | MIRANDA CARBONELL, DAISY | ADDRESS ON FILE | | | | | | | |
| 723836 | MIRANDA CARDENAS & CORDOVA | EDIF BANCO POPULAR | OFIC 702 | | | SAN JUAN | PR | 00901 | |
| 335094 | MIRANDA CARDONA, AUREA | ADDRESS ON FILE | | | | | | | |
| 335095 | MIRANDA CARDONA, MARIA S. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 723837 | MIRANDA CARLOS C. | REPTO MONTELLANO | F46 CALLE B | | | CAYEY | PR | 00736 |
| 335096 | MIRANDA CARMONA, OFELIA | ADDRESS ON FILE | | | | | | |
| 335097 | Miranda Carrasquillo, Jennifer | ADDRESS ON FILE | | | | | | |
| 335099 | MIRANDA CARRASQUILLO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 335098 | MIRANDA CARRASQUILLO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 335100 | MIRANDA CARRASQUILLO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 335102 | MIRANDA CARRERA, YADIRA | ADDRESS ON FILE | | | | | | |
| 335101 | Miranda Carrera, Yadira | ADDRESS ON FILE | | | | | | |
| 803802 | MIRANDA CARTAGENA, FRANCHESKA M | ADDRESS ON FILE | | | | | | |
| 335103 | MIRANDA CARTAGENA, JOSE Y | ADDRESS ON FILE | | | | | | |
| 803803 | MIRANDA CARTAGENA, NISHKA M | ADDRESS ON FILE | | | | | | |
| 803804 | MIRANDA CARTAGENA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 335104 | MIRANDA CASANOVA MD, LUIS E | ADDRESS ON FILE | | | | | | |
| 335105 | MIRANDA CASANOVA, EDWIN | ADDRESS ON FILE | | | | | | |
| 803805 | MIRANDA CASIANO, IVANA V | ADDRESS ON FILE | | | | | | |
| 335106 | MIRANDA CASIANO, JAVIER | ADDRESS ON FILE | | | | | | |
| 335107 | Miranda Casiano, Jorge | ADDRESS ON FILE | | | | | | |
| 335108 | Miranda Casiano, Rafael | ADDRESS ON FILE | | | | | | |
| 335109 | MIRANDA CASILLAS, JUAN LUIS | ADDRESS ON FILE | | | | | | |
| 335092 | MIRANDA CASILLAS, LUIS | ADDRESS ON FILE | | | | | | |
| 335110 | MIRANDA CASTRO, ABDIEL | ADDRESS ON FILE | | | | | | |
| 335111 | Miranda Castro, Luis M | ADDRESS ON FILE | | | | | | |
| 1917374 | Miranda Castro, Luis M. | ADDRESS ON FILE | | | | | | |
| 335112 | MIRANDA CASTRO, MARIA | ADDRESS ON FILE | | | | | | |
| 1591507 | Miranda Castro, Omayra | ADDRESS ON FILE | | | | | | |
| 335113 | MIRANDA CASTRO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 803806 | MIRANDA CEBALLOS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 335115 | MIRANDA CEBALLOS, LUIS ANTONIO | ADDRESS ON FILE | | | | | | |
| 335114 | MIRANDA CEBALLOS, LUIS ANTONIO | ADDRESS ON FILE | | | | | | |
| 335116 | MIRANDA CENTENO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 335117 | MIRANDA CENTENO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 335118 | MIRANDA CEPEDA, ISABELITA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 335119 | MIRANDA CHAMORRO, MARY | ADDRESS ON FILE | | | | | | | | |
| 335120 | MIRANDA CHAPARRO, YULISSA | ADDRESS ON FILE | | | | | | | | |
| 335121 | MIRANDA CHEVERE, ANGEL R | ADDRESS ON FILE | | | | | | | | |
| 611331 | MIRANDA CHEVERE, ANGEL R | ADDRESS ON FILE | | | | | | | | |
| 335122 | Miranda Cintron, Miguel F | ADDRESS ON FILE | | | | | | | | |
| 335123 | MIRANDA CINTRON, STELLA | ADDRESS ON FILE | | | | | | | | |
| 803807 | MIRANDA CINTRON, STELLA | ADDRESS ON FILE | | | | | | | | |
| 335124 | MIRANDA CINTRON, WILMARY | ADDRESS ON FILE | | | | | | | | |
| 335125 | MIRANDA CLAUDIO, JANICE | ADDRESS ON FILE | | | | | | | | |
| 1957594 | Miranda Colin, Angeles del C. | ADDRESS ON FILE | | | | | | | | |
| 335126 | MIRANDA COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 1737865 | Miranda Collazo, William | ADDRESS ON FILE | | | | | | | | |
| 335127 | MIRANDA COLLAZO, ZORAIDA | ADDRESS ON FILE | | | | | | | | |
| 335128 | MIRANDA COLON MD, MAX | ADDRESS ON FILE | | | | | | | | |
| 335130 | MIRANDA COLON, ANGEL M | ADDRESS ON FILE | | | | | | | | |
| 1983128 | MIRANDA COLON, ANGELES DEL CARMEN | ADDRESS ON FILE | | | | | | | | |
| 2092727 | MIRANDA COLON, ANGELES DEL CARMEN | ADDRESS ON FILE | | | | | | | | |
| 2092727 | MIRANDA COLON, ANGELES DEL CARMEN | ADDRESS ON FILE | | | | | | | | |
| 1962889 | Miranda Colon, Angeles del Carmen | ADDRESS ON FILE | | | | | | | | |
| 803808 | MIRANDA COLON, ARNALDO | ADDRESS ON FILE | | | | | | | | |
| 335131 | MIRANDA COLON, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 335132 | MIRANDA COLON, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 335133 | MIRANDA COLON, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 335134 | MIRANDA COLON, DIANA | ADDRESS ON FILE | | | | | | | | |
| 335136 | MIRANDA COLON, ELIACCIM | ADDRESS ON FILE | | | | | | | | |
| 335138 | MIRANDA COLON, ELIONEL | ADDRESS ON FILE | | | | | | | | |
| 803809 | MIRANDA COLON, ENID | ADDRESS ON FILE | | | | | | | | |
| 335139 | MIRANDA COLON, ENID A | ADDRESS ON FILE | | | | | | | | |
| 1789706 | Miranda Colon, Enid A | ADDRESS ON FILE | | | | | | | | |
| 1805991 | MIRANDA COLON, ENID A. | ADDRESS ON FILE | | | | | | | | |
| 335140 | MIRANDA COLON, FELIX | ADDRESS ON FILE | | | | | | | | |
| 335141 | MIRANDA COLON, FELIX | ADDRESS ON FILE | | | | | | | | |
| 335142 | MIRANDA COLON, GIL | ADDRESS ON FILE | | | | | | | | |
| 335143 | MIRANDA COLON, GIL N. | ADDRESS ON FILE | | | | | | | | |
| 335144 | MIRANDA COLON, GILBERTO | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 335145 | MIRANDA COLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 803810 | MIRANDA COLON, HECTOR L | ADDRESS ON FILE | | | | | | |
| 2095952 | Miranda Colon, Hector L. | ADDRESS ON FILE | | | | | | |
| 335147 | MIRANDA COLON, JAIME A | ADDRESS ON FILE | | | | | | |
| 2201314 | Miranda Colon, Jorge L | ADDRESS ON FILE | | | | | | |
| 2201314 | Miranda Colon, Jorge L | ADDRESS ON FILE | | | | | | |
| 335148 | MIRANDA COLON, JUAN A | ADDRESS ON FILE | | | | | | |
| 335149 | MIRANDA COLON, LOURDES | ADDRESS ON FILE | | | | | | |
| 335150 | MIRANDA COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 335151 | MIRANDA COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 335152 | MIRANDA COLON, LYDIA | ADDRESS ON FILE | | | | | | |
| 2167208 | Miranda Colon, Lydia E. | ADDRESS ON FILE | | | | | | |
| 335153 | MIRANDA COLON, MANOLO | ADDRESS ON FILE | | | | | | |
| 335154 | MIRANDA COLON, MARIELYZ | ADDRESS ON FILE | | | | | | |
| 335155 | MIRANDA COLON, MARITZA A | ADDRESS ON FILE | | | | | | |
| 335156 | MIRANDA COLON, MICHELLE | ADDRESS ON FILE | | | | | | |
| 335157 | MIRANDA COLON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 335158 | MIRANDA COLON, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 335159 | MIRANDA COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 335160 | MIRANDA COLON, NOEL | ADDRESS ON FILE | | | | | | |
| 2230453 | Miranda Colon, Noel I. | ADDRESS ON FILE | | | | | | |
| 335161 | MIRANDA COLON, YESENIA | ADDRESS ON FILE | | | | | | |
| 335162 | MIRANDA CONCEPCION, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 335163 | MIRANDA CONDE, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 335164 | MIRANDA CONSTANTINO, JOSE D | ADDRESS ON FILE | | | | | | |
| 335165 | MIRANDA CORDERO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 335166 | MIRANDA CORDERO, GLEN | ADDRESS ON FILE | | | | | | |
| 335168 | MIRANDA CORDERO, LUZ D. | ADDRESS ON FILE | | | | | | |
| 1258812 | MIRANDA CORDERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 335169 | MIRANDA CORDERO, VIOLETA | ADDRESS ON FILE | | | | | | |
| 335170 | MIRANDA CORDERO, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 335171 | MIRANDA CORDOVES MD, CARLOS J | ADDRESS ON FILE | | | | | | |
| 335172 | MIRANDA CORRADA, VICTOR | ADDRESS ON FILE | | | | | | |
| 335173 | MIRANDA CORREA, HECTOR | ADDRESS ON FILE | | | | | | |
| 335174 | MIRANDA CORREA, MARYLIN | ADDRESS ON FILE | | | | | | |
| 335175 | MIRANDA CORTES, CARMEN L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 335176 | MIRANDA CORTES, ENID DE LOS | ADDRESS ON FILE | | | | | | | |
| 335177 | MIRANDA CORTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 335178 | MIRANDA CORUJO, DARLIN | ADDRESS ON FILE | | | | | | | |
| 335179 | MIRANDA COTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 335180 | MIRANDA COTTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 335181 | MIRANDA CQRTIELLA, ANA T | ADDRESS ON FILE | | | | | | | |
| 335182 | MIRANDA CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 335183 | MIRANDA CRESPO, JORGE A | ADDRESS ON FILE | | | | | | | |
| 335184 | MIRANDA CRESPO, RHYAN | ADDRESS ON FILE | | | | | | | |
| 335185 | MIRANDA CRESPO, RHYAN | ADDRESS ON FILE | | | | | | | |
| 2133374 | Miranda Cristobal, Lilliam | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 335186 | MIRANDA CRISTOBAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 335187 | MIRANDA CRISTQBAL, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 335188 | MIRANDA CRUZ AND ASSOCIATES PSC | P O BOX 1759 | | | | | BAYAMON | PR | 00960-1759 |
| 803812 | MIRANDA CRUZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 335189 | MIRANDA CRUZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 335190 | MIRANDA CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 335191 | Miranda Cruz, Bolivar L | ADDRESS ON FILE | | | | | | | |
| 335192 | MIRANDA CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 335193 | MIRANDA CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 335194 | MIRANDA CRUZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 335195 | MIRANDA CRUZ, DELVIS | ADDRESS ON FILE | | | | | | | |
| 803814 | MIRANDA CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 335196 | MIRANDA CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 335197 | MIRANDA CRUZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 335198 | MIRANDA CRUZ, JAINESS | ADDRESS ON FILE | | | | | | | |
| 335199 | MIRANDA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 335200 | MIRANDA CRUZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1687589 | Miranda Cruz, José R | ADDRESS ON FILE | | | | | | | |
| 335201 | MIRANDA CRUZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 335202 | MIRANDA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 335203 | MIRANDA CRUZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| 335204 | MIRANDA CRUZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 335205 | MIRANDA CRUZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 335206 | MIRANDA CRUZ, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 335207 | MIRANDA CRUZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 803815 | MIRANDA CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 335208 | MIRANDA CRUZ, SERAFINA | ADDRESS ON FILE | | | | | | | |
| 335209 | MIRANDA CRUZ, WILMA N. | ADDRESS ON FILE | | | | | | | |
| 335210 | MIRANDA CUADRADO, NESTOR A. | ADDRESS ON FILE | | | | | | | |
| 335211 | MIRANDA CUADRADO, ROSIRIS | ADDRESS ON FILE | | | | | | | |
| 335212 | MIRANDA CUEVAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 335213 | MIRANDA CURET, IVETTE | ADDRESS ON FILE | | | | | | | |
| 803816 | MIRANDA CURET, IVETTE | ADDRESS ON FILE | | | | | | | |
| 335214 | MIRANDA DALECCIO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 335215 | MIRANDA DANIEL, YASMIN | ADDRESS ON FILE | | | | | | | |
| 335216 | MIRANDA DAVILA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 803817 | MIRANDA DAVILA, GUSTAVO M | ADDRESS ON FILE | | | | | | | |
| 335217 | MIRANDA DAVILA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 803818 | MIRANDA DAVILA, YAMEL | ADDRESS ON FILE | | | | | | | |
| 335218 | MIRANDA DE ARCE, ANA I. | ADDRESS ON FILE | | | | | | | |
| 335219 | MIRANDA DE JESÚS VANESSA M. | LCDO. LUIS A. ZAYAS MONGE | PO BOX 20957 RÍO PIEDRAS STATION | | | SAN JUAN | PR | 00928 | |
| 1420620 | MIRANDA DE JESÚS VANESSA M. | LUIS A. ZAYAS MONGE | PO BOX 20957 RÍO PIEDRAS STATION | | | SAN JUAN | PR | 00928 | |
| 335220 | MIRANDA DE JESUS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 335221 | MIRANDA DE JESUS, DELGIA M. | ADDRESS ON FILE | | | | | | | |
| 335222 | MIRANDA DE JESUS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 335223 | MIRANDA DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 335226 | MIRANDA DE JESUS, RICHARD L | ADDRESS ON FILE | | | | | | | |
| 335227 | MIRANDA DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1460806 | Miranda De Jesus, Vanessa | ADDRESS ON FILE | | | | | | | |
| 335228 | Miranda De Jesus, Vanessa M | ADDRESS ON FILE | | | | | | | |
| 335229 | Miranda De Jesus, Victor | ADDRESS ON FILE | | | | | | | |
| 335230 | MIRANDA DE JESUS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 335231 | MIRANDA DE LA ROSA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 335232 | MIRANDA DE LA TORRE, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 335233 | MIRANDA DE LEON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 335234 | MIRANDA DE LEON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 335235 | MIRANDA DE MARRERO, IRAINA | ADDRESS ON FILE | | | | | | | |
| 335237 | MIRANDA DE PALOU, WILMA | ADDRESS ON FILE | | | | | | | |
| 335238 | MIRANDA DE VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1910380 | Miranda DeJesus, Delgia Margarita | ADDRESS ON FILE | | | | | | | |
| 2007454 | Miranda DeJesus, Richard L. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 335239 | MIRANDA DEL VALLE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 335240 | MIRANDA DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 335241 | MIRANDA DEL VALLE, LUZ | ADDRESS ON FILE | | | | | | | |
| 335242 | MIRANDA DELGADO MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335243 | MIRANDA DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 335244 | Miranda Delgado, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 803819 | MIRANDA DELGADO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 803820 | MIRANDA DELGADO, JAKE | ADDRESS ON FILE | | | | | | | |
| 335245 | MIRANDA DELGADO, JAKE | ADDRESS ON FILE | | | | | | | |
| 335246 | MIRANDA DELGADO, JASON | ADDRESS ON FILE | | | | | | | |
| 335247 | MIRANDA DELGADO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 2095970 | Miranda Delgado, Jose J. | ADDRESS ON FILE | | | | | | | |
| 335248 | MIRANDA DELGADO, LIZ | ADDRESS ON FILE | | | | | | | |
| 335249 | MIRANDA DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1554955 | Miranda Diaz, Anibal | ADDRESS ON FILE | | | | | | | |
| 335250 | MIRANDA DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1425507 | MIRANDA DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1423573 | MIRANDA DÍAZ, ANIBAL | PO Box 63 | | | | Hormigueros | PR | 00660 | |
| 1423574 | MIRANDA DIAZ, ANIBAL | Urb. Paseo Los Peregrinos B-11 Calle Arizmendi | | | | Hormigueros | PR | 00660 | |
| 335251 | MIRANDA DIAZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 853699 | MIRANDA DIAZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 335252 | MIRANDA DIAZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 803821 | MIRANDA DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1676508 | Miranda Diaz, Eduardo | ADDRESS ON FILE | | | | | | | |
| 335253 | MIRANDA DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 853700 | MIRANDA DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 335254 | MIRANDA DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 335236 | MIRANDA DIAZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 335255 | MIRANDA DIAZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 335256 | MIRANDA DIAZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 335257 | MIRANDA DIAZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 335258 | MIRANDA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335259 | MIRANDA DIAZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 803823 | MIRANDA DIAZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 335260 | MIRANDA DIAZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 803824 | MIRANDA DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 335261 | MIRANDA DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 335262 | MIRANDA DIAZ, JOANIE | ADDRESS ON FILE | | | | | | |
| 335263 | Miranda Diaz, Jose A | ADDRESS ON FILE | | | | | | |
| 335264 | MIRANDA DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 335265 | MIRANDA DIAZ, LYSAIDA | ADDRESS ON FILE | | | | | | |
| 335266 | MIRANDA DIAZ, MARIELYS | ADDRESS ON FILE | | | | | | |
| 335268 | MIRANDA DIAZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 335267 | MIRANDA DIAZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 335269 | MIRANDA DIAZ, MICHEL M | ADDRESS ON FILE | | | | | | |
| 1689653 | Miranda Diaz, Michel M. | ADDRESS ON FILE | | | | | | |
| 335270 | MIRANDA DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 335271 | MIRANDA DIAZ, MYRNA G | ADDRESS ON FILE | | | | | | |
| 335272 | MIRANDA DIAZ, SAIMED | ADDRESS ON FILE | | | | | | |
| 335273 | MIRANDA DIAZ, SAUL | ADDRESS ON FILE | | | | | | |
| 335274 | MIRANDA DIAZ, SAUL | ADDRESS ON FILE | | | | | | |
| 853701 | MIRANDA DIAZ, SAUL | ADDRESS ON FILE | | | | | | |
| 335275 | MIRANDA DIAZ, VLADIMIR | ADDRESS ON FILE | | | | | | |
| 335276 | MIRANDA DIAZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 335277 | Miranda Diez De Andino, Miguel | ADDRESS ON FILE | | | | | | |
| 335278 | MIRANDA ECHEVARRIA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 335279 | MIRANDA ECHEVARRIA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 335280 | MIRANDA ECHEVARRIA, MILTON | ADDRESS ON FILE | | | | | | |
| 1859701 | MIRANDA ECHEVARRIA, NANCY M | ADDRESS ON FILE | | | | | | |
| 335281 | MIRANDA ECHEVARRIA, NANCY M | ADDRESS ON FILE | | | | | | |
| 335282 | MIRANDA ECHEVARRIA, RUTH E | ADDRESS ON FILE | | | | | | |
| 335283 | MIRANDA EDUC. CONSULTANTS ADVOCATES, INC | AVE PONCE DE LEON | 268 11 OFICINA 1109 | | SAN JUAN | PR | 00918 | |
| 335284 | MIRANDA EDUC. CONSULTANTS ADVOCATES, INC | AVENIDA PONCE DE LEON #268 | PISO 4, OFICINA 433 | | SAN JUAN | PR | 00918 | |
| 335285 | MIRANDA EDUCATIONAL CONSULTANTS ADVOCATE | AVE PONCE DE LEON | 268 11 OFICINA 1109 | | SAN JUAN | PR | 00918 | |
| 335286 | MIRANDA ENCHAUTEGUI, MARIA | ADDRESS ON FILE | | | | | | |
| 335289 | MIRANDA ESPADA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 335288 | MIRANDA ESPADA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 335290 | MIRANDA ESPADA, JOSE A | ADDRESS ON FILE | | | | | | |
| 335291 | MIRANDA ESPADA, MARIA A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 335292 | MIRANDA ESPADA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 335293 | MIRANDA ESQUILIN, NORILY | ADDRESS ON FILE | | | | | | | |
| 335294 | MIRANDA ESQUILIN, NORILY | ADDRESS ON FILE | | | | | | | |
| 335295 | MIRANDA ESTEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 335296 | MIRANDA ESTRADA, ALICE R | ADDRESS ON FILE | | | | | | | |
| 335297 | MIRANDA ESTRADA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 335298 | MIRANDA EXTERMINATING | PO BOX 362310 | | | | | SAN JUAN | PR | 00936-2310 |
| 723839 | MIRANDA EXTERMINATING SERVICE | 522 DE DIEGO | | | | | SAN JUAN | PR | 00923 |
| 723838 | MIRANDA EXTERMINATING SERVICE | PO BOX 362310 | | | | | SAN JUAN | PR | 00936-2310 |
| 848150 | MIRANDA EXTERMINATING, CORP. | PO BOX 362310 | | | | | SAN JUAN | PR | 00936-2310 |
| 335299 | MIRANDA FAJARDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 335300 | MIRANDA FANTAUZZI, MARCOS | ADDRESS ON FILE | | | | | | | |
| 723840 | MIRANDA FE NEGRON JOHNSON | URB VILLA RETIRO | Q 26 CALLE 15 | | | | SANTA ISABEL | PR | 00757 |
| 335301 | MIRANDA FEBLES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 335302 | MIRANDA FEBRES, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 335303 | MIRANDA FELICIANO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 335304 | MIRANDA FELICIANO, HERIBERTO L. | ADDRESS ON FILE | | | | | | | |
| 335305 | Miranda Feliciano, Roberto | ADDRESS ON FILE | | | | | | | |
| 335306 | MIRANDA FELICIANO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 335308 | MIRANDA FELICIANO, ULISES | ADDRESS ON FILE | | | | | | | |
| 335309 | MIRANDA FELICIANO, ULISES | ADDRESS ON FILE | | | | | | | |
| 335310 | MIRANDA FELICIANO, WILLIAN | ADDRESS ON FILE | | | | | | | |
| 1734988 | Miranda Ferandez, Maria | ADDRESS ON FILE | | | | | | | |
| 335311 | MIRANDA FERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 335312 | MIRANDA FERNANDEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| 335313 | MIRANDA FERNANDEZ, DIEMARY | ADDRESS ON FILE | | | | | | | |
| 335314 | MIRANDA FERNANDEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 335315 | MIRANDA FERNANDEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 803825 | MIRANDA FERNANDEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 1748049 | Miranda Fernandez, Maria | ADDRESS ON FILE | | | | | | | |
| 335316 | MIRANDA FERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 335317 | MIRANDA FERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 335318 | MIRANDA FERRER MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 335319 | MIRANDA FIGUERIA ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 335320 | MIRANDA FIGUEROA, ADA N | ADDRESS ON FILE | | | | | | | |
| 335321 | MIRANDA FIGUEROA, BENITO | ADDRESS ON FILE | | | | | | | |
| 1997889 | MIRANDA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 335322 | MIRANDA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1997889 | MIRANDA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 335323 | MIRANDA FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 335324 | MIRANDA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 335325 | MIRANDA FIGUEROA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 335326 | MIRANDA FIGUEROA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 335327 | MIRANDA FIGUEROA, HILDA C | ADDRESS ON FILE | | | | | | | |
| 335328 | MIRANDA FIGUEROA, LIZA M. | ADDRESS ON FILE | | | | | | | |
| 335329 | MIRANDA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 335330 | MIRANDA FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 335331 | MIRANDA FIGUEROA, MARINA I | ADDRESS ON FILE | | | | | | | |
| 335332 | MIRANDA FIGUEROA, NITZA | ADDRESS ON FILE | | | | | | | |
| 335333 | MIRANDA FIGUEROA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 335334 | MIRANDA FLORES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 1934228 | Miranda Flores, Angel Rene | ADDRESS ON FILE | | | | | | | |
| 335335 | MIRANDA FLORES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 803826 | MIRANDA FLORES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 335336 | MIRANDA FLORES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 803827 | MIRANDA FLORES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 335337 | MIRANDA FLORES, HECTOR T. | ADDRESS ON FILE | | | | | | | |
| 335338 | MIRANDA FLORES, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 335339 | MIRANDA FLORES, NANCY Y | ADDRESS ON FILE | | | | | | | |
| 1793990 | MIRANDA FLORES, NANCY Y. | ADDRESS ON FILE | | | | | | | |
| 1793990 | MIRANDA FLORES, NANCY Y. | ADDRESS ON FILE | | | | | | | |
| 335340 | MIRANDA FONSECA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 335341 | MIRANDA FONTANEZ, DAVIS | ADDRESS ON FILE | | | | | | | |
| 335342 | MIRANDA FONTANEZ, DAVIS | ADDRESS ON FILE | | | | | | | |
| 335343 | MIRANDA FONTANEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 1983797 | MIRANDA FONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 335344 | MIRANDA FONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 335345 | MIRANDA FRANCO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 335346 | MIRANDA FRANCO, WILSON | ADDRESS ON FILE | | | | | | | |
| 335348 | MIRANDA FRASQUERI, FELIX | ADDRESS ON FILE | | | | | | | |
| 335347 | MIRANDA FRASQUERI, FELIX | ADDRESS ON FILE | | | | | | | |
| 335349 | MIRANDA FRASQUERI, VICTOR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 335350 | MIRANDA FUENTES, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 335351 | MIRANDA FUENTES, LUAN | ADDRESS ON FILE | | | | | | | |
| 335352 | MIRANDA FUENTES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 335354 | MIRANDA GALEANO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 335355 | MIRANDA GALINDEZ, ELBA E | ADDRESS ON FILE | | | | | | | |
| 335356 | MIRANDA GALINDEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 335357 | MIRANDA GALLARDO, NORMA G | ADDRESS ON FILE | | | | | | | |
| 335358 | Miranda Gallardo, Norma G. | ADDRESS ON FILE | | | | | | | |
| 335359 | MIRANDA GALLOZA, AMALID | ADDRESS ON FILE | | | | | | | |
| 1956044 | Miranda Galloza, Amalid | ADDRESS ON FILE | | | | | | | |
| 335360 | MIRANDA GANDIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 2088918 | Miranda Garcia , Maria | ADDRESS ON FILE | | | | | | | |
| 2088918 | Miranda Garcia , Maria | ADDRESS ON FILE | | | | | | | |
| 848151 | MIRANDA GARCIA LAURA | REPTO DAGUEY | G9 CALLE 3 | | | AÑASCO | PR | 00610 | |
| 335361 | MIRANDA GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 335362 | MIRANDA GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 335363 | MIRANDA GARCIA, CESAR R | ADDRESS ON FILE | | | | | | | |
| 1952916 | Miranda Garcia, Jesus | ADDRESS ON FILE | | | | | | | |
| 335364 | MIRANDA GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 335365 | MIRANDA GARCIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 335366 | MIRANDA GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1596885 | Miranda Garcia, Josue | ADDRESS ON FILE | | | | | | | |
| 335368 | MIRANDA GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1542550 | Miranda Garcia, Josue | ADDRESS ON FILE | | | | | | | |
| 335369 | MIRANDA GARCIA, KATHY | ADDRESS ON FILE | | | | | | | |
| 335370 | MIRANDA GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 335371 | MIRANDA GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 803829 | MIRANDA GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1746298 | MIRANDA GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 803830 | MIRANDA GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1727453 | Miranda Garcia, Maria P | ADDRESS ON FILE | | | | | | | |
| 335372 | MIRANDA GARCIA, MARIA P | ADDRESS ON FILE | | | | | | | |
| 1727453 | Miranda Garcia, Maria P | ADDRESS ON FILE | | | | | | | |
| 803831 | MIRANDA GARCIA, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 335373 | MIRANDA GARCIA, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 335374 | MIRANDA GARCIA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 335375 | MIRANDA GARCIA, RUBBY C | ADDRESS ON FILE | | | | | | | |
| 803832 | MIRANDA GARCIA, YAZMIN A | ADDRESS ON FILE | | | | | | | |
| 1944069 | Miranda Gerbolini, Damaris | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 335376 | MIRANDA GERENA, ASHLEY | ADDRESS ON FILE | | | | | | |
| 803833 | MIRANDA GERENA, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 335378 | MIRANDA GIERBOLINI, DAMARIZ | ADDRESS ON FILE | | | | | | |
| 335379 | MIRANDA GOMEZ, DOLORES | ADDRESS ON FILE | | | | | | |
| 1425508 | MIRANDA GOMEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 335381 | MIRANDA GOMEZ, PERFECTA | ADDRESS ON FILE | | | | | | |
| 335382 | MIRANDA GONZALEZ, ANA R | ADDRESS ON FILE | | | | | | |
| 335383 | MIRANDA GONZALEZ, ANDRES F | ADDRESS ON FILE | | | | | | |
| 335384 | MIRANDA GONZALEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 335385 | MIRANDA GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 1860159 | Miranda Gonzalez, Belkis M | C-7 Calle Manuel FDEZ Juncos Villa del Sol | | | | Juana Diaz | PR | 00795 |
| 335386 | MIRANDA GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 335387 | MIRANDA GONZALEZ, BERNICE | ADDRESS ON FILE | | | | | | |
| 335388 | MIRANDA GONZALEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 335389 | MIRANDA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 335390 | MIRANDA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 335391 | Miranda Gonzalez, Daniel | ADDRESS ON FILE | | | | | | |
| 335392 | MIRANDA GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 335393 | MIRANDA GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 335394 | MIRANDA GONZALEZ, EVELYN J | ADDRESS ON FILE | | | | | | |
| 803834 | MIRANDA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 335395 | MIRANDA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1971416 | Miranda Gonzalez, Francisco | ADDRESS ON FILE | | | | | | |
| 2087277 | MIRANDA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 335396 | MIRANDA GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 335397 | MIRANDA GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 661834 | MIRANDA GONZALEZ, GOODWIN | ADDRESS ON FILE | | | | | | |
| 1476290 | Miranda Gonzalez, Goodwin | ADDRESS ON FILE | | | | | | |
| 661834 | MIRANDA GONZALEZ, GOODWIN | ADDRESS ON FILE | | | | | | |
| 335398 | MIRANDA GONZALEZ, GOODWIN | ADDRESS ON FILE | | | | | | |
| 335399 | MIRANDA GONZALEZ, GUALBERTO | ADDRESS ON FILE | | | | | | |
| 335400 | MIRANDA GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 335401 | MIRANDA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 335402 | MIRANDA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 335403 | MIRANDA GONZALEZ, LIZMAR | ADDRESS ON FILE | | | | | | |
| 335404 | MIRANDA GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 335405 | MIRANDA GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 1651370 | Miranda Gonzalez, Luz M | ADDRESS ON FILE | | | | | | |
| 335406 | MIRANDA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 803835 | MIRANDA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 335407 | MIRANDA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 335408 | MIRANDA GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 335409 | MIRANDA GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 335410 | Miranda Gonzalez, Pedro P | ADDRESS ON FILE | | | | | | |
| 335411 | MIRANDA GONZALEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 335413 | MIRANDA GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 335414 | MIRANDA GONZALEZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 335415 | MIRANDA GONZALEZ, RUTH I | ADDRESS ON FILE | | | | | | |
| 2042211 | Miranda Gonzalez, Ruth I | ADDRESS ON FILE | | | | | | |
| 335416 | MIRANDA GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 335417 | MIRANDA GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 335418 | MIRANDA GONZALEZ, YARANDELEEZ | ADDRESS ON FILE | | | | | | |
| 335419 | MIRANDA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 803836 | MIRANDA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 768646 | MIRANDA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 335420 | MIRANDA GOTAY, INES F | ADDRESS ON FILE | | | | | | |
| 335421 | MIRANDA GRAJALES, RAHYXA Y. | ADDRESS ON FILE | | | | | | |
| 335422 | MIRANDA GRATEROLA, MELBA | ADDRESS ON FILE | | | | | | |
| 335423 | MIRANDA GRATEROLE, NIDIA | ADDRESS ON FILE | | | | | | |
| 853702 | MIRANDA GRATEROLE,NIDIA | ADDRESS ON FILE | | | | | | |
| 2133190 | Miranda Gutierrez, Rosana | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 803837 | MIRANDA GUZMAN, DALMA | ADDRESS ON FILE | | | | | | |
| 335424 | MIRANDA GUZMAN, EDGARYLUZ | ADDRESS ON FILE | | | | | | |
| 1674620 | Miranda Guzman, Edgaryluz | ADDRESS ON FILE | | | | | | |
| 803838 | MIRANDA GUZMAN, EDGARYLUZ | ADDRESS ON FILE | | | | | | |
| 335425 | MIRANDA GUZMAN, JANICE | ADDRESS ON FILE | | | | | | |
| 335426 | MIRANDA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 335427 | MIRANDA GUZMAN, JOSE E. | ADDRESS ON FILE | | | | | | |
| 335428 | MIRANDA GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 335429 | MIRANDA GUZMAN, MILDRED | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 335430 | Miranda Guzman, Robert A | ADDRESS ON FILE | | | | | | | |
| 335431 | MIRANDA GUZMAN, SILVIA | ADDRESS ON FILE | | | | | | | |
| 335432 | MIRANDA GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 335433 | Miranda Guzman, Yadira Liz | ADDRESS ON FILE | | | | | | | |
| 335434 | MIRANDA GUZMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 335435 | MIRANDA HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 1258813 | MIRANDA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 335436 | MIRANDA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 335437 | Miranda Hernandez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 335438 | MIRANDA HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 335439 | MIRANDA HERNANDEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 335440 | MIRANDA HERNANDEZ, CYNTHIA E. | ADDRESS ON FILE | | | | | | | |
| 634597 | MIRANDA HERNANDEZ, CYNTHIA ENID | ADDRESS ON FILE | | | | | | | |
| 335441 | MIRANDA HERNANDEZ, DELIS | ADDRESS ON FILE | | | | | | | |
| 335442 | MIRANDA HERNANDEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| 335444 | MIRANDA HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 335443 | Miranda Hernandez, Edwin | ADDRESS ON FILE | | | | | | | |
| 335445 | MIRANDA HERNANDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 335446 | MIRANDA HERNANDEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 335447 | MIRANDA HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 335448 | MIRANDA HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 335449 | MIRANDA HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 335412 | MIRANDA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 335450 | MIRANDA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 335451 | MIRANDA HERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 335453 | MIRANDA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 335452 | MIRANDA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 335454 | MIRANDA HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 335455 | MIRANDA HERNANDEZ, LEYDA R | ADDRESS ON FILE | | | | | | | |
| 335456 | MIRANDA HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 803840 | MIRANDA HERNANDEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 335457 | MIRANDA HERNANDEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 335458 | MIRANDA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 803841 | MIRANDA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 803842 | MIRANDA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 335459 | MIRANDA HERNANDEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 335460 | MIRANDA HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 335461 | MIRANDA HERNANDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 335462 | MIRANDA HERNANDEZ, MIGUEL R | ADDRESS ON FILE | | | | | | | |
| 335463 | MIRANDA HERNANDEZ, NADEL | ADDRESS ON FILE | | | | | | | |
| 335464 | MIRANDA HERNANDEZ, NATACHA | ADDRESS ON FILE | | | | | | | |
| 335465 | MIRANDA HERNANDEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 335466 | MIRANDA HERNANDEZ, NITZA I | ADDRESS ON FILE | | | | | | | |
| 803843 | MIRANDA HERNANDEZ, NITZA I | ADDRESS ON FILE | | | | | | | |
| 335467 | Miranda Hernandez, Noel | ADDRESS ON FILE | | | | | | | |
| 1258814 | MIRANDA HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 1588815 | MIRANDA HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 335469 | MIRANDA HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 335470 | MIRANDA HERNANDEZ, TAMAR R | ADDRESS ON FILE | | | | | | | |
| 335471 | MIRANDA HERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 335472 | MIRANDA HOUSTON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 803844 | MIRANDA HUERTAS, AMALIA A | ADDRESS ON FILE | | | | | | | |
| 335473 | MIRANDA IBARRONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 335474 | MIRANDA IGLESIA MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| 335475 | MIRANDA IGLESIAS MD, JUAN G | ADDRESS ON FILE | | | | | | | |
| 335476 | MIRANDA IGLESIAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1902457 | MIRANDA INZARRY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 803845 | MIRANDA IRIZARRY, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 335477 | MIRANDA IRIZARRY, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| 335479 | MIRANDA IRIZARRY, DORLIZCA | ADDRESS ON FILE | | | | | | | |
| 1943235 | MIRANDA IRIZARRY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 335481 | MIRANDA IRIZARRY, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| 335482 | MIRANDA IRIZARRY, RADAMES | ADDRESS ON FILE | | | | | | | |
| 335483 | MIRANDA IRIZARRY, SHARON L | ADDRESS ON FILE | | | | | | | |
| 335484 | MIRANDA JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1988216 | Miranda Jimenez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1988216 | Miranda Jimenez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 335485 | MIRANDA JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 803846 | MIRANDA JIMENEZ, XENIA M | ADDRESS ON FILE | | | | | | | |
| 335486 | MIRANDA JUARBE, MARIANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 335487 | MIRANDA JUARBE, MARITZA | ADDRESS ON FILE | | | | | | |
| 335488 | MIRANDA JUARBE, TAMARA | ADDRESS ON FILE | | | | | | |
| 1363881 | MIRANDA JUSINO, NYDIA | ADDRESS ON FILE | | | | | | |
| 1363881 | MIRANDA JUSINO, NYDIA | ADDRESS ON FILE | | | | | | |
| 335489 | MIRANDA LA LUZ, MILTON | ADDRESS ON FILE | | | | | | |
| 335490 | MIRANDA LALINDEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 335491 | MIRANDA LANDRAU, AURORA T | ADDRESS ON FILE | | | | | | |
| 335492 | MIRANDA LANDRAU, HERNAN | ADDRESS ON FILE | | | | | | |
| 335493 | MIRANDA LARA, KATIA | ADDRESS ON FILE | | | | | | |
| 335494 | MIRANDA LARA, TANIA | ADDRESS ON FILE | | | | | | |
| 335495 | MIRANDA LARROY, JULIO | ADDRESS ON FILE | | | | | | |
| 803847 | MIRANDA LASANTA, MARYLIE | ADDRESS ON FILE | | | | | | |
| 335496 | MIRANDA LASANTA, MARYLIE | ADDRESS ON FILE | | | | | | |
| 335497 | MIRANDA LAUREANO, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 335498 | MIRANDA LEBRON, MYRTA | ADDRESS ON FILE | | | | | | |
| 2146488 | Miranda Lebron, Ramon | ADDRESS ON FILE | | | | | | |
| 335499 | MIRANDA LEON, DAVID | ADDRESS ON FILE | | | | | | |
| 1673865 | MIRANDA LEON, HECTOR | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 |
| 2133226 | Miranda Leon, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 335500 | Miranda Leon, Moises | ADDRESS ON FILE | | | | | | |
| 335501 | Miranda Lizardi, Humberto C | ADDRESS ON FILE | | | | | | |
| 335502 | MIRANDA LLANES, LISSTTE | ADDRESS ON FILE | | | | | | |
| 335503 | MIRANDA LLERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 335505 | MIRANDA LOPEZ, BIANCA A | ADDRESS ON FILE | | | | | | |
| 803849 | MIRANDA LOPEZ, BIANCA A | ADDRESS ON FILE | | | | | | |
| 335506 | MIRANDA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 335507 | Miranda Lopez, Christian | ADDRESS ON FILE | | | | | | |
| 335508 | MIRANDA LOPEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 335509 | MIRANDA LOPEZ, DAYANA | ADDRESS ON FILE | | | | | | |
| 335510 | MIRANDA LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 335511 | MIRANDA LOPEZ, FRANCES M. | ADDRESS ON FILE | | | | | | |
| 335512 | MIRANDA LOPEZ, FRANCES M. | ADDRESS ON FILE | | | | | | |
| 335513 | MIRANDA LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 335514 | MIRANDA LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 335515 | MIRANDA LOPEZ, HUGO | ADDRESS ON FILE | | | | | | |
| 335516 | MIRANDA LOPEZ, HUGO A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 335517 | MIRANDA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 335518 | MIRANDA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 335519 | MIRANDA LOPEZ, LIGIA M. | ADDRESS ON FILE | | | | | | |
| 335520 | MIRANDA LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 335521 | MIRANDA LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 713125 | MIRANDA LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 1834349 | Miranda Lopez, Maria Magdalena | ADDRESS ON FILE | | | | | | |
| 335522 | MIRANDA LOPEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 335523 | MIRANDA LOPEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 335524 | MIRANDA LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 335525 | MIRANDA LOPEZ, URIEL | ADDRESS ON FILE | | | | | | |
| 335526 | MIRANDA LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 335527 | MIRANDA LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1672309 | MIRANDA LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 803850 | MIRANDA LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 335528 | MIRANDA LOURENCO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 335529 | Miranda Lozada, Orlando | ADDRESS ON FILE | | | | | | |
| 1257247 | MIRANDA LOZADA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 335531 | MIRANDA LOZANO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 335532 | MIRANDA LS PRODUCTION | OCEAN PARK | 2020 CALLE ITALIA | | SAN JUAN | PR | 00911 | |
| 335533 | MIRANDA LUGO, JOSE | ADDRESS ON FILE | | | | | | |
| 803851 | MIRANDA LUGO, NORKA | ADDRESS ON FILE | | | | | | |
| 335534 | MIRANDA LUNA, JOHN | ADDRESS ON FILE | | | | | | |
| 1949413 | Miranda Luna, Maria D | ADDRESS ON FILE | | | | | | |
| 1871007 | Miranda Luna, Maria D | ADDRESS ON FILE | | | | | | |
| 1894268 | MIRANDA LUNA, MARIA D | ADDRESS ON FILE | | | | | | |
| 335535 | MIRANDA LUNA, MARIA D | ADDRESS ON FILE | | | | | | |
| 1825206 | Miranda Luna, Maria M. | ADDRESS ON FILE | | | | | | |
| 335536 | MIRANDA LUQUIS, AIDA | ADDRESS ON FILE | | | | | | |
| 335537 | MIRANDA MACEIRA, JOSE | ADDRESS ON FILE | | | | | | |
| 335538 | MIRANDA MACHADO, ANGEL R | ADDRESS ON FILE | | | | | | |
| 335539 | MIRANDA MACHADO, RICARDO | ADDRESS ON FILE | | | | | | |
| 335540 | MIRANDA MAISONAVE, ARIEL | ADDRESS ON FILE | | | | | | |
| 1325424 | MIRANDA MAISONAVE, DAMARIS I | ADDRESS ON FILE | | | | | | |
| 335541 | MIRANDA MAISONET, ALFREDO | ADDRESS ON FILE | | | | | | |
| 335542 | MIRANDA MAISONET, OLGA I. | ADDRESS ON FILE | | | | | | |
| 335543 | MIRANDA MALDONADO, ADAMS | ADDRESS ON FILE | | | | | | |
| 335544 | MIRANDA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 335545 | MIRANDA MALDONADO, LUIS D | ADDRESS ON FILE | | | | | | |
| 335546 | MIRANDA MALDONADO, MARIA L | ADDRESS ON FILE | | | | | | |
| 335547 | MIRANDA MALDONADO, MARIELYS | ADDRESS ON FILE | | | | | | |
| 2048506 | Miranda Maldonado, Rosa | ADDRESS ON FILE | | | | | | |
| 335548 | MIRANDA MALDONADO, TANYA | ADDRESS ON FILE | | | | | | |
| 335549 | MIRANDA MANON, AIDA | ADDRESS ON FILE | | | | | | |
| 2178335 | Miranda Mañon, Aida | ADDRESS ON FILE | | | | | | |
| 335550 | MIRANDA MARCIANO, RENE | ADDRESS ON FILE | | | | | | |
| 335551 | MIRANDA MARIANO, ANGELA | ADDRESS ON FILE | | | | | | |
| 335552 | MIRANDA MARIANO, INDIRA | ADDRESS ON FILE | | | | | | |
| 335553 | MIRANDA MARIANO, MANUEL | ADDRESS ON FILE | | | | | | |
| 335554 | MIRANDA MARIN, AIDA | ADDRESS ON FILE | | | | | | |
| 335555 | MIRANDA MARIN, MARIA C | ADDRESS ON FILE | | | | | | |
| 2025417 | Miranda Marin, Maria C. | ADDRESS ON FILE | | | | | | |
| 335556 | Miranda Marrero, Jorge | ADDRESS ON FILE | | | | | | |
| 335557 | MIRANDA MARRERO, MARIA I | ADDRESS ON FILE | | | | | | |
| 335558 | MIRANDA MARRERO, NELIDA | ADDRESS ON FILE | | | | | | |
| 335559 | MIRANDA MARRERO, OLGA I | ADDRESS ON FILE | | | | | | |
| 335560 | MIRANDA MARRERO, RAMON L | ADDRESS ON FILE | | | | | | |
| 335561 | MIRANDA MARTINEZ FAMILY | COND EL ARANJUEZ | 121 MARGINAL AVE FD ROOSEVELT APT 1101 | | SAN JUAN | PR | 00917 2751 | |
| 335562 | MIRANDA MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 335563 | MIRANDA MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 2045427 | Miranda Martinez, Anibal | ADDRESS ON FILE | | | | | | |
| 335564 | MIRANDA MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 335565 | MIRANDA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 335566 | MIRANDA MARTINEZ, ELOISA M | ADDRESS ON FILE | | | | | | |
| 335567 | MIRANDA MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 335568 | MIRANDA MARTINEZ, JOSE T. | ADDRESS ON FILE | | | | | | |
| 335569 | MIRANDA MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 335570 | MIRANDA MARTINEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 335571 | MIRANDA MARTINEZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 335572 | MIRANDA MARTINEZ, LUZ E. | ADDRESS ON FILE | | | | | | |
| 335573 | MIRANDA MARTINEZ, LUZ Z | ADDRESS ON FILE | | | | | | |
| 335574 | MIRANDA MARTINEZ, LUZMARIE | ADDRESS ON FILE | | | | | | |
| 2197477 | Miranda Martinez, Luzmarie | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 335576 | MIRANDA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 335577 | MIRANDA MARTINEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 1680174 | Miranda Martínez, Nitza | ADDRESS ON FILE | | | | | | |
| 1753267 | Miranda Martínez, Nitza | ADDRESS ON FILE | | | | | | |
| 335578 | MIRANDA MARTINEZ, ORLANDO E. | ADDRESS ON FILE | | | | | | |
| 1258815 | MIRANDA MARTINEZ, VILMARIE | ADDRESS ON FILE | | | | | | |
| 335580 | MIRANDA MARTINEZ, YAIMA | ADDRESS ON FILE | | | | | | |
| 335581 | MIRANDA MARTINEZ, YAIMA | ADDRESS ON FILE | | | | | | |
| 335582 | MIRANDA MARTINEZ, YAMARIS | ADDRESS ON FILE | | | | | | |
| 335583 | MIRANDA MARTINEZ, YETZENIA | ADDRESS ON FILE | | | | | | |
| 803853 | MIRANDA MARTINEZ, YETZENIA | ADDRESS ON FILE | | | | | | |
| 335585 | MIRANDA MARTIR MD, ANSELMO | ADDRESS ON FILE | | | | | | |
| 335586 | MIRANDA MARTIR, ANSELMO | ADDRESS ON FILE | | | | | | |
| 335587 | MIRANDA MARTIS, CARLOS | ADDRESS ON FILE | | | | | | |
| 335588 | MIRANDA MARZAN, RAMON | ADDRESS ON FILE | | | | | | |
| 335589 | MIRANDA MATEO, JOAQUINA | ADDRESS ON FILE | | | | | | |
| 335590 | MIRANDA MATIAS, EDWIN | ADDRESS ON FILE | | | | | | |
| 723841 | MIRANDA MATOS LISANDRA | URB LAS CUMBRES | 497 AVE EDUARDO CONDE SUITE 442 | | | SAN JUAN | PR | 00926 |
| 335592 | MIRANDA MATOS, ALICIA | ADDRESS ON FILE | | | | | | |
| 803854 | MIRANDA MATOS, ALICIA | ADDRESS ON FILE | | | | | | |
| 1943337 | Miranda Matos, Alicia O. | ADDRESS ON FILE | | | | | | |
| 335593 | MIRANDA MATOS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 335596 | Miranda Matos, Jose E | ADDRESS ON FILE | | | | | | |
| 1876697 | Miranda Matos, Jose Enrique | ADDRESS ON FILE | | | | | | |
| 335597 | MIRANDA MATOS, LISANDRA | ADDRESS ON FILE | | | | | | |
| 335598 | MIRANDA MATOS, SONIA | ADDRESS ON FILE | | | | | | |
| 1818845 | Miranda Matos, Sonia Ramona | ADDRESS ON FILE | | | | | | |
| 335600 | MIRANDA MATTA, MANUEL | ADDRESS ON FILE | | | | | | |
| 803855 | MIRANDA MAYSONET, MADELEINE | ADDRESS ON FILE | | | | | | |
| 1609633 | Miranda Maysonet, Raul J. | ADDRESS ON FILE | | | | | | |
| 1609633 | Miranda Maysonet, Raul J. | ADDRESS ON FILE | | | | | | |
| 335604 | MIRANDA MAYSONET, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 335605 | MIRANDA MD , MARIA D | ADDRESS ON FILE | | | | | | |
| 335606 | MIRANDA MEDINA, BETTY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 335607 | MIRANDA MEDINA, BETTY | ADDRESS ON FILE | | | | | | |
| 618886 | Miranda Medina, Betty | ADDRESS ON FILE | | | | | | |
| 335608 | MIRANDA MEDINA, EDNA | ADDRESS ON FILE | | | | | | |
| 335609 | MIRANDA MEDINA, HECTOR I | ADDRESS ON FILE | | | | | | |
| 335610 | MIRANDA MEDINA, HELGA | ADDRESS ON FILE | | | | | | |
| 335611 | MIRANDA MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 335612 | MIRANDA MEDINA, NILDA | ADDRESS ON FILE | | | | | | |
| 335613 | MIRANDA MELECIO, AIDA I | ADDRESS ON FILE | | | | | | |
| 335614 | MIRANDA MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 335615 | MIRANDA MELENDEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 335616 | MIRANDA MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 335617 | MIRANDA MELENDEZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 335618 | MIRANDA MELENDEZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 335619 | MIRANDA MELENDEZ, KARISHA | ADDRESS ON FILE | | | | | | |
| 1547554 | Miranda Melendez, Limarie | ADDRESS ON FILE | | | | | | |
| 335620 | MIRANDA MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 2132145 | Miranda Melendez, Maria M | ADDRESS ON FILE | | | | | | |
| 335621 | MIRANDA MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 335622 | MIRANDA MELENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 335623 | MIRANDA MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 335624 | MIRANDA MELENDEZ, SONIA E. | ADDRESS ON FILE | | | | | | |
| 1471983 | Miranda Melendez, Victor | ADDRESS ON FILE | | | | | | |
| 1471983 | Miranda Melendez, Victor | ADDRESS ON FILE | | | | | | |
| 335625 | MIRANDA MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2013911 | MIRANDA MELENDEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 1812873 | Miranda Melendez, Wilma | ADDRESS ON FILE | | | | | | |
| 335626 | MIRANDA MELENDEZ, WILMA V | ADDRESS ON FILE | | | | | | |
| 335627 | Miranda Menchaca, Luis A. | ADDRESS ON FILE | | | | | | |
| 335628 | MIRANDA MENCHACA, LUISA | ADDRESS ON FILE | | | | | | |
| 335629 | MIRANDA MENCHACA, LUISA M | ADDRESS ON FILE | | | | | | |
| 335630 | MIRANDA MENDEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 335631 | Miranda Mendez, Ermelinda | ADDRESS ON FILE | | | | | | |
| 1889793 | MIRANDA MENDEZ, ERMELINDA | ADDRESS ON FILE | | | | | | |
| 335632 | MIRANDA MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2175278 | MIRANDA MENDEZ, JUAN CARLOS | PESAS CERRO GORDO KM 22 | HC02 HC 02 BOX 8729 | | CIALES | PR | 00638 | |
| 803857 | MIRANDA MENDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 335633 | MIRANDA MENDEZ, MARIA C | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 1646779 | Miranda Mendez, Maria C. | ADDRESS ON FILE | | | | | | |
|---------|---------------------------|-----------------|--|--|--|--|--|--|
| 335634 | MIRANDA MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 335635 | MIRANDA MENDEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 335636 | MIRANDA MENENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 335637 | MIRANDA MERCADO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 335638 | MIRANDA MERCADO, ARGENIS | ADDRESS ON FILE | | | | | | |
| 335639 | MIRANDA MERCADO, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 335640 | MIRANDA MERCADO, MILTON | ADDRESS ON FILE | | | | | | |
| 335641 | MIRANDA MERCADO, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 1666183 | Miranda Mercado, Sigfredo | ADDRESS ON FILE | | | | | | |
| 335642 | MIRANDA MERCADO, XAVIER | ADDRESS ON FILE | | | | | | |
| 335643 | MIRANDA MERCED, JOHN | ADDRESS ON FILE | | | | | | |
| 335644 | MIRANDA MERCED, JOSE MANUEL | ADDRESS ON FILE | | | | | | |
| 335645 | MIRANDA MILLAYES, MARIA M | ADDRESS ON FILE | | | | | | |
| 848152 | MIRANDA MILLER OSCAR E | URB PARK GDNS | W20 CALLE YOSEMITE | | SAN JUAN | PR | 00926-2213 | |
| 335646 | MIRANDA MILLER, OSCAR | ADDRESS ON FILE | | | | | | |
| 335647 | Miranda Mirand, Francisco J | ADDRESS ON FILE | | | | | | |
| 335648 | Miranda Miranda, Armando J | ADDRESS ON FILE | | | | | | |
| 335649 | MIRANDA MIRANDA, DANIVETTE | ADDRESS ON FILE | | | | | | |
| 335650 | MIRANDA MIRANDA, ELIONEXIS | ADDRESS ON FILE | | | | | | |
| 335651 | MIRANDA MIRANDA, FRANCES | ADDRESS ON FILE | | | | | | |
| 335652 | MIRANDA MIRANDA, GISELLE | ADDRESS ON FILE | | | | | | |
| 803858 | MIRANDA MIRANDA, GISELLE | ADDRESS ON FILE | | | | | | |
| 335653 | MIRANDA MIRANDA, JANICE I | ADDRESS ON FILE | | | | | | |
| 335654 | MIRANDA MIRANDA, JESSICA M | ADDRESS ON FILE | | | | | | |
| 335655 | MIRANDA MIRANDA, JUAN A | ADDRESS ON FILE | | | | | | |
| 1922046 | Miranda Miranda, Luz T. | ADDRESS ON FILE | | | | | | |
| 1888132 | Miranda Miranda, Luz T. | ADDRESS ON FILE | | | | | | |
| 803859 | MIRANDA MIRANDA, MARIA | ADDRESS ON FILE | | | | | | |
| 335657 | MIRANDA MIRANDA, MARIA | ADDRESS ON FILE | | | | | | |
| 803860 | MIRANDA MIRANDA, MARTA R | ADDRESS ON FILE | | | | | | |
| 1897302 | Miranda Miranda, Marta R. | ADDRESS ON FILE | | | | | | |
| 1907964 | Miranda Miranda, Marta R. | ADDRESS ON FILE | | | | | | |
| 1861242 | Miranda Miranda, Marta Rosa | ADDRESS ON FILE | | | | | | |
| 335659 | MIRANDA MIRANDA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 335660 | Miranda Miranda, Rosa N | ADDRESS ON FILE | | | | | | |
| 2017483 | Miranda Miranda, Sandra | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1258816 | MIRANDA MIRANDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 335661 | MIRANDA MIRANDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 335662 | MIRANDA MIRANDA, WANDA | ADDRESS ON FILE | | | | | | | |
| 335663 | MIRANDA MIRANDA, YANIRA L | ADDRESS ON FILE | | | | | | | |
| 803861 | MIRANDA MIRANDA, YANIRA L | ADDRESS ON FILE | | | | | | | |
| 335664 | MIRANDA MOLINA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 335665 | MIRANDA MOLINA, EVA M | ADDRESS ON FILE | | | | | | | |
| 1635377 | Miranda Molina, Eva M. | ADDRESS ON FILE | | | | | | | |
| 335666 | MIRANDA MOLINA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 335667 | MIRANDA MONTALVO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 335668 | MIRANDA MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 803862 | MIRANDA MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 335669 | MIRANDA MONTALVO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 335670 | MIRANDA MONTALVO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 335672 | MIRANDA MONTANEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 335673 | MIRANDA MONTANEZ, MYRAIMI | ADDRESS ON FILE | | | | | | | |
| 335674 | MIRANDA MONTAS, HARLY | ADDRESS ON FILE | | | | | | | |
| 803863 | MIRANDA MONTES, AIDA | ADDRESS ON FILE | | | | | | | |
| 335675 | MIRANDA MONTES, AIDA ISABEL | ADDRESS ON FILE | | | | | | | |
| 335676 | MIRANDA MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 335677 | MIRANDA MONTES, REINALIZ | ADDRESS ON FILE | | | | | | | |
| 335678 | MIRANDA MONTES, ZONALI | ADDRESS ON FILE | | | | | | | |
| 335679 | MIRANDA MORALES, CARLO S M | ADDRESS ON FILE | | | | | | | |
| 335680 | MIRANDA MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 335681 | MIRANDA MORALES, CONCEPCION A | ADDRESS ON FILE | | | | | | | |
| 335683 | MIRANDA MORALES, DORIS | ADDRESS ON FILE | | | | | | | |
| 803864 | MIRANDA MORALES, DORIS | ADDRESS ON FILE | | | | | | | |
| 335684 | Miranda Morales, Israel | ADDRESS ON FILE | | | | | | | |
| 803865 | MIRANDA MORALES, JOSE H | ADDRESS ON FILE | | | | | | | |
| 1636173 | MIRANDA MORALES, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 335686 | MIRANDA MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 335687 | Miranda Morales, Luis F | ADDRESS ON FILE | | | | | | | |
| 803867 | MIRANDA MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 335688 | MIRANDA MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 335689 | MIRANDA MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 803868 | MIRANDA MORALES, MILAGROS DE LOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2113364 | Miranda Morales, Milagros de los Angeles | ADDRESS ON FILE | | | | | | | |
| 1425509 | MIRANDA MORALES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 335691 | MIRANDA MORALES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1755156 | Miranda Morales, Sandra Idith | ADDRESS ON FILE | | | | | | | |
| 335692 | MIRANDA MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 335693 | MIRANDA MORAN, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 335694 | MIRANDA MORELL, JORGE | ADDRESS ON FILE | | | | | | | |
| 335695 | MIRANDA MORELL, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 2023976 | Miranda Morell, Jorge Alberto | ADDRESS ON FILE | | | | | | | |
| 335696 | MIRANDA MORENO, FLORA | ADDRESS ON FILE | | | | | | | |
| 335697 | Miranda Morganty, Ariel | ADDRESS ON FILE | | | | | | | |
| 335698 | MIRANDA MULLER, YATLINE I. | ADDRESS ON FILE | | | | | | | |
| 335699 | MIRANDA MUNOZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 335700 | MIRANDA MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 335701 | MIRANDA MUQOZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 335702 | MIRANDA NARVAEZ, HIRAMDIE | ADDRESS ON FILE | | | | | | | |
| 335703 | MIRANDA NATER, RAMON | ADDRESS ON FILE | | | | | | | |
| 335704 | MIRANDA NAVARRO, AIDELIS | ADDRESS ON FILE | | | | | | | |
| 335705 | MIRANDA NAVARRO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 335706 | MIRANDA NAVARRO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 335707 | MIRANDA NAZARIO, IRVYN | ADDRESS ON FILE | | | | | | | |
| 803870 | MIRANDA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 335708 | MIRANDA NEGRON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 1640362 | MIRANDA NEGRON, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 1592987 | Miranda Negron, Angel R. | ADDRESS ON FILE | | | | | | | |
| 1592987 | Miranda Negron, Angel R. | ADDRESS ON FILE | | | | | | | |
| 1597502 | Miranda Negron, Angel R. | ADDRESS ON FILE | | | | | | | |
| 335709 | MIRANDA NEGRON, ASHLEY A | ADDRESS ON FILE | | | | | | | |
| 335710 | MIRANDA NEGRON, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 803871 | MIRANDA NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 335711 | MIRANDA NEGRON, LORIE M | ADDRESS ON FILE | | | | | | | |
| 335712 | Miranda Negron, Ruben | ADDRESS ON FILE | | | | | | | |
| 335713 | MIRANDA NEGRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| 335714 | Miranda Negron, Wilbert R | ADDRESS ON FILE | | | | | | | |
| 335715 | MIRANDA NERIS, IRMA | ADDRESS ON FILE | | | | | | | |
| 335716 | MIRANDA NEVAREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 335717 | MIRANDA NEVAREZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 335718 | MIRANDA NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 803872 | MIRANDA NIEVES, JAN M | ADDRESS ON FILE | | | | | |
| 1425510 | MIRANDA NIEVES, JAN M. | CALLE 6 | FZA URB. RINCON ESPANOL | | TRUJILLO ALTO | PR | 00976 | |
| 1423168 | MIRANDA NIEVES, JAN M. | Calle 6 FZA Urb. Rincón Español | | | Trujillo Alto | PR | 00976 | |
| 1423163 | MIRANDA NIEVES, JAN M. | Calle 6 FZA Urb. Rincón Español | | | Trujillo Alto | PR | 00977 | |
| 2102002 | Miranda Nieves, Jan Manuel | ADDRESS ON FILE | | | | | |
| 335719 | MIRANDA NIEVES, JEAN C | ADDRESS ON FILE | | | | | |
| 1969923 | Miranda Nieves, Jean C. | ADDRESS ON FILE | | | | | |
| 1969923 | Miranda Nieves, Jean C. | ADDRESS ON FILE | | | | | |
| 335720 | MIRANDA NIEVES, JUAN N | ADDRESS ON FILE | | | | | |
| 335721 | MIRANDA NIEVES, JUDITH | ADDRESS ON FILE | | | | | |
| 335722 | MIRANDA NIEVES, LUIS J | ADDRESS ON FILE | | | | | |
| 335723 | MIRANDA NIEVES, LUIS J. | ADDRESS ON FILE | | | | | |
| 335724 | MIRANDA NIEVES, PATRICIA | ADDRESS ON FILE | | | | | |
| 335725 | MIRANDA NIEVES, RUTH | ADDRESS ON FILE | | | | | |
| 335726 | MIRANDA NIEVES, RUTH | ADDRESS ON FILE | | | | | |
| 335727 | MIRANDA NIEVES, SANDRA | ADDRESS ON FILE | | | | | |
| 335728 | MIRANDA NORAT, ARIANE N | ADDRESS ON FILE | | | | | |
| 335729 | MIRANDA NUNEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 335730 | MIRANDA NUNEZ, IRIS M. | ADDRESS ON FILE | | | | | |
| 853703 | MIRANDA NUÑEZ, IRIS M. | ADDRESS ON FILE | | | | | |
| 335731 | MIRANDA NUNEZ, JONATAN | ADDRESS ON FILE | | | | | |
| 335732 | MIRANDA NUÑEZ, JONATÁN | ADDRESS ON FILE | | | | | |
| 335733 | MIRANDA NUNEZ, JOSE M | ADDRESS ON FILE | | | | | |
| 335734 | MIRANDA NUNEZ, LUIS F. | ADDRESS ON FILE | | | | | |
| 335735 | MIRANDA NUNEZ, MARIANO | ADDRESS ON FILE | | | | | |
| 335736 | MIRANDA NUNEZ, MARISOL | ADDRESS ON FILE | | | | | |
| 335737 | MIRANDA NUNEZ, ZENAIDA | ADDRESS ON FILE | | | | | |
| 335738 | MIRANDA OCASIO, ELIZABETH | ADDRESS ON FILE | | | | | |
| 335739 | MIRANDA OCASIO, HECTOR | ADDRESS ON FILE | | | | | |
| 335740 | MIRANDA OCASIO, JUDITH E | ADDRESS ON FILE | | | | | |
| 335741 | MIRANDA OCASIO, MANUEL | ADDRESS ON FILE | | | | | |
| 335742 | MIRANDA OCASIO, NATALIE | ADDRESS ON FILE | | | | | |
| 335743 | MIRANDA OCASIO, VIVIANA | ADDRESS ON FILE | | | | | |
| 803873 | MIRANDA OLIVENCIA, MARIA T | ADDRESS ON FILE | | | | | |
| 335744 | MIRANDA OLIVERA, HILDA I | ADDRESS ON FILE | | | | | |
| 335745 | MIRANDA OLIVERAS, GENESIS | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 335746 | MIRANDA OLIVO, MARIA M | ADDRESS ON FILE | | | | | | |
| 335747 | MIRANDA OLMEDA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 2084102 | MIRANDA OLMEDA, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 1918474 | Miranda Olmeda, Victor M. | ADDRESS ON FILE | | | | | | |
| 803874 | MIRANDA OLMO, ZOE M | ADDRESS ON FILE | | | | | | |
| 335748 | MIRANDA OQUEDO, HUGO | ADDRESS ON FILE | | | | | | |
| 335749 | MIRANDA OQUENDO, FRANCES | ADDRESS ON FILE | | | | | | |
| 2075785 | Miranda Oquendo, Frances | ADDRESS ON FILE | | | | | | |
| 335750 | MIRANDA OQUENDO, HUGO | ADDRESS ON FILE | | | | | | |
| 335751 | MIRANDA OQUENDO, JOSE | ADDRESS ON FILE | | | | | | |
| 335752 | MIRANDA ORELLANA, VANESSA | ADDRESS ON FILE | | | | | | |
| 335753 | MIRANDA ORELLANA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1473814 | Miranda Oritz, Angel L | ADDRESS ON FILE | | | | | | |
| 1473814 | Miranda Oritz, Angel L | ADDRESS ON FILE | | | | | | |
| 335754 | MIRANDA ORLANDO, ANA I | ADDRESS ON FILE | | | | | | |
| 1767614 | Miranda Orlando, Ana I. | ADDRESS ON FILE | | | | | | |
| 335755 | MIRANDA ORTA, LUIS | ADDRESS ON FILE | | | | | | |
| 1898404 | MIRANDA ORTIZ , ADA E | ADDRESS ON FILE | | | | | | |
| 1524019 | Miranda Ortiz , Ana Delia | ADDRESS ON FILE | | | | | | |
| 1524019 | Miranda Ortiz , Ana Delia | ADDRESS ON FILE | | | | | | |
| 335756 | MIRANDA ORTIZ, ANA | ADDRESS ON FILE | | | | | | |
| 1557446 | MIRANDA ORTIZ, ANA DELIA | ADDRESS ON FILE | | | | | | |
| 1557446 | MIRANDA ORTIZ, ANA DELIA | ADDRESS ON FILE | | | | | | |
| 2120454 | Miranda Ortiz, Angel L. | ADDRESS ON FILE | | | | | | |
| 2120454 | Miranda Ortiz, Angel L. | ADDRESS ON FILE | | | | | | |
| 335757 | MIRANDA ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 335758 | MIRANDA ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 803876 | MIRANDA ORTIZ, AURORA | HC - 01 BOX 5319 | | | CIALES | PR | 00638 | |
| 335759 | MIRANDA ORTIZ, AURORA | HC 1 BOX 5319 | | | CIALES | PR | 00638-9608 | |
| 1962508 | Miranda Ortiz, Aurora | HC-01 Box 5319 | | | Ciales | PR | 00638 | |
| 335760 | Miranda Ortiz, Carlos R. | ADDRESS ON FILE | | | | | | |
| 335761 | MIRANDA ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 335762 | Miranda Ortiz, Cruz M | ADDRESS ON FILE | | | | | | |
| 335763 | MIRANDA ORTIZ, DAVID | ADDRESS ON FILE | | | | | | |
| 335764 | MIRANDA ORTIZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 1855960 | MIRANDA ORTIZ, ELBA I. | ADDRESS ON FILE | | | | | | |
| 335765 | MIRANDA ORTIZ, EMMANUELLE | ADDRESS ON FILE | | | | | | |
| 335766 | Miranda Ortiz, Felix A | ADDRESS ON FILE | | | | | | |
| 335767 | MIRANDA ORTIZ, GLADYS V. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 803877 | MIRANDA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335768 | MIRANDA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 803878 | MIRANDA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 335770 | Miranda Ortiz, Hector E | ADDRESS ON FILE | | | | | | | |
| 335771 | MIRANDA ORTIZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 803879 | MIRANDA ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 335772 | MIRANDA ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 335773 | MIRANDA ORTIZ, JUMET O | ADDRESS ON FILE | | | | | | | |
| 803880 | MIRANDA ORTIZ, KARINA E | ADDRESS ON FILE | | | | | | | |
| 335774 | MIRANDA ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 803881 | MIRANDA ORTIZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 335775 | MIRANDA ORTIZ, LUIS JOEL | ADDRESS ON FILE | | | | | | | |
| 335776 | MIRANDA ORTIZ, MARGARITO | ADDRESS ON FILE | | | | | | | |
| 335777 | MIRANDA ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 335778 | MIRANDA ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2048898 | Miranda Ortiz, Marisol | ADDRESS ON FILE | | | | | | | |
| 335779 | MIRANDA ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 2047126 | MIRANDA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 335780 | MIRANDA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 803883 | MIRANDA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 335781 | MIRANDA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 335782 | MIRANDA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 335783 | MIRANDA ORTIZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 335784 | Miranda Ortiz, Tainon | ADDRESS ON FILE | | | | | | | |
| 335785 | MIRANDA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 335786 | MIRANDA ORTIZ, ZONIA | ADDRESS ON FILE | | | | | | | |
| 335787 | MIRANDA ORTIZ, ZONIA | ADDRESS ON FILE | | | | | | | |
| 803884 | MIRANDA OTERO, JAIRALYS | ADDRESS ON FILE | | | | | | | |
| 335789 | MIRANDA OTERO, KAREN | ADDRESS ON FILE | | | | | | | |
| 335790 | Miranda Otero, Karen A | ADDRESS ON FILE | | | | | | | |
| 335791 | MIRANDA OTERO, KAREN ANN | ADDRESS ON FILE | | | | | | | |
| 335792 | MIRANDA OTERO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 335793 | MIRANDA PABON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 335794 | MIRANDA PACHECO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 335795 | MIRANDA PACHECO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 335796 | MIRANDA PADILLA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 803885 | MIRANDA PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 335797 | MIRANDA PADILLA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 335798 | MIRANDA PADILLA, RAUL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 335799 | MIRANDA PAGAN, EDNA S | ADDRESS ON FILE | | | | | |
| 335800 | MIRANDA PAGAN, EDUARD | ADDRESS ON FILE | | | | | |
| 335801 | MIRANDA PAGAN, LEONIDES | ADDRESS ON FILE | | | | | |
| 335802 | MIRANDA PAGAN, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 803886 | MIRANDA PAGAN, NANCY | ADDRESS ON FILE | | | | | |
| 335803 | MIRANDA PAGAN, NANCY M | ADDRESS ON FILE | | | | | |
| 1992428 | Miranda Pagan, Nancy M. | ADDRESS ON FILE | | | | | |
| 335804 | MIRANDA PAGAN, NILDA L | ADDRESS ON FILE | | | | | |
| 335805 | MIRANDA PAGAN, NYDIA I. | ADDRESS ON FILE | | | | | |
| 335806 | MIRANDA PAGAN, SUSSETTE | ADDRESS ON FILE | | | | | |
| 335807 | MIRANDA PAGAN, WALLESCA I | ADDRESS ON FILE | | | | | |
| 2190204 | Miranda Pagan, Wallesca I. | ADDRESS ON FILE | | | | | |
| 335809 | MIRANDA PALACIO, REGINA | ADDRESS ON FILE | | | | | |
| 335808 | MIRANDA PALACIO, REGINA | ADDRESS ON FILE | | | | | |
| 335810 | MIRANDA PANET, CARLOS | ADDRESS ON FILE | | | | | |
| 335811 | MIRANDA PEDRAZA, MYRNA I | ADDRESS ON FILE | | | | | |
| 335812 | MIRANDA PEDRAZA, NERILYN | ADDRESS ON FILE | | | | | |
| 335813 | MIRANDA PEDRAZA, NERILYN | ADDRESS ON FILE | | | | | |
| 335814 | MIRANDA PEDROSA, JOSE F | ADDRESS ON FILE | | | | | |
| 335815 | MIRANDA PELLOT, ROSA | ADDRESS ON FILE | | | | | |
| 335816 | MIRANDA PENA, FELIX | ADDRESS ON FILE | | | | | |
| 335817 | Miranda Pena, Israel | Ave. Noel Estrada | Bzn.358 Ruta 1 | | Isabela | PR | 00662 |
| 2019242 | MIRANDA PENA, ISRAEL | HC 02 BOX 38681 | | | ARECIBO | PR | 00612 |
| 335818 | MIRANDA PENA, ISRAEL | URB 3 T | 112 CALLE HIGUERA | | ISABELA | PR | 00662 |
| 335819 | MIRANDA PENA, LECKMEE | ADDRESS ON FILE | | | | | |
| 335820 | MIRANDA PENA, WILMA | ADDRESS ON FILE | | | | | |
| 848153 | MIRANDA PEREZ MARIA E | BELLA VISTA | S154 CALLE 23 | | BAYAMON | PR | 00957 |
| 335821 | MIRANDA PEREZ, ALBERTO L | ADDRESS ON FILE | | | | | |
| 803890 | MIRANDA PEREZ, CARLOS | ADDRESS ON FILE | | | | | |
| 335822 | MIRANDA PEREZ, DAVID | ADDRESS ON FILE | | | | | |
| 335823 | MIRANDA PEREZ, GLENDA L | ADDRESS ON FILE | | | | | |
| 335824 | MIRANDA PEREZ, IVELISSE M. | ADDRESS ON FILE | | | | | |
| 335826 | MIRANDA PEREZ, JOSE W. | ADDRESS ON FILE | | | | | |
| 335827 | Miranda Perez, Josefina E | ADDRESS ON FILE | | | | | |
| 335828 | MIRANDA PEREZ, JOSUE | ADDRESS ON FILE | | | | | |
| 803891 | MIRANDA PEREZ, LEA | ADDRESS ON FILE | | | | | |
| 335829 | MIRANDA PEREZ, LEA | ADDRESS ON FILE | | | | | |
| 2133538 | Miranda Perez, Lisbeth | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 335830 | MIRANDA PEREZ, LUZ | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 335831 | Miranda Perez, Marco A | ADDRESS ON FILE | | | | | | |
| 335832 | MIRANDA PEREZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 335833 | MIRANDA PEREZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 335834 | MIRANDA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 335835 | MIRANDA PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2133211 | Miranda Perez, Monica | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 335836 | MIRANDA PEREZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 1425511 | MIRANDA PEREZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 335838 | MIRANDA PEREZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 335839 | MIRANDA PEREZ, SONIA | ADDRESS ON FILE | | | | | | |
| 335840 | MIRANDA PEREZ, SONIA NOEMI | ADDRESS ON FILE | | | | | | |
| 335841 | MIRANDA PEREZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 335842 | MIRANDA PINTO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 335843 | MIRANDA PINTO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 335844 | MIRANDA PLACERES, JULIO I | ADDRESS ON FILE | | | | | | |
| 335845 | MIRANDA PLAZA, JUAN | ADDRESS ON FILE | | | | | | |
| 335846 | MIRANDA POL, LYANN | ADDRESS ON FILE | | | | | | |
| 1258817 | MIRANDA POLONIA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 335847 | MIRANDA POLONIA, JOEY | ADDRESS ON FILE | | | | | | |
| 335848 | MIRANDA PORTALATIN, ABDIEL | ADDRESS ON FILE | | | | | | |
| 803893 | MIRANDA QUILES, CINDY | ADDRESS ON FILE | | | | | | |
| 2052681 | Miranda Quiles, Jeannette | ADDRESS ON FILE | | | | | | |
| 803894 | MIRANDA QUINONES, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 335850 | MIRANDA QUINONES, LOURDES | ADDRESS ON FILE | | | | | | |
| 335851 | MIRANDA QUINONES, LOURDES | ADDRESS ON FILE | | | | | | |
| 1770912 | Miranda Quiñones, Lourdes | ADDRESS ON FILE | | | | | | |
| 1825776 | Miranda Quinones, Mryna L. | ADDRESS ON FILE | | | | | | |
| 335852 | MIRANDA QUINONES, MYRNA L. | ADDRESS ON FILE | | | | | | |
| 335854 | MIRANDA QUINONES, RUTH N | ADDRESS ON FILE | | | | | | |
| 1679121 | Miranda Quinones, Ruth Noemi | Urb. Santa Maria | Calle Santa Barbara c-17 | | | Toa Baja | PR | 00949 | |
| 335855 | MIRANDA QUINONES, VERONICA | ADDRESS ON FILE | | | | | | |
| 335856 | MIRANDA QUINONEZ, IRIS Y. | ADDRESS ON FILE | | | | | | |
| 335857 | MIRANDA QUINONEZ, JENNY I | ADDRESS ON FILE | | | | | | |
| 1558456 | Miranda Ramirez , Gabriel Jose | ADDRESS ON FILE | | | | | | |
| 335858 | MIRANDA RAMIREZ MD, GABRIEL | ADDRESS ON FILE | | | | | | |
| 335859 | MIRANDA RAMIREZ MD, JUAN M | ADDRESS ON FILE | | | | | | |
| 335861 | MIRANDA RAMIREZ, ALEXIS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 335860 | MIRANDA RAMIREZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 335862 | MIRANDA RAMIREZ, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 335863 | MIRANDA RAMIREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 335864 | MIRANDA RAMIREZ, ENID | ADDRESS ON FILE | | | | | | |
| 335865 | MIRANDA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 335866 | MIRANDA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 335867 | Miranda Ramirez, Joseph | ADDRESS ON FILE | | | | | | |
| 335868 | MIRANDA RAMIREZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 335869 | MIRANDA RAMOS, CARMEN S | ADDRESS ON FILE | | | | | | |
| 803895 | MIRANDA RAMOS, CARMEN S | ADDRESS ON FILE | | | | | | |
| 1751644 | Miranda Ramos, Carmen S. | ADDRESS ON FILE | | | | | | |
| 335871 | MIRANDA RAMOS, IVETTE | ADDRESS ON FILE | | | | | | |
| 335872 | MIRANDA RAMOS, JESUS | ADDRESS ON FILE | | | | | | |
| 335873 | MIRANDA RAMOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 335874 | MIRANDA RAMOS, JOSE M. | ADDRESS ON FILE | | | | | | |
| 335875 | MIRANDA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 335876 | MIRANDA RAMOS, LIZBETH | ADDRESS ON FILE | | | | | | |
| 335877 | MIRANDA RAMOS, MARIA | ADDRESS ON FILE | | | | | | |
| 1778288 | Miranda Ramos, Marisol | L5 Flamboyán | | | | Naguabo | PR | 00718 |
| 1778288 | Miranda Ramos, Marisol | PO Box 8403 | | | | Humacao | PR | 00792 |
| 335878 | MIRANDA RAMOS, MARISOL | URB. VILLA UNIVERSITARIA | CALLE 14 G-13 | | | HUMACAO | PR | 00791 |
| 335879 | MIRANDA RAMOS, NORMA L | ADDRESS ON FILE | | | | | | |
| 335880 | MIRANDA RAMOS, SONIA | ADDRESS ON FILE | | | | | | |
| 803896 | MIRANDA RAMOS, VILMA | ADDRESS ON FILE | | | | | | |
| 335881 | MIRANDA RAMOS, VILMA I | ADDRESS ON FILE | | | | | | |
| 335882 | MIRANDA RECIO, MARIELA | ADDRESS ON FILE | | | | | | |
| 335883 | MIRANDA RECIO, MARIELA | ADDRESS ON FILE | | | | | | |
| 853704 | MIRANDA RECIO, MARIELA M. | ADDRESS ON FILE | | | | | | |
| 335884 | MIRANDA REFRIGERATION | PMB 155 PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 |
| 335885 | MIRANDA RESTO, LUIS N | ADDRESS ON FILE | | | | | | |
| 335886 | MIRANDA RESTO, MILDRED J | ADDRESS ON FILE | | | | | | |
| 335887 | MIRANDA RESTO, NYDIA | ADDRESS ON FILE | | | | | | |
| 335888 | Miranda Reyes, Edwin M | ADDRESS ON FILE | | | | | | |
| 803898 | MIRANDA REYES, ENID M | ADDRESS ON FILE | | | | | | |
| 335889 | MIRANDA REYES, ITZA M | ADDRESS ON FILE | | | | | | |
| 2161785 | Miranda Reyes, Juan B. | ADDRESS ON FILE | | | | | | |
| 335890 | MIRANDA REYES, MARIA E | ADDRESS ON FILE | | | | | | |
| 335891 | MIRANDA REYES, MILDRED | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 335892 | MIRANDA REYES, PABLO R. | ADDRESS ON FILE | | | | | | |
| 335893 | MIRANDA REYES, VIVIAN | ADDRESS ON FILE | | | | | | |
| 335894 | Miranda Reyes, Zorieda | ADDRESS ON FILE | | | | | | |
| 335895 | MIRANDA RIOS DBA, CARLOS G | ADDRESS ON FILE | | | | | | |
| 335896 | MIRANDA RIOS, ANA | ADDRESS ON FILE | | | | | | |
| 335897 | MIRANDA RIOS, ARNALDO | ADDRESS ON FILE | | | | | | |
| 335825 | MIRANDA RIOS, ARNALDO | ADDRESS ON FILE | | | | | | |
| 803899 | MIRANDA RIOS, BETHZY | ADDRESS ON FILE | | | | | | |
| 335898 | MIRANDA RIOS, BETHZY | ADDRESS ON FILE | | | | | | |
| 335899 | MIRANDA RIOS, CECILIO | ADDRESS ON FILE | | | | | | |
| 335900 | MIRANDA RIOS, DORA I | ADDRESS ON FILE | | | | | | |
| 803900 | MIRANDA RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 803901 | MIRANDA RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 335901 | MIRANDA RIOS, FREYDA V | ADDRESS ON FILE | | | | | | |
| 335902 | MIRANDA RIOS, HILCIA | ADDRESS ON FILE | | | | | | |
| 335903 | MIRANDA RIOS, IRMA | ADDRESS ON FILE | | | | | | |
| 335904 | MIRANDA RIOS, IRMA I | ADDRESS ON FILE | | | | | | |
| 803903 | MIRANDA RIOS, IRMA I | ADDRESS ON FILE | | | | | | |
| 335905 | MIRANDA RIOS, RAQUEL I | ADDRESS ON FILE | | | | | | |
| 2096054 | Miranda Rios, Raquel I. | ADDRESS ON FILE | | | | | | |
| 335906 | MIRANDA RIOS, WANDA | ADDRESS ON FILE | | | | | | |
| 335907 | MIRANDA RIVAS, ANGELA | ADDRESS ON FILE | | | | | | |
| 335908 | MIRANDA RIVAS, KITZIA M | ADDRESS ON FILE | | | | | | |
| 335909 | MIRANDA RIVERA MD, AGAPITO | ADDRESS ON FILE | | | | | | |
| 335910 | MIRANDA RIVERA MD, JOSE R | ADDRESS ON FILE | | | | | | |
| 848154 | MIRANDA RIVERA SHEILA | URB IRLANDA HEIGHTS | FJ2 CALLE DENED | | | BAYAMON | PR | 00956 |
| 335911 | MIRANDA RIVERA, AISHA IVETTE | ADDRESS ON FILE | | | | | | |
| 335912 | Miranda Rivera, Alberto | ADDRESS ON FILE | | | | | | |
| 335914 | MIRANDA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 335913 | MIRANDA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 335915 | MIRANDA RIVERA, AMARIS | ADDRESS ON FILE | | | | | | |
| 335916 | MIRANDA RIVERA, AMPARO E | ADDRESS ON FILE | | | | | | |
| 335917 | MIRANDA RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 335918 | MIRANDA RIVERA, ANA L | ADDRESS ON FILE | | | | | | |
| 335919 | MIRANDA RIVERA, ANA N. | ADDRESS ON FILE | | | | | | |
| 335920 | MIRANDA RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | |
| 803904 | MIRANDA RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | |
| 335921 | MIRANDA RIVERA, ANGELA L. | ADDRESS ON FILE | | | | | | |
| 335922 | Miranda Rivera, Ariel | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 335923 | MIRANDA RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 335924 | MIRANDA RIVERA, BENJAMIN J | ADDRESS ON FILE | | | | | | |
| 335925 | MIRANDA RIVERA, BERNARDO | ADDRESS ON FILE | | | | | | |
| 335926 | MIRANDA RIVERA, CARLA | ADDRESS ON FILE | | | | | | |
| 335927 | MIRANDA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 335929 | MIRANDA RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 335928 | MIRANDA RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 335931 | MIRANDA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 335930 | MIRANDA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 335932 | MIRANDA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 335933 | MIRANDA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 335934 | MIRANDA RIVERA, CARMEN MINELY | ADDRESS ON FILE | | | | | | |
| 335935 | MIRANDA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | |
| 335936 | MIRANDA RIVERA, DEBBIE | ADDRESS ON FILE | | | | | | |
| 803905 | MIRANDA RIVERA, DEBBIE | ADDRESS ON FILE | | | | | | |
| 335937 | MIRANDA RIVERA, DIEGO | ADDRESS ON FILE | | | | | | |
| 2043967 | Miranda Rivera, Domitila | ADDRESS ON FILE | | | | | | |
| 335938 | MIRANDA RIVERA, DOMITILA | ADDRESS ON FILE | | | | | | |
| 803906 | MIRANDA RIVERA, DOMITILA | ADDRESS ON FILE | | | | | | |
| 335939 | MIRANDA RIVERA, DORIS E | ADDRESS ON FILE | | | | | | |
| 335941 | MIRANDA RIVERA, EDGAR | ADDRESS ON FILE | | | | | | |
| 335940 | MIRANDA RIVERA, EDGAR | ADDRESS ON FILE | | | | | | |
| 2215323 | Miranda Rivera, Edgardo | ADDRESS ON FILE | | | | | | |
| 2099374 | Miranda Rivera, Edith | ADDRESS ON FILE | | | | | | |
| 2012072 | Miranda Rivera, Elba | ADDRESS ON FILE | | | | | | |
| 335942 | MIRANDA RIVERA, ELBA | ADDRESS ON FILE | | | | | | |
| 335943 | MIRANDA RIVERA, ELIA | ADDRESS ON FILE | | | | | | |
| 335944 | MIRANDA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 335945 | MIRANDA RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 335946 | MIRANDA RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 803907 | MIRANDA RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 335947 | MIRANDA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 335948 | MIRANDA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 335949 | MIRANDA RIVERA, HECTOR E. | ADDRESS ON FILE | | | | | | |
| 335950 | MIRANDA RIVERA, HILBETT J. | ADDRESS ON FILE | | | | | | |
| 335951 | MIRANDA RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 335952 | MIRANDA RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 335953 | MIRANDA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 335954 | MIRANDA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 335955 | MIRANDA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 803908 | MIRANDA RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 335956 | MIRANDA RIVERA, JOEL G | ADDRESS ON FILE | | | | | | | |
| 335957 | MIRANDA RIVERA, JOHN | ADDRESS ON FILE | | | | | | | |
| 1423397 | MIRANDA RIVERA, JOHN D. | Urb. Preciosa Calle Verde Luz #1 | | | | Gurabo | PR | 00778 | |
| 335958 | MIRANDA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 803909 | MIRANDA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 335959 | MIRANDA RIVERA, JORGE J | ADDRESS ON FILE | | | | | | | |
| 1873674 | Miranda Rivera, Jorge Juan | ADDRESS ON FILE | | | | | | | |
| 335960 | MIRANDA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 335961 | MIRANDA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 335962 | MIRANDA RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 335963 | MIRANDA RIVERA, JOSEILEEN | ADDRESS ON FILE | | | | | | | |
| 335964 | MIRANDA RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 335965 | MIRANDA RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 803910 | MIRANDA RIVERA, KARLA A | ADDRESS ON FILE | | | | | | | |
| 335966 | MIRANDA RIVERA, KARLA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 803911 | MIRANDA RIVERA, KARLA E | ADDRESS ON FILE | | | | | | | |
| 335967 | MIRANDA RIVERA, KARLA E | ADDRESS ON FILE | | | | | | | |
| 335968 | MIRANDA RIVERA, KENNY | ADDRESS ON FILE | | | | | | | |
| 335969 | MIRANDA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 1548138 | Miranda Rivera, Luis J | ADDRESS ON FILE | | | | | | | |
| 1548138 | Miranda Rivera, Luis J | ADDRESS ON FILE | | | | | | | |
| 335970 | MIRANDA RIVERA, MAGNOLIA | ADDRESS ON FILE | | | | | | | |
| 335971 | MIRANDA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 335972 | MIRANDA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 2103744 | Miranda Rivera, Marta | ADDRESS ON FILE | | | | | | | |
| 803912 | MIRANDA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 803913 | MIRANDA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 335973 | MIRANDA RIVERA, MELANY | ADDRESS ON FILE | | | | | | | |
| 335974 | MIRANDA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2221693 | Miranda Rivera, Myrna | ADDRESS ON FILE | | | | | | | |
| 335975 | MIRANDA RIVERA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 335976 | MIRANDA RIVERA, NORMA Z | ADDRESS ON FILE | | | | | | | |
| 335977 | MIRANDA RIVERA, NORMA Z. | ADDRESS ON FILE | | | | | | | |
| 803914 | MIRANDA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 335978 | MIRANDA RIVERA, OLGA V | ADDRESS ON FILE | | | | | | |
| 335979 | MIRANDA RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 2081558 | Miranda Rivera, Omar Alexis | ADDRESS ON FILE | | | | | | |
| 1967943 | MIRANDA RIVERA, OMAR ALEXIS | ADDRESS ON FILE | | | | | | |
| 335980 | MIRANDA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 335981 | MIRANDA RIVERA, PETRA | ADDRESS ON FILE | | | | | | |
| 803915 | MIRANDA RIVERA, PETRA | ADDRESS ON FILE | | | | | | |
| 335982 | MIRANDA RIVERA, RAFAELA | ADDRESS ON FILE | | | | | | |
| 335983 | MIRANDA RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 335984 | MIRANDA RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 335985 | MIRANDA RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 335987 | MIRANDA RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 335988 | MIRANDA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 335989 | MIRANDA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 335990 | Miranda Rivera, Reinaldo L | ADDRESS ON FILE | | | | | | |
| 335991 | MIRANDA RIVERA, RUBIMAR | ADDRESS ON FILE | | | | | | |
| 2092494 | MIRANDA RIVERA, RUBIMAR LYZZ | ADDRESS ON FILE | | | | | | |
| 335992 | MIRANDA RIVERA, SHEILA J. | ADDRESS ON FILE | | | | | | |
| 335993 | MIRANDA RIVERA, SUSANA | ADDRESS ON FILE | | | | | | |
| 335994 | MIRANDA RIVERA, TAMARA | ADDRESS ON FILE | | | | | | |
| 335995 | MIRANDA RIVERA, TAMARA | ADDRESS ON FILE | | | | | | |
| 335996 | MIRANDA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | |
| 335997 | MIRANDA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 2060591 | MIRANDA RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 335998 | MIRANDA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 335999 | MIRANDA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 336000 | MIRANDA RIVERA, YOLIAN | ADDRESS ON FILE | | | | | | |
| 336001 | MIRANDA ROBLEDO, ELIA E | ADDRESS ON FILE | | | | | | |
| 336002 | MIRANDA ROBLEDO, ELIA E | ADDRESS ON FILE | | | | | | |
| 336003 | MIRANDA ROBLEDO, LUZ E | ADDRESS ON FILE | | | | | | |
| 336004 | MIRANDA ROBLEDO, RICARDO | ADDRESS ON FILE | | | | | | |
| 336005 | MIRANDA ROBLES, DIANA LIZ | ADDRESS ON FILE | | | | | | |
| 803916 | MIRANDA ROBLES, JEANIFER N | ADDRESS ON FILE | | | | | | |
| 803917 | MIRANDA ROBLES, JOSE | ADDRESS ON FILE | | | | | | |
| 336006 | MIRANDA ROBLES, JOSE L | ADDRESS ON FILE | | | | | | |
| 336007 | MIRANDA ROBLES, JOSE M | ADDRESS ON FILE | | | | | | |
| 336008 | MIRANDA ROBLES, TANIA | ADDRESS ON FILE | | | | | | |
| 336009 | MIRANDA ROBLES, URAYOAN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 336010 | MIRANDA ROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 336011 | MIRANDA RODRIGUEZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| 336012 | MIRANDA RODRIGUEZ, A | ADDRESS ON FILE | | | | | | | |
| 336013 | MIRANDA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 336014 | MIRANDA RODRIGUEZ, ALWIN | ADDRESS ON FILE | | | | | | | |
| 336015 | MIRANDA RODRIGUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 336016 | Miranda Rodriguez, Ana I | ADDRESS ON FILE | | | | | | | |
| 336017 | Miranda Rodriguez, Anthony | ADDRESS ON FILE | | | | | | | |
| 336018 | MIRANDA RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1915801 | Miranda Rodriguez, Antonia T. | ADDRESS ON FILE | | | | | | | |
| 336019 | MIRANDA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 336020 | MIRANDA RODRIGUEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 336021 | MIRANDA RODRIGUEZ, AXEL I | ADDRESS ON FILE | | | | | | | |
| 1912391 | MIRANDA RODRIGUEZ, AYDA | ADDRESS ON FILE | | | | | | | |
| 803918 | MIRANDA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 336022 | MIRANDA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 336023 | MIRANDA RODRIGUEZ, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 336023 | MIRANDA RODRIGUEZ, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 336024 | MIRANDA RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 2005937 | Miranda Rodriguez, Carmen | ADDRESS ON FILE | | | | | | | |
| 336025 | MIRANDA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 336026 | MIRANDA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 336027 | MIRANDA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 336028 | MIRANDA RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 336029 | Miranda Rodriguez, Domingo | ADDRESS ON FILE | | | | | | | |
| 803919 | MIRANDA RODRIGUEZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 336030 | MIRANDA RODRIGUEZ, DORYS M | ADDRESS ON FILE | | | | | | | |
| 336031 | MIRANDA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 336032 | Miranda Rodriguez, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 336033 | MIRANDA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1992187 | Miranda Rodriguez, Felix Jorge | ADDRESS ON FILE | | | | | | | |
| 336034 | MIRANDA RODRIGUEZ, FELIZ J | ADDRESS ON FILE | | | | | | | |
| 336035 | MIRANDA RODRIGUEZ, FRANK MANUEL | ADDRESS ON FILE | | | | | | | |
| 336036 | MIRANDA RODRIGUEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 336037 | MIRANDA RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | | |
| 803920 | MIRANDA RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | | |
| 336038 | MIRANDA RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | | |
| 336039 | MIRANDA RODRIGUEZ, GRETEL | ADDRESS ON FILE | | | | | | | | |
| 336040 | MIRANDA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 336041 | MIRANDA RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | | | |
| 336042 | MIRANDA RODRIGUEZ, HILDA E | ADDRESS ON FILE | | | | | | | | |
| 336043 | MIRANDA RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | | |
| 336044 | Miranda Rodriguez, Ismael | ADDRESS ON FILE | | | | | | | | |
| 803922 | MIRANDA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 336045 | MIRANDA RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | | |
| 236005 | Miranda Rodriguez, Javier A | ADDRESS ON FILE | | | | | | | | |
| 336046 | MIRANDA RODRIGUEZ, JAVIER A. | ADDRESS ON FILE | | | | | | | | |
| 336047 | MIRANDA RODRIGUEZ, JEAN C | ADDRESS ON FILE | | | | | | | | |
| 803923 | MIRANDA RODRIGUEZ, JEAN C | ADDRESS ON FILE | | | | | | | | |
| 336048 | MIRANDA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | | |
| 803924 | MIRANDA RODRIGUEZ, JESSIKA | ADDRESS ON FILE | | | | | | | | |
| 336049 | MIRANDA RODRIGUEZ, JESSIKA D. | ADDRESS ON FILE | | | | | | | | |
| 336050 | MIRANDA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 336051 | MIRANDA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 2157604 | Miranda Rodriguez, Jose Ismael | ADDRESS ON FILE | | | | | | | | |
| 2034351 | Miranda Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | | |
| 336052 | MIRANDA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | | |
| 2036654 | Miranda Rodriguez, Jose L. | ADDRESS ON FILE | | | | | | | | |
| 336053 | Miranda Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | | |
| 336054 | MIRANDA RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | | |
| 336055 | MIRANDA RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | | |
| 336056 | MIRANDA RODRIGUEZ, KARELYN | ADDRESS ON FILE | | | | | | | | |
| 336057 | MIRANDA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | | |
| 336058 | MIRANDA RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | | |
| 336059 | MIRANDA RODRIGUEZ, LYZZA B | ADDRESS ON FILE | | | | | | | | |
| 803925 | MIRANDA RODRIGUEZ, MAELIS | ADDRESS ON FILE | | | | | | | | |
| 336060 | MIRANDA RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | | |
| 336061 | MIRANDA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 803926 | MIRANDA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 336062 | MIRANDA RODRIGUEZ, MARIA F. | ADDRESS ON FILE | | | | | | | | |
| 336063 | MIRANDA RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 336064 | MIRANDA RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 336065 | MIRANDA RODRIGUEZ, MARIO J | ADDRESS ON FILE | | | | | | | |
| 2009956 | MIRANDA RODRIGUEZ, MARIO J. | ADDRESS ON FILE | | | | | | | |
| 717477 | MIRANDA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 717477 | MIRANDA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 336066 | MIRANDA RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 336067 | MIRANDA RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 336068 | MIRANDA RODRIGUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 1950609 | Miranda Rodriguez, Melitza | ADDRESS ON FILE | | | | | | | |
| 336069 | MIRANDA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 336070 | MIRANDA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 336071 | MIRANDA RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 336072 | MIRANDA RODRIGUEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 336073 | MIRANDA RODRIGUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 1666253 | Miranda Rodriguez, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 2010010 | MIRANDA RODRIGUEZ, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 336074 | Miranda Rodriguez, Nelson | ADDRESS ON FILE | | | | | | | |
| 336076 | MIRANDA RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 336077 | MIRANDA RODRIGUEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 336078 | MIRANDA RODRIGUEZ, PHILMARIE | ADDRESS ON FILE | | | | | | | |
| 336079 | MIRANDA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 336080 | MIRANDA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 336081 | MIRANDA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 336082 | MIRANDA RODRIGUEZ, RICAR | ADDRESS ON FILE | | | | | | | |
| 336083 | MIRANDA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 336084 | Miranda Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 803927 | MIRANDA RODRIGUEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 1933099 | Miranda Rodriguez, Rosa Nelly | 27113 Calle Altamira Jardines Fagot | | | | Ponce | PR | 00716-3641 | |
| 1820321 | Miranda Rodriguez, Rosa Nelly | 2713 Calle Altamisa Jardines Fagot | | | | Ponce | PR | 00716-3641 | |
| 2007988 | MIRANDA RODRIGUEZ, ROSA NELLY | 2713 CALLE ALTAMISA JARDINES FAGOT | | | | PONCE | PR | 00716-3641 | |
| 2093606 | Miranda Rodriguez, Rosa Nelly | 2713 Calle Altamiso Jardines Fagot | | | | Ponce | PR | 00716-3641 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 336085 | Miranda Rodriguez, Salvador | ADDRESS ON FILE | | | | | | |
| 336086 | MIRANDA RODRIGUEZ, SILMA I. | ADDRESS ON FILE | | | | | | |
| 336087 | MIRANDA RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 803928 | MIRANDA RODRIGUEZ, SULIANI | ADDRESS ON FILE | | | | | | |
| 803929 | MIRANDA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 336088 | MIRANDA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 336089 | MIRANDA RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 336091 | MIRANDA ROJAS, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 336092 | MIRANDA ROJAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 336094 | MIRANDA ROJAS, GERMAN | ADDRESS ON FILE | | | | | | |
| 336095 | MIRANDA ROJAS, JESUS | ADDRESS ON FILE | | | | | | |
| 336096 | MIRANDA ROJAS, LEYDA | ADDRESS ON FILE | | | | | | |
| 336097 | MIRANDA ROJAS, LUZ S | ADDRESS ON FILE | | | | | | |
| 336098 | MIRANDA ROJAS, OMAYRA | ADDRESS ON FILE | | | | | | |
| 336100 | MIRANDA ROLDAN, JOSE A. | ADDRESS ON FILE | | | | | | |
| 803931 | MIRANDA ROLON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1751548 | Miranda Rolon, Damaris | ADDRESS ON FILE | | | | | | |
| 336101 | Miranda Rolon, Ferdinand | ADDRESS ON FILE | | | | | | |
| 336102 | MIRANDA ROLON, HIRAM | ADDRESS ON FILE | | | | | | |
| 803932 | MIRANDA ROLON, LOURDES | ADDRESS ON FILE | | | | | | |
| 336104 | MIRANDA ROMAN, DENISSE | ADDRESS ON FILE | | | | | | |
| 336105 | MIRANDA ROMAN, EFRAIN | ADDRESS ON FILE | | | | | | |
| 336106 | MIRANDA ROMAN, JOHN B. | ADDRESS ON FILE | | | | | | |
| 336107 | MIRANDA ROMAN, JORGE | ADDRESS ON FILE | | | | | | |
| 336108 | MIRANDA ROMAN, MARIA R | ADDRESS ON FILE | | | | | | |
| 336109 | MIRANDA ROMAN, MELISSA Z | ADDRESS ON FILE | | | | | | |
| 336110 | MIRANDA ROMAN, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1610030 | Miranda Roman, Sylvia | ADDRESS ON FILE | | | | | | |
| 336111 | MIRANDA ROMAN, WANDA | ADDRESS ON FILE | | | | | | |
| 1483078 | Miranda Romero, Darelis Naomi | ADDRESS ON FILE | | | | | | |
| 2045374 | Miranda Romero, Domingo | ADDRESS ON FILE | | | | | | |
| 803933 | MIRANDA ROMERO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 2120601 | Miranda Romero, Domingo | ADDRESS ON FILE | | | | | | |
| 336113 | Miranda Romero, Enoc | ADDRESS ON FILE | | | | | | |
| 336114 | MIRANDA ROMERO, JORGE L | ADDRESS ON FILE | | | | | | |
| 336115 | MIRANDA ROMERO, RAMIRO | ADDRESS ON FILE | | | | | | |
| 2012598 | Miranda Romero, Rubimar L | ADDRESS ON FILE | | | | | | |
| 364989 | MIRANDA RONDON, NILDA E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 336116 | MIRANDA ROSA, BETHZAIDA | ADDRESS ON FILE | | | | | | | | |
| 803934 | MIRANDA ROSA, BETZAIDA | ADDRESS ON FILE | | | | | | | | |
| 336117 | MIRANDA ROSA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 336118 | MIRANDA ROSA, WALKIRIA B | ADDRESS ON FILE | | | | | | | | |
| 336119 | MIRANDA ROSADO, ANDRES | ADDRESS ON FILE | | | | | | | | |
| 336120 | MIRANDA ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 336121 | MIRANDA ROSADO, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 336122 | MIRANDA ROSADO, GRISELLE | ADDRESS ON FILE | | | | | | | | |
| 336123 | MIRANDA ROSADO, HAYDEE | ADDRESS ON FILE | | | | | | | | |
| 336124 | MIRANDA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 336125 | MIRANDA ROSADO, IRIS N. | ADDRESS ON FILE | | | | | | | | |
| 336126 | MIRANDA ROSADO, JOHANNA | ADDRESS ON FILE | | | | | | | | |
| 336127 | MIRANDA ROSADO, JOHANNA | ADDRESS ON FILE | | | | | | | | |
| 1654435 | Miranda Rosado, Johanna | ADDRESS ON FILE | | | | | | | | |
| 336128 | MIRANDA ROSADO, JORGE L. | ADDRESS ON FILE | | | | | | | | |
| 335986 | Miranda Rosado, Juan A | ADDRESS ON FILE | | | | | | | | |
| 336093 | MIRANDA ROSADO, LINDA | ADDRESS ON FILE | | | | | | | | |
| 336129 | MIRANDA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 336130 | MIRANDA ROSADO, MARIA V | ADDRESS ON FILE | | | | | | | | |
| 336131 | MIRANDA ROSALES, JOHANIE | ADDRESS ON FILE | | | | | | | | |
| 336132 | MIRANDA ROSARIO, ARIEL | ADDRESS ON FILE | | | | | | | | |
| 336133 | MIRANDA ROSARIO, CAMIL | ADDRESS ON FILE | | | | | | | | |
| 336134 | Miranda Rosario, Carmen A | ADDRESS ON FILE | | | | | | | | |
| 336135 | MIRANDA ROSARIO, CARMEN D. | ADDRESS ON FILE | | | | | | | | |
| 336136 | MIRANDA ROSARIO, CARMEN D. | ADDRESS ON FILE | | | | | | | | |
| 336137 | MIRANDA ROSARIO, CARMEN N | ADDRESS ON FILE | | | | | | | | |
| 336138 | MIRANDA ROSARIO, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 336139 | MIRANDA ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 803935 | MIRANDA ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 336140 | MIRANDA ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 336141 | MIRANDA ROSARIO, ELLA | ADDRESS ON FILE | | | | | | | | |
| 336142 | MIRANDA ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | | |
| 336143 | MIRANDA ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 336144 | MIRANDA ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 336145 | MIRANDA ROSARIO, JUAN E. | ADDRESS ON FILE | | | | | | | | |
| 1621019 | Miranda Rosario, Lorna | ADDRESS ON FILE | | | | | | | | |
| 336146 | MIRANDA ROSARIO, LORNA | ADDRESS ON FILE | | | | | | | | |
| 336147 | MIRANDA ROSARIO, OMAR | ADDRESS ON FILE | | | | | | | | |
| 336148 | MIRANDA ROSARIO, SOLANGEL | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 336149 | MIRANDA RUIZ MD, AIDA | ADDRESS ON FILE | | | | | | |
| 336150 | MIRANDA RUIZ, ADA Y. | ADDRESS ON FILE | | | | | | |
| 336151 | MIRANDA RUIZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 336152 | MIRANDA RUIZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 336153 | MIRANDA RUIZ, MARINA | ADDRESS ON FILE | | | | | | |
| 336154 | MIRANDA RUIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1753686 | MIRANDA RUIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 803936 | MIRANDA RUIZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 336155 | MIRANDA RUIZ, SHEILA M | ADDRESS ON FILE | | | | | | |
| 1804827 | Miranda Ruiz, Sheila M | ADDRESS ON FILE | | | | | | |
| 336156 | MIRANDA SAEZ, GLENDA L | ADDRESS ON FILE | | | | | | |
| 336157 | MIRANDA SAEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 336158 | MIRANDA SALGADO, RUTH M | ADDRESS ON FILE | | | | | | |
| 2078214 | Miranda Salgado, Ruth M. | ADDRESS ON FILE | | | | | | |
| 336159 | MIRANDA SAN MIGUEL, RENE O | ADDRESS ON FILE | | | | | | |
| 336160 | MIRANDA SANABRIA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 336161 | MIRANDA SANABRIA, JAVIER | ADDRESS ON FILE | | | | | | |
| 336162 | MIRANDA SANCHEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 336163 | MIRANDA SANCHEZ, CARLA I | ADDRESS ON FILE | | | | | | |
| 336164 | MIRANDA SANCHEZ, FELMARIE | ADDRESS ON FILE | | | | | | |
| 336165 | MIRANDA SANCHEZ, JOAN M. | ADDRESS ON FILE | | | | | | |
| 336166 | Miranda Sanchez, Jose | ADDRESS ON FILE | | | | | | |
| 1900300 | MIRANDA SANCHEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 336167 | MIRANDA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 336168 | MIRANDA SANCHEZ, MARIANITA | ADDRESS ON FILE | | | | | | |
| 336169 | MIRANDA SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 336170 | MIRANDA SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 336171 | MIRANDA SANCHEZ, NILDA R | ADDRESS ON FILE | | | | | | |
| 336173 | MIRANDA SANDOVAL, MILTON | ADDRESS ON FILE | | | | | | |
| 336174 | Miranda Sanfeliz, Laura Margari | ADDRESS ON FILE | | | | | | |
| 336175 | MIRANDA SANG, MORALBA | ADDRESS ON FILE | | | | | | |
| 336176 | MIRANDA SANJURJO, RUBEN M | ADDRESS ON FILE | | | | | | |
| 336177 | Miranda Santana, Alejandro | ADDRESS ON FILE | | | | | | |
| 803938 | MIRANDA SANTANA, IRIS Y | ADDRESS ON FILE | | | | | | |
| 1788073 | Miranda Santana, Iris Yanira | ADDRESS ON FILE | | | | | | |
| 336180 | MIRANDA SANTANA, MERALY | ADDRESS ON FILE | | | | | | |
| 336179 | MIRANDA SANTANA, MERALY | ADDRESS ON FILE | | | | | | |
| 336181 | MIRANDA SANTANA, NEFTALI | ADDRESS ON FILE | | | | | | |
| 803939 | MIRANDA SANTANA, OMAYRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 336182 | MIRANDA SANTANA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 336183 | MIRANDA SANTANA, SAUL | ADDRESS ON FILE | | | | | | | |
| 336184 | MIRANDA SANTANA, SAUL | ADDRESS ON FILE | | | | | | | |
| 336185 | MIRANDA SANTANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 803940 | MIRANDA SANTIAGO, ADELMARI | ADDRESS ON FILE | | | | | | | |
| 336186 | MIRANDA SANTIAGO, ADELMARI | ADDRESS ON FILE | | | | | | | |
| 336187 | MIRANDA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2155953 | MIRANDA SANTIAGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 336188 | MIRANDA SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2057739 | MIRANDA SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 2057739 | MIRANDA SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 336190 | MIRANDA SANTIAGO, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 336191 | MIRANDA SANTIAGO, CESAR ROBERTO | ADDRESS ON FILE | | | | | | | |
| 803941 | MIRANDA SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 336192 | MIRANDA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 336193 | MIRANDA SANTIAGO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 336194 | MIRANDA SANTIAGO, HARRY | ADDRESS ON FILE | | | | | | | |
| 336195 | MIRANDA SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 2157612 | Miranda Santiago, Jesus | ADDRESS ON FILE | | | | | | | |
| 336196 | Miranda Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 336197 | Miranda Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| 1984746 | MIRANDA SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1425513 | MIRANDA SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 336199 | MIRANDA SANTIAGO, LEUDANN | ADDRESS ON FILE | | | | | | | |
| 336202 | MIRANDA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 336203 | Miranda Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 336204 | MIRANDA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 336205 | MIRANDA SANTIAGO, MAYDA DEL R. | ADDRESS ON FILE | | | | | | | |
| 336206 | MIRANDA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 336207 | MIRANDA SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 336208 | MIRANDA SANTIAGO, RAMSES | ADDRESS ON FILE | | | | | | | |
| 336209 | MIRANDA SANTIAGO, RAMSES | ADDRESS ON FILE | | | | | | | |
| 336210 | MIRANDA SANTIAGO, ROSALI | ADDRESS ON FILE | | | | | | | |
| 803942 | MIRANDA SANTIAGO, ROSALI | ADDRESS ON FILE | | | | | | | |
| 336211 | MIRANDA SANTIAGO, ROSALLY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 336212 | MIRANDA SANTIAGO, ROSALLY | ADDRESS ON FILE | | | | | | | |
| 336213 | MIRANDA SANTIAGO, TANYIA | ADDRESS ON FILE | | | | | | | |
| 336214 | MIRANDA SANTIAGO, TOMAS J. | ADDRESS ON FILE | | | | | | | |
| 336215 | MIRANDA SANTIAGO, WILDELIZ | ADDRESS ON FILE | | | | | | | |
| 336216 | MIRANDA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 336217 | Miranda Santiago, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 336218 | Miranda Santiago, Xavier | ADDRESS ON FILE | | | | | | | |
| 336219 | MIRANDA SANTIAGO, YANIREH I | ADDRESS ON FILE | | | | | | | |
| 336220 | MIRANDA SANTINI, AIGLOEE | ADDRESS ON FILE | | | | | | | |
| 336221 | MIRANDA SANTOS, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 336222 | MIRANDA SANTOS, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 336223 | MIRANDA SANTOS, NOEL | ADDRESS ON FILE | | | | | | | |
| 336224 | MIRANDA SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 336226 | MIRANDA SANTOS, RAMON JOEL | ADDRESS ON FILE | | | | | | | |
| 336227 | MIRANDA SANZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 336228 | MIRANDA SCHMIDT, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 336229 | MIRANDA SCHMIDT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 803943 | MIRANDA SCHWENDIMANN, JASMIN A | ADDRESS ON FILE | | | | | | | |
| 803943 | MIRANDA SCHWENDIMANN, JASMIN A | ADDRESS ON FILE | | | | | | | |
| 336230 | MIRANDA SEGUI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 336231 | MIRANDA SEPULVEDA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 1949422 | MIRANDA SERRANO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 336232 | MIRANDA SERRANO, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| 336233 | MIRANDA SERRANO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 336234 | MIRANDA SERRANO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 336235 | MIRANDA SERRANO, REBECA | ADDRESS ON FILE | | | | | | | |
| 336237 | MIRANDA SERRANO, YANDY | ADDRESS ON FILE | | | | | | | |
| 336238 | MIRANDA SEVILLANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 336239 | MIRANDA SIERRA, IRMA | ADDRESS ON FILE | | | | | | | |
| 803944 | MIRANDA SIERRA, IRMA | ADDRESS ON FILE | | | | | | | |
| 336240 | MIRANDA SIERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 336241 | MIRANDA SIFONTES, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| 336242 | MIRANDA SOLERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 336243 | MIRANDA SOLERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 336244 | Miranda Sonera, Juan R | ADDRESS ON FILE | | | | | | | |
| 336245 | MIRANDA SOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 336246 | MIRANDA SOSTRE, YORANGELI | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1849227 | MIRANDA SOTO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1849227 | MIRANDA SOTO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 336247 | MIRANDA SOTO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1758424 | Miranda Soto, Adianez | ADDRESS ON FILE | | | | | | | |
| 803945 | MIRANDA SOTO, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 336248 | MIRANDA SOTO, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 1758424 | Miranda Soto, Adianez | ADDRESS ON FILE | | | | | | | |
| 336249 | MIRANDA SOTO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 336250 | MIRANDA SOTO, AXEL | ADDRESS ON FILE | | | | | | | |
| 1673734 | Miranda Soto, Carlos | ADDRESS ON FILE | | | | | | | |
| 1673500 | MIRANDA SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 336251 | Miranda Soto, Carlos J | ADDRESS ON FILE | | | | | | | |
| 336252 | MIRANDA SOTO, DANIA R | ADDRESS ON FILE | | | | | | | |
| 803946 | MIRANDA SOTO, FRNACISCO | ADDRESS ON FILE | | | | | | | |
| 336253 | MIRANDA SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 803947 | MIRANDA SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 336255 | MIRANDA SOTO, JAVIER H | ADDRESS ON FILE | | | | | | | |
| 336256 | Miranda Soto, Lorenzo | ADDRESS ON FILE | | | | | | | |
| 336257 | MIRANDA SOTO, NAYLAMAR | ADDRESS ON FILE | | | | | | | |
| 336258 | MIRANDA SOTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 336259 | MIRANDA SOTO, RUTH | ADDRESS ON FILE | | | | | | | |
| 336260 | Miranda Soto, Santos A | ADDRESS ON FILE | | | | | | | |
| 336261 | MIRANDA SOTO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 803948 | MIRANDA SOTO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1734514 | Miranda Soto, Waleska | ADDRESS ON FILE | | | | | | | |
| 763933 | MIRANDA SOTO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 803949 | MIRANDA SUAREZ, AGNES I | ADDRESS ON FILE | | | | | | | |
| 336262 | MIRANDA SUAREZ, AGNES I | ADDRESS ON FILE | | | | | | | |
| 1665613 | Miranda Suarez, Agnes I. | ADDRESS ON FILE | | | | | | | |
| 336263 | MIRANDA SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 336264 | MIRANDA SUAREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 336265 | MIRANDA SUAREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 803950 | MIRANDA SUAREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 336266 | MIRANDA SUAREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 336267 | MIRANDA SUAREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 336268 | MIRANDA TANON, JUAN | ADDRESS ON FILE | | | | | | | |
| 336269 | MIRANDA TAPIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 336270 | MIRANDA TAPIA, IDA C | ADDRESS ON FILE | | | | | | | |
| 336271 | MIRANDA TAPIA, JULIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 336272 | MIRANDA TEMES, JUAN | ADDRESS ON FILE | | | | | | |
| 336273 | MIRANDA TIRADO, ANA E | ADDRESS ON FILE | | | | | | |
| 336274 | MIRANDA TIRADO, GLENDA | ADDRESS ON FILE | | | | | | |
| 336275 | MIRANDA TIRADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 336276 | MIRANDA TIRADO, YAZMIN | ADDRESS ON FILE | | | | | | |
| 336277 | MIRANDA TORO, PATRIA | ADDRESS ON FILE | | | | | | |
| 848156 | MIRANDA TORRES EURIDIS | PO BOX 1036 | | | | NAGUABO | PR | 00718-1036 |
| 336278 | MIRANDA TORRES MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 336279 | MIRANDA TORRES MD, NICOLAS | ADDRESS ON FILE | | | | | | |
| 336280 | MIRANDA TORRES, ALICIA | ADDRESS ON FILE | | | | | | |
| 336281 | MIRANDA TORRES, AMARILIS | ADDRESS ON FILE | | | | | | |
| 1943111 | Miranda Torres, Amarilis | ADDRESS ON FILE | | | | | | |
| 1877141 | MIRANDA TORRES, AMARILIS | ADDRESS ON FILE | | | | | | |
| 336282 | MIRANDA TORRES, ANGELIZ | ADDRESS ON FILE | | | | | | |
| 336283 | MIRANDA TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 336284 | MIRANDA TORRES, CYNTHIA S | ADDRESS ON FILE | | | | | | |
| 336285 | MIRANDA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 336286 | MIRANDA TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 336287 | Miranda Torres, Elsie T | ADDRESS ON FILE | | | | | | |
| 336288 | MIRANDA TORRES, EURIDIS | ADDRESS ON FILE | | | | | | |
| 336289 | MIRANDA TORRES, FELIX | ADDRESS ON FILE | | | | | | |
| 336290 | MIRANDA TORRES, GIOMARIE | ADDRESS ON FILE | | | | | | |
| 336236 | MIRANDA TORRES, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 2189374 | Miranda Torres, Giovanni | ADDRESS ON FILE | | | | | | |
| 2189374 | Miranda Torres, Giovanni | ADDRESS ON FILE | | | | | | |
| 336291 | MIRANDA TORRES, GISCELA | ADDRESS ON FILE | | | | | | |
| 336292 | MIRANDA TORRES, GLADYS | ADDRESS ON FILE | | | | | | |
| 336293 | MIRANDA TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 336294 | MIRANDA TORRES, HERLINDA | ADDRESS ON FILE | | | | | | |
| 336295 | MIRANDA TORRES, IDALIZ | ADDRESS ON FILE | | | | | | |
| 803952 | MIRANDA TORRES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 336296 | MIRANDA TORRES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 336297 | MIRANDA TORRES, JOENID | ADDRESS ON FILE | | | | | | |
| 336298 | MIRANDA TORRES, JOSE JUAN | ADDRESS ON FILE | | | | | | |
| 336299 | MIRANDA TORRES, JOSE L | ADDRESS ON FILE | | | | | | |
| 336300 | MIRANDA TORRES, JOSE L. | ADDRESS ON FILE | | | | | | |
| 336301 | MIRANDA TORRES, JOSEPHINE M | ADDRESS ON FILE | | | | | | |
| 336302 | MIRANDA TORRES, JUAN S | ADDRESS ON FILE | | | | | | |
| 336303 | MIRANDA TORRES, JUANA I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 336304 | Miranda Torres, Julio | ADDRESS ON FILE | | | | | | | |
| 336305 | MIRANDA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 336306 | MIRANDA TORRES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 336307 | MIRANDA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 336308 | MIRANDA TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 336309 | MIRANDA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 336310 | MIRANDA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 336311 | MIRANDA TORRES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 336312 | MIRANDA TORRES, MARIA V | ADDRESS ON FILE | | | | | | | |
| 803953 | MIRANDA TORRES, MARIBETH | ADDRESS ON FILE | | | | | | | |
| 336313 | MIRANDA TORRES, MARIBETH | ADDRESS ON FILE | | | | | | | |
| 336314 | MIRANDA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1774077 | Miranda Torres, Marisol | ADDRESS ON FILE | | | | | | | |
| 1702714 | Miranda Torres, Marisol | ADDRESS ON FILE | | | | | | | |
| 336315 | MIRANDA TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 336316 | MIRANDA TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 2042088 | MIRANDA TORRES, MARTA E | ADDRESS ON FILE | | | | | | | |
| 2064019 | Miranda Torres, Marta E. | ADDRESS ON FILE | | | | | | | |
| 336317 | MIRANDA TORRES, MAYREEN | ADDRESS ON FILE | | | | | | | |
| 803954 | MIRANDA TORRES, MAYREEN | ADDRESS ON FILE | | | | | | | |
| 336318 | MIRANDA TORRES, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| 2057565 | MIRANDA TORRES, MIGUEL ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 336319 | MIRANDA TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 336320 | MIRANDA TORRES, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 803955 | MIRANDA TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| 336321 | MIRANDA TORRES, OMAR S | ADDRESS ON FILE | | | | | | | |
| 336322 | MIRANDA TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 336323 | MIRANDA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 336324 | MIRANDA TORRES, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| 1986694 | Miranda Torres, Ramon E. | ADDRESS ON FILE | | | | | | | |
| 336325 | MIRANDA TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 336326 | MIRANDA TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 336328 | MIRANDA TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| 803956 | MIRANDA TORRES, WENDY L | ADDRESS ON FILE | | | | | | | |
| 336329 | MIRANDA TORRES, WENDY L | ADDRESS ON FILE | | | | | | | |
| 2155416 | Miranda Torres, Wendy L. | ADDRESS ON FILE | | | | | | | |
| 336330 | MIRANDA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 336331 | MIRANDA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 336332 | MIRANDA TORRES, YASIRIS | ADDRESS ON FILE | | | | | | | |
| 336333 | MIRANDA TOUSSETT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 336334 | MIRANDA TOYENS, HENRY | ADDRESS ON FILE | | | | | | | |
| 336335 | MIRANDA TRINIDAD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 336336 | MIRANDA TRISTANI MD, GRACIANI | ADDRESS ON FILE | | | | | | | |
| 336337 | MIRANDA TRISTANI, GRACIANY | ADDRESS ON FILE | | | | | | | |
| 803957 | MIRANDA UTATE, SOFIA M | ADDRESS ON FILE | | | | | | | |
| 336338 | MIRANDA VALCARCEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| 336339 | MIRANDA VALCARCEL, ROSA M | ADDRESS ON FILE | | | | | | | |
| 336340 | Miranda Valentin, Antonio | ADDRESS ON FILE | | | | | | | |
| 1766652 | Miranda Valentin, Damaris | ADDRESS ON FILE | | | | | | | |
| 336341 | MIRANDA VALENTIN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 336342 | MIRANDA VALENTIN, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 336343 | Miranda Valentin, Esteban | ADDRESS ON FILE | | | | | | | |
| 336344 | MIRANDA VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 336254 | MIRANDA VALENTIN, LISEDIA | ADDRESS ON FILE | | | | | | | |
| 336345 | MIRANDA VALENTIN, NOEL | ADDRESS ON FILE | | | | | | | |
| 336346 | MIRANDA VALENTIN, PHILIP | ADDRESS ON FILE | | | | | | | |
| 803959 | MIRANDA VALENTIN, WENDY | ADDRESS ON FILE | | | | | | | |
| 803960 | MIRANDA VALENTIN, WENDY L. | ADDRESS ON FILE | | | | | | | |
| 336347 | MIRANDA VALLE, IRIS | ADDRESS ON FILE | | | | | | | |
| 336348 | MIRANDA VARCALCER, MARIA | ADDRESS ON FILE | | | | | | | |
| 336349 | MIRANDA VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 336350 | MIRANDA VARGAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 336352 | MIRANDA VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 336353 | MIRANDA VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 803961 | MIRANDA VAZQUEZ, DIANA L | ADDRESS ON FILE | | | | | | | |
| 2076624 | Miranda Vazquez, Enid | ADDRESS ON FILE | | | | | | | |
| 336354 | MIRANDA VAZQUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 336355 | MIRANDA VAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 803962 | MIRANDA VAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 336356 | MIRANDA VAZQUEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 336357 | MIRANDA VAZQUEZ, ILKA | ADDRESS ON FILE | | | | | | | |
| 336358 | MIRANDA VAZQUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 1679498 | Miranda Vazquez, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 336359 | MIRANDA VAZQUEZ, MIRAYDA I | ADDRESS ON FILE | | | | | | | |
| 336360 | MIRANDA VAZQUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| 336361 | MIRANDA VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 336362 | MIRANDA VAZQUEZ, REYNILDA | ADDRESS ON FILE | | | | | | | |
| 336363 | MIRANDA VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 803963 | MIRANDA VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 336364 | MIRANDA VAZQUEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 803964 | MIRANDA VAZQUEZ, SAIKA | ADDRESS ON FILE | | | | | | | |
| 336365 | MIRANDA VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 336366 | MIRANDA VEGA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 336367 | MIRANDA VEGA, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 336368 | MIRANDA VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 336369 | MIRANDA VEGA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1842942 | MIRANDA VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 803965 | MIRANDA VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 336371 | MIRANDA VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 336372 | MIRANDA VEGA, IRENE | ADDRESS ON FILE | | | | | | | |
| 336373 | MIRANDA VEGA, JANET I | ADDRESS ON FILE | | | | | | | |
| 336374 | MIRANDA VEGA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 336375 | Miranda Vega, Jose O | ADDRESS ON FILE | | | | | | | |
| 336376 | MIRANDA VEGA, LIDIANA | ADDRESS ON FILE | | | | | | | |
| 336377 | MIRANDA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 336378 | MIRANDA VEGA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 336379 | MIRANDA VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 336380 | MIRANDA VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 336381 | MIRANDA VEGA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 336382 | MIRANDA VEGA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 803966 | MIRANDA VEGA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 336383 | MIRANDA VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| 336384 | MIRANDA VEGA, VICENTA | ADDRESS ON FILE | | | | | | | |
| 2056945 | Miranda Vega, Viviana | ADDRESS ON FILE | | | | | | | |
| 2026726 | Miranda Vega, Viviana | ADDRESS ON FILE | | | | | | | |
| 336385 | MIRANDA VEGA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 336386 | MIRANDA VEGA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 2026726 | Miranda Vega, Viviana | ADDRESS ON FILE | | | | | | | |
| 336387 | MIRANDA VEGA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 803967 | MIRANDA VEGA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 803968 | MIRANDA VEGA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 336388 | MIRANDA VEGA, YARITZA M | ADDRESS ON FILE | | | | | | | |
| 336389 | MIRANDA VELAZQUEZ, ALAN X | ADDRESS ON FILE | | | | | | | |
| 336390 | MIRANDA VELAZQUEZ, MARILOURDES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 336391 | MIRANDA VELAZQUEZ, MODESTA | ADDRESS ON FILE | | | | | | |
| 336392 | MIRANDA VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 336393 | Miranda Velazquez, Wanda I | ADDRESS ON FILE | | | | | | |
| 336394 | MIRANDA VELEZ, AELIS I | ADDRESS ON FILE | | | | | | |
| 2038828 | Miranda Velez, Aelis I | ADDRESS ON FILE | | | | | | |
| 1942380 | Miranda Velez, Aelis Irmina | ADDRESS ON FILE | | | | | | |
| 2032315 | MIRANDA VELEZ, AELIS IRMINA | ADDRESS ON FILE | | | | | | |
| 1955393 | Miranda Velez, Aelis Irmina | ADDRESS ON FILE | | | | | | |
| 336395 | MIRANDA VELEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 336396 | Miranda Velez, Claribel | ADDRESS ON FILE | | | | | | |
| 336397 | Miranda Velez, Dario | ADDRESS ON FILE | | | | | | |
| 336398 | MIRANDA VELEZ, DARIO | ADDRESS ON FILE | | | | | | |
| 336399 | MIRANDA VELEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 336400 | MIRANDA VELEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 336401 | MIRANDA VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 336402 | MIRANDA VELEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 336403 | MIRANDA VELEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 336404 | MIRANDA VELEZ, NITZA E. | ADDRESS ON FILE | | | | | | |
| 336405 | MIRANDA VELEZ, RAFAELA | ADDRESS ON FILE | | | | | | |
| 336406 | MIRANDA VELEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 803969 | MIRANDA VELEZ, SANDRA | BO. SABANA HOYOS | PO BOX 966 | | | ARECIBO | PR | 00688 |
| 1420621 | MIRANDA VELEZ, SANDRA | HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 |
| 1541535 | Miranda Velez, Sandra | LCDO. Hector A. Cortes Babilonia | PO Box 896 | | | Arecibo | PR | 00613 |
| 336407 | MIRANDA VELEZ, SANDRA | LCDO. HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 |
| 336408 | MIRANDA VELEZ, SANDRA | P O BOX 966 | | | | SABANA HOYOS | PR | 00688 |
| 336409 | Miranda Velez, Sandra N. | ADDRESS ON FILE | | | | | | |
| 336410 | MIRANDA VICENTE, SUE | ADDRESS ON FILE | | | | | | |
| 336411 | MIRANDA VIERA, DELIMAR | ADDRESS ON FILE | | | | | | |
| 336412 | MIRANDA VIERA, JORMAR | ADDRESS ON FILE | | | | | | |
| 336413 | MIRANDA VIERA, RICHARD | ADDRESS ON FILE | | | | | | |
| 336414 | MIRANDA VILANOVA, GORMAN | ADDRESS ON FILE | | | | | | |
| 336415 | MIRANDA VILLAGRA, LUIS | ADDRESS ON FILE | | | | | | |
| 336416 | MIRANDA VILLANOBA, LUIS R | ADDRESS ON FILE | | | | | | |
| 336417 | MIRANDA VIRGEN | LCDO. JOSÉ A. LEÓN LANDRAU | PO BOX 1687 | | | CAGUAS | PR | 00726 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 336418 | MIRANDA VIRGEN | LCDO. LUIS RAMÓN RODRÍGUEZ CINTRÓN | POBOX 6407 | | CAGUAS | PR | 00726 | |
| 336419 | MIRANDA VITALI, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 336420 | MIRANDA VITALI, MARY LUZ | ADDRESS ON FILE | | | | | | |
| 336421 | MIRANDA WAGNER, DORIS | ADDRESS ON FILE | | | | | | |
| 1621568 | Miranda Wagner, Doris | ADDRESS ON FILE | | | | | | |
| 336422 | MIRANDA WAGNER, SONIA I | ADDRESS ON FILE | | | | | | |
| 1606950 | Miranda Wagner, Sonia I. | ADDRESS ON FILE | | | | | | |
| 336423 | MIRANDA WOLF, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 336424 | Miranda Zaragoza, Carmen L | ADDRESS ON FILE | | | | | | |
| 336425 | MIRANDA ZAYAS, DIANA E | ADDRESS ON FILE | | | | | | |
| 336426 | MIRANDA ZAYAS, DIANA E. | ADDRESS ON FILE | | | | | | |
| 336427 | MIRANDA ZAYAS, ELIEZER | ADDRESS ON FILE | | | | | | |
| 336428 | MIRANDA ZAYAS, ELIEZER | ADDRESS ON FILE | | | | | | |
| 803970 | MIRANDA ZAYAS, EVA | ADDRESS ON FILE | | | | | | |
| 336429 | MIRANDA ZAYAS, EVA G | ADDRESS ON FILE | | | | | | |
| 336430 | MIRANDA ZAYAS, JOSE C | ADDRESS ON FILE | | | | | | |
| 336431 | MIRANDA ZAYAS, JUAN C | ADDRESS ON FILE | | | | | | |
| 336432 | MIRANDA ZAYAS, MARISOL | ADDRESS ON FILE | | | | | | |
| 336433 | Miranda Zayas, Noel | ADDRESS ON FILE | | | | | | |
| 1509777 | MIRANDA ZAYAS, NOEL | ADDRESS ON FILE | | | | | | |
| 336434 | MIRANDA ZENO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 336435 | MIRANDA ZENO, DENNISSE M. | ADDRESS ON FILE | | | | | | |
| 336436 | MIRANDA ZENO, DENNISSE M. | ADDRESS ON FILE | | | | | | |
| 336437 | MIRANDA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 336438 | MIRANDA, ANGEL R | ADDRESS ON FILE | | | | | | |
| 336439 | MIRANDA, AXEL | ADDRESS ON FILE | | | | | | |
| 1646870 | Miranda, Bernardina | ADDRESS ON FILE | | | | | | |
| 1949611 | Miranda, Bethzaida Olivo | ADDRESS ON FILE | | | | | | |
| 1721969 | Miranda, Celia I. | ADDRESS ON FILE | | | | | | |
| 336440 | MIRANDA, CESAR R. | ADDRESS ON FILE | | | | | | |
| 336441 | MIRANDA, CESAR RENE | ADDRESS ON FILE | | | | | | |
| 336442 | MIRANDA, DAVID | ADDRESS ON FILE | | | | | | |
| 1733180 | Miranda, Debbie | ADDRESS ON FILE | | | | | | |
| 1883989 | Miranda, Elmis N Vega | ADDRESS ON FILE | | | | | | |
| 1676469 | Miranda, Ernestina | ADDRESS ON FILE | | | | | | |
| 2180160 | Miranda, Gabriel | 18 Calle Guerrero Noble | | | San Juan | PR | 00913-4581 | |
| 336443 | MIRANDA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 1606792 | Miranda, Javier H | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1606792 | Miranda, Javier H | ADDRESS ON FILE | | | | | | | |
| 1790975 | Miranda, Jeanette | ADDRESS ON FILE | | | | | | | |
| 336445 | MIRANDA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 1753521 | Miranda, Julio L. | ADDRESS ON FILE | | | | | | | |
| 336446 | MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 336447 | MIRANDA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1481840 | Miranda, Luis B. | ADDRESS ON FILE | | | | | | | |
| 2207793 | MIRANDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1769140 | Miranda, María V | ADDRESS ON FILE | | | | | | | |
| 336448 | MIRANDA, MARIO E | ADDRESS ON FILE | | | | | | | |
| 336449 | MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2220485 | Miranda, Marlene Garcia | ADDRESS ON FILE | | | | | | | |
| 1717981 | Miranda, Marta R. | ADDRESS ON FILE | | | | | | | |
| 1609658 | Miranda, Raul | ADDRESS ON FILE | | | | | | | |
| 336450 | MIRANDA, RITA M | ADDRESS ON FILE | | | | | | | |
| 1814670 | Miranda, Sylvia | ADDRESS ON FILE | | | | | | | |
| 336451 | MIRANDA, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 834321 | Miranda, Wanda Ortiz | ADDRESS ON FILE | | | | | | | |
| 336453 | MIRANDA, WILFREDO A. | ADDRESS ON FILE | | | | | | | |
| 336454 | MIRANDA, WILMA N. | ADDRESS ON FILE | | | | | | | |
| 336455 | MIRANDA, YARI | ADDRESS ON FILE | | | | | | | |
| 336456 | MIRANDA,JORGE | ADDRESS ON FILE | | | | | | | |
| 336457 | MIRANDACOLON, MIRTHELINA | ADDRESS ON FILE | | | | | | | |
| 336458 | MIRANDALLANERAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2110223 | Miranda-Luna, Maria D. | ADDRESS ON FILE | | | | | | | |
| 2110223 | Miranda-Luna, Maria D. | ADDRESS ON FILE | | | | | | | |
| 336459 | MIRANDAORTIZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| 336460 | Miranda-Ríos, Dora | ADDRESS ON FILE | | | | | | | |
| 336461 | MIRANDAVAZQUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 1900078 | Mirande Gallozo, Amalid | ADDRESS ON FILE | | | | | | | |
| 336462 | MIRANDES COSTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 336463 | MIRANGELLI RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336464 | MIRANY MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 336465 | Miray Martinez, Wanda | ADDRESS ON FILE | | | | | | | |
| 336466 | MIRAYDA BERNAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 336467 | MIRAYDA DELGADO DONES | ADDRESS ON FILE | | | | | | | |
| 723842 | MIRAYDA I MIRANDA VAZQUEZ | URB SANTA TERESITA | H 18 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 723843 | MIRAYDA MEDINA DE LEON | P O BOX 930-0179 | | | | SAN JUAN | PR | 00928 | |
| 336468 | MIRAYDA NIEVES PAGAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 336469 | MIRAYDA SERRAN Y REYNALDO SERRANO | ADDRESS ON FILE | | | | | | | | |
| 723844 | MIRAYDA Y CRUZ TOLEDO | HC 1 BOX 8027 | | | | | LUQUILLO | PR | 00773 | |
| 336470 | MIRBON, MILAGROS NAHIOMY | ADDRESS ON FILE | | | | | | | | |
| 336452 | MIRCA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | | |
| 723845 | MIRCA TORRES ORTIZ | 400 2DA EXT EL VALLE LAUREL | | | | | LAJAS | PR | 00667 | |
| 336472 | MIRCELIA FIGUEROA PADUSNI | ADDRESS ON FILE | | | | | | | | |
| 336473 | MIRCHANDANI, ANIL | ADDRESS ON FILE | | | | | | | | |
| 336474 | MIRCHANDANI, PREETESH | ADDRESS ON FILE | | | | | | | | |
| 336475 | MIRCHELISE COLON RIVERA | ADDRESS ON FILE | | | | | | | | |
| 723846 | MIREDA MARTINEZ SANCHEZ | CAMINO PABLO ORTIZ BOX 23 | | | | | SAN JUAN | PR | 00926 | |
| 723847 | MIREDDYS GONZALEZ CASTELLANO | COOP VILLA KENNEDY | EDIF 5 APT 88 | | | | SAN JUAN | PR | 00915 | |
| 848157 | MIREIA ARTIGOT Y GOLOBARDES | CALLE CALABRIA | | | | | BARCELONA | | 08015 | SPAIN |
| 723848 | MIREIDA A ORTIZ MOSSETTY | COM MONTESORIA II | 120 CALLE CAREY | | | | AGUIRRE | PR | 00704 | |
| 723849 | MIREIDA A ORTIZ MOSSETTY | COMUNIDAD MONTESORIA II | 120 CALLE CAREY | | | | AGUIRRE | PR | 00704 | |
| 336476 | MIREIDY MOLINA MORALES | ADDRESS ON FILE | | | | | | | | |
| 336477 | MIREIDY SANTIAGO BELTRAN | ADDRESS ON FILE | | | | | | | | |
| 336478 | MIREILLE QUINONES LORENZO | ADDRESS ON FILE | | | | | | | | |
| 723850 | MIREILLE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | | |
| 336479 | MIREILY ARCE AQUINO | ADDRESS ON FILE | | | | | | | | |
| 336480 | MIREILY I RIVERA RIOS | ADDRESS ON FILE | | | | | | | | |
| 336481 | MIREILY MAYSONET GOMEZ | ADDRESS ON FILE | | | | | | | | |
| 336482 | MIREILY RIVERA ROSADO | ADDRESS ON FILE | | | | | | | | |
| 336483 | MIREILY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | | |
| 336484 | MIREILY TRINIDAD NUNEZ | ADDRESS ON FILE | | | | | | | | |
| 2152222 | MIRELA ROZNOVSCHI | 43-09 40TH STREET, APT 2C | | | | | SUNNYSIDE | NY | 11104 | |
| 336485 | MIRELBA MEDINA | ADDRESS ON FILE | | | | | | | | |
| 723851 | MIRELES CEMAJ SC | COL CONDESA PUERTO REAL 20 | | | | | | | DF06140 | MEXICO |
| 336486 | MIRELIS AVILA BELTRAN | ADDRESS ON FILE | | | | | | | | |
| 336487 | MIRELIS MIRANDA TORRES | ADDRESS ON FILE | | | | | | | | |
| 336488 | MIRELIS NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | | |
| 723852 | MIRELIS VELLON COLON | HC 04 BOX 15747 | | | | | HUMACAO | PR | 00791 | |
| 723853 | MIRELIZ HIDALGO GUZMAN | ADDRESS ON FILE | | | | | | | | |
| 336489 | MIRELLA ARRUTAT ROSA | ADDRESS ON FILE | | | | | | | | |
| 723854 | MIRELLA AVILA | 57 CALLE BETANCES | | | | | CAMUY | PR | 00927 | |
| 336490 | MIRELLA BADILLA PAZ | ADDRESS ON FILE | | | | | | | | |
| 723855 | MIRELLA CAMARA COLOMBANI | COMUNIDADES ESTELAS | CALLE 8 2814 | | | | RINCON | PR | 00677 | |
| 336491 | MIRELLA DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 466 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 723856 | MIRELLA DEL C LUGO ZAMBRANA | BERWIND ESTATES | F 7 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 336492 | MIRELLA E CALO RIOS | ADDRESS ON FILE | | | | | | | |
| 723857 | MIRELLA FUENTES AYALA | HC 01 BOX 6908 | | | | LOIZA | PR | 00772 | |
| 723858 | MIRELLA HUERTAS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 336493 | MIRELLA I RUIZ SURO | ADDRESS ON FILE | | | | | | | |
| 336495 | MIRELLA MELENDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 723859 | MIRELLA RIVERA VAZQUEZ | PARCELAS SABANA EVEAS | 87 CALLE E | | | SAN GERMAN | PR | 00683 | |
| 723860 | MIRELLA RIVERA Y IRMA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 723861 | MIRELLA ROSA RAMOS | PORTALES DE CAROLINA | 62 CALLE BERNARDO GARCIA APT 213 | | | CAROLINA | PR | 00985 | |
| 336496 | MIRELLIES Y. RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 723862 | MIRELLY COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 723863 | MIRELLY GARCIA | COND MONTEBELLO | APT G 313 | | | TRUJILLO ALTO | PR | 00976 | |
| 848158 | MIRELLY GARCIA RIOS | JARDS DE VEGA BAJA | 123 JARDIN DE ORQUIDEAS | | | VEGA BAJA | PR | 00693-3948 | |
| 723864 | MIRELLY OQUENDO VAZQUEZ | HC 03 BOX 7658 | | | | VEGA ALTA | PR | 00692 | |
| 723865 | MIRELLY RIVERA RODRIGUEZ | URB CIUDAD JARDIN | 385 CALLE JACINTO | | | CAROLINA | PR | 00987-2226 | |
| 336497 | MIRELLY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 723866 | MIRELLYS BRAVO ROSARIO | P O BOX 1473 | | | | TOA BAJA | PR | 00949 | |
| 848159 | MIRELLYS VEGA CORDERO | HC 10 BOX 6712 | | | | SABANA GRANDE | PR | 00637 | |
| 723868 | MIRELSA COLON GARCIA | URB VILLA CAPRI | 595 CALLE SAVOYA APTO 2 | | | SAN JUAN | PR | 00924 | |
| 723869 | MIRELSA D MODESTTI GONZALEZ | UNIVERSITY GARDENS | 250 GEORGETOWN | | | SAN JUAN | PR | 00927 | |
| 723867 | MIRELSA FERIS MONTALVO | P O BOX 1912 | | | | BARCELONETA | PR | 00617-1912 | |
| 336498 | MIRELSA MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 336499 | MIRELSA MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 848160 | MIRELSA MODESTTI GONZALEZ | MANSIONES MONTE VERDE | 245 CALLE MARTHA | | | CAYEY | PR | 00736 | |
| 723870 | MIRELSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 723871 | MIRELSA OSORIO ROBLES | HC 1 BOX 5140 | | | | LOIZA | PR | 00772 | |
| 723872 | MIRELSIE ALVARADO SANTIAGO | PO BOX 1432 | | | | OROCOVIS | PR | 00720 | |
| 336500 | MIRELY COLON RODRIGUEZ | BOX 188 | | | | LA PLATA | PR | 00786 | |
| 723873 | MIRELY COLON RODRIGUEZ | PO BOX 188 | | | | LA PLATA | PR | 00786 | |
| 723874 | MIRELY FIGUEROA COLON | VALLE DE ANDALUCIA | 3011 CALLE ITUELVA | | | PONCE | PR | 00728 | |
| 336501 | MIRELY FIGUEROA COLON | VALLE DE ANDALUCIA CALLE HUELVA 3011 | | | | PONCE | PR | 00728 | |
| 336502 | MIRELY QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 336503 | MIRELY RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 336504 | MIRELYS BONILLA RUIZ | ADDRESS ON FILE | | | | | | |
| 336505 | MIRELYS BORIA OQUENDO | ADDRESS ON FILE | | | | | | |
| 336506 | MIRELYS CARLO LUCIANO | ADDRESS ON FILE | | | | | | |
| 336507 | MIRELYS COLON ROSADO | ADDRESS ON FILE | | | | | | |
| 336508 | MIRELYS CRUZ CORTES | ADDRESS ON FILE | | | | | | |
| 336509 | MIRELYS GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 848161 | MIRELYS HERNANDEZ FUENTES | P O BOX 1514 | | | | SANTA ISABEL | PR | 00757 |
| 336510 | MIRELYS M GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 848162 | MIRELYS M MELENDEZ ROJAS | ALTS DE MONTE BRISAS | 4B17 CALLE 4-2 | | | FAJARDO | PR | 00738-3920 |
| 336511 | MIRELYS ORTIZ BORGES | ADDRESS ON FILE | | | | | | |
| 336512 | MIRELYS ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 336513 | MIRELYS RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 336514 | MIRELYS RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | | |
| 336515 | MIRENA CORREA REYES | ADDRESS ON FILE | | | | | | |
| 336516 | MIRENA CORREA REYES | ADDRESS ON FILE | | | | | | |
| 723875 | MIRESEL DE JESUS ROSARIO MARTINEZ | RR 02 BOX 7503 | | | | CIDRA | PR | 00739 |
| 336517 | MIRET COLON, WILSON | ADDRESS ON FILE | | | | | | |
| 336518 | MIRETZA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 723876 | MIRETZA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 723877 | MIREYA ACEVEDO SANES | URB MONTE BRISAS I | CALLE K J 13 | | | FAJARDO | PR | 00738-3338 |
| 336519 | MIREYA ALONSO LABRADOR | ADDRESS ON FILE | | | | | | |
| 723878 | MIREYA ARNAL MALDONADO | 467 CALLE REINA DE LAS FLORES | | | | CAROLINA | PR | 00987 |
| 336520 | MIREYA ARNAL MALDONADO | C/ REINA DE LAS FLORES 467 | HACIENDA REAL | | | CAROLINA | PR | 00987 |
| 723879 | MIREYA BAEZ RIVERA | D 15 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 |
| 336521 | MIREYA BONILLA Y/O FRANCIS E RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 723880 | MIREYA COLON NEGRON | P O BOX 334 | | | | VILLALBA | PR | 00766 |
| 336522 | MIREYA DOMINGUEZ POLANCO | ADDRESS ON FILE | | | | | | |
| 723881 | MIREYA G MANSO ROSARIO | HC 72 BOX 3766-271 | | | | NARANJITO | PR | 00713 |
| 723882 | MIREYA G MANSO ROSARIO | P O BOX 2172 | | | | BAYAMON | PR | 00960 |
| 336523 | MIREYA J FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 723883 | MIREYA LAGUERRE MEDINA | URB TURABO GARDENS | CALLE D R 13-11 | | | CAGUAS | PR | 00725 |
| 336524 | MIREYA M QUINONES FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 723885 | MIREYA MARRERO BAEZ | REPARTO SAN CARLOS HIGUILLAR | 103 CALLE E 3 | | | DORADO | PR | 00646 |
| 723884 | MIREYA MARRERO BAEZ | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 336525 | MIREYA OCASIO GARCIA | ADDRESS ON FILE | | | | | | |
| 336526 | MIREYA PEREIRA ROMERO | ADDRESS ON FILE | | | | | | |
| 723886 | MIREYA PEREZ CAPELLA | PO BOX 1349 | | | | TRUJILLO ALTO | PR | 00977 |
| 336527 | MIREYA PLACER VILLENEUVE | ADDRESS ON FILE | | | | | | |
| 336528 | MIREYA RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | |
| 336529 | Mireya Rivera Del Valle | ADDRESS ON FILE | | | | | | |
| 336530 | MIREYA SIERRA PEREZ | ADDRESS ON FILE | | | | | | |
| 336531 | MIREYA VILLALON BELTRAN | ADDRESS ON FILE | | | | | | |
| 336532 | MIREYLIE A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 723887 | MIREYLLE RODRIGUEZ QUILES | PO BOX 1461 | | | | TRUJILLO ALTO | PR | 00976 |
| 336533 | MIREYSA PAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 336534 | MIRFRANCIS VILLA GARCIA | ADDRESS ON FILE | | | | | | |
| 848163 | MIRHEILEN RODRIGUEZ GARCIA | MANSIONES DE CAROLINA | HH 12 CALLE PINTO | | | CAROLINA | PR | 00987 |
| 336535 | MIRIACELIS RAMOS | ADDRESS ON FILE | | | | | | |
| 336536 | MIRIAM A ALAMO SILVA | ADDRESS ON FILE | | | | | | |
| 336537 | MIRIAM A APONTE GUERRA | ADDRESS ON FILE | | | | | | |
| 336538 | MIRIAM A APONTE GUERRA | ADDRESS ON FILE | | | | | | |
| 336539 | MIRIAM A GONZALEZ GUASH | ADDRESS ON FILE | | | | | | |
| 336540 | MIRIAM A MURPHY & ASSOCIATES PSC | PO BOX 372519 | | | | CAYEY | PR | 00737 |
| 723896 | MIRIAM A RODRIGUEZ POMBAR | BO LOS POLLOS | 1 BOX 639 SECTOR LA MARIANA | | | PATILLAS | PR | 00723 |
| 336541 | MIRIAM A RUIZ ALAREZ | ADDRESS ON FILE | | | | | | |
| 336542 | MIRIAM A SANTIAGO AYALA | ADDRESS ON FILE | | | | | | |
| 336543 | MIRIAM A VANDO ARROYO | ADDRESS ON FILE | | | | | | |
| 723897 | MIRIAM A. MUPPHY | P O BOX 372519 | | | | CAYEY | PR | 00737 |
| 336544 | MIRIAM A. PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 336545 | MIRIAM A.L. AJAJ | ADDRESS ON FILE | | | | | | |
| 336546 | MIRIAM ACEVEDO ARROYO | ADDRESS ON FILE | | | | | | |
| 336547 | MIRIAM ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 723898 | MIRIAM ACOSTA SERRANO | ADDRESS ON FILE | | | | | | |
| 723899 | MIRIAM ADAMES CRUZ | HC 03 BOX 13845 | | | | UTUADO | PR | 00641 |
| 723900 | MIRIAM AGUILAR GONZALEZ | BERWIND ESTATES | 15 CALLE A # P39 PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 |
| 723901 | MIRIAM AGUIRRE DUEN | ADDRESS ON FILE | | | | | | |
| 723902 | MIRIAM ALICE PEREZ RIVERA | DORADO DEL MAR | J 15 AZULES DEL MAR | | | DORADO | PR | 00646 |
| 723903 | MIRIAM ALICEA | ADDRESS ON FILE | | | | | | |
| 336548 | MIRIAM ALICEA CARDOZA | ADDRESS ON FILE | | | | | | |
| 771179 | MIRIAM ALICEA DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 336549 | MIRIAM ALICEA DIAZ | ADDRESS ON FILE | | | | | | |
| 723905 | MIRIAM ALICEA TERON | ADDRESS ON FILE | | | | | | |
| 336550 | MIRIAM ALMODOVAR DE RUIZ | ADDRESS ON FILE | | | | | | |
| 723907 | MIRIAM ALMODOVAR VAZQUEZ | URB SANTA JUANITA | EM 20 CALLE ENCINA SUR | | | BAYAMON | PR | 00956 |
| 723908 | MIRIAM ALMODOVAR VAZQUEZ | URB SANTA JUNITA | EM 20 CALLE ENCINA SUR | | | BAYAMON | PR | 00956 |
| 723889 | MIRIAM ALOMAR SUAREZ | PO BOX 321 | | | | SANTA ISABEL | PR | 00757 |
| 723910 | MIRIAM ALVARADO MALDONADO | HC 2 BOX 6432 | | | | JAYUYA | PR | 00642394 |
| 336551 | MIRIAM ALVARADO MENDEZ | ADDRESS ON FILE | | | | | | |
| 723911 | MIRIAM ALVAREZ ARCHILLA | URB GARDEN HLS | I4 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 |
| 723912 | MIRIAM ALVAREZ BURGOS | RIO GRANDE ESTATES | V72 CALLE 26 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 |
| 336552 | MIRIAM ALVAREZ PINEIRO | ADDRESS ON FILE | | | | | | |
| 723913 | MIRIAM AMBERT CRUZ | RR 2 BOX 7065 | | | | MANATI | PR | 00674 |
| 723914 | MIRIAM AMPARO ORTIZ | PUERTO NUEVO | 1129 CALLE 2 SE | | | SAN JUAN | PR | 00920 |
| 336553 | MIRIAM ANDALUZ VAZQUEZ | LCDO. FÉLIX O. ALFARO RIVERA(ABOGADO ASEGURADORA) | PO BOX70244 | | | SAN JUAN | PR | 00936-8244 |
| 336554 | MIRIAM ANDALUZ VAZQUEZ | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 |
| 336555 | MIRIAM ANDUJAR MERCADO | ADDRESS ON FILE | | | | | | |
| 723915 | MIRIAM ANGULO CAPELLA | ADDRESS ON FILE | | | | | | |
| 723916 | MIRIAM APONTE CASTRO | URB COLLEGE PARK | 1777 CALLE COMPOTELLA | | | SAN JUAN | PR | 00921 |
| 723917 | MIRIAM APONTE CEPEDA | ADDRESS ON FILE | | | | | | |
| 336556 | MIRIAM APONTE CEPEDA | ADDRESS ON FILE | | | | | | |
| 723918 | MIRIAM APONTE CRESPO | HC 04 BOX 49092 | | | | CAGUAS | PR | 00725 |
| 723919 | MIRIAM APONTE RODRIGUEZ | URB VILLA DEL BOSQUE | 2 CALLE MARGARITA | | | CIDRA | PR | 00739 |
| 336557 | MIRIAM APONTE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 336558 | MIRIAM ARAZO ARIAS | ADDRESS ON FILE | | | | | | |
| 336559 | MIRIAM ARCE CRUZ | ADDRESS ON FILE | | | | | | |
| 723920 | MIRIAM ARCE SANTIAGO | LEVITTOWN 6TA SEC | FL 3 C/ JOSE P H HERNANDEZ | | | TOA BAJA | PR | 00949 |
| 848164 | MIRIAM ARES VELAZQUEZ | URB INTERAMERICANA GARDENS | AC 15 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 |
| 336560 | MIRIAM ARROYO VELEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 723921 | MIRIAM ARVELO MEDINA | PARCELAS FALU | 325 CALLE 37 | | SAN JUAN | PR | 00924 | |
| 336561 | MIRIAM AVILES LOPEZ | ADDRESS ON FILE | | | | | | |
| 336562 | MIRIAM B QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 723922 | MIRIAM BAEZ BAEZ | URB VILLA FONTANA | 3 BN 7 VIA 62 | | CAROLINA | PR | 00983 | |
| 723923 | MIRIAM BAEZ SANTIAGO | BO INDIERA FRIA | RR 1 BOX 6278 | | MARICAO | PR | 00606 | |
| 723924 | MIRIAM BASEM HASSAN LOMBARDI | SAN GERARDO | 319 OREGON | | SAN JUAN | PR | 00926 | |
| 336564 | MIRIAM BAYON PEREZ | ADDRESS ON FILE | | | | | | |
| 336565 | MIRIAM BENITEZ ORTA | 985 CALLE JUAN PENA | | | SAN JUAN | PR | 00924 | |
| 723925 | MIRIAM BENITEZ ORTA | PO BOX 29966 65TH INF STA | | | SAN JUAN | PR | 00929 | |
| 723926 | MIRIAM BERAS PORRATA | SAN PATRICIO APRTS 1706 | AVE. SAN PATRICIO | | GUAYNABO | PR | 00968 | |
| 723927 | MIRIAM BERMUDEZ GONZALEZ | HC 3 BOX 13977 | | | UTUADO | PR | 00641 | |
| 723928 | MIRIAM BONET ORSINI | ADDRESS ON FILE | | | | | | |
| 723929 | MIRIAM BOSCH LUGO | ADDRESS ON FILE | | | | | | |
| 723930 | MIRIAM BOSCH LUGO | ADDRESS ON FILE | | | | | | |
| 723931 | MIRIAM BRUNO MARTINEZ | PO BOX 134 | | | CAGUAS | PR | 00725 | |
| 723932 | MIRIAM C BERRIOS RIVERA | PO BOX 3488 | | | VEGA ALTA | PR | 00692-3488 | |
| 336566 | MIRIAM C MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 336567 | MIRIAM CABALLERO QUINONES | ADDRESS ON FILE | | | | | | |
| 336568 | MIRIAM CAJIGAS CAJIGAS | ADDRESS ON FILE | | | | | | |
| 723933 | MIRIAM CAJIGAS CAJIGAS | ADDRESS ON FILE | | | | | | |
| 336569 | MIRIAM CALDERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 848165 | MIRIAM CALDERON SALCEDO | URB LOS ANGELES | U-22 AVE LAS FLORES | | CAROLINA | PR | 00979 | |
| 336570 | MIRIAM CAMARA NAZARIO | ADDRESS ON FILE | | | | | | |
| 336571 | MIRIAM CANCEL LUGO | ADDRESS ON FILE | | | | | | |
| 723934 | MIRIAM CARABALLO RAMIREZ | PO BOX 5277 | | | SAN SEBASTIAN | PR | 00685 | |
| 723936 | MIRIAM CARDONA DE JESUS | ADDRESS ON FILE | | | | | | |
| 723935 | MIRIAM CARDONA DE JESUS | ADDRESS ON FILE | | | | | | |
| 336572 | MIRIAM CARLO NEGRON | ADDRESS ON FILE | | | | | | |
| 336573 | MIRIAM CARRASQUILLO DAVILA | ADDRESS ON FILE | | | | | | |
| 336574 | MIRIAM CARRERO CHAPARRO | ADDRESS ON FILE | | | | | | |
| 723937 | MIRIAM CARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 723938 | MIRIAM CARRION MOLINA | ADDRESS ON FILE | | | | | | |
| 723890 | MIRIAM CARRION RIVERA | URB METROPOLIS | V14 CALLE 28 | | CAROLINA | PR | 00987 | |
| 723939 | MIRIAM CARRION SHERRIER | PO BOX 143 | | | JUNCOS | PR | 00777 | |
| 723940 | MIRIAM CARRION SOTO / M&C BOUTIQUE | PO BOX 1915 | | | LAS PIEDRAS | PR | 00771 | |
| 848166 | MIRIAM CASANOVA TOLEDO | HC 6 BOX 94331 | | | ARECIBO | PR | 00612-9633 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 336575 | MIRIAM CASTILLO BONILLA | ADDRESS ON FILE | | | | | | |
| 336576 | MIRIAM CASTILLO BONILLA | ADDRESS ON FILE | | | | | | |
| 336577 | MIRIAM CASTILLO SORRENTINO | ADDRESS ON FILE | | | | | | |
| 723891 | MIRIAM CASTRO ANDUJAR | PO BOX 588 | | | SAN SEBASTIAN | PR | 00625 | |
| 336578 | MIRIAM CASTRO CASTRO | ADDRESS ON FILE | | | | | | |
| 723941 | MIRIAM CASTRO CASTRO | ADDRESS ON FILE | | | | | | |
| 336579 | MIRIAM CASTRO MORALES | ADDRESS ON FILE | | | | | | |
| 336580 | MIRIAM CASTRO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 336581 | MIRIAM CASTRO/ HECTOR ROSADO | ADDRESS ON FILE | | | | | | |
| 723942 | MIRIAM CENTENO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 336582 | MIRIAM CHABRIER DE JESUS | ADDRESS ON FILE | | | | | | |
| 723943 | MIRIAM CINTRON DELGADO | PO BOX 839 | | | COMERIO | PR | 00782 | |
| 336583 | MIRIAM CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 336584 | MIRIAM CINTRON RODRIGUEZ/HOGAR CINTRON | ADDRESS ON FILE | | | | | | |
| 336585 | MIRIAM CLASSEN GONZALEZ / ALEX S OSORIO | ADDRESS ON FILE | | | | | | |
| 723944 | MIRIAM COLON COLON | URB TRASURE VALLEY | D 10 CALLE GUATEMALA | | CIDRA | PR | 00739 | |
| 723945 | MIRIAM COLON FIGUEROA | URB SANTA MARTA I 22 | | | SAN GERMAN | PR | 00683 | |
| 723947 | MIRIAM COLON REYES | ADDRESS ON FILE | | | | | | |
| 723948 | MIRIAM COLON RUIZ | D 9 URB BRISAS DE CAMUY | | | CAMUY | PR | 00627 | |
| 723949 | MIRIAM COLON SANTOS | BOX 372652 | | | CAYEY | PR | 00736 | |
| 723950 | MIRIAM CONCEPCION MORALES | HC 01 BOX 10406 | | | ARECIBO | PR | 00612 | |
| 723892 | MIRIAM COSME FERRER | HC 71 BOX 1077 | | | NARANJITO | PR | 00719 | |
| 336587 | MIRIAM CRUZ CASTRO | ADDRESS ON FILE | | | | | | |
| 336588 | MIRIAM CRUZ CASTRO | ADDRESS ON FILE | | | | | | |
| 723952 | MIRIAM CRUZ CRUZ | HC 1 BOX 5919 | | | GUAYNABO | PR | 00971 | |
| 723953 | MIRIAM CRUZ DURECUT | PO BOX 5974 | | | GUAYNABO | PR | 00970 | |
| 723954 | MIRIAM CRUZ HERNANDEZ | HC 1 BOX 7994 | | | LAS PIEDRAS | PR | 00771 | |
| 723951 | MIRIAM CRUZ MIRANDA | HC 01 BOX 9819 | | | SAN GERMAN | PR | 00683 | |
| 336590 | MIRIAM CRUZ MIRANDA | HC03 BOX 9819 | | | SAN GERMAN | PR | 00683 | |
| 723955 | MIRIAM CRUZ PINO | HC 01 BOX 56829 | | | AGUADILLA | PR | 00603 | |
| 723956 | MIRIAM CRUZ QUINTERO | ADDRESS ON FILE | | | | | | |
| 336592 | MIRIAM CUADRADO COLON | ADDRESS ON FILE | | | | | | |
| 336593 | MIRIAM CUADRADO COLON | ADDRESS ON FILE | | | | | | |
| 723957 | MIRIAM D CARABALLO BURGOS | HC 02 BOX 10077 | | | YAUCO | PR | 00698-9670 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 848167 | MIRIAM D LEBRON CRUZ | COND CAMPO REAL | 780 CARR 8860 BOX 2834 | | | TRUJILLO ALTO | PR | 00976 | |
| 723958 | MIRIAM D MATIAS MALDONADO | JARD DE ARECIBO | N1 CALLE D | | | ARECIBO | PR | 00612 | |
| 336594 | MIRIAM D MATIAS MALDONADO | URB JARDINES DE ARECIBO | CALLE D-N-1 | | | ARECIBO | PR | 00612 | |
| 336595 | MIRIAM D MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 336596 | MIRIAM D RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 336597 | MIRIAM D SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 723959 | MIRIAM D. CINTRON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 723960 | MIRIAM D. CINTRON BELTRAN | ADDRESS ON FILE | | | | | | | |
| 336598 | MIRIAM DAVID TORRES | ADDRESS ON FILE | | | | | | | |
| 723961 | MIRIAM DAVILA BENITEZ | URB CONSTANCIA | 373A CALLE B | | | PONCE | PR | 00731 | |
| 336599 | MIRIAM DAVILA MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 336600 | MIRIAM DE JESUS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 723963 | MIRIAM DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| 723964 | MIRIAM DE JESUS HUERTAS | ADDRESS ON FILE | | | | | | | |
| 336601 | MIRIAM DE JESUS HUERTAS | ADDRESS ON FILE | | | | | | | |
| 723965 | MIRIAM DE JESUS MATOS | URB MONTECASINO | 103 CALLE LAUREL | | | TOA ALTA | PR | 00953 | |
| 336602 | MIRIAM DE JESUS MERCADO | ADDRESS ON FILE | | | | | | | |
| 723967 | MIRIAM DE JESUS MORALES | BO CAMPANILLA | 654 CALLE K | | | TOA BAJA | PR | 00949 | |
| 723966 | MIRIAM DE JESUS MORALES | BO CAMPANILLAS | 654 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 723968 | MIRIAM DE JESUS RIVERA | PO BOX 1900 | | | | VEGA BAJA | PR | 00694 | |
| 723962 | MIRIAM DE JESUS ROQUE | VILLA CAROLINA | 142 4 CALLE 409 | | | CAROLINA | PR | 00985 | |
| 336603 | MIRIAM DECOS ORAMA | ADDRESS ON FILE | | | | | | | |
| 723969 | MIRIAM DEL S PEREZ APONTE | ADDRESS ON FILE | | | | | | | |
| 1256684 | MIRIAM DEL VALLE REYES | ADDRESS ON FILE | | | | | | | |
| 336604 | MIRIAM DEL VALLE ROSARIO | ADDRESS ON FILE | | | | | | | |
| 723971 | MIRIAM DELGADO HERNANDEZ | BO AIBONITO BELTRAN | | | | SAN SEBASTIAN | PR | 00685 | |
| 723972 | MIRIAM DELGADO LLANOS | BO GUZMAN ABAJO | 389 CALLE 9 PARC SOSA | | | RIO GRANDE | PR | 00745 | |
| 336605 | MIRIAM DIAZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| 336606 | MIRIAM DIAZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 336607 | MIRIAM DIAZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 336608 | MIRIAM DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 336609 | MIRIAM DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 336610 | MIRIAM DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 336611 | MIRIAM DIAZ VIERA | ADDRESS ON FILE | | | | | | | |
| 336612 | MIRIAM DOMINGO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 336613 | MIRIAM DOMINGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 723973 | MIRIAM DUCLET MATEO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 336614 | MIRIAM E ALICEA GUZMAN | ADDRESS ON FILE | | | | | | |
| 336615 | MIRIAM E CABRERA MERCADER | ADDRESS ON FILE | | | | | | |
| 723974 | MIRIAM E COLON CASIANO | LOMAS DE CAROLINA | 2 H 25 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 |
| 336616 | MIRIAM E MELENDEZ MONTA¥EZ | ADDRESS ON FILE | | | | | | |
| 336617 | MIRIAM E MESEGUER BERRIOS | P O BOX 800984 | | | | COTO LAUREL | PR | 00780-0984 |
| 723888 | MIRIAM E MESEGUER BERRIOS | PO BOX 9630 | | | | COTO LAUREL | PR | 00780-0963 |
| 723975 | MIRIAM E MOJICA NEGRON | HC 01 BOX 6367 | | | | JUNCOS | PR | 00777 |
| 336618 | MIRIAM E ORTIZ LEBRON | ADDRESS ON FILE | | | | | | |
| 336620 | MIRIAM E REYES CHEVERES | ADDRESS ON FILE | | | | | | |
| 723976 | MIRIAM E RIOS MOTTA | PO BOX 19345 | | | | SAN JUAN | PR | 00910-1345 |
| 723977 | MIRIAM E RIVERA BERRIOS | P O BOX 759 | | | | AIBONITO | PR | 00705 |
| 723978 | MIRIAM E RIVERA GUZMAN | MARIOLGA | R 10 CALLE SAN MARCOS | | | CAGUAS | PR | 00725 |
| 336621 | MIRIAM E ROMAN BURGOS | ADDRESS ON FILE | | | | | | |
| 336622 | MIRIAM E ROMAN BURGOS | ADDRESS ON FILE | | | | | | |
| 336623 | MIRIAM E ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 723979 | MIRIAM E ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 723981 | MIRIAM E VELEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 336624 | MIRIAM E. FELIX GONZALEZ | ADDRESS ON FILE | | | | | | |
| 336625 | MIRIAM E. PADILLA CRUZ | ADDRESS ON FILE | | | | | | |
| 336626 | MIRIAM E. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 723982 | MIRIAM ECHEVARIA ACEVEDO | HC 02 BOX 5182 | | | | LARES | PR | 00669 |
| 336627 | MIRIAM ECHEVARRIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 723983 | MIRIAM ESCALERA COTTO | BDA POLVORIN | 5 CALLE 17 | | | CAYEY | PR | 00736 |
| 723984 | MIRIAM ESCOBAR RIVERA | 332 LA CEIBA | | | | JUNCOS | PR | 00777 |
| 336628 | MIRIAM ESPADA CARA | ADDRESS ON FILE | | | | | | |
| 336629 | MIRIAM ESPINOZA ROMERO | ADDRESS ON FILE | | | | | | |
| 336630 | MIRIAM ESQUILIN FALCON | ADDRESS ON FILE | | | | | | |
| 723985 | MIRIAM ESTELRITZ | ADDRESS ON FILE | | | | | | |
| 723986 | MIRIAM ESTEVEZ TOUZARD | H C 01 BOX 8340 | | | | HORMIGUEROS | PR | 00660 |
| 336631 | MIRIAM ESTHER ROSADO MORALES | ADDRESS ON FILE | | | | | | |
| 723987 | MIRIAM ESTRADA DEL VALLE | URB MIRAFLORES | 38-3 CALLE 49 | | | BAYAMON | PR | 00956 |
| 723988 | MIRIAM ESTRADA IZQUIERDO | ADDRESS ON FILE | | | | | | |
| 723989 | MIRIAM ESTRADA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 723990 | MIRIAM EUNICE BURGOS SOSA | P O BOX 20 | | | | CANOVANAS | PR | 00729 |
| 336632 | MIRIAM FALCON NEGRON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 723991 | MIRIAM FEBRES TORRENS | BO OBRERO | 761 C/ 11 | | | SAN JUAN | PR | 00915 | |
| 723992 | MIRIAM FELICIANO | URB BUENAVENTURA | NS 5 CALLE GARDENIA | | | MAYAGUEZ | PR | 00680 | |
| 336633 | MIRIAM FERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 723993 | MIRIAM FERNANDEZ ROSARIO | HC 4 BOX 8812 | | | | COMERIO | PR | 00782 | |
| 336634 | MIRIAM FIGUEROA MEDINA/MULTI BATTERIES | ADDRESS ON FILE | | | | | | | |
| 723994 | MIRIAM FIGUEROA SANTOS | VILLA EL ENCANTO B 11 CALLE 2 | | | | JUANA DIAZ | PR | 00795 | |
| 723893 | MIRIAM FLORES PERALES | HC 1 BOX 5092 | | | | JUNCOS | PR | 00777-9702 | |
| 336635 | MIRIAM FLORES RICHARD | ADDRESS ON FILE | | | | | | | |
| 336636 | MIRIAM FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 723995 | MIRIAM FRANCESCHI AGOSTO | P O BOX 29512 | | | | SAN JUAN | PR | 00929-0512 | |
| 723996 | MIRIAM FRIAS MORA | ADDRESS ON FILE | | | | | | | |
| 723997 | MIRIAM GALARZA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 723998 | MIRIAM GALARZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 723999 | MIRIAM GARCIA OCASIO | ADDRESS ON FILE | | | | | | | |
| 336637 | MIRIAM GARCIA PASTOR | ADDRESS ON FILE | | | | | | | |
| 723894 | MIRIAM GARCIA PEREZ | PO BOX 1386 | | | | HORMIGUEROS | PR | 00660 | |
| 336638 | MIRIAM GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| 336639 | MIRIAM GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 336640 | MIRIAM GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336641 | MIRIAM GARCIA VALE | ADDRESS ON FILE | | | | | | | |
| 724000 | MIRIAM GARCIA VELAZQUEZ | PO BOX 160 | | | | JUNCOS | PR | 00777-0160 | |
| 724001 | MIRIAM GOMEZ AYALA | URB MIRADOR UNIVERSITARIO | F 5 | | | CAYEY | PR | 00736 | |
| 724002 | MIRIAM GOMEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 724003 | MIRIAM GOMEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 336642 | MIRIAM GONZALEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 336643 | MIRIAM GONZALEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 724004 | MIRIAM GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 336644 | MIRIAM GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 336645 | MIRIAM GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 336647 | MIRIAM GONZALEZ HIRZIEL | LCDO. OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 724005 | MIRIAM GONZALEZ ILLAS | ADDRESS ON FILE | | | | | | | |
| 724006 | MIRIAM GONZALEZ ILLAS | ADDRESS ON FILE | | | | | | | |
| 724008 | MIRIAM GONZALEZ LOPEZ | HC 2 BOX 5302 | | | | GUAYAMA | PR | 00734 | |
| 724007 | MIRIAM GONZALEZ LOPEZ | P O BOX 1801 | | | | LARES | PR | 00669 | |
| 336648 | MIRIAM GONZALEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 336649 | MIRIAM GONZALEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 724009 | MIRIAM GONZALEZ ORTIZ | MOSERRATE TOWER T 2 APT 1915 | | | CAROLINA | PR | 00985 | |
| 336650 | MIRIAM GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 724010 | MIRIAM GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 724011 | MIRIAM GONZALEZ RIVERA | EXT VILLA RICA | G 2 CALLE 2 | | BAYAMON | PR | 00959 | |
| 724012 | MIRIAM GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 724013 | MIRIAM GONZALEZ TOSADO | PO BOX 720 | | | QUEBRADILLAS | PR | 00678 | |
| 724014 | MIRIAM GONZALEZ VILLANUEVA | COND PLAYA DORADA | APT 616 B 7043 CARR 187 | | CAROLINA | PR | 00979-7046 | |
| 336651 | MIRIAM GONZALEZ VILLANUEVA | URB VISTA DE RIO GRANDE 1 | 206 HIGUERO | | RIO GRANDE | PR | 00745-0000 | |
| 724015 | MIRIAM GUAL FUENTES | VILLA PALMERAS | 2207 CALLE HENNA | | SANTURCE | PR | 00915 | |
| 724016 | MIRIAM GUERRA ESTRADA | PO BOX 1898 | | | RIO GRANDE | PR | 00745-1898 | |
| 724017 | MIRIAM GUILFU RAMOS | BO JAGUAL | HC 763 BZN 3437 | | PATILLAS | PR | 00723 | |
| 724018 | MIRIAM GUZMAN | BO JAGUAS KM 6 6 | | | GURABO | PR | 00778 | |
| 336652 | MIRIAM GUZMAN CONCEPCION | ADDRESS ON FILE | | | | | | |
| 336653 | MIRIAM GUZMAN MORALES | ADDRESS ON FILE | | | | | | |
| 336654 | MIRIAM GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 724019 | MIRIAM H FLORES TORRES | BO BAYAMON | BOX 6189 | | CIDRA | PR | 00739 | |
| 724020 | MIRIAM H GONALEZ PAGAN | PO BOX 1151 | | | LARES | PR | 00669 | |
| 724021 | MIRIAM H REYES ESPADA | 7 BO LAS FLORES SOLAR | CARR 153 KM 113 | | COAMO | PR | 00769 | |
| 724022 | MIRIAM H REYES ESPADA | PO BOX 10789 | | | COAMO | PR | 00769 | |
| 336656 | MIRIAM H REYES ESPADA | PO BOX 1089 | | | COAMO | PR | 00769 | |
| 336657 | MIRIAM HERNANDEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 724023 | MIRIAM HERNANDEZ CRUZ | PO BOX 7353 | | | MAYAGUEZ | PR | 00681 | |
| 336658 | MIRIAM HERNANDEZ LEGARRETA | ADDRESS ON FILE | | | | | | |
| 724024 | MIRIAM HERNANDEZ NAVEDO | VILLA PRADES | 812 CALLE JOSE QUINTON | | SAN JUAN | PR | 00924 | |
| 724025 | MIRIAM HERNANDEZ SOLER | PO BOX 17656 | | | SAN SEBASTIAN | PR | 00685 | |
| 724026 | MIRIAM I LEBRON ALICEA | HC 1 BOX 4148 | | | ARROYO | PR | 00714 | |
| 724027 | MIRIAM I MARRERO SOTO | ADDRESS ON FILE | | | | | | |
| 848169 | MIRIAM I MARTINEZ ARCE | PO BOX 4522 | | | SAN SEBASTIAN | PR | 00685 | |
| 336660 | MIRIAM I MORALES PAGAN | ADDRESS ON FILE | | | | | | |
| 336661 | MIRIAM I ORTIZ SOTO | ADDRESS ON FILE | | | | | | |
| 336662 | MIRIAM I PAUNETTO COSME | ADDRESS ON FILE | | | | | | |
| 336663 | MIRIAM I PEREZ MATOS | ADDRESS ON FILE | | | | | | |
| 724028 | MIRIAM I QUILES COLON | BOX 5755 | | | CIDRA | PR | 00739 | |
| 724029 | MIRIAM I ROMERO | BOX 761 | | | HUMACAO | PR | 00792 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 476 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| 336664 | MIRIAM I TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724030 | MIRIAM I VARGAS REYES | ADDRESS ON FILE | | | | | | | |
| 724032 | MIRIAM I VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 724031 | MIRIAM I VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 724033 | MIRIAM I VILLANUEVA GONZALEZ | HC 2 BOX 16330 | | | | ARECIBO | PR | 00612 | |
| 336665 | MIRIAM I. SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 336666 | MIRIAM IGLESIAS | ADDRESS ON FILE | | | | | | | |
| 724034 | MIRIAM IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| 1256685 | MIRIAM IRIZARRY DE JESUS | ADDRESS ON FILE | | | | | | | |
| 336667 | MIRIAM IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| 724035 | MIRIAM IRIZARRY SAEZ | ADDRESS ON FILE | | | | | | | |
| 336668 | MIRIAM J CASIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724036 | MIRIAM J GOMEZ RIVERA | URB VILLA NUEVA U 9 CALLE 22 | | | | CAGUAS | PR | 00725 | |
| 724037 | MIRIAM J GUZMAN | PO BOX 2996 MARINA STA | | | | MAYAGUEZ | PR | 00680 | |
| 336669 | MIRIAM J NATAL MOLINA | ADDRESS ON FILE | | | | | | | |
| 336670 | MIRIAM J SANTANA CASUL | ADDRESS ON FILE | | | | | | | |
| 336671 | MIRIAM J VEGA MENA | ADDRESS ON FILE | | | | | | | |
| 336672 | MIRIAM J. OYOLA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 336673 | MIRIAM JIMENEZ ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 724038 | MIRIAM JIMENEZ ESTREMERA | HC 01 BOX 4876 B | | | | SABANA HOYOS | PR | 00612 | |
| 336674 | MIRIAM JIMENEZ MARCELL | ADDRESS ON FILE | | | | | | | |
| 724039 | MIRIAM JUAN AGUERO | URB VILLA CONTESA | S 34 CALLE HANOVER | | | BAYAMON | PR | 00956 | |
| 724040 | MIRIAM K RIVERA VAZQUEZ | P O BOX 2478 | | | | SAN GERMAN | PR | 00683 | |
| 724041 | MIRIAM L CASTRO | CONDOMINIO PARQUE CENTRO | EDIF LAUREL APT N5 | | | SAN JUAN | PR | 00918-1446 | |
| 724042 | MIRIAM L COSTA MALARET | ADDRESS ON FILE | | | | | | | |
| 336676 | MIRIAM L MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 724043 | MIRIAM L NIEVES /MARILYN SANTIAGO NIEVES | HC 867 BOX 15754 | | | | FAJARDO | PR | 00738 | |
| 848170 | MIRIAM L PENZORT MERCADO | BO ESPERANZA | 312 CALLE TINTILLOS | | | VIEQUES | PR | 00765-4034 | |
| 724044 | MIRIAM L RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 724045 | MIRIAM L RIVERA PADILLA | ADDRESS ON FILE | | | | | | | |
| 724046 | MIRIAM L RODRIGUEZ SALGADO | ALT DE MONTE BRISAS | 4H4 CALLE 4-99 | | | FAJARDO | PR | 00738 | |
| 336677 | MIRIAM L ROSADO RUIZ | ADDRESS ON FILE | | | | | | | |
| 724047 | MIRIAM L ROSARIO FALCON | URB SAN ANTONIO | 3 CALLE 3 | | | AGUAS BUENAS | PR | 00703 | |
| 336678 | MIRIAM L TORRES MONTUFAR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 724048 | MIRIAM LABOY RAMOS | BDA VENEZUELA | 1228 CALLE C | | | SAN JUAN | PR | 00926 | |
| 724049 | MIRIAM LANDRON MARRERO | BO PADILLA | HC 02 BOX 9137 | | | COROZAL | PR | 00783 | |
| 724050 | MIRIAM LAUREANO JUARBE | COND TORRE DE LOS FRAILES | AVE ALEJANDRINO APT 8 J | | | GUAYNABO | PR | 00965 | |
| 724051 | MIRIAM LAUREANO LOZADA | ADDRESS ON FILE | | | | | | | |
| 724053 | MIRIAM LEON LEON | URB SANTA JUANITA | A 11 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 336679 | MIRIAM LEOTEAUX BURGOS | ADDRESS ON FILE | | | | | | | |
| 336680 | MIRIAM LIMA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 336681 | MIRIAM LLANOS Y GUILLERMO EZQUERA LLANOS | ADDRESS ON FILE | | | | | | | |
| 336682 | MIRIAM LOARTE REY | ADDRESS ON FILE | | | | | | | |
| 724054 | MIRIAM LOPEZ ALMENA | BOX 6632 | | | | CIDRA | PR | 00739 | |
| 724055 | MIRIAM LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 724056 | MIRIAM LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 724057 | MIRIAM LOPEZ ORTIZ | 13 CALLEJON BORINQUEN | | | | PONCE | PR | 00731 | |
| 336683 | MIRIAM LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 724058 | MIRIAM LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 724059 | MIRIAM LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 724060 | MIRIAM LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 1543523 | Miriam Loyola Feliciano Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 2180161 | Miriam Loyola-Feliciano Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 724061 | MIRIAM LOZADA LOZADA | RES SAN AGUSTIN | EDIF R APTO 504 | | | SAN JUAN | PR | 00901 | |
| 724062 | MIRIAM M AGOSTO PANTOJA | URB LA ESPERANZA | N 20 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 848171 | MIRIAM M CASTRO QUIÑONES | PO BOX 570 | | | | SAINT JUST | PR | 00978 | |
| 848172 | MIRIAM M COLON CASTILLO | HC 04 BOX 12574 | | | | RIO GRANDE | PR | 00745-9464 | |
| 336684 | MIRIAM M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724063 | MIRIAM M DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 724064 | MIRIAM M GONZALEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| 724065 | MIRIAM M MOLINA GONZALEZ | HC 2 BOX 16163 | | | | ARECIBO | PR | 00612 | |
| 336685 | MIRIAM M MORILLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 848173 | MIRIAM M NAVEIRA MERLY / SYLVIA NEGRON NAVEIRA | URB SANTA MARIA | 185 CALLE MIMOSA | | | SAN JUAN | PR | 00927-6214 | |
| 336686 | MIRIAM M OTERO ZURINAGA | ADDRESS ON FILE | | | | | | | |
| 336687 | MIRIAM M PERALTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 724066 | MIRIAM M ROSADO | P O BOX 9023196 | | | | SAN JUAN | PR | 00902-3196 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 478 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 336688 | MIRIAM M RUIZ ROSA | ADDRESS ON FILE | | | | | | |
| 336689 | MIRIAM M. ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 724067 | MIRIAM M. RIVERA FELICIANO | VILLA ESPA¨A 69 | CALLE 4 | | PONCE | PR | 00731 | |
| 724068 | MIRIAM M. SANTIAGO GOMEZ | PO BOX 8146 | | | SAN JUAN | PR | 00910 | |
| 724069 | MIRIAM MALDONADO BERRIOS | URB SUMMIT HILLS | 1661 CALLE ASOMANTE | | SAN JUAN | PR | 00921 | |
| 336691 | MIRIAM MALDONADO DE ARCE | ADDRESS ON FILE | | | | | | |
| 724070 | MIRIAM MALDONADO DE LEON | ADDRESS ON FILE | | | | | | |
| 724071 | MIRIAM MALDONADO GARCIA | 1963 BROOKSIDE DR | | | BETHLEHEM | PA | 18018 | |
| 724072 | MIRIAM MALDONADO MONTES | HC 8 BOX 211 | | | PONCE | PR | 00731-9704 | |
| 336692 | MIRIAM MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 336693 | MIRIAM MANGUAL CASTRO | ADDRESS ON FILE | | | | | | |
| 336694 | MIRIAM MARCIAL FELICIANO | ADDRESS ON FILE | | | | | | |
| 336695 | MIRIAM MARQUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 336696 | MIRIAM MARQUEZ OTERO | ADDRESS ON FILE | | | | | | |
| 724073 | MIRIAM MARRERO CRESPO | ADDRESS ON FILE | | | | | | |
| 724074 | MIRIAM MARRERO DE FELIPEZ | URB PARK GARDENS | L 12 CALLE 15 | | SAN JUAN | PR | 00926 | |
| 724075 | MIRIAM MARRERO FIGUEROA | PMB 174 P O BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| 724076 | MIRIAM MARRERO GARCIA | ADDRESS ON FILE | | | | | | |
| 724077 | MIRIAM MARRERO MORALES | ADDRESS ON FILE | | | | | | |
| 724078 | MIRIAM MARRERO MORALES | ADDRESS ON FILE | | | | | | |
| 724079 | MIRIAM MARTINEZ | BO BRODWAY | 341 CALLE VISTA ALEGRE | | MAYAGUEZ | PR | 00680 | |
| 724080 | MIRIAM MARTINEZ | URB SANTA RITA | 38 CALLE JULIAN BLANCO | | SAN JUAN | PR | 00925 | |
| 336698 | MIRIAM MARTINEZ APONTE | ADDRESS ON FILE | | | | | | |
| 336699 | MIRIAM MARTINEZ CASIANO | ADDRESS ON FILE | | | | | | |
| 724081 | MIRIAM MARTINEZ FELIZ | URB VILLA DE MONTE CARLO | APT 104 CALLE 2 B | | SAN JUAN | PR | 00924 | |
| 336700 | MIRIAM MARTINEZ IBARRA | ADDRESS ON FILE | | | | | | |
| 724082 | MIRIAM MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 724083 | MIRIAM MARTINEZ MALAVE | COND VILLA CAROLINA COURT | APT 3002 | | CAROLINA | PR | 00985 | |
| 724084 | MIRIAM MARTINEZ MALDONADO | P O BOX 1061 | | | VEGA BAJA | PR | 00694-1061 | |
| 336701 | MIRIAM MARTINEZ MALDONADO | PO BOX 855 | | | UTUADO | PR | 00641 | |
| 724085 | MIRIAM MARTINEZ MONTALVO | SAN FRANCISCO VILLEGE | EDIF 3 APT 336 | | CABO ROJO | PR | 00623 | |
| 336702 | MIRIAM MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 336703 | MIRIAM MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 724086 | MIRIAM MARTINEZ TORRES | PO BOX 270207 | | | SAN JUAN | PR | 00927 | |
| 724087 | MIRIAM MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 724088 | MIRIAM MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 724089 | MIRIAM MATIAS | PO BOX 725 | | | | TOA BAJA | PR | 00951 | |
|---------|---------------|------------|--|--|--|----------|----|-------|--|
| 336704 | MIRIAM MATIAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 724090 | MIRIAM MATOS DIAZ | HC 01 BUZON 6259 | 15 | | | CABO ROJO | PR | 00623-9702 | |
| 336705 | MIRIAM MEDINA APONTE | ADDRESS ON FILE | | | | | | | |
| 336707 | MIRIAM MEDINA PEREA | ADDRESS ON FILE | | | | | | | |
| 724091 | MIRIAM MELENDEZ BURGOS | RES VALLES DE GUAYAMA | EDIF 1 APT 6 | | | GUAYAMA | PR | 00784 | |
| 336708 | MIRIAM MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 336710 | MIRIAM MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724092 | MIRIAM MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724093 | MIRIAM MELENDEZ SANTIAGO | RIVERVIEW | HH 15 CALLE 26 | | | BAYAMON | PR | 00961 | |
| 724094 | MIRIAM MENDEZ AFANADOR | HC 03 BOX 14666 | | | | UTUADO | PR | 00641 | |
| 724095 | MIRIAM MENDEZ GARCIA | URB MARIA DEL CARMEN | K 3 CALLE 7 | | | COROZAL | PR | 00783 | |
| 724096 | MIRIAM MENDEZ GIRAU | URB VILLA DEL PILAR | C6 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 724097 | MIRIAM MERCADO COTTS | HC 01 BOX 3676 | PILETAS ARCE | | | LARES | PR | 00669 | |
| 336711 | MIRIAM MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 724098 | MIRIAM MERCED CRUZ | ADDRESS ON FILE | | | | | | | |
| 336712 | MIRIAM MERCED DELGADO | ADDRESS ON FILE | | | | | | | |
| 336713 | MIRIAM MICHELLE AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 724099 | MIRIAM MITCHELL | ADDRESS ON FILE | | | | | | | |
| 724100 | MIRIAM MOJICA | PO BOX 1003 | | | | BARRANQUITAS | PR | 00794 | |
| 724101 | MIRIAM MOLINA RODRIGUEZ | URB VISTAS DEL MAR | 2627 CALLE NACER | | | PONCE | PR | 00716 | |
| 724102 | MIRIAM MOLINA ROLON | ADDRESS ON FILE | | | | | | | |
| 336714 | MIRIAM MONTALVO MATOS | ADDRESS ON FILE | | | | | | | |
| 336715 | MIRIAM MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 724103 | MIRIAM MONTESINO RIVERA | HC 3 BOX 14876 | | | | COROZAL | PR | 00783 | |
| 724104 | MIRIAM MONTOYO POLANCO | P O BOX 111 | | | | FLORIDAD | PR | 00650 | |
| 724105 | MIRIAM MORALES | URB VIIA HUMACAO | E 21 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 724106 | MIRIAM MORALES ALVARADO | RR BOX 10740 | | | | OROCOVIS | PR | 00720 | |
| 724107 | MIRIAM MORALES CARDONA | PMB 296 P O BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 724108 | MIRIAM MORALES FLORES | HC 01 BOX 5156 | | | | HATILLO | PR | 00659 | |
| 724109 | MIRIAM MORALES GONZALEZ | HC 2 BOX 14119 | | | | MOCA | PR | 00676 | |
| 724110 | MIRIAM MORALES PEREZ | P O BOX 1767 | | | | ARECIBO | PR | 00613-1767 | |
| 336716 | MIRIAM MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 336717 | MIRIAM MORALES ROSADO | ADDRESS ON FILE | | | | | | | |
| 724111 | MIRIAM MORALES TORRES | EXT ALHAMBRA | 19 CALLE A | | | PONCE | PR | 00731 | |
| 724112 | MIRIAM MORAN GONZALEZ | PO BOX 1728 | | | | UTUADO | PR | 00641 | |
| 724113 | MIRIAM MORGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 336718 | MIRIAM MUNOZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 336719 | MIRIAM N CARABALLO SANCHEZ | ADDRESS ON FILE | | | | | | |
|--------|----------------------------|-----------------|--|--|--|--|--|--|
| 336720 | MIRIAM N JEREZ GARCES | ADDRESS ON FILE | | | | | | |
| 724114 | MIRIAM N VEGA GONZALEZ | URB SANTIAGO | BZN 28 CALLE B | | | LOIZA | PR | 00772 |
| 336721 | MIRIAM NAOMI FLORES | ADDRESS ON FILE | | | | | | |
| 848174 | MIRIAM NAVEIRA | PO BOX 9022392 | | | | SAN JUAN | PR | 00902-2392 |
| 724115 | MIRIAM NAVEIRA DE RODON | ADDRESS ON FILE | | | | | | |
| 724117 | MIRIAM NAZARIO MARTELL | JARD DEL CARIBE | 106 CALLE 21 | | | PONCE | PR | 00731 |
| 724116 | MIRIAM NAZARIO MARTELL | PO BOX 7947 | | | | PONCE | PR | 00731-7947 |
| 724118 | MIRIAM NEGRON | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 |
| 724119 | MIRIAM NEGRON DAVILA | URB REPTO SEVILLA | 892 CALLE RAUL | | | SAN JUAN | PR | 00924 |
| 724120 | MIRIAM NEGRON SEDA | ADDRESS ON FILE | | | | | | |
| 336722 | MIRIAM NELSON DBA POPULAR VISION CENTER | PO BOX 2362 | | | | ISABELA | PR | 00662 |
| 724121 | MIRIAM NIEVES NIEVES | 2736 CALLE LA ROMANA | | | | QUEBRADILLAS | PR | 00678 |
| 724122 | MIRIAM NIEVES RAMOS | ADDRESS ON FILE | | | | | | |
| 724123 | MIRIAM NIEVES RODRIGUEZ | URB STA ELENA | G 29 CALLE 6 | | | BAYAMON | PR | 00956 |
| 724124 | MIRIAM NIEVES SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 336723 | MIRIAM NIEVES TORRES | ADDRESS ON FILE | | | | | | |
| 336724 | MIRIAM NUNEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 724125 | MIRIAM O NEILL GARCIA | PO BOX 454 | | | | SAN LORENZO | PR | 00754 |
| 336725 | MIRIAM OQUENDO | ADDRESS ON FILE | | | | | | |
| 336726 | MIRIAM OROSCO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 336727 | MIRIAM ORTEGA VALERA | ADDRESS ON FILE | | | | | | |
| 724127 | MIRIAM ORTIZ ALAMO | PO BOX 40 | | | | TOA BAJA | PR | 00951 |
| 336728 | MIRIAM ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 336729 | MIRIAM ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 336730 | MIRIAM ORTIZ LECODET | ADDRESS ON FILE | | | | | | |
| 336731 | MIRIAM ORTIZ MACHADO | ADDRESS ON FILE | | | | | | |
| 724128 | MIRIAM ORTIZ RAMOS | COND TORRES DEL PARQUE | APTO 602 SUR | | | BAYAMON | PR | 00956 |
| 336732 | MIRIAM ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 724129 | MIRIAM ORTIZ RODRIGUEZ | P O BOX 6023 | STATION 1 | | | BAYAMON | PR | 00961 |
| 336733 | MIRIAM ORTIZ RODRIGUEZ | URB PORTAL DE LOS PINOS | C 55 CALLE 2 | | | SAN JUAN | PR | 00926 |
| 724126 | MIRIAM ORTIZ TORRES | URB MONTE CLARO | PLAZA 7 MA 34 | | | BAYAMON | PR | 00961 |
| 336734 | MIRIAM ORTIZ TORRES | URB MONTE CLARO | | | | BAYAMON | PR | 00961 |
| 336735 | MIRIAM OSORIO RIVERA | ADDRESS ON FILE | | | | | | |
| 724130 | MIRIAM OTERO | 1 PARC COMUNIDAD JUAN J OTERO | | | | MOROVIS | PR | 00687 |
| 724131 | MIRIAM OTERO BONET | ADDRESS ON FILE | | | | | | |
| 724132 | MIRIAM PABON CHEVERE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 724133 | MIRIAM PABON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 336737 | MIRIAM PADUA LUGO | ADDRESS ON FILE | | | | | | | |
| 1753008 | MIRIAM PAGAN OTERO | ADDRESS ON FILE | | | | | | | |
| 1753008 | MIRIAM PAGAN OTERO | ADDRESS ON FILE | | | | | | | |
| 336738 | MIRIAM PAGAN OTERO | ADDRESS ON FILE | | | | | | | |
| 336739 | MIRIAM PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| 336740 | MIRIAM PALERMO CRESPO | ADDRESS ON FILE | | | | | | | |
| 336741 | MIRIAM PALERMO CRESPO | ADDRESS ON FILE | | | | | | | |
| 336742 | MIRIAM PALERNO CRESPO | ADDRESS ON FILE | | | | | | | |
| 336743 | MIRIAM PANIAGUA PENA | ADDRESS ON FILE | | | | | | | |
| 724134 | MIRIAM PELLICCIA | HC 2 BOX 6243 | | | | ADJUNTAS | PR | 00601 | |
| 336744 | MIRIAM PENA | ADDRESS ON FILE | | | | | | | |
| 336745 | MIRIAM PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 336746 | MIRIAM PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 336747 | MIRIAM PEREZ LEWIS | ADDRESS ON FILE | | | | | | | |
| 724135 | MIRIAM PEREZ MALAVE | HC 03 BOX 23428 | | | | ARECIBO | PR | 00612 | |
| 724136 | MIRIAM PEREZ PERDOMO | ADDRESS ON FILE | | | | | | | |
| 724137 | MIRIAM PEREZ RALAT | EL MADRIGAL | P 17 CALLE 7 | | | PONCE | PR | 00731 | |
| 336748 | MIRIAM PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 336749 | MIRIAM PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 336750 | MIRIAM PEREZ Y ANGELICA ROMAN | ADDRESS ON FILE | | | | | | | |
| 336751 | MIRIAM PINEIRO MERCADO | ADDRESS ON FILE | | | | | | | |
| 336752 | MIRIAM PIZARRO RIOS | ADDRESS ON FILE | | | | | | | |
| 336753 | MIRIAM POLANCO | ADDRESS ON FILE | | | | | | | |
| 336754 | MIRIAM POLANCO | ADDRESS ON FILE | | | | | | | |
| 336755 | MIRIAM POLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724138 | MIRIAM POMALES MONTES | 22 CALLE CECILIA DOMINGUEZ | | | | GUAYAMA | PR | 00784 | |
| 724139 | MIRIAM PORTELA | ALTURAS DE TORRIMAR | 10-16 CALLE 11 | | | GUAYNABO | PR | 00969 | |
| 724140 | MIRIAM PRINCIPE CALDERON | URB REXVILLE | BJ 7 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 724141 | MIRIAM QUI ONES RUIZ | BO CANABONCITO | HC 2 BOX 31087 | | | CAGUAS | PR | 00725 | |
| 336756 | MIRIAM QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| 336757 | MIRIAM R CRUZ BARRETO | ADDRESS ON FILE | | | | | | | |
| 336758 | MIRIAM R PEREZ ARCE | ADDRESS ON FILE | | | | | | | |
| 724142 | MIRIAM R PLATA MONILLOR | URB COUNTRY CLUB | HN 16 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 336759 | MIRIAM R QUINONEZ Y/O EDWIN QUINONES | ADDRESS ON FILE | | | | | | | |
| 724143 | MIRIAM R RAMOS COSME | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 724144 | MIRIAM R TORRES | BONNEVILLE HEIGHTS | 68 CALLE CANOVANAS | | | CAGUAS | PR | 00727 | |
| 336760 | MIRIAM R VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 724145 | MIRIAM R. EUSEBIO REYES | RESIDENCIAL MUJERES SJ | | | | BAYAMON | PR | 009360000 | |
| 336761 | MIRIAM R. GARCIA ZALISNAK | ADDRESS ON FILE | | | | | | | |
| 724146 | MIRIAM R. HOEKSTRA | PO BOX 1166 | | | | CAGUAS | PR | 00726 | |
| 724147 | MIRIAM R. RODRIGUEZ ROSARIO | REPTO UNIVERSITARIO | 387 CALLE EMORY | | | SAN JUAN | PR | 00926 | |
| 724148 | MIRIAM RABELL RIVERA | ADDRESS ON FILE | | | | | | | |
| 724149 | MIRIAM RAMIREZ GARCIA | PO BOX 13969 | | | | SAN JUAN | PR | 00681 | |
| 724150 | MIRIAM RAMIREZ MERCADO | VICTOR ROJAS II | 153 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 336762 | MIRIAM RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 336763 | MIRIAM RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 724151 | MIRIAM RAMOS GRALELORES | PO BOX 2835 | | | | BAYAMON | PR | 00960 | |
| 336764 | MIRIAM RAMOS GRALEROLES | PO BOX 191352 | | | | SAN JUAN | PR | 00919-1352 | |
| 724152 | MIRIAM RAMOS GRALEROLES | PO BOX 2835 | | | | BAYAMON | PR | 00960-2835 | |
| 724153 | MIRIAM RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 724154 | MIRIAM RAMOS TORRES | URB VILLA BLANCA | 68 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 336765 | MIRIAM RAMOS VALE | ADDRESS ON FILE | | | | | | | |
| 724155 | MIRIAM RAMOS VAZQUEZ | BO OLIMPO | 120 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 336766 | MIRIAM RAMOS VAZQUEZ | BO. OLIMPO CALLE 2 NUM.120 | | | | GUAYAMA | PR | 00783 | |
| 724156 | MIRIAM RAMOS VAZQUEZ | PO BOX 1230 | | | | TOA ALTA | PR | 00954 | |
| 336767 | MIRIAM RAQUEL GARCIA ZALISNAK | ADDRESS ON FILE | | | | | | | |
| 336768 | MIRIAM RAQUEL GARCIA ZALISNAK | ADDRESS ON FILE | | | | | | | |
| 336769 | MIRIAM REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 336770 | MIRIAM REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 336771 | MIRIAM RIOS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 336772 | MIRIAM RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 724157 | MIRIAM RIOS ROSADO | HC 02 BOX 6621 | | | | RINCON | PR | 00677 | |
| 724158 | MIRIAM RIVERA AYALA | FACTOR 1 45 CALLE F | | | | ARECIBO | PR | 00612 | |
| 336773 | MIRIAM RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 336774 | MIRIAM RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 336775 | MIRIAM RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 336776 | MIRIAM RIVERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 724159 | MIRIAM RIVERA MERLO | URB ROYAL TOWN | O 20 CALLE 3 | | | BAYAMON | PR | 00965 | |
| 724160 | MIRIAM RIVERA MORALES | R R 01 BOX 12573 | | | | TOA ALTA | PR | 00953 | |
| 336777 | MIRIAM RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 336778 | MIRIAM RIVERA OSORIO | ADDRESS ON FILE | | | | | | | |
| 336779 | MIRIAM RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 724161 | MIRIAM RIVERA RAMOS | URB ALTURAS DE LA FUENTE | F 31 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 724162 | MIRIAM RIVERA REY | CALLE B 37 P AMADEO | | | | VEGA BAJA | PR | 00693 | |
| 336780 | MIRIAM RIVERA RIVERA | CALLE CALZADA # 350 | EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 724163 | MIRIAM RIVERA RIVERA | HC 1 BOX 8563 | | | | HATILLO | PR | 00659 | |
| 724164 | MIRIAM RIVERA RIVERA | REPARTO SAN JOSE | 350 CALLE CALZADA | | | SAN JUAN | PR | 00923 | |
| 336781 | MIRIAM RIVERA RIVERA | REPARTO SAN JOSE | 350 CALZADA | | | SAN JUAN | PR | 00923 | |
| 724165 | MIRIAM RIVERA RIVERA | RES EL PRADO | EDF 17 APT 83 | | | SAN JUAN | PR | 00924 | |
| 724166 | MIRIAM RIVERA VAZQUEZ | P O BOX 176 | | | | MOROVIS | PR | 00687 | |
| 336782 | MIRIAM RIVERA VAZQUEZ | P.O.BOX 66 YABUCOA | | | | YABUCOA | PR | 00767-0000 | |
| 848175 | MIRIAM RODON NAVEIRA | 24345 PALOMINO WAY | | | | TEHACHAPI | CA | 93561 | |
| 724168 | MIRIAM RODRIGUEZ CANCEL | VILLA CANAAN | 11 CALLE A | | | LAJAS | PR | 00667 | |
| 336783 | MIRIAM RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 724169 | MIRIAM RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 724170 | MIRIAM RODRIGUEZ DE ORTEGA | ADDRESS ON FILE | | | | | | | |
| 336784 | MIRIAM RODRIGUEZ GARALLUA | ADDRESS ON FILE | | | | | | | |
| 724171 | MIRIAM RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 724172 | MIRIAM RODRIGUEZ LORENZO | BO MANI | CARR 341 BZN 5022 | | | MAYAGUEZ | PR | 00682 | |
| 336785 | MIRIAM RODRIGUEZ MERCADO | HC 1 BOX 5368 | | | | BARRANQUITAS | PR | 00794 | |
| 336786 | MIRIAM RODRIGUEZ MERCADO | HC-01 BOX 5368 | | | | BARRANQUITAS | PR | 00794 | |
| 724173 | MIRIAM RODRIGUEZ MERCADO | P O BOX 4509 | | | | MAYAGUEZ | PR | 00681 | |
| 724167 | MIRIAM RODRIGUEZ NAZARIO | P O BOX 815 | | | | CIALES | PR | 00638 | |
| 724175 | MIRIAM RODRIGUEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| 724176 | MIRIAM RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 724177 | MIRIAM RODRIGUEZ RIVERA | VILLA PRADE | 816 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 724178 | MIRIAM RODRIGUEZ ROSADO | 90-26 77 ST | | | | WOODHAVEN | NY | 11421 | |
| 724179 | MIRIAM RODRIGUEZ RUIZ | 36 CALLE MARTINEZ SUITE 215 | | | | JUNCOS | PR | 00777 | |
| 724180 | MIRIAM RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 724181 | MIRIAM RODRIGUEZ VEGA | PO BOX-8064 | | | | BAYAMON | PR | 00960 | |
| 724182 | MIRIAM RODRIGUEZ VELAZQUEZ | URB LOS ALMENDROS | B 3 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 724183 | MIRIAM ROLDAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 724184 | MIRIAM ROMAN GOYCOCHEA | RR8 BOX 9075 | BO DAJAOS | | | BAYAMON | PR | 00956 | |
| 336787 | MIRIAM ROMAN PONTON | ADDRESS ON FILE | | | | | | | |
| 336788 | MIRIAM ROMAN VALLE | CALLE ADAMS 1731 URB. SUMMIT HILLS | Trabajo Social | | | SAN JUAN | PR | 00920-0000 | |
| 724185 | MIRIAM ROMAN VALLE | COND BORINQUEN TOWERS 1 | APT 106 | | | SAN JUAN | PR | 00920-2718 | |
| 336789 | MIRIAM RONDON GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 848176 | MIRIAM ROSA MALDONADO | 9726 VILLAS DE CIUDAD JARDIN | | | CANOVANAS | PR | 00729-9847 | |
| 336790 | MIRIAM ROSA MALDONADO | LOMAS DE CAROLINA | UU 9 CALLE YUNQUESITO | | CAROLINA | PR | 00987 | |
| 724186 | MIRIAM ROSADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 724187 | MIRIAM ROSADO TORRES | 92 CALLE MOLINA | | | PONCE | PR | 00731 | |
| 724188 | MIRIAM ROSARIO BATIZ | URB BALDORIOTY | 4906 CALLE GRANIZO | | PONCE | PR | 00728-2879 | |
| 724189 | MIRIAM ROSARIO CORTES | JARDINES DE COUNTRY CLUB BA 15 | CALLE 102 | | CAROLINA | PR | 00983 | |
| 724190 | MIRIAM ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 724191 | MIRIAM ROSARIO MATOS | BDA SANDIN | 15 CALLE GEMINIS | | VEGA BAJA | PR | 00693 | |
| 336791 | MIRIAM ROSARIO REYES | ADDRESS ON FILE | | | | | | |
| 724192 | MIRIAM RUIZ CARRERO | BUEN SAMARITANO | 1 CALLE LAS MARIAS | | GUAYNABO | PR | 00966 | |
| 336792 | MIRIAM RUIZ RAPALE | ADDRESS ON FILE | | | | | | |
| 336793 | MIRIAM RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 724193 | MIRIAM S CUEVAS BURGOS | COND MONTEBELLO | 7 CALLE 1 APT G 313 | | TRUJILLO ALTO | PR | 00976-2465 | |
| 724194 | MIRIAM S LOZADA RAMIREZ | 62 CALLE RIERA PALMER | | | MAYAGUEZ | PR | 00680 | |
| 336794 | MIRIAM S TORRES | ADDRESS ON FILE | | | | | | |
| 336795 | MIRIAM S. MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 336796 | MIRIAM S. SOTO BURGOS | ADDRESS ON FILE | | | | | | |
| 336797 | MIRIAM SALDANA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 724195 | MIRIAM SALVADOR CRESPO | ADDRESS ON FILE | | | | | | |
| 336798 | MIRIAM SAMALOT ALVARADO | ADDRESS ON FILE | | | | | | |
| 336799 | MIRIAM SAMALOT ALVARADO | ADDRESS ON FILE | | | | | | |
| 724196 | MIRIAM SANABRIA MACEIRA | PO BOX 682 | | | CAMUY | PR | 00627 | |
| 724197 | MIRIAM SANCHEZ | PARQUE TORRIMAR | B 17 CALLE 9 | | BAYAMON | PR | 00959 | |
| 336800 | MIRIAM SANCHEZ ADORNO | ADDRESS ON FILE | | | | | | |
| 336801 | MIRIAM SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 724198 | MIRIAM SANCHEZ HANCE | URB LA MARINA | E7 CALLE GARDENIA | | CAROLINA | PR | 00979 | |
| 848177 | MIRIAM SANCHEZ MALDONADO | HC 1 BOX 3077 | | | YABUCOA | PR | 00767 | |
| 724199 | MIRIAM SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | |
| 724200 | MIRIAM SANTIAGO ESTRADA | PO BOX 2197 | | | JUNCOS | PR | 00777 | |
| 848178 | MIRIAM SANTIAGO GUZMAN | PO BOX 359 | | | ISABELA | PR | 00662-0359 | |
| 336803 | MIRIAM SANTIAGO LUCIANO | ADDRESS ON FILE | | | | | | |
| 724202 | MIRIAM SANTIAGO MARTINEZ | P O BOX 607071 PMB | | | BAYAMON | PR | 00960 | |
| 724203 | MIRIAM SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | |
| 724204 | MIRIAM SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 724205 | MIRIAM SANTIAGO SANTIAGO | URB SAN MARTIN | D 5 CALLE 2 | | JUANA DIAZ | PR | 00795 | |
| 336804 | MIRIAM SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 336805 | MIRIAM SANTIAGO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 724206 | MIRIAM SEGARRA RODRIGUEZ | JARD GUATEMALA | 2 CALLE B | | SAN SEBASTIAN | PR | 00685 | |
| 336806 | MIRIAM SERRANO GONZALEZ | HC 5 BOX 38576 | | | SAN SEBASTIAN | PR | 00685 | |
| 724207 | MIRIAM SERRANO GONZALEZ | JARD DE GUATEMALA | B 2 CALEL 1 | | SAN SEBASTIAN | PR | 00685 | |
| 724208 | MIRIAM SERRANO GONZALEZ | P O BOX 5129 | | | SAN SEBASTIAN | PR | 00685 | |
| 723895 | MIRIAM SIACA CANALS | URB PARK HURST 3 | CALLE GABRIEL RICHARD | | LAS PIEDRAS | PR | 00771 | |
| 724209 | MIRIAM SOBA | PO BOX 607 | | | VIEQUES | PR | 00765 | |
| 724210 | MIRIAM SOLER PEREZ | 232 AVE LEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 336807 | MIRIAM SOLIS QUINONES | ADDRESS ON FILE | | | | | | |
| 724211 | MIRIAM SOSTRE RIVERA | ADDRESS ON FILE | | | | | | |
| 336808 | MIRIAM SOTO | 320 EAST 115 ST APT 8A | | | NEW YORK | NY | 10029 | |
| 724213 | MIRIAM SOTO | J 17 BO PLAYA | | | SALINAS | PR | 00751 | |
| 724212 | MIRIAM SOTO | MARQUEZ ARBONA | EDIF 14 APT 133 | | ARECIBO | PR | 00612 | |
| 724214 | MIRIAM SOTO CONTRERAS | ADDRESS ON FILE | | | | | | |
| 724216 | MIRIAM SOTO RIVERA | P O BOX 1103 | | | BARRANQUITAS | PR | 00794 | |
| 724215 | MIRIAM SOTO RIVERA | P O BOX 163 | | | LARES | PR | 00669 | |
| 336809 | MIRIAM SOTO ROBLES | ADDRESS ON FILE | | | | | | |
| 724217 | MIRIAM SOTO RODRIGUEZ | VILLA SAN ANTON | A 9 CALLE ROMAN RIVERA | | CAROLINA | PR | 00987 | |
| 336810 | MIRIAM STABILE RIOS | ADDRESS ON FILE | | | | | | |
| 336811 | MIRIAM STABILE RIOS | ADDRESS ON FILE | | | | | | |
| 336812 | MIRIAM STATEN CRUZ | ADDRESS ON FILE | | | | | | |
| 724218 | MIRIAM SUAREZ ARISTUD | PO BOX 850 | | | CAROLINA | PR | 00986 | |
| 336813 | MIRIAM T CONTRERAS AMADOR | ADDRESS ON FILE | | | | | | |
| 724220 | MIRIAM T MONTALVO CARABALLO | 145 CALLE JUSTINIANO | | | MAYAGUEZ | PR | 00680 | |
| 724221 | MIRIAM T PLAUD SANTIAGO | HC 763 BOX 3240 | | | PATILLAS | PR | 00723 | |
| 724222 | MIRIAM T RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | |
| 724223 | MIRIAM T RODRIGUEZ LUGO | URB MONTE REY | 825 ABACOA | | MAYAGUEZ | PR | 00680 | |
| 336814 | MIRIAM TACHER | ADDRESS ON FILE | | | | | | |
| 336815 | MIRIAM TALAVERA GUTIERREZ / PR AMBULANCE | ADDRESS ON FILE | | | | | | |
| 724224 | MIRIAM TEXIDOR BERRIOS | URB SIERRA BAYAMON | 22 2 CALLE 18 | | BAYAMON | PR | 00961-4514 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 724225 | MIRIAM TIRADO DE ALBA | ADDRESS ON FILE | | | | | | |
| 336816 | MIRIAM TIRADO DE ALBA | ADDRESS ON FILE | | | | | | |
| 724226 | MIRIAM TIRADO PEREZ | ALT VILLA DEL REY | Q4 CALLE SUIZA | | | CAGUAS | PR | 00725 |
| 336817 | MIRIAM TIRADO SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 848179 | MIRIAM TOLEDO DAVID | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 |
| 336818 | MIRIAM TORO ROSARIO | ADDRESS ON FILE | | | | | | |
| 724227 | MIRIAM TORREGROSA ALONSO | ADDRESS ON FILE | | | | | | |
| 724228 | MIRIAM TORRES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 336819 | MIRIAM TORRES BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 724229 | MIRIAM TORRES CARTAGENA | 50989US HIGHWAY 27 NORTE 278 | | | | DAVENPORT | FL | 33897 |
| 724230 | MIRIAM TORRES CRESPO | P O BOX 982 | | | | SAN SEBASTIAN | PR | 00685 |
| 724231 | MIRIAM TORRES FIGUEROA | 569 CALLE POST SUR INT | | | | MAYAGUEZ | PR | 00680-1721 |
| 336820 | MIRIAM TORRES LABOY | ADDRESS ON FILE | | | | | | |
| 336821 | MIRIAM TORRES MOLINA | ADDRESS ON FILE | | | | | | |
| 724232 | MIRIAM TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 336822 | MIRIAM TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 724233 | MIRIAM TORRES RODRIGUEZ | BO CANILLAS ARRIBA | BOX 406 | | | VILLALBA | PR | 00766 |
| 336823 | MIRIAM TORRES ROJAS | ADDRESS ON FILE | | | | | | |
| 724234 | MIRIAM TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 336824 | MIRIAM TORRES SERPA | ADDRESS ON FILE | | | | | | |
| 724236 | MIRIAM TRINTA DE LEON | URB VILLA NUEVA | E 38 CALLE 13 | | | CAGUAS | PR | 00726 |
| 724235 | MIRIAM TRINTA DE LEON | VALLE TOLIMA | D33 CALLE 3 | | | CAGUAS | PR | 00725 |
| 336825 | MIRIAM V RAMOS COLON | HACIENDA PRIMAVERA 229 | CALLE BOREAL | | | CIDRA | PR | 00739 |
| 724237 | MIRIAM V RAMOS COLON | URB TREASURE VALLEY | C 12 CALLE GUATEMALA | | | CIDRA | PR | 00739 |
| 336826 | MIRIAM V ROSADO RAMOS | ADDRESS ON FILE | | | | | | |
| 848180 | MIRIAM V SOTO SUAREZ | JARD DE SALINAS | 38 CALLE JULIO LLERAS | | | SALINAS | PR | 00751-3137 |
| 724238 | MIRIAM V TORRES ALICEA | ADDRESS ON FILE | | | | | | |
| 336827 | MIRIAM VALDERRAMA COREZ | ADDRESS ON FILE | | | | | | |
| 724239 | MIRIAM VALLE BONILLA | 3 SECTOR RODRIGUEZ | | | | ISABELA | PR | 00662 |
| 724240 | MIRIAM VALLE BONILLA | 605 CALLE BRISAS TROPICAL | | | | ISABELA | PR | 00662 |
| 724241 | MIRIAM VARELA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 336828 | MIRIAM VARGAS ESCOBAR | ADDRESS ON FILE | | | | | | |
| 724242 | MIRIAM VAZQUEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 724243 | MIRIAM VAZQUEZ CRESPO | URB VILLA DE CANEY | 147 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 |
| 724244 | MIRIAM VAZQUEZ HERNANDEZ | URB PASEO MAYOR | B21 CALLE 4 | | | SAN JUAN | PR | 00926 |
| 336830 | MIRIAM VAZQUEZ MATOS | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 336831 | MIRIAM VEGA GARCIA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 336832 | MIRIAM VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 724245 | MIRIAM VEGA SANTIAGO | P O BOX 1272 | | | | AIBONITO | PR | 00705 |
| 724246 | MIRIAM VELARDO | VILLA BLANCA APARMENT | APTO C 107 APT 109 | | | CAGUAS | PR | 00725 |
| 848181 | MIRIAM VELAZQUEZ CRUZ | OLYMPIC HILLS | 1 CALLE CRUX | | | LAS PIEDRAS | PR | 00771-2100 |
| 336833 | MIRIAM VELAZQUEZ CRUZ | PO BOX 3503 | | | | JUNCOS | PR | 00777 |
| 336834 | MIRIAM VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 724247 | MIRIAM VELAZQUEZ VELAZQUEZ | URB APRIL GARDENS | J 33 CALLE 16 | | | LAS PIEDRAS | PR | 00771 |
| 336835 | MIRIAM VELEZ ARCE | ADDRESS ON FILE | | | | | | |
| 724248 | MIRIAM VELEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 724249 | MIRIAM VELEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 336836 | MIRIAM VIALIZ AGUDO | ADDRESS ON FILE | | | | | | |
| 2151158 | MIRIAM VIDAL NADAL | 35 AVENIDA MUNOZ RIVERA | APT. 1502 | | | SAN JUAN | PR | 00901-2453 |
| 724251 | MIRIAM VIDAL OTANI | CON TORRES DEL PARQUE | APT 711 SUR | | | BAYAMON | PR | 00956-3068 |
| 724252 | MIRIAM VIERA BOSCH | URB LAS DELICIAS BP 23 | CALLE 13 | | | PONCE | PR | 00731 |
| 848182 | MIRIAM VILLA TORRES | BOX 429 | | | | BAYAMON | PR | 00960 |
| 336837 | MIRIAM VILLANUEVA CORDERO | ADDRESS ON FILE | | | | | | |
| 336838 | MIRIAM VILLANUEVA CORDERO | ADDRESS ON FILE | | | | | | |
| 724253 | MIRIAM VIOLETA LEBRON COLLAZO | PO BOX 164 | | | | MAUNABO | PR | 00707 |
| 724254 | MIRIAM VIZCARRONDO CARN | LOIZA STATION | PO BOX 12133 | | | SAN JUAN | PR | 00914-0133 |
| 336839 | MIRIAM W ROSA PAGAN | ADDRESS ON FILE | | | | | | |
| 724255 | MIRIAM WILLIAMS RIJOS | ADDRESS ON FILE | | | | | | |
| 336840 | MIRIAM Y BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 848183 | MIRIAM Y CRUZ BUSSHER | URB CAPARRA TERRACE | 1311 CALLE 36 SO | | | SAN JUAN | PR | 00921 |
| 336841 | MIRIAM Y CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 724256 | MIRIAM Y DELFIN MARTINEZ | VICTOR ROJAS II | 123 CALLE 4 | | | ARECIBO | PR | 00612 |
| 336842 | MIRIAM Y DIAZ LABOY | ADDRESS ON FILE | | | | | | |
| 724257 | MIRIAM Y MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 724258 | MIRIAM Y MOLINA / PAULA ALICEA | 73 12 35 AVE B61 | | | | JACKSON HEIGHTS | NY | 11372 |
| 724259 | MIRIAM Y PAGAN RIVERA | URB EXT JARD DE COAMO | G 6 CALLE 10 | | | COAMO | PR | 00769 |
| 336843 | MIRIAM Y. PAGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 336844 | MIRIAM Y. SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 724260 | MIRIAM Z CONCEPCION SERRANO | VILLA CAROLINA | 115 18 CALLE 73 | | | CAROLINA | PR | 00985 |
| 336845 | MIRIAM Z LIMA CRUZ | ADDRESS ON FILE | | | | | | |
| 724261 | MIRIAM ZAYAS ALVARADO | RIVER VIEW | 34 CALLE ZD 19 | | | BAYAMON | PR | 00961 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 724262 | MIRIAM ZAYAS DIAZ | COND RIO VISTA APT G 21 | | | | CAROLINA | PR | 00983-0000 | |
| 336846 | MIRIAM ZAYAS DIAZ | HACIENDA FLORIDA | 88 CALLE CAOBA | | | SAN LORENZO | PR | 00754 | |
| 724263 | MIRIAM ZOE TORRES DROZ | URB VILLA CAROLINA | 38-14 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 724264 | MIRIAMLUNA SAEZ | ADDRESS ON FILE | | | | | | | |
| 724265 | MIRIAMS CATERING | PO BOX 1003 | | | | BARRANQUITAS | PR | 00794 | |
| 336847 | MIRIAM'S HOME INC. HOGAR | 81 CALLE 3 APARTAMENTO #315 | | | | GUAYNABO | PR | 00966 | |
| 724267 | MIRIAN DIAZ JUSINO | EXT LA CARMEN | 1 CALLE 1 | | | SALINAS | PR | 00751 | |
| 724268 | MIRIAN N COLON COLON | URB BRISAS DE CANOVANAS | 29 CALLE REINITA | | | CANOVANAS | PR | 00729-2150 | |
| 724269 | MIRIAN R EUSEBIO REYES | URB CIUDAD JARDIN 311 | CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 336848 | MIRIAN RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| 724270 | MIRIAN RIVERA TORRES | NUEVO MAMEYES | B 13 CALLE 1 | | | PONCE | PR | 00730 | |
| 724271 | MIRIAN ROMAN RAMOS | URB SANTIAGO IGLESIAS | 1451 MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 724272 | MIRIAN SANTIAGO ORTIZ | P O BOX 651 | | | | SABANA GRANDE | PR | 00637 | |
| 724266 | MIRIAN SERRANO DELGADO | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 336849 | MIRIAN Y COLON GARAY | ADDRESS ON FILE | | | | | | | |
| 336850 | MIRIANE LOPEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 336851 | MIRIANGELI TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| 336852 | MIRIBILIZ IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| 336853 | MIRIELLE DIAZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 336854 | MIRIELLE RIVERA FRANCES | ADDRESS ON FILE | | | | | | | |
| 724273 | MIRIELY TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 724274 | MIRILDA MORALES MORALES | HC 1 BOX 2437 | | | | MAUNABO | PR | 00707 | |
| 336855 | MIRILIS MERCADO MATOS | ADDRESS ON FILE | | | | | | | |
| 724275 | MIRINDA VICENTY NAZARIO | ADDRESS ON FILE | | | | | | | |
| 336856 | MIRION TECHNOLOGIES (GDS) INC. | 2652 Mc GAW AVENUE | | | | IRVINE | CA | 92614 | |
| 336857 | MIRITSSA RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 336858 | MIRITSSA VARGAS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 724277 | MIRITZA NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724276 | MIRITZA NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 336859 | MIRITZA NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 336860 | MIRITZA SANCHEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| 336861 | MIRKA E GONZALEZ MEDRANO | ADDRESS ON FILE | | | | | | | |
| 724278 | MIRKA M COLLAZO VALENTIN | P O BOX 491 | | | | MANATI | PR | 00674 | |
| 336862 | MIRKA N. ROMAN FERRER | ADDRESS ON FILE | | | | | | | |
| 724279 | MIRKALOT CLEMENTE VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 724280 | MIRLA A LOPEZ ROGER | URB VALLE PUERTO REAL | D 7 CALLE 5 | | | FAJARDO | PR | 00740 | |
| 336863 | MIRLA A RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 336864 | MIRLA ALTRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 336865 | MIRLA B SEPULVEDA QUINONES | ADDRESS ON FILE | | | | | | | |
| 336866 | MIRLA J RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 336867 | MIRLA M ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 336868 | MIRLA M ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 724281 | MIRLA M RODRIGUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 724282 | MIRLA MALDONADO SOTOMAYOR | HC 764 BOX 6792 BAJOS | | | | PATILLAS | PR | 00723 | |
| 724283 | MIRLA N PEGUERO PIMENTEL | RES JUAN JIMENEZ GARCIA | EDF 11 APT 72 | | | CAGUAS | PR | 00725 | |
| 724284 | MIRLA ORTIZ ORTIZ | BO PALO SECO | BOX 28 | | | MAUNABO | PR | 00707 | |
| 336869 | MIRLA PEREZ CURET | ADDRESS ON FILE | | | | | | | |
| 724285 | MIRLA ROSARIO SANTIAGO | JARD DE COUNTRY CLUB | BG 30 CALLE 112 | | | CAROLINA | PR | 00983 | |
| 724286 | MIRLA S MARTINEZ ORTIZ | URB VENUS GARDENS CALLE CANCER 674 | | | | SAN JUAN | PR | 00926 | |
| 724287 | MIRLA SAN FILIPPO DEL VALLE | PO BOX 300 | | | | CAROLINA | PR | 00986 | |
| 336870 | MIRLA T GONZALEZ MADRIZ | ADDRESS ON FILE | | | | | | | |
| 724288 | MIRLEDIS TURRO MILIAN | CAPARRA TERRACE | 967 CALLE 1550 | | | SAN JUAN | PR | 00921 | |
| 336871 | MIRLES GONZALEZ, YOALIS | ADDRESS ON FILE | | | | | | | |
| 336872 | MIRLES VAZQUEZ, CHARITO | ADDRESS ON FILE | | | | | | | |
| 724289 | MIRLETTE DE SUZA RAMIREZ | VILLA SOL | 53 CALLE SANTA JUANITA | | | MAYAGUEZ | PR | 00680 | |
| 336873 | MIRLIANA GALINDEZ COLON | ADDRESS ON FILE | | | | | | | |
| 724290 | MIRMA J. BERRIOS FIGUEROA | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 336874 | MIRNA A RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 336875 | MIRNA ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 336876 | MIRNA C GALARZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 724292 | MIRNA CABAN REYES | 4533 MARS COURT NW | | | | ACWORTH | GA | 30101 | |
| 724293 | MIRNA CARDOZA ESTREMERA | RR 2 BOX 4011 | | | | TOA ALTA | PR | 00953 | |
| 336877 | MIRNA CORREA | ADDRESS ON FILE | | | | | | | |
| 724294 | MIRNA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724291 | MIRNA CUEVAS DEL VALLE | PO BOX 270370 | | | | SAN JUAN | PR | 00928-3170 | |
| 724295 | MIRNA DIAZ HENANDEZ | BZN 232 | | | | CIDRA | PR | 00739 | |
| 336878 | MIRNA E PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 724296 | MIRNA E RUIZ AVILES | BOX 724 | | | | GARROCHALES | PR | 00652 | |
| 724297 | MIRNA E SANTOS COLON | BO CUBUY | HC 01 BOX 8787 | | | CANOVANAS | PR | 00729 | |
| 724298 | MIRNA ESTRADA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 724299 | MIRNA G PEREZ CANCEL | HC 02 BOX 14427 | | | | LAJAS | PR | 00667 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 724300 | MIRNA GALAN FELICIANO | URB VILLA LOS SANTOS | EE 8 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 336879 | MIRNA GONZALEZ TANON | ADDRESS ON FILE | | | | | | | |
| 724301 | MIRNA HERNANDEZGONZALEZ | URB HIGHLAND PARK | 729 CALLE ANON | | | SAN JUAN | PR | 00924-5141 | |
| 724302 | MIRNA I LEON FERNANDEZ | HC 03 BOX 12103 | | | | JUANA DIAZ | PR | 00795 | |
| 724303 | MIRNA I MORENO DIAZ | PO BOX 460 | | | | RIO BLANCO | PR | 00744 | |
| 724304 | MIRNA I NAVAEZ POLA | ADDRESS ON FILE | | | | | | | |
| 336880 | MIRNA I RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 724305 | MIRNA I RUIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 336881 | MIRNA I SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| 724306 | MIRNA I SANTOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 2137998 | MIRNA IRIS VELEZ PINEIRO | MYRNA I VELEZ PINEIRO | PO BOX 2517 | | | ISABELA | PR | 00662 | |
| 2164139 | MIRNA IRIS VELEZ PINEIRO | PO BOX 2517 | | | | ISABELA | PR | 00662 | |
| 724307 | MIRNA J CHARDON AVILES | BOX 3502 | SUITE 162 | | | JUANA DIAZ | PR | 00795 | |
| 724308 | MIRNA J ROBLES CIRINO | PO BOX 304 | | | | LOIZA | PR | 00772 | |
| 336882 | MIRNA J. CHARDON AVILES | ADDRESS ON FILE | | | | | | | |
| 336883 | MIRNA L CASIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 724309 | MIRNA L CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 724310 | MIRNA L FLORES SANCHEZ | A 5 EXT SAN JOSE | | | | GURABO | PR | 00778 | |
| 336884 | MIRNA L MERCADO DÖAZ | ADDRESS ON FILE | | | | | | | |
| 336885 | MIRNA L ORTEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 724311 | MIRNA L PAGAN RODRIGUEZ | P O BOX 472 | | | | CABO ROJO | PR | 00623 | |
| 724312 | MIRNA L ROSARIO MORALES | PO BOX 143291 | | | | ARECIBO | PR | 00614 | |
| 848185 | MIRNA L SANCHEZ DE JESUS | BO BARRAZAS | HC 1 BOX 12342 | | | CAROLINA | PR | 00985 | |
| 336886 | MIRNA L SANCHEZ DE JESUS | HC 3 BOX 12342 | | | | CAROLINA | PR | 00987-9619 | |
| 336887 | MIRNA L TORRES | ADDRESS ON FILE | | | | | | | |
| 724313 | MIRNA L VELEZ DE LEON | BDA ISRAEL | 161 CALLE 11 | | | SAN JUAN | PR | 00917 | |
| 724314 | MIRNA L. CORREA CARRASQUILLO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 336888 | MIRNA LEE HERRERA | ADDRESS ON FILE | | | | | | | |
| 336889 | MIRNA LIZ TORO DIAZ | ADDRESS ON FILE | | | | | | | |
| 848186 | MIRNA LOPEZ | VISTA ALEGRE | 2262 CALLE IGUALDAD | | | PONCE | PR | 00717-2310 | |
| 724315 | MIRNA LOPEZ CORTES | SECT LA MEDIA CUERDA | 416 CALLE EL SERRO | | | ISABELA | PR | 00662 | |
| 336890 | MIRNA M CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| 336891 | MIRNA M PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| 336892 | MIRNA M TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 724316 | MIRNA MARTINEZ GONZALEZ | PARC PEREZ | 22 CALLE A | | | ARECIBO | PR | 00612 | |
| 724317 | MIRNA MARTINEZ GONZALEZ | PARC PEREZ | 22 CALLE CA | | | ARECIBO | PR | 00612 | |
| 724318 | MIRNA MEDINA SANCHEZ | URB CIUDAD CRISTIANA | 133 CALLE EL SALVADOR | | | HUMACAO | PR | 00791 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 336893 | MIRNA MELENDEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 724319 | MIRNA MELENDEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 336894 | MIRNA N CRUZ | ADDRESS ON FILE | | | | | | |
| 336895 | MIRNA N SOLIVAN PLAUD | ADDRESS ON FILE | | | | | | |
| 336896 | MIRNA NAZARIO VINAS | ADDRESS ON FILE | | | | | | |
| 724320 | MIRNA O RODRIGUEZ RODRIGUEZ | 71 PARC RAYO PLATA | | | | LAJAS | PR | 00667 |
| 336897 | MIRNA ORRACA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 724321 | MIRNA ORTIZ COLON | RES TRINA PADILLA DE SANZ | EDF 2 APTO 657 | | | ARECIBO | PR | 00612 |
| 336898 | MIRNA P ARENALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 336899 | MIRNA PACHECO TORRES | ADDRESS ON FILE | | | | | | |
| 724322 | MIRNA PADILLA VAZQUEZ | PO BOX 1125 | | | | SALINAS | PR | 00751 |
| 724323 | MIRNA PALERMO ACOSTA | CARR 313 KM 1.7 INTERIOR | BO BALLAJA BUZON 515 | | | CABO ROJO | PR | 00623 |
| 724324 | MIRNA PEREZ ALICEA | COLINAS DEL OESTE | E 10 CALLE 8 | | | HORMIGUEROS | PR | 00660 |
| 336900 | MIRNA QUINONES | ADDRESS ON FILE | | | | | | |
| 724325 | MIRNA RAMOS LUGO | PO BOX 762 | | | | SABANA GRANDE | PR | 00637 |
| 724326 | MIRNA RIVERA | ADDRESS ON FILE | | | | | | |
| 724327 | MIRNA RIVERA LABOY | ADDRESS ON FILE | | | | | | |
| 724328 | MIRNA RIVERA MONTERROSA | ADDRESS ON FILE | | | | | | |
| 336901 | MIRNA RODRIGUEZ ARGUELLES | ADDRESS ON FILE | | | | | | |
| 724329 | MIRNA RODRIGUEZ TRINIDAD | COM VILLA REALIDAD | SOLAR 127 | | | RIO GRANDE | PR | 00745 |
| 336902 | MIRNA ROSA COTTE TORRES | ADDRESS ON FILE | | | | | | |
| 724330 | MIRNA ROSA FIGUEROA | BO RINCON | RR 1 BOX 3306 | | | CIDRA | PR | 00739 |
| 724331 | MIRNA ROSADO MIRANDA | ADDRESS ON FILE | | | | | | |
| 336903 | MIRNA S ALVAREZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 724333 | MIRNA SANTIAGO BURGOS | BO OBRERO | 2004 AVE REXACH | | | SAN JUAN | PR | 00915 |
| 724332 | MIRNA SANTIAGO BURGOS | URB SAN JOSE | F 8 CALLE 7 | | | PONCE | PR | 00731 |
| 336904 | MIRNA SANTIAGO PABON | ADDRESS ON FILE | | | | | | |
| 724334 | MIRNA SANTIAGO VELEZ | PO BOX 51006 | | | | TOA BAJA | PR | 00950-1006 |
| 724335 | MIRNA SUAREZ | P O BOX 989 | | | | JAYUYA | PR | 00664 |
| 724336 | MIRNA TALAVERA DBA POPULAR VISION CENTER | 77 CALLE CORCHADO | | | | ISABELA | PR | 00662 |
| 724337 | MIRNA TORRES LARACUENTE | PO BOX 298 | | | | SABANA GRANDE | PR | 00637-0298 |
| 724338 | MIRNA V BAEZ HERNANDEZ | HACIENDA SAN JOSE | 507 VIA GUAJANA | | | CAGUAS | PR | 00727 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 724339 | MIRNA VALENTIN RUIZ | COND JARDINES DEL PARQUE | APT 4802 PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 336906 | MIRNADA, ANGEL | ADDRESS ON FILE | | | | | | |
| 336907 | MIRNALIZ CASTRO CALLEJO | ADDRESS ON FILE | | | | | | |
| 724340 | MIRNALIZ IRIZARRY ALMODOVAR | PO BOX 1935 | | | | SAN GERMAN | PR | 00683 | |
| 724341 | MIRNALIZ RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 336908 | MIRNALIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 848187 | MIRNALY AGOSTO ORTIZ | URB ALTAGRACIA | K6 CALLE 8 | | | TOA BAJA | PR | 00949-2407 | |
| 724342 | MIRNALY RIVERA PADILLA | APARTADO 1125 | | | | SALINAS | PR | 00751 | |
| 724343 | MIRNALYS RIVERA DAVILA | URB SAN AGUSTIN | 114 CALLE SAN BRUNO | | | VEGA BAJA | PR | 00693 | |
| 336909 | MIRNALYS SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 848188 | MIRNA'S CATERING | URB LOS CAOBOS | 879 CALLE ACEROLA | | | PONCE | PR | 00716 | |
| 336910 | MIRNELLYS A RIVERA RIOS/ NELLYS RIOS | ADDRESS ON FILE | | | | | | |
| 336911 | MIRNELLYS CRESPO Y KARLOS F FIGUEROA | ADDRESS ON FILE | | | | | | |
| 336912 | Miro Alvarado, Jovito | ADDRESS ON FILE | | | | | | |
| 336913 | MIRO APONTE, PEDRO | ADDRESS ON FILE | | | | | | |
| 336914 | MIRO CARRASQUILLO, JOAN | ADDRESS ON FILE | | | | | | |
| 336915 | MIRO CEBALLOS MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 336916 | MIRO CIVIDANES, LOURDES | ADDRESS ON FILE | | | | | | |
| 336917 | MIRO CRUZ, MILTON | ADDRESS ON FILE | | | | | | |
| 336918 | MIRO CURBELO, MARIA | ADDRESS ON FILE | | | | | | |
| 803971 | MIRO DAVILA, DIANELA | ADDRESS ON FILE | | | | | | |
| 848189 | MIRO DIAZ ARTURO | HILL MANSIONS | 65A BE17 | | | SAN JUAN | PR | 00926 | |
| 336919 | MIRO DIAZ MD, ANGEL J | ADDRESS ON FILE | | | | | | |
| 336920 | MIRO DIAZ MD, ARTURO | ADDRESS ON FILE | | | | | | |
| 336921 | MIRO DIAZ, ANGEL J. | ADDRESS ON FILE | | | | | | |
| 336922 | MIRO DIAZ, ARLENE V | ADDRESS ON FILE | | | | | | |
| 336923 | MIRO DIPINI, VIOLETA | ADDRESS ON FILE | | | | | | |
| 803972 | MIRO DIPINI, VIOLETA | ADDRESS ON FILE | | | | | | |
| 1702753 | Miró Dipiní, Violeta | ADDRESS ON FILE | | | | | | |
| 1702753 | Miró Dipiní, Violeta | ADDRESS ON FILE | | | | | | |
| 336924 | MIRO FELICIANO, DAVID E | ADDRESS ON FILE | | | | | | |
| 336925 | MIRO FUERTES, CARLOS F | ADDRESS ON FILE | | | | | | |
| 336926 | MIRO GONZALEZ, YAMILET | ADDRESS ON FILE | | | | | | |
| 336927 | MIRO HODGE, WILLIAM | ADDRESS ON FILE | | | | | | |
| 336928 | MIRO JUSTINIANO, NELLY S | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 336929 | MIRO LAGOMARSINI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 336930 | MIRO MEDINA, DANA | ADDRESS ON FILE | | | | | | | |
| 336931 | MIRO MERCADO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 336932 | MIRO MERCADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 336933 | MIRO MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 336934 | MIRO MONTANEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 336935 | MIRO MU OZ, WOODROW | ADDRESS ON FILE | | | | | | | |
| 336936 | MIRO NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 336937 | MIRO OLIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 336938 | MIRO QUINONES, JEAN | ADDRESS ON FILE | | | | | | | |
| 336939 | MIRO QUINONES, LIVIA | ADDRESS ON FILE | | | | | | | |
| 1420622 | MIRÓ QUIÑONES, LIVIA | JORGR MARCHAND HEREDIA | PO BOX 364273 | | | SAN JUAN | PR | 00936-4273 | |
| 336940 | MIRÓ QUIÑONES, LIVIA | LCDO. JORGR MARCHAND HEREDIA | PO BOX 364273 | | | SAN JUAN | PR | 00936-4273 | |
| 2157380 | Miro Ramirez, Ebed | ADDRESS ON FILE | | | | | | | |
| 336941 | MIRO RAMIREZ, EBED M | ADDRESS ON FILE | | | | | | | |
| 336942 | MIRO RAMIREZ, ELIDA | ADDRESS ON FILE | | | | | | | |
| 1420623 | MIRO RAMIREZ, IRIS YOLANDA | IVAN R. AYALA CRUZ | CALLE CASTILLO NUM. 1 | | | PONCE | PR | 00730-3824 | |
| 336943 | MIRO RAMOS, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 1777552 | Miro Ramos, Magda E. | ADDRESS ON FILE | | | | | | | |
| 1777552 | Miro Ramos, Magda E. | ADDRESS ON FILE | | | | | | | |
| 803973 | MIRO RIVERA, LUISSETTE A. | ADDRESS ON FILE | | | | | | | |
| 336944 | Miro Rivera, Ralphie R | ADDRESS ON FILE | | | | | | | |
| 724344 | MIRO ROSA MATTA | LOMAS DE CAROLINA | B 10 CALLE LOS PICACHO | | | CAROLINA | PR | 00987 | |
| 336945 | MIRO ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 336946 | MIRO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 336947 | MIRO SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1425514 | MIRO TORRES, ELSA | ADDRESS ON FILE | | | | | | | |
| 1423550 | MIRÓ TORRES, ELSA | Urb. La Esperanza Calle 6 # N-8 | | | | Vega Alta | PR | 00692 | |
| 336948 | MIRO TORRES, ZOE M | ADDRESS ON FILE | | | | | | | |
| 336949 | Miro Vazquez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 336950 | MIRO VAZQUEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 336952 | Miro Vazquez, Ramon | ADDRESS ON FILE | | | | | | | |
| 336953 | MIRO VEGA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 336954 | Miro Zayas, William | ADDRESS ON FILE | | | | | | | |
| 1798898 | Miro, Carlos | ADDRESS ON FILE | | | | | | | |
| 1601457 | Miro, Jose | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1900560 | Mirondo Gonzalez, Bernice | ADDRESS ON FILE | | | | | | |
| 2063760 | Mirorda Gonzalez, Bernice | ADDRESS ON FILE | | | | | | |
| 1827585 | miroslav satan | ADDRESS ON FILE | | | | | | |
| 724345 | MIROSLAVA PACHECO RODRIGUEZ | RES FELIPE S OSORIO | EDIF 23 APT 165 | | | CAROLINA | PR | 00985 |
| 336955 | MIRRAEL VELEZ MORA | ADDRESS ON FILE | | | | | | |
| 724346 | MIRRIAM ALVELO CUEVAS | R/LUIS LL. TORRES EDIF 37 APT 2540 | | | | SAN JUAN | PR | 00915 |
| 724347 | MIRRIAM GONZ NUNEZ | C/GENERAL BALERO, COND.MADRID PLAZA | | | | SAN JUAN | PR | 00923 |
| 336956 | MIRSA E MARQUEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 724348 | MIRSA TORRES AVILES | HC 1 BOX 5464 | | | | CAMUY | PR | 00627 |
| 336957 | MIRSA TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 336958 | MIRSA Y CORDERO MENDEZ | ADDRESS ON FILE | | | | | | |
| 336959 | MIRSONIA MORALES/ KIR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 724349 | MIRSONIA OSORIO VELAZQUEZ | URB ENRAMADA D-4 CAMINO DE DALIAS | | | | BAYAMON | PR | 00961 |
| 724352 | MIRTA A BERMUDEZ NEGRON | A 39 CALLE PEDRO COLON | | | | COAMO | PR | 00749 |
| 724353 | MIRTA A OCASIO MORALES | 517 AVE BALTAZAR JIMENEZ MELENDEZ | | | | CAMUY | PR | 00627-2157 |
| 724354 | MIRTA A. RAMOS ACOSTA | ADDRESS ON FILE | | | | | | |
| 724355 | MIRTA ACEVEDO | HC 58 BOX 12272 | | | | AGUADA | PR | 00602 |
| 724356 | MIRTA ACEVEDO ROSA | VILLA CAROLINA | 10 BLQ 129 CALLE 70 | | | CAROLINA | PR | 00985 |
| 336960 | MIRTA ALVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 336961 | MIRTA ALVAREZ ROSADO | ADDRESS ON FILE | | | | | | |
| 724357 | MIRTA ALVAREZ VARGAS | HC 01 BOX 3645 | | | | QUEBRADILLAS | PR | 00678 |
| 336962 | MIRTA ARIZMENDI | ADDRESS ON FILE | | | | | | |
| 848190 | MIRTA ARROYO FIGUEROA | PO BOX 35 | | | | AÑASCO | PR | 00610-0035 |
| 771180 | MIRTA ARVELO CRESPO | ADDRESS ON FILE | | | | | | |
| 724359 | MIRTA BAEZ IRIZARRY | P O BOX 1364 | | | | LAJAS | PR | 00667 |
| 724360 | MIRTA BONILLA MALDONADO | ADDRESS ON FILE | | | | | | |
| 724361 | MIRTA BRUNO DE CANDELARIA | ADDRESS ON FILE | | | | | | |
| 724362 | MIRTA BRUNO DE CANDELARIA | ADDRESS ON FILE | | | | | | |
| 724363 | MIRTA BURGOS CARABALLO | ADDRESS ON FILE | | | | | | |
| 336963 | MIRTA C CORDERO FUENTES | ADDRESS ON FILE | | | | | | |
| 336964 | MIRTA C LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 336965 | MIRTA C RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 724364 | MIRTA C SANCHEZ VELEZ | URB MARIA ANTONIO | K 6000 CALLE 3 | | | GUANICA | PR | 00653 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 495 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| 724365 | MIRTA CARABALLO RODRIGUEZ | URB PUNTO ORO | 4511 CALLE GOLONDRINA | | PONCE | PR | 00728-2050 | |
|--------|---------------------------|---------------|----------------------|---|-------|----|-----------|---|
| 336967 | MIRTA CASTRO TORRES | ADDRESS ON FILE | | | | | | |
| 724366 | MIRTA CINTRON NIEVERS | HC 73 BOX 5834 | | | NARANJITO | PR | 00719 | |
| 724367 | MIRTA COLLAZO RAMOS | ADDRESS ON FILE | | | | | | |
| 724368 | MIRTA COLON PELLECIER | RES LAS GLADIOLAS | EDIF 300 APT 802 | | SAN JUAN | PR | 00917 | |
| 724369 | MIRTA COLON RAMOS | HC 02 BOX 7323 | | | CIALES | PR | 00638 | |
| 336969 | MIRTA COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 336970 | MIRTA COTO | ADDRESS ON FILE | | | | | | |
| 724370 | MIRTA COURET SANTIAGO | PO BOX 1031 | | | MAYAGUEZ | PR | 00681 | |
| 724371 | MIRTA DUCOS CORDERO | 1125 SECTOR CUBA | | | MAYAGUEZ | PR | 00680 | |
| 724350 | MIRTA E ACEVEDO LOPEZ | HC 2 BOX 21798 | | | AGUADILLA | PR | 00603 | |
| 336971 | MIRTA E AMADEO ORTIZ | ADDRESS ON FILE | | | | | | |
| 336972 | MIRTA E DELGADO SOTO | ADDRESS ON FILE | | | | | | |
| 724372 | MIRTA E GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 724373 | MIRTA E REYES MIRANDA | ADDRESS ON FILE | | | | | | |
| 336973 | MIRTA E RODRIGUEZ MORA | ADDRESS ON FILE | | | | | | |
| 724374 | MIRTA E RODRIGUEZ VELEZ | HC 02 BOX 7957 | | | CAMUY | PR | 00627-9120 | |
| 724375 | MIRTA F CARMONA MORALES | 867 SCHENECTADY AVE | | | NEW YORK | NY | 11203 | |
| 336974 | MIRTA F HERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 724376 | MIRTA FERNANDEZ GARCIA | EL MONTE NORT GARDEN | G 204 AVE GARDEN 155 | | SAN JUAN | PR | 00918 | |
| 724377 | MIRTA FERNANDEZ GARCIA | EL MONTE NORTH GARDEN | 155 AVE HOSTOS APTO G 204 | | SAN JUAN | PR | 00918 | |
| 724378 | MIRTA FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 724379 | MIRTA FIGUEROA IRIZARRY | METADONA PONCE | | | Hato Rey | PR | 00936 | |
| 336975 | MIRTA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 336976 | MIRTA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 724380 | MIRTA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 336977 | MIRTA G ROSARIO | ADDRESS ON FILE | | | | | | |
| 724381 | MIRTA GARCIA ARCE | ADDRESS ON FILE | | | | | | |
| 724382 | MIRTA GARCIA LUGO | URB VILLA CAROLINA | 96 28 CALLE 96 | | CAROLINA | PR | 00925 | |
| 336978 | MIRTA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 336979 | MIRTA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 724383 | MIRTA GRAFALS ILDEFONSO | URB FAJARDO GARDENS | AA17 CALLE 16 | | FAJARDO | PR | 00738 | |
| 848191 | MIRTA I GARCED PEREZ | HC 1 BOX 7469 | | | AGUAS BUENAS | PR | 00703 | |
| 724384 | MIRTA I GARCIA ACEVEDO | HC-1 BOX-7124 | | | VIEQUES | PR | 00765-9080 | |
| 336980 | MIRTA I MAYORAL SANTIAGO | ADDRESS ON FILE | | | | | | |
| 724385 | MIRTA I MEDINA BARBOSA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 724386 | MIRTA I PADIN CRUZ | ADDRESS ON FILE | | | | | | |
| 724387 | MIRTA I PEDROZA LOPEZ | PO BOX 1766 VICTORIA STA | | | | AGUADILLA | PR | 00605 |
| 848192 | MIRTA I RIVERA HERNANDEZ | URB FAJARDO GDNS | 320 CALLE YAGRUMO | | | FAJARDO | PR | 00738-2967 |
| 724388 | MIRTA I. BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 336981 | MIRTA I. BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 724389 | MIRTA I. BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 336982 | MIRTA I. LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 2083786 | MIRTA INZARRY, AIDA | ADDRESS ON FILE | | | | | | |
| 724390 | MIRTA IRIS NOGUERAS LEON | BDA POLVORIN | 18 CALLE 16 | | | CAYEY | PR | 00736 |
| 336983 | MIRTA IRIZARRY BUSIGO | ADDRESS ON FILE | | | | | | |
| 724391 | MIRTA J ALAMEDA ROJAS | PO BOX 395 | | | | CAMUY | PR | 00627 |
| 724392 | MIRTA J ALAMEDA ROJAS | PO BOX 533 | | | | QUEBRADILLAS | PR | 00678 |
| 336984 | MIRTA J ANDINO PEREZ | ADDRESS ON FILE | | | | | | |
| 336985 | MIRTA J SAEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 724393 | MIRTA J SANTOS ARCE | ADDRESS ON FILE | | | | | | |
| 724394 | MIRTA J SUAREZ COLON | ADDRESS ON FILE | | | | | | |
| 336986 | MIRTA L BENITEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 336987 | MIRTA L CARRASQUILLO MORALES | ADDRESS ON FILE | | | | | | |
| 336988 | MIRTA L DE JESUS RIVERA | Ext. La Rambla 1619 Calle Navarra | | | | PONCE | PR | 00730-4043 |
| 724395 | MIRTA L DE JESUS RIVERA | PASEO DE LA PRINCESA | 2109 CALLE MONACO APT 407 | | | PONCE | PR | 00716-3628 |
| 724396 | MIRTA L LOPEZ AGUINO,JORGE MARTIR LOPEZ | & LCDO JOSE CANCIO GONZALEZ | P O BOX 368 | VICTORIA STATION | | AGUADILLA | PR | 00605 |
| 724397 | MIRTA L LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 724398 | MIRTA L ORTIZ | BO PALOMAS ABAJO | HC 3 10114 | | | COMERIO | PR | 00782 |
| 724399 | MIRTA L PANIAGUA RIVERA | URB VILLA CAPRI | 1183 CALLE VERONA | | | SAN JUAN | PR | 00924 |
| 336989 | MIRTA L. IRIZARRY PENA | ADDRESS ON FILE | | | | | | |
| 336990 | MIRTA L. RIVERA ROBLES | ADDRESS ON FILE | | | | | | |
| 724400 | MIRTA LASSALLE VAZQUEZ DBA ANCHOR SAFETY | HATO TEJAS | 128 CALLE PAJAROS | | | BAYAMON | PR | 00959 |
| 336991 | MIRTA LEGARRETA ADORNO | ADDRESS ON FILE | | | | | | |
| 2189572 | Mirta Lopez Aquino and Jorge Martir Lopez | ADDRESS ON FILE | | | | | | |
| 724401 | MIRTA LOPEZ MARTINEZ | 549 S SPENCER ST | | | | AURORA | IL | 60505 |
| 336992 | MIRTA LOPEZ MARTINEZ | URB PUERTO NUEVO | 1316 CALLE DENVER | | | SAN JUAN | PR | 00920-5016 |
| 2137393 | MIRTA LUGO CEBALLO | MIRTA R LUGO CEBALLO | PO BOX 712 | | | TOA BAJA | PR | 00951 |
| 336993 | MIRTA LUGO CEBALLO | PO BOX 712 | | | | TOA BAJA | PR | 00951-0000 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 336994 | MIRTA M COLLAZO CRUZ | ADDRESS ON FILE | | | | | | | |
| 724402 | MIRTA M ORTIZ BULTRON | ADDRESS ON FILE | | | | | | | |
| 336995 | MIRTA M QUINONES AYALA | ADDRESS ON FILE | | | | | | | |
| 336996 | MIRTA M RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| 336997 | MIRTA M SOLER PEREZ | ADDRESS ON FILE | | | | | | | |
| 724403 | MIRTA M SOTO RODRIGUEZ | PO OX 1663 | | | | CANOVANAS | PR | 00729 | |
| 724404 | MIRTA MARIN OLMADA | PO BOX 649 | | | | DORADO | PR | 00646 | |
| 724405 | MIRTA MARTES RIVERA | HC 55 BOX 8059 | | | | CEIBA | PR | 00735 | |
| 724406 | MIRTA MARTINEZ COURET | P O BOX 1031 | | | | MAYAGUEZ | PR | 00681 | |
| 336998 | MIRTA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 336999 | MIRTA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724407 | MIRTA MAYSONET MACHADO | RES LUIS LLORENS TORRES | EDIF 104 APT 2299 | | | SAN JUAN | PR | 00913 | |
| 1595104 | MIRTA MENDEZ HERNANDEZ POR SI Y EN REPRESENTACION DE NAOMI S. MAYSONET | ADDRESS ON FILE | | | | | | | |
| 337000 | MIRTA MUNIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 724408 | MIRTA N MERCADO | CARR 119 INT PARC 456 K 14 | | | | CAMUY | PR | 00627 | |
| 337001 | MIRTA N RIVERA PEREA | ADDRESS ON FILE | | | | | | | |
| 337002 | MIRTA N ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 337003 | MIRTA N VELEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 337004 | MIRTA NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724409 | MIRTA NIEVES RIVERA | HC 67 BOX 15559 | | | | BAYAMON | PR | 00956 | |
| 724410 | MIRTA NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| 724411 | MIRTA OCASIO FIGUEROA | PARC FALU | 154 C/ 45 | | | SAN JUAN | PR | 00917 | |
| 724412 | MIRTA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 337005 | MIRTA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 337006 | MIRTA ORTIZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| 337007 | MIRTA ORTIZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 724413 | MIRTA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337008 | MIRTA OSORIO FUENTES | ADDRESS ON FILE | | | | | | | |
| 337009 | MIRTA OSORIO FUENTES | ADDRESS ON FILE | | | | | | | |
| 337010 | MIRTA OSORIO FUENTES | ADDRESS ON FILE | | | | | | | |
| 337011 | MIRTA PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| 724415 | MIRTA PAGAN SEGARRA | URB RAMIREZ DE ARELLANO | 25 CALLE PALES MATOS | | | MAYAGUEZ | PR | 00680 | |
| 337012 | MIRTA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724416 | MIRTA PEREZ PENA | HC 01 BOX 4693 | | | | NAGUABO | PR | 00718 | |
| 337013 | MIRTA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724417 | MIRTA PEREZ TOLEDO | PO BOX 141805 | | | | ARECIBO | PR | 00614-1805 | |
| 724418 | MIRTA PEREZ TORRES | URB ROYAL TOWN | U 21 CALLE 17 | | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 337014 | MIRTA QUIJANO RIVERA | ADDRESS ON FILE | | | | | |
| 724419 | MIRTA R COLON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 724420 | MIRTA R LUGO CEBALLO | PO BOX 712 | | | TOA BAJA | PR | 00951 |
| 724421 | MIRTA R TIRADO | 69 CALLE JOSE AUBRAY | | | CANOVANAS | PR | 00725 |
| 724422 | MIRTA RAMOS RAMOS | 1485 AVE ASHFORD | APTO 1203-1 | | SAN JUAN | PR | 00907-1551 |
| 724423 | MIRTA RIOS | R1 CALLE BRISAS | | | DORADO | PR | 00646 |
| 724424 | MIRTA RIVERA BURGOS | URB TERRAZAS DEL TOA | 2K 14 CALLE 18 | | TOA ALTA | PR | 00953 |
| 724425 | MIRTA RIVERA SANTIAGO | 129 CALLE BUENA VISTA | | | MAYAGUEZ | PR | 00680 |
| 337015 | MIRTA ROBLES VAZQUEZ | ADDRESS ON FILE | | | | | |
| 337016 | MIRTA RODRIGUEZ MORA | ADDRESS ON FILE | | | | | |
| 724426 | MIRTA RODRIGUEZ MORALES | 4 CALLE RAMIREZ | | | LARES | PR | 00669 |
| 337017 | MIRTA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 337018 | MIRTA RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | |
| 724427 | MIRTA RODRIGUEZ TORRES | JARDINES DEL CARIBE | DD 12 CALLE 23 | | PONCE | PR | 00731 |
| 724428 | MIRTA ROSADO GARCIA | P O BOX 1610 | | | OROCOVIS | PR | 00720 |
| 724351 | MIRTA ROSARIO MONTALVO | PO BOX 1628 | | | CABO ROJO | PR | 00623-1628 |
| 724429 | MIRTA ROSAS CABRERA | BO COLOMBIA | 255 CALLE CAPITAN ESPADA | | MAYAGUEZ | PR | 00680-3530 |
| 724430 | MIRTA S MAYSONET | JARDINES DE COUNTRY CLUB | CF 28 CALLE 241 | | CAROLINA | PR | 00983 |
| 724431 | MIRTA SALABERRIOS OLMO | ADDRESS ON FILE | | | | | |
| 724432 | MIRTA SANCHEZ | ADDRESS ON FILE | | | | | |
| 724433 | MIRTA SEDA FELIBERTY | ADDRESS ON FILE | | | | | |
| 724434 | MIRTA SILVA MATOS | CARR 414 KM 1 7 | | | AGUADA | PR | 00602 |
| 724435 | MIRTA T PILA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 337019 | MIRTA T. ROSARIO GARCIA | ADDRESS ON FILE | | | | | |
| 337020 | MIRTA TORRES ADAMES | ADDRESS ON FILE | | | | | |
| 337021 | MIRTA VARGAS MUNOZ | ADDRESS ON FILE | | | | | |
| 337022 | MIRTA VAZQUEZ MONTALVO | ADDRESS ON FILE | | | | | |
| 724436 | MIRTA VELEZ RIVERA | BO MAMEYAL | CALLE 1 BOX 157 A | | DORADO | PR | 00646 |
| 337023 | MIRTA Y. OSORIO FUENTES | ADDRESS ON FILE | | | | | |
| 337024 | MIRTA Z OLMO QUINONES | ADDRESS ON FILE | | | | | |
| 724437 | MIRTELINA GUTIERREZ SANJURJO | BO LAS CUEVAS | BOX 333 | | LOIZA | PR | 00772 |
| 724438 | MIRTELINA LOPEZ NEGRON | ADDRESS ON FILE | | | | | |
| 724439 | MIRTELINA ORTIZ /POLECHKA ANDREA DE LEON | URB LA MARINA | H 11 CALLE D | | CAROLINA | PR | 00979 |
| 337025 | MIRTELINA SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 337026 | MIRTH CORPORATION | ADDRESS ON FILE | | | | | |
| 724440 | MIRTHA AMADOR MARTINEZ | URB VILLAMAR | 73 CALLE 2 | | CAROLINA | PR | 00979 |
| 724441 | MIRTHA BAEZ FERNANDEZ | COND BORINQUEN TOWERS | EDIF 1 APT 112 | | SAN JUAN | PR | 00920 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 724442 | MIRTHA BAEZ FERNANDEZ | P O BOX 40167 | | | SAN JUAN | PR | 00940 | |
| 337027 | MIRTHA DE JESUS | ADDRESS ON FILE | | | | | | |
| 337028 | MIRTHA E MEDINA NINA | ADDRESS ON FILE | | | | | | |
| 724443 | MIRTHA FELICIANO TORRES | ADDRESS ON FILE | | | | | | |
| 337029 | MIRTHA GARCIA ESTRADA | ADDRESS ON FILE | | | | | | |
| 724444 | MIRTHA I. RIVERA ALICEA | PO BOX 255 | | | GUAYNABO | PR | 00970 | |
| 724445 | MIRTHA ISABEL LOPEZ ALICEA | PO BOX 772 | | | GUANICA | PR | 00653 | |
| 724446 | MIRTHA JIMENEZ GONZALEZ | BO SANDIN | 41 AVE SATURNO | | VEGA BAJA | PR | 00693 | |
| 337031 | MIRTHA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 724447 | MIRTHA PADUANI LUGO | URB VILLA DEL CARMEN | 3158 TURPIAL | | PONCE | PR | 00716 | |
| 337032 | MIRTHA PARRA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 337033 | MIRTHA RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 337034 | MIRTHA ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 724448 | MIRTHA SANES RODRIGUEZ | RES JARDINES DE VIEQUES | EDIF 13 C APT 44 | | VIEQUES | PR | 00765 | |
| 724449 | MIRTHA SERRANO CRUZ | HC 02 BOX 8442 | | | CIALES | PR | 00638 | |
| 337035 | MIRTHA SOTO SOTO | ADDRESS ON FILE | | | | | | |
| 724450 | MIRTHA VARGAS RIVERA | PO BOX 644 | | | ENSENADA | PR | 00647 | |
| 724452 | MIRTHALIZ DIAZ AVELLANET | BO EL SECO | 4 CALLE H DIAZ NAVARRO | | MAYAGUEZ | PR | 00682 | |
| 724451 | MIRTHALIZ DIAZ AVELLANET | JARD DE MAYAGUEZ | EDIF 3 APT 304 | | MAYAGUEZ | PR | 00680 | |
| 724453 | MIRTHAS ANGELS DAY CARE | HC 01 BOX 17285 | | | HUMACAO | PR | 00791 | |
| 724454 | MIRTHESCKA ESCANELLAS VILAR | ADDRESS ON FILE | | | | | | |
| 337036 | MIRTHO A VICTORIA GARRIDO | ADDRESS ON FILE | | | | | | |
| 724455 | MIRTZOUIAN MELIK A | LA RAMBLA | 1362 CALLE CASTELLANA | | PONCE | PR | 00730 | |
| 337037 | MIRTZOWIAN PARAGHAMIAN, MELIK | ADDRESS ON FILE | | | | | | |
| 337038 | MIRUS CONSULTING GROUP | VILLA UNIVERSITARIA | BC6 CALLE 13 | | HUMACAO | PR | 00791 | |
| 724456 | MIRVA MONTES MORALES | P O BOX 8051 | | | CAGUAS | PR | 00725 | |
| 337039 | MIRYAM CELA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 848193 | MIRYAM GONZALEZ RIOS | ALTS DE UTUADO | 806 CALLE CORAL DEL MAR | | UTUADO | PR | 00641-3045 | |
| 337040 | MIRYCELIS BARREIRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 337041 | MIRYLSA COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 724457 | MIRYS RODRIGUEZ VEGA | RES LAS CASAS BO OBRERO | EDIF 33 APT 395 | | SAN JUAN | PR | 00915 | |
| 724458 | MIRZA DIAZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 724459 | MIRZA I ORTIZ TORRES | BO MAMEYAL | 92 EXT KENNEDY | | DORADO | PR | 00646 | |
| 724460 | MIRZA LOPEZ ROSA | URB CAGUAX | M 6 CALLE COA | | CAGUAS | PR | 00725 | |
| 337042 | MIRZA MD, BEG | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 724461 | MIRZA ROMERO | URB LA ARBOLEDA | FL 189 CALLE 18 | | | SALINAS | PR | 00750 | |
| 724462 | MIRZA ROMERO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 337043 | MIRZA ROMERO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 337044 | MIRZA VAZQUEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| 337045 | MIS AMIGOS DE SINDROME DE DOWN, INC. | PO BOX 79671 | | | | CAROLINA | PR | 00984 | |
| 1256686 | MIS AMIGOS DE SÍNDROME DOWN, INC. | ADDRESS ON FILE | | | | | | | |
| 337046 | MIS AMIGOS SINDROME DE DOWN INC | PO BOX 79671 | | | | CAROLINA | PR | 00984-9671 | |
| 337047 | MIS CUATRO HIJOS | ADDRESS ON FILE | | | | | | | |
| 337048 | MIS PEQUENAS HUELLITAS CORP | URB LEVITTOWN HP 6 CALLE AMALIA PAOLI | | | | TOA BAJA | PR | 00949 | |
| 337049 | MIS PIRIMEROS PASITOS DAY CARE | COUNTRY CLUB | HE 17 CALLE 221 | | | CAROLINA | PR | 00982 | |
| 337050 | MIS PRIMEROS AMIGOS INC | P O BOX 470 | | | | QUEBRADILLAS | PR | 00678 | |
| 724463 | MIS PRIMEROS PASITOS DAY CARE | URB SAN JOSE | 432 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| 724464 | MIS PRIMEROS PASOS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 337051 | MIS PRIMEROS PASOS HOGAR | PMB 94 C/ESTACION B-1 | | | | VEGA ALTA | PR | 00692 | |
| 337052 | MIS PRINCIPITOS NURSERY | URB LOS ANGELES | 67 CALLE LIRA | | | CAROLINA | PR | 00979-1660 | |
| 337053 | MIS QUERIDOS ABUELOS | HC 2 BOX 12860 | | | | GURABO | PR | 00778 | |
| 337054 | MIS QUERUBINES DAY CARE | PO BOX 5796 | | | | CAGUAS | PR | 00726 | |
| 337055 | MIS TELAS | ADDRESS ON FILE | | | | | | | |
| 337056 | MIS TRAINING INSTITUTE | 153 CORDAVILLE ROAD | SUITE 200 | | | SOUTHBOROUGH | MA | 01772-1834 | |
| 724465 | MIS TRAINING INSTITUTE | 498 CONCORD STREET | | | | FRAMINGHAM | MA | 01702-2357 | |
| 337057 | MIS4YOU CONSULTING GROUP INC | PO BOX 71325 | PMB 81 | | | SAN JUAN | PR | 00936 | |
| 337058 | MISAEL A AGUAYO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 337059 | MISAEL A MOLINA PAZ | ADDRESS ON FILE | | | | | | | |
| 337060 | MISAEL A TORRES QUINTANA | ADDRESS ON FILE | | | | | | | |
| 337061 | MISAEL A.ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| 724466 | MISAEL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 337062 | MISAEL AGUIRRE ESPADA | ADDRESS ON FILE | | | | | | | |
| 337063 | MISAEL ALEJANDRO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724467 | MISAEL ALONSO GONZALEZ | HC-02 BOX 10445 | | | | MOCA | PR | 00676-9703 | |
| 724468 | MISAEL ALVAREZ GARCIA | PO BOX 56 | | | | RIO BLANCO | PR | 00744 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 337064 | MISAEL APONTE RIOS | ADDRESS ON FILE | | | | | | |
| 337065 | MISAEL APONTE Y IRIS SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 337066 | MISAEL BENITEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 724469 | MISAEL BRILLON | HC 2 BOX 14778 | | | | CAROLINA | PR | 00985 |
| 848194 | MISAEL BURGOS OCACIO | CENTRO JUDICIAL DE PONCE | | | | | PR | |
| 337067 | MISAEL CABAN MELENDEZ | ADDRESS ON FILE | | | | | | |
| 337068 | MISAEL CALDERO RIVERA | ADDRESS ON FILE | | | | | | |
| 724470 | MISAEL CASILLA AVILES | PO BOX 8820 | | | | BAYAMON | PR | 00960 |
| 337069 | MISAEL CASTELLANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 337070 | MISAEL COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 337071 | MISAEL CRUZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 337072 | MISAEL CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 337073 | MISAEL CRUZ SOTO | ADDRESS ON FILE | | | | | | |
| 337074 | MISAEL E RIVERA ANGULO / SYLVIA V ANGULO | ADDRESS ON FILE | | | | | | |
| 337075 | MISAEL E. PEREZ MARRERO | ADDRESS ON FILE | | | | | | |
| 337076 | MISAEL ENRIQUE RIVERA RODRIGEZ | ADDRESS ON FILE | | | | | | |
| 848195 | MISAEL FELICIANO MENDEZ | URB EL TORITO L21 CALLE 5A | | | | CAYEY | PR | 00736 |
| 724471 | MISAEL FELICIANO MONELL | P O BOX 145 | | | | CULEBRA | PR | 00775 |
| 724472 | MISAEL GOMEZ MARQUEZ | URB LAS MONJAS 79 | CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 |
| 337077 | MISAEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 337078 | MISAEL JIMENEZ SANTONI | ADDRESS ON FILE | | | | | | |
| 337079 | MISAEL KUILAN BRUNO | ADDRESS ON FILE | | | | | | |
| 724473 | MISAEL KUILAN RIVERA | P O BOX 2061 | | | | TOA BAJA | PR | 00951 |
| 337080 | MISAEL MEDINA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 337081 | MISAEL MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 337082 | MISAEL MOLINA MORALES | ADDRESS ON FILE | | | | | | |
| 337083 | MISAEL MUNIZ PAGAN | ADDRESS ON FILE | | | | | | |
| 724474 | MISAEL NEGRON AQUENDO | PO BOX 1226 | | | | JAYUYA | PR | 00664 |
| 724475 | MISAEL NEGRON OQUENDO | P O BOX 1226 | | | | JAYUYA | PR | 00664 |
| 724476 | MISAEL NIEVES | ADDRESS ON FILE | | | | | | |
| 337084 | MISAEL NIEVES MONTANEZ | ADDRESS ON FILE | | | | | | |
| 337085 | MISAEL O DELGADO TORRES | ADDRESS ON FILE | | | | | | |
| 724477 | MISAEL OQUENDO RIVERA | P M B 197 P O BOX 2400 | | | | TOA BAJA | PR | 00951 |
| 337086 | MISAEL ORTIZ CASTRO | ADDRESS ON FILE | | | | | | |
| 724478 | MISAEL ORTIZ OCASIO | MONACO III | 431 C/ GRACE | | | MANATI | PR | 00674 |
| 724479 | MISAEL ORTIZ VELEZ | EXT LA PLANTA KHOL | CARR 10 R 636 INT | | | ARECIBO | PR | 00612 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 724480 | MISAEL P RUIZ GONZALEZ | URB ISABEL LA CATOLICA | 24 CALLE 8D | | AGUADA | PR | 00602 | |
|---|---|---|---|---|---|---|---|---|
| 337087 | MISAEL PARIS POUPART | ADDRESS ON FILE | | | | | | |
| 337088 | MISAEL PEREZ CARRION | ADDRESS ON FILE | | | | | | |
| 337089 | MISAEL PRIETO | ADDRESS ON FILE | | | | | | |
| 337090 | MISAEL PRIETO | ADDRESS ON FILE | | | | | | |
| 724481 | MISAEL RAMOS CABAN | ADDRESS ON FILE | | | | | | |
| 724482 | MISAEL RAMOS CABAN | ADDRESS ON FILE | | | | | | |
| 724483 | MISAEL RAMOS DAVILA | ADDRESS ON FILE | | | | | | |
| 724484 | MISAEL RAMOS MERCADO | HC 1 BOX 3409 | | | FLORIDA | PR | 00650 | |
| 1753138 | Misael Ramos Mercado | Vigilante | Departamento de Recursos Naturales y Ambientales | Hc 3 Box 3409 | Florida | PR | 00650 | |
| 724485 | MISAEL RIVERA RAMOS | HC 1 BOX 4264 | | | LAS MARIAS | PR | 00670 | |
| 337091 | MISAEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 724486 | MISAEL RIVERA SEPULVEDA | BO POVORIN BZN 197 | | | MANATI | PR | 00674 | |
| 337092 | MISAEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 724487 | MISAEL ROMERO CASTELLANO | PO BOX 957 | | | CIALES | PR | 00638 | |
| 337093 | MISAEL SANCHEZ PINERO | ADDRESS ON FILE | | | | | | |
| 724488 | MISAEL SANTANA COLON | ADDRESS ON FILE | | | | | | |
| 337094 | MISAEL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 724489 | MISAEL SOTO JIMENEZ | URB QUINTO CENTENARIO | 235 DIEGO COLON | | MAYAGUEZ | PR | 00680 | |
| 724490 | MISAEL TORRES VEGA | HC 67 BOX 13530 | | | BAYAMON | PR | 00956 | |
| 724491 | MISAEL VALENTIN MARRERO | PO BOX 1714 | | | VEGA BAJA | PR | 00694-1741 | |
| 724492 | MISAEL VELEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 337095 | MISAEL VERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 724493 | MISAIDA RAMOS MERCADO | C 1 URB ALT DE FLORIDA | | | FLORIDA | PR | 00650 | |
| 724494 | MISAIL ORTIZ DIAZ | HC 1 BOX 11365 | | | RIO GRANDE | PR | 00745 | |
| 337096 | MISAJO CORP | PMB 220 | PO BOX 7891 | | GUAYNABO | PR | 00969 | |
| 337097 | MISCELANEAS COLON, INC | HC 01 BOX 5308 | | | CIALES | PR | 00638 | |
| 724495 | MISCELANEAS WHOLESALES INC. | PO BOX 9415 | | | SAN JUAN | PR | 00908 | |
| 724496 | MISCHAYRA TORRES RODRIGUEZ | LA SALAMANCA | 58 CALLE MALAGA | | SAN GERMAN | PR | 00683 | |
| 337098 | MISCHELLE ROCAFORT OLIVERO | ADDRESS ON FILE | | | | | | |
| 724497 | MISCO | 1 MISCO PLZ | PO BOX 677 | | HOLMDEL | NJ | 07733 | |
| 337099 | MISE EN PLACE LLC DBA MSA 364 | URB CAPARRA HEIGHTS | 364 CALLE ESCORIAL | | SAN JUAN | PR | 00920 | |
| 724498 | MISERE OSORIO RAMIREZ | PMB 156 HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 337100 | MISHAY A OTERO RUIZ | ADDRESS ON FILE | | | | | | |
| 337101 | MISHEL CARRUCINI HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 724499 | MISIEL MATOS DUARTE | BOX 7806 | | | CAGUAS | PR | 00726 | |
| 337102 | MISION ABRIENDO PUERTAS INC | 30 CALLE BARBOSA | | | CABO ROJO | PR | 00623 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 337103 | MISION ALEGRIA INC | P O BOX 362173 | | | | SAN JUAN | PR | 00936-2173 |
| 337104 | MISION ALPHA & OMEGA FOR SOCIAL & COMUNI | TY DEVELOPMENT INC | PO BOX 1146 | | | SAINT JUST | PR | 00978 |
| 337105 | MISION ALPHA Y OMEGA | POBOX 21414 | | | | SAN JUAN | PR | 00918-0000 |
| 724501 | MISION BETESDA INC | HC 03 BOX 21768 | | | | ARECIBO | PR | 00612 |
| 724502 | MISION BETESDA INC | P O BOX 6125 | | | | MAYAGUEZ | PR | 00681 |
| 337106 | MISION BETESDA, INC. | BOX 6125 | | | | MAYAGUEZ | PR | 00681-0000 |
| 724503 | MISION CRIST OBRERO AMISTAD | 219 CALLE LAS FLORES | | | | SAN JUAN | PR | 00907 |
| 337107 | MISION CRISTIANA AMOR AGAPE INC. | CALLE CRISANTEMO #2 BO.OJO DE AGUA | | | | VEGA BAJA | PR | 00693-0000 |
| 724504 | MISION CRISTIANA FUENTE DE AGUA VIVA INC | P O BOX 3869 | | | | CAROLINA | PR | 00984-3869 |
| 724505 | MISION DE REFUGIO INC | PO BOX 336570 | | | | PONCE | PR | 00733 |
| 337108 | MISION EVANGELICA CRISTIANA DE ARECIBO | PO BOX 2138 | | | | ARECIBO | PR | 00613-2138 |
| 724500 | MISION METODISTA NUEVA VIDA DE ADJUNTAS | P O BOX 143491 | | | | ARECIBO | PR | 00614 |
| 337109 | MISION PUERT DEL NORTE DE LOS ADVENTISTA | PO BOX 705 | | | | MANATI | PR | 00674 |
| 337110 | MISION RENUEVOS DE MI PLANTIO INC | RR 36 BOX 6137 | | | | SAN JUAN | PR | 00926 |
| 337111 | MISION RESCATANDO ALMAS PARA CRISTO | CALLE GILBERTO MONROIG 2283 PLAYITA | | | | SANTURCE | PR | 00915-0000 |
| 337112 | MISION RESCATE | APDO 6125 | | | | MAYAGUEZ | PR | 00681-0000 |
| 724506 | MISION RESCATE INCORPORADO | BO HATO ARRIBA | CARR 651 KM 5 7 | | | ARECIBO | PR | 00612 |
| 724507 | MISION RESCATE INCORPORADO | PO BOX 6125 | | | | MAYAGUEZ | PR | 00681 |
| 337113 | MISIR HEALTHCARE P.R. | PLAZA CAROLINA STATION | PO BOX 9862 | | | CAROLINA | PR | 00988-9862 |
| 337114 | MISKIMEN MARKS, KATHRYN A | ADDRESS ON FILE | | | | | | |
| 337115 | MISLA ALDARONDO, EDISON | ADDRESS ON FILE | | | | | | |
| 337116 | MISLA ALTRUZ, IDIAN | ADDRESS ON FILE | | | | | | |
| 337117 | MISLA ALTRUZ, IDIAN I | ADDRESS ON FILE | | | | | | |
| 1959385 | Misla Altruz, Idian Ivonne | ADDRESS ON FILE | | | | | | |
| 337118 | Misla Arroyo, Roberto | ADDRESS ON FILE | | | | | | |
| 337120 | MISLA BURGOS, ARNALDO | ADDRESS ON FILE | | | | | | |
| 337121 | MISLA FONTANEZ, EFRAIN M. | ADDRESS ON FILE | | | | | | |
| 337122 | MISLA GRILLASCA, YAMIL | ADDRESS ON FILE | | | | | | |
| 337123 | MISLA LOZANO, NESTOR A. | ADDRESS ON FILE | | | | | | |
| 337124 | MISLA MALDONADO, JULIO | ADDRESS ON FILE | | | | | | |
| 337126 | MISLA MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 337125 | Misla Martinez, Efrain | ADDRESS ON FILE | | | | | |
| 337127 | MISLA MARTINEZ, VICTOR M. | ADDRESS ON FILE | | | | | |
| 337128 | Misla Paredes, Nestor | ADDRESS ON FILE | | | | | |
| 337129 | MISLA PEREZ, OSVALDO | ADDRESS ON FILE | | | | | |
| 337130 | MISLA RAMOS, MIGUEL | ADDRESS ON FILE | | | | | |
| 337131 | MISLA ROMAN, BRUNILDA | ADDRESS ON FILE | | | | | |
| 337132 | Misla Roman, Jonathan J. | ADDRESS ON FILE | | | | | |
| 337133 | MISLA TAVARES, ANGEL L. | ADDRESS ON FILE | | | | | |
| 803976 | MISLA TAVAREZ, GLORIA | ADDRESS ON FILE | | | | | |
| 337134 | MISLA TAVAREZ, GLORIA E | ADDRESS ON FILE | | | | | |
| 337135 | MISLA VALENTIN, FRANCISCO J | ADDRESS ON FILE | | | | | |
| 337136 | MISLA VEGA, HERMINIA | ADDRESS ON FILE | | | | | |
| 337137 | MISLA, LUIS | ADDRESS ON FILE | | | | | |
| 337138 | MISLAEL CONCEPCION PIMENTEL | COND PLAZA INMACULADA 1717 | AVE PONCE DE LEON APT 230 | | SAN JUAN | PR | 00909 |
| 337139 | MISLAEL VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 337140 | MISLAIDY TORRES ARROYO | ADDRESS ON FILE | | | | | |
| 337141 | MISLAN COTTO, MARIA M | ADDRESS ON FILE | | | | | |
| 337142 | MISLAN PEREZ, LYDIA | ADDRESS ON FILE | | | | | |
| 724508 | MISRAIN GARCIA MARCANO | BARRIO MAMBICHE | HC-03 BOX 6401 | | HUMACAO | PR | 00791 |
| 724510 | MISRNER MARINE | PO BOX 7793 | | | PONCE | PR | 00732 |
| 337143 | MISS MUNDO PR / JANELEE CHAPARRO | ADDRESS ON FILE | | | | | |
| 724511 | MISSAEL MARQUEZ PEREZ | P O BOX 276 | | | ANGELES | PR | 00611 |
| 724512 | MISSAEL RIVERA VIVES | ADDRESS ON FILE | | | | | |
| 337144 | MISSAGHIAN VISSEPO, CIRUS | ADDRESS ON FILE | | | | | |
| 337145 | MISSAGHIAN VISSEPO, KAREN | ADDRESS ON FILE | | | | | |
| 724513 | MISSION MOST BLESSES TRINITY | 3501 SOLLY AVE | | | PHILADELPHIA | PA | 19136 |
| 724514 | MISSISSIPI STATE UNIVERSITY | PO BOX DRAWER 5227 | | | MISSISSIPI | MS | 39762 |
| 337146 | MISSISSIPPI STATE UNIVERSITY | P O BOX 5227 | | | MISSISSIPPI STATE | MS | 39762 |
| 337147 | MISSLINER MUNIZ RAMOS | 2497 CALLE SATURNO ARROYO | | | QUEBRADILLAS | PR | 00678 |
| 2151273 | MISSOURI 2 TR SMBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | LOS ANGELES | CA | 90071 |
| 724515 | MISSOURI ATTORNEY GENERAL S OFFICE | P O BOX 899 | | | JEFFERSON CITY | MO | 65102 |
| 2151274 | MISSOURI TR SMBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | LOS ANGELES | CA | 90071 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 337148 | MISSOURY STATE TREASURER | UNCLAIMED PROPERTY | PO BOX 1004 | | | JEFFERSON CITY | MO | 65102 | |
| 724516 | MISTER CATERING | HC 02 BOX 4590 | | | | LAS PIEDRAS | PR | 00771 | |
| 337149 | MISTER MAGIC CAR WASH INC | PO BOX 7246 | | | | PONCE | PR | 00732 | |
| 1518240 | Mister Price, Inc. | Manuel I. Vallecillo, Esq. | Hato Rey Center, Suite 507 | 268 Ponce de Leon Ave. | | San Juan | PR | 00918 | |
| 1518240 | Mister Price, Inc. | PO Box 362213 | | | | San Juan | PR | 00936-2213 | |
| 724518 | MISTIC DISTRIBUTORS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 724519 | MISTOLIN CARIBE INCORPORADO | PO BOX 296 | | | | BAYAMON | PR | 00960 | |
| 337150 | MISTY D. HAGGARD GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 724520 | MISUKY BEN VILLANUEVA | P O BOX 8255 | | | | SAN JUAN | PR | 00910-8255 | |
| 724521 | MIT PRESS JOURNAS | 5 CAMBRIDGE CENTER SUITE 4 | | | | CAMBRIDGE | MA | 02142 1493 | |
| 337151 | MITC CORP | HC 67 BOX 15087 | | | | BAYAMON | PR | 00956-9510 | |
| 337152 | MITCHAM PACHECO, IVAN | ADDRESS ON FILE | | | | | | | |
| 337153 | MITCHEL A CLEMENTE Y GEORGINA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 337154 | MITCHEL BERRIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 724522 | MITCHEL CRUZ SANTIAGO | HC 01 BOX 8206 | | | | LAJAS | PR | 00667-9707 | |
| 724523 | MITCHEL PASTRANA ANDREU | PO BOX 769 | | | | NAGUABO | PR | 00718 | |
| 337155 | Mitchel Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 337156 | MITCHEL RODRIGUEZ MD, ROSA | ADDRESS ON FILE | | | | | | | |
| 724524 | MITCHEL SALDEN RODRIGUEZ | VALLE HERMOSO ST 22 | CALLE MARGARITA | | | HORMIGUEROS | PR | 00660 | |
| 724525 | MITCHEL SALGADO VAZQUEZ | SIERRA LINDA | CALLE 1 B 32 | | | BAYAMON | PR | 00957 | |
| 337157 | MITCHELL A GALARZA VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 337158 | MITCHELL A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 337159 | MITCHELL ÁLVAREZ bIRRIEL | ADDRESS ON FILE | | | | | | | |
| 1503677 | MITCHELL BERRIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 724526 | MITCHELL CAPO CALO | URB VILLA FONTANA | BL 7 CALLE ELENA | | | CAROLINA | PR | 00983 | |
| 337160 | MITCHELL COLLEGE | 437 PEGUOT AVENUE | | | | NEW LONDON | CT | 06320-4498 | |
| 337161 | MITCHELL COLON, MELANIE M. | ADDRESS ON FILE | | | | | | | |
| 2151763 | MITCHELL F. WINSLOW | 5935 NORTH BAILEY AVE. | | | | PRESCOTT | AZ | 86305-7461 | |
| 1712902 | Mitchell Fargas, Yadira | ADDRESS ON FILE | | | | | | | |
| 337162 | MITCHELL FLORES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 337163 | MITCHELL GAGOT, ZAKIRA H. | ADDRESS ON FILE | | | | | | | |
| 1867005 | Mitchell Gagot, Zakira Hermes | ADDRESS ON FILE | | | | | | | |
| 724527 | MITCHELL GOMEZ CORTES | URB VILLA CAROLINA 95-13 | CALLE 97 | | | CAROLINA | PR | 00982 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 337164 | MITCHELL GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 267978 | MITCHELL HERNANDEZ, LINDSAY | ADDRESS ON FILE | | | | | | |
| 267978 | MITCHELL HERNANDEZ, LINDSAY | ADDRESS ON FILE | | | | | | |
| 337165 | MITCHELL JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2204051 | Mitchell Jimenez, Luis A. | ADDRESS ON FILE | | | | | | |
| 1457372 | Mitchell JTWROS, Thomas W & Anita | ADDRESS ON FILE | | | | | | |
| 337166 | MITCHELL K SMITH | ADDRESS ON FILE | | | | | | |
| 337167 | MITCHELL MERCED VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 803977 | MITCHELL NAZARIO, MELVIN | ADDRESS ON FILE | | | | | | |
| 337168 | MITCHELL PAGAN, RAYDA | ADDRESS ON FILE | | | | | | |
| 337169 | MITCHELL PEREZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 2206657 | Mitchell Perez, Sandra | ADDRESS ON FILE | | | | | | |
| 2205954 | MITCHELL PEREZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 2219636 | Mitchell Perez, Sandra | ADDRESS ON FILE | | | | | | |
| 2206050 | MITCHELL PEREZ, SANDRA IVETTE | ADDRESS ON FILE | | | | | | |
| 2203725 | Mitchell Perez, Sandra Ivette | ADDRESS ON FILE | | | | | | |
| 337170 | MITCHELL RIVERA, JESSICA | ADDRESS ON FILE | | | | | | |
| 724528 | MITCHELL RODRIGUEZ PAGAN | P O BOX 191 | | | | GARROCHALES | PR | 00652 | |
| 337171 | MITCHELL VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 337172 | Mitchell Vazquez, Diego | ADDRESS ON FILE | | | | | | |
| 337173 | MITCHELL ZALDUONDO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 803978 | MITCHELL ZALDUONDO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 803979 | MITCHELL ZALDUONDO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 337174 | MITCHELL ZALDUONDO, LUZ | ADDRESS ON FILE | | | | | | |
| 803980 | MITCHELL ZALDUONDO, LUZ | ADDRESS ON FILE | | | | | | |
| 337175 | MITCHELL ZALDUONDO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 337176 | MITCHELL ZORBA COLON | ADDRESS ON FILE | | | | | | |
| 337177 | MITCHELL, MILES | ADDRESS ON FILE | | | | | | |
| 337178 | MITCHELL, MIRIAM | ADDRESS ON FILE | | | | | | |
| 337179 | MITCHELL, SHERRYL D. | ADDRESS ON FILE | | | | | | |
| 337180 | MITCHELLE M FIGUEROA EXCIA | ADDRESS ON FILE | | | | | | |
| 337181 | MITCHELLFARGAS, YADIRA | ADDRESS ON FILE | | | | | | |
| 337182 | Mitchells Amaro, Michael | ADDRESS ON FILE | | | | | | |
| 337183 | MITCHELLS AMARO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 831494 | Mitel Distributing Corp. | P.O. Box 366024 | | | | San Juan | PR | 00936 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 337184 | MITHANI MD, VIMESH | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 337185 | MITIL JIMENEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 337186 | Mitja Gonzalez, Alexis | ADDRESS ON FILE | | | | | | |
| 337187 | MITJA GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 337189 | MITJA GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 337188 | Mitja Gonzalez, Josue | ADDRESS ON FILE | | | | | | |
| 337190 | MITJA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 337191 | MITJANS CARRERO, NELSON H | ADDRESS ON FILE | | | | | | |
| 337192 | MITJANS RUIZ, MIRTA | ADDRESS ON FILE | | | | | | |
| 724530 | MITNA M RODRIGUEZ VAZQUEZ | PO BOX 953 | | | | SABANA GRANDE | PR | 00637 |
| 337193 | MITNEL NATALI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1258818 | MITOR CORP | ADDRESS ON FILE | | | | | | |
| 831495 | Mitotyping Technologies, Llc | 2565 Park Center Boulevard | Suite 200 | | | State College | PA | 16801 |
| 724531 | MITSUBISHI ELECTRONICS AMERICA INC | PO BOX 2946 | | | | SAN JUAN | PR | 00901 |
| 848196 | MITSUBISHI MOTOR | PO BOX 192216 | | | | SAN JUAN | PR | 00919-2216 |
| 724541 | MITSUBISHI MOTOR SALES OF CARI | Calle Aleli #A-1 Urb. Aguas Clara | | | | Ceiba | PR | 00735 |
| 724548 | MITSUBISHI MOTOR SALES OF CARI | CARR 167KM 19 2 | | | | BAYAMON | PR | 00956 |
| 724539 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Ponce By Pass | Urb. Industrial | | | Ponce | PR | 00731 |
| 724540 | MITSUBISHI MOTOR SALES OF CARI | Cortes Auto Ave. Las Americas | | | | Ponce | PR | 00731 |
| 724532 | MITSUBISHI MOTOR SALES OF CARI | P O BOX 192216 | | | | SAN JUAN | PR | 00919-2216 |
| 724538 | MITSUBISHI MOTOR SALES OF CARI | P.O.Box 357 | | | | Manati | PR | 00701 |
| 724543 | MITSUBISHI MOTOR SALES OF CARI | Urb.Las Aguilas #A-2 | | | | Coamo | PR | 00769 |
| 1780452 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | Carlos Jose Grovas-Porrata, Attorney | Capital Center Building - South Tower | Suite 605, 239 Arterial Hostos | San Juan | PR | 00918 |
| 1788806 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | BELK & GROVAS LAW OFFICES | PO BOX 194927 | | | SAN JUAN | PR | 00919-4927 |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1788806 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | CARLOS JOSE GROVAS-PORRATA, ATTORNEY | BELK & GROVAS LAW OFFICES | CAPITAL CENTERN BULDING SOUTH TOWER, SUITE 605, | 239 ARTERIAL HOSTOS | SAN JUAN | PR | 00918 |
| 1420624 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | JAMES BELK ARCE | PO BOX 194927 | | | SAN JUAN | PR | 00919-4927 |
| 337195 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | LCDO. JAMES BELK ARCE/ LCDO. CARLOS J. GROVAS PORRATA | PO BOX 194927 | | | SAN JUAN | PR | 00919-4927 |
| 2151991 | MITSUBISHI UFJ TRUST & BANKING CORPORATION, NEW YORK BRANCH | ATTN: LEGAL DEPT. | 1221 AVENUE OF THE AMERICAS, 10TH FLOOR | | | NEW YORK | NY | 10020 |
| 2146100 | Mitsubishi UFJ Trust & Banking Corporation, New York Branch | Attn: Legal Dept. | 1221 Avenue of the Americas | 10th Floor | | New York | NY | 10020 |
| 337196 | MITSUI SUMITOMO INSURANCE CO OF AMERICA | 15 INDEPENDEDENCE BLVD | | | | WARREN | NJ | 07059 |
| 337197 | Mitsui Sumitomo Insurance Company of | 560 Lexington Avenue | 20th Floor | | | New York | NY | 10022 |
| 337198 | Mitsui Sumitomo Insurance Company of America | Attn: Pamela Black, Circulation of Risk | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 |
| 337199 | Mitsui Sumitomo Insurance Company of America | Attn: Pamela Black, Consumer Complaint Contact | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 |
| 337200 | Mitsui Sumitomo Insurance Company of America | Attn: Pamela Black, Regulatory Compliance Government | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 |
| 337201 | Mitsui Sumitomo Insurance Company of America | Attn: Stephen Tasy, Vice President | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 |
| 337203 | Mitsui Sumitomo Insurance Company of America | c/o Overseas Insurance Agency, Agent for Service of Process | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 |
| 724552 | MITTCHEL ROSARIO | COND JARD DE GUAYAMA | EDIF E APT 704 | | | SAN JUAN | PR | 00917 |
| 337204 | MITYA LLERA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 337205 | MITZA DIAZ | ADDRESS ON FILE | | | | | | |
| 724553 | MITZA E LUGO VALENTIN | SECTOR CUBA | BOX 3006 | | | MAYAGUEZ | PR | 00680 |
| 337206 | MITZA E RIVERA | ADDRESS ON FILE | | | | | | |
| 337207 | MITZA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 724554 | MITZA GONZALEZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 |
| 724555 | MITZA GONZALEZ HIRALDO | CARR 845 KM 3 0 | 458 SECTOR HOYO 2 | | | CAROLINA | PR | 00985 |
| 724556 | MITZA I SANTANA CRUZ | BOX 1141 | | | | VIEQUES | PR | 00765 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| 337208 | MITZA MIRO ROMAN | ADDRESS ON FILE | | | | | | |
| 724557 | MITZA VALLE ORTIZ | LEVITTOWN LAKES | D A 03 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 |
| 724558 | MITZAIDA MEDERA MONTIJO | URB COUNTRY CLUB HW 33 | CALLE 253 | | | CAROLINA | PR | 00982 |
| 724559 | MITZAIDA MEDERO MONTIJO | URB COUNTRY CLUB | HW 33 CALLE 253 | | | CAROLINA | PR | 00982 |
| 337209 | MITZAMARIE ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 337210 | MITZARIE CARLO COLON | ADDRESS ON FILE | | | | | | |
| 337211 | MITZARIE CARLO COLON | ADDRESS ON FILE | | | | | | |
| 724560 | MITZI SERRANO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 337212 | MITZI Y SIERRA BAEZ | ADDRESS ON FILE | | | | | | |
| 724561 | MITZY D MARTINEZ DE LEON | URB LEVITTOWN LAKES | JF9 CALLE MONSERRATE DELIZ | | | TOA BAJA | PR | 00949 |
| 337213 | MITZY E ROA MENDEZ | ADDRESS ON FILE | | | | | | |
| 724562 | MITZY MOYENO MIRANDA | HC 1 BOX 3106 | | | | ARECIBO | PR | 00688 |
| 337214 | MITZY N RODRIGUEZ VICENTE | ADDRESS ON FILE | | | | | | |
| 724563 | MITZY RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 724564 | MIU CHUN WONG FUNG | 73-41 52 ND RD | | | | MASPETH | NY | 11378 |
| 337215 | MIURA INC | 1410 SALVADOR PRATTS | | | | SAN JUAN | PR | 00907 |
| 337216 | MIURA MARTINEZ, PURA | ADDRESS ON FILE | | | | | | |
| 848197 | MIURKA A ESTEVA TIRADO | URB COUNTRY CLUB | 907 CALLE ESPIONSELA | | | SAN JUAN | PR | 00924 |
| 1258819 | MIVA INSURANCE CORP | ADDRESS ON FILE | | | | | | |
| 337218 | MIVIA ENID VELEZ PADIN | HC 3 BOX 12399 | | | | CAMUY | PR | 00627 |
| 337219 | MIVIAN IRIZARRY TORRES | ADDRESS ON FILE | | | | | | |
| 337220 | MIW STAINLESS STEEL SPECIALTIES INC | HC 6 BOX 12869 | | | | COROZAL | PR | 00783 |
| 337221 | MIXAIDA CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 724565 | MIXAIDA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 337222 | MIXALIZ FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | |
| 1635973 | Mixie I. Vázquez Acevedo/Edgardo M. Rivera Vázquez | ADDRESS ON FILE | | | | | | |
| 337223 | MIYEKO STROLLO | ADDRESS ON FILE | | | | | | |
| 337224 | MIZAEL ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 337202 | MIZAEL ORTIZ FALCON | ADDRESS ON FILE | | | | | | |
| 724566 | MIZAEL TORRES MARTINEZ | BO SUSUA BAJA | 288 CALLE CEIBA | | | SABANA GRANDE | PR | 00637 |
| 724567 | MIZAEL TORRES MARTINEZ | HC 0 BOX 10693 | | | | YAUCO | PR | 00698 |
| 724568 | MIZAIRA STELLA ROSADO | URB VILLA CAROLINA | 122 15 CALLE 63 | | | CAROLINA | PR | 00985 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 337225 | MIZE LOPEZ, DONALD | ADDRESS ON FILE | | | | | | | |
| 337226 | MIZE LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 337227 | MIZRAHI TELLEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 337228 | MIZRAIM COLON ONEIL | ADDRESS ON FILE | | | | | | | |
| 724569 | MIZRAIM CONCEPCION PADILLA | PO BOX 1695 | | | | LUQUILLO | PR | 00773 | |
| 337229 | MIZRAIM DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 724570 | MIZRAIN BERMUDES MELENDEZ | URB LAS LOMAS | 1762 CALLE 14 SO | | | SAN JUAN | PR | 00921 | |
| 337230 | MIZRAIN GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 724571 | MIZRRAIN COLON SOLERO | ADDRESS ON FILE | | | | | | | |
| 724572 | MIZZAELI ORTIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 337231 | MJ CONSULTING | PO BOX 8425 | | | | CAGUAS | PR | 00726-0000 | |
| 337232 | MJ PRISMA CORPORATION | PO BOX 1621 | | | | MANATI | PR | 00674-1621 | |
| 337233 | MJ THERAPHY SERVICES CORP | CIUDAD JARDIN III | 395 CALLE GRAN AUSUBO | | | TOA ALTA | PR | 00953 | |
| 337234 | MJ WASTE DISPOSAL INC | PO BOX 3080 PMB 398 | | | | GURABO | PR | 00778-3080 | |
| 848198 | MJC CONTRACTORS SERVICES CORP | HC 71 BOX 3021 | | | | NARANJITO | PR | 00719 | |
| 724573 | MJP ACCOUNTING SERVICES | URB EL ESCORIAL | S 6 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 337235 | MJR SECURITY POLICE INC | PO BOX 6017 PMB 638 | | | | CAROLINA | PR | 00984-6017 | |
| 337236 | ML CONSTRUCTION CONSULTING SERVICE INC | P O BOX 719 | | | | CAMUY | PR | 00627 | |
| 2175090 | ML CONSTRUCTION MANAGEMENT INC | P.O. BOX 970 | | | | NAGUABO | PR | 00718 | |
| 337237 | ML CONSULTING ENGINEERS CORP | PO BOX 10000 PMB 241 | | | | CAYEY | PR | 00737-9601 | |
| 337238 | ML ENGINEERING MANAGEMENT, PSC | PO BOX 970 | | | | NAGUABO | PR | 00718 | |
| 724575 | ML LUBE & WASH INC | PO BOX 800904 | | | | COTO LAUREL | PR | 00780 | |
| 724574 | ML LUBE & WASH INC | URB INDUSTRIAL LOS CAOBOS | A 6 PASEO VILLA FLORES | | | PONCE | PR | 00717 | |
| 337239 | ML STUDIO | VIEJO SAN JUAN | 110 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00901 | |
| 724576 | MLC TRADING CO. INC. | ADDRESS ON FILE | | | | | | | |
| 1637937 | Mlina Hernandez, Arlene E. | ADDRESS ON FILE | | | | | | | |
| 2156559 | MLPF&S | ADDRESS ON FILE | | | | | | | |
| 337240 | MM CONSULTING SERVICES | 248 FD ROOSEVELT | SUITE 304 | | | SAN JUAN | PR | 00918 | |
| 337241 | MM CONTROL SECURITY | PO BOX 1917 | | | | GUAYNABO | PR | 00970-1917 | |
| 831782 | MM Control Security Serv. Inc. | PO BOX 1917 | | | | Guaynabo | PR | 00970 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1256687 | MM CONTROL SECURITY SERVICES | ADDRESS ON FILE | | | | | | |
| 337242 | MM CONTROL SECURITY SERVICES INC | P.O. BOX 1917 | | | GUAYNABO | PR | 00970 | |
| 337243 | MM CORDOVA CPA CSP | 19-22 AVE RAMIREZ DE ARELLANO STE 7 PMB | | | GUAYNABO | PR | 00966 | |
| 337244 | MM GRUPO MEDICO | CALLE DR MANUEL PAVIA 611 STE 213 | | | SAN JUAN | PR | 00910 | |
| 337245 | MM MANAGEMENT INC | PO BOX 7999 | PMB 336 | | MAYAGUEZ | PR | 00681 | |
| 724577 | Mm PROMOTION WORLD | URB SANTIAGO IGLESIAS | 1437 AVE PAZ GRANELA | | SAN JUAN | PR | 00921 | |
| 724578 | MM SAN ALFONSO MOTOR | PO BOX 4953 | | | CAGUAS | PR | 00726-4953 | |
| 337246 | MM STUDIO INC | PO BOX 9462 | | | BAYAMON | PR | 00960-9462 | |
| 337247 | MM SUPPLY | PO BOX 37384 | | | SAN JUAN | PR | 00937-0384 | |
| 337248 | MMA TRANMEDIC AMBULANCE SERVICES | PMB 547 PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 337249 | MMA TRANSMEDIC AMBULANCE SERVICES CORP | PO BOX 6017 | PMB 547 | | CAROLINA | PR | 00984 | |
| 337250 | MMA TRANSMEDIC AMBULANCE SERVICES CORP. | PMB 547 PO BOX 6017 | | | CAROLINA | PR | 00984-0000 | |
| 724579 | MMC GEN SURGERY WEST | PO BOX 4661 CHURCH ST | | | NEW YORK | NY | 10261-4661 | |
| 337251 | MMG CONSTRUCCION | HC 2 BOX 6907 | | | LAS PIEDRAS | PR | 00771 | |
| 337252 | MMG CONSTRUCTION INC Y/O MODESTO CASTRO | HC 2 BOX 6907 | | | LAS PIEDRAS | PR | 00771 | |
| 724580 | MML INC &/OR MYRANMA CORP | 19 SUCHVILLE | | | GUAYNABO | PR | 00966 | |
| 724581 | MML INVESTORS SERV INC | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 337253 | MML IT BUSINESS SOLUTIONS CORP | PO BOX 71325-194 | | | SAN JUAN | PR | 00936 | |
| 1420625 | MMM HEALTCARE, INC OFFICE OF THE INSURANCE | HARRY ANDUZE MONTAÑO | 1454 FERNÁNDEZ JUNCOS AVE. | | SAN JUAN | PR | 00909 | |
| 724582 | MMM HEALTH CARE | TORRE CHARDON 350 | AVE CHARDON 350 SUITE 500 | | SAN JUAN | PR | 00918 | |
| 337255 | MMM Healthcare, Inc. | 50 Chardón AvenueSuite 500 | Torre Chardón | | San Juan | PR | 00918-2137 | |
| 337256 | MMM Healthcare, Inc. | Attn: Carlos Vivaldi, Vice President | Torre Chardon - Suite 500 | 350 Chardon Ave. | San Juan | PR | 00918 | |
| 337257 | MMM Healthcare, Inc. | Attn: Orlando Gonzalez, President | Torre Chardon - Suite 500 | 350 Chardon Ave. | San Juan | PR | 00918 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2150464 | MMM HEALTHCARE, INC. | C/O FGR CORPORATE SERVICES, INC., RESIDENT AGENT | #254 MUNOZ RIVERA AVE. | | | SAN JAUN | PR | 00918 |
| 2150462 | MMM HEALTHCARE, INC. | C/O FGR CORPORATE SERVICES, INC., RESIDENT AGENT | PO BOX 71114 | | | SAN JUAN | PR | 00936 |
| 2150463 | MMM HEALTHCARE, INC. | LESLIE Y. FLORES-RODRIGUEZ,NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 |
| 2150465 | MMM HEALTHCARE, INC. | LESLIE Y. FLORES-RODRIGUEZ,NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 |
| 1808118 | MMM Healthcare, LLC | Carlos Vivaldi | PO Box 71114 | | | San Juan | PR | 00936-8014 |
| 1808118 | MMM Healthcare, LLC | Morell Cartagena & Dapena | Ramon Dapena, Attorney | 273 Ponce de Leon Ave, Suite 700 | | San Juan | PR | 00917 |
| 2106111 | MMM Healthcare, LLC | Morell Cartagena & Dapena LLC | Ramon Dapena | 273 Ponce de Leon Ave | Suite 700 | San Juan | PR | 00917 |
| 337258 | MMM MULTI HEALTH LLC | PO BOX 71114 | | | | SAN JUAN | PR | 00936 |
| 337259 | MMM MULTI HEALTH, INC. | Attn: Orlando Gonzalez, President | 350 Torre Chardon | Suite 500 | | San Juan | PR | 00918 |
| 337260 | MMM MULTI HEALTH, INC. | Attn: Waylisa Ferrer, Regulatory Compliance Government | 350 Torre Chardon | Suite 500 | | San Juan | PR | 00918 |
| 337261 | MMM MULTI HEALTH, INC. | Fundación Ángel Ramos | Ave. Chardón | | | Hato Rey | PR | 00918 |
| 337262 | MMM MULTIHEALTH | PO BOX 71114 | | | | SAN JUAN | PR | 00936 |
| 1730299 | MMM Multihealth, LLC | ADDRESS ON FILE | | | | | | |
| 1730299 | MMM Multihealth, LLC | ADDRESS ON FILE | | | | | | |
| 848199 | MMOR CONSULTING GROUP INC. | HATO REY STATION | BOX 2212 | | | SAN JUAN | PR | 00919 |
| 337263 | MMP (PR) CORP. | 836 SAN PATRICIO | AVE. URV. LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 337264 | MMP ENTERTAIMENT CORP. | MICHAEL S. CORONA MUÑOZ/GLORIMAR LAMBOY | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 |
| 1420627 | MMP ENTERTAIMENT CORPORATION | MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 |
| 337265 | MMP ENTERTAINMENT | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 |
| 337266 | MMP ENTERTAINMENT, INC. H/N/C CUATRO CALLES GAME ROOM | LCDO. MICHAEL CORONA MUNOZ | 112 BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1420628 | MMP ENTERTAINMENT, INC. H/N/C CUATRO CALLES GAME ROOM | MICHAEL CORONA MUNOZ | 112 BORINQUEN SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 |
| 337267 | MMPG INC SERVICES INC | URB VENUS GDNS OESTE | BD2 CALLE C | | SAN JUAN | PR | 00926 |
| 337268 | MMR SUPERMARKET INC | PO BOX 1657 | | | TRUJILLO ALTO | PR | 00977-1657 |
| 724583 | MMS EMBROIDERY | FOREST HILLS | C-6 CALLE 23 | | BAYAMON | PR | 00959 |
| 337269 | MN AVIATIONS INC | PO BOX 9023876 | | | SAN JUAN | PR | 00902-3876 |
| 724584 | MN AVIATIONS INC | PO BOX 9066566 | | | SAN JUAN | PR | 00906-6566 |
| 337270 | MNC MEDICAL INC | PO BOX 475 | | | MANATI | PR | 00674 |
| 337271 | MNG FILMS PR LLC | PMB 248 | B-5 CALLE TABONUCO STE 216 | | GUAYNABO | PR | 00968-3022 |
| 724585 | MO CHINH LIU | URB VILLA CAROLINA | 187 11 CALLE 519 | | CAROLINA | PR | 00985 |
| 724586 | MO KA SHOE CORPORATION | PO BOX 4008 | | | AGUADILLA | PR | 00605 |
| 337272 | MO NA CO BIOMEDICAL & ENVIRONMENTAL | PO BOX 6152 | | | MAYAGUEZ | PR | 00681 |
| 337273 | MO, WENZHAN | ADDRESS ON FILE | | | | | |
| 724587 | MOA SCREEN PRITING | C 20-25 URB SANTA ROSA | CARR 174 APT 2 | | BAYAMON | PR | 00959 |
| 337274 | MOALEMI MD, AZITA | ADDRESS ON FILE | | | | | |
| 1962930 | Moatalvo Santiago , Gloria E | ADDRESS ON FILE | | | | | |
| 724588 | MOBBY RENTAL | F 9 CALLE VIOLETA | JARDINES II | | CAYEY | PR | 00736 |
| 337275 | MOBI GEAR, CORP | COND ALTURAS DEL BOSQUE | 350 CARR 844 APT 1602 | | SAN JUAN | PR | 00926-7862 |
| 337276 | MOBIDICK RENTAL | BO ARENAS BUZON 5643 | | | CIDRA | PR | 00639 |
| 848200 | MOBIL CAR WASH Y/O HERIBERTO ROSAS ROSSY | 57 CALLE FLOR GERENA | | | HUMACAO | PR | 00791 |
| 337277 | MOBILE & PORTABLE COMM SERV. INC | PO BOX 8406 | | | BAYAMON | PR | 00960 |
| 724589 | MOBILE OFFICE CORPORATION | P O BOX 194259 | | | SAN JUAN | PR | 00919-4259 |
| 724590 | MOBILE PAINT MFG CO INC | PO BOX 3859 | | | CAROLINA | PR | 00984-3859 |
| 848201 | MOBILE PAINT MFG. CO. OF P.R. | PO BOX 3859 | | | CAROLINA | PR | 00984-3859 |
| 724591 | MOBILE PLANET | CANOGA PARK | 21216 VANOVEN STREET | | CALIFORNIA | CA | 91303 |
| 337278 | MOBILE PLUS CLOUD, LLC | PO BOX 826 | | | CABO ROJO | PR | 00622-0826 |
| 724592 | MOBILE SATELLITE VENTURES L P | 10802 PARKRIDGE BOULEVARD | | | RESTON | VA | 20191-5416 |
| 724593 | MOBILE UNIVERSE CORPORATION | 312 CALLE O'NEILL | | | SAN JUAN | PR | 00918 |
| 724594 | MOBILE UNIVERSE CORPORATION | 6820 COMMERCIAL DRIVE SUITE 12 | | | SPRINGFIELD | VA | 22151 |
| 848202 | MOBILE XPRESS CAR WASH | PO BOX 30 | | | LUQUILLO | PR | 00773-0030 |
| 724595 | MOBILIARIO URBANO, S.A. | PO BOX 10095 | | | SAN JUAN | PR | 00908-1095 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 803982 | MOBLEY WALTS, MELISA A | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 337279 | MOCA , DEDI | ADDRESS ON FILE | | | | | | |
| 724596 | MOCA AIR CONDITIONER SERVICE | PO BOX 367 | | | | MOCA | PR | 00676 |
| 848203 | MOCA AIR CONDITIONING SERVICES | PO BOX 367 | | | | MOCA | PR | 00676-0367 |
| 724597 | MOCA CONCRETE | 221 N C/ CONCEPCION BERA AYALA | | | | MOCA | PR | 00676 |
| 337280 | MOCA ECO PARK CORP | P.O. BOX 582 | | | | VEGA BAJA | PR | 00694-0582 |
| 337281 | Moca Eco Park Corp. | BO. Algarrobo Carr. #2 | KM 42.1 | | | Vega Baja | PR | 00694 |
| 724599 | MOCA FIRE EQUIPMENT | URB LAS PALMAS | 249 PAMICHE | | | MOCA | PR | 00676 |
| 848204 | MOCA FIRE EQUIPMENT | URB LAS PALMAS | 249 CALLE PAMICHE | | | MOCA | PR | 00676 |
| 724598 | MOCA FIRE EQUIPMENT | VICTORIA STATION | APARTADO 131 | | | AGUADILLA | PR | 00603 |
| 724600 | MOCA ICE PLANT | PO BOX 272 | | | | MOCA | PR | 00676 |
| 337282 | MOCA READY MIX INC | 221 N CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 |
| 724601 | MOCA SCREENS ALUMINUM WORKS | HC 2 BOX 6399 | | | | AGUADILLA | PR | 00603 |
| 2218710 | Moca Solar Farm, LLC | c/o NextEra Energy Resources, LLC | Attn: Vice President, Development | 700 Universe Boulevard | | Juno Beach | FL | 33408 |
| 337283 | MOCA'S SWIMMING TEAM | PO BOX 735 | | | | MOCA | PR | 00676 |
| 724602 | MOCAS T SHIRT | PO BOX 238 | | | | MOCA | PR | 00676 |
| 724603 | MOCEGA INVESTMENT INC. | ZONA IND LA RIVERA | 125 AVE DE DIEGO | | | SAN JUAN | PR | 00923 |
| 724604 | MOCHOMOS REST MEXICANO | PO BOX 8159 | | | | CAGUAS | PR | 00726 |
| 724605 | MOCK SHUNG WAH | URB EL CONQUISTADOR | I 27 CALLE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 |
| 803983 | MOCKFORD NEGRON, ANN | ADDRESS ON FILE | | | | | | |
| 337284 | MOCKFORD NEGRON, ANN M | ADDRESS ON FILE | | | | | | |
| 337285 | MOCOCAIN, RICHARD JOSEPH | ADDRESS ON FILE | | | | | | |
| 724606 | MOCORA & CASTELLANOS INC | ADDRESS ON FILE | | | | | | |
| 337286 | MOCOROA SEGUES MD, ELENA | ADDRESS ON FILE | | | | | | |
| 337287 | MOCOROA SEGUES, ELENA | ADDRESS ON FILE | | | | | | |
| 337288 | MOCOROA Y CASTELLANOS INC | LOS FRAILES INDUSTRIAL PARK | CALLE E LOTE 8 | | | GUAYNABO | PR | 00969 |
| 337289 | MOCOROA Y CASTELLANOS INC | PO BOX 1119 | | | | GUAYNABO | PR | 00970-1119 |
| 337290 | MOCTEZUMA ALICEA, LIZA | ADDRESS ON FILE | | | | | | |
| 337291 | MOCTEZUMA ALICEA, LIZA MARIE | ADDRESS ON FILE | | | | | | |
| 2155490 | Moctezuma Alvarez, Luz M | ADDRESS ON FILE | | | | | | |
| 2220047 | Moctezuma Alvarez, Luz M. | ADDRESS ON FILE | | | | | | |
| 2159060 | MOCTEZUMA APONTE, MARIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2171206 | Moctezuma Aponte, Ramon | ADDRESS ON FILE | | | | | | |
| 337292 | MOCTEZUMA BERRIOS, GISSELLE | ADDRESS ON FILE | | | | | | |
| 337293 | MOCTEZUMA CANDELARIO, JORGE | ADDRESS ON FILE | | | | | | |
| 1989013 | Moctezuma Candelario, Pablo | HC 70 Box 49126 | | | | San Lorenzo | PR | 00754 |
| 337294 | MOCTEZUMA CANDELARIO, PABLO | URB JARD DE CERRO GORDO | ANEXO NO 139 | | | SAN LORENZO | PR | 00754 |
| 337295 | Moctezuma Carrasquillo, Frances | ADDRESS ON FILE | | | | | | |
| 337296 | MOCTEZUMA CARRASQUILLO, FRANCES | ADDRESS ON FILE | | | | | | |
| 337297 | MOCTEZUMA CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 337298 | MOCTEZUMA DE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 337299 | MOCTEZUMA FERNANDEZ, PAULA | ADDRESS ON FILE | | | | | | |
| 2165009 | Moctezuma Figueroa, Adalberto | ADDRESS ON FILE | | | | | | |
| 2166573 | Moctezuma Figueroa, Adalberto | ADDRESS ON FILE | | | | | | |
| 337300 | MOCTEZUMA FIGUEROA, JORGE A. | ADDRESS ON FILE | | | | | | |
| 2166378 | Moctezuma Figueroa, Jorge A. | ADDRESS ON FILE | | | | | | |
| 2166569 | Moctezuma Figueroa, Norberto | ADDRESS ON FILE | | | | | | |
| 337301 | MOCTEZUMA GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 803984 | MOCTEZUMA HERRERA, DAILAH | ADDRESS ON FILE | | | | | | |
| 1660642 | Moctezuma Herrera, Dailah G | ADDRESS ON FILE | | | | | | |
| 337302 | MOCTEZUMA HERRERA, DAILAH G | ADDRESS ON FILE | | | | | | |
| 337303 | MOCTEZUMA HERRERA, IRIS J | ADDRESS ON FILE | | | | | | |
| 803985 | MOCTEZUMA HERRERA, IRIS J | ADDRESS ON FILE | | | | | | |
| 337304 | MOCTEZUMA HOYOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 337305 | MOCTEZUMA LEON, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1677355 | MOCTEZUMA LEON, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1726368 | MOCTEZUMA LEÓN, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 803986 | MOCTEZUMA MALDONADO, NYDIA M | ADDRESS ON FILE | | | | | | |
| 803986 | MOCTEZUMA MALDONADO, NYDIA M | ADDRESS ON FILE | | | | | | |
| 337307 | Moctezuma Martinez, Luciano | ADDRESS ON FILE | | | | | | |
| 337308 | MOCTEZUMA ORTIZ, IVETTE M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 803987 | MOCTEZUMA ORTIZ, YAMILETTE B | ADDRESS ON FILE | | | | | | | |
| 337310 | MOCTEZUMA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 337311 | Moctezuma Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| 337312 | MOCTEZUMA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 337313 | MOCTEZUMA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 337314 | MOCTEZUMA RIVERA, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 337315 | MOCTEZUMA RIVERA, WILDA L. | ADDRESS ON FILE | | | | | | | |
| 1526532 | Moctezuma Rivera, Wilda L. | ADDRESS ON FILE | | | | | | | |
| 337316 | MOCTEZUMA RODRIGUEZ, LIZANDRA M | ADDRESS ON FILE | | | | | | | |
| 337317 | MOCTEZUMA RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 853705 | MOCTEZUMA RODRIGUEZ, LYDIA V. | ADDRESS ON FILE | | | | | | | |
| 2176948 | Moctezuma Ruiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 337319 | MOCTEZUMA SANTANA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 853706 | MOCTEZUMA SANTANA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 337320 | MOCTEZUMA SANTANA, WILMA | ADDRESS ON FILE | | | | | | | |
| 337321 | MOCTEZUMA VEGA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 1518131 | Moctezuma Velazquez, Lydia | ADDRESS ON FILE | | | | | | | |
| 1513944 | Moctezuma Velazquez, Lydia | ADDRESS ON FILE | | | | | | | |
| 337322 | MOCTEZUMA, JORGE | ADDRESS ON FILE | | | | | | | |
| 2168456 | Moctezuma, Jose L. | ADDRESS ON FILE | | | | | | | |
| 1258820 | MOCZO ALICEA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 337323 | MOCZO ALICEA, HENRY | ADDRESS ON FILE | | | | | | | |
| 337324 | MOCZO FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 803988 | MOCZO GONZALEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 337325 | MOCZO MATIAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 337326 | MOCZO MATIAS, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 337327 | MOCZO MATIAS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 337328 | MOCZO STERLING, OLGA | ADDRESS ON FILE | | | | | | | |
| 337329 | MODA HOLDINGS INC | PO BOX 1580 | | | | MOCA | PR | 00676-1580 | |
| 724607 | MODA MANIA | HC 5 BOX 38555 | | | | SAN SEBASTIAN | PR | 00685 | |
| 337330 | MODAQUI INC | 1418 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 724608 | MODAS CRISTINA | 19 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 337331 | MODAS CRISTINA | PO BOX 35 | | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 724609 | MODAS CRISTINA /LUIS M CANIZO GARCIA | PO BOX 35 | | | | AGUADILLA | PR | 00605 |
| 724610 | MODAS SUZETTE | 60 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 |
| 337333 | MODEL OFFSET PRINTING | PO BOX 9135 | | | | HUMACAO | PR | 00792-9134 |
| 337334 | MODEL OFFSET PRINTING CORP/ INTEC | SOLAR DE PUERTO RICO | PO BOX 9135 | | | HUMACAO | PR | 00792 |
| 337335 | MODEL OFFSET PRINTING CORPORATION | PO BOX 9135 | | | | HUMACAO | PR | 00791 |
| 337336 | MODELO DRY CLEANING | AVE LAS PALMAS NO 1053 PDA 15 1/2 | | | | SANTURCE | PR | 00907 |
| 337337 | MODELO N U COLEGIO SAN ANTONIO ABAD | P O BOX 729 | | | | HUMACAO | PR | 00792 |
| 724611 | MODERA CONTRACTOR INC | 233 VILLA GEORGETTI | | | | BARCELONETA | PR | 00617 |
| 724612 | MODERN ADVISORY SPECIALTY | TORRES DE PLAZA SUITE 903 | 525 F D ROOSEVELT AVE | | | SAN JUAN | PR | 00918 1198 |
| 337338 | MODERN ADVISORY SPECIALTY SERV | TORRE PLAZA LAS AMERICAS 525 ROOSVELT AVE. | SUITE 9 | | | SAN JUAN | PR | 00918-1198 |
| 337339 | MODERN CARDIOLOGY ASSOCIATES | PO BOX 1379 | SUITE 305 HOSPITAL GENERAL MENONITA | | | AIBONITO | PR | 00705 |
| 724613 | MODERN EQUIPMENT CO. | PO BOX 366214 | | | | SAN JUAN | PR | 00936 |
| 337340 | Modern Hair Styling Inst. | PO BOX 369 | | | | BAYAMON | PR | 00960-0369 |
| 724614 | MODERN HAIRSTYLING INSTITUTE | PO BOX 369 | | | | BAYAMON | PR | 00960-0369 |
| 724615 | MODERN LANGUAGE ASSOC.OFAMERI | 10 ASTOR PL | | | | NEW YORK | NY | 10003 |
| 337341 | MODERN LANGUAGE SERVICES | 1870 COLLEGE DRIVE | | | | BATON ROUGE | LA | 70808 |
| 337342 | MODERN MAINTENANCE PRODUCTS CORP | URB LAS LOMAS | 836 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 |
| 337343 | MODERN OFFICE SYSTEMS | 1901 CAYEY STREET | | | | SANTURCE | PR | 00919 |
| 724617 | MODERN OFFICE SYSTEMS INC | CAYEY STREET | 1901 SAGRADO CORAZON DEJESUS | | | SAN JUAN | PR | 00909 |
| 724616 | MODERN OFFICE SYSTEMS INC | PO BOX 3338 | | | | MAYAGUEZ | PR | 00681 |
| 848206 | MODERN OFFICE SYSTEMS, INC. | PO BOX 3001 | | | | MAYAGUEZ | PR | 00681-3001 |
| 337344 | MODERN PLASTIC | PO BOX 8058 | | | | BAYAMON | PR | 00960-8030 |
| 724618 | MODERN PLASTIC INC | PO BOX 8058 | | | | BAYAMON | PR | 00960-8030 |
| 337345 | MODERN RADIOLOGY PSC | PO BOX 7346 | | | | PONCE | PR | 00732 |
| 337346 | MODERN TECHEALTH ALLIANCE CORP. | URB. RIO PIEDRAS HEIGHTS | 144 WESER | | | SAN JUAN | PR | 00926 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 724620 | MODERN TECHNOLOGY CONST. INC. | P O BOX 7453 | | | SAN JUAN | PR | 00916 | |
| 724619 | MODERN TECHNOLOGY CONST. INC. | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 337347 | MODERN TECHNOLOGY CONSTRUCTION INC. | P. O. BOX 7453 | | | SAN JUAN | PR | 00913-0000 | |
| 724621 | MODERN THECNICS INC | LOMAS VERDES | T1 AVE NOGAL URB LOMAS VERDES | | BAYAMON | PR | 00956 | |
| 724622 | MODERN THECNICS INC | URB LOMAS VERDES | T1 AVE CARLOS J ANDALUZ | | BAYAMON | PR | 00956 | |
| 848207 | MODERN TRAVEL | CLEMENCEAU ST | 6 CORNER JOFFRE ST | | CONDADO | PR | 00907 | |
| 724623 | MODERN TRAVEL AND TOURS INC | 1 CALLE MARIANO RAMIREZ BAIGES | | | SAN JUAN | PR | 00907 | |
| 848208 | MODERN VIOLINS OF PUERTO RICO | 161 PLAZA SERENA | | | TRUJILLO ALTO | PR | 00976 | |
| 848209 | MODERNICA BUSINESS DIVISION | B7 CALLE TABONUCO | STE 116 | | GUAYNABO | PR | 00968-9927 | |
| 724624 | MODERNICA GROUP | 2NDO NIVEL GALERIA LOS PASEOS | | | SAN JUAN | PR | 00926 | |
| 337348 | MODERNICA GROUP CORP. | MAYAGUEZ MALL 975 AVE DE HOSTOS SUITE 675 | | | MAYAGUEZ | PR | 00680 | |
| 337349 | MODERNICA S P CORP | B 16 GALERIA SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 724626 | MODESTA ACEVEDO SERRANO | COM CALLE DEL AGUA SOLAR 7 | | | ADJUNTAS | PR | 00601 | |
| 724627 | MODESTA ALVAREZ DELGADO | HC 5 BOX 4862 | | | YABUCOA | PR | 00767-9664 | |
| 337350 | MODESTA AYALA | ADDRESS ON FILE | | | | | | |
| 724628 | MODESTA CEPEDA RIVERA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | LOIZA | PR | 00772 | |
| 337351 | MODESTA CRUZ / ADA S MARTINEZ | ADDRESS ON FILE | | | | | | |
| 724629 | MODESTA CRUZ AGOSTO | URB VILLA LINARES | N 1 CALLE 9 | | VEGA ALTA | PR | 00692 | |
| 724630 | MODESTA DE JESUS GARCIA | ADDRESS ON FILE | | | | | | |
| 724631 | MODESTA DEL VALLE TORRES | SAN ANTONIO | M 29 CALLE 4 | | CAGUAS | PR | 00725 | |
| 337352 | MODESTA FLORES & LUIS CLAUDIO | ADDRESS ON FILE | | | | | | |
| 724632 | MODESTA GARCIA RIVERA | EXT DELICIAS BOX EE | SANTA RITA CALLE 14 | | VEGA ALTA | PR | 00692 | |
| 337353 | MODESTA LEON CASTRELLO | ADDRESS ON FILE | | | | | | |
| 724633 | MODESTA LOPEZ DIAZ | HC02 BX 12797 | | | HUMACAO | PR | 00791-9646 | |
| 724634 | MODESTA LOPEZ MARTINEZ | 352 CALLE CASTELAR | | | SAN JUAN | PR | 00912 | |
| 724635 | MODESTA LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 724636 | MODESTA MARTINEZ MALPICA | P O BOX 1149 | | | VEGA ALTA | PR | 00692 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 337354 | MODESTA MATOS | ADDRESS ON FILE | | | | | | |
| 724637 | MODESTA NAZARIO REY | ADDRESS ON FILE | | | | | | |
| 724625 | MODESTA PEREZ ABREU | 76 ARECIBO GARDENS | | | ARECIBO | PR | 00612 | |
| 724638 | MODESTA REYES CUEVAS | P O BOX 357 | | | UTUADO | PR | 00641 | |
| 2137999 | MODESTA RODRIGUEZ CARABALLO | MODESTA RODRIGUEZ CARABALLO | URB GUAYAMA VALLEY 32 CALLE AMATISTA | | GUAYAMA | PR | 00784-7623 | |
| 838601 | MODESTA RODRIGUEZ CARABALLO | URB GUAYAMA VALLEY 32 CALLE AMATISTA | | | GUAYAMA | PR | 00784-7623 | |
| 337356 | MODESTA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 724639 | MODESTA RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 724640 | MODESTA RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 724641 | MODESTA ROMAN REYES | ALTA VISTA PONCE | O 19 CALLE 23 | | PONCE | PR | 00731 | |
| 724642 | MODESTA ROSA CRUZ | 337 CALLE COMERIO | | | BAYAMON | PR | 00959 | |
| 724643 | MODESTA SABATIER CASTRO | P O BOX 1205 | | | ARROYO | PR | 00714 | |
| 724644 | MODESTA SOLIS TORRES | ADDRESS ON FILE | | | | | | |
| 724645 | MODESTA VAZQUEZ RIVERA | JARD DE LAFAYETTE | O 13 CALLE Q | | ARROYO | PR | 00714 | |
| 337357 | MODESTA VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 337358 | MODESTA VILLOCH RIVERA | ADDRESS ON FILE | | | | | | |
| 724646 | MODESTA VILLOCH RIVERA | ADDRESS ON FILE | | | | | | |
| 337359 | MODESTI MORALES, HECTOR | ADDRESS ON FILE | | | | | | |
| 337360 | MODESTI NUNEZ, FRANCHESKA A | ADDRESS ON FILE | | | | | | |
| 337361 | MODESTI SALINAS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 337362 | MODESTI TORRES, JAN P. | ADDRESS ON FILE | | | | | | |
| 724648 | MODESTO A. QUILES | ADDRESS ON FILE | | | | | | |
| 724647 | MODESTO A. QUILES | ADDRESS ON FILE | | | | | | |
| 337363 | MODESTO ALAMEDA CORDERO | ADDRESS ON FILE | | | | | | |
| 337364 | MODESTO ALOYO ESCOBAR | ADDRESS ON FILE | | | | | | |
| 724649 | MODESTO AREVALO TARDI | ADDRESS ON FILE | | | | | | |
| 337365 | MODESTO AREVALO TARDI | ADDRESS ON FILE | | | | | | |
| 724650 | MODESTO BAEZ FRANCO | BOX 1103 | | | CIDRA | PR | 00739 | |
| 724651 | MODESTO BARRETO MALPICA | J 17 CALLE GUARIONEX | | | TRUJILLO ALTO | PR | 00976-3502 | |
| 724652 | MODESTO CANABAL LOPEZ | URB EL ROSARIO | 3 CALLE 20 | | YAUCO | PR | 00698 | |
| 724653 | MODESTO CARABALLO DIAZ | SECTOR CARTAGENA | CARR 172 KM 8 5 | | CIDRA | PR | 00739 | |
| 724654 | MODESTO CARRASQUILLO ROBLE | P O BOX 432 | | | CIDRA | PR | 00739 | |
| 724655 | MODESTO CEPEDA | PO BOX 7625 | | | SAN JUAN | PR | 00916 | |
| 724656 | MODESTO COLON | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 337366 | MODESTO COLON, ELSA | ADDRESS ON FILE | | | | | | |
| 337367 | MODESTO COLON, LUISA | ADDRESS ON FILE | | | | | | |
| 337368 | MODESTO CORREA ROSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 724658 | MODESTO CORTES CRUZ | HC 06 BOX 4483 | | | PONCE | PR | 00780 | |
| 724657 | MODESTO CORTES CRUZ | HC 1 BOX 4683 | | | LAJAS | PR | 00667 | |
| 337369 | Modesto Cotto Colón | ADDRESS ON FILE | | | | | | |
| 337370 | MODESTO DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | |
| 724659 | MODESTO DEL VALLE SEPULVEDA | URB RIO GRANDE ESTATES | N 48 CALLE 20 | | RIO GRANDE | PR | 00745 | |
| 724660 | MODESTO DELGADO | ADDRESS ON FILE | | | | | | |
| 337371 | MODESTO DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 337372 | MODESTO DIAZ VELEZ | ADDRESS ON FILE | | | | | | |
| 724662 | MODESTO ESPINOSA RIVERA A/C | BANCO SANTANDER DE PR | HC 3 BOX 31891 | | HATILLO | PR | 00659 | |
| 724661 | MODESTO ESPINOSA RIVERA A/C | VICTORIA STATION | APARTADO 1021 | | AGUADILLA | PR | 00605 | |
| 337373 | MODESTO ESTRADA DIAZ | ADDRESS ON FILE | | | | | | |
| 724663 | MODESTO FELICIANO VELAZQUEZ | P O BOX 559 | | | YAUCO | PR | 00698 | |
| 803989 | MODESTO FELICIANO, ANIRIS | ADDRESS ON FILE | | | | | | |
| 337375 | MODESTO FERNANDEZ PEGUERO | ADDRESS ON FILE | | | | | | |
| 337376 | Modesto Flores Rivera | ADDRESS ON FILE | | | | | | |
| 337377 | MODESTO FRANCO PEREZ | ADDRESS ON FILE | | | | | | |
| 724664 | MODESTO GARCIA FLORES | URB MONTE BRISAS | CALLE JA 27 | | FAJARDO | PR | 00738 | |
| 337378 | MODESTO GASCOT RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 724665 | MODESTO GOMEZ CARRO | COND PLAZA ESMERALDA APT 212 | | | GUAYNABO | PR | 00969 | |
| 724666 | MODESTO GOMEZ LEBRON | URB JARDINES DE COUNTRY CLUB | CY 4 CALLE 165 | | CAROLINA | PR | 00983 | |
| 724667 | MODESTO GOMEZ SOBERAT | 203 COND VARADERO | | | CAROLINA | PR | 00907 | |
| 337379 | MODESTO GONZALEZ DEL ROSARIO | ADDRESS ON FILE | | | | | | |
| 337380 | MODESTO GONZALEZ DEL ROSARIO | ADDRESS ON FILE | | | | | | |
| 724668 | MODESTO GUILBE TORRES | LA LULA | N 8 CALLE 12 | | PONCE | PR | 00731 | |
| 337381 | MODESTO GUILBE TORRES | URB LA LULA | N 8 CALLE 12 | | PONCE | PR | 00731 | |
| 724669 | MODESTO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 724670 | MODESTO HERNANDEZ OLIVENCIA | HC 5 BOX 51255 | | | MAYAGUEZ | PR | 00708 | |
| 724671 | MODESTO IRIZARRY FELICIANO | URB VILLA DEL CARMEN | 3444 CALLE TROPICAL | | PONCE | PR | 00716 | |
| 337382 | MODESTO IRLANDA, MARIA E | ADDRESS ON FILE | | | | | | |
| 337383 | MODESTO J LEBRON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 337384 | MODESTO J ROSADO | ADDRESS ON FILE | | | | | | |
| 337385 | MODESTO J ROSADO BENITEZ | ADDRESS ON FILE | | | | | | |
| 724673 | MODESTO L AGOSTO ALICEA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 724672 | MODESTO L AGOSTO ALICEA | ADDRESS ON FILE | | | | | | |
| 337386 | MODESTO L. REYES SERRANO | ADDRESS ON FILE | | | | | | |
| 2138311 | MODESTO LACEN REMIGIO | MODESTO LACEN REMIGIO Y CARMEN CEPEDA | P O BOX 497 | | | RIO GRANDE | PR | 00745 |
| 2164142 | MODESTO LACEN REMIGIO | P O BOX 497 | | | | RIO GRANDE | PR | 00745 |
| 337387 | MODESTO LOPEZ ARISTUD | ADDRESS ON FILE | | | | | | |
| 724674 | MODESTO LOPEZ MALAVE | PO BOX 1440 | | | | COAMO | PR | 00769 |
| 337388 | MODESTO LOPEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 724675 | MODESTO LOZANO OTERO | URB VILLA CAROLINA | 219 7 CALLE 504 | | | CAROLINA | PR | 00985 |
| 337389 | MODESTO MADERA, JOAN | ADDRESS ON FILE | | | | | | |
| 337390 | MODESTO MADERA, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 853707 | MODESTO MADERA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 337391 | MODESTO MALDONADO ESPINOSA | ADDRESS ON FILE | | | | | | |
| 724676 | MODESTO MARTINEZ MELENDEZ | VICTOR ROJAS I 28 CALLE 2 | | | | ARECIBO | PR | 00612 |
| 337392 | MODESTO MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 337393 | MODESTO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 337394 | MODESTO MARTINEZ, IRMA I | ADDRESS ON FILE | | | | | | |
| 724677 | MODESTO MAS LEBRON | HC 2 BOX 22162 | | | | MAYAGUEZ | PR | 00680 |
| 1420629 | MODESTO MATOS, SANTIAGO, | DERECHO PROPIO | CALLE ESPIRITU SANTOS 115 | | | LOIZA | PR | 00772 |
| 337396 | MODESTO MELENDEZ VEGA | ADDRESS ON FILE | | | | | | |
| 337397 | MODESTO MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 337398 | MODESTO MONTES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 848211 | MODESTO NAVARRO SERRANO | URB LAS VEGAS | G-23 CALLE GARDENIA | | | CATAÑO | PR | 00962 |
| 724678 | MODESTO NECO QUINONES | PO BOX 3021 | | | | GURABO | PR | 00778 |
| 337399 | MODESTO NUNEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 724679 | MODESTO ORTEGA JOSE | PO BOX 12344 | | | | SAN JUAN | PR | 00914 |
| 724680 | MODESTO ORTIZ | ADDRESS ON FILE | | | | | | |
| 724681 | MODESTO ORTIZ DE PAZ | PO BOX 517 | | | | NAGUABO | PR | 00718 |
| 724682 | MODESTO ORTIZ NEGRON | ADDRESS ON FILE | | | | | | |
| 337400 | MODESTO ORTIZ NEGRON | ADDRESS ON FILE | | | | | | |
| 337401 | MODESTO ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 337402 | MODESTO ORTIZ, LUISA M | ADDRESS ON FILE | | | | | | |
| 337403 | MODESTO OZUNA MORENO Y DIONISIA GARCIA | ADDRESS ON FILE | | | | | | |
| 724683 | MODESTO PELUYERA FERNANDEZ | P O BOX 1010 | | | | HORMIGUEROS | PR | 00660 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 724684 | MODESTO PEREZ | 110 CALLE CAROLINA BO SABALOS | OMEP REGION MAYAGUEZ | | MAYAGUEZ | PR | 00680 | |
| 724685 | MODESTO PEREZ CORDERO | P O BOX 212 | | | AGUADA | PR | 00602 | |
| 2175437 | MODESTO PLAZA MANSO | ADDRESS ON FILE | | | | | | |
| 724686 | MODESTO RAMON RIVERA | HC 01 BOX 6071 | | | AGUAS BUENAS | PR | 00703 | |
| 724687 | MODESTO RAMOS RIVAS | BO VEGA REDONDA | HC 1 BOX 4404 | | COMERIO | PR | 00782 | |
| 337404 | MODESTO RAMOS, GEORGE T | ADDRESS ON FILE | | | | | | |
| 337405 | MODESTO REYES COLON | ADDRESS ON FILE | | | | | | |
| 337406 | MODESTO ROCCA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 337407 | MODESTO RODRIGUEZ AMBERT | ADDRESS ON FILE | | | | | | |
| 724688 | MODESTO RODRIGUEZ BON | ADDRESS ON FILE | | | | | | |
| 337409 | MODESTO RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 337408 | MODESTO RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 337410 | MODESTO RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 724689 | MODESTO ROMAN GONZALEZ | RR 10 BOX 10052 | | | RIO PIEDRAS | PR | 00926 | |
| 724690 | MODESTO ROSADO ROSADO | URB SANTA ANA | L 2 CALLE 10 | | VEGA ALTA | PR | 00692 | |
| 337411 | Modesto Rosario Rivera | ADDRESS ON FILE | | | | | | |
| 724691 | MODESTO SALAS CORTES | HC 5 BOX 10862 | | | MOCA | PR | 00676 | |
| 724692 | MODESTO SANCHEZ MOCTEZUMA | HC 1 BOX 4953 | | | YABUCOA | PR | 00767 | |
| 337413 | MODESTO SANCHEZ MOCTEZUMA | PO BOX 1957 | | | YABUCOA | PR | 00767 | |
| 724693 | MODESTO SANTIAGO ROSA | P O BOX 4952 SUITE 216 | | | CAGUAS | PR | 00726-4952 | |
| 1773030 | MODESTO SANTIAGO, NILKA | ADDRESS ON FILE | | | | | | |
| 2039279 | Modesto Santiago, Nilka | ADDRESS ON FILE | | | | | | |
| 337414 | MODESTO SANTIAGO, NILKA Z | ADDRESS ON FILE | | | | | | |
| 337415 | MODESTO SANTIAGO, NIVEA | ADDRESS ON FILE | | | | | | |
| 337416 | MODESTO SANTIAGO, NIVEA E. | ADDRESS ON FILE | | | | | | |
| 337417 | MODESTO SANTIAGO, NIVEA E. | ADDRESS ON FILE | | | | | | |
| 724694 | MODESTO SANTOS BERRIOS | PO BOX 1832 | | | MOROVIS | PR | 00687 | |
| 724695 | MODESTO SIERRA GONZALEZ | HC 1 BOX 5124 | | | CAMUY | PR | 00627 | |
| 724696 | MODESTO SOTO GONZALEZ | URB GUARICO | C 6 CALLE 1 | | VEGA BAJA | PR | 00693 | |
| 337418 | MODESTO TORRES E HIJOS INC | ADDRESS ON FILE | | | | | | |
| 337419 | MODESTO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 724697 | MODESTO TORRES RIVERA | PO BOX 511 | | | AGUAS BUENAS | PR | 00703 | |
| 337420 | MODESTO URDAZ CORSINO | ADDRESS ON FILE | | | | | | |
| 724698 | MODESTO VELEZ CURBELO | PO BOX 653 | | | QUEBRADILLAS | PR | 00678 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 337421 | MODESTO VIERA TORRES | ADDRESS ON FILE | | | | | | |
| 2040586 | Modesto Villarini, Aida I. | ADDRESS ON FILE | | | | | | |
| 724699 | MODESTO ZAYAS CRUZ | URB VILLAS DE SAN CRISTOBAL | R57 APARTADO 167 | | | LAS PIEDRAS | PR | 00771 |
| 337422 | MODESTO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 337423 | MODESTTI ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 337424 | MODET BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 724700 | MODINE DE PR INC | PO BOX 1306 | | | | CAYEY | PR | 00737 |
| 337425 | MODSQUAD CLEAN INC | GALERIA NUEVO CENTRO | 201 AVE ARTERIAL HOSTOS STE 212 | | | SAN JUAN | PR | 00918 |
| 1256688 | MODULAR &INTERIORS SOLUTION INC. | ADDRESS ON FILE | | | | | | |
| 337426 | MODULAR AND INTERIOR SOLUTION INC | URB VENUS NORTE | AD 9A CALLE TIJUANA | | | SAN JUAN | PR | 00926 |
| 337427 | MODULAR SQUAD INC | GALERIA NUEVO CENTRO | 201 AVE ARTERIAL HOSTOS STE 212 | | | SAN JUAN | PR | 00918 |
| 337428 | MODULINE INC | PO BOX 314 | | | | GUAYNABO | PR | 00970 |
| 337429 | MODULINE INC | PO BOX 598 | | | | GUAYNABO | PR | 00969 |
| 848212 | MODULINE INC FILING EXPR | PO BOX 598 | | | | GUAYNABO | PR | 00970 |
| 724701 | MODULINE OFFICE SYSTEMS INC | PO BOX 10965 | CAPARRA STATION | | | SAN JUAN | PR | 00922 |
| 337430 | MOE, CAROL | ADDRESS ON FILE | | | | | | |
| 1455329 | Moeller, Carl | ADDRESS ON FILE | | | | | | |
| 1553387 | Moeno Perez, Deborah | ADDRESS ON FILE | | | | | | |
| 2026223 | Moetezuma Candelario, Pablo | ADDRESS ON FILE | | | | | | |
| 337431 | MOFFATT & NICHOL | POS OFFICE | BOX 22648 | | | LONG BEACH | CA | 90801-5648 |
| 337432 | MOFFITT CANCER CENTER | AND RESEARCH INSTITUTE | 12902 MAGANOLIA DR | | | TAMPA | FL | 33612-9497 |
| 337433 | MOGUEL JIMENEZ, ADRIANA | ADDRESS ON FILE | | | | | | |
| 337434 | MOGUL STRATEGIC CONSULTANS LLC | PMB 3 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 |
| 724702 | MOHALETH SANCHEZ BARRIS | REPARTO METROPOLITANO | 1106 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 337435 | MOHALETH SANCHEZ, BARRIS | ADDRESS ON FILE | | | | | | |
| 337436 | MOHAMAD K RABAH | ADDRESS ON FILE | | | | | | |
| 337437 | MOHAMAD M SUBOH | ADDRESS ON FILE | | | | | | |
| 337438 | MOHAMAD MAHMUD ABDALLAH | ADDRESS ON FILE | | | | | | |
| 337439 | MOHAMAD R SAID ABUMUALA | ADDRESS ON FILE | | | | | | |
| 337440 | MOHAMED HAMAD, AWAD | ADDRESS ON FILE | | | | | | |
| 337441 | MOHAMED PABON MORENO | ADDRESS ON FILE | | | | | | |
| 724703 | MOHAMED VAZQUEZ SANCHEZ | EL COQUI | 606 CALLE LAS ROSAS | | | LAS MARIAS | PR | 00670 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 724704 | MOHAMED ZAKARIA ZOVAIRABANI | URB CROWN HILLS | 138 AVE WINSTON CHURCHILL 641 | | | SAN JUAN | PR | 00926 | |
| 724705 | MOHAMMAD AMJAD | COND TORRES PLAZA DEL SUR | 3 B | | | PONCE | PR | 00731 | |
| 337442 | MOHAMMAD FAWZI, TAWFI | ADDRESS ON FILE | | | | | | | |
| 337444 | MOHAMMAD SARA YASIN | ADDRESS ON FILE | | | | | | | |
| 724706 | MOHAMMAD YUSUF DOHDUH | VILLA FONTANA | KL 32 CALLE 23 | | | CAROLINA | PR | 00983-3928 | |
| 724707 | MOHAMMAD ZARGARIAN | AVE TITO CASTRO 301 C SUITE 516 | | | | PONCE | PR | 00731 | |
| 337445 | MOHAMMADI, SAEID | ADDRESS ON FILE | | | | | | | |
| 337446 | MOHAMMADIAN ZAYAS, MARIAM | ADDRESS ON FILE | | | | | | | |
| 337447 | MOHAMMED BADER HUJEDAN | ADDRESS ON FILE | | | | | | | |
| 337448 | MOHAMMED BOUSSALHAM | ADDRESS ON FILE | | | | | | | |
| 337449 | MOHAMMED ESCOBAR, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 337450 | MOHAMMED HEREDIA, YOSRA | ADDRESS ON FILE | | | | | | | |
| 337451 | MOHAMMED MD, BAWANY | ADDRESS ON FILE | | | | | | | |
| 337452 | MOHAMMED MUSA ISMAEL | LUIS DAVID MOLINA | URB. PARQUE DEL RÍO 144 | VIA DEL PARQUE | | TRUJILLO ALTO | PR | 00976 | |
| 724708 | MOHAMMED R MILAD HAYEK | URB SANTA MARIA | L3 CALLE 22 | | | GUAYANILLA | PR | 00656 | |
| 1420089 | Mohammed Musa Ismael, Ismael Musa Almasri, Lorian Musa Almasri, Naarmen Almasri | ADDRESS ON FILE | | | | | | | |
| 1420089 | Mohammed Musa Ismael, Ismael Musa Almasri, Lorian Musa Almasri, Naarmen Almasri | ADDRESS ON FILE | | | | | | | |
| 337453 | MOHANTY MD , ARUN K | ADDRESS ON FILE | | | | | | | |
| 337454 | MOHAWK VALLEY ORTHOPEDICS | 5010 STATE HIGHWAY 30 | SUITE 205 | | | AMSTERDAM | NY | 12010 | |
| 337455 | MOHAWK VALLEY SLEEP DISORDERS | 2215 GENESEE ST | | | | UTICA | NY | 13501 | |
| 337456 | MOHELA | 633 SPIRIT DRIVE | | | | CHESTERFIELD | MO | 63005-1243 | |
| 337457 | MOHINI PAI | ADDRESS ON FILE | | | | | | | |
| 337458 | MOHOLKAR MD , MANOJ M | ADDRESS ON FILE | | | | | | | |
| 724709 | MOHOMED YASSER MAHMUD | P O BOX 368 | | | | GUAYAMA | PR | 00785 | |
| 337459 | MOHSEN MD, KALLINY | ADDRESS ON FILE | | | | | | | |
| 803990 | MOINELO CHINEA, WENDOLIN | ADDRESS ON FILE | | | | | | | |
| 337460 | MOINELO CHINEA, WENDOLIN | ADDRESS ON FILE | | | | | | | |
| 803991 | MOINELO CHINEA, WENDOLIN | ADDRESS ON FILE | | | | | | | |
| 2117120 | Moinelo Chines, Wendolin | ADDRESS ON FILE | | | | | | | |
| 337461 | MOIRA I MALPICA RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 724710 | MOIRAS CAFE | JARDINES II | B 49 CLALE AZUCENA | | | CAYEY | PR | 00736 | |
| 337462 | MOIS CHRISTIAN, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 337463 | MOISES A BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| 724711 | MOISES A COLON RODRIGUEZ | VILLA FONTANA | DNI VIA 633 | | | CAROLINA | PR | 00983 | |
| 724712 | MOISES A CUEVAS | 1160 CALLE 10 N E | | | | PUERTO NUEVO | PR | 00920 | |
| 337464 | MOISES A MORENO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 337465 | MOISES A MUNIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 337466 | MOISES A MUNIZ RIOS | ADDRESS ON FILE | | | | | | | |
| 724713 | MOISES A. GARCIA RODRIGUEZ | P O BOX 926 | | | | SAINT JUST | PR | 00978 | |
| 337467 | MOISES ABREU CORDERO | ADDRESS ON FILE | | | | | | | |
| 337468 | MOISES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 337469 | MOISES ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 337470 | MOISES AGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| 724714 | MOISES AGUILAR MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 337471 | MOISES ALICEA COLON | ADDRESS ON FILE | | | | | | | |
| 724715 | MOISES ALLENDE CEPEDA | P O BOX 60 | | | | LOIZA | PR | 00772 | |
| 724716 | MOISES AMADOR PAGAN | RR 11 BOX 5951 | | | | BAYAMON | PR | 00956-9745 | |
| 724717 | MOISES AROCHO WATTENBARGER | URB JARDINES DE ARECIBO | 50 CALLE P | | | ARECIBO | PR | 00612 | |
| 337473 | MOISES AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| 724718 | MOISES BARLUCEA FERNANDEZ | RR 7 BOX 6332 | | | | SAN JUAN | PR | 00926 | |
| 337474 | MOISES BONILLA MATOS | ADDRESS ON FILE | | | | | | | |
| 724719 | MOISES BRACERO LAUREANO | HC 2 BOX 46789 | | | | VEGA BAJA | PR | 00693 | |
| 724720 | MOISES BROWN PACHECO | HC 55 BOX 8200 | | | | CEIBA | PR | 00735 9717 | |
| 337476 | MOISES CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 337477 | MOISES CARABALLO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 724721 | MOISES CARABALLO GONZALEZ | 540 CALLE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 724722 | MOISES CARABALLO GONZALEZ | BO ESPERANZA | HC 3 BOX 27700 | | | ARECIBO | PR | 00612 | |
| 724723 | MOISES CARABALLO MONTES | HC 01 BOX 8526 | | | | SAN GERMAN | PR | 00683 | |
| 337478 | MOISES CARRASQUILLO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 724724 | MOISES CARRION CORREA | P O BOX 6159 | | | | CANOVANAS | PR | 00729 | |
| 337479 | MOISES CARRION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 724725 | MOISES CARTAGENA COLON | PO BOX 1176 | | | | AIBONITO | PR | 00705 | |
| 337480 | MOISES CASTRO ACOSTA | ADDRESS ON FILE | | | | | | | |
| 337481 | MOISES CINTRON II AGOSTO | ADDRESS ON FILE | | | | | | | |
| 337482 | MOISES CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 724726 | MOISES CINTRON RODRIGUEZ | PO BOX 424 | | | | ANGELES | PR | 00611 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 724727 | MOISES COLLAZO | BO OLIMPO | 293 CALLE 4 | | GUAYAMA | PR | 00784 | |
|---|---|---|---|---|---|---|---|---|
| 337483 | MOISES COLLAZO MOLINA | ADDRESS ON FILE | | | | | | |
| 724728 | MOISES COLON COLON | FLORAL PARK | 103 DUARTE | | SAN JUAN | PR | 00917 | |
| 337484 | MOISES COLON FRANCESCHI | ADDRESS ON FILE | | | | | | |
| 724729 | MOISES CORTES ROMAN | HC 03 BOX 31186 | | | AGUADILLA | PR | 00603 | |
| 724730 | MOISES COTTO FONTANEZ | URB LOMAS DE CAROLINA | H18 CALLE MONTE GUILARTE | | CAROLINA | PR | 00987-8017 | |
| 337485 | MOISES CRUZ ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 337486 | MOISES CRUZ JUSINO | ADDRESS ON FILE | | | | | | |
| 337487 | MOISES CRUZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 724731 | MOISES CRUZ RIOS | ADDRESS ON FILE | | | | | | |
| 724732 | MOISES CRUZ ROMAN | ADDRESS ON FILE | | | | | | |
| 724733 | MOISES CUBERO RIVERA | ADDRESS ON FILE | | | | | | |
| 337488 | MOISES D ABREU GUILLAMA | ADDRESS ON FILE | | | | | | |
| 337489 | MOISES D ROCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 724734 | MOISES D RODRIGUEZ RODRIGUEZ | SIERRA MESTRA | A7 INT CALLE CANILLA | | SAN JUAN | PR | 00923 | |
| 337490 | MOISES DAVID ROSARIO BORRERO | ADDRESS ON FILE | | | | | | |
| 724735 | MOISES DAVILA MONSERRATE | BUZON 8967 | | | CANOVANAS | PR | 00739 | |
| 724736 | MOISES DIAZ MOJICA | PO BOX 240 | | | SANTA ISABEL | PR | 00757 | |
| 337491 | MOISES DIAZ RIOS | ADDRESS ON FILE | | | | | | |
| 337492 | MOISES DUMENG TORRES | ADDRESS ON FILE | | | | | | |
| 724737 | MOISES DURIEL IRIZARRY ROMAN | S 14 COLINAS METRO MONTE LLANO | | | GUAYNABO | PR | 00969 | |
| 337493 | MOISES E DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 724738 | MOISES E HERNANDEZ PASTRANA | ALT DE FAIRVIEW | P 24 CALLE 4 | | TRUJILLO ALTO | PR | 00976 | |
| 337494 | MOISES E RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 771181 | MOISES ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | |
| 337495 | MOISES ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | |
| 337496 | MOISES ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | |
| 337497 | MOISES ELIAS ORENGO LUCIANO | LCDO. LUIS F. BERASTAIN SANTIAGO | URB. CONSTANCIA | 3003 CALLE SOLER | PONCE | PR | 00717-2216 | |
| 724739 | MOISES ESQUENAZI | FAJARDO MEDICAL PLAZA | 10 UNION STREET SUITE 201 | | FAJARDO | PR | 00738 | |
| 337498 | MOISES EUSEBIO ALMONTE | ADDRESS ON FILE | | | | | | |
| 724740 | MOISES FELICIANO JUARBE | ADDRESS ON FILE | | | | | | |
| 337499 | MOISES FELICIANO RIOS | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 724741 | MOISES FELICIANO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 724742 | MOISES FELIX ALVARES | PO BOX 11998 | | | | CIDRA | PR | 00739 |
| 724743 | MOISES FERRER ROLDAN | ADDRESS ON FILE | | | | | | |
| 724744 | MOISES FIGUERAS PEREZ | ADDRESS ON FILE | | | | | | |
| 724745 | MOISES FIGUEROA DAVILA | 801 CALLE LOLA RODRIGUEZ DE TIO | | | | SAN JUAN | PR | 00924-2571 |
| 724746 | MOISES FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | |
| 724747 | MOISES FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | |
| 724748 | MOISES FIGUEROA OTERO | PMB 433 P O BOX 30000 | | | | CANOVANAS | PR | 00729 |
| 724749 | MOISES FRAGELA ZAYAS | LEVITTOWN | ARC 6 CALLE LYDIA | | | TOA BAJA | PR | 00739 |
| 337500 | MOISES GARCIA MERCADO | ADDRESS ON FILE | | | | | | |
| 724750 | MOISES GARCIA VIERA | P O BOX 926 | | | | SAINT JUST | PR | 00978 |
| 337501 | MOISES GONZALEZ BAYRON | ADDRESS ON FILE | | | | | | |
| 724751 | MOISES GONZALEZ CORDERO | HC 3 BOX 32692 | | | | AGUADA | PR | 00602 |
| 1473165 | Moises Gonzalez Figueroa y Irma I Figueroa Rodriguez | ADDRESS ON FILE | | | | | | |
| 724752 | MOISES GONZALEZ HERNANDEZ | 49 NUEVA VIDA EL TUQUE | CALLE 12 | | | PONCE | PR | 00731 |
| 337502 | MOISES GONZALEZ HERNANDEZ | PARC EL TUQUE 1215 | CALLE PEDRO SHUCKS | | | PONCE | PR | 00728 |
| 337503 | MOISES GONZALEZ PALACIOS | ADDRESS ON FILE | | | | | | |
| 724753 | MOISES HERNANDEZ MARTINEZ | HC 01 BOX 5432 | | | | CAMUY | PR | 00627 |
| 337504 | MOISES HERNANDEZ MILLET | ADDRESS ON FILE | | | | | | |
| 724754 | MOISES HERNANDEZ OFARRIL | RR 7 BOX 6837 | | | | SAN JUAN | PR | 00926 |
| 724755 | MOISES HERNANDEZ, F.C.C.I. | EB 28 CALLE TILO | | | | BAYAMON | PR | 00961 |
| 724757 | MOISES IZQUIERDO MARTINEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 724756 | MOISES IZQUIERDO MARTINEZ | VILLA PALMERAS | 223 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 |
| 724758 | MOISES J GALARZA RIVERA | HC 1 BOX 3368 | | | | LARES | PR | 00669 |
| 337505 | MOISES L RIJO | ADDRESS ON FILE | | | | | | |
| 337506 | MOISES LAGUNA RIVERA | ADDRESS ON FILE | | | | | | |
| 337507 | MOISES LLORENS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 337508 | MOISES LOPEZ PENA | ADDRESS ON FILE | | | | | | |
| 724759 | MOISES LORA VANDERLINDER | PO BOX 331630 | | | | PONCE | PR | 00733 |
| 848213 | MOISÉS LOZADA DBA COCINA VIVA | PMB 27 | PO BOX 60401 | | | AGUADILLA | PR | 00605-9003 |
| 724760 | MOISES LUCIANO CINTRON | ADDRESS ON FILE | | | | | | |
| 724761 | MOISES M FLORIAN ORTIZ | P O BOX 7996 PMB 142 | | | | MAYAGUEZ | PR | 00681 |
| 724762 | MOISES MATEO URZUA | EXT BUENOS AIRES | 5 | | | SANTA ISABEL | PR | 00757 |
| 2175420 | MOISES MATOS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 724763 | MOISES MATOS TORO | CARR LOS MARTINEZ | BUZON 96 | | | CABO ROJO | PR | 00623 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 337509 | MOISES MEDINA NEGRON | ADDRESS ON FILE | | | | | | |
| 337510 | Moises Medina Rivera | ADDRESS ON FILE | | | | | | |
| 724764 | MOISES MELENDEZ RIVERA | URB CIUDAD REAL | 139 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 |
| 724765 | MOISES MENDEZ LOPEZ | UNIVERSITY GARDENS | 318 A CALLE CLEMSON | | | SAN JUAN | PR | 00927 |
| 337511 | MOISES MERCADO MENDEZ | ADDRESS ON FILE | | | | | | |
| 724766 | MOISES MERCADO VALENTIN | ADDRESS ON FILE | | | | | | |
| 337512 | MOISES MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 337513 | MOISES MONTALVO MENDEZ | ADDRESS ON FILE | | | | | | |
| 337514 | MOISES MONTANEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 724767 | MOISES MORALES BONEO | BOX 854 | | | | TOA ALTA | PR | 00954 |
| 337515 | MOISES MORALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 337516 | MOISES MORALES RUIZ | ADDRESS ON FILE | | | | | | |
| 724768 | MOISES MOSQUEA GERMOSEN | LOMA ALTA | C 2 CALLE 5 | | | CAROLINA | PR | 00987 |
| 337517 | MOISES MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 724769 | MOISES MUNIZ RIOS | 867 CALLE JARDIN | | | | HATILLO | PR | 00659 |
| 337518 | MOISES MUNOZ ESPINOSA | ADDRESS ON FILE | | | | | | |
| 337519 | MOISES NIEVES LEITE | ADDRESS ON FILE | | | | | | |
| 724770 | MOISES NIEVES PEREZ | 172 CALLE ROMAN TORRES | | | | FLORIDA | PR | 00650 |
| 724771 | MOISES NIEVES VARGAS | BDA PASARELL | 5 CALLE 11 | | | COMERIO | PR | 00782 |
| 724772 | MOISES NIEVES VARGAS | HC 2 BOX 5953 | | | | BAYAMON | PR | 00782 |
| 337520 | MOISES NUNEZ CALMONA | ADDRESS ON FILE | | | | | | |
| 337521 | MOISES OJEDA OSORIO | ADDRESS ON FILE | | | | | | |
| 337522 | MOISES OLAN CHAPARRO | ADDRESS ON FILE | | | | | | |
| 337523 | MOISES OLAN SOTO | ADDRESS ON FILE | | | | | | |
| 337524 | MOISES OM MARTINEZ FONTAN | ADDRESS ON FILE | | | | | | |
| 724773 | MOISES OQUENDO CINTRON | ADDRESS ON FILE | | | | | | |
| 337525 | MOISES ORENGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 337526 | MOISES ORTIZ MORI | ADDRESS ON FILE | | | | | | |
| 337527 | MOISES OTERO ROJAS | ADDRESS ON FILE | | | | | | |
| 337528 | MOISES PACHECO PANETO | ADDRESS ON FILE | | | | | | |
| 724774 | MOISES PADILLA TORRES | ADDRESS ON FILE | | | | | | |
| 724775 | MOISES PAGAN RODRIGUEZ | P O BOX 7862 | | | | CAROLINA | PR | 00986 |
| 337529 | MOISES PAGAN SANTANA | ADDRESS ON FILE | | | | | | |
| 337530 | MOISES PENA REYES | ADDRESS ON FILE | | | | | | |
| 337531 | MOISES PEREZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 724776 | MOISES PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 337532 | MOISES PILLOT RIVERA | ADDRESS ON FILE | | | | | | |
| 724777 | MOISES POMALES CASTRO | RR 7 BOX 149 | | | | SAN JUAN | PR | 00926 |
| 337533 | MOISES QUILES SERRA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 724778 | MOISES QURINDONGO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 337534 | MOISES R CRUZ VELEZ | ADDRESS ON FILE | | | | | | |
| 337535 | MOISES R MARCANO LOPEZ | ADDRESS ON FILE | | | | | | |
| 337536 | MOISES R OLIVERAS VEGA | ADDRESS ON FILE | | | | | | |
| 337537 | MOISES R REYES PEREZ | ADDRESS ON FILE | | | | | | |
| 337538 | MOISES R SOTO PEREZ | ADDRESS ON FILE | | | | | | |
| 724779 | MOISES R TORRES BANUCHI | COND.COSTA MARINA I-APT-6-C | | | | CAROLINA | PR | 00963 |
| 337539 | MOISES R VALENTIN ROSADO | ADDRESS ON FILE | | | | | | |
| 724780 | MOISES R. FRANCO GANDIA | ADDRESS ON FILE | | | | | | |
| 337540 | MOISES RAMIREZ FRANCISQUINI | ADDRESS ON FILE | | | | | | |
| 724781 | MOISES RAMOS BENIQUEZ | ADDRESS ON FILE | | | | | | |
| 724782 | MOISES RAMOS PEREZ | 2977 REPTO RAMOS MU¥IZ | | | | SAN ANTONIO | PR | 00690 |
| 724783 | MOISES RAMOS ROMAN | H C 02 BOX 16190 | | | | ARECIBO | PR | 00612 |
| 724784 | MOISES REYES RIOS | HC 02 BOX 8440 | | | | CIALES | PR | 00638 |
| 724785 | MOISES REYES SOTO | 1355 BO SANTANA | | | | ARECIBO | PR | 00612 |
| 337541 | MOISES REYES, JORGE | ADDRESS ON FILE | | | | | | |
| 337542 | MOISES REYNOSO DE JESUS | ADDRESS ON FILE | | | | | | |
| 724786 | MOISES RIOS APONTE | BO OBRERO 619 | RIO DE JANEIRO | | | SAN JUAN | PR | 00915 |
| 724787 | MOISES RIOS DIAZ | 153 CALLE ROSA | | | | VEGA BAJA | PR | 00693 |
| 337543 | MOISES RIOS FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 724788 | MOISES RIOS PEREZ | P.O. BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 724789 | MOISES RIVERA | CALLE SAN LUCAS #1395 ALTAMESA | | | | BAYAMON | PR | 00959 |
| 337544 | MOISES RIVERA | PO BOX 1529 | | | | JAYUYA | PR | 00664 |
| 724790 | MOISES RIVERA ACEVEDO | URB VISTA BELLA | G 5 CALLE 1 A | | | BAYAMON | PR | 00956 |
| 724791 | MOISES RIVERA ACEVEDO | VISTA BELLA | G 5 CALLE 1 A | | | BAYAMON | PR | 00956 |
| 724792 | MOISES RIVERA BURGOS | HC 2 BOX 47708 | | | | VEGA BAJA | PR | 00693-9694 |
| 724793 | MOISES RIVERA COLON | BOX 191592 | | | | SAN JUAN | PR | 00919-1592 |
| 337545 | MOISES RIVERA DBA LABORATORIO CLINICO | 8185 CALLE CONCORDIA | | | | PONCE | PR | 00717-0000 |
| 337546 | MOISES RIVERA DBA LABORATORIO CLINICO | PO BOX 8087 | | | | PONCE | PR | 00732-8087 |
| 724794 | MOISES RIVERA MATOS | ADDRESS ON FILE | | | | | | |
| 724795 | MOISES RIVERA MELENDEZ | HC 04 BOX 16601 | | | | COMERIO | PR | 00782 |
| 337547 | MOISES RIVERA RIVERA | 57 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 |
| 337548 | MOISES RIVERA RIVERA | BO QUEBRADA ARRIBA | HC 63 BUZ 3673 | | | PATILLAS | PR | 00723 |
| 337549 | MOISES RIVERA RIVERA | P O BOX 1529 | | | | JAYUYA | PR | 00664 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 724797 | MOISES RIVERA RIVERA | RR 4 BOX 27277 | | | TOA ALTA | PR | 00953-9422 | |
| 337550 | MOISES RIVERA RIVERA | VILLAS DE SAN AGUSTIN | A-9 CALLE 2 | | BAYAMON | PR | 00959 | |
| 337551 | MOISES RIVERA RIVERA | VILLAS SAN AGUSTIN | A-9 CALLE 2 | | BAYAMON | PR | 00959 | |
| 724798 | MOISES RIVERA RIVERA / LAB LA GUADALUPE | P O BOX 8087 | | | PONCE | PR | 00732 | |
| 337552 | MOISES RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 337553 | MOISES RIVERA ROSARIO | ADDRESS ON FILE | | | | | | |
| 724799 | MOISES RIVERA TRUJILLO | VILLAS DE LOIZA | G 10 CALLE 5 | | CANOVANAS | PR | 00729 | |
| 724800 | MOISES RIVERAS TORRES | BOX 952 | | | UTUADO | PR | 00641 | |
| 724801 | MOISES ROBLES OPTERO | RR 2 BOX 6420 | | | MANATI | PR | 00674 | |
| 724802 | MOISES RODRIGUEZ / MARITZA CRUZ | URB MAR AZUL | H 6 CALLE 6 | | HATILLO | PR | 00659 | |
| 724803 | MOISES RODRIGUEZ ALMONTE | COND TORRES DE CAROLINA | 200 CALLE JUAQUINA APT 308 B | | CAROLINA | PR | 00979 | |
| 724804 | MOISES RODRIGUEZ BONILLA | P O BOX 751 | | | HORMIGUEROS | PR | 00660-0751 | |
| 724806 | MOISES RODRIGUEZ ORTIZ | RR 03 BOX 7036 | | | CIDRA | PR | 00739 | |
| 724805 | MOISES RODRIGUEZ ORTIZ | URB VILLAS DEL OESTE | 213 CALLE CAROLINA | | MAYAGUEZ | PR | 00680 | |
| 724807 | MOISES RODRIGUEZ RODRIGUEZ | HC 02 BOX 4246 | | | LAS PIEDRAS | PR | 00771 | |
| 724808 | MOISES RODRIGUEZ RODRIGUEZ | PO BOX 52118 | | | TOA BAJA | PR | 00950 | |
| 724809 | MOISES RODRIGUEZ SANCHEZ | PO BOX 30893 | 65 INF STA | | SAN JUAN | PR | 00929 | |
| 724810 | MOISES RODRIGUEZ SOLER | HC 04 BOX 44655 | | | MAYAGUEZ | PR | 00680 | |
| 724811 | MOISES RODRIGUEZ TORRES | BO JOBOS BZN 34 | COM LA SIERRA | | ISABELA | PR | 00662 | |
| 337554 | MOISES RODRIGUEZ TORRES | PO BOX 1661 | | | ISABELA | PR | 00662-1661 | |
| 724812 | MOISES ROMAN TORRES | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 724813 | MOISES ROMERO MARTINEZ | RES PORTUGUES EDIF L APT 108 | | | PONCE | PR | 00731 | |
| 724814 | MOISES ROMERO SOTO | P O BOX 140758 | | | ARECIBO | PR | 00614 | |
| 724815 | MOISES ROSARIO SANCHEZ | HC 2 BOX 35850 | | | CAGUAS | PR | 00725 | |
| 724816 | MOISES RUIZ | HC 1 BOX 7988 | | | GURABO | PR | 00778 | |
| 724817 | MOISES RUIZ HERNANDEZ | HC 6 BOX 17265 | | | SAN SEBASTIAN | PR | 00685 | |
| 724818 | MOISES RUIZ ORTIZ | HC 01 BOX 6468 | | | GURABO | PR | 00778 | |
| 724819 | MOISES RUIZ RODRIGUEZ | 9 BO RETIRO | | | SAN GERMAN | PR | 00683 | |
| 724820 | MOISES SALVADOR LOPEZ DE JESUS | URB CAGUAX | J 8 CALLE CONUCO | | CAGUAS | PR | 00725 | |
| 724821 | MOISES SANCHEZ DE JESUS | URB PARQUE DEL RIO | 174 PLAZA TINTILLO PA7 | | TRUJILLO ALTO | PR | 00976 | |
| 724822 | MOISES SANTIAGO ESTADES | PO BOX 2257 | | | ARECIBO | PR | 00613 | |
| 724823 | MOISES SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 724824 | MOISES SANTIAGO VIERA | LA MARGARITA PLAYITA | F 37 CALLE D | | SALINAS | PR | 00751 | |
| 337555 | MOISES SANTOS PENA | ADDRESS ON FILE | | | | | | |
| 337556 | MOISES SANTOS RIVERA | ADDRESS ON FILE | | | | | | |
| 337557 | MOISES SEIN MORALES | ADDRESS ON FILE | | | | | | |
| 724825 | MOISES SERRANO | P O BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 337558 | MOISES SIERRA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 337559 | MOISES SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 337560 | MOISES SOTO DIAZ | ADDRESS ON FILE | | | | | | |
| 337561 | MOISES SOTO MORALES | ADDRESS ON FILE | | | | | | |
| 337562 | MOISES SOTO PEREZ | ADDRESS ON FILE | | | | | | |
| 337563 | MOISES SUAREZ ROMERO | ADDRESS ON FILE | | | | | | |
| 724826 | MOISES TIRADO ROMERO | URB LAS LOMAS | 877 CALLE 47 SO | | SAN JUAN | PR | 00921 | |
| 337564 | MOISES TOLLINCHE SAN INOCENCIO | PO BOX 1234 | | | GURABO | PR | 00778 | |
| 724827 | MOISES TORO | ADDRESS ON FILE | | | | | | |
| 724828 | MOISES TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 724829 | MOISES TORRES IRIZARRY | HC 01 BOX 8751 | | | MARICAO | PR | 00606 | |
| 337565 | MOISES TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 724830 | MOISES TORRES RUIZ | BO ESPINAL BZN 92 | CALLE B | | AGUADA | PR | 00602 | |
| 337566 | MOISES TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 337567 | MOISES VAELLO BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 724831 | MOISES VALLADARES TORRES | ADDRESS ON FILE | | | | | | |
| 724832 | MOISES VARGAS APONTE | VALLE STA BARBARA | CALLE PITIRRE 11 | | GURABO | PR | 00778 | |
| 724833 | MOISES VARGAS ORTEGA | PO BOX 396 | | | AGUADILLA | PR | 00605 | |
| 337568 | MOISES VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 337569 | MOISES VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 1873022 | MOISES VAZQUEZ, ADMA | ADDRESS ON FILE | | | | | | |
| 724834 | MOISES VEGA LORENZO | SABANA ENEAS 492 CALLE 17 | | | SAN GERMAN | PR | 00683 | |
| 337571 | MOISES VEGA SANTANA | ADDRESS ON FILE | | | | | | |
| 337572 | MOISES VEGA VEGA | ADDRESS ON FILE | | | | | | |
| 724835 | MOISES VELEZ CARABALLO | PO BOX 509 | | | YAUCO | PR | 00698 | |
| 724836 | MOISES VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 337573 | MOISES VELEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 724837 | MOISES VELEZ SANTIAGO | URB SANTA ISABEL | BOX 128 | | ANGELES | PR | 00611 | |
| 724838 | MOISES VIRUET ZEDA | RES SAN ALBERTO GARDESN | EDIF 1 APT 10 | | UTUADO | PR | 00641 | |
| 337574 | MOISES W GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | |
| 2137394 | MOISES ZAYAS RIVERA | MOISES ZAYAS RIVERA | PO BOX 101 | | CASTANER | PR | 00631 | |
| 337575 | MOISES ZAYAS RIVERA | PO BOX 101 | | | CASTANER | PR | 00631 | |
| 724839 | MOISES ZAYAS SERRANO | HC 52 BOX 2048 | | | GARROCHALES | PR | 00652 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 337576 | MOISHMARIE GONZALEZ | ADDRESS ON FILE | | | | | |
| 337577 | MOISTY SKATE & FAMILY PARK INC | EL SENORIAL MAIL STATION | BOX 218 | | SAN JUAN | PR | 00926 |
| 1799392 | Mojena Martinez, Yajaira | ADDRESS ON FILE | | | | | |
| 337578 | Mojena Martinez, Yajaira | ADDRESS ON FILE | | | | | |
| 1866151 | Mojer Diaz, Rosalia | ADDRESS ON FILE | | | | | |
| 1703296 | Mójer Díaz, Rosalia | ADDRESS ON FILE | | | | | |
| 337579 | MOJER DIAZ, ROSALINA | ADDRESS ON FILE | | | | | |
| 337580 | MOJER RIVERA, MELISSA | ADDRESS ON FILE | | | | | |
| 337581 | MOJICA ABADIA, JOSE | ADDRESS ON FILE | | | | | |
| 803992 | MOJICA ABRAHAMS, DORIS | ADDRESS ON FILE | | | | | |
| 337582 | MOJICA ABRAHAMS, DORIS M | ADDRESS ON FILE | | | | | |
| 337583 | MOJICA ADORNO, ANGELA | ADDRESS ON FILE | | | | | |
| 337585 | MOJICA AGOSTO, IVONNE | ADDRESS ON FILE | | | | | |
| 1257249 | MOJICA AGRISONI, RAFAEL D | ADDRESS ON FILE | | | | | |
| 337586 | Mojica Agrisoni, Rafael D | ADDRESS ON FILE | | | | | |
| 337587 | MOJICA AGUILAR, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 724840 | MOJICA AIR CONDITIONING | N-9 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 337588 | MOJICA ALBARRAN, EDNA | ADDRESS ON FILE | | | | | |
| 337589 | MOJICA ALBARRAN, LUIS | ADDRESS ON FILE | | | | | |
| 337590 | MOJICA ALBARRAN, LUIS O | ADDRESS ON FILE | | | | | |
| 337591 | MOJICA ALDOY, DORIAN NICOLLE | ADDRESS ON FILE | | | | | |
| 337592 | MOJICA ALLENDE, FRANCISCO | ADDRESS ON FILE | | | | | |
| 337593 | MOJICA ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | |
| 337594 | MOJICA ALVAREZ, JOSE | ADDRESS ON FILE | | | | | |
| 337595 | MOJICA ALVAREZ, TAISA | ADDRESS ON FILE | | | | | |
| 337596 | MOJICA ALVERIO, CARMEN E | ADDRESS ON FILE | | | | | |
| 337597 | MOJICA AMARO, YOLANDA I | ADDRESS ON FILE | | | | | |
| 337598 | MOJICA ANTOMMARCHI, JOEL | ADDRESS ON FILE | | | | | |
| 803993 | MOJICA APONTE, DAYANARA | ADDRESS ON FILE | | | | | |
| 337599 | MOJICA APONTE, RUFINA | ADDRESS ON FILE | | | | | |
| 337600 | MOJICA ARCELAY, BETZAIDA | ADDRESS ON FILE | | | | | |
| 337601 | MOJICA ARCELAY, BETZAIDA | ADDRESS ON FILE | | | | | |
| 337602 | MOJICA ARCELAY, BETZAIDA | ADDRESS ON FILE | | | | | |
| 337603 | MOJICA ARROYO, CHERLY | ADDRESS ON FILE | | | | | |
| 337604 | MOJICA ARROYO, CHERLY | ADDRESS ON FILE | | | | | |
| 337605 | MOJICA ARZUAGA, IRIS | ADDRESS ON FILE | | | | | |
| 337606 | MOJICA ARZUAGA, MILAGROS | ADDRESS ON FILE | | | | | |
| 337607 | MOJICA ATANACIO, MELVIN | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 803994 | MOJICA AYALA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 337610 | MOJICA BAEZ, ANA J. | ADDRESS ON FILE | | | | | | |
| 337611 | MOJICA BAEZ, BRENDA V. | ADDRESS ON FILE | | | | | | |
| 337612 | MOJICA BAEZ, JOANNA | ADDRESS ON FILE | | | | | | |
| 337613 | MOJICA BAEZ, MARCELINO | ADDRESS ON FILE | | | | | | |
| 337614 | MOJICA BAEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 803995 | MOJICA BAEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 803996 | MOJICA BARBOSA, ALBA | ADDRESS ON FILE | | | | | | |
| 803997 | MOJICA BARBOSA, ALBA | ADDRESS ON FILE | | | | | | |
| 337615 | MOJICA BARBOSA, ALBA D | ADDRESS ON FILE | | | | | | |
| 337616 | MOJICA BARRETO, MYRTA | ADDRESS ON FILE | | | | | | |
| 337617 | MOJICA BERMUDEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 337618 | Mojica Bermudez, Jesus M | ADDRESS ON FILE | | | | | | |
| 337619 | MOJICA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 337620 | MOJICA BERMUDEZ, PEDRO A | ADDRESS ON FILE | | | | | | |
| 1854917 | Mojica Bermudez, Pedro A. | ADDRESS ON FILE | | | | | | |
| 337621 | MOJICA BONET, JOSE | ADDRESS ON FILE | | | | | | |
| 337622 | MOJICA BONET, JOSE A | ADDRESS ON FILE | | | | | | |
| 337623 | MOJICA BONILLA, OIRALYS | ADDRESS ON FILE | | | | | | |
| 1650549 | Mojica Bultron, Sonia | ADDRESS ON FILE | | | | | | |
| 337624 | MOJICA BULTRON, SONIA M | ADDRESS ON FILE | | | | | | |
| 1544265 | Mojica Bultron, Sonia M. | PO Box 3026 | | | | Bayamon | PR | 00960 |
| 337625 | MOJICA BURGOS, JAN J. | ADDRESS ON FILE | | | | | | |
| 337626 | MOJICA BUS LINE | HC 1 BOX 7787 | | | | CANOVANAS | PR | 00729 |
| 337627 | MOJICA BUS LINE DBA RAMON LUIS MOJICA | BO. LAS COLES CARR. 185 KM 9.9 | | | | CANOVANAS | PR | 00729-0000 |
| 337628 | MOJICA BUS LINE DBA RAMON LUIS MOJICA | HC-01 BOX 7787 | | | | CANOVANAS | PR | 00729-0000 |
| 337629 | MOJICA BUTLER, MAGALY | ADDRESS ON FILE | | | | | | |
| 337630 | MOJICA BUTLER, MAYRA L | ADDRESS ON FILE | | | | | | |
| 337631 | Mojica Caldero, Edilberto | ADDRESS ON FILE | | | | | | |
| 337632 | MOJICA CALDERO, EDILBERTO | ADDRESS ON FILE | | | | | | |
| 337634 | MOJICA CALDERON, PABLO | ADDRESS ON FILE | | | | | | |
| 337635 | MOJICA CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | |
| 337637 | MOJICA CAMACHO, CRUCITA | ADDRESS ON FILE | | | | | | |
| 337636 | MOJICA CAMACHO, CRUCITA | ADDRESS ON FILE | | | | | | |
| 337638 | MOJICA CAMACHO, LUZ M | ADDRESS ON FILE | | | | | | |
| 337639 | MOJICA CAMIS, CARLOS J | ADDRESS ON FILE | | | | | | |
| 1676296 | Mojica Camis, Edna M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 337640 | MOJICA CAMIS, EDNA M | ADDRESS ON FILE | | | | | | |
| 1676296 | Mojica Camis, Edna M | ADDRESS ON FILE | | | | | | |
| 1751716 | MOJICA CAMIS, EDNA M. | ADDRESS ON FILE | | | | | | |
| 337641 | MOJICA CAMIS, JUAN | ADDRESS ON FILE | | | | | | |
| 337642 | MOJICA CARABALLO, ROSEMAR | ADDRESS ON FILE | | | | | | |
| 337643 | MOJICA CARRASQUILLO, JULIO A | ADDRESS ON FILE | | | | | | |
| 803998 | MOJICA CARRASQUILLO, JULIO A | ADDRESS ON FILE | | | | | | |
| 337644 | MOJICA CARRASQUILLO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 337645 | MOJICA CARRION, JORGE | ADDRESS ON FILE | | | | | | |
| 337646 | Mojica Carrion, Jorge G. | ADDRESS ON FILE | | | | | | |
| 803999 | MOJICA CARRION, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 337647 | MOJICA CARRION, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 337648 | MOJICA CASADO, JOANE M. | ADDRESS ON FILE | | | | | | |
| 337649 | MOJICA CASADO, JUAN | ADDRESS ON FILE | | | | | | |
| 2043446 | Mojica Casanova, Carmen | ADDRESS ON FILE | | | | | | |
| 2043446 | Mojica Casanova, Carmen | ADDRESS ON FILE | | | | | | |
| 804000 | MOJICA CASANOVA, CARMEN | ADDRESS ON FILE | | | | | | |
| 337650 | MOJICA CASANOVA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 337651 | MOJICA CASTILLO, ZOILA | ADDRESS ON FILE | | | | | | |
| 1947961 | Mojica Castro, Zoraida | ADDRESS ON FILE | | | | | | |
| 337652 | MOJICA CASTRO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1947961 | Mojica Castro, Zoraida | ADDRESS ON FILE | | | | | | |
| 337653 | MOJICA CEBALLOS, IRIS | ADDRESS ON FILE | | | | | | |
| 337654 | MOJICA CEPEDA, CARLA G | ADDRESS ON FILE | | | | | | |
| 337655 | MOJICA CHIQUES, ACISCLO | ADDRESS ON FILE | | | | | | |
| 337656 | MOJICA CINTRON, RAMON | ADDRESS ON FILE | | | | | | |
| 337657 | MOJICA COLLAZO, LUIS | ADDRESS ON FILE | | | | | | |
| 337658 | MOJICA COLLAZO, LUZ D. | ADDRESS ON FILE | | | | | | |
| 337659 | MOJICA COLLAZO, MARTA I | ADDRESS ON FILE | | | | | | |
| 337660 | MOJICA COLON, JONATHAN | ADDRESS ON FILE | | | | | | |
| 337661 | MOJICA COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 337662 | MOJICA COLON, MYRNA M | ADDRESS ON FILE | | | | | | |
| 1980134 | Mojica Colon, Myrna M. | ADDRESS ON FILE | | | | | | |
| 1994306 | Mojica Colon, Myrna M. | ADDRESS ON FILE | | | | | | |
| 1980134 | Mojica Colon, Myrna M. | ADDRESS ON FILE | | | | | | |
| 1574596 | MOJICA COMAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 1744038 | Mojica Comas, Hector M. | ADDRESS ON FILE | | | | | | |
| 337664 | MOJICA COMAS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 337665 | MOJICA CONSULTING GROUP | PO BOX 8943 | | | | CAGUAS | PR | 00726 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 337666 | Mojica Contreras, Leiza | ADDRESS ON FILE | | | | | | |
| 337667 | MOJICA CORBET, BEATRICE I | ADDRESS ON FILE | | | | | | |
| 337668 | MOJICA CORREA, YONARELYN | ADDRESS ON FILE | | | | | | |
| 337669 | MOJICA COSME MD, JOSE | ADDRESS ON FILE | | | | | | |
| 337670 | Mojica Cosme, Jose M | ADDRESS ON FILE | | | | | | |
| 337671 | MOJICA CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 1677032 | Mojica Cruz, Amarilis | ADDRESS ON FILE | | | | | | |
| 337672 | MOJICA CRUZ, ANA D | ADDRESS ON FILE | | | | | | |
| 1809155 | Mojica Cruz, Ana D. | ADDRESS ON FILE | | | | | | |
| 1945137 | Mojica Cruz, Ana Devora | ADDRESS ON FILE | | | | | | |
| 337673 | MOJICA CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 2205623 | Mojica Cruz, Carlina | ADDRESS ON FILE | | | | | | |
| 1849862 | Mojica Cruz, Elizabeth | ADDRESS ON FILE | | | | | | |
| 337674 | MOJICA CRUZ, IRENE | ADDRESS ON FILE | | | | | | |
| 337675 | MOJICA CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 337676 | MOJICA CRUZ, JOSE C | ADDRESS ON FILE | | | | | | |
| 337677 | MOJICA CRUZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 337678 | MOJICA CRUZ, NILZA E | ADDRESS ON FILE | | | | | | |
| 337679 | MOJICA CRUZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 1961506 | Mojica Cruz, Norma I. | ADDRESS ON FILE | | | | | | |
| 337680 | MOJICA CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 804001 | MOJICA CRUZ, SHADYELIS M | ADDRESS ON FILE | | | | | | |
| 804002 | MOJICA CRUZ, SHADYELIS M | ADDRESS ON FILE | | | | | | |
| 1949055 | Mojica Cruz, Zaida Luz | ADDRESS ON FILE | | | | | | |
| 337681 | MOJICA CUEVAS, CARMEN D | ADDRESS ON FILE | | | | | | |
| 337682 | MOJICA CURBELLO, EPIFANIA | ADDRESS ON FILE | | | | | | |
| 337683 | MOJICA DE JESUS, AILEEN | ADDRESS ON FILE | | | | | | |
| 337684 | MOJICA DE JESUS, AILEEN IDALIA | ADDRESS ON FILE | | | | | | |
| 337685 | MOJICA DE LEON, LINDA | ADDRESS ON FILE | | | | | | |
| 337686 | MOJICA DE LEON, MARIA | ADDRESS ON FILE | | | | | | |
| 804003 | MOJICA DE LEON, MARLYN | ADDRESS ON FILE | | | | | | |
| 337687 | MOJICA DE ROBLES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 337688 | MOJICA DELGADO, CLEMENTE | ADDRESS ON FILE | | | | | | |
| 1420630 | MOJICA DÍAZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 1420630 | MOJICA DÍAZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 337689 | MOJICA DIAZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 337690 | MOJICA DIAZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 337691 | MOJICA DIAZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 337692 | MOJICA DIAZ, VLADIMIR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 337693 | MOJICA DONES, DOMINGO | ADDRESS ON FILE | | | | | | |
| 853709 | MOJICA DUPREY, YOLANDA | ADDRESS ON FILE | | | | | | |
| 337694 | MOJICA DUPREY, YOLANDA | ADDRESS ON FILE | | | | | | |
| 337695 | MOJICA ENCARNACION, LUCIANO | ADDRESS ON FILE | | | | | | |
| 337696 | MOJICA ENCARNACION, MARIA | ADDRESS ON FILE | | | | | | |
| 337697 | MOJICA ESCRIBANO, GLORYLEE | ADDRESS ON FILE | | | | | | |
| 337698 | MOJICA ESPINOSA, SIXTO | ADDRESS ON FILE | | | | | | |
| 337699 | MOJICA ESTEBAN, LEIA | ADDRESS ON FILE | | | | | | |
| 804004 | MOJICA ESTEBAN, LEIA | ADDRESS ON FILE | | | | | | |
| 804005 | MOJICA FALCON, NANCY | ADDRESS ON FILE | | | | | | |
| 337701 | MOJICA FALU, RAMONITA | ADDRESS ON FILE | | | | | | |
| 770745 | MOJICA FELICIANO SAMUEL | POR DERECHO PROPIO | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 337702 | MOJICA FELICIANO, AMARILIS | ADDRESS ON FILE | | | | | | |
| 337703 | MOJICA FELICIANO, SAMAIDA | ADDRESS ON FILE | | | | | | |
| 1420631 | MOJICA FELICIANO, SAMUEL | MOJICA FELICIANO, SAMUEL | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 2133209 | Mojica Fernandez, Fernando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 804006 | MOJICA FERRER, MILDRED | ADDRESS ON FILE | | | | | | |
| 337704 | MOJICA FIGUEROA, ANA D. | ADDRESS ON FILE | | | | | | |
| 804007 | MOJICA FIGUEROA, BRENDA | ADDRESS ON FILE | | | | | | |
| 337705 | MOJICA FIGUEROA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 337707 | MOJICA FIGUEROA, LYMARIS | ADDRESS ON FILE | | | | | | |
| 337706 | MOJICA FIGUEROA, LYMARIS | ADDRESS ON FILE | | | | | | |
| 337709 | MOJICA FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | |
| 337708 | MOJICA FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | |
| 337710 | MOJICA FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 337711 | MOJICA FLORES, FREDDY | ADDRESS ON FILE | | | | | | |
| 337712 | MOJICA FONTANEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 1701210 | MOJICA FONTANEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 337713 | MOJICA FONTANEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 337714 | MOJICA FRANCESCHI, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 337715 | MOJICA FRANCESCHI, KAREN | ADDRESS ON FILE | | | | | | |
| 337716 | MOJICA FRANCESCHI, MARIBEL | ADDRESS ON FILE | | | | | | |
| 337717 | MOJICA GALLART, GISELA | ADDRESS ON FILE | | | | | | |
| 337719 | Mojica Garcia, Alier | ADDRESS ON FILE | | | | | | |
| 337720 | MOJICA GARCIA, ANA H | ADDRESS ON FILE | | | | | | |
| 607567 | Mojica Garcia, Ana H. | ADDRESS ON FILE | | | | | | |
| 804008 | MOJICA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 337723 | MOJICA GARCIA, GIL | ADDRESS ON FILE |
| 337724 | MOJICA GARCIA, IRISDELIZ | ADDRESS ON FILE |
| 337725 | MOJICA GARCIA, JUAN | ADDRESS ON FILE |
| 804009 | MOJICA GARCIA, SANDRA | ADDRESS ON FILE |
| 337727 | MOJICA GONZALEZ, ELSON | ADDRESS ON FILE |
| 337728 | MOJICA GONZALEZ, EMELIA | ADDRESS ON FILE |
| 337729 | MOJICA GONZALEZ, GRISETH | ADDRESS ON FILE |
| 337730 | MOJICA GONZALEZ, ISMAEL | ADDRESS ON FILE |
| 804011 | MOJICA GONZALEZ, JAYSON | ADDRESS ON FILE |
| 337731 | MOJICA GONZALEZ, JORGE | ADDRESS ON FILE |
| 337732 | MOJICA GONZALEZ, JOSE | ADDRESS ON FILE |
| 2225144 | Mojica Gonzalez, Magda Iris | ADDRESS ON FILE |
| 337733 | MOJICA GONZALEZ, PETRA | ADDRESS ON FILE |
| 804012 | MOJICA GONZALEZ, PETRA | ADDRESS ON FILE |
| 337734 | MOJICA GONZALEZ, SARAH E | ADDRESS ON FILE |
| 804013 | MOJICA GONZALEZ, SONIA L | ADDRESS ON FILE |
| 337735 | MOJICA GONZALEZ, WALDEMAR | ADDRESS ON FILE |
| 2218820 | Mojica Gonzalez, Zenaida | ADDRESS ON FILE |
| 337736 | MOJICA GONZALEZ, ZENAIDA | ADDRESS ON FILE |
| 337718 | MOJICA GUZMAN, MANUEL | ADDRESS ON FILE |
| 337737 | MOJICA GUZMAN, ZORYMAR | ADDRESS ON FILE |
| 337738 | MOJICA HERNANDEZ, AIDALEE | ADDRESS ON FILE |
| 853710 | MOJICA HERNANDEZ, AIDALEE | ADDRESS ON FILE |
| 337739 | MOJICA HERNANDEZ, ISMAEL | ADDRESS ON FILE |
| 232101 | MOJICA HERNANDEZ, ISMAEL | ADDRESS ON FILE |
| 337740 | MOJICA HERNANDEZ, JORGE | ADDRESS ON FILE |
| 337741 | MOJICA HERNANDEZ, JOSE R. | ADDRESS ON FILE |
| 337744 | MOJICA HERNANDEZ, LUZ | ADDRESS ON FILE |
| 337745 | MOJICA HERNANDEZ, LUZ B. | ADDRESS ON FILE |
| 337747 | MOJICA HERNANDEZ, MARIA D | ADDRESS ON FILE |
| 337746 | MOJICA HERNANDEZ, MARIA D | ADDRESS ON FILE |
| 337748 | MOJICA IGLESIA, JESSICA | ADDRESS ON FILE |
| 337749 | MOJICA IGLESIAS, LUZ M | ADDRESS ON FILE |
| 337750 | MOJICA IGLESIAS, LUZ S | ADDRESS ON FILE |
| 337751 | MOJICA IGLESIAS, LYDIA E. | ADDRESS ON FILE |
| 337752 | MOJICA IRIZARRY, LUZ M | ADDRESS ON FILE |
| 337753 | MOJICA JIMENEZ, JOSE A. | ADDRESS ON FILE |
| 337754 | MOJICA JIMENEZ, MIGUEL | ADDRESS ON FILE |
| 337755 | MOJICA LAMOURT, MILAGROS | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 804014 | MOJICA LAMOURT, YOLANDA | ADDRESS ON FILE |
| 337756 | MOJICA LAMOURT, YOLANDA | ADDRESS ON FILE |
| 337757 | MOJICA LAUREANO, LUIS I | ADDRESS ON FILE |
| 337758 | MOJICA LAUREANO, MAYRA M | ADDRESS ON FILE |
| 337759 | MOJICA LAUREANO, RAMON | ADDRESS ON FILE |
| 337760 | MOJICA LAUREANO, ROBERTO | ADDRESS ON FILE |
| 804015 | MOJICA LAUREANO, SANDRA M | ADDRESS ON FILE |
| 337761 | MOJICA LLOPIZ, LUIS | ADDRESS ON FILE |
| 337762 | Mojica Lopez, Jose A | ADDRESS ON FILE |
| 337763 | MOJICA LOPEZ, MADELINE | ADDRESS ON FILE |
| 337764 | Mojica Lopez, Manuel | ADDRESS ON FILE |
| 337765 | MOJICA LOPEZ, OLGA | ADDRESS ON FILE |
| 337766 | MOJICA LOPEZ, OLGA ENEIDA | ADDRESS ON FILE |
| 337767 | MOJICA LOPEZ, RAFAEL | ADDRESS ON FILE |
| 337768 | MOJICA LOPEZ, RENE | ADDRESS ON FILE |
| 337769 | MOJICA LOPEZ, TRACY | ADDRESS ON FILE |
| 337770 | MOJICA LOZADA, DAMARIS | ADDRESS ON FILE |
| 1258821 | MOJICA LOZADA, JESUS | ADDRESS ON FILE |
| 337771 | MOJICA LOZANO, ANA M | ADDRESS ON FILE |
| 337772 | MOJICA LOZANO, OLGA M | ADDRESS ON FILE |
| 337773 | MOJICA LUGO, WILLIAM | ADDRESS ON FILE |
| 337774 | MOJICA MAGRIZ, WALESKA | ADDRESS ON FILE |
| 337775 | MOJICA MALAVE, LUIS A | ADDRESS ON FILE |
| 337776 | MOJICA MALDONADO, ANTONIA | ADDRESS ON FILE |
| 337777 | MOJICA MALDONADO, EVELYN | ADDRESS ON FILE |
| 337778 | MOJICA MANOSA, SEBASTIAN | ADDRESS ON FILE |
| 337779 | MOJICA MARIN, MARICRUZ | ADDRESS ON FILE |
| 337780 | MOJICA MARRERO, GLORIA | ADDRESS ON FILE |
| 804017 | MOJICA MARRERO, GLORIA E | ADDRESS ON FILE |
| 804018 | MOJICA MARTINEZ, ANGEL | ADDRESS ON FILE |
| 337782 | MOJICA MARTINEZ, JOSE | ADDRESS ON FILE |
| 1808111 | Mojica Martinez, Maria M | ADDRESS ON FILE |
| 337783 | MOJICA MARTINEZ, QUIBEL | ADDRESS ON FILE |
| 337784 | Mojica Martinez, Rafael E. | ADDRESS ON FILE |
| 337785 | MOJICA MARTINEZ, WILLIAM | ADDRESS ON FILE |
| 337787 | MOJICA MASSANET, MILLIANETT | ADDRESS ON FILE |
| 804019 | MOJICA MATIAS, MELISSA S | ADDRESS ON FILE |
| 337788 | MOJICA MEDINA, ALEX | ADDRESS ON FILE |
| 337789 | MOJICA MEDINA, CARLOS | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 337790 | MOJICA MEJIAS, JENNY | ADDRESS ON FILE | | | | | | | |
| 337792 | MOJICA MELENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 337791 | MOJICA MELENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 337793 | MOJICA MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 337794 | MOJICA MELENDEZ, SIGMARIE | ADDRESS ON FILE | | | | | | | |
| 337795 | MOJICA MENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 337796 | MOJICA MENDOZA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 337797 | MOJICA MENDOZA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 337798 | MOJICA MILLAN, JAYSON D | ADDRESS ON FILE | | | | | | | |
| 337799 | MOJICA MILLET, DALMARY | ADDRESS ON FILE | | | | | | | |
| 337800 | MOJICA MIRANDA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 337801 | MOJICA MIRANDA, LIZA | ADDRESS ON FILE | | | | | | | |
| 337802 | MOJICA MOJICA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 337803 | MOJICA MOJICA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 337804 | MOJICA MOJICA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 337805 | MOJICA MOJICA, ELBA | ADDRESS ON FILE | | | | | | | |
| 337806 | MOJICA MOJICA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 804020 | MOJICA MOJICA, HAMIR | ADDRESS ON FILE | | | | | | | |
| 804021 | MOJICA MOJICA, HAMIR M | ADDRESS ON FILE | | | | | | | |
| 337807 | MOJICA MOJICA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 337808 | MOJICA MOJICA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 853711 | MOJICA MOJICA, LUIS EMILIO | ADDRESS ON FILE | | | | | | | |
| 337809 | MOJICA MOJICA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 337810 | MOJICA MOJICA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 804022 | MOJICA MOJICA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 337811 | MOJICA MOLINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 337812 | MOJICA MOLINA, JESUS J. | ADDRESS ON FILE | | | | | | | |
| 337813 | MOJICA MONTALVO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 337815 | MOJICA MONTALVO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 337814 | MOJICA MONTALVO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 337817 | MOJICA MORALES, ADORACION | ADDRESS ON FILE | | | | | | | |
| 337818 | MOJICA MORALES, ELENA | ADDRESS ON FILE | | | | | | | |
| 337819 | MOJICA MORALES, ENID | ADDRESS ON FILE | | | | | | | |
| 337820 | MOJICA MORALES, ENID | ADDRESS ON FILE | | | | | | | |
| 337821 | MOJICA MORALES, JOHANN | ADDRESS ON FILE | | | | | | | |
| 337822 | MOJICA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 853713 | MOJICA MORALES, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 337825 | MOJICA MORALES, PETRA M. | ADDRESS ON FILE | | | | | | | |
| 337826 | MOJICA MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 337827 | MOJICA MORALES, VICENTA | ADDRESS ON FILE | | | | | | |
| 804023 | MOJICA MORALES, VICENTA | ADDRESS ON FILE | | | | | | |
| 337828 | MOJICA MORALES, VIMARIES | ADDRESS ON FILE | | | | | | |
| 337829 | MOJICA MORALES, ZOE M. | ADDRESS ON FILE | | | | | | |
| 804024 | MOJICA MORENO, SHEIDA | ADDRESS ON FILE | | | | | | |
| 337830 | MOJICA MORENO, SHEIDA M | ADDRESS ON FILE | | | | | | |
| 337831 | Mojica Motta, Melba L | ADDRESS ON FILE | | | | | | |
| 337832 | MOJICA MUNOZ, IZAIDA | ADDRESS ON FILE | | | | | | |
| 337833 | MOJICA MURIEL, CARLOS E | ADDRESS ON FILE | | | | | | |
| 337834 | MOJICA MURIEL, ELBA I | ADDRESS ON FILE | | | | | | |
| 337835 | MOJICA NAVARRO, OMARIS | ADDRESS ON FILE | | | | | | |
| 337836 | MOJICA NAVARRO, PABLO | ADDRESS ON FILE | | | | | | |
| 804025 | MOJICA NAZARIO, GAMARY | ADDRESS ON FILE | | | | | | |
| 337837 | Mojica Nazario, Gamary F. | ADDRESS ON FILE | | | | | | |
| 337838 | MOJICA NAZARIO, KRISTIAN | ADDRESS ON FILE | | | | | | |
| 1538355 | Mojica Negrón, Genaro | ADDRESS ON FILE | | | | | | |
| 337839 | MOJICA NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 848214 | MOJICA NIEVES BLAS | URB COUNTRY CLUB | MT-4 CALLE 405 | | | CAROLINA | PR | 00982 |
| 337840 | MOJICA NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 337841 | MOJICA NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 337842 | MOJICA NIEVES, JOSE E | ADDRESS ON FILE | | | | | | |
| 337843 | MOJICA NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 337844 | MOJICA NUNEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 337845 | MOJICA OCACIO, JOEL | ADDRESS ON FILE | | | | | | |
| 337846 | MOJICA OCASIO, DAISY | ADDRESS ON FILE | | | | | | |
| 337847 | MOJICA ONEILL, FERNANDO | ADDRESS ON FILE | | | | | | |
| 337848 | MOJICA O'NEILL, RAMONITA | ADDRESS ON FILE | | | | | | |
| 337849 | MOJICA ORTIZ, ALEX | ADDRESS ON FILE | | | | | | |
| 337850 | MOJICA ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 1974101 | Mojica Ortiz, Awilda | ADDRESS ON FILE | | | | | | |
| 2133418 | Mojica Ortiz, Gladys | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 337851 | MOJICA ORTIZ, GLADYS | URB PASEO SOL Y MAR | 529 CALLE SIRENITA | | | JUANA DIAZ | PR | 00795 |
| 337852 | Mojica Ortiz, Jose F | ADDRESS ON FILE | | | | | | |
| 337853 | MOJICA ORTIZ, LUCILA | ADDRESS ON FILE | | | | | | |
| 337854 | MOJICA ORTIZ, MARIA S. | ADDRESS ON FILE | | | | | | |
| 337855 | MOJICA ORTIZ, MARIANELA | ADDRESS ON FILE | | | | | | |
| 337856 | MOJICA ORTIZ, MARVIN | ADDRESS ON FILE | | | | | | |
| 804026 | MOJICA ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 337857 | MOJICA ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 337858 | MOJICA ORTIZ, MELVA | ADDRESS ON FILE | | | | | | | |
| 337859 | MOJICA ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 337860 | Mojica Ortiz, Noel | ADDRESS ON FILE | | | | | | | |
| 337861 | MOJICA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 337863 | MOJICA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 804027 | MOJICA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 337864 | MOJICA ORTIZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| 1422931 | MOJICA PABÓN, ADRIÁN | SR. ADRIÁN MOJICA PABÓN | INSTITUCIÓN MÁXIMA SEGURIDAD FASE III | N-VERDE C-323 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 1420632 | MOJÍCA PABÓN, ADRIAN | JUAN C. RIOS | PO 9020443 | | | SAN JUAN | PR | 00902 | |
| 337865 | MOJICA PACHECO, ORIA | ADDRESS ON FILE | | | | | | | |
| 337866 | MOJICA PAGAN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 337867 | MOJICA PAZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 804028 | MOJICA PAZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 1677232 | Mojica Paz, Marjorie | ADDRESS ON FILE | | | | | | | |
| 804029 | MOJICA PAZ, YANIRED | ADDRESS ON FILE | | | | | | | |
| 337868 | MOJICA PENA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 337869 | MOJICA PEÑA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 337870 | MOJICA PENA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1602271 | MOJICA PENA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 337872 | MOJICA PEREA, AIXA | ADDRESS ON FILE | | | | | | | |
| 337874 | MOJICA PEREA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 337873 | MOJICA PEREA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 2206637 | Mojica Perea, Rebecca | ADDRESS ON FILE | | | | | | | |
| 2212048 | Mojica Perea, Rebecca | ADDRESS ON FILE | | | | | | | |
| 1934262 | Mojica Perez , Sonia I | ADDRESS ON FILE | | | | | | | |
| 337875 | MOJICA PEREZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 337876 | MOJICA PEREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 337877 | MOJICA PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 337878 | MOJICA PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 337879 | MOJICA PEREZ, MYRTA A | ADDRESS ON FILE | | | | | | | |
| 337880 | MOJICA PEREZ, NANCY Y | ADDRESS ON FILE | | | | | | | |
| 337881 | MOJICA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 804030 | MOJICA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 337882 | MOJICA PEREZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 337883 | MOJICA PETERSON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 337884 | MOJICA PINEIRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 337885 | MOJICA QUILES, ARACELYS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 337886 | MOJICA QUINONES, JESUS E | ADDRESS ON FILE | | | | | | |
| 337887 | Mojica Quinones, Jose A | ADDRESS ON FILE | | | | | | |
| 804031 | MOJICA QUINTANA, JULIO | ADDRESS ON FILE | | | | | | |
| 337888 | MOJICA QUINTANA, JULIO A | ADDRESS ON FILE | | | | | | |
| 337889 | MOJICA RAMIREZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 337890 | MOJICA RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 337891 | MOJICA RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 804032 | MOJICA RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 804034 | MOJICA RAMOS, ALMA | ADDRESS ON FILE | | | | | | |
| 804033 | MOJICA RAMOS, ALMA | ADDRESS ON FILE | | | | | | |
| 337892 | MOJICA RAMOS, STEVEN DARYL | ADDRESS ON FILE | | | | | | |
| 337893 | Mojica Requena, Jose A | ADDRESS ON FILE | | | | | | |
| 337894 | MOJICA REYES, FELIX | ADDRESS ON FILE | | | | | | |
| 337895 | MOJICA REYES, JOSE L | ADDRESS ON FILE | | | | | | |
| 1722322 | MOJICA REYES, MARIA D | ADDRESS ON FILE | | | | | | |
| 337896 | Mojica Reyes, Maria Dolores | ADDRESS ON FILE | | | | | | |
| 337824 | MOJICA REYES, SILAYKA I. | URB. MONTECASINO | #316 CALLE ALMACIGO | | | TOA ALTA | PR | 00953 |
| 337862 | MOJICA REYES, ULISES | ADDRESS ON FILE | | | | | | |
| 337897 | MOJICA REYES, ULISES | ADDRESS ON FILE | | | | | | |
| 337898 | MOJICA RIERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 337899 | MOJICA RIUTORT, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 337900 | MOJICA RIUTORT, JOSE | ADDRESS ON FILE | | | | | | |
| 337901 | MOJICA RIUTORT, MARIELY | ADDRESS ON FILE | | | | | | |
| 1952419 | MOJICA RIVERA , NANCY | ADDRESS ON FILE | | | | | | |
| 337902 | MOJICA RIVERA, ALEX | ADDRESS ON FILE | | | | | | |
| 1258822 | MOJICA RIVERA, ALIDA | ADDRESS ON FILE | | | | | | |
| 337903 | MOJICA RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 337904 | MOJICA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 337905 | MOJICA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 337906 | MOJICA RIVERA, CRUZ M | ADDRESS ON FILE | | | | | | |
| 1950053 | Mojica Rivera, Elena | ADDRESS ON FILE | | | | | | |
| 337908 | MOJICA RIVERA, ELENA | ADDRESS ON FILE | | | | | | |
| 337907 | MOJICA RIVERA, ELENA | ADDRESS ON FILE | | | | | | |
| 1807044 | MOJICA RIVERA, ELSTON | ADDRESS ON FILE | | | | | | |
| 337909 | Mojica Rivera, Elston | ADDRESS ON FILE | | | | | | |
| 1535876 | Mojica Rivera, Elston | ADDRESS ON FILE | | | | | | |
| 1535876 | Mojica Rivera, Elston | ADDRESS ON FILE | | | | | | |
| 337910 | Mojica Rivera, Francisco E | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 337911 | MOJICA RIVERA, GIOVANNA MICHELLE | ADDRESS ON FILE | | | | | | |
| 337912 | MOJICA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 337913 | MOJICA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 337914 | Mojica Rivera, Jose A | ADDRESS ON FILE | | | | | | |
| 337915 | MOJICA RIVERA, JOSEMILY | ADDRESS ON FILE | | | | | | |
| 337916 | MOJICA RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 337918 | MOJICA RIVERA, LUIS R | ADDRESS ON FILE | | | | | | |
| 337917 | MOJICA RIVERA, LUIS R | ADDRESS ON FILE | | | | | | |
| 804036 | MOJICA RIVERA, LUZ V | ADDRESS ON FILE | | | | | | |
| 804037 | MOJICA RIVERA, LUZ V | ADDRESS ON FILE | | | | | | |
| 337919 | MOJICA RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 337920 | MOJICA RIVERA, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 337921 | MOJICA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 337922 | MOJICA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | |
| 337923 | MOJICA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 804038 | MOJICA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 337924 | MOJICA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 337925 | MOJICA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 337926 | MOJICA RIVERA, NANCY | ADDRESS ON FILE | | | | | | |
| 337927 | MOJICA RIVERA, NICASIO | ADDRESS ON FILE | | | | | | |
| 804039 | MOJICA RIVERA, NICASIO | ADDRESS ON FILE | | | | | | |
| 337928 | MOJICA RIVERA, OLGA | ADDRESS ON FILE | | | | | | |
| 337929 | MOJICA RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 337930 | MOJICA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 337931 | MOJICA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1805466 | Mojica Rivera, Ruben | ADDRESS ON FILE | | | | | | |
| 1805466 | Mojica Rivera, Ruben | ADDRESS ON FILE | | | | | | |
| 337932 | Mojica Rivera, RUBEN | ADDRESS ON FILE | | | | | | |
| 337933 | MOJICA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | |
| 1582774 | MOJICA RIVERA, SHAROM | ADDRESS ON FILE | | | | | | |
| 337934 | MOJICA RIVERA, SHARON | ADDRESS ON FILE | | | | | | |
| 1992534 | Mojica Rivera, Socorro | ADDRESS ON FILE | | | | | | |
| 337936 | MOJICA RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 804040 | MOJICA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | |
| 337937 | MOJICA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | |
| 337938 | MOJICA RIVERA, WILMARYS | ADDRESS ON FILE | | | | | | |
| 337939 | MOJICA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1865098 | Mojica Rodriguez, Alexis | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 337940 | MOJICA RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 337941 | MOJICA RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | |
| 337942 | MOJICA RODRIGUEZ, BEATRIZ E | ADDRESS ON FILE | | | | | | |
| 337943 | MOJICA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1738595 | Mojica Rodriguez, Carmen E. | ADDRESS ON FILE | | | | | | |
| 1677346 | Mojica Rodríguez, Carmen E. | ADDRESS ON FILE | | | | | | |
| 337946 | MOJICA RODRIGUEZ, CIPRIAN | ADDRESS ON FILE | | | | | | |
| 337948 | MOJICA RODRIGUEZ, CLARA | ADDRESS ON FILE | | | | | | |
| 337947 | MOJICA RODRIGUEZ, CLARA | ADDRESS ON FILE | | | | | | |
| 337949 | MOJICA RODRIGUEZ, CLARA L. | ADDRESS ON FILE | | | | | | |
| 337950 | MOJICA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 337951 | MOJICA RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 1425515 | MOJICA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 337953 | MOJICA RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 337954 | MOJICA RODRIGUEZ, JOHNATHAN | ADDRESS ON FILE | | | | | | |
| 337955 | MOJICA RODRIGUEZ, JORGE E. | ADDRESS ON FILE | | | | | | |
| 1420633 | MOJICA RODRIGUEZ, JOSE A. | GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 |
| 337956 | MOJICA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 337957 | MOJICA RODRIGUEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 337958 | MOJICA RODRIGUEZ, MYRIAM L. | ADDRESS ON FILE | | | | | | |
| 337959 | MOJICA RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 337960 | MOJICA RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 337961 | MOJICA RODRIGUEZ, RAFAELA | ADDRESS ON FILE | | | | | | |
| 1734071 | Mojica Rodríguez, Rafaela | ADDRESS ON FILE | | | | | | |
| 337962 | MOJICA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 337963 | MOJICA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1257251 | MOJICA ROHENA, JUAN L. | ADDRESS ON FILE | | | | | | |
| 337965 | MOJICA ROHENA, WANDA | ADDRESS ON FILE | | | | | | |
| 804042 | MOJICA ROJAS, BRENDA | ADDRESS ON FILE | | | | | | |
| 337966 | MOJICA ROJAS, BRENDA I | ADDRESS ON FILE | | | | | | |
| 337967 | MOJICA ROJAS, MINERVA | ADDRESS ON FILE | | | | | | |
| 1258823 | MOJICA ROJAS, SIXTO | ADDRESS ON FILE | | | | | | |
| 337968 | MOJICA ROLON, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 337969 | MOJICA ROLON, ROSA M | ADDRESS ON FILE | | | | | | |
| 337970 | MOJICA ROMERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 337971 | Mojica Romero, Luz E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 337972 | MOJICA ROQUE, LESLIE | ADDRESS ON FILE | | | | | | |
| 804043 | MOJICA ROSA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 337973 | MOJICA ROSA, GREGORIO | BARRIO QUEBRADA HONDA | HC-81 BUZON 7652 | | | SAN LORENZO | PR | 00754 |
| 840048 | MOJICA ROSA, GREGORIO | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 337974 | MOJICA ROSA, JESSICA | ADDRESS ON FILE | | | | | | |
| 337975 | Mojica Rosa, Juan D | ADDRESS ON FILE | | | | | | |
| 337976 | MOJICA ROSARIO, ANA | ADDRESS ON FILE | | | | | | |
| 337977 | MOJICA ROSARIO, LUIS R | ADDRESS ON FILE | | | | | | |
| 2205449 | Mojica Rosario, Yolanda | ADDRESS ON FILE | | | | | | |
| 2222196 | Mojica Rosario, Yolanda | ADDRESS ON FILE | | | | | | |
| 2219757 | Mojica Rosario, Yolanda | ADDRESS ON FILE | | | | | | |
| 1256306 | MOJICA RUIZ, AXEL | ADDRESS ON FILE | | | | | | |
| 337979 | MOJICA RUIZ, ELADIO | ADDRESS ON FILE | | | | | | |
| 337980 | MOJICA RUIZ, JABES | ADDRESS ON FILE | | | | | | |
| 337981 | MOJICA RUPERT, ANA MARY | ADDRESS ON FILE | | | | | | |
| 337982 | MOJICA RUPERT, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 337983 | MOJICA RUZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 337984 | MOJICA SALAMAN, MARIA I | ADDRESS ON FILE | | | | | | |
| 337985 | MOJICA SAMO, SOLMARIE | ADDRESS ON FILE | | | | | | |
| 337987 | MOJICA SANCHEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 337988 | MOJICA SANCHEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 337989 | MOJICA SANCHEZ, ROSA L | ADDRESS ON FILE | | | | | | |
| 337991 | MOJICA SANDOZ MD, JULIO A | ADDRESS ON FILE | | | | | | |
| 337992 | MOJICA SANES, LOGIA E | ADDRESS ON FILE | | | | | | |
| 1529210 | MOJICA SANTANA, GRECIA M | ADDRESS ON FILE | | | | | | |
| 337993 | MOJICA SANTANA, GRECIA M | ADDRESS ON FILE | | | | | | |
| 337994 | MOJICA SANTANA, KAREN A. | ADDRESS ON FILE | | | | | | |
| 337995 | MOJICA SANTANA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 337996 | MOJICA SANTANA, RAMON | ADDRESS ON FILE | | | | | | |
| 337998 | MOJICA SANTIAGO, ADOLFO | ADDRESS ON FILE | | | | | | |
| 337999 | MOJICA SANTIAGO, ADOLFO | ADDRESS ON FILE | | | | | | |
| 338000 | Mojica Santiago, Alberto L | ADDRESS ON FILE | | | | | | |
| 338001 | MOJICA SANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 338002 | MOJICA SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | |
| 338003 | MOJICA SANTIAGO, JULYETTE M | ADDRESS ON FILE | | | | | | |
| 338005 | MOJICA SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | |
| 338006 | Mojica Santiago, Pedro L. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 804046 | MOJICA SANTIAGO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 338007 | MOJICA SANTIAGO, YOLYMAR | ADDRESS ON FILE | | | | | | |
| 804047 | MOJICA SANTOS, SARAHI | ADDRESS ON FILE | | | | | | |
| 338008 | MOJICA SEPULVEDA, FRANCES | ADDRESS ON FILE | | | | | | |
| 338009 | MOJICA SERRANO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 338010 | MOJICA SIERRA, LUIS | ADDRESS ON FILE | | | | | | |
| 338012 | MOJICA SIERRA, MANUEL | ADDRESS ON FILE | | | | | | |
| 853714 | MOJICA SIERRA, MANUEL | ADDRESS ON FILE | | | | | | |
| 338013 | MOJICA SIERRA, PEDRO | ADDRESS ON FILE | | | | | | |
| 338014 | MOJICA SOSA, MCDANIEL | ADDRESS ON FILE | | | | | | |
| 338015 | MOJICA SOSTRE, NICOLLE | ADDRESS ON FILE | | | | | | |
| 338016 | Mojica Soto, Jose L | ADDRESS ON FILE | | | | | | |
| 338017 | Mojica Soto, Roberto | ADDRESS ON FILE | | | | | | |
| 338018 | MOJICA TIRADO, EVELYNSIRI | ADDRESS ON FILE | | | | | | |
| 338019 | Mojica Tirado, Yamilet | ADDRESS ON FILE | | | | | | |
| 338020 | MOJICA TORES, IRIS | ADDRESS ON FILE | | | | | | |
| 338021 | MOJICA TORRES, AIDA | ADDRESS ON FILE | | | | | | |
| 1615615 | Mojica Torres, Antonia | ADDRESS ON FILE | | | | | | |
| 1814990 | Mojica Torres, Antonio | ADDRESS ON FILE | | | | | | |
| 1615271 | MOJICA TORRES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1813082 | MOJICA TORRES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1616251 | Mojica Torres, Antonio | ADDRESS ON FILE | | | | | | |
| 1615840 | Mojica Torres, Antonio | ADDRESS ON FILE | | | | | | |
| 338022 | MOJICA TORRES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 338024 | MOJICA TORRES, CANDIDA | ADDRESS ON FILE | | | | | | |
| 338025 | Mojica Torres, Eduardo | ADDRESS ON FILE | | | | | | |
| 338026 | MOJICA TORRES, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 338027 | MOJICA TORRES, HAROLD | ADDRESS ON FILE | | | | | | |
| 338028 | MOJICA TORRES, IRIS | ADDRESS ON FILE | | | | | | |
| 338029 | MOJICA TORRES, JAVIER | ADDRESS ON FILE | | | | | | |
| 338031 | MOJICA TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 338033 | MOJICA TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 338034 | MOJICA TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 338032 | MOJICA TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 2044566 | MOJICA TORRES, LIDUVINA | ADDRESS ON FILE | | | | | | |
| 338036 | MOJICA TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 338037 | MOJICA TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 338038 | MOJICA TORRES, MATILDE | ADDRESS ON FILE | | | | | | |
| 338039 | MOJICA TORRES, RADAMES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 338040 | MOJICA TORRES, SHAYRA | ADDRESS ON FILE | | | | | | |
| 338041 | MOJICA TRUCKING SERVICES CORP | PO BOX 856 | | | | VEGA ALTA | PR | 00692 |
| 338042 | MOJICA VARGAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 338043 | MOJICA VAZQUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 804049 | MOJICA VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 338044 | MOJICA VEGA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 338045 | MOJICA VEGA, JAZMIN | ADDRESS ON FILE | | | | | | |
| 338046 | MOJICA VEGA, LUIS G | ADDRESS ON FILE | | | | | | |
| 1258824 | MOJICA VEGA, NANCY | ADDRESS ON FILE | | | | | | |
| 338047 | MOJICA VEGA, NANCY L | ADDRESS ON FILE | | | | | | |
| 338048 | MOJICA VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 853715 | MOJICA VELAZQUEZ, LUZ C. | ADDRESS ON FILE | | | | | | |
| 338049 | MOJICA VELAZQUEZ, LUZ C. | ADDRESS ON FILE | | | | | | |
| 840049 | MOJICA VELÁZQUEZ, LUZ C. | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 |
| 338050 | MOJICA VELEZ, RACHELLY | ADDRESS ON FILE | | | | | | |
| 804051 | MOJICA VELEZ, RACHELLY | ADDRESS ON FILE | | | | | | |
| 804052 | MOJICA VELEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 338051 | MOJICA VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | |
| 338053 | MOJICA ZAYAS, EDDIE D | ADDRESS ON FILE | | | | | | |
| 338054 | MOJICA ZAYAS, KARINA E | ADDRESS ON FILE | | | | | | |
| 1736966 | Mojica, Daniel Ryan | ADDRESS ON FILE | | | | | | |
| 338055 | MOJICA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 338056 | MOJICA, EVARISTO JR | ADDRESS ON FILE | | | | | | |
| 338057 | MOJICA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 338059 | MOJICA, JESUS | ADDRESS ON FILE | | | | | | |
| 338060 | MOJICA, LEIA A | ADDRESS ON FILE | | | | | | |
| 338062 | MOJICA, LUIS F. | ADDRESS ON FILE | | | | | | |
| 338063 | MOJICA, NELSON E | ADDRESS ON FILE | | | | | | |
| 338064 | MOJICA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1469524 | MOJICAS RIVERA, MARIA A. | ADDRESS ON FILE | | | | | | |
| 338065 | MOJICASANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 338066 | MOJICAVELAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 724841 | MOJO SPORT A/C MILTON MARTINEZ | VILLA CAROLINA | 165-1 CALLE 419 | | | CAROLINA | PR | 00985 |
| 724842 | MOJO SPORTS | P O BOX 29271 | | | | SAN JUAN | PR | 00929-0271 |
| 338067 | MOKOYOMBI PROD INC | PO BOX 13965 | | | | SAN JUAN | PR | 00908-3965 |
| 804053 | MOL MERCED, EVA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 338068 | MOL MERCED, EVA M | ADDRESS ON FILE | | | | | | | |
| 724843 | MOLAC IMPORTS INC | PO BOX 366126 | | | | SAN JUAN | PR | 00936-6126 | |
| 338069 | MOLANO ALEMAR, ANGELA | ADDRESS ON FILE | | | | | | | |
| 338070 | MOLANO ALEMAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1449782 | Molano Borras, Manuel | ADDRESS ON FILE | | | | | | | |
| 338071 | MOLANO FLORES, CELIA M | ADDRESS ON FILE | | | | | | | |
| 338072 | MOLANO FRATICELLI, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 804054 | MOLANO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 338073 | MOLANO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 338074 | MOLANO SANTIAGO, LOUANED | ADDRESS ON FILE | | | | | | | |
| 338075 | MOLANO SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 338076 | MOLANO SANTOS, CAMILES | ADDRESS ON FILE | | | | | | | |
| 338077 | MOLANO SERRANO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 338078 | MOLANO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 338079 | MOLBA R MIRANDA SANG | RR 1 BOX 12531 | | | | TOA ALTA | PR | 00953 | |
| 1739041 | Mole, Ana Estrada | ADDRESS ON FILE | | | | | | | |
| 337986 | MOLEDO GORBEA, ADA | ADDRESS ON FILE | | | | | | | |
| 338080 | MOLEDO GORBEA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 338081 | MOLEDO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 338082 | MOLER VACHIER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 338083 | MOLERO GARCIA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 338084 | MOLERO MORALES, GLORIA D. | ADDRESS ON FILE | | | | | | | |
| 338085 | MOLEX CARIBE INC | PO BOX 10010 | | | | PONCE | PR | 00732-0010 | |
| 338086 | MOLFULLEDA ALEJANDRO, MILAGROS A. | ADDRESS ON FILE | | | | | | | |
| 338087 | MOLIERE MALDONADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 338088 | MOLIERE MALDONADO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 804056 | MOLIERE RIVERA, MARICHEILIN | ADDRESS ON FILE | | | | | | | |
| 338089 | MOLIERE RIVERA, MARICHELIN | ADDRESS ON FILE | | | | | | | |
| 338090 | MOLIERI MD, DANILO | ADDRESS ON FILE | | | | | | | |
| 1771909 | Molina Acevedo, Brunilda | ADDRESS ON FILE | | | | | | | |
| 338091 | MOLINA ACEVEDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 338092 | MOLINA ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 338093 | MOLINA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 338094 | MOLINA ACEVEDO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 338095 | Molina Acevedo, Leslie | ADDRESS ON FILE | | | | | | | |
| 338097 | MOLINA ACEVEDO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 338096 | MOLINA ACEVEDO, PATRICIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 338098 | MOLINA ACEVEDO, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 1772579 | Molina Acevedo, Wanda | ADDRESS ON FILE | | | | | | | |
| 338099 | MOLINA ACEVEDO, WANDA N. | ADDRESS ON FILE | | | | | | | |
| 338100 | MOLINA ADAME MD, CLARA | ADDRESS ON FILE | | | | | | | |
| 338101 | MOLINA ADORNO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 338102 | MOLINA ADORNO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 338103 | MOLINA ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 338104 | MOLINA ADORNO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 338105 | MOLINA ADORNO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 338106 | Molina Afanador, Basilio | ADDRESS ON FILE | | | | | | | |
| 338106 | Molina Afanador, Basilio | ADDRESS ON FILE | | | | | | | |
| 1766429 | Molina Afanador, Basilio | ADDRESS ON FILE | | | | | | | |
| 338107 | MOLINA AFANADOR, DIANILDA | ADDRESS ON FILE | | | | | | | |
| 338108 | MOLINA AFANADOR, GRICELIDES | ADDRESS ON FILE | | | | | | | |
| 804057 | MOLINA AFANADOR, GRICELIDES | ADDRESS ON FILE | | | | | | | |
| 338109 | MOLINA AIR CONDITIONING AND ELECTRIC | P O BOX 50439 | | | | TOA BAJA | PR | 00950 | |
| 338110 | MOLINA ALAMO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 338111 | MOLINA ALBALADEJO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 338113 | MOLINA ALBALADEJO, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 338112 | MOLINA ALBALADEJO, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 804058 | MOLINA ALEMAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 338114 | MOLINA ALFONSO, NORIS J | ADDRESS ON FILE | | | | | | | |
| 338115 | MOLINA ALICEA, GISELA | ADDRESS ON FILE | | | | | | | |
| 338116 | Molina Alicea, Jessica | ADDRESS ON FILE | | | | | | | |
| 804059 | MOLINA ALICEA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 338117 | MOLINA ALLENDE, JUANA | ADDRESS ON FILE | | | | | | | |
| 338118 | MOLINA ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 338119 | MOLINA ALVAREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1980566 | Molina Anton, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 1979724 | Molina Antone, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 338120 | MOLINA ANTONETTY, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 2076847 | Molina Antonetty, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 338121 | MOLINA APONTE, ANA M. | ADDRESS ON FILE | | | | | | | |
| 839919 | Molina Aponte, Csar | ADDRESS ON FILE | | | | | | | |
| 338122 | MOLINA APONTE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 338123 | MOLINA APONTE, EIDIVANNIE | ADDRESS ON FILE | | | | | | | |
| 338124 | MOLINA APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 338125 | MOLINA APONTE, TERESITA | ADDRESS ON FILE | | | | | | |
| 338126 | MOLINA AQUINO, DENISSE | ADDRESS ON FILE | | | | | | |
| 338127 | MOLINA AQUINO, MAURELIS | ADDRESS ON FILE | | | | | | |
| 338128 | MOLINA ARBELO, MELANIE | ADDRESS ON FILE | | | | | | |
| 338129 | MOLINA ARROYO, LUIS | ADDRESS ON FILE | | | | | | |
| 1873614 | MOLINA ATANADOL, DIANILDA | ADDRESS ON FILE | | | | | | |
| 338130 | MOLINA AUTO SALES INC | BOX 276 | | | | MAYAGUEZ | PR | 00681 |
| 338131 | MOLINA AVILA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 338132 | MOLINA AVILA, SONIA I | ADDRESS ON FILE | | | | | | |
| 338133 | MOLINA AVILES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 338134 | MOLINA AVILES, JOEL | ADDRESS ON FILE | | | | | | |
| 338135 | MOLINA AVILES, JOSE A | ADDRESS ON FILE | | | | | | |
| 338136 | MOLINA AYALA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 338137 | MOLINA AYALA, ELIANID | ADDRESS ON FILE | | | | | | |
| 338138 | MOLINA AYALA, GLORIA | ADDRESS ON FILE | | | | | | |
| 2030702 | Molina Ayala, Gloria | ADDRESS ON FILE | | | | | | |
| 338139 | MOLINA AYALA, ZAYMARA | ADDRESS ON FILE | | | | | | |
| 338140 | MOLINA BAEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 338141 | Molina Baez, Evelyn | ADDRESS ON FILE | | | | | | |
| 338142 | MOLINA BAEZ, IDNAYARI | ADDRESS ON FILE | | | | | | |
| 804060 | MOLINA BAEZ, JUAN M | ADDRESS ON FILE | | | | | | |
| 804061 | MOLINA BARRETO, LIZA | ADDRESS ON FILE | | | | | | |
| 1422534 | MOLINA BARRIOS, CARLA | JOSÉ CARRERAS PEREZ | ANTIGUO EDIFICIO EL MUNDO | PISO 3 254 CALLE SAN JOSE | | SAN JUAN | PR | 00901 |
| 804062 | MOLINA BARRIOS, CARLA M | ADDRESS ON FILE | | | | | | |
| 338143 | MOLINA BAS, OMAR I | ADDRESS ON FILE | | | | | | |
| 338144 | MOLINA BATISTA, MARCIAL | ADDRESS ON FILE | | | | | | |
| 338145 | MOLINA BERNAZAR, ESTHER C | ADDRESS ON FILE | | | | | | |
| 338146 | MOLINA BERNAZAR, MARIA V | ADDRESS ON FILE | | | | | | |
| 338147 | MOLINA BERNAZAR, NORMA N | ADDRESS ON FILE | | | | | | |
| 804063 | MOLINA BERRIOS, CORALY | ADDRESS ON FILE | | | | | | |
| 338148 | MOLINA BERRIOS, CORALY | ADDRESS ON FILE | | | | | | |
| 848215 | MOLINA BERRIOS, EDUARDO F. | PO BOX 238 | | | | NARANJITO | PR | 00719 |
| 338149 | MOLINA BERRIOS, EDUARDO F. | URB. LOS PINOS | C-6 CALLE PINO PONDEROSA | | | ARECIBO | PR | 00612 |
| 338150 | MOLINA BERRIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 804064 | MOLINA BERRIOS, MARIA | ADDRESS ON FILE | | | | | | |
| 338151 | MOLINA BERRIOS, MARIA DEL C | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 551 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 338152 | MOLINA BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1787078 | Molina Berrios, Maria M. | ADDRESS ON FILE | | | | | | | |
| 804065 | MOLINA BERRIOS, MARTA M | ADDRESS ON FILE | | | | | | | |
| 338153 | MOLINA BERRIOS, MARTA M | ADDRESS ON FILE | | | | | | | |
| 804066 | MOLINA BERRIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 338154 | MOLINA BERRIOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 338155 | MOLINA BERRIOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 338156 | Molina Bonet, Daniel | ADDRESS ON FILE | | | | | | | |
| 338157 | MOLINA BONET, DANIEL | ADDRESS ON FILE | | | | | | | |
| 338158 | MOLINA BONET, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 338159 | MOLINA BONET, GLADYS | ADDRESS ON FILE | | | | | | | |
| 804067 | MOLINA BONET, GLADYS | ADDRESS ON FILE | | | | | | | |
| 338160 | MOLINA BONET, GLADYS | ADDRESS ON FILE | | | | | | | |
| 338161 | MOLINA BONET, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 338162 | MOLINA BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 338164 | MOLINA BONILLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 338163 | MOLINA BONILLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 338165 | MOLINA BONILLA, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 338166 | MOLINA BORGES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 804068 | MOLINA BORGES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 338167 | MOLINA BORRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 338168 | MOLINA BRUNO, DORHILMARIE | ADDRESS ON FILE | | | | | | | |
| 338169 | MOLINA BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1626752 | Molina Caba, Maria E | ADDRESS ON FILE | | | | | | | |
| 338170 | MOLINA CABA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 338171 | MOLINA CABRERA, ADA R | ADDRESS ON FILE | | | | | | | |
| 338172 | MOLINA CABRERA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 338173 | MOLINA CABRERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 338174 | Molina Cabrera, Ivan | ADDRESS ON FILE | | | | | | | |
| 338175 | MOLINA CABRERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 338176 | MOLINA CABRERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 338177 | Molina Cabrera, Joseph | ADDRESS ON FILE | | | | | | | |
| 338178 | MOLINA CABRERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 338179 | MOLINA CAINS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 804069 | MOLINA CALDERO, LISDANET | ADDRESS ON FILE | | | | | | | |
| 338180 | MOLINA CALDERON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 338181 | MOLINA CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| 338182 | MOLINA CALZADA, CARLA | ADDRESS ON FILE | | | | | | | |
| 338183 | MOLINA CALZADA, CARLA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 338184 | MOLINA CALZADA, CARLA M. | ADDRESS ON FILE | | | | | | | |
| 338185 | MOLINA CALZADA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 338186 | Molina Camacho, Alfonso J. | ADDRESS ON FILE | | | | | | | |
| 338187 | MOLINA CAMACHO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 338188 | MOLINA CAMACHO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 338189 | MOLINA CAMACHO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 338004 | MOLINA CAMPOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 338190 | MOLINA CANCEL, BLANCA | ADDRESS ON FILE | | | | | | | |
| 338191 | Molina Candelaria, Edwin | ADDRESS ON FILE | | | | | | | |
| 338192 | MOLINA CANDELARIA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 338193 | MOLINA CANDELARIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 338194 | MOLINA CANDELARIA, LUIS I. | ADDRESS ON FILE | | | | | | | |
| 338196 | MOLINA CANDELARIA, YAMALIER | ADDRESS ON FILE | | | | | | | |
| 338195 | Molina Candelaria, Yamalier | ADDRESS ON FILE | | | | | | | |
| 338197 | MOLINA CANDELARIO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 338198 | MOLINA CANDELARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 338199 | MOLINA CARDE, LYNETTE Y. | ADDRESS ON FILE | | | | | | | |
| 338200 | MOLINA CARDE, LYNETTE Y. | ADDRESS ON FILE | | | | | | | |
| 338201 | MOLINA CARMONA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 338202 | MOLINA CARMONA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 804071 | MOLINA CARMONA, WANDYMAR | ADDRESS ON FILE | | | | | | | |
| 338204 | MOLINA CARRASQUILLO, ROSA | ADDRESS ON FILE | | | | | | | |
| 338205 | MOLINA CARRION, MARLYN | ADDRESS ON FILE | | | | | | | |
| 338206 | MOLINA CARRION, NOEMI | ADDRESS ON FILE | | | | | | | |
| 338207 | MOLINA CARTAGENA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 338023 | MOLINA CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 338208 | MOLINA CARTAGENA, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 338209 | MOLINA CARTAGENA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 338210 | MOLINA CARTAGENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 338211 | MOLINA CASANOVA, VILMA L. | ADDRESS ON FILE | | | | | | | |
| 338212 | Molina Casiano, Ivan J. | ADDRESS ON FILE | | | | | | | |
| 338213 | MOLINA CASTANEDA, ALBEIRO | ADDRESS ON FILE | | | | | | | |
| 338214 | MOLINA CASTILLO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 338215 | MOLINA CASTRILLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 338216 | MOLINA CASTRILLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 804072 | MOLINA CEDENO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 804073 | MOLINA CEDENO, MAGDALENA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 338217 | MOLINA CEDENO, MAGDALENA J | ADDRESS ON FILE | | | | | | | |
| 338218 | MOLINA CENTENO, ELADIO | ADDRESS ON FILE | | | | | | | |
| 338219 | MOLINA CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 338220 | MOLINA CHINEA, CORALY | ADDRESS ON FILE | | | | | | | |
| 338221 | MOLINA CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 804074 | MOLINA CINTRON, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 804075 | MOLINA CINTRON, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 338222 | MOLINA CINTRON, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 338223 | MOLINA COLLAZO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 338224 | MOLINA COLLAZO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 338225 | MOLINA COLLAZO, NATACHA | ADDRESS ON FILE | | | | | | | |
| 338061 | Molina Collazo, Santos | ADDRESS ON FILE | | | | | | | |
| 338226 | MOLINA COLON, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 1258825 | MOLINA COLON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 1551416 | MOLINA COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 338227 | Molina Colon, Eduardo | ADDRESS ON FILE | | | | | | | |
| 338228 | MOLINA COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 338229 | MOLINA COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 338230 | MOLINA COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 804076 | MOLINA COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1721860 | Molina Colón, Jessica | ADDRESS ON FILE | | | | | | | |
| 338231 | MOLINA COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 338232 | MOLINA COLON, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 338233 | MOLINA COLON, LINETTE O | ADDRESS ON FILE | | | | | | | |
| 338234 | MOLINA COLON, LIZAMARY | ADDRESS ON FILE | | | | | | | |
| 338235 | Molina Colon, Madeline | ADDRESS ON FILE | | | | | | | |
| 338236 | MOLINA COLON, MAGDA | ADDRESS ON FILE | | | | | | | |
| 338237 | MOLINA COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 338238 | MOLINA COLON, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 338239 | MOLINA CONCEPCION, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1257252 | MOLINA CONCEPCION, MARISOL | ADDRESS ON FILE | | | | | | | |
| 338240 | MOLINA CONCEPCION, MARISOL | ADDRESS ON FILE | | | | | | | |
| 338241 | MOLINA CONCEPCION, MARITZA | ADDRESS ON FILE | | | | | | | |
| 338242 | MOLINA CONDE, ADELINA | ADDRESS ON FILE | | | | | | | |
| 338243 | MOLINA CORDERO, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 338244 | MOLINA CORDERO, ELVIS | ADDRESS ON FILE | | | | | | | |
| 338245 | MOLINA CORDERO, RUTH ANTONIA | ADDRESS ON FILE | | | | | | | |
| 338246 | MOLINA CORDERO, YARIDZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 338247 | MOLINA CORREA, AURORA L | ADDRESS ON FILE | | | | | | | |
| 338248 | MOLINA CORTES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 338249 | Molina Cosme, Jose A | ADDRESS ON FILE | | | | | | | |
| 1956548 | Molina Cosme, Jose A. | ADDRESS ON FILE | | | | | | | |
| 338250 | MOLINA COSTOSO, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 338251 | MOLINA COUVERTIER, JOSE | ADDRESS ON FILE | | | | | | | |
| 338252 | Molina Crespo, Alejandro | ADDRESS ON FILE | | | | | | | |
| 338253 | MOLINA CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 338254 | MOLINA CRUZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 338255 | MOLINA CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2115567 | MOLINA CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 338256 | MOLINA CRUZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| 338257 | MOLINA CRUZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 338258 | MOLINA CRUZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 338259 | MOLINA CRUZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 804077 | MOLINA CRUZ, JELLIE | ADDRESS ON FILE | | | | | | | |
| 338260 | MOLINA CRUZ, JELLIE N | ADDRESS ON FILE | | | | | | | |
| 1660272 | Molina Cruz, Jellie N. | ADDRESS ON FILE | | | | | | | |
| 1659891 | Molina Cruz, Jellie N. | ADDRESS ON FILE | | | | | | | |
| 1258826 | MOLINA CRUZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 2133536 | Molina Cruz, Jessica | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 338261 | MOLINA CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 338262 | MOLINA CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 338263 | MOLINA CRUZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 338264 | MOLINA CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 338265 | MOLINA CRUZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 2046256 | Molina Cruz, Luisa E. | ADDRESS ON FILE | | | | | | | |
| 338266 | MOLINA CRUZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 338267 | MOLINA CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 338268 | MOLINA CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 804078 | MOLINA CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 338269 | Molina Cruz, Mayra | ADDRESS ON FILE | | | | | | | |
| 338270 | MOLINA CRUZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 338271 | Molina Cruz, Ricardo X. | ADDRESS ON FILE | | | | | | | |
| 338272 | Molina Cruz, Virginia | ADDRESS ON FILE | | | | | | | |
| 338273 | MOLINA CRUZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 338274 | MOLINA CRUZ, YAMILETTE YAIRE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1664948 | MOLINA CUEVAS, ELDA | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | | SAN JUAN | PR | 00936-3085 | |
| 2133208 | Molina Cuevas, Elda | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 154694 | MOLINA CUEVAS, ENRIQUE | ADDRESS ON FILE | | | | | | | | |
| 338275 | MOLINA CUEVAS, JANNETTE | HC 73 BOX 5821 | BO NUEVO | | | | NARANJITO | PR | 00719 | |
| 1535271 | MOLINA CUEVAS, JANNETTE | HC 75 BOX 1318 | | | | | NARANJITO | PR | 00719 | |
| 2133207 | Molina Cuevas, Jannette | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 338277 | Molina Cuevas, William | ADDRESS ON FILE | | | | | | | | |
| 804079 | MOLINA DE JESUS, CARMEN E | ADDRESS ON FILE | | | | | | | | |
| 338278 | MOLINA DE JESUS, JENNIFER | ADDRESS ON FILE | | | | | | | | |
| 338279 | MOLINA DE JESUS, VICTOR D. | ADDRESS ON FILE | | | | | | | | |
| 338280 | MOLINA DE JESUS, VIMAEL | ADDRESS ON FILE | | | | | | | | |
| 338281 | MOLINA DE JESUS, ZULMA M. | ADDRESS ON FILE | | | | | | | | |
| 338282 | MOLINA DE LEON, ELSIE | ADDRESS ON FILE | | | | | | | | |
| 338283 | MOLINA DE LEON, PABLO | ADDRESS ON FILE | | | | | | | | |
| 338284 | MOLINA DE MADERA, MARIA S | ADDRESS ON FILE | | | | | | | | |
| 338285 | MOLINA DE MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | | |
| 1258827 | MOLINA DEL RIO, ELBA | ADDRESS ON FILE | | | | | | | | |
| 338286 | MOLINA DEL RIO, ELBA L. | ADDRESS ON FILE | | | | | | | | |
| 338287 | MOLINA DEL RIO, ELBA L. | ADDRESS ON FILE | | | | | | | | |
| 338288 | MOLINA DEL RIO, JUAN C. | ADDRESS ON FILE | | | | | | | | |
| 338289 | MOLINA DEL VALLE, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 338290 | MOLINA DEL VALLE, MARCELINO | ADDRESS ON FILE | | | | | | | | |
| 338291 | MOLINA DEL VALLE, OSVALDO | ADDRESS ON FILE | | | | | | | | |
| 338292 | MOLINA DEL VALLE, SHEILA | ADDRESS ON FILE | | | | | | | | |
| 338293 | MOLINA DIAZ, ADNERIS | ADDRESS ON FILE | | | | | | | | |
| 164837 | MOLINA DIAZ, FELIX E. | ADDRESS ON FILE | | | | | | | | |
| 338294 | MOLINA DIAZ, LUZ N | ADDRESS ON FILE | | | | | | | | |
| 338295 | MOLINA DIEZ DE ANDINO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 338297 | MOLINA DIEZ DE ANDINO, MARTA H | ADDRESS ON FILE | | | | | | | | |
| 338296 | MOLINA DIEZ DE ANDINO, MARTA H | ADDRESS ON FILE | | | | | | | | |
| 338298 | MOLINA DONES, BETZAIDA | ADDRESS ON FILE | | | | | | | | |
| 338299 | MOLINA DUENO, ZAYIRA | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 804080 | MOLINA DUENO, ZAYIRA | ADDRESS ON FILE | | | | | | |
| 338300 | MOLINA ECHEVARRIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1817307 | Molina Echevarria, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 338301 | MOLINA ECHEVARRIA, MOISES | ADDRESS ON FILE | | | | | | |
| 1874967 | Molina Echevarria, Moises | ADDRESS ON FILE | | | | | | |
| 848216 | MOLINA ELICIER DIANA I | CALLE 6 PARCELA D12 | BUZON 1810 | | | CANOVANAS | PR | 00729 |
| 853716 | MOLINA ELICIER, DIANA I. | ADDRESS ON FILE | | | | | | |
| 338302 | MOLINA ELICIER, DIANA I. | ADDRESS ON FILE | | | | | | |
| 338303 | MOLINA ENCARNACION, DAVID | ADDRESS ON FILE | | | | | | |
| 338304 | MOLINA ENCARNACION, JOSE | ADDRESS ON FILE | | | | | | |
| 724845 | MOLINA EQUIPMENT RENTAL | URB FOREST VIEW | E 162 CALLE DAKAR | | | BAYAMON | PR | 00956 |
| 804081 | MOLINA ESCOBALES, LEYDA | ADDRESS ON FILE | | | | | | |
| 338305 | MOLINA ESCOBALES, LEYDA A | ADDRESS ON FILE | | | | | | |
| 338306 | MOLINA ESCOBALES, LEYDA A | ADDRESS ON FILE | | | | | | |
| 2079184 | Molina Escobales, Leyda A | ADDRESS ON FILE | | | | | | |
| 338307 | MOLINA ESCOBALES, SOL M | ADDRESS ON FILE | | | | | | |
| 338308 | MOLINA ESCOBALES, TOMAS | ADDRESS ON FILE | | | | | | |
| 804082 | MOLINA ESCOBAR, YOLIMAR | ADDRESS ON FILE | | | | | | |
| 338309 | MOLINA ESMURRIA, JUAN B | ADDRESS ON FILE | | | | | | |
| 338310 | MOLINA ESMURRIA, VICENTA | ADDRESS ON FILE | | | | | | |
| 338311 | MOLINA ESPADA, VANESA | ADDRESS ON FILE | | | | | | |
| 338312 | MOLINA ESPINEL, ELVIA | ADDRESS ON FILE | | | | | | |
| 338313 | MOLINA ESQUERETE, JOCELYN | ADDRESS ON FILE | | | | | | |
| 804083 | MOLINA ESQUERETE, MARITZA | ADDRESS ON FILE | | | | | | |
| 338314 | MOLINA ESQUERETE, MARITZA | ADDRESS ON FILE | | | | | | |
| 338315 | MOLINA ESTONZA, MARIA | ADDRESS ON FILE | | | | | | |
| 338316 | MOLINA ESTRADA, EMERSON | ADDRESS ON FILE | | | | | | |
| 338317 | MOLINA ESTRADA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 338318 | MOLINA ESTRONZA, BLANCA G. | ADDRESS ON FILE | | | | | | |
| 338319 | Molina Falcon, Wanda I | ADDRESS ON FILE | | | | | | |
| 338320 | MOLINA FARGAS, ALFREDO | ADDRESS ON FILE | | | | | | |
| 338321 | MOLINA FARIA, JOSE | ADDRESS ON FILE | | | | | | |
| 338322 | MOLINA FEBUS MD, CARMELO | ADDRESS ON FILE | | | | | | |
| 338323 | MOLINA FEBUS, AIDA | ADDRESS ON FILE | | | | | | |
| 338325 | MOLINA FELICIANO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 338326 | MOLINA FELICIANO, BERNARD | ADDRESS ON FILE | | | | | | |
| 338327 | MOLINA FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 338328 | MOLINA FELICIANO, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 804084 | MOLINA FELICIANO, MARA Y | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 338329 | MOLINA FELICIANO, YMALIZ | ADDRESS ON FILE | | | | | | |
| 338330 | MOLINA FERNANDEZ, FAUSTO | ADDRESS ON FILE | | | | | | |
| 338331 | MOLINA FERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 338332 | MOLINA FERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 804086 | MOLINA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 338333 | MOLINA FERNANDEZ, JOSE F | ADDRESS ON FILE | | | | | | |
| 338334 | MOLINA FERNANDEZ, OMAR G | ADDRESS ON FILE | | | | | | |
| 804087 | MOLINA FERNANDEZ, TANIA M | ADDRESS ON FILE | | | | | | |
| 804088 | MOLINA FERNANDEZ, TANIA M | ADDRESS ON FILE | | | | | | |
| 338335 | MOLINA FERRER, JOSE M. | ADDRESS ON FILE | | | | | | |
| 338336 | MOLINA FERRER, LUIS | ADDRESS ON FILE | | | | | | |
| 338337 | MOLINA FERRER, MARIA C | ADDRESS ON FILE | | | | | | |
| 338338 | MOLINA FIGUEROA, AGNES | ADDRESS ON FILE | | | | | | |
| 338339 | MOLINA FIGUEROA, EMANUEL | ADDRESS ON FILE | | | | | | |
| 1420634 | MOLINA FIGUEROA, GLORIA | ALBERTO COUVERTIE BARRERA | PO BOX 191782 | | | SAN JUAN | PR | 00919-1782 | |
| 338340 | MOLINA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 338341 | MOLINA FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 338342 | MOLINA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | |
| 338343 | MOLINA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | |
| 338344 | MOLINA FIGUEROA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 338345 | MOLINA FLECHA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 338346 | MOLINA FONTANEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 338347 | MOLINA FONTANEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 338348 | MOLINA FONTANEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 366959 | MOLINA FONTANEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 338349 | MOLINA FRADERA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 338350 | MOLINA FRANCESCHI, RAYMOND | ADDRESS ON FILE | | | | | | |
| 338351 | MOLINA FUENTES, ANEL | ADDRESS ON FILE | | | | | | |
| 338352 | MOLINA FUENTES, DANIELLE | ADDRESS ON FILE | | | | | | |
| 338353 | Molina Fuentes, Dempsey | ADDRESS ON FILE | | | | | | |
| 338354 | MOLINA FUENTES, ITA | ADDRESS ON FILE | | | | | | |
| 338355 | MOLINA FUENTES, NIDIA C | ADDRESS ON FILE | | | | | | |
| 804089 | MOLINA FUENTES, NIDIA C. | ADDRESS ON FILE | | | | | | |
| 338356 | MOLINA FUENTES, OLGA I | ADDRESS ON FILE | | | | | | |
| 1911428 | Molina Fuentes, Olga I. | ADDRESS ON FILE | | | | | | |
| 338357 | MOLINA GALARZA, YASHIREE | ADDRESS ON FILE | | | | | | |
| 338358 | Molina Gallardo, Jeffrey 2 | ADDRESS ON FILE | | | | | | |
| 338359 | MOLINA GARCIA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 338360 | MOLINA GARCIA, ANGEL M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 338361 | MOLINA GARCIA, ANGELYS | ADDRESS ON FILE | | | | | | |
| 338362 | MOLINA GARCIA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 338363 | MOLINA GARCIA, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 853717 | MOLINA GARCIA, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 338364 | MOLINA GARCIA, CLOTILDE | ADDRESS ON FILE | | | | | | |
| 804090 | MOLINA GARCIA, CLOTILDE | ADDRESS ON FILE | | | | | | |
| 1570566 | Molina Garcia, Clotilde | ADDRESS ON FILE | | | | | | |
| 2074208 | Molina Garcia, Clotilde | ADDRESS ON FILE | | | | | | |
| 1874070 | Molina Garcia, Clotilde | ADDRESS ON FILE | | | | | | |
| 338365 | MOLINA GARCIA, DENISSE | ADDRESS ON FILE | | | | | | |
| 338366 | MOLINA GARCIA, ELIBETH | ADDRESS ON FILE | | | | | | |
| 338367 | MOLINA GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1901058 | MOLINA GARCIA, GLORINDA | ADDRESS ON FILE | | | | | | |
| 1901058 | MOLINA GARCIA, GLORINDA | ADDRESS ON FILE | | | | | | |
| 338368 | MOLINA GARCIA, JORGE | ADDRESS ON FILE | | | | | | |
| 338369 | MOLINA GARCIA, LUZ M | ADDRESS ON FILE | | | | | | |
| 338370 | MOLINA GARCIA, LYMARI | ADDRESS ON FILE | | | | | | |
| 853718 | MOLINA GARCIA, LYMARI | ADDRESS ON FILE | | | | | | |
| 338371 | MOLINA GARCIA, REBECCA A | ADDRESS ON FILE | | | | | | |
| 338372 | MOLINA GAUD, GLORIA | ADDRESS ON FILE | | | | | | |
| 338373 | MOLINA GODINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 338374 | Molina Gomez, Jorge L. | ADDRESS ON FILE | | | | | | |
| 338375 | MOLINA GOMEZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 338376 | MOLINA GONZALEZ MD, DAVID | ADDRESS ON FILE | | | | | | |
| 338378 | MOLINA GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | |
| 338379 | MOLINA GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 338380 | MOLINA GONZALEZ, ALEXANDER L | ADDRESS ON FILE | | | | | | |
| 338381 | MOLINA GONZALEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 338382 | Molina Gonzalez, Aurelio | ADDRESS ON FILE | | | | | | |
| 338383 | MOLINA GONZALEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | |
| 338385 | MOLINA GONZALEZ, DELVIS | ADDRESS ON FILE | | | | | | |
| 338386 | MOLINA GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 338387 | MOLINA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 338388 | MOLINA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 338389 | MOLINA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 338390 | MOLINA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 338391 | MOLINA GONZALEZ, HAYDEE B | ADDRESS ON FILE | | | | | | |
| 338392 | MOLINA GONZALEZ, JAVIER A | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 804092 | MOLINA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1530196 | Molina Gonzalez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 338393 | MOLINA GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 338394 | MOLINA GONZALEZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 338395 | MOLINA GONZALEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 338396 | MOLINA GONZALEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 338397 | MOLINA GONZALEZ, MICHELLE JOYMAR | ADDRESS ON FILE | | | | | | | |
| 804093 | MOLINA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 338398 | MOLINA GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 338399 | MOLINA GONZALEZ, OSMAY | ADDRESS ON FILE | | | | | | | |
| 338400 | MOLINA GONZALEZ, REGGIE | ADDRESS ON FILE | | | | | | | |
| 338401 | MOLINA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 338402 | MOLINA GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 338403 | MOLINA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 804094 | MOLINA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 338404 | MOLINA GONZALEZ, YOMARALY | ADDRESS ON FILE | | | | | | | |
| 338405 | MOLINA GONZALEZ, ZULEIKA MARIE | ADDRESS ON FILE | | | | | | | |
| 338406 | MOLINA GRACIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 338407 | Molina Gracia, David A | ADDRESS ON FILE | | | | | | | |
| 338408 | MOLINA GRACIA, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| 804095 | MOLINA GRACIA, STEPHANIE A | ADDRESS ON FILE | | | | | | | |
| 338409 | MOLINA GUADALUPE, LUIS | ADDRESS ON FILE | | | | | | | |
| 338410 | MOLINA GUADALUPE, LUIS C. | ADDRESS ON FILE | | | | | | | |
| 338411 | MOLINA GUERRA, JESUS | ADDRESS ON FILE | | | | | | | |
| 338412 | Molina Guerrero, Romulo | ADDRESS ON FILE | | | | | | | |
| 338413 | MOLINA GUTIERREZ, RAY | ADDRESS ON FILE | | | | | | | |
| 338414 | MOLINA GUTIERREZ, REYNALDO J. | ADDRESS ON FILE | | | | | | | |
| 338415 | MOLINA GUZMAN MD, MARY | ADDRESS ON FILE | | | | | | | |
| 804096 | MOLINA GUZMAN, CECILIA | ADDRESS ON FILE | | | | | | | |
| 338416 | MOLINA GUZMAN, CECILIA I | ADDRESS ON FILE | | | | | | | |
| 2119897 | Molina Guzman, Cecilia I. | ADDRESS ON FILE | | | | | | | |
| 804097 | MOLINA GUZMAN, JENNIFER T | ADDRESS ON FILE | | | | | | | |
| 338417 | MOLINA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 338418 | MOLINA HEALTHCARE OF PUERTO RICO | PO BOX 364988 | | | | SAN JUAN | PR | 00936-4988 | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 338419 | Molina Healthcare of Puerto Rico Inc. | PO BOX 364988 | | | SAN JUAN | PR | 00936-4988 | |
| 1760087 | Molina Healthcare of Puerto Rico, Inc. | 654 Muñoz Rivera Ave., Suite 1600 | | | San Juan | PR | 00918 | |
| 338420 | Molina Healthcare of Puerto Rico, Inc. | Attn: Ana C Rivera, Regulatory Compliance Government | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | San Juan | PR | 91841-918 | |
| 338421 | Molina Healthcare of Puerto Rico, Inc. | Attn: Carlos Carrero, President | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | San Juan | PR | 91841-918 | |
| 338422 | Molina Healthcare of Puerto Rico, Inc. | Attn: Edna Marin, Consumer Complaint Contact | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | San Juan | PR | 91841-918 | |
| 338423 | Molina Healthcare of Puerto Rico, Inc. | Attn: Eduardo Moscoso Fournier, Regulatory Compliance Government | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | San Juan | PR | 91841-918 | |
| 338424 | Molina Healthcare of Puerto Rico, Inc. | Attn: Gabriel Rivera, Premiun Tax Contact | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | San Juan | PR | 91841-918 | |
| 338425 | Molina Healthcare of Puerto Rico, Inc. | Attn: Joseph White , Vice President | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | San Juan | PR | 91841-918 | |
| 338426 | Molina Healthcare of Puerto Rico, Inc. | c/o Grant Thornton LLP, External Auditor | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | San Juan | PR | 91841-918 | |
| 338427 | Molina Healthcare of Puerto Rico, Inc. | Professional Office Bldg. | Road PR 908, KM 0.4 Barrio Tejas | | Humacao | PR | 00791 | |
| 338428 | MOLINA HERNANDEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 1941176 | MOLINA HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 338429 | MOLINA HERNANDEZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 338430 | MOLINA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 338431 | MOLINA HERNANDEZ, DIONISIO | ADDRESS ON FILE | | | | | | |
| 338432 | Molina Hernandez, Ernesto | ADDRESS ON FILE | | | | | | |
| 1965394 | Molina Hernandez, Jeimy | ADDRESS ON FILE | | | | | | |
| 1965394 | Molina Hernandez, Jeimy | ADDRESS ON FILE | | | | | | |
| 338433 | MOLINA HERNANDEZ, JEIMY | ADDRESS ON FILE | | | | | | |
| 338434 | MOLINA HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 338435 | MOLINA HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 338436 | Molina Herrera, Ricardo | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 338437 | MOLINA HODAI, MICHAEL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 338438 | MOLINA HUERTAS, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 338439 | MOLINA IGLESIAS, MARTA | ADDRESS ON FILE | | | | | | |
| 338440 | MOLINA IRIZARRY, IVETTE | ADDRESS ON FILE | | | | | | |
| 338441 | MOLINA IRIZARRY, MARITZA | ADDRESS ON FILE | | | | | | |
| 338442 | MOLINA IRIZARRY, MILDRED | ADDRESS ON FILE | | | | | | |
| 804098 | MOLINA IRIZARRY, MILDRED | ADDRESS ON FILE | | | | | | |
| 338443 | MOLINA IRIZARRY, MYRNA | ADDRESS ON FILE | | | | | | |
| 804099 | MOLINA IRIZARRY, NORIS | ADDRESS ON FILE | | | | | | |
| 1998019 | MOLINA IRIZARRY, SANDRA | 267 MERCEDES JUAN BO. SALUD | | | | MAYAGUEZ | PR | 00680 | |
| 1979915 | MOLINA IRIZARRY, SANDRA | 267 MERCEDES SUAU BO. SALUD | | | | MAYAGUEZ | PR | 00680 | |
| 804100 | MOLINA IRIZARRY, SANDRA | LA SALUD | CALLE MERCEDES SUAU 267 | | | MAYAGUEZ | PR | 00680 | |
| 611864 | MOLINA ITURRONDO, ANGELES | ADDRESS ON FILE | | | | | | |
| 611864 | MOLINA ITURRONDO, ANGELES | ADDRESS ON FILE | | | | | | |
| 338445 | MOLINA JIMENEZ, ANA T | ADDRESS ON FILE | | | | | | |
| 1932058 | Molina Jimenez, Ana T. | ADDRESS ON FILE | | | | | | |
| 338446 | MOLINA JIMENEZ, EDWARDO | ADDRESS ON FILE | | | | | | |
| 338448 | MOLINA JIMENEZ, JUBAL | ADDRESS ON FILE | | | | | | |
| 338449 | MOLINA JIMENEZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 804101 | MOLINA JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 338450 | Molina Jimenez, Orlando | ADDRESS ON FILE | | | | | | |
| 338451 | MOLINA JIMENEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 338452 | MOLINA JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 338453 | MOLINA JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 338454 | MOLINA JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 338455 | MOLINA JIMENEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 804102 | MOLINA JIMENEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 338456 | MOLINA JORDAN, CINTHIA E | ADDRESS ON FILE | | | | | | |
| 338457 | MOLINA JORGE, EDGAR A. | ADDRESS ON FILE | | | | | | |
| 338458 | MOLINA JORGE, GLENDALY | ADDRESS ON FILE | | | | | | |
| 338459 | MOLINA JUSTINIANO, DANIEL | ADDRESS ON FILE | | | | | | |
| 338460 | MOLINA JUSTINIANO, MARIA | ADDRESS ON FILE | | | | | | |
| 338461 | MOLINA JUSTINIANO, NORMA | ADDRESS ON FILE | | | | | | |
| 338462 | MOLINA LABOY, MINERVA | ADDRESS ON FILE | | | | | | |
| 338463 | MOLINA LAMBOY, DENISE | ADDRESS ON FILE | | | | | | |
| 338464 | MOLINA LANDRAU, MILDRED | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 338465 | MOLINA LANDRON, JECSICA | ADDRESS ON FILE | | | | | | | |
| 804103 | MOLINA LANDRON, JECSICA | ADDRESS ON FILE | | | | | | | |
| 338466 | MOLINA LANDRON, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 143534 | MOLINA LASALLE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 1506966 | MOLINA LASALLE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 338468 | MOLINA LASSALLE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 338469 | MOLINA LASSALLE, MIKEL D. | ADDRESS ON FILE | | | | | | | |
| 338470 | MOLINA LASSLLE, MIKEL | ADDRESS ON FILE | | | | | | | |
| 804104 | MOLINA LAUREANO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 338472 | MOLINA LEDESMA, BRAULIO E | ADDRESS ON FILE | | | | | | | |
| 338473 | MOLINA LEON, JORGE R | ADDRESS ON FILE | | | | | | | |
| 338474 | MOLINA LEON, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 338475 | MOLINA LLADO, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 338476 | MOLINA LLADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 338477 | MOLINA LLANOS, DESTINY Z. | ADDRESS ON FILE | | | | | | | |
| 338478 | MOLINA LOGRONO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 853719 | MOLINA LOGROÑO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 338480 | MOLINA LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 338479 | MOLINA LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 338481 | MOLINA LOPEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| 338482 | MOLINA LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 338483 | Molina Lorenzo, Jose M | ADDRESS ON FILE | | | | | | | |
| 338484 | MOLINA LUGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 338485 | Molina Lugo, Edgar M. | ADDRESS ON FILE | | | | | | | |
| 338486 | MOLINA LUGO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 338487 | MOLINA LUGO, LIONARA | ADDRESS ON FILE | | | | | | | |
| 338488 | MOLINA LUGO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 338489 | MOLINA LUNA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 1475330 | MOLINA LUNA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 338490 | MOLINA LUNA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 437352 | MOLINA LUNA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 338491 | MOLINA MAISONET, ALBA G. | ADDRESS ON FILE | | | | | | | |
| 338492 | MOLINA MALARET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 338493 | MOLINA MALARET, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 338494 | MOLINA MALARET, MILDRED | ADDRESS ON FILE | | | | | | | |
| 338495 | MOLINA MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 338496 | MOLINA MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 804106 | MOLINA MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1804973 | Molina Maldonado, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 1636767 | Molina Maldonado, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 804107 | MOLINA MALDONADO, GRACIELA | ADDRESS ON FILE | | | | | | |
| 338498 | MOLINA MALDONADO, JULIO | ADDRESS ON FILE | | | | | | |
| 338499 | MOLINA MALDONADO, MARISEL | ADDRESS ON FILE | | | | | | |
| 2042094 | Molina Maldonado, Yamaris | ADDRESS ON FILE | | | | | | |
| 338500 | MOLINA MANGUAL, NELSON | ADDRESS ON FILE | | | | | | |
| 338501 | MOLINA MANGUAL, SANDRA L | ADDRESS ON FILE | | | | | | |
| 338502 | MOLINA MARIN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 338504 | MOLINA MARRERO, ALFONSO | ADDRESS ON FILE | | | | | | |
| 338505 | MOLINA MARRERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 338507 | MOLINA MARSHALL, ERNESTO E | ADDRESS ON FILE | | | | | | |
| 848217 | MOLINA MARTINEZ MIGUEL | URB MAGNOLIA GARDENS | C-27 CALLE 5 | | | BAYAMON | PR | 00956 |
| 2187086 | Molina Martinez, Eliseo | ADDRESS ON FILE | | | | | | |
| 338508 | Molina Martinez, Francisco | ADDRESS ON FILE | | | | | | |
| 338509 | MOLINA MARTINEZ, GABRIELA | ADDRESS ON FILE | | | | | | |
| 338510 | MOLINA MARTINEZ, GIOR I | ADDRESS ON FILE | | | | | | |
| 338511 | MOLINA MARTINEZ, ILUMINADA | ADDRESS ON FILE | | | | | | |
| 338512 | MOLINA MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 338513 | MOLINA MARTINEZ, JESUS | CALLE 13 B-3 | URB. MONTE LINDO | | | DORADO | PR | 00646 |
| 238821 | MOLINA MARTINEZ, JESUS | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN | | | BAYAMON | PR | 00957 |
| 1420635 | MOLINA MARTINEZ, JESUS | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN | | | BAYAMÓN | PR | 00957 |
| 338514 | MOLINA MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 2087828 | Molina Martinez, Julio | ADDRESS ON FILE | | | | | | |
| 338515 | MOLINA MARTINEZ, KATTY | ADDRESS ON FILE | | | | | | |
| 338516 | MOLINA MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 804108 | MOLINA MARTINEZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 338517 | MOLINA MARTINEZ, MARCO | ADDRESS ON FILE | | | | | | |
| 338518 | MOLINA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2007887 | Molina Martinez, Maria Herminia | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 338519 | MOLINA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 804109 | MOLINA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 338520 | MOLINA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 804110 | MOLINA MARTINEZ, MARTIZA | ADDRESS ON FILE | | | | | | | |
| 338521 | MOLINA MARTINEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 338522 | MOLINA MARTINEZ, NAOMI C | ADDRESS ON FILE | | | | | | | |
| 338523 | MOLINA MARTINEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 338524 | MOLINA MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 338525 | MOLINA MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2050891 | Molina Martinez, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 338526 | MOLINA MARTINEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 338527 | Molina Martinez, Victor | ADDRESS ON FILE | | | | | | | |
| 338528 | MOLINA MATOS, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 804111 | MOLINA MATTA, AIDA | ADDRESS ON FILE | | | | | | | |
| 804112 | MOLINA MATTA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 338529 | MOLINA MATTA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 338530 | Molina Matta, Julio | ADDRESS ON FILE | | | | | | | |
| 804113 | MOLINA MATTOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 338531 | MOLINA MATTOS, MARTA E | ADDRESS ON FILE | | | | | | | |
| 338532 | MOLINA MEDINA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 338533 | MOLINA MEDINA, EDITH | ADDRESS ON FILE | | | | | | | |
| 338534 | MOLINA MEDINA, ERIK | ADDRESS ON FILE | | | | | | | |
| 338535 | MOLINA MEDINA, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| 338536 | Molina Medina, Israel Jr | ADDRESS ON FILE | | | | | | | |
| 338538 | MOLINA MEDINA, OLGA | ADDRESS ON FILE | | | | | | | |
| 338539 | MOLINA MEDINA, OLGA A | ADDRESS ON FILE | | | | | | | |
| 338540 | MOLINA MEDINA, SANTA | ADDRESS ON FILE | | | | | | | |
| 2038654 | Molina Melendez, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 338543 | MOLINA MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 338544 | MOLINA MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 338546 | MOLINA MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 338547 | MOLINA MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 338548 | MOLINA MELENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1921123 | Molina Melendez, Nereida | ADDRESS ON FILE | | | | | | | |
| 338549 | MOLINA MELENDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 338550 | MOLINA MENCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 338551 | MOLINA MENDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 338552 | MOLINA MERCADO, ADELINA | ADDRESS ON FILE | | | | | | | |
| 338553 | MOLINA MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 338554 | MOLINA MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 338555 | MOLINA MERCED, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 338556 | MOLINA MILLAN, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 338557 | MOLINA MILLER, ALFREDO | ADDRESS ON FILE | | | | | | | | |
| 338558 | Molina Miller, Mario | Hc 02 Box 4866 | | | | | Sabana Hoyos | PR | 00688 | |
| 1420637 | MOLINA MILLER, MARIO | MICHAEL CORONA MUÑOZ | CALLE BORINQUEN #110 SUITE 4-1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 338559 | MOLINA MILLET MD, LEONARDO | ADDRESS ON FILE | | | | | | | | |
| 1586367 | MOLINA MILLET, NEFTALI | C/O FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | | SAN JUAN | PR | 00924-4586 | |
| 1420638 | MOLINA MILLET, NEFTALI | FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | | SAN JUAN | PR | 00924-4586 | |
| 1588979 | MOLINA MILLET, NEFTALI | LCDO. FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN | SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1257253 | MOLINA MILLET, NEFTALY | ADDRESS ON FILE | | | | | | | | |
| 338560 | Molina Millet, Neftaly | ADDRESS ON FILE | | | | | | | | |
| 804114 | MOLINA MIRANDA, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 338561 | MOLINA MOLINA, ALFREDO | ADDRESS ON FILE | | | | | | | | |
| 338562 | MOLINA MOLINA, EMMA | ADDRESS ON FILE | | | | | | | | |
| 2212385 | Molina Molina, Jenny | ADDRESS ON FILE | | | | | | | | |
| 2211180 | Molina Molina, Jenny R. | ADDRESS ON FILE | | | | | | | | |
| 338563 | MOLINA MOLINA, JOSE E | ADDRESS ON FILE | | | | | | | | |
| 338564 | MOLINA MOLINA, NELSON | ADDRESS ON FILE | | | | | | | | |
| 338565 | Molina Molina, Nelson Luis | ADDRESS ON FILE | | | | | | | | |
| 338566 | MOLINA MOLINA, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 338567 | MOLINA MOLINA, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 338568 | MOLINA MOLINA, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 1643317 | Molina Montalvo, Carmelo A. | ADDRESS ON FILE | | | | | | | | |
| 338570 | MOLINA MONTALVO, JORGE | ADDRESS ON FILE | | | | | | | | |
| 338571 | MOLINA MONTALVO, JUAN R. | ADDRESS ON FILE | | | | | | | | |
| 338572 | MOLINA MONTALVO, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 338573 | MOLINA MONTALVO, TERESA | ADDRESS ON FILE | | | | | | | | |
| 338574 | MOLINA MONTANEZ, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 338575 | MOLINA MONTANEZ, NELSON | ADDRESS ON FILE | | | | | | | | |
| 338576 | Molina Montanez, Tania | ADDRESS ON FILE | | | | | | | | |
| 338577 | MOLINA MONTES, LETICIA | ADDRESS ON FILE | | | | | | | | |
| 338578 | MOLINA MORALES, AMID | ADDRESS ON FILE | | | | | | | | |
| 2158977 | Molina Morales, Edwin Osualdo | ADDRESS ON FILE | | | | | | | | |
| 338579 | MOLINA MORALES, JOSE | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 338580 | MOLINA MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 338581 | MOLINA MORALES, JOSE L | ADDRESS ON FILE | | | | | | |
| 338582 | MOLINA MORALES, JOSEPH | ADDRESS ON FILE | | | | | | |
| 338583 | Molina Morales, Marta | ADDRESS ON FILE | | | | | | |
| 338585 | MOLINA MORALES, MELVIN | ADDRESS ON FILE | | | | | | |
| 804115 | MOLINA MORALES, MIREIDY | ADDRESS ON FILE | | | | | | |
| 338586 | MOLINA MORALES, ROSA I | ADDRESS ON FILE | | | | | | |
| 338587 | MOLINA MORALES, WILBERTO J. | ADDRESS ON FILE | | | | | | |
| 338588 | MOLINA MORALES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 338589 | MOLINA MORALES, YOHARI E. | ADDRESS ON FILE | | | | | | |
| 338590 | MOLINA MORAN, ISRAEL | ADDRESS ON FILE | | | | | | |
| 338591 | MOLINA MORAZAN, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 338592 | MOLINA MOREL, YESENIA A | ADDRESS ON FILE | | | | | | |
| 338593 | MOLINA MORGADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 338594 | MOLINA MORROBEL, COROMOTO | ADDRESS ON FILE | | | | | | |
| 338595 | MOLINA MUNDO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 338596 | Molina Munet, Eddie W | ADDRESS ON FILE | | | | | | |
| 804116 | MOLINA MUNIZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 338597 | MOLINA MUNIZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 338598 | MOLINA MUNIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1525288 | Molina Muniz, Jose David | ADDRESS ON FILE | | | | | | |
| 1562811 | Molina Muniz, Jose David | ADDRESS ON FILE | | | | | | |
| 1565452 | Molina Muniz, Jose David | ADDRESS ON FILE | | | | | | |
| 338599 | MOLINA MUNIZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 338600 | MOLINA NARVAEZ, NYRMA | ADDRESS ON FILE | | | | | | |
| 338602 | MOLINA NAVARRO, NEY M | ADDRESS ON FILE | | | | | | |
| 338601 | MOLINA NAVARRO, NEY M | ADDRESS ON FILE | | | | | | |
| 338584 | MOLINA NAZARIO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 338603 | MOLINA NEGRON, ABEN | ADDRESS ON FILE | | | | | | |
| 338604 | MOLINA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | |
| 338605 | MOLINA NEGRON, ANGIE | ADDRESS ON FILE | | | | | | |
| 338606 | MOLINA NEGRON, ARLENE | ADDRESS ON FILE | | | | | | |
| 338607 | MOLINA NEGRON, CARMEN S | ADDRESS ON FILE | | | | | | |
| 338608 | MOLINA NEGRON, DAISY R | ADDRESS ON FILE | | | | | | |
| 338609 | MOLINA NEGRON, ENID E | ADDRESS ON FILE | | | | | | |
| 338610 | MOLINA NEGRON, JOSE | ADDRESS ON FILE | | | | | | |
| 338611 | MOLINA NEGRON, JUAN | ADDRESS ON FILE | | | | | | |
| 338612 | MOLINA NEGRON, JUAN L. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 338613 | Molina Negron, Manaser | ADDRESS ON FILE | | | | | | |
| 338614 | MOLINA NEGRON, NESTOR | ADDRESS ON FILE | | | | | | |
| 338615 | MOLINA NEGRON, ROSA M | ADDRESS ON FILE | | | | | | |
| 338616 | MOLINA NEVAREZ, ADRIANA | ADDRESS ON FILE | | | | | | |
| 338617 | MOLINA NIEVES, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 338618 | MOLINA NIEVES, IRIS B | ADDRESS ON FILE | | | | | | |
| 338619 | MOLINA NIEVES, JUAN | ADDRESS ON FILE | | | | | | |
| 338620 | MOLINA NUNEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 338621 | Molina Ocasio, Daniel | ADDRESS ON FILE | | | | | | |
| 338622 | MOLINA OCASIO, EDWIN | ADDRESS ON FILE | | | | | | |
| 338623 | MOLINA OCASIO, ELEUTERIO | ADDRESS ON FILE | | | | | | |
| 804117 | MOLINA OCASIO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 338624 | MOLINA OCASIO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 338625 | MOLINA OCASIO, JOSE | ADDRESS ON FILE | | | | | | |
| 338626 | Molina Ocasio, Joseph | ADDRESS ON FILE | | | | | | |
| 338627 | MOLINA OCASIO, JUANA | ADDRESS ON FILE | | | | | | |
| 1838079 | Molina Ocasio, Luis | ADDRESS ON FILE | | | | | | |
| 338629 | MOLINA OCASIO, LUIS | ADDRESS ON FILE | | | | | | |
| 338630 | MOLINA OCASIO, RAUL | ADDRESS ON FILE | | | | | | |
| 338631 | MOLINA OCASIO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 338632 | MOLINA OCASIO, TOMAS | ADDRESS ON FILE | | | | | | |
| 338633 | MOLINA OJEDA, ARCADIA | ADDRESS ON FILE | | | | | | |
| 804118 | MOLINA OJEDA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 338634 | MOLINA OLIVERA, YARISSA | ADDRESS ON FILE | | | | | | |
| 338636 | MOLINA OLIVERAS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 338637 | MOLINA OLIVERO, IVETTE | ADDRESS ON FILE | | | | | | |
| 338638 | MOLINA OLIVO, MATEO E | ADDRESS ON FILE | | | | | | |
| 338639 | MOLINA OLMO, ANGELA | ADDRESS ON FILE | | | | | | |
| 338640 | MOLINA OPRO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 338641 | MOLINA OQUENDO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 338642 | MOLINA OQUENDO, DARITZA | ADDRESS ON FILE | | | | | | |
| 338643 | MOLINA OQUENDO, MILCA | ADDRESS ON FILE | | | | | | |
| 338644 | MOLINA ORLANDI, FREDDY | ADDRESS ON FILE | | | | | | |
| 1880779 | Molina Orta, Concepcion | 444 Calle 25 Altavista | | | | Ponce | PR | 00716 |
| 1983596 | Molina Orta, Concepcion | UU4 Calle 25 Altavista | | | | Ponce | PR | 00716 |
| 338645 | MOLINA ORTA, CONCEPCION | VISTA DE ALTAVISTA | CALLE 25 UU-4 | | | PONCE | PR | 00731 |
| 338646 | Molina Ortega, NAOMI M | ADDRESS ON FILE | | | | | | |
| 1915180 | Molina Ortiz, Carmen | ADDRESS ON FILE | | | | | | |
| 338647 | MOLINA ORTIZ, FELIX E. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 338648 | MOLINA ORTIZ, FRANCIS J | ADDRESS ON FILE | | | | | | |
| 338649 | MOLINA ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 338650 | MOLINA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 338651 | MOLINA ORTIZ, JESARA | ADDRESS ON FILE | | | | | | |
| 338652 | MOLINA ORTIZ, JESARA | ADDRESS ON FILE | | | | | | |
| 338654 | MOLINA ORTIZ, JOHANA | ADDRESS ON FILE | | | | | | |
| 338653 | MOLINA ORTIZ, JOHANA | ADDRESS ON FILE | | | | | | |
| 338655 | MOLINA ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 804119 | MOLINA ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 338657 | MOLINA ORTIZ, MARIE O | ADDRESS ON FILE | | | | | | |
| 338658 | MOLINA ORTIZ, RAY | ADDRESS ON FILE | | | | | | |
| 338659 | MOLINA ORTIZ, ROSALINA | ADDRESS ON FILE | | | | | | |
| 804121 | MOLINA ORTIZ, SARA | ADDRESS ON FILE | | | | | | |
| 338660 | MOLINA ORTIZ, SARA T | ADDRESS ON FILE | | | | | | |
| 338661 | MOLINA ORTIZ, TERESA | ADDRESS ON FILE | | | | | | |
| 338662 | MOLINA ORTIZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 338663 | MOLINA ORTIZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 804122 | MOLINA OTERO, BETTY | ADDRESS ON FILE | | | | | | |
| 338664 | MOLINA OTERO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 338665 | MOLINA OTERO, ILEANA D | ADDRESS ON FILE | | | | | | |
| 338666 | MOLINA OTERO, ISILA | BO COTTO LAUREL | CARR CENTRAL 15 | | | COTO LAUREL | PR | 00780 |
| 2048587 | Molina Otero, Isila | Paseos de Jacaranda | 15450 Calle Flamboyan | | | Santa Isabel | PR | 00757-9624 |
| 2059734 | MOLINA OTERO, ISILA | PASEOS DE JACARANDA | 15450 CALLE FlAMBOYAN | | | SANTA ISABEL | PR | 00757-9624 |
| 1590491 | Molina Otero, Marlyn A. | ADDRESS ON FILE | | | | | | |
| 1576626 | Molina Otero, Marlyn A. | ADDRESS ON FILE | | | | | | |
| 1576626 | Molina Otero, Marlyn A. | ADDRESS ON FILE | | | | | | |
| 338667 | MOLINA OTERO, NORA L | ADDRESS ON FILE | | | | | | |
| 338668 | MOLINA OTERO, NORMA I | ADDRESS ON FILE | | | | | | |
| 338669 | MOLINA OTERO, NYDIA I | ADDRESS ON FILE | | | | | | |
| 338670 | MOLINA OTERO, RUTH M | ADDRESS ON FILE | | | | | | |
| 804123 | MOLINA OYOLA, RODOLFO A | ADDRESS ON FILE | | | | | | |
| 338671 | MOLINA OYOLA, RODOLFO A | ADDRESS ON FILE | | | | | | |
| 338672 | MOLINA PADILLA, GREGORY | ADDRESS ON FILE | | | | | | |
| 804124 | MOLINA PADILLA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 338673 | MOLINA PADILLA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 338675 | MOLINA PADILLA, RUTH E | ADDRESS ON FILE | | | | | | |
| 338676 | Molina Padro, Dionisio | ADDRESS ON FILE | | | | | | |
| 338677 | Molina Pagan, Andres A. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 338678 | MOLINA PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 804125 | MOLINA PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 2047264 | Molina Pagan, Javier | ADDRESS ON FILE | | | | | | | | |
| 1720593 | Molina Pagan, Javier | ADDRESS ON FILE | | | | | | | | |
| 1744749 | Molina Pagan, Javier | ADDRESS ON FILE | | | | | | | | |
| 1752888 | Molina Pagán, Javier | ADDRESS ON FILE | | | | | | | | |
| 1795158 | Molina Pagán, Javier | ADDRESS ON FILE | | | | | | | | |
| 1752888 | Molina Pagán, Javier | ADDRESS ON FILE | | | | | | | | |
| 1792475 | Molina Pagán, Javier | ADDRESS ON FILE | | | | | | | | |
| 1979876 | Molina Pagan, Nixsa | ADDRESS ON FILE | | | | | | | | |
| 2099762 | Molina Pagan, Nixsa | ADDRESS ON FILE | | | | | | | | |
| 2066678 | Molina Pagan, Nixsa | ADDRESS ON FILE | | | | | | | | |
| 338679 | MOLINA PAGAN, NIXSA | ADDRESS ON FILE | | | | | | | | |
| 338680 | MOLINA PAGAN, SERGIO | ADDRESS ON FILE | | | | | | | | |
| 338681 | MOLINA PANTOJA, FELIX BENJAMIN | ADDRESS ON FILE | | | | | | | | |
| 338682 | MOLINA PANTOJA, JEAN | ADDRESS ON FILE | | | | | | | | |
| 338683 | Molina Pantoja, Jean C. | ADDRESS ON FILE | | | | | | | | |
| 338684 | MOLINA PAREDES, ERIC | ADDRESS ON FILE | | | | | | | | |
| 804126 | MOLINA PAREDES, ERIC | ADDRESS ON FILE | | | | | | | | |
| 2052040 | Molina Pares, Mitchel | ADDRESS ON FILE | | | | | | | | |
| 1982477 | Molina Pares, Mitchel T. | ADDRESS ON FILE | | | | | | | | |
| 1982477 | Molina Pares, Mitchel T. | ADDRESS ON FILE | | | | | | | | |
| 338686 | MOLINA PARES, MITCHELL | ADDRESS ON FILE | | | | | | | | |
| 338687 | MOLINA PARRILLA, ELI | ADDRESS ON FILE | | | | | | | | |
| 338688 | MOLINA PASTRANA, DENNIS | ADDRESS ON FILE | | | | | | | | |
| 338689 | MOLINA PASTRANA, KEVIN | ADDRESS ON FILE | | | | | | | | |
| 338690 | MOLINA PATOJAS, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 338691 | MOLINA PAULINO, RAMON | ADDRESS ON FILE | | | | | | | | |
| 804127 | MOLINA PELLOT, MABEL | ADDRESS ON FILE | | | | | | | | |
| 338692 | MOLINA PENA, JOHN | ADDRESS ON FILE | | | | | | | | |
| 338693 | MOLINA PENA, JUAN O | ADDRESS ON FILE | | | | | | | | |
| 338694 | MOLINA PENA, YESENIA | ADDRESS ON FILE | | | | | | | | |
| 338695 | MOLINA PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 338696 | MOLINA PEREZ, ANA C. | ADDRESS ON FILE | | | | | | | | |
| 338697 | MOLINA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 1420639 | MOLINA PÉREZ, ANTONIO ENRIQUE Y OTROS | JAIME B. GONZÁLEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 338699 | MOLINA PÉREZ, ANTONIO ENRIQUE Y OTROS | NOEL TORRES ROSADO | PO BOX 777 | | ARECIBO | PR | 00613 | |
| 338700 | MOLINA PÉREZ, ANTONIO ENRIQUE Y OTROS | OLGA RUBIO RODRÍGUEZ | PO BOX 1395 | | ARECIBO | PR | 00613-1395 | |
| 804128 | MOLINA PEREZ, AUREA | ADDRESS ON FILE | | | | | | |
| 338701 | MOLINA PEREZ, AUREA I | ADDRESS ON FILE | | | | | | |
| 338702 | MOLINA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 338703 | MOLINA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 338704 | MOLINA PEREZ, GLOIELYS | ADDRESS ON FILE | | | | | | |
| 338705 | MOLINA PEREZ, GLORIELYS | ADDRESS ON FILE | | | | | | |
| 338706 | MOLINA PEREZ, IDALIA | ADDRESS ON FILE | | | | | | |
| 338707 | Molina Perez, Ivette | ADDRESS ON FILE | | | | | | |
| 338708 | MOLINA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 338709 | Molina Perez, Juan G. | ADDRESS ON FILE | | | | | | |
| 338710 | Molina Perez, Louis A | ADDRESS ON FILE | | | | | | |
| 338711 | MOLINA PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1771827 | Molina Perez, Maria D | ADDRESS ON FILE | | | | | | |
| 1776948 | Molina Pérez, María D. | ADDRESS ON FILE | | | | | | |
| 338712 | MOLINA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 338713 | MOLINA PEREZ, MIRIAM E | ADDRESS ON FILE | | | | | | |
| 338714 | MOLINA PEREZ, MIRIAM T | ADDRESS ON FILE | | | | | | |
| 804129 | MOLINA PEREZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 338715 | MOLINA PEREZ, MYRNA E | ADDRESS ON FILE | | | | | | |
| 338716 | MOLINA PEREZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 804130 | MOLINA PEREZ, NELLY | ADDRESS ON FILE | | | | | | |
| 338717 | MOLINA PEREZ, NELLY J | ADDRESS ON FILE | | | | | | |
| 338718 | MOLINA PEREZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 2133403 | Molina Perez, Nurys | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 338719 | MOLINA PEREZ, OLGA | ADDRESS ON FILE | | | | | | |
| 338720 | MOLINA PEREZ, OLGA | ADDRESS ON FILE | | | | | | |
| 338721 | MOLINA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 338722 | MOLINA PEREZ, OVIDIO | ADDRESS ON FILE | | | | | | |
| 2017159 | MOLINA PEREZ, PAULA | ADDRESS ON FILE | | | | | | |
| 338723 | MOLINA PEREZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 338724 | MOLINA PEREZ, ROSA L. | ADDRESS ON FILE | | | | | | |
| 338725 | MOLINA PEREZ, TANIS | ADDRESS ON FILE | | | | | | |
| 338726 | MOLINA PEREZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 338727 | MOLINA PEREZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 338728 | Molina Pitre, Abdiel | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 338674 | MOLINA PIZARRO, EDDIE | ADDRESS ON FILE | | | | | | |
| 338729 | MOLINA PIZARRO, JAVIER | ADDRESS ON FILE | | | | | | |
| 338730 | MOLINA PLANAS, BRAULIO | ADDRESS ON FILE | | | | | | |
| 338731 | MOLINA PLANAS, SOLEIL | ADDRESS ON FILE | | | | | | |
| 804131 | MOLINA POL, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 338732 | MOLINA POMALES, ARACELIS | ADDRESS ON FILE | | | | | | |
| 338733 | MOLINA POZZI, DIXIE | ADDRESS ON FILE | | | | | | |
| 338734 | MOLINA QUIÑONES MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 338735 | MOLINA QUINONES, MERCEDES | ADDRESS ON FILE | | | | | | |
| 804132 | MOLINA QUINONEZ, SHEILA M | ADDRESS ON FILE | | | | | | |
| 338736 | MOLINA QUINTERO, GLADYS | ADDRESS ON FILE | | | | | | |
| 338737 | MOLINA QUINTERO, HARRY | ADDRESS ON FILE | | | | | | |
| 1528015 | Molina Ramirez , Marisol | ADDRESS ON FILE | | | | | | |
| 338738 | MOLINA RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 338739 | MOLINA RAMIREZ, DAISY | ADDRESS ON FILE | | | | | | |
| 338740 | MOLINA RAMIREZ, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 338741 | MOLINA RAMIREZ, HECTOR F. | ADDRESS ON FILE | | | | | | |
| 338742 | MOLINA RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 338743 | MOLINA RAMIREZ, LUISDAVID | ADDRESS ON FILE | | | | | | |
| 338744 | MOLINA RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 338745 | MOLINA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 338747 | MOLINA RAMOS, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 338748 | MOLINA RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 338749 | MOLINA RAMOS, GEORGINA | ADDRESS ON FILE | | | | | | |
| 338750 | MOLINA RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 338751 | MOLINA RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 338752 | MOLINA RAMOS, JOSUE | ADDRESS ON FILE | | | | | | |
| 338753 | MOLINA RAMOS, LUZ | ADDRESS ON FILE | | | | | | |
| 338754 | MOLINA RAMOS, LUZ M | ADDRESS ON FILE | | | | | | |
| 338755 | MOLINA RAMOS, MADELINE | ADDRESS ON FILE | | | | | | |
| 338756 | MOLINA RAMOS, MARY L | ADDRESS ON FILE | | | | | | |
| 338757 | MOLINA RAMOS, RAMON H | ADDRESS ON FILE | | | | | | |
| 338758 | MOLINA RAMOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 338759 | MOLINA RAMOS, WANDA I | ADDRESS ON FILE | | | | | | |
| 338760 | MOLINA RAMOS, YARIMALEE | ADDRESS ON FILE | | | | | | |
| 338761 | MOLINA RAMOS, YOLIAN | ADDRESS ON FILE | | | | | | |
| 338762 | MOLINA REAL, AIDA L. | ADDRESS ON FILE | | | | | | |
| 338763 | MOLINA RESTO, JOSE J. | ADDRESS ON FILE | | | | | | |
| 338764 | MOLINA RESTO, JOSE JUAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 853720 | MOLINA REY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 338766 | MOLINA REY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 338767 | MOLINA REYES, AILLEN | ADDRESS ON FILE | | | | | | | |
| 338768 | MOLINA REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 804133 | MOLINA REYES, BELEN | ADDRESS ON FILE | | | | | | | |
| 338769 | MOLINA REYES, BELEN M | ADDRESS ON FILE | | | | | | | |
| 338770 | MOLINA REYES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 338771 | MOLINA REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| 338772 | MOLINA REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 338773 | MOLINA REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 338774 | MOLINA REYES, ENID A | ADDRESS ON FILE | | | | | | | |
| 804134 | MOLINA REYES, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 338777 | MOLINA REYES, JOANIE | ADDRESS ON FILE | | | | | | | |
| 338778 | MOLINA REYES, JOMARA | ADDRESS ON FILE | | | | | | | |
| 338779 | MOLINA REYES, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 338780 | MOLINA REYES, LAURA | ADDRESS ON FILE | | | | | | | |
| 338781 | MOLINA REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| 338782 | MOLINA REYES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 338783 | MOLINA REYES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 338746 | Molina Reyes, Rene | ADDRESS ON FILE | | | | | | | |
| 338765 | MOLINA REYES, TITO | ADDRESS ON FILE | | | | | | | |
| 804135 | MOLINA REYES, YATSY | ADDRESS ON FILE | | | | | | | |
| 338784 | MOLINA REYES, YATSY Y | ADDRESS ON FILE | | | | | | | |
| 338785 | MOLINA RIOS, ADA E | ADDRESS ON FILE | | | | | | | |
| 338786 | MOLINA RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 338787 | MOLINA RIOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 338788 | MOLINA RIOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 338789 | MOLINA RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 338790 | MOLINA RIOS, NERITA | ADDRESS ON FILE | | | | | | | |
| 338791 | MOLINA RIOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 338792 | MOLINA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 338793 | MOLINA RIVERA, AMALIO | ADDRESS ON FILE | | | | | | | |
| 338794 | MOLINA RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 338795 | MOLINA RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 338796 | MOLINA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 804136 | MOLINA RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 1649913 | Molina Rivera, Carlos R | ADDRESS ON FILE | | | | | | | |
| 338798 | MOLINA RIVERA, CARMARY | ADDRESS ON FILE | | | | | | | |
| 338799 | MOLINA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 804137 | MOLINA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
|---------|------------------------|------------------|--|--|--|--|--|--|
| 338800 | MOLINA RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 804138 | MOLINA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 338801 | Molina Rivera, Dariel | ADDRESS ON FILE | | | | | | |
| 338802 | MOLINA RIVERA, DINELIA | ADDRESS ON FILE | | | | | | |
| 338803 | MOLINA RIVERA, DINORAH | ADDRESS ON FILE | | | | | | |
| 338804 | MOLINA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 338805 | MOLINA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 338806 | MOLINA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 338807 | MOLINA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 338808 | MOLINA RIVERA, ISABEL C | ADDRESS ON FILE | | | | | | |
| 338809 | MOLINA RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 338810 | MOLINA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 338811 | MOLINA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 338812 | MOLINA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | |
| 338813 | MOLINA RIVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 1750179 | Molina Rivera, Jomara | ADDRESS ON FILE | | | | | | |
| 338815 | MOLINA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 804139 | MOLINA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 338816 | MOLINA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 338817 | MOLINA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 1507647 | MOLINA RIVERA, JOSE J. | ADDRESS ON FILE | | | | | | |
| 338819 | MOLINA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 338820 | Molina Rivera, Juan M | ADDRESS ON FILE | | | | | | |
| 338822 | MOLINA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | |
| 338821 | MOLINA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | |
| 338823 | MOLINA RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 338824 | MOLINA RIVERA, LORIEN M. | ADDRESS ON FILE | | | | | | |
| 338825 | MOLINA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 338826 | MOLINA RIVERA, LUZ E | ADDRESS ON FILE | | | | | | |
| 2045515 | Molina Rivera, Luz E | ADDRESS ON FILE | | | | | | |
| 1983859 | Molina Rivera, Luz E. | ADDRESS ON FILE | | | | | | |
| 2135805 | Molina Rivera, Luz E. | ADDRESS ON FILE | | | | | | |
| 338827 | MOLINA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | |
| 338828 | MOLINA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 338829 | MOLINA RIVERA, MARILIZ | ADDRESS ON FILE | | | | | | |
| 338830 | MOLINA RIVERA, MARILIZ | ADDRESS ON FILE | | | | | | |
| 338831 | MOLINA RIVERA, MARYLIN | ADDRESS ON FILE | | | | | | |
| 338832 | MOLINA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 338833 | MOLINA RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 338834 | MOLINA RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 338835 | MOLINA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2175943 | MOLINA RIVERA, MR. EFREN | ADDRESS ON FILE | | | | | | | |
| 338836 | MOLINA RIVERA, NAHIOMY | ADDRESS ON FILE | | | | | | | |
| 338837 | MOLINA RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 338838 | MOLINA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 338839 | Molina Rivera, Pablo | ADDRESS ON FILE | | | | | | | |
| 338840 | MOLINA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 338841 | MOLINA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 338842 | MOLINA RIVERA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 338843 | MOLINA RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 338844 | MOLINA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 804140 | MOLINA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 804141 | MOLINA RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 338845 | MOLINA RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 338846 | MOLINA RIVERA, ZINTHIA T | ADDRESS ON FILE | | | | | | | |
| 804142 | MOLINA ROBERTO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 338848 | MOLINA ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| 338849 | MOLINA RODRIGEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 338850 | MOLINA RODRIGUEZ MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 338851 | MOLINA RODRIGUEZ MD, DORIS N | ADDRESS ON FILE | | | | | | | |
| 338852 | MOLINA RODRIGUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 338853 | MOLINA RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 338854 | MOLINA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338855 | MOLINA RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 338856 | MOLINA RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 338858 | MOLINA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 804143 | MOLINA RODRIGUEZ, DELMI | ADDRESS ON FILE | | | | | | | |
| 338860 | MOLINA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 338861 | MOLINA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 804144 | MOLINA RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 338862 | MOLINA RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 338863 | MOLINA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 338864 | MOLINA RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 338865 | MOLINA RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 338866 | MOLINA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 338867 | MOLINA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 804146 | MOLINA RODRIGUEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 338868 | MOLINA RODRIGUEZ, LOIDA E | ADDRESS ON FILE | | | | | | | |
| 804147 | MOLINA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 338869 | MOLINA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 338870 | MOLINA RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2091879 | Molina Rodriguez, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 338871 | MOLINA RODRIGUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 338872 | MOLINA RODRIGUEZ, MAIBET | ADDRESS ON FILE | | | | | | | |
| 338873 | MOLINA RODRIGUEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 338874 | MOLINA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 338875 | Molina Rodriguez, Mary I | ADDRESS ON FILE | | | | | | | |
| 338857 | MOLINA RODRIGUEZ, MARYSOL | ADDRESS ON FILE | | | | | | | |
| 338876 | MOLINA RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 338877 | MOLINA RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 338878 | MOLINA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 338879 | MOLINA RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 338880 | Molina Rodriguez, Richard | ADDRESS ON FILE | | | | | | | |
| 338882 | MOLINA RODRIGUEZ, RONNIE | ADDRESS ON FILE | | | | | | | |
| 338881 | Molina Rodriguez, Ronnie | ADDRESS ON FILE | | | | | | | |
| 338883 | MOLINA RODRIGUEZ,EDWIN | ADDRESS ON FILE | | | | | | | |
| 338884 | MOLINA ROJAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 338885 | MOLINA ROLDAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 338886 | MOLINA ROLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1793246 | Molina Rolon, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 338887 | MOLINA ROLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 338888 | MOLINA ROLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 338889 | Molina Roman, Ambrosio | ADDRESS ON FILE | | | | | | | |
| 338890 | MOLINA ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338891 | MOLINA ROMAN, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 338892 | MOLINA ROMAN, DELMAN L. | ADDRESS ON FILE | | | | | | | |
| 338893 | MOLINA ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 804148 | MOLINA ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 338894 | MOLINA ROMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 338895 | MOLINA ROMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 804149 | MOLINA ROMAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 338896 | MOLINA ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| 338897 | MOLINA ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| 338898 | MOLINA ROMAN, VIVIAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1728184 | Molina Román, Vivian M. | ADDRESS ON FILE | | | | | | |
| 338899 | MOLINA ROMAN, WANDA | ADDRESS ON FILE | | | | | | |
| 338900 | MOLINA ROMAN, YOMARY | ADDRESS ON FILE | | | | | | |
| 338901 | MOLINA ROQUE, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 338902 | MOLINA ROQUE, VILMARI | ADDRESS ON FILE | | | | | | |
| 338903 | MOLINA RORIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 338904 | MOLINA ROSA, HAROLD | ADDRESS ON FILE | | | | | | |
| 338905 | MOLINA ROSA, JOHN | ADDRESS ON FILE | | | | | | |
| 338906 | MOLINA ROSADO, BARBARA | ADDRESS ON FILE | | | | | | |
| 804150 | MOLINA ROSADO, CARLA | ADDRESS ON FILE | | | | | | |
| 338907 | MOLINA ROSADO, CARLA M | ADDRESS ON FILE | | | | | | |
| 338908 | MOLINA ROSADO, CARMELO | ADDRESS ON FILE | | | | | | |
| 338909 | MOLINA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 338910 | MOLINA ROSADO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 338911 | MOLINA ROSADO, LILLIAN J | ADDRESS ON FILE | | | | | | |
| 338912 | MOLINA ROSADO, LUCIA | ADDRESS ON FILE | | | | | | |
| 338913 | MOLINA ROSADO, LYMARIE | ADDRESS ON FILE | | | | | | |
| 338914 | Molina Rosado, Moises | ADDRESS ON FILE | | | | | | |
| 338915 | MOLINA ROSADO, NECTOR | ADDRESS ON FILE | | | | | | |
| 338916 | MOLINA ROSADO, NILDA | ADDRESS ON FILE | | | | | | |
| 804151 | MOLINA ROSADO, NILDA | ADDRESS ON FILE | | | | | | |
| 804152 | MOLINA ROSADO, WILKINS | ADDRESS ON FILE | | | | | | |
| 338917 | MOLINA ROSADO, WILKINS | ADDRESS ON FILE | | | | | | |
| 848218 | MOLINA ROSARIO STELLA M | CALLE VIOLETA | 1676 SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 804153 | MOLINA ROSARIO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 338918 | MOLINA ROSARIO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 338919 | Molina Rosario, Juan A | ADDRESS ON FILE | | | | | | |
| 338920 | Molina Rosario, Osmara B. | ADDRESS ON FILE | | | | | | |
| 338921 | MOLINA ROSARIO, STELLA | ADDRESS ON FILE | | | | | | |
| 338922 | MOLINA ROSARIO, STELLA M. | ADDRESS ON FILE | | | | | | |
| 338923 | MOLINA ROSSNER, JONATHAN | ADDRESS ON FILE | | | | | | |
| 1822943 | MOLINA RUIZ , ALFREDO | ADDRESS ON FILE | | | | | | |
| 338924 | Molina Ruiz, Alfredo | ADDRESS ON FILE | | | | | | |
| 1649633 | Molina Ruiz, Lilia | Alexander Medina Melendéz | 1575 Ave. Muñoz Rivera Pmb 185 | | | Ponce | PR | 00717-0211 |
| 1420640 | MOLINA RUIZ, LILIA | ALEXANDER MEDINA MELENDÉZ | 1575 AVE. MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 |
| 338925 | MOLINA RUIZ, OSVALDO A | ADDRESS ON FILE | | | | | | |
| 338927 | MOLINA SABATER, KAREN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 338928 | MOLINA SALAS, MONICA | ADDRESS ON FILE | | | | | | | |
| 338929 | MOLINA SALAS, MONICA | ADDRESS ON FILE | | | | | | | |
| 338930 | MOLINA SALAZAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338931 | MOLINA SALGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 338932 | Molina Salgado, Freddie | ADDRESS ON FILE | | | | | | | |
| 338933 | MOLINA SANCHEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 338934 | MOLINA SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 338935 | MOLINA SANCHEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 338936 | MOLINA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 338937 | MOLINA SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 804154 | MOLINA SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 1979239 | Molina Sanchez, Christian | ADDRESS ON FILE | | | | | | | |
| 338938 | Molina Sanchez, Christina M. | ADDRESS ON FILE | | | | | | | |
| 338939 | MOLINA SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1258828 | MOLINA SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 338940 | MOLINA SANCHEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 338941 | Molina Sanchez, Edwin | ADDRESS ON FILE | | | | | | | |
| 338942 | MOLINA SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 338943 | MOLINA SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 853721 | MOLINA SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 338944 | MOLINA SANCHEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 338945 | MOLINA SANCHEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 338946 | MOLINA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 338947 | MOLINA SANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1547743 | MOLINA SANCHEZ, JOSELYM | ADDRESS ON FILE | | | | | | | |
| 338948 | MOLINA SANCHEZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| 2061939 | Molina Sanchez, Julia E. | ADDRESS ON FILE | | | | | | | |
| 338949 | MOLINA SANCHEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 338950 | MOLINA SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 338951 | MOLINA SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 338952 | MOLINA SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 338953 | MOLINA SANCHEZ, SYLMA J | ADDRESS ON FILE | | | | | | | |
| 804156 | MOLINA SANCHEZ, SYLMA J | ADDRESS ON FILE | | | | | | | |
| 338954 | MOLINA SANTANA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 338955 | MOLINA SANTANA, HILDA | ADDRESS ON FILE | | | | | | | |
| 338956 | MOLINA SANTANA, ISAIRA | ADDRESS ON FILE | | | | | | | |
| 338957 | MOLINA SANTANA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 338958 | MOLINA SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 338959 | MOLINA SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 338960 | MOLINA SANTIAGO, BILLY | ADDRESS ON FILE | | | | | | | | |
| 338961 | MOLINA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 804158 | MOLINA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 338962 | MOLINA SANTIAGO, DENNIS | ADDRESS ON FILE | | | | | | | | |
| 338963 | MOLINA SANTIAGO, ESPERANZA | ADDRESS ON FILE | | | | | | | | |
| 338964 | MOLINA SANTIAGO, GLORIA I | ADDRESS ON FILE | | | | | | | | |
| 338965 | MOLINA SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | | | |
| 338966 | MOLINA SANTIAGO, HILDA E | ADDRESS ON FILE | | | | | | | | |
| 2113168 | Molina Santiago, Hilda E. | ADDRESS ON FILE | | | | | | | | |
| 338967 | MOLINA SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 338968 | MOLINA SANTIAGO, JENITZA | ADDRESS ON FILE | | | | | | | | |
| 338969 | MOLINA SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | | |
| 338970 | MOLINA SANTIAGO, JUAN D | ADDRESS ON FILE | | | | | | | | |
| 338971 | MOLINA SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | | |
| 338972 | MOLINA SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | | |
| 804160 | MOLINA SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 1952025 | Molina Santiago, Lourdes M | ADDRESS ON FILE | | | | | | | | |
| 338973 | MOLINA SANTIAGO, LOURDES M | ADDRESS ON FILE | | | | | | | | |
| 338974 | MOLINA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 338975 | MOLINA SANTIAGO, MARIA DEL P | ADDRESS ON FILE | | | | | | | | |
| 338976 | MOLINA SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | | |
| 338977 | MOLINA SANTIAGO, MIDNA L | ADDRESS ON FILE | | | | | | | | |
| 2019832 | Molina Santiago, Migdalia | ADDRESS ON FILE | | | | | | | | |
| 338978 | MOLINA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 338979 | MOLINA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 338980 | MOLINA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 338981 | MOLINA SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 338982 | MOLINA SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | | |
| 338983 | MOLINA SANTOS, EUFEMIA | ADDRESS ON FILE | | | | | | | | |
| 338984 | MOLINA SEGARRA, MAYRA N | ADDRESS ON FILE | | | | | | | | |
| 338985 | MOLINA SEPULVEDA, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 338986 | MOLINA SEPULVEDA, HECTOR A | ADDRESS ON FILE | | | | | | | | |
| 338987 | MOLINA SEPULVEDA, HECTOR J | ADDRESS ON FILE | | | | | | | | |
| 338988 | MOLINA SEPULVEDA, HECTOR J. | ADDRESS ON FILE | | | | | | | | |
| 338989 | MOLINA SERRAN, MINERVA | ADDRESS ON FILE | | | | | | | | |
| 338990 | MOLINA SERRANO, ANGELICA | ADDRESS ON FILE | | | | | | | | |
| 338991 | MOLINA SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 338992 | MOLINA SERRANO, BLANCA I | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 338993 | MOLINA SERRANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 338994 | Molina Serrano, Marcos Noel | ADDRESS ON FILE | | | | | | | |
| 338995 | MOLINA SERRANO, OMY M | ADDRESS ON FILE | | | | | | | |
| 338996 | MOLINA SERRANO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 804161 | MOLINA SERRANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 338998 | MOLINA SERRANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 338999 | MOLINA SERRANO, VILMA | ADDRESS ON FILE | | | | | | | |
| 339000 | MOLINA SERRANO, ZEYNA | ADDRESS ON FILE | | | | | | | |
| 339001 | MOLINA SILVA, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 339002 | MOLINA SILVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 339003 | Molina Silva, Miguel A | ADDRESS ON FILE | | | | | | | |
| 339004 | MOLINA SOTO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 339005 | MOLINA SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 339006 | MOLINA SOTO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 339007 | MOLINA SOTO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 339008 | MOLINA SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 804162 | MOLINA SOTO, GERALD | ADDRESS ON FILE | | | | | | | |
| 339009 | MOLINA SOTO, LEYDA J | ADDRESS ON FILE | | | | | | | |
| 804163 | MOLINA SOTO, LEYDA J | ADDRESS ON FILE | | | | | | | |
| 1609832 | Molina Soto, Leyda Janesse | ADDRESS ON FILE | | | | | | | |
| 339010 | MOLINA SOTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 339011 | MOLINA SOTO, NELSON F | ADDRESS ON FILE | | | | | | | |
| 339012 | MOLINA SOTO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 339013 | MOLINA SOTOMAYOR, ILEANA | ADDRESS ON FILE | | | | | | | |
| 339014 | MOLINA SOTOMAYOR, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 804164 | MOLINA SOTOMAYOR, ZAYRA | ADDRESS ON FILE | | | | | | | |
| 339015 | MOLINA SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 804165 | MOLINA SUAREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 339016 | MOLINA SUAREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 339017 | MOLINA TELLADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 724846 | MOLINA TEXACO | 10 CALLE JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| 339018 | MOLINA TEXIDOR, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 360338 | MOLINA TEXIDOR, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 339019 | MOLINA TEXIDOR, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 339020 | MOLINA TOLEDO, DARLEEN | ADDRESS ON FILE | | | | | | | |
| 339021 | MOLINA TOLEDO, SEVERINO | ADDRESS ON FILE | | | | | | | |
| 339022 | MOLINA TORO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 339023 | MOLINA TORRES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 339024 | MOLINA TORRES, ANABELLE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 804166 | MOLINA TORRES, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 339025 | MOLINA TORRES, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 339026 | MOLINA TORRES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 339027 | MOLINA TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 339028 | MOLINA TORRES, DALISMARIE | ADDRESS ON FILE | | | | | | | |
| 339029 | MOLINA TORRES, EDWIN OMAR | ADDRESS ON FILE | | | | | | | |
| 339031 | MOLINA TORRES, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 853722 | MOLINA TORRES, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 338997 | MOLINA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 339032 | MOLINA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 677645 | MOLINA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 339033 | MOLINA TORRES, JORGE NARCISO | ADDRESS ON FILE | | | | | | | |
| 339034 | MOLINA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 339035 | MOLINA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 339036 | MOLINA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 339037 | MOLINA TORRES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 339038 | MOLINA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 339039 | MOLINA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 339041 | MOLINA TORRES, MARAIDA | ADDRESS ON FILE | | | | | | | |
| 339040 | MOLINA TORRES, MARAIDA | ADDRESS ON FILE | | | | | | | |
| 339042 | MOLINA TORRES, MARCOS S | ADDRESS ON FILE | | | | | | | |
| 339043 | MOLINA TORRES, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 339044 | MOLINA TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1898692 | MOLINA TORRES, MARIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 339045 | MOLINA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 339046 | MOLINA TORRES, MARLIN | ADDRESS ON FILE | | | | | | | |
| 804167 | MOLINA TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 339047 | MOLINA TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 339048 | MOLINA TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 339049 | MOLINA TORRES, NILDA L | ADDRESS ON FILE | | | | | | | |
| 339050 | MOLINA TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 339051 | MOLINA TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| 339052 | Molina Torres, Shiara M | ADDRESS ON FILE | | | | | | | |
| 339053 | MOLINA TORRES, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 339054 | MOLINA TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 339055 | MOLINA TREMONT, MIGUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 339056 | MOLINA TRINIDAD, MARIBEL | ADDRESS ON FILE | | | | | | |
| 339057 | MOLINA UMPIERRE, JOSE | ADDRESS ON FILE | | | | | | |
| 339058 | MOLINA VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 339059 | Molina Valentin, Elizabeth | ADDRESS ON FILE | | | | | | |
| 2106525 | MOLINA VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2102990 | Molina Valentin, Elizabeth | ADDRESS ON FILE | | | | | | |
| 339060 | MOLINA VALENTIN, KATIA | ADDRESS ON FILE | | | | | | |
| 339061 | Molina Valentin, Luis M | ADDRESS ON FILE | | | | | | |
| 339062 | MOLINA VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 339063 | MOLINA VALERIO, ELIDO | ADDRESS ON FILE | | | | | | |
| 339064 | MOLINA VALERIO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 339065 | MOLINA VARGAS, AIXA I | ADDRESS ON FILE | | | | | | |
| 804168 | MOLINA VARGAS, AIXA I | ADDRESS ON FILE | | | | | | |
| 804169 | MOLINA VARGAS, ALBA G | ADDRESS ON FILE | | | | | | |
| 339066 | MOLINA VARGAS, ANDRES | ADDRESS ON FILE | | | | | | |
| 339067 | MOLINA VARGAS, GUSTAVO A | ADDRESS ON FILE | | | | | | |
| 339068 | MOLINA VARGAS, IDALIA I. | ADDRESS ON FILE | | | | | | |
| 339069 | MOLINA VARGAS, ISRAEL | ADDRESS ON FILE | | | | | | |
| 339070 | MOLINA VARGAS, JAIME | ADDRESS ON FILE | | | | | | |
| 339071 | MOLINA VARGAS, JUAN | ADDRESS ON FILE | | | | | | |
| 339072 | MOLINA VARGAS, JUAN | ADDRESS ON FILE | | | | | | |
| 339073 | MOLINA VARGAS, JUAN | ADDRESS ON FILE | | | | | | |
| 339074 | MOLINA VARGAS, MARIO | ADDRESS ON FILE | | | | | | |
| 339075 | MOLINA VARGAS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 2172114 | Molina Vargas, Salvador | ADDRESS ON FILE | | | | | | |
| 339076 | MOLINA VARGAS, VILMA N | ADDRESS ON FILE | | | | | | |
| 339077 | MOLINA VAZQUEZ, ADDY | ADDRESS ON FILE | | | | | | |
| 339078 | MOLINA VAZQUEZ, ADILEN | ADDRESS ON FILE | | | | | | |
| 804170 | MOLINA VAZQUEZ, ADILEN | ADDRESS ON FILE | | | | | | |
| 339079 | MOLINA VAZQUEZ, ALBERT | ADDRESS ON FILE | | | | | | |
| 339080 | MOLINA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 339081 | Molina Vazquez, Angel R | ADDRESS ON FILE | | | | | | |
| 1649636 | Molina Vazquez, Angel Rafael | ADDRESS ON FILE | | | | | | |
| 339082 | MOLINA VAZQUEZ, ELIEL Y. | ADDRESS ON FILE | | | | | | |
| 339083 | MOLINA VAZQUEZ, ENID J | ADDRESS ON FILE | | | | | | |
| 339084 | MOLINA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 339085 | MOLINA VAZQUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 804171 | MOLINA VAZQUEZ, JOEL E | ADDRESS ON FILE | | | | | | |
| 339086 | MOLINA VAZQUEZ, JOSAFAT | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 339087 | MOLINA VAZQUEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 804172 | MOLINA VAZQUEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 1720071 | Molina Vazquez, Jose E. | ADDRESS ON FILE | | | | | | |
| 339088 | MOLINA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 339089 | MOLINA VAZQUEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 339090 | MOLINA VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 804173 | MOLINA VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 1999437 | Molina Vazquez, Maria E. | ADDRESS ON FILE | | | | | | |
| 1894922 | MOLINA VAZQUEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 339091 | MOLINA VAZQUEZ, NANCY I | ADDRESS ON FILE | | | | | | |
| 339092 | MOLINA VAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 804174 | MOLINA VEGA, CARMELO M | ADDRESS ON FILE | | | | | | |
| 339093 | MOLINA VEGA, LURISHKA | ADDRESS ON FILE | | | | | | |
| 339100 | MOLINA VELAZQUEZ , MATILDE | ADDRESS ON FILE | | | | | | |
| 339100 | MOLINA VELAZQUEZ , MATILDE | ADDRESS ON FILE | | | | | | |
| 339094 | MOLINA VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 804175 | MOLINA VELAZQUEZ, JENNY | ADDRESS ON FILE | | | | | | |
| 339095 | MOLINA VELAZQUEZ, JENNY | ADDRESS ON FILE | | | | | | |
| 339096 | MOLINA VELAZQUEZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 339097 | Molina Velazquez, Jorge A | ADDRESS ON FILE | | | | | | |
| 339098 | MOLINA VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 339099 | MOLINA VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 339101 | MOLINA VELAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 339102 | MOLINA VELAZQUEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 339103 | MOLINA VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 339104 | MOLINA VELEZ, ANGELINA | ADDRESS ON FILE | | | | | | |
| 339105 | MOLINA VELEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 339106 | MOLINA VELEZ, KASIELIS | ADDRESS ON FILE | | | | | | |
| 339107 | Molina Velez, Lidiberto | ADDRESS ON FILE | | | | | | |
| 2176701 | MOLINA VELEZ, LUIS O | EXT. MARISOL | CALLE 3 #11 | | ARECIBO | PR | 00613 | |
| 804176 | MOLINA VELEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 339108 | MOLINA VELEZ, LUZ A | ADDRESS ON FILE | | | | | | |
| 804177 | MOLINA VELEZ, LUZ A | ADDRESS ON FILE | | | | | | |
| 339109 | MOLINA VELEZ, MYRA L | ADDRESS ON FILE | | | | | | |
| 339110 | MOLINA VELEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 339111 | MOLINA VELEZ, SARITA | ADDRESS ON FILE | | | | | | |
| 339112 | MOLINA VELILLA, GABRIELA | ADDRESS ON FILE | | | | | | |
| 339113 | MOLINA VERA, ESTHER | ADDRESS ON FILE | | | | | | |
| 1258829 | MOLINA VERA, JOSLYN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 339114 | MOLINA VERA, JOSUE | ADDRESS ON FILE | | | | | | |
| 339115 | MOLINA VERA, YARELIS | ADDRESS ON FILE | | | | | | |
| 1741544 | Molina Vera, Yarelis | ADDRESS ON FILE | | | | | | |
| 339116 | MOLINA VERGARA, ERIKA | ADDRESS ON FILE | | | | | | |
| 339117 | MOLINA VERGARA, ERYCKA | ADDRESS ON FILE | | | | | | |
| 339118 | MOLINA VERGARA, GABRIELA | ADDRESS ON FILE | | | | | | |
| 339119 | MOLINA VIANA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 339120 | MOLINA VILLA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1258830 | MOLINA VILLANUEVA, BANELI | ADDRESS ON FILE | | | | | | |
| 339121 | MOLINA VILLANUEVA, NELSON | ADDRESS ON FILE | | | | | | |
| 339122 | MOLINA VIROLA, BLANCA I | ADDRESS ON FILE | | | | | | |
| 339123 | MOLINA VIVAS, DANIEL | ADDRESS ON FILE | | | | | | |
| 339124 | MOLINA VIZCARRONDO, JAIME | ADDRESS ON FILE | | | | | | |
| 1258831 | MOLINA YAMBO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1258832 | MOLINA YAMBO, DELMARIS | ADDRESS ON FILE | | | | | | |
| 339125 | MOLINA YAMBO, JOSE | ADDRESS ON FILE | | | | | | |
| 339126 | MOLINA ZAPATA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 339127 | MOLINA, ANDERSON | ADDRESS ON FILE | | | | | | |
| 1655375 | Molina, Andres | ADDRESS ON FILE | | | | | | |
| 1641014 | Molina, Angie | ADDRESS ON FILE | | | | | | |
| 2158914 | Molina, Cristobol Santiago | ADDRESS ON FILE | | | | | | |
| 339129 | MOLINA, EDWIN | ADDRESS ON FILE | | | | | | |
| 1957554 | MOLINA, EFRAIN SUAREZ | ADDRESS ON FILE | | | | | | |
| 339130 | MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 339131 | MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 339132 | MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1594205 | Molina, Gloria | ADDRESS ON FILE | | | | | | |
| 1547461 | Molina, Jose A. | ADDRESS ON FILE | | | | | | |
| 1547461 | Molina, Jose A. | ADDRESS ON FILE | | | | | | |
| 339133 | MOLINA, LEONEL | ADDRESS ON FILE | | | | | | |
| 2069158 | Molina, Margarita Mateo | ADDRESS ON FILE | | | | | | |
| 339134 | MOLINA, MARTHA | ADDRESS ON FILE | | | | | | |
| 339135 | MOLINA, NANCY | ADDRESS ON FILE | | | | | | |
| 339136 | MOLINA, REY ORLANDO | ADDRESS ON FILE | | | | | | |
| 1618898 | MOLINA, RICHARD JIMENEZ | ADDRESS ON FILE | | | | | | |
| 339137 | MOLINA,JOSE E. | ADDRESS ON FILE | | | | | | |
| 339139 | MOLINACARRION, NORA | ADDRESS ON FILE | | | | | | |
| 339140 | MOLINACOLLAZO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 339141 | MOLINACUEVAS, ELDA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 339142 | MOLINA-JUSTICIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 339143 | MOLINAMARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 339144 | MOLINAR GRANADOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 339145 | MOLINARES PEREZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 339146 | MOLINARI AVILA, EMMA M. | ADDRESS ON FILE | | | | | | | |
| 339147 | MOLINARI CASTRO, RAMON D | ADDRESS ON FILE | | | | | | | |
| 339148 | MOLINARI CORTES, DERIK | ADDRESS ON FILE | | | | | | | |
| 339149 | MOLINARI FONT, RAMON E. | ADDRESS ON FILE | | | | | | | |
| 339150 | MOLINARI FONT, WANDA | ADDRESS ON FILE | | | | | | | |
| 339151 | MOLINARI FONTANEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 339152 | MOLINARI FONTANEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| 339153 | MOLINARI FONTANEZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 339154 | MOLINARI GIRAUD, REBECCA | ADDRESS ON FILE | | | | | | | |
| 339155 | MOLINARI MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 339156 | MOLINARI NEGRON, IRIS A | ADDRESS ON FILE | | | | | | | |
| 339157 | MOLINARI NEGRON, NORMA A. | ADDRESS ON FILE | | | | | | | |
| 339159 | MOLINARI PEREIRA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 339158 | MOLINARI PEREIRA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 339160 | MOLINARI PUMAREJO, JOSE | ADDRESS ON FILE | | | | | | | |
| 339161 | MOLINARI RIVERA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 339162 | MOLINARI RODRIGUEZ, ALFREDO I | ADDRESS ON FILE | | | | | | | |
| 339163 | MOLINARI RODRIGUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 339164 | MOLINARI ROSALY, ALFONSINA | ADDRESS ON FILE | | | | | | | |
| 339165 | MOLINARI TORRES, ILSA | ADDRESS ON FILE | | | | | | | |
| 339166 | MOLINARI TORRUELLAS, ROSELIND | ADDRESS ON FILE | | | | | | | |
| 2029914 | Molinari Vazquez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1951166 | Molinari Vazquez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1853459 | MOLINARI VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1942924 | MOLINARI VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 804179 | MOLINARI VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1966951 | Molinari Vazquez, Carmen | ADDRESS ON FILE | | | | | | | |
| 804180 | MOLINARI ZAYAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 1539745 | Molinari, Candido | ADDRESS ON FILE | | | | | | | |
| 1575186 | MOLINARI, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 1539745 | Molinari, Candido | ADDRESS ON FILE | | | | | | | |
| 1575186 | MOLINARI, CANDIDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1539847 | Molinari, Rafael M | ADDRESS ON FILE | | | | | | |
| 339167 | MOLINARINEGRON, MARIA | ADDRESS ON FILE | | | | | | |
| 339168 | MOLINARIS DE JESUS, MARTA I. | ADDRESS ON FILE | | | | | | |
| 1472911 | MOLINARIS GELPI, CARLOS | ADDRESS ON FILE | | | | | | |
| 339169 | MOLINARIS GELPI, GISELA M. | ADDRESS ON FILE | | | | | | |
| 339170 | MOLINAROSARIO, NELIDA | ADDRESS ON FILE | | | | | | |
| 339171 | MOLINARY ALMODOVAR, MERILU | ADDRESS ON FILE | | | | | | |
| 339172 | MOLINARY BRIGNONI, IRIS A | ADDRESS ON FILE | | | | | | |
| 339173 | MOLINARY BRIGNONI, RAMON | ADDRESS ON FILE | | | | | | |
| 1258833 | MOLINARY CINTRON, ENID | ADDRESS ON FILE | | | | | | |
| 339175 | MOLINARY CINTRON, JUAN C | ADDRESS ON FILE | | | | | | |
| 339174 | MOLINARY CINTRON, JUAN C | ADDRESS ON FILE | | | | | | |
| 339176 | MOLINARY CINTRON, RENE | ADDRESS ON FILE | | | | | | |
| 339177 | MOLINARY CINTRON, RENE | ADDRESS ON FILE | | | | | | |
| 339178 | MOLINARY CORTES, DARIO | ADDRESS ON FILE | | | | | | |
| 339179 | MOLINARY CRUZ, EURIDICE | ADDRESS ON FILE | | | | | | |
| 339181 | MOLINARY FERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 339182 | MOLINARY GARCIA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 339183 | MOLINARY MASSOL, DIANNETTE | ADDRESS ON FILE | | | | | | |
| 339184 | MOLINARY MERCADO, JOSE | ADDRESS ON FILE | | | | | | |
| 804182 | MOLINARY PUMAREJO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 339185 | MOLINARY RIVERA, JANISSE ZOE | ADDRESS ON FILE | | | | | | |
| 339186 | MOLINARY ROJAS, GLORIA E | ADDRESS ON FILE | | | | | | |
| 193522 | MOLINARY ROJAS, GLORIA E | ADDRESS ON FILE | | | | | | |
| 339187 | MOLINARY ROJAS, MARILIZA | ADDRESS ON FILE | | | | | | |
| 339188 | MOLINARY RUIZ MD, MARLA Y | ADDRESS ON FILE | | | | | | |
| 339189 | MOLINARY SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 339190 | MOLINARY VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1725688 | MOLINARY, RAFAEL D. | ADDRESS ON FILE | | | | | | |
| 2106720 | Moline, Elizabeth | ADDRESS ON FILE | | | | | | |
| 339191 | MOLINELLI FREYTES, LUZ C | ADDRESS ON FILE | | | | | | |
| 339192 | MOLINELLI GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 339193 | MOLINELLI GONZALEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 339194 | MOLINERO DOMINGUEZ, WILLIAN | ADDRESS ON FILE | | | | | | |
| 339195 | MOLINERO DOMINGUEZ, YARIMILL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1548050 | Molini Diaz, Doris Ann | ADDRESS ON FILE | | | | | | |
| 339196 | MOLINI LUGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 339197 | MOLINI SANTOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 2197806 | Molini Santos, Carlos A. | ADDRESS ON FILE | | | | | | |
| 339198 | MOLINI VIZCARRONDO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 724847 | MOLINO DEVELOPERS INC | PO BOX 2393 | | | | GUAYAMA | PR | 00785 |
| 848219 | MOLINO DEVELOPERS INC DBA MOLINO INN HOTEL | PO BOX 2393 | | | | GUAYAMA | PR | 00785-2393 |
| 848220 | MOLINO INN | PO BOX 2393 | | | | GUAYAMA | PR | 00785 |
| 1963087 | Molino Rodriguez, Marisol | ADDRESS ON FILE | | | | | | |
| 339199 | MOLINO RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 724848 | MOLINOS DE PUERTO RICO | PO BOX 364948 | | | | SAN JUAN | PR | 00936-4948 |
| 339201 | MOLINOS DE PUERTO RICO LLC | PO BOX 364948 | | | | SAN JUAN | PR | 00936 |
| 1441887 | Moliterno Ttee, Valerie G | ADDRESS ON FILE | | | | | | |
| 339202 | MOLL ARCE, ELVING | ADDRESS ON FILE | | | | | | |
| 339203 | MOLL BARNES, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 339204 | MOLL BATIZ, JULIO | ADDRESS ON FILE | | | | | | |
| 339205 | MOLL BATIZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 339206 | MOLL CRUZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 339207 | MOLL IRIZARRY, EDUARDO | ADDRESS ON FILE | | | | | | |
| 339209 | MOLL MARTINEZ, GRISELDA | ADDRESS ON FILE | | | | | | |
| 339208 | MOLL MARTINEZ, GRISELDA | ADDRESS ON FILE | | | | | | |
| 339210 | MOLL NIEVES, NOEMI | ADDRESS ON FILE | | | | | | |
| 339211 | MOLL RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1422828 | MOLL ROBLES, LUIS | AICZA PIÑEIRO MORALES | EDIF SPRINT SUITE 400 | CALLE 1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 00968 |
| 339213 | MOLL ROBLES, LUIS | MARILYN COLON RODRIGUEZ | APARTADO 1464 | | | GUAYAMA | PR | 00785 |
| 339214 | MOLL SANCHEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 339215 | MOLL SANCHEZ, HECTOR J | ADDRESS ON FILE | | | | | | |
| 2221993 | Moll Sotomayor, Gloria S. | ADDRESS ON FILE | | | | | | |
| 339216 | MOLL TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 339217 | MOLL TORRES, JULIO | ADDRESS ON FILE | | | | | | |
| 2214698 | Moll, Gloria S. | ADDRESS ON FILE | | | | | | |
| 339218 | MOLLA MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | |
| 339219 | MOLLHA S E | ADDRESS ON FILE | | | | | | |
| 724849 | MOLLHA S E Y EUROBANK | PO BOX 9662 | | | | SAN JUAN | PR | 00908 |
| 339220 | MOLLY M GOLDEN | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 724850 | MOLLY M MORALES MOLL | 1225 CONDOMINIO ALBORADA APTO 2822 | | | BAYAMON | PR | 00959 |
| 339221 | MOLLY MAID DEL TURABO | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 |
| 339222 | MOLLY MORALES MOLL | ADDRESS ON FILE | | | | | |
| 724851 | MOLLY RIVADENEIRA | 1 GUSTAVE LEVY PI | BOX 1200 | | NEW YORK | NY | 10029 |
| 339223 | MOLONA SEPULVEDA, CORAL | ADDRESS ON FILE | | | | | |
| 2020303 | MOLTALOR CARABALLO, EMMA G | ADDRESS ON FILE | | | | | |
| 804183 | MOLYNEAUX CASTRO, JEANNETTE | ADDRESS ON FILE | | | | | |
| 339224 | MOLYNEAUX CASTRO, JEANNETTE | ADDRESS ON FILE | | | | | |
| 339225 | MOLYNEAUX CASTRO, MELISSA | ADDRESS ON FILE | | | | | |
| 339226 | MOMBILLE BONILLA, PEDRO | ADDRESS ON FILE | | | | | |
| 724852 | MOMENTOS MUSICALES | URB JOSE SEVERO QUI¨ONES | 872 BLOQ DD CALLE RAMOS RODRIGUEZ | | CAROLINA | PR | 00985 |
| 848221 | MOMENTS & EVENTS | URB. SANTA JUANITA | BQ 19 CALLE YOKOHAMA | | BAYAMÓN | PR | 00956 |
| 848222 | MOMENTUM LTDG INC | PMB 334 | PO BOX 7891 | | GUAYNABO | PR | 00970-7891 |
| 339227 | MOMENTUM MEDICAL CORPORATION | PO BOX 50038 | | | TOA BAJA | PR | 00950 |
| 339228 | MOMENTUM PROFESSIONAL SERVICES LLC | EDIF DORAL | 650 MUNOZ RIVERA STE 301 | | SAN JUAN | PR | 00918 |
| 339229 | MOMMY LITTLE DAY CARE | CALLE VERONA #1 URB. VILLA ROSALES | | | SAN JUAN | PR | 00924 |
| 339230 | MOMMY'S LITTLE DAY CARE | 10102 PORTICOS DE CUPEY | CARR 845 | | SAN JUAN | PR | 00926 |
| 724853 | MONA GORDON STRATEGIES | PUERTA DE TIERRA STATION | PO BOX 9065072 | | SAN JUAN | PR | 00906-5072 |
| 339231 | MONACO | P.O. BOX 6152 | | | MAYAGUEZ | PR | 00681 |
| 831496 | Mónaco Biomedical & Environmental Corp. | Box 6132 | | | Mayaguez | PR | 00681 |
| 724854 | MONACO INTL INC | PLAZA LAS AMERICAS | | | SAN JUAN | PR | 00918 |
| 724855 | MONACO MINI MARKET | PMB 267 | PO BOX 4002 | | VEGA ALTA | PR | 00692-4002 |
| 339232 | MONAGAS ACOSTA, JAIME | ADDRESS ON FILE | | | | | |
| 339233 | MONAGAS AYALA, JULIA M. | ADDRESS ON FILE | | | | | |
| 339234 | Monagas Barbosa, Sergio O | ADDRESS ON FILE | | | | | |
| 339235 | Monagas Dominguez, Marangeli | ADDRESS ON FILE | | | | | |
| 339236 | MONAGAS FUENTES, JORGE | ADDRESS ON FILE | | | | | |
| 1257254 | MONAGAS GERENA, RAUL W. | ADDRESS ON FILE | | | | | |
| 339237 | Monagas Gerena, Raul W. | ADDRESS ON FILE | | | | | |
| 1258834 | MONAGAS GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 588 of 1647

Exhibit F

Master Mailing List 2

Served via first class mail

| 339238 | MONAGAS GONZALEZ, MERCEDES | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 339239 | MONAGAS LUCIANO, EDUARDO | ADDRESS ON FILE | | | | | |
| 339240 | MONAGAS ORTIZ, LUIS | ADDRESS ON FILE | | | | | |
| 339241 | Monagas Ortiz, Luis A | ADDRESS ON FILE | | | | | |
| 804184 | MONAGAS SOTO, DIANA | ADDRESS ON FILE | | | | | |
| 724856 | MONALISA ROLON GUZMAN | URB VALLES DE ARROYO | 19 CALLE 1 | | ARROYO | PR | 00714 |
| 724857 | MONALISA ZARAGOZA MENENDEZ | 8161 CALLE MARTIN CARCHADO APT 1 | | | PONCE | PR | 00716-1124 |
| 2152265 | MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVE A | | | NEW YORK | NY | 10017 |
| 2180162 | Monarch Alternative Capital LP | Akin Gump Strauss Hauer & Feld LLP | Brad M. Kahn | One Bryant Park | New York | NY | 10036 |
| 2180162 | Monarch Alternative Capital LP | Colin Daniels | 535 Madison Avenue | | New York | NY | 10022 |
| 2151275 | MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE, 26TH FLOOR | | NEW YORK | NY | 10022 |
| 2151575 | MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | 535 MADISON AVENUE | 26TH FLOOR | | NEW YORK | NY | 10022 |
| 2151576 | MONARCH CAPITAL MASTER PARTNERS III LP | 535 MADISON AVENUE | 26TH FLOOR | | NEW YORK | NY | 10022 |
| 2151276 | MONARCH CAPITAL MASTER PARTNERS III LP | 535 MADISON AVENUE | | | NEW YORK | NY | 10022 |
| 1738453 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | New York | NY | 10022 |
| 1738453 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | New York | NY | 10022 |
| 1738453 | Monarch Capital Master Partners III LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | New York | NY | 10019-6064 |
| 1738184 | Monarch Capital Master Partners III LP | Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 |
| 1738184 | Monarch Capital Master Partners III LP | Michael Kelly | 535 Madison Avenue 26th Floor | | New York | NY | 10022 |
| 1738184 | Monarch Capital Master Partners III LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | New York | NY | 10019-6064 |
| 2151577 | MONARCH CAPITAL MASTER PARTNERS IV LP | 535 MADISON AVENUE | 26TH FLOOR | | NEW YORK | NY | 10022 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1740882 | Monarch Capital Master Partners IV LP | ATTN ANDREW N ROSENBERG RICHARD A ROSEN | WALTER RIEMAN KYLE J KIMPLER KAREN R | ZEITUNI, 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 |
| 1735227 | Monarch Capital Master Partners IV LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |
| 1740882 | Monarch Capital Master Partners IV LP | Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 |
| 1740882 | Monarch Capital Master Partners IV LP | Michael Kelly | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 |
| 1735287 | Monarch Capital Master Partners IV LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |
| 2151277 | MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10022 |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |
| 2151578 | MONARCH DEBT RECOVERY MASTER FUND LTD. | 535 MADISON AVENUE | 26TH FLOOR | | | NEW YORK | NY | 10022 |
| 1734972 | Monarch Debt Recovery Master Fund Ltd. | ATTN ANDREW N ROSENBERG RICHARD A ROSEN | WALTER RIEMAN KYLE J KIMPLER KAREN R | ZEITUNI, 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 |
| 1734972 | Monarch Debt Recovery Master Fund Ltd. | Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 |
| 1734972 | Monarch Debt Recovery Master Fund Ltd. | Michael Kelly | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 |
| 1738942 | Monarch Debt Recovery Master Fund Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 339243 | MONARCH LIFE INSURANCE COMPANY | 330 WHITNEY AVENUE SUITE 500 | | | | HOLYOKE | MA | 01040-2857 |
| 724858 | MONARCH MARKING SYSTEMS | PO BOX 906640 | | | | SAN JUAN | PR | 00960-6640 |
| 2151278 | MONARCH OPPORTUNITIES MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10022 |
| 724859 | MONARCH PHARM | 6805 MORRISON BLVD | SUITE 450 CHARLOTTE | | | NORTH CAROLINA | NC | 28211 |
| 2151279 | MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD | 535 MADISON AVENUE, 26TH FL | | | | NEW YORK | NY | 10022 |
| 2151579 | MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | 535 MADISON AVENUE | 26TH FLOOR | | | NEW YORK | NY | 10022 |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |
| 1737596 | Monarch Special Opportunities Master Fund Ltd. | Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 |
| 1737596 | Monarch Special Opportunities Master Fund Ltd. | Michael Kelly | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 |
| 1740705 | Monarch Special Opportunities Master Fund Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10022 |
| 1737596 | Monarch Special Opportunities Master Fund Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |
| 724860 | MONAS MEXICAN REST/REFIN FOODS | 510 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 |
| 339244 | MONASTERIO HERNANDEZ MD, MANUEL | ADDRESS ON FILE | | | | | | |
| 339245 | MONCH MED, CSP | P O BOX 1049 | | | | GUAYAMA | PR | 00784 |
| 724861 | MONCHE CASH & CARRY | PO BOX 419 | | | | COTTO LAUREL | PR | 00780 |
| 1944272 | MONCHE COLON, RAMON | ADDRESS ON FILE | | | | | | |
| 804185 | MONCHE COLON, RAMON | ADDRESS ON FILE | | | | | | |
| 804186 | MONCHE COLON, RAMON | ADDRESS ON FILE | | | | | | |
| 339246 | MONCHE COLON, RAMON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 339247 | MONCHE TORRES, TAINA | ADDRESS ON FILE | | | | | | |
| 1843100 | Monche, Alfredo Serrano | ADDRESS ON FILE | | | | | | |
| 724862 | MONCHIN CARBURATORS | 410 CALLE COMERIO | | | | BAYAMON | PR | 00959 |
| 339248 | MONCHO PAN INC | URB CROWN HLS | 145 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 724863 | MONCHOS CAFE | CARR 14 KM 73 4 | | | | CAYEY | PR | 00736 |
| 339249 | MONCION ESTEVEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 804187 | MONCLOVA CHINEA, SUSHELLA J | ADDRESS ON FILE | | | | | | |
| 339250 | MONCLOVA CINTRON, JORGE | ADDRESS ON FILE | | | | | | |
| 853723 | MONCLOVA CRUZ, IVELISSE M. | ADDRESS ON FILE | | | | | | |
| 339251 | MONCLOVA CRUZ, IVELISSE M. | ADDRESS ON FILE | | | | | | |
| 339252 | MONCLOVA DAVILA, YESENNIA | ADDRESS ON FILE | | | | | | |
| 339253 | MONCLOVA GARCIA, BASILIO | ADDRESS ON FILE | | | | | | |
| 804188 | MONCLOVA GARCIA, BASILIO | ADDRESS ON FILE | | | | | | |
| 2181317 | Monclova Garcia, David | ADDRESS ON FILE | | | | | | |
| 2182084 | Monclova Garcia, Gabriel | ADDRESS ON FILE | | | | | | |
| 2181813 | Monclova Garcia, Santiago | ADDRESS ON FILE | | | | | | |
| 339255 | MONCLOVA GARCIA, SARA | ADDRESS ON FILE | | | | | | |
| 525368 | MONCLOVA GARCIA, SARA | ADDRESS ON FILE | | | | | | |
| 752639 | MONCLOVA GARCIA, SARA | ADDRESS ON FILE | | | | | | |
| 339254 | MONCLOVA GARCIA, SARA | ADDRESS ON FILE | | | | | | |
| 339256 | Monclova Lebron, Fundador | ADDRESS ON FILE | | | | | | |
| 339257 | MONCLOVA LEBRON, IDALIA | ADDRESS ON FILE | | | | | | |
| 339258 | MONCLOVA LEBRON, IDALIA | ADDRESS ON FILE | | | | | | |
| 339259 | MONCLOVA LEBRON, IDALIA | ADDRESS ON FILE | | | | | | |
| 339260 | MONCLOVA LEBRON, MARCELA | ADDRESS ON FILE | | | | | | |
| 848223 | MONCLOVA MORALES MARIA I. | PO BOX 1314 | | | | PATILLAS | PR | 00723 |
| 339261 | MONCLOVA MORALES, MARIA I. | ADDRESS ON FILE | | | | | | |
| 2189176 | Monclova Ortiz, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 339262 | MONCLOVA ORTIZ, NILDA R | ADDRESS ON FILE | | | | | | |
| 804189 | MONCLOVA ORTIZ, NILDA R. | ADDRESS ON FILE | | | | | | |
| 339263 | MONCLOVA PEREZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 2181397 | Monclova Rivera, Ernesto | ADDRESS ON FILE | | | | | | |
| 339265 | MONCLOVA RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 339266 | Monclova Rivera, Osvaldo | ADDRESS ON FILE | | | | | | |
| 339267 | MONCLOVA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 339268 | MONCLOVA RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 2201837 | Monclova Rodrigez , Tilsa | ADDRESS ON FILE | | | | | | |
| 339269 | Monclova Rodriguez, Eleonor | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 339270 | Monclova Rodriguez, Juan E | ADDRESS ON FILE | | | | | | |
| 339271 | MONCLOVA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 339272 | MONCLOVA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 853724 | MONCLOVA SANTANA, MARIA L | ADDRESS ON FILE | | | | | | |
| 339273 | MONCLOVA SANTANA, MARIA L. | ADDRESS ON FILE | | | | | | |
| 339274 | Monclova Soto, Ramon A | ADDRESS ON FILE | | | | | | |
| 339275 | MONCLOVA TIRADO, LOURDES | ADDRESS ON FILE | | | | | | |
| 339276 | MONCLOVA VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 848224 | MONCLOVA VEGA AIXA I | URB VILLA VERDE | H5 CALLE 3 | | | BAYAMON | PR | 00959 |
| 339277 | MONCLOVA VEGA, AIXA | ADDRESS ON FILE | | | | | | |
| 339278 | MONCLUE HUERA, NELLY | ADDRESS ON FILE | | | | | | |
| 339279 | MONDECIER ROSADO, MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 339280 | MONDECIT CRUZ, GISELA | ADDRESS ON FILE | | | | | | |
| 339281 | MONDESI BAYRON, PAMELA | ADDRESS ON FILE | | | | | | |
| 339282 | MONDESI CASTILLO, MARIA | ADDRESS ON FILE | | | | | | |
| 339283 | MONDESI CASTILLO, SERVANDO | ADDRESS ON FILE | | | | | | |
| 339284 | MONDESI CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 339285 | MONDESI ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 339286 | MONDRAGON CALDERON, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 724864 | MONDRE ENERGY INC | 1601 MARKET STREET | | | | PHILADELPHIA | PA | 19103-2337 |
| 724865 | MONDRIGUEZ & MONDRIGUEZ | ADDRESS ON FILE | | | | | | |
| 339287 | MONDRIGUEZ & MONDRIGUEZ | ADDRESS ON FILE | | | | | | |
| 339288 | MONDRIGUEZ LOPEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 339289 | MONDRIGUEZ MARQUEZ, YANCARLOS | ADDRESS ON FILE | | | | | | |
| 1258835 | MONDRIGUEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 339290 | MONDRIGUEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 724866 | MONDSEE HOLDING CORP | PO BOX 9024015 | | | | OLD SAN JUAN STATION | PR | 00902-4015 |
| 724867 | MONDSEE HOLDING CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 339291 | MONE FRONTERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 339292 | MONEFELDT RONDON, OMAR G | ADDRESS ON FILE | | | | | | |
| 339293 | MONEGRO CORDERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 339294 | MONEGRO FELIX, ALICIA | ADDRESS ON FILE | | | | | | |
| 339295 | MONEGRO HERNANDEZ, FRANKELLY | ADDRESS ON FILE | | | | | | |
| 339296 | MONEGRO HUERTAS, KEILA L. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 339297 | MONEGRO ORTIZ, ELIGIA | ADDRESS ON FILE | | | | | | | |
| 804190 | MONEGRO ORTIZ, LISANETTE | ADDRESS ON FILE | | | | | | | |
| 339298 | MONEGRO PEREZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 339299 | MONEGRO POLANCO, SILVERIO | ADDRESS ON FILE | | | | | | | |
| 1420641 | MONELL ACEVEDO, ELGA L | BUFETE ALDARONDO & LÓPEZ BRAS | CELINA ROMANY LAW OFFICE PMB 291-#1353 RD.19 | | | | GUAYNABO | PR | 00966-2700 | |
| 339300 | Monell Ayala, Efrain | ADDRESS ON FILE | | | | | | | |
| 339301 | MONELL AYALA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 339303 | MONELL AYALA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 339302 | Monell Ayala, Wilberto | ADDRESS ON FILE | | | | | | | |
| 339304 | MONELL BERRIOS, GILBERT J | ADDRESS ON FILE | | | | | | | |
| 1258836 | MONELL BETANCOURT, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 339305 | MONELL BETANCOURT, DEREK | ADDRESS ON FILE | | | | | | | |
| 339306 | MONELL BETANCOURT, KENNY | ADDRESS ON FILE | | | | | | | |
| 339307 | MONELL BEZARES, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 339308 | MONELL CARRASQUILLO, BERNABE | ADDRESS ON FILE | | | | | | | |
| 339309 | MONELL FIGUEROA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 339310 | MONELL JAIME, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 339311 | MONELL LETRAS LETREROS | 2000 CALLE CELESTIAL URB. LOS ANGELES | | | | | CAROLINA | PR | 00979-1760 | |
| 339312 | MONELL LETRAS LETREROS | URB LOS ANGELES | 2000 CALLE CELESTIAL | | | | CAROLINA | PR | 00979-1760 | |
| 339313 | MONELL LETRAS LETREROS | URB LOS ANGELES C/CELESTIAL #2000 | | | | | CAROLINA | PR | 00979-1760 | |
| 831498 | Monell Letras y Letreros | 2000 Calle Celestial Urb. Los Angeles | | | | | Carolina | PR | 00979 | |
| 339314 | MONELL LIMA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 804191 | MONELL MALDONADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 339315 | Monell Marin, Ada L | ADDRESS ON FILE | | | | | | | |
| 339316 | MONELL MITCHELL, DENISSE | ADDRESS ON FILE | | | | | | | |
| 339317 | MONELL ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 339318 | MONELL PEREZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 339319 | MONELL PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 339320 | MONELL RIVERA, LESVIA | ADDRESS ON FILE | | | | | | | |
| 339321 | MONELL RODRIGUEZ, SHSARON R | ADDRESS ON FILE | | | | | | | |
| 339322 | MONELL ROLON, YAMILETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 339323 | MONELL SANCHEZ, ILKA N | ADDRESS ON FILE | | | | | | |
| 339324 | MONELL TORREN, HILDA L. | ADDRESS ON FILE | | | | | | |
| 339325 | MONELL TORRES, DELMA | ADDRESS ON FILE | | | | | | |
| 637283 | MONELL TORRES, DELMA I | ADDRESS ON FILE | | | | | | |
| 637283 | MONELL TORRES, DELMA I | ADDRESS ON FILE | | | | | | |
| 339326 | MONELL TORRES, DORIS | ADDRESS ON FILE | | | | | | |
| 853725 | MONELL VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 339328 | MONELL VERA, ROXANA | ADDRESS ON FILE | | | | | | |
| 1492558 | Monell, Antonio Vachier | ADDRESS ON FILE | | | | | | |
| 339329 | MONERO BORIA, JOSE | ADDRESS ON FILE | | | | | | |
| 339330 | MONERO BORIA, JOSE E | ADDRESS ON FILE | | | | | | |
| 849389 | MONERO BORIA, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 339331 | MONERO BORIA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 339332 | MONERO RIVERA, MARIA A | ADDRESS ON FILE | | | | | | |
| 339333 | MONERO, JOSE E | ADDRESS ON FILE | | | | | | |
| 339334 | MONES BODDEN, PATRICIA | ADDRESS ON FILE | | | | | | |
| 339335 | MONES ROSA, RALPH | ADDRESS ON FILE | | | | | | |
| 339336 | MONES SERRANO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 339337 | MONET ALEJANDRO, YEXENIA | ADDRESS ON FILE | | | | | | |
| 339338 | MONET AYALA, OMAR | ADDRESS ON FILE | | | | | | |
| 339339 | MONET BENABE, CARLOS | ADDRESS ON FILE | | | | | | |
| 339340 | MONET COLON, JUAN LUIS | ADDRESS ON FILE | | | | | | |
| 339341 | Monet Colon, Norberto | ADDRESS ON FILE | | | | | | |
| 804192 | MONET ESTRADA, MARIA J | ADDRESS ON FILE | | | | | | |
| 339342 | MONET MALDONADO, DOLORES | ADDRESS ON FILE | | | | | | |
| 339343 | MONET MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 339344 | MONET MARTINEZ, KAREN N | ADDRESS ON FILE | | | | | | |
| 339345 | MONET PEREZ, JUAN J | ADDRESS ON FILE | | | | | | |
| 1677434 | Monet Perez, Juan J. | ADDRESS ON FILE | | | | | | |
| 339346 | MONET RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 339347 | MONET VEGA, LYSANDER | ADDRESS ON FILE | | | | | | |
| 339348 | MONET VELAZQUEZ, ISAAC | ADDRESS ON FILE | | | | | | |
| 339349 | MONETT RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 724868 | MONEY GRAM INTERNATIONAL INC | 1550 UTICA AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55416-5312 |
| 339350 | MONEY TRANSMITTER REGULATORS ASSOC INC | 587 JAMES DRIVE | | | | HARRISBURG | PA | 17112-2273 |
| 724869 | MONEY TRAVEL SERVICES INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 339351 | MONEYGRAM PAYMENT SYSTEMS INC | 1550 UTICA AVE SOUTH STE 100 | | | ST LOUIS PARK | MN | 55416 | |
| 339352 | MONEYS PEOPLE INC Y/O MARGARITA MORALES | COND PLAYA GRANDE | CALLE TAFT 1 APT 8 B | | SAN JUAN | PR | 00911 | |
| 804194 | MONFRETH ABREGO, JULIA | ADDRESS ON FILE | | | | | | |
| 339353 | MONFRETH ABREGO, JULIA E | ADDRESS ON FILE | | | | | | |
| 724872 | MONGE & DAVILA ELECTRICAL CO | 608 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 724871 | MONGE & DAVILA ELECTRICAL CO | 608 CALLE ANDALUCIA | | | SAN JUAN | PR | 00906 | |
| 724870 | MONGE & DAVILA ELECTRICAL CO | PO BOX 2112 | CAPARA HEIGHTS STATION | | SAN JUAN | PR | 00922-2112 | |
| 724873 | MONGE & DAVILA ELECTRICAL CO | PO BOX 2112 | | | SAN JUAN | PR | 00922 | |
| 339354 | MONGE ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | |
| 339355 | MONGE ACOSTA, ROSA M | ADDRESS ON FILE | | | | | | |
| 339356 | MONGE AGUILA MD, NELSON | ADDRESS ON FILE | | | | | | |
| 339357 | MONGE AGUILA, RICHARD | ADDRESS ON FILE | | | | | | |
| 339358 | MONGE ALEMAN, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 339359 | MONGE ALEMAN, CYNTHIA E. | ADDRESS ON FILE | | | | | | |
| 339360 | MONGE ARROYO, JUAN | ADDRESS ON FILE | | | | | | |
| 724874 | MONGE AUTO ELECTRIC | BDA BELGICA | 32 CALLE CAMPECHE | | PONCE | PR | 00731 | |
| 339361 | MONGE AYALA, LUIS | ADDRESS ON FILE | | | | | | |
| 339362 | MONGE BATISTA, IVONNE | ADDRESS ON FILE | | | | | | |
| 339363 | MONGE BENABE, LUIS F | ADDRESS ON FILE | | | | | | |
| 2154498 | Monge Benabe, Luis F. | ADDRESS ON FILE | | | | | | |
| 2154498 | Monge Benabe, Luis F. | ADDRESS ON FILE | | | | | | |
| 339364 | MONGE BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 339365 | MONGE CABRERA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 339366 | MONGE CALDERON, AYSHA | ADDRESS ON FILE | | | | | | |
| 339367 | MONGE CALDERON, AYSHA M. | ADDRESS ON FILE | | | | | | |
| 339368 | MONGE CALDERON, JOSE | ADDRESS ON FILE | | | | | | |
| 339369 | MONGE CAMPOS, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 339370 | MONGE CANALES MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 339371 | MONGE CANALES, ANTONIA | ADDRESS ON FILE | | | | | | |
| 804195 | MONGE CARRASQUILLO, GLADYS | ADDRESS ON FILE | | | | | | |
| 339373 | MONGE CARTAGENA, MAX | ADDRESS ON FILE | | | | | | |
| 339374 | Monge Cirino, Jose M | ADDRESS ON FILE | | | | | | |
| 339375 | MONGE CIRINO, LINO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 339376 | MONGE COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 339377 | MONGE COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 339378 | MONGE CORTES, BELINDA | ADDRESS ON FILE | | | | | | | |
| 339379 | MONGE CORTES, IVAN | ADDRESS ON FILE | | | | | | | |
| 339381 | MONGE CORTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 339382 | MONGE CORTES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 339383 | MONGE COTTO, SHARON | ADDRESS ON FILE | | | | | | | |
| 804196 | MONGE CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 339384 | MONGE CRUZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 339385 | MONGE CRUZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 339386 | Monge Cruz, Carlos E | ADDRESS ON FILE | | | | | | | |
| 1420642 | MONGE CRUZ, CARLOS Y OTROS | VERONICA BERRIOS MARTINEZ | 1228 CALLE 52 SE | | | SAN JUAN | PR | 00922 | |
| 339388 | MONGE CRUZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 339389 | MONGE DIAZ, JOSE JULIO | ADDRESS ON FILE | | | | | | | |
| 339390 | MONGE DIAZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 339391 | MONGE DIAZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 339392 | MONGE FEBO, JOSE | ADDRESS ON FILE | | | | | | | |
| 339393 | Monge Fernandez, Sonia | ADDRESS ON FILE | | | | | | | |
| 339394 | MONGE FRASQUERI, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 804197 | MONGE FUENTES, MELBA | ADDRESS ON FILE | | | | | | | |
| 339395 | MONGE FUENTES, MELBA L | ADDRESS ON FILE | | | | | | | |
| 1749889 | Monge Fuentes, Melba L. | ADDRESS ON FILE | | | | | | | |
| 339396 | MONGE GARAY, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 339397 | MONGE GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 339398 | MONGE GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 339399 | MONGE GARCIA, NADJA ESTHER | ADDRESS ON FILE | | | | | | | |
| 339400 | MONGE GOMEZ, JOSEJOHEL | ADDRESS ON FILE | | | | | | | |
| 339401 | MONGE GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 339402 | MONGE GUERRERO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 339403 | MONGE GUERRERO, DIANA M | ADDRESS ON FILE | | | | | | | |
| 339404 | MONGE HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 339405 | MONGE HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 804198 | MONGE JIMENEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 339406 | MONGE JIMENEZ, ELIA E | ADDRESS ON FILE | | | | | | | |
| 339407 | MONGE JIMENEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 339408 | MONGE LA FOSSE, GRACE | ADDRESS ON FILE | | | | | | | |
| 853726 | MONGE LICEAGA, JAIME | ADDRESS ON FILE | | | | | | | |
| 339409 | MONGE LICEAGA, JAIME | ADDRESS ON FILE | | | | | | | |
| 339410 | MONGE LOPEZ, MILTON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 339411 | Monge Lora, Angelica L | ADDRESS ON FILE | | | | | | |
| 339412 | MONGE LORA, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 339413 | MONGE MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 339414 | MONGE MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 339415 | MONGE MARTINEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 339418 | MONGE MARZAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 339419 | MONGE MARZAN, MARLEEN J | ADDRESS ON FILE | | | | | | |
| 339420 | MONGE MARZAN, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 804199 | MONGE MARZAN, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 339421 | MONGE MATOS, RAFAELA | ADDRESS ON FILE | | | | | | |
| 339422 | MONGE MELENDEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 339423 | MONGE MOLINARY, DARLENE | ADDRESS ON FILE | | | | | | |
| 339424 | MONGE MONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 339425 | MONGE MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 339426 | MONGE MUNOZ, ROSA H | ADDRESS ON FILE | | | | | | |
| 339427 | MONGE NAVARRO, WILMARY | ADDRESS ON FILE | | | | | | |
| 804201 | MONGE NAVARRO, WILMARY | ADDRESS ON FILE | | | | | | |
| 339428 | MONGE NAZARIO, NELMARIE | ADDRESS ON FILE | | | | | | |
| 804202 | MONGE NUNEZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 339430 | MONGE OCASIO, LUIS | ADDRESS ON FILE | | | | | | |
| 339431 | MONGE ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 339432 | MONGE ORTIZ, FRANCISCO XAVIER | ADDRESS ON FILE | | | | | | |
| 804203 | MONGE ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 339433 | MONGE OSORIO, DINY | ADDRESS ON FILE | | | | | | |
| 339434 | MONGE OSORIO, LEILA | ADDRESS ON FILE | | | | | | |
| 339435 | MONGE PACHECO, IRIS M | ADDRESS ON FILE | | | | | | |
| 1994902 | Monge Pacheco, Iris M. | ADDRESS ON FILE | | | | | | |
| 339436 | MONGE PARRILLA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 339437 | MONGE PASTRANA, RAMON | ADDRESS ON FILE | | | | | | |
| 339438 | MONGE PASTRANA, RAMONA E | ADDRESS ON FILE | | | | | | |
| 339439 | MONGE PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 339440 | MONGE PIZARRO, ELIAS | ADDRESS ON FILE | | | | | | |
| 339441 | MONGE PIZARRO, JERRYTZA DEL C | ADDRESS ON FILE | | | | | | |
| 804205 | MONGE PIZARRO, JERYTZA | ADDRESS ON FILE | | | | | | |
| 339442 | MONGE PIZARRO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 339443 | MONGE PIZARRO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1507610 | Monge Plaza, Elizabeth J. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1530548 | Monge Plaza, Elizabeth J. | ADDRESS ON FILE | | | | | | |
| 339444 | Monge Plaza, Elizabeth J. | ADDRESS ON FILE | | | | | | |
| 1529617 | Monge Plaza, Raquel | ADDRESS ON FILE | | | | | | |
| 339445 | MONGE PLAZA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 430533 | MONGE PLAZA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 339446 | MONGE QUINONES, RAMY | ADDRESS ON FILE | | | | | | |
| 339447 | MONGE RESTO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 339448 | MONGE RESTO, GLORIA T | ADDRESS ON FILE | | | | | | |
| 339449 | MONGE REYES, IVONNE | ADDRESS ON FILE | | | | | | |
| 339450 | MONGE REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 339451 | MONGE REYES, SANDRA E. | ADDRESS ON FILE | | | | | | |
| 339452 | MONGE REYES, WANDA I | ADDRESS ON FILE | | | | | | |
| 339453 | MONGE RIOS, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 804207 | MONGE RIVERA, GERSON L | ADDRESS ON FILE | | | | | | |
| 339454 | MONGE RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 339455 | MONGE RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 339456 | Monge Rivera, Julio C | ADDRESS ON FILE | | | | | | |
| 339457 | MONGE RIVERA, LYDIA | ADDRESS ON FILE | | | | | | |
| 339458 | MONGE RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 339459 | MONGE RIVERA, MARLENE | ADDRESS ON FILE | | | | | | |
| 724875 | MONGE ROBERTIN & COMP | URB VILLA BLANCA | 70 MARGINAL ACUA MARINA | | | CAGUAS | PR | 00725 |
| 339460 | MONGE ROBERTIN, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 339461 | MONGE RODRIGUEZ, CELESTIN | ADDRESS ON FILE | | | | | | |
| 339462 | MONGE RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 1425516 | MONGE RODRIGUEZ, RUTH D. | ADDRESS ON FILE | | | | | | |
| 339464 | MONGE RODRIGUEZ, VAYREX | ADDRESS ON FILE | | | | | | |
| 339465 | MONGE RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 339466 | MONGE ROMAN, JOVANNY | ADDRESS ON FILE | | | | | | |
| 339467 | MONGE ROMAN, MELVIN JOEL | ADDRESS ON FILE | | | | | | |
| 339468 | MONGE ROMAN, MILITZA | ADDRESS ON FILE | | | | | | |
| 339380 | MONGE ROMERO, JUAN | ADDRESS ON FILE | | | | | | |
| 339469 | MONGE ROMERO, MANUEL R. | ADDRESS ON FILE | | | | | | |
| 339470 | MONGE ROSADO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 804208 | MONGE ROSADO, MIREYA | ADDRESS ON FILE | | | | | | |
| 339471 | MONGE RUIZ, CARLOTA | ADDRESS ON FILE | | | | | | |
| 339472 | MONGE SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 339473 | MONGE SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 339474 | Monge Sanchez, Jose J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 339476 | MONGE SANJURJO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 339475 | Monge Sanjurjo, Hector | ADDRESS ON FILE | | | | | | | |
| 339477 | MONGE SANTANA, DANNY | ADDRESS ON FILE | | | | | | | |
| 339478 | MONGE SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 804209 | MONGE SANTIAGO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 339479 | MONGE SANTOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 339480 | MONGE SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 339481 | MONGE ST, JORGE | ADDRESS ON FILE | | | | | | | |
| 2181312 | Monge Suarez, Luis Felipe | ADDRESS ON FILE | | | | | | | |
| 339483 | MONGE TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 339484 | MONGE TORRES, LORELL | ADDRESS ON FILE | | | | | | | |
| 804210 | MONGE TORRES, OMARIS | ADDRESS ON FILE | | | | | | | |
| 339485 | MONGE TORRES, OMARIS Y | ADDRESS ON FILE | | | | | | | |
| 339486 | MONGE VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 804211 | MONGE VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 339487 | MONGE VEGA, ARAMIT | ADDRESS ON FILE | | | | | | | |
| 339488 | MONGE VIRELLA, ELSIE S | ADDRESS ON FILE | | | | | | | |
| 339489 | MONGE, ERIC M. | ADDRESS ON FILE | | | | | | | |
| 2205457 | Monge, Eveyln | ADDRESS ON FILE | | | | | | | |
| 339490 | MONGE, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 1524096 | Monge, Margarita | ADDRESS ON FILE | | | | | | | |
| 2051043 | Monge, Violeta Irizarry | ADDRESS ON FILE | | | | | | | |
| 339491 | MONGES RAMOS, KARLA I | ADDRESS ON FILE | | | | | | | |
| 339492 | MONGES RAMOS, KETSY | ADDRESS ON FILE | | | | | | | |
| 339493 | MONGIL BETANCOURT, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 339494 | MONGIL BETANCOURT, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 339495 | MONGIL CASASNOVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 339496 | MONGIL GHIGLIOTTY, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 724876 | MONGO INC | PO BOX 33252 | | | | PALM BEACH GARDENS | FL | 33420 | |
| 339497 | MONI H EX, LLC | THE HATO REY CENTER | SUITE 1022 | 268 PONCE DE LEÓN AVE | | SAN JUAN | PR | 00918 | |
| 2078286 | Moni Rodriguez, Angel A. | ADDRESS ON FILE | | | | | | | |
| 339498 | MONICA A . HUERTAS CHAVEZ | ADDRESS ON FILE | | | | | | | |
| 724878 | MONICA A DAVILA ORTIZ | COUNTRY CLUB | 935 CALLE ESTORNINO | | | SAN JUAN | PR | 00924 | |
| 724879 | MONICA A GONZALEZ BONNIN | 3RA EXT COUNTRY CLUB | JB 20 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 724880 | MONICA A RIVERA ARROYO | PO BOX 3166 | | | | ARECIBO | PR | 00613 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 339499 | MONICA A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 724881 | MONICA ABREU DE PEREZ | ADDRESS ON FILE | | | | | | |
| 724882 | MONICA AGOSTO CASTILLO | URB VALLE VERDE A Q 59 | CALLE RIO PORTUGUES | | | BAYAMON | PR | 00961 |
| 724883 | MONICA AGUAYO FIGUEROA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 339500 | MONICA ALEXANDRA VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 339501 | MONICA ALEXANDRA VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 848225 | MONICA ALPI FIGUEROA | PO BOX 1465 | | | | SAN GERMÁN | PR | 00683-1465 |
| 339503 | MONICA ALVAREZ ALGARIN | ADDRESS ON FILE | | | | | | |
| 339504 | MONICA ANDREU MARTINEZ | ADDRESS ON FILE | | | | | | |
| 339505 | MONICA AQUINO MATOS | ADDRESS ON FILE | | | | | | |
| 724884 | MONICA ARVIZU VARELA | 29 ESTANCIAS REALES | | | | GUAYNABO | PR | 00969 |
| 339416 | MONICA AVILES MONSANTO | ADDRESS ON FILE | | | | | | |
| 339506 | MONICA AVILES TORRES | ADDRESS ON FILE | | | | | | |
| 339507 | MONICA B CORDERO PARA GABRIEL Y ROMAN | ADDRESS ON FILE | | | | | | |
| 339508 | MONICA B DAVILA COLON | ADDRESS ON FILE | | | | | | |
| 724885 | MONICA B DIAZ RODRIGUEZ | PO BOX 1679 | | | | MOROVIS | PR | 00687 |
| 339509 | MONICA B RODRIGUEZ PARA KARIMAR COLON | ADDRESS ON FILE | | | | | | |
| 724886 | MONICA BARRETO COLON | HC 2 BOX 16438 | | | | ARECIBO | PR | 00612 |
| 724887 | MONICA BEAUCHAMP SAAVEDRA | P O BOX 9180 | | | | MAYAGUEZ | PR | 00681 |
| 339510 | MONICA BENITEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 724888 | MONICA BON ESTEVES | URB FAIR VIEW | 1935 CALLE PEDRO MEJIAS | | | SAN JUAN | PR | 00926 |
| 339511 | MONICA BONILLA ARRIAGA | ADDRESS ON FILE | | | | | | |
| 339512 | MONICA BURGOS CRESPO | ADDRESS ON FILE | | | | | | |
| 339513 | MONICA C PASTRANA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 724889 | MONICA CANCEL DWYER | COND LAS AMERICAS 2 | APTO 210 | | | SAN JUAN | PR | 00921 |
| 339514 | MONICA CARMONA COLON | ADDRESS ON FILE | | | | | | |
| 724890 | MONICA CLAUDIA ORRACA GARCIA | P O BOX 1730 | | | | CAYEY | PR | 00737-1730 |
| 339515 | MONICA CLAUDIO | ADDRESS ON FILE | | | | | | |
| 724891 | MONICA COLBERG IRIZARRY | VALLE VERDE 3 | DM 20 COLINA | | | BAYAMON | PR | 00961 |
| 724892 | MONICA COLLAZO GERENA | HC 01 BOX 4078 | | | | LARES | PR | 00669 |
| 724893 | MONICA COLLAZO ROSADO | ADDRESS ON FILE | | | | | | |
| 724894 | MONICA COLL-CUCHI | EXT COUNTRY CLUB | HH 7 CALLE 232 | | | CAROLINA | PR | 00982 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 724895 | MONICA CORCHADO FUENTES | 3748 PASEO LA JOYA | | | | ISABELA | PR | 00662 | |
| 339516 | MONICA CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 339517 | MONICA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724896 | MONICA D GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 339518 | MONICA D GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 339519 | MONICA D VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 339520 | MONICA DAVILA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 724897 | MONICA DE LOURDES RIOS RUIZ | EXT LA MILAGROSA | M 14 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 339521 | MONICA DEL RIO BROWN | ADDRESS ON FILE | | | | | | | |
| 339522 | MONICA DIAZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 339523 | MONICA DIAZ PALACIOS | ADDRESS ON FILE | | | | | | | |
| 724898 | MONICA E AVILES SANTOS | PANORAMA ESTATES | C 42 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 339524 | MONICA E HOYOS PACHECO | ADDRESS ON FILE | | | | | | | |
| 724899 | MONICA E RIVAS RAMOS | NUEVO MAMEYES | 16 CALLE 3 | | | PONCE | PR | 00731-9036 | |
| 724900 | MONICA E SIERRA FALCON | URB METROPOLIS | 11 CALLE 122 | | | CAROLINA | PR | 00987 | |
| 724901 | MONICA E SOTO MATTA | ADDRESS ON FILE | | | | | | | |
| 339525 | MONICA EGOZCUE DIONISI | ADDRESS ON FILE | | | | | | | |
| 339526 | MONICA FERNANDEZ MUELLE | ADDRESS ON FILE | | | | | | | |
| 339527 | MONICA FERNANDEZ MUELLE | ADDRESS ON FILE | | | | | | | |
| 724902 | MONICA FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 339528 | MONICA FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 724903 | MONICA FLORES SEPULVEDA | 72 CALLE RIO | | | | SAN GERMAN | PR | 00683 | |
| 724904 | MONICA FOLCH RAMOS | RES GANDARA | EDIF 3 APT 17 | | | PONCE | PR | 00731 | |
| 724905 | MONICA FONSECA ENCARNACION | URB VILLAS UNIVERSITARIAS | 134 C/ UNIVERSIDAD CATOLICA | | | AGUADILLA | PR | 00603 | |
| 339530 | MONICA FREIRE & ASOC PSC | PO BOX 194985 | | | | SAN JUAN | PR | 00919-4985 | |
| 339529 | MONICA FREIRE ASOCIADOS, P S C | PO BOX 194985 | | | | SAN JUAN | PR | 00919-4985 | |
| 339531 | MONICA FUENTES FORTY | ADDRESS ON FILE | | | | | | | |
| 724906 | MONICA G COLON PLAUD | HC 01 BOX 4771 | | | | JUANA DIAZ | PR | 00795 | |
| 339532 | MONICA GALVAN ALMA | ADDRESS ON FILE | | | | | | | |
| 724907 | MONICA GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 339534 | MONICA GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 339535 | MONICA GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| 724908 | MONICA GELABERT FURET | URB COUNTRY CLUB | 908 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 724909 | MONICA GOMEZ CORTES | URB BELLA VISTA | K 9 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 2175093 | MONICA GONZALEZ FIGUEROA | P.O. BOX 3874 | | | | AGUADILLA | PR | 00605 | |
| 339538 | MONICA HENRIQUEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 724910 | MONICA HERNANDEZ | URB ALTURAS DE FAIRVIEW | F 24 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 339539 | MONICA HERNANDEZ CAMARENO | HC 04 BOX 5357 | | | | GUAYNABO | PR | 00971-9515 | |
| 724911 | MONICA HERNANDEZ CAMARENO | HC 1 BOX 5357 | | | | GUAYNABO | PR | 00971-9515 | |
| 339540 | MONICA HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 848226 | MONICA HERNANDEZ JIMENEZ | URB MILAVILLE | 23 CALLE FRESA | | | SAN JUAN | PR | 00926-5138 | |
| 339541 | MONICA I CARDE CARRERAS | ADDRESS ON FILE | | | | | | | |
| 339542 | MONICA I ELIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 339543 | MONICA I ROCHE PAGAN | ADDRESS ON FILE | | | | | | | |
| 339544 | MONICA I. OYOLA CALDERON | ADDRESS ON FILE | | | | | | | |
| 724912 | MONICA IDELIS RIVERA GONZALEZ | URB VALLE REAL | 2006 DUQUESA | | | PONCE | PR | 00716-0509 | |
| 339545 | MONICA IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 339546 | MONICA IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| 339547 | MONICA JAZMIN ALATORRE SILVA | ADDRESS ON FILE | | | | | | | |
| 724913 | MONICA L CACHO ALMODOVAR | HC 2 BOX 5949 | | | | MOROVIS | PR | 00687-9721 | |
| 724914 | MONICA L CINTRON ROSADO | URB VISTAMAR | 438 PORTUGAL | | | CAROLINA | PR | 00983 | |
| 724915 | MONICA L GARCIA RAMIREZ | VALLE DE CERRO GORDO | W 33 CALLE RUBI | | | BAYAMON | PR | 00957 | |
| 339548 | MONICA L PORTALATIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 339549 | MONICA L ROMAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 339550 | MONICA L SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 339551 | MONICA LASANTA | ADDRESS ON FILE | | | | | | | |
| 339552 | MONICA LOPEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| 339553 | MONICA LOPEZ MEDERA | ADDRESS ON FILE | | | | | | | |
| 724916 | MONICA LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 339554 | MONICA LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 724917 | MONICA M COLON VIDAL | P O BOX 12188 | | | | SAN JUAN | PR | 00914 | |
| 724918 | MONICA M EGOZWE DIONISI | CLUB DEPORTIVO DEL ESTE | APARTAMENTO R 206 | | | CABO ROJO | PR | 00623 | |
| 724919 | MONICA M FELICIANO GONZALEZ | HC 3 BOX 11445 | | | | YABUCOA | PR | 00767 | |
| 339555 | MONICA M GAUDIER DIAZ | ADDRESS ON FILE | | | | | | | |
| 724920 | MONICA M GUTIERREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 848227 | MONICA M ORTIZ JIMENEZ | PO BOX 352 | | | | CAROLINA | PR | 00986-0352 | |
| 339556 | MONICA M RAMOS CASILLAS | ADDRESS ON FILE | | | | | | | |
| 339557 | MONICA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 724921 | MONICA M TORRES GONZALEZ | PO BOX 1112 | | | | COAMO | PR | 00769 | |
| 848228 | MONICA M VAZQUEZ MENDEZ | COND EL MILENIO | EDIF 16 APT 201 | | | CAROLINA | PR | 00982 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 339558 | MONICA M. LOYOLA TIZOL | ADDRESS ON FILE | | | | | | |
| 339559 | MONICA M. RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 724922 | MONICA MALDONADO PAZ | ADDRESS ON FILE | | | | | | |
| 339560 | MONICA MALDONADO VELEZ | ADDRESS ON FILE | | | | | | |
| 339561 | MONICA MARI ESQUILIN CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 339562 | MONICA MARIE SANTOS GUZMAN | ADDRESS ON FILE | | | | | | |
| 724923 | MONICA MARIE VAZQUEZ MENDEZ | P O BOX 366 | | | | CAROLINA | PR | 00986 |
| 339563 | MONICA MARRERO SOTO | ADDRESS ON FILE | | | | | | |
| 339564 | MONICA MARTINEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 339565 | MONICA MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 339566 | MONICA MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 339567 | MONICA MARTINEZ OREPEZA | ADDRESS ON FILE | | | | | | |
| 339568 | MONICA MARTINEZ OREPEZA | ADDRESS ON FILE | | | | | | |
| 724924 | MONICA MARTINEZ RODRIGUEZ | PO BOX 396 | | | | UTUADO | PR | 00641 |
| 724925 | MONICA MATTEI RAMOS | P O BOX 759 | | | | ENSENADA | PR | 00647 |
| 339569 | MONICA MEDINA BURGOS | ADDRESS ON FILE | | | | | | |
| 339570 | MONICA MEDINA TRINIDAD | ADDRESS ON FILE | | | | | | |
| 339571 | MONICA MERCADO ARCE | ADDRESS ON FILE | | | | | | |
| 339572 | MONICA MERCADO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 724926 | MONICA MERCADO PLAZA | 11 URB VILLA MILAGROS | | | | CABO ROJO | PR | 00623 |
| 339573 | MONICA MERCED ROMERO | ADDRESS ON FILE | | | | | | |
| 724927 | MONICA MIRANDA RODRIGUEZ | TOA ALTA HEIGHTS | AL 4 CALLE 36 | | | TOA ALTA | PR | 00953 |
| 339574 | MONICA MOLINA COSME | ADDRESS ON FILE | | | | | | |
| 724928 | MONICA MOLINA SALAS | ADDRESS ON FILE | | | | | | |
| 339575 | MONICA MOLINA SALAS | ADDRESS ON FILE | | | | | | |
| 339576 | MONICA MONTANEZ MORALES | ADDRESS ON FILE | | | | | | |
| 339577 | MONICA MORALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 339578 | MONICA MORALES PABON | ADDRESS ON FILE | | | | | | |
| 339579 | MONICA MUNOZ GARCIA | ADDRESS ON FILE | | | | | | |
| 339580 | MONICA MUNOZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 339581 | MONICA NIEVES COLON | ADDRESS ON FILE | | | | | | |
| 339582 | MONICA NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 724929 | MONICA NORIEGA RIVERA | URB BRISAS DEL NORTE | 619 CALLE URUGUAY | | | MOROVIS | PR | 00687 |
| 339583 | MONICA OCASIO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 724930 | MONICA OREJUELA BONILLA | URB COLINAS METROPOLITANAS | U 4 CALLE LAS MESAS | | | GUAYNABO | PR | 00969 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 339584 | MONICA P MATIAS / RAMON MATIAS | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 339585 | MONICA PACHECO | ADDRESS ON FILE | | | | | | | |
| 339586 | MONICA PARRA FIGUEROA MA | HC 04 BOX 44374 | MSC 1244 | | | CAGUAS | PR | 00727 | |
| 724931 | MONICA PARTY SHOP | PO BOX 133 | | | | GUAYAMA | PR | 00784 | |
| 724932 | MONICA PATINO DIAZ | URB LEVITOWN | F G1 CALLE NEMESIO CANALES | | | TOA BAJA | PR | 00949 | |
| 339587 | MONICA PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 724933 | MONICA PEREZ DIAZ | 3 CALLE HORTENSIA | APT 19 M | | | SAN JUAN | PR | 00926-6422 | |
| 724934 | MONICA PEREZ LOPEZ | P O BOX PMB 9000 SUITE 514 | | | | AGUADA | PR | 00602 | |
| 724935 | MONICA PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 339588 | MONICA QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 339589 | MONICA QUINONES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 339590 | MONICA R CASTELLANO VEGA | ADDRESS ON FILE | | | | | | | |
| 724936 | MONICA R SANTIAGO TORRES | 4TA SECC LEVITTOWN | AP 9 CALLE LYDIA OESTE | | | TOA BAJA | PR | 00949 | |
| 724937 | MONICA RAMIREZ LOPEZ | PO BOX 2549 | | | | SAN SEBASTIAN | PR | 00685 | |
| 339591 | MONICA RAMOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 724938 | MONICA RESTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 724939 | MONICA RIVAS BONILLA | HC 1 BOX 5438 | | | | JUNCOS | PR | 00777 | |
| 339592 | MONICA RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 724940 | MONICA RIVERA CRUZ | PO BOX 2744 | | | | SAN GERMAN | PR | 00683 | |
| 339593 | MONICA RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| 724941 | MONICA RIVERA RAMIREZ | 27 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 724942 | MONICA RIVERA RIVERA | RR 2 BOX 9024 | | | | TOA ALTA | PR | 00953 | |
| 339594 | MONICA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 339595 | MONICA RIVERA RUIZ | BO GUARICO VIEJO | BUZON 1 | | | VEGA BAJA | PR | 00693 | |
| 724943 | MONICA RIVERA RUIZ | PO BOX 4364 | | | | VEGA BAJA | PR | 00693 | |
| 724877 | MONICA RIVERA YAMBO | 8050 CERATE CT | | | | ORLANDO | FL | 32822 | |
| 724944 | MONICA RIVIERE VAZQUEZ | URB LOS CACIQUES | 257 CALLE JUMACAO | | | CAROLINA | PR | 00987 | |
| 724945 | MONICA ROCHE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 339596 | MONICA RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 339597 | MONICA RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| 339598 | MONICA RODRIGUEZ MADRIGAL | ADDRESS ON FILE | | | | | | | |
| 724946 | MONICA RODRIGUEZ MARTINEZ | BAYAMON COUNTRY CLUB | EDIF 26 APTO B | | | BAYAMON | PR | 00957 | |
| 339599 | MONICA RODRIGUEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 724947 | MONICA RODRIGUEZ MEDINA | 1703 B SAN ESTANISLAO | | | | SAN JUAN | PR | 00927 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 724948 | MONICA RODRIGUEZ MEDINA | SANTA MARIA | 1915 CALLE TRINITARIA | | SAN JUAN | PR | 00927 | |
| 339600 | MONICA RODRIGUEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 724949 | MONICA RODRIGUEZ RODRIGUEZ | EXTENSION PARKVILLE | B 2 AVE MEJICO | | GUAYNABO | PR | 00969 | |
| 724950 | MONICA RODRIGUEZ VILLA | COND CAMINO REAL APTO L 104 | | | GUAYNABO | PR | 00909 | |
| 339601 | MONICA ROLAN JIMENEZ | EXT VILLAMAR | 17 CALLE MAR ARABIGO | | CAROLINA | PR | 00979 | |
| 848229 | MONICA ROLAN JIMENEZ | PALMAR SUR | 38 CALLE DELTA | | CAROLINA | PR | 00979 | |
| 339602 | MONICA ROMAN IGLESIAS | ADDRESS ON FILE | | | | | | |
| 724951 | MONICA ROMERO ORTIZ | BO COCO NUEVO 96 A | CALLE FRANCISCO SANCHEZ | | SALINAS | PR | 00751 | |
| 848230 | MONICA ROSA RAMOS | 1 JARD METROPOLITANO APT 5G | | | SAN JUAN | PR | 00927 | |
| 724952 | MONICA ROSA RAMOS | URB SAN DEMETRIO | Y9 CALLE E | | VEGA BAJA | PR | 00693 | |
| 724953 | MONICA ROSARIO CASTRO | SIERRA BAYAMON | D-1 APT 1 | AVE WEST MAIN | BAYAMON | PR | 00961 | |
| 339603 | MONICA ROUMAIN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 339604 | MONICA RUIBAL ROUMAIN | ADDRESS ON FILE | | | | | | |
| 339605 | MONICA SANABRIA SEDA | ADDRESS ON FILE | | | | | | |
| 339606 | MONICA SANCHEZ ORTA | ADDRESS ON FILE | | | | | | |
| 339607 | MONICA SANTANA Y HIPOLITA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 724954 | MONICA SANTIAGO CASIANO | HC 2 BOX 12491 | | | YAUCO | PR | 00698-9610 | |
| 724955 | MONICA SANTIAGO HERNANDEZ | HC5 BOS 55034 | | | CAGUAS | PR | 00725-9214 | |
| 724956 | MONICA SANTIAGO QUILES | HC 02 BOX 5386 | | | LARES | PR | 00669 | |
| 339608 | MONICA SERRANO SERRANO | ADDRESS ON FILE | | | | | | |
| 724957 | MONICA SOTO CARLO | ADDRESS ON FILE | | | | | | |
| 724958 | MONICA SUAREZ GONZALEZ | URB PARQUE DEL MONTE | MA 5 CALLE VIA DEL MONTE | | TRUJILLO ALTO | PR | 00976 | |
| 339609 | MONICA SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 724959 | MONICA TORRES | ADDRESS ON FILE | | | | | | |
| 724960 | MONICA TORRES CABAN | 2321 CONDOMINIO EL MIRADOR | APT 12-A CALLE UNIVERSIDAD | | PONCE | PR | 00717 | |
| 1755344 | Monica Torres Colon y Tattyana Torres Torres | ADDRESS ON FILE | | | | | | |
| 339610 | MONICA TUA PADILLA | ADDRESS ON FILE | | | | | | |
| 339611 | MONICA URREA GIRALDO | ADDRESS ON FILE | | | | | | |
| 339612 | MONICA URREA GIRALDO | ADDRESS ON FILE | | | | | | |
| 724961 | MONICA VALLE SANTOS | 314 LAS ROSAS | | | MAYAGUEZ | PR | 00670 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 724962 | MONICA VAZQUEZ MENDEZ | PO BOX 366 | | | CAROLINA | PR | 00986 | |
| 724963 | MONICA VEGA QUINTANA | BANK TRUST PLAZA | 255 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 339613 | MONICA VEGA QUINTANA | PO BOX 191652 | | | SAN JUAN | PR | 00919 | |
| 339614 | MONICA VELEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 339615 | MONICA VELEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 724964 | MONICA VELEZ FLORES | BO MORALES | 1278 CALLE A | | CAGUAS | PR | 00725 | |
| 724965 | MONICA VELEZ VELEZ | MONTEHIEDRA | 62 FALCON | | SAN JUAN | PR | 00926 | |
| 339616 | MONICA VIGO MACKFORD | ADDRESS ON FILE | | | | | | |
| 724966 | MONICA VIGO MURRAY | URB SANTA PAULA | A9 CALLE 6 | | GUAYNABO | PR | 00969 | |
| 339617 | MONICA W ORTIZ SEGARRA | ADDRESS ON FILE | | | | | | |
| 339618 | MONICA Y ESTEVA VIRELLA | ADDRESS ON FILE | | | | | | |
| 339619 | MONICA Y SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | |
| 724967 | MONICA Z. RIVERA-ORTIZ | ADDRESS ON FILE | | | | | | |
| 724968 | MONICCLE BUS SERVICE | URB MARINA BAHIA | RG 19 CALLE AQUA MARINA | | CATANO | PR | 00962 | |
| 724969 | MONICO A VALENTIN RODRIGUEZ | URB BORINQUEN | 27 CALLE A | | AGUADILLA | PR | 00603-6114 | |
| 724970 | MONICO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 339620 | MONICO SANABRIA MERCADO | ADDRESS ON FILE | | | | | | |
| 724971 | MONICO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 724972 | MONIGUE M MARIN SANTORI | TINTILLO HILLS | 504 CALLE TINTILLO | | GUAYNABO | PR | 00966 | |
| 339621 | MONIKA CANDELARIA POU | ADDRESS ON FILE | | | | | | |
| 724973 | MONIKA FARGAS RODRIGUEZ | BO BARRAZAS | CARR 853 KM 11 1 | | CAROLINA | PR | 00985 | |
| 339622 | MONIKA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 724974 | MONIN BERIO RAMOS | AVE. MAGDALENA 1309 | APARTAMENTO M 43 | | SAN JUAN | PR | 00902-6271 | |
| 339623 | MONIN BERIO RAMOS | BUFETE MORAZA & MUÑOZ | COND. LEMANS SUITE 605-607 AVE. MUÑOZ RIVERA 602 | | HATO REY | PR | 00918 | |
| 848231 | MONIN CATERING | 13 CALLE MIRADERO | | | AGUADA | PR | 00602-9220 | |
| 724975 | MONIN R VDA DE TOLLINCHE | COND LOS PINOS OESTE | 6400 AVE ISLA VERDE | | CAROLINA | PR | 00979-7165 | |
| 339624 | MONIQUE ACCESSORIES INC | URB SANTA MARIA | 1913 CALLE PETUNIA | | SAN JUAN | PR | 00927 | |
| 339625 | MONIQUE ADORNO MONET | ADDRESS ON FILE | | | | | | |
| 339626 | MONIQUE ADORNO MONET | ADDRESS ON FILE | | | | | | |
| 724976 | MONIQUE GONZALEZ ZAYAS | PALMA REAL | 71 CALLE VIAJERA | | GUAYNABO | PR | 00969 | |
| 339627 | MONIQUE M. MARIN SANTINI | ADDRESS ON FILE | | | | | | |
| 724978 | MONIQUE MORALES QUILES | ADDRESS ON FILE | | | | | | |
| 724977 | MONIQUE MORALES QUILES | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 724979 | MONIQUE RODRIGUEZ GONZALEZ | BRISAS DEL CARIBE | BOX 194 EL TUQUE | | | PONCE | PR | 00731 | |
| 724980 | MONITORING SERVICES OF THE CARIBBEAN | P O BOX 193714 | | | | SAN JUAN | PR | 00919-3714 | |
| 339628 | MONJAS DE LA ORDEN BIENAVENTURA VIRGEN | MONTE CARMELO/PV PROPERTIES INC | BO CUEVAS CARR 846 KM 13.1 | | | TRUJILLO ALTO | PR | 00976 | |
| 339629 | MONJE PIZARRO, JESUS | ADDRESS ON FILE | | | | | | | |
| 339630 | MONJE RODRIGUEZ, NATANAE | ADDRESS ON FILE | | | | | | | |
| 339631 | Monje Rodriguez, Natanael | ADDRESS ON FILE | | | | | | | |
| 339632 | MONJES BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 339633 | MONJES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 848232 | MONKEY TIRE CENTER | URB LA PROVIDENCIA | 76 CALLE ABRAHAM | | | AIBONITO | PR | 00705-3743 | |
| 2000064 | MONLES ALBINO, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| 2000064 | MONLES ALBINO, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| 339634 | MONLLOR ARZOLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 208143 | MONLLOR ARZOLA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 339636 | MONLLOR CANO, ANN | ADDRESS ON FILE | | | | | | | |
| 339635 | MONLLOR CANO, ANN | ADDRESS ON FILE | | | | | | | |
| 1256689 | MONLLOR FLEET SERVICES | ADDRESS ON FILE | | | | | | | |
| 339637 | MONLLOR FLEET SERVICES CORP | SECC MELANIA | CARR 3 KM 140.5 | | | GUAYAMA | PR | 00784 | |
| 339638 | MONLLOR MUNOZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 339639 | MONLLOR SEDA, DINAH | ADDRESS ON FILE | | | | | | | |
| 339640 | MONLLOR TRANSPORT | PMB 132 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 2206390 | Monllor, Darlene Frances | ADDRESS ON FILE | | | | | | | |
| 2121022 | Monnios Morales, Jose F. | ADDRESS ON FILE | | | | | | | |
| 339641 | MONON MONON, JOJANNA K. | ADDRESS ON FILE | | | | | | | |
| 2041189 | Monoz Camaels, Mildred | ADDRESS ON FILE | | | | | | | |
| 2104127 | Monoz Pagon, Thelma | ADDRESS ON FILE | | | | | | | |
| 724981 | MONROE & OFFICE SYSTEM FOR BUSINESS PR | PO BOX 363442 | | | | SAN JUAN | PR | 00936-3442 | |
| 339642 | MONROE SYSTEMS | P O BOX 363442 | | | | SAN JUAN | PR | 00936-3442 | |
| 724982 | MONROE SYSTEMS | PO BOX 3442 | | | | SAN JUAN | PR | 00936 | |
| 848233 | MONROE(OFFICE) SYSTEMS FOR BUS | BUSINESS PR INC. | PO BOX 363442 | | | SAN JUAN | PR | 00936-3432 | |
| 339643 | MONROIG ACEVEDO, NILDA | ADDRESS ON FILE | | | | | | | |
| 339644 | MONROIG ADAMES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 339645 | MONROIG BUTTER, ELSA N | ADDRESS ON FILE | | | | | | | |
| 339646 | MONROIG BUTTER, IVAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 339647 | MONROIG CABEZUDO, NANCY | ADDRESS ON FILE | | | | | | |
| 2072322 | Monroig Carrillo, Carmen | HC 01 Box 5998 | | | | Guaynabo | PR | 00971 |
| 339648 | MONROIG CASTRO, CARLOS | ADDRESS ON FILE | | | | | | |
| 339649 | MONROIG CASTRO, YERITZA | ADDRESS ON FILE | | | | | | |
| 339650 | MONROIG COLON, EMIEZED M | ADDRESS ON FILE | | | | | | |
| 339651 | MONROIG DONATE, DAMARIS | ADDRESS ON FILE | | | | | | |
| 848234 | MONROIG ESSO SERV STATION | BOX 5130 | | | | CAROLINA | PR | 00984-5130 |
| 724983 | MONROIG ESSO SERVICENTER | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 724984 | MONROIG ESSO SERVICENTER | P O BOX 5130 | | | | CAROLINA | PR | 00984 |
| 339652 | MONROIG GARCIA MD, SAMUEL | ADDRESS ON FILE | | | | | | |
| 339653 | MONROIG GONZALEZ, IRIS L | ADDRESS ON FILE | | | | | | |
| 804213 | MONROIG GONZALEZ, JAIME E | ADDRESS ON FILE | | | | | | |
| 804214 | MONROIG GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 339654 | MONROIG GONZALEZ, MARTHA I | ADDRESS ON FILE | | | | | | |
| 339655 | MONROIG HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 339656 | MONROIG HERNANDEZ, HILDA R | ADDRESS ON FILE | | | | | | |
| 339657 | MONROIG INGLES, CARMEN E | ADDRESS ON FILE | | | | | | |
| 339658 | MONROIG INGLES, MARIA L | ADDRESS ON FILE | | | | | | |
| 339659 | MONROIG JIMENEZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 1639883 | Monroig Jimenez, Carmen Lourdes | ADDRESS ON FILE | | | | | | |
| 804215 | MONROIG JIMENEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 339660 | MONROIG JIMENEZ, IRIS I | ADDRESS ON FILE | | | | | | |
| 1901846 | Monroig Jimenez, Iris I. | ADDRESS ON FILE | | | | | | |
| 1960093 | Monroig Jimenez, Iris Ivette | ADDRESS ON FILE | | | | | | |
| 853727 | MONROIG JIMENEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 339662 | MONROIG JIMENEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 339663 | MONROIG LOPEZ, ANA A. | ADDRESS ON FILE | | | | | | |
| 339664 | MONROIG LOPEZ, MADELISA | ADDRESS ON FILE | | | | | | |
| 339665 | MONROIG LOZADA, NELLIE | ADDRESS ON FILE | | | | | | |
| 339666 | MONROIG LUGO, JUAN | ADDRESS ON FILE | | | | | | |
| 339667 | MONROIG MACIAS, MADELINE | ADDRESS ON FILE | | | | | | |
| 2081603 | MONROIG MARQUEZ, AMARIS | ADDRESS ON FILE | | | | | | |
| 339668 | Monroig Marquez, Amaris | ADDRESS ON FILE | | | | | | |
| 1420643 | MONROIG MARQUEZ, PEDRO | AYRA ORTIZ RESTO | CALLE NAVARRA B-18 VILLA CONTESSA | | | BAYAMON | PR | 00956 |
| 339669 | MONROIG MEJIAS, MADELINE | ADDRESS ON FILE | | | | | | |
| 339670 | MONROIG MELENDEZ, KEMUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 339671 | MONROIG MELENDEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 339672 | MONROIG MORALES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 339673 | MONROIG MORALES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 2067429 | Monroig Morales, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 339674 | MONROIG MORALES, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 339675 | MONROIG MUNIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 339676 | MONROIG MUNIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 339677 | MONROIG NEGRON, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 339678 | MONROIG NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 339680 | MONROIG NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| 339679 | MONROIG NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| 339681 | MONROIG ORTIZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 339682 | MONROIG ORTIZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 339683 | MONROIG ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 339684 | MONROIG PAGAN, YOCHABEL | ADDRESS ON FILE | | | | | | | |
| 339685 | MONROIG PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 339686 | MONROIG PEREZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 339687 | MONROIG POMALES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 339688 | MONROIG QUINONES, NORELIE | ADDRESS ON FILE | | | | | | | |
| 366719 | MONROIG QUINONES, NORELIE | ADDRESS ON FILE | | | | | | | |
| 1712400 | Monroig Ramos, Heriberto | ADDRESS ON FILE | | | | | | | |
| 339689 | MONROIG RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 339690 | MONROIG RAMOS, RAIZA | ADDRESS ON FILE | | | | | | | |
| 339691 | MONROIG RIVERA, JOHN | ADDRESS ON FILE | | | | | | | |
| 339692 | MONROIG RODRIGUEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 339693 | MONROIG RODRIGUEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| 339694 | MONROIG RODRIGUEZ, SAMUEL H | ADDRESS ON FILE | | | | | | | |
| 339695 | MONROIG RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 339696 | MONROIG ROMAN, AMELIA | ADDRESS ON FILE | | | | | | | |
| 2150122 | Monroig Roman, Manuel A | ADDRESS ON FILE | | | | | | | |
| 339697 | MONROIG ROMERO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| 339698 | MONROIG ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 339699 | MONROIG SALTAR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 339700 | MONROIG SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 339701 | Monroig Santiago, Xiomara | ADDRESS ON FILE | | | | | | | |
| 339702 | MONROIG SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 339703 | MONROIG SANTOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 724985 | MONROIG SERVICE STATION | P O BOX 1790 | | | SAN SEBASTIAN | PR | 00685 |
| 339704 | MONROIG SIERRA, MARTA | ADDRESS ON FILE | | | | | |
| 1597771 | Monroig Sierra, Marta | ADDRESS ON FILE | | | | | |
| 339705 | MONROIG TAVAREZ, JOHANNA | ADDRESS ON FILE | | | | | |
| 339706 | MONROIG TAVAREZ, LORRAINE | ADDRESS ON FILE | | | | | |
| 339707 | MONROIG TAVAREZ, LORRAINE M | ADDRESS ON FILE | | | | | |
| 339708 | Monroig Toledo, Ana | ADDRESS ON FILE | | | | | |
| 804216 | MONROIG TORRES, ANDREA | ADDRESS ON FILE | | | | | |
| 339709 | MONROIG TORRES, MARIA EDMEE | ADDRESS ON FILE | | | | | |
| 339710 | Monroig Vazquez, Luis D | ADDRESS ON FILE | | | | | |
| 339711 | Monroig Vega, Arnaldo | ADDRESS ON FILE | | | | | |
| 339712 | MONROIG VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 2080243 | Monroig Velez, Milagros del C. | ADDRESS ON FILE | | | | | |
| 339713 | MONROIG VERA, DELMITA | ADDRESS ON FILE | | | | | |
| 339714 | MONROIG VERA, DIANA | ADDRESS ON FILE | | | | | |
| 339715 | MONROIG VERA, DIANA D | ADDRESS ON FILE | | | | | |
| 339716 | MONROIG, CAROL M | ADDRESS ON FILE | | | | | |
| 339717 | MONROIG, MIGUEL L. | ADDRESS ON FILE | | | | | |
| 339718 | MONROIGROBLES, MIGDALIA | ADDRESS ON FILE | | | | | |
| 768815 | MONROING PAGAN, YOCHABEL | ADDRESS ON FILE | | | | | |
| 339719 | MONROUZEAU ALFONSO, JUAN | ADDRESS ON FILE | | | | | |
| 339720 | MONROUZEAU CORREA, JOSE A | ADDRESS ON FILE | | | | | |
| 339721 | MONROUZEAU LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | |
| 339722 | MONROUZEAU LOPEZ, MARIA L. | ADDRESS ON FILE | | | | | |
| 339723 | MONROUZEAU MARRERO, ELOY | ADDRESS ON FILE | | | | | |
| 339725 | MONROUZEAU MARTINEZ, CELIA V | ADDRESS ON FILE | | | | | |
| 339726 | MONROUZEAU OLIVERAS, CARLOS D | ADDRESS ON FILE | | | | | |
| 1730173 | Monrouzeau Oliveras, Carlos D. | ADDRESS ON FILE | | | | | |
| 339727 | MONROUZEAU OLIVERAS, SONIA M | ADDRESS ON FILE | | | | | |
| 339728 | MONROUZEAU PLA, MARIA DEL | ADDRESS ON FILE | | | | | |
| 1258837 | MONROUZEAU SOTO, JONATHAN | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 339729 | MONROUZEAU SOTO, JOSUE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 339730 | Monrouzeua Alfo, Ernesto F | ADDRESS ON FILE | | | | | | |
| 339731 | MONROY BECERRA, SOLANGEL | ADDRESS ON FILE | | | | | | |
| 339732 | MONROY CONSULTING LLC | URB PARQUE FORESTAL | B 26 CALLE POPPY | | | SAN JUAN | PR | 00926 |
| 339733 | MONROY CONSULTING,LLC | DIC. B26 CALLE POPPY URD PARQUE FORESTAL | | | | SAN JUAN | PR | 00926 |
| 804218 | MONROY GONZAGUE, MAYRA | ADDRESS ON FILE | | | | | | |
| 339734 | MONROY GONZAGUE, MAYRA | ADDRESS ON FILE | | | | | | |
| 339735 | MONROY GONZAGUE, MAYRA J | ADDRESS ON FILE | | | | | | |
| 339736 | MONROY GONZAQUE, JOSE L | ADDRESS ON FILE | | | | | | |
| 2108947 | MONRUIZ MORALES, JOSE F. | ADDRESS ON FILE | | | | | | |
| 339738 | MONSALVE RIZO, CESAR | ADDRESS ON FILE | | | | | | |
| 724986 | MONSANTO | PO BOX 2319 | | | | SAN JUAN | PR | 00919 |
| 339739 | MONSANTO ALAMO, NELSON I | ADDRESS ON FILE | | | | | | |
| 339740 | MONSANTO ALAMO, VICTOR | ADDRESS ON FILE | | | | | | |
| 339741 | MONSANTO ALAMO, VICTOR | ADDRESS ON FILE | | | | | | |
| 339724 | MONSANTO CARIBE INC | 2229 AVE MILITAR | CARR 2 KM 14.4 | | | ISABELA | PR | 00662 0710 |
| 339742 | MONSANTO IRIZARRY, GLORIA E | ADDRESS ON FILE | | | | | | |
| 339744 | MONSANTO IRIZARRY, GRACIELA | ADDRESS ON FILE | | | | | | |
| 339743 | MONSANTO IRIZARRY, GRACIELA | ADDRESS ON FILE | | | | | | |
| 853728 | MONSANTO IRIZARRY, LAURA | ADDRESS ON FILE | | | | | | |
| 339745 | MONSANTO IRRIZARRY, LAURA | ADDRESS ON FILE | | | | | | |
| 339746 | MONSANTO LOZADA, VALOISA | ADDRESS ON FILE | | | | | | |
| 339747 | MONSANTO MORALES, GRECHEN | ADDRESS ON FILE | | | | | | |
| 339748 | MONSANTO RIOS, SAMILLIE | ADDRESS ON FILE | | | | | | |
| 339749 | MONSANTO RIVERA, TASHARA | ADDRESS ON FILE | | | | | | |
| 339750 | MONSANTO RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 339751 | MONSANTO RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 339752 | MONSARTO ORTEGA, VICTOR | ADDRESS ON FILE | | | | | | |
| 266384 | Monse Couret, Leslie | ADDRESS ON FILE | | | | | | |
| 724987 | MONSE I SANTIAGO CUBERO | VILLA CAROLINA 2DA EXT. | BLOQ.5 #23 CALLE 33 | | | CAROLINA | PR | 00985 |
| 339753 | MONSEGUIR SUAREZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 724988 | MONSEGUR COMERCIAL FERRETERIA LAVADERO | PO BOX 57 | | HORMIGUEROS | | HORMIGUEROS | PR | 00660 |
| 339754 | MONSEGUR COMERCIAL FERRETERIA LAVADERO | PO BOX 57 | | | | HORMIGUEROS | PR | 00660 |
| 339755 | Monsegur Gonzalez, Michael S. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 724989 | MONSEGUR HEAVY CENTER | PO BOX 68 | | | SAN GERMAN | PR | 00683-0068 | |
|---|---|---|---|---|---|---|---|---|
| 1601324 | Monsegur Lopez, Alicia | ADDRESS ON FILE | | | | | | |
| 339756 | MONSEGUR LOPEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 339757 | Monsegur Montalvo, Pedro | ADDRESS ON FILE | | | | | | |
| 339758 | MONSEGUR MONTALVO, STEVEN | ADDRESS ON FILE | | | | | | |
| 339759 | MONSEGUR RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 339760 | MONSEGUR RIVERA, OMAR A. | ADDRESS ON FILE | | | | | | |
| 339761 | MONSEGUR SALCEDO, PEDRO | ADDRESS ON FILE | | | | | | |
| 339762 | MONSEGUR SANABRIA, IDA I | ADDRESS ON FILE | | | | | | |
| 339763 | MONSEGUR SANABRIA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1420644 | MONSEGUR SANTIAGO, JUAN C. | CAROLINA GUZMAN TEJADA | 7 CALLE MUNOZ RIVERA SUITE 1 | | COMERIO | PR | 00782 | |
| 339764 | MONSEGUR SANTIAGO, JUAN C. | PO BOX 361494 | | | SAN JUAN | PR | 00936-1494 | |
| 339766 | MONSEGUR SUAREZ, RAMON | ADDRESS ON FILE | | | | | | |
| 339767 | MONSEGUR TORRES, JAVIER | ADDRESS ON FILE | | | | | | |
| 339768 | MONSEGUR VELEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 2036931 | Monsegur Velez, Juanita | ADDRESS ON FILE | | | | | | |
| 2054154 | MONSEGUR VELEZ, LIGIA E. | ADDRESS ON FILE | | | | | | |
| 2043264 | Monsegur Velez, Luisa D. | ADDRESS ON FILE | | | | | | |
| 339770 | MONSEGUR VELEZ, ROSARIO | ADDRESS ON FILE | | | | | | |
| 2075431 | Monsegur Velez, Rosario H | ADDRESS ON FILE | | | | | | |
| 339771 | MONSEGUR, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 339772 | MONSEGUR, PEDRO JR. | ADDRESS ON FILE | | | | | | |
| 339773 | MONSERAT RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 339774 | MONSERATE CRUZ SOTO | ADDRESS ON FILE | | | | | | |
| 339775 | MONSERATE RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 724990 | MONSERATE VARGAS BONILLA | HC 02 BOX 10926 | | | LAS MARIAS | PR | 00670 | |
| 339776 | MONSERRAT APONTE, MARTA | ANTONIO OTERO JM3 | LEVITTOWM | | TOA BAJA | PR | 00949 | |
| 2046070 | Monserrat Aponte, Marta | JM-3 Antonio Otero, | 7a Secc., Levittown | | Toa Baja | PR | 00949 | |
| 1853503 | MONSERRAT APONTE, MARTA | URM LEVITTOWN | JM 3 CALLE ANTONIO OTERO | | TOA BAJA | PR | 00949 | |
| 339777 | MONSERRAT AVALO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 339778 | MONSERRAT DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 339779 | MONSERRAT MARTINEZ GIRALT | ADDRESS ON FILE | | | | | | |
| 339781 | MONSERRAT RAMOS, LUZ N. | ADDRESS ON FILE | | | | | | |
| 339782 | MONSERRAT VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 339783 | MONSERRATE ACETY CINTRON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 339784 | MONSERRATE ACEVEDO ALICEA | ADDRESS ON FILE | | | | | | | |
| 339785 | MONSERRATE ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 724994 | MONSERRATE ACOSTA FERRER | HC 01 BOX 8671 | | | | CABO ROJO | PR | 00623 | |
| 724995 | MONSERRATE ALICEA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 724996 | MONSERRATE ALLENDE SANTOS | URB VILLA CAROLINA | 85-10 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 339786 | MONSERRATE ALVAREZ MARTI | ADDRESS ON FILE | | | | | | | |
| 339787 | MONSERRATE ALVAREZ MARTI | ADDRESS ON FILE | | | | | | | |
| 339788 | MONSERRATE ALVAREZ MARTI | ADDRESS ON FILE | | | | | | | |
| 339789 | MONSERRATE ALVAREZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 339790 | MONSERRATE ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 724997 | MONSERRATE AMIL RIVAS | URB JARDINES DE GUAMANI | E 7 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 339791 | MONSERRATE ANDINO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 339792 | MONSERRATE APONTE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 804219 | MONSERRATE ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 339793 | MONSERRATE ARROYO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 339794 | MONSERRATE AYALA, DAGOBERTO | ADDRESS ON FILE | | | | | | | |
| 339795 | MONSERRATE BABILONIA CASIANO | ADDRESS ON FILE | | | | | | | |
| 724998 | MONSERRATE BELTRAN RAMOS | URB VILLA ALEGRIA | 184 CALLE ZAFIRO | | | AGUADILLA | PR | 00603 | |
| 339796 | MONSERRATE BENITEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 339797 | MONSERRATE BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 339798 | MONSERRATE BERRIOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 339799 | MONSERRATE BONILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| 724999 | MONSERRATE BONILLA RAMOS | RES ELEONOR ROOSEVELT | EDIF 2 APT 12 | | | MAYAGUEZ | PR | 00680 | |
| 724991 | MONSERRATE CALDERON ALVAREZ | PO BOX 3372 | | | | AGUADILLA | PR | 00605 | |
| 339800 | MONSERRATE CALDERON CORA | ADDRESS ON FILE | | | | | | | |
| 339801 | MONSERRATE CALDERON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 339802 | MONSERRATE CANA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 725000 | MONSERRATE CANCEL SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 339803 | MONSERRATE CANINO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 339804 | MONSERRATE CANINO, PABLO E. | ADDRESS ON FILE | | | | | | |
| 725001 | MONSERRATE CARABALLO | ADDRESS ON FILE | | | | | | |
| 725002 | MONSERRATE CARDEC ROMAN | HC 1 BOX 4736 | | | | CAMUY | PR | 00627 9608 |
| 339805 | MONSERRATE CARRERO CANDELARIA | ADDRESS ON FILE | | | | | | |
| 339806 | MONSERRATE CARRION, RUT | ADDRESS ON FILE | | | | | | |
| 339807 | MONSERRATE CERPA, MAGALY | ADDRESS ON FILE | | | | | | |
| 339808 | MONSERRATE CINTRON LOPEZ | ADDRESS ON FILE | | | | | | |
| 339809 | MONSERRATE CLADIO, FELIX A. | ADDRESS ON FILE | | | | | | |
| 725003 | MONSERRATE CLASS QUIROS | ADDRESS ON FILE | | | | | | |
| 725004 | MONSERRATE COLLAZO BARRETO | ADDRESS ON FILE | | | | | | |
| 725005 | MONSERRATE COLON LUGO | ADDRESS ON FILE | | | | | | |
| 725006 | MONSERRATE COLON MIRANDA | ADDRESS ON FILE | | | | | | |
| 725007 | MONSERRATE CONCEPCION CRUZ | BO CACAO BUZON | 2187 CARR 480 | | | QUEBRADILLAS | PR | 00698 |
| 725008 | MONSERRATE CORDERO MARTINEZ | CARR477 BOX 1504 | | | | QUEBRADILLAS | PR | 00678 |
| 725009 | MONSERRATE CORDERO RIVERA | VILLA JACANA URB EL PLANTIO | F 47 | | | TOA BAJA | PR | 00949 |
| 725010 | MONSERRATE CORREA SANCHEZ | PO BOX 737 | | | | SABANA SECA | PR | 00952 |
| 339810 | MONSERRATE CRESPO RIVERA | ADDRESS ON FILE | | | | | | |
| 339811 | MONSERRATE CRESPO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 339812 | MONSERRATE CRESPO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 339813 | MONSERRATE CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 339815 | MONSERRATE CRUZ MEDINA | ADDRESS ON FILE | | | | | | |
| 339816 | Monserrate Cruz Vazquez | ADDRESS ON FILE | | | | | | |
| 725011 | MONSERRATE CRUZ VELEZ | URB JARDINES DE CAPARRA | AB 33 CALLE 12 A | | | BAYAMON | PR | 00959 |
| 1999637 | Monserrate Davila, Nilda L. | ADDRESS ON FILE | | | | | | |
| 339818 | MONSERRATE DE JESUS, CARLOS D | ADDRESS ON FILE | | | | | | |
| 339819 | MONSERRATE DE JESUS, YAMILET | ADDRESS ON FILE | | | | | | |
| 339820 | MONSERRATE DE LEON, GILBERTO | ADDRESS ON FILE | | | | | | |
| 339821 | MONSERRATE DE LEON, GILBERTO | ADDRESS ON FILE | | | | | | |
| 339823 | MONSERRATE DIAZ, DELFINA | ADDRESS ON FILE | | | | | | |
| 339824 | Monserrate Diaz, Julio Angel | ADDRESS ON FILE | | | | | | |
| 339825 | MONSERRATE DIAZ, MARALIS | ADDRESS ON FILE | | | | | | |
| 339826 | MONSERRATE DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 339827 | MONSERRATE DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 339828 | MONSERRATE DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 339829 | MONSERRATE DOMINGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 339830 | MONSERRATE DONATE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 725012 | MONSERRATE DURAN DE JESUS | PO BOX 288 | | | | AGUADA | PR | 00602 0288 | |
| 725013 | MONSERRATE ECHEVARRIA CRESPO | ADDRESS ON FILE | | | | | | | |
| 725014 | MONSERRATE ECHEVARRIA GARCIA | 128 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 339831 | MONSERRATE ELDERLY LIMITED PART II SE | PMB 140 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 | |
| 2138313 | MONSERRATE ELDERLY LIMITED PARTNERSHIP | PMB 53 AVE ESMERALDA BOX 140 | | | | GUAYNABO | PR | 00969-4429 | |
| 339832 | MONSERRATE ENCARNACION, NANCY | ADDRESS ON FILE | | | | | | | |
| 339834 | MONSERRATE FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 339835 | MONSERRATE FELICIANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 339836 | Monserrate Feliciano, Aida L | ADDRESS ON FILE | | | | | | | |
| 725016 | MONSERRATE FELIX BAEZ | ADDRESS ON FILE | | | | | | | |
| 725017 | MONSERRATE FIGUERAS VEGA | URB M RIVERA 28 | CALLE CAMELIA | | | GUAYNABO | PR | 00657 | |
| 725018 | MONSERRATE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 339837 | MONSERRATE FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 804220 | MONSERRATE FLECHA, ANA | ADDRESS ON FILE | | | | | | | |
| 339838 | MONSERRATE FLECHA, ANA I. | LCDO. PABLO LUGO LEBRÓN | URB. REPARTO MENDOZA | A-1 | P. O. BOX 8051 | HUMACAO | PR | 00792-8051 | |
| 1420645 | MONSERRATE FLECHA, ANA I. | PABLO LUGO LEBRÓN | URB. REPARTO MENDOZA A-1 P. O. BOX 8051 | | | HUMACAO | PR | 00792-8051 | |
| 339839 | MONSERRATE FLECHA, FRANK | ADDRESS ON FILE | | | | | | | |
| 1897684 | Monserrate Flecha, Frank | ADDRESS ON FILE | | | | | | | |
| 725019 | MONSERRATE G ROMAN MEDINA | 445 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 339840 | MONSERRATE GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 339842 | MONSERRATE GARRIGA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 725020 | MONSERRATE GODE'N CARABALLO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 725021 | MONSERRATE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 339843 | MONSERRATE GONZÁLEZ | ADDRESS ON FILE | | | | | | |
| 725022 | MONSERRATE GONZALEZ ALICEA | INT BDA ISRAEL | 87 CALLE FRANCIA | | | SAN JUAN | PR | 00917 |
| 339844 | MONSERRATE GONZALEZ INC | ADDRESS ON FILE | | | | | | |
| 339845 | MONSERRATE GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 725023 | MONSERRATE GONZALEZ RIVERA | PO BOX 335206 ATOCHA STA | | | | ATOCHA | PR | 00733 |
| 725024 | MONSERRATE GONZALEZ TORRES | PO BOX 7426 | | | | MAYAGUEZ | PR | 00681-7426 |
| 339846 | MONSERRATE GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 339847 | MONSERRATE GUZMAN AVILES | ADDRESS ON FILE | | | | | | |
| 725025 | MONSERRATE GUZMAN PACHECO | RES LAS CASAS | EDIF 10 APT 114 | | | SAN JUAN | PR | 00915 |
| 725026 | MONSERRATE HEREDIA | HC 1 BOX 2002 | | | | JAYUYA | PR | 00664 9701 |
| 339848 | Monserrate Hernández Castro | ADDRESS ON FILE | | | | | | |
| 725027 | MONSERRATE HERNANDEZ GONZALEZ | URB SANTA MARIA | M4 CALLE 13 | | | GUAYANILLA | PR | 00656 |
| 339849 | MONSERRATE HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 339850 | MONSERRATE HERNANDEZ, MARISELA | ADDRESS ON FILE | | | | | | |
| 339851 | MONSERRATE IMAGENG CENTER / NEW ENERGY | CONSULTANTS | URB VALLE ARRIBA HTS | BA 25 AVE MONSERRATE | | CAROLINA | PR | 00985 |
| 339852 | MONSERRATE IMAGING CENTER P S C | AVE MONSERRATE BA-25 | | | | CAROLINA | PR | 00983 |
| 339853 | MONSERRATE IRIZARRY CARABALLO | PARC NUEVA VIDA EL TUQUE | 1891 CALLE GREGORIO SABATER | | | PONCE | PR | 00728-0749 |
| 339854 | Monserrate Irizarry Rivera | ADDRESS ON FILE | | | | | | |
| 339855 | MONSERRATE IRIZARRY TORRES | ADDRESS ON FILE | | | | | | |
| 725029 | MONSERRATE JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 724992 | MONSERRATE JIMENEZ PELLOT | SECT PUEBLO NUEVO | 731 CALLE FLORAL | | | ISABELA | PR | 00662 |
| 725030 | MONSERRATE LABOY SANTIAGO | BO SALTO SECTOR LA TOSCA | RR 1 BOX 3111 | | | CIDRA | PR | 00739 |
| 339856 | MONSERRATE LARA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 339857 | MONSERRATE LEAL, DARLING | ADDRESS ON FILE | | | | | | |
| 339858 | MONSERRATE LEBRON TORRES | ADDRESS ON FILE | | | | | | |
| 339860 | MONSERRATE LLOMBART, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 339859 | MONSERRATE LLOMBART, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 725031 | MONSERRATE LOPEZ | HC 44 BOX 12993 | | | | CAYEY | PR | 00736 |

Exhibit F
Master Mailing List 2
Served via first class mail

| 339861 | MONSERRATE LOPEZ ROSADO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 339862 | MONSERRATE LOPEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 848235 | MONSERRATE LUCENA LOPEZ | PO BOX 560622 | | | | GUAYANILLA | PR | 00656-3622 |
| 339863 | MONSERRATE LUGO CALZADA | ADDRESS ON FILE | | | | | | |
| 725032 | MONSERRATE MALDONADO LOZADA | PO BOX 50012 | | | | TOA BAJA | PR | 00950-0012 |
| 339864 | MONSERRATE MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 339865 | MONSERRATE MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 339866 | MONSERRATE MALDONADO, CORALYS | ADDRESS ON FILE | | | | | | |
| 725033 | MONSERRATE MARQUEZ TROCHE | URB SULTANA | 111 CALLE ANDALUCIA | | | MAYAGUEZ | PR | 00680 |
| 725034 | MONSERRATE MARRERO COLON | ADDRESS ON FILE | | | | | | |
| 339867 | MONSERRATE MARRERO RIVERA | ADDRESS ON FILE | | | | | | |
| 339868 | MONSERRATE MARTELL VALENTIN | ADDRESS ON FILE | | | | | | |
| 725035 | MONSERRATE MARTINEZ DIAZ | URB ROYAL TOWN | 6 5 CALLE 50 | | | BAYAMON | PR | 00956 |
| 725036 | MONSERRATE MARTINEZ NIEVES | URB BROOKLYN | 202 CALLE FLORENCIO ROMERO | | | CAGUAS | PR | 00725 |
| 339870 | MONSERRATE MARTINEZ VAZQUEZ | LCDA. ISABEL BERRIOS CRUZ | PO BOX 95 | VICTORIA STATION | | AGUADILLA | PR | 00605-0000 |
| 339871 | MONSERRATE MARTINEZ VAZQUEZ | LCDO. JOSÉ BRACETE ALMODOVAR | 160 AVE. UNIV. INTERAMERICANA | | | SAN GERMÁN | PR | 00683 |
| 339872 | MONSERRATE MATIENZO, VICTOR | ADDRESS ON FILE | | | | | | |
| 339873 | MONSERRATE MATOS RIVERA | ADDRESS ON FILE | | | | | | |
| 339874 | MONSERRATE MEDINA CASTRO | ADDRESS ON FILE | | | | | | |
| 725037 | MONSERRATE MEDINA GOVEO | MU¨OZ RIVERA | 1052 CALLE M | | | GUAYNABO | PR | 00969 |
| 339875 | MONSERRATE MEDINA, FREDDY | ADDRESS ON FILE | | | | | | |
| 339876 | MONSERRATE MELENDEZ, ED | ADDRESS ON FILE | | | | | | |
| 339877 | MONSERRATE MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 725038 | MONSERRATE MENDEZ RAMOS | HC 3 BOX 12015 | | | | CAMUY | PR | 00627 |
| 1714981 | Monserrate Mills, Andres | Jose R. Olmo Rodriguez | Edif el Centro I 500 Ave. Munoz | Rivera Ste 215 | | San Juan | PR | 00918 |
| 1420646 | MONSERRATE MILLS, ANDRES | JOSE R. OLMO RODRIGUEZ | EDIF EL CENTRO I 500 AVE. MUÑOZ RIVERA STE 215 | | | SAN JUAN | PR | 00918 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 804222 | MONSERRATE MONSERRATE, JANNETTE | ADDRESS ON FILE | | | | | | |
| 339879 | MONSERRATE MONTANEZ COLON | ADDRESS ON FILE | | | | | | |
| 725039 | MONSERRATE MORALES TORRES | 89 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 |
| 725040 | MONSERRATE MORENO MIRANDA | ADDRESS ON FILE | | | | | | |
| 725041 | MONSERRATE MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 339880 | MONSERRATE NEGRON, HELEN | ADDRESS ON FILE | | | | | | |
| 339881 | MONSERRATE NEVAREZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 339882 | MONSERRATE OCASIO/ CARMEN MORALES | ADDRESS ON FILE | | | | | | |
| 725042 | MONSERRATE ORTIZ DAVILA | BO MAGUAYO | HC 33 BOX 5752 | | | DORADO | PR | 00646 |
| 725043 | MONSERRATE ORTIZ PACHECO | URB SANTA ELENA | B44 CALLE 1 | | | SABANA GRANDE | PR | 00637 |
| 725044 | MONSERRATE ORTIZ RIVERA | PO BOX 9020526 | | | | SAN JUAN | PR | 00902-0526 |
| 339883 | MONSERRATE ORTIZ, ELADIO | ADDRESS ON FILE | | | | | | |
| 339884 | MONSERRATE ORTOLAZA BONILLA | ADDRESS ON FILE | | | | | | |
| 339885 | MONSERRATE OTERO RIOS | ADDRESS ON FILE | | | | | | |
| 339886 | MONSERRATE PADILLA VELEZ | ADDRESS ON FILE | | | | | | |
| 725045 | MONSERRATE PEDROZA RIVERA | ADDRESS ON FILE | | | | | | |
| 725046 | MONSERRATE PEREZ BERCEDONI | ADDRESS ON FILE | | | | | | |
| 725047 | MONSERRATE PEREZ FLORES | 41 BDA CABAN | | | | AGUADILLA | PR | 00803 |
| 339887 | MONSERRATE PEREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 725048 | MONSERRATE PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 725049 | MONSERRATE PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 339888 | MONSERRATE PEREZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 339889 | Monserrate Perez, Arlene | ADDRESS ON FILE | | | | | | |
| 339890 | MONSERRATE PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 339891 | MONSERRATE PEREZ, YARIS | ADDRESS ON FILE | | | | | | |
| 339892 | MONSERRATE PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 339893 | MONSERRATE PICCARD, ONIX | ADDRESS ON FILE | | | | | | |
| 725050 | MONSERRATE PIZARRO MERCADO | BOX 3183-9704 | | | | LUQUILLO | PR | 00773 |
| 725051 | MONSERRATE PROSPER RODRIGUEZ | BO QUEBRADA GRANDE | BOX 26440 | | | MAYAGUEZ | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 339894 | MONSERRATE QUINONES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 339895 | MONSERRATE RAMOS MUNIZ | ADDRESS ON FILE | | | | | | |
| 339897 | MONSERRATE REYES PENA | ADDRESS ON FILE | | | | | | |
| 339898 | MONSERRATE REYES PENA | ADDRESS ON FILE | | | | | | |
| 725052 | MONSERRATE RIOS RIVERA | PO BOX 286 | | | | LAS MARIAS | PR | 00670 |
| 339899 | Monserrate River, Freddie M | ADDRESS ON FILE | | | | | | |
| 725053 | MONSERRATE RIVERA FLORES | HC 71 BOX 3739 | | | | NARANJITO | PR | 00719-9717 |
| 725054 | MONSERRATE RIVERA QUILES | PO BOX 216 | | | | SAN SEBASTIAN | PR | 00685 |
| 725055 | MONSERRATE RIVERA RODRIGUEZ | HC 2 BOX 25119 | | | | MAYAGUEZ | PR | 00680-9038 |
| 339900 | MONSERRATE RIVERA RODRIGUEZ | RR 4 BOX 26132 | | | | TOA ALTA | PR | 00953 |
| 725056 | MONSERRATE RIVERA ROJAS | BO OBRERO 519 | CALLE WILLIAM | | | SAN JUAN | PR | 00915 |
| 725057 | MONSERRATE RIVERA ROSADO | HC 01 BOX 3860 | | | | ADJUNTAS | PR | 00601 |
| 339901 | MONSERRATE RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 339902 | MONSERRATE RIVERA, FREDD | ADDRESS ON FILE | | | | | | |
| 339903 | MONSERRATE RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | |
| 339904 | MONSERRATE RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 339905 | MONSERRATE RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 339906 | MONSERRATE RIVERA, MAYRA E. | LCDA. ROSANNA MIRANDA MORALES | URB. CIUDADIMAVERA CALLE MONTEVIDEO BUZON 1616 | | | CIDRA | PR | 00739-8514 |
| 1420647 | MONSERRATE RIVERA, MAYRA E. | ROSANNA MIRANDA MORALES | URB. CIUDADIMAVERA CALLE MONTEVIDEO BUZON 1616 | | | CIDRA | PR | 00739-8514 |
| 339907 | MONSERRATE RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | |
| 339908 | Monserrate Rivera, Wilfredo | ADDRESS ON FILE | | | | | | |
| 339909 | MONSERRATE RIVERA, YARLEEN | ADDRESS ON FILE | | | | | | |
| 339910 | MONSERRATE ROBLES, KARLOS | ADDRESS ON FILE | | | | | | |
| 339911 | MONSERRATE ROBLES, SARA | APARTADO 28 | PO BOX 2019 | | | LAS PIEDRAS | PR | 00771 |
| 1690134 | Monserrate Robles, Sara | PO Box 1978 | | | | Las Piedras | PR | 00771 |
| 725058 | MONSERRATE RODRIGUEZ CARABALLO | 40 MATADERO VIEJO | | | | YAUCO | PR | 00698 |
| 725059 | MONSERRATE RODRIGUEZ DONATE | ADDRESS ON FILE | | | | | | |
| 339912 | MONSERRATE RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 339913 | MONSERRATE RODRIGUEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 339914 | MONSERRATE RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 725060 | MONSERRATE RODRIGUEZ RIVERA | PO BOX 7040 | | | | ARECIBO | PR | 00612 | |
| 339915 | MONSERRATE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 339916 | MONSERRATE RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 853730 | MONSERRATE RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 339917 | MONSERRATE RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 339918 | MONSERRATE RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 339919 | MONSERRATE RODRIGUEZ/CLOTILDE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 725061 | MONSERRATE ROMAN VAZQUEZ | HC 7 BOX 34340 | | | | HATILLO | PR | 00659 | |
| 2097931 | Monserrate Rosa, Loyda | ADDRESS ON FILE | | | | | | | |
| 339920 | MONSERRATE ROSA, LOYDA | ADDRESS ON FILE | | | | | | | |
| 1953964 | Monserrate Rosa, Loyda | ADDRESS ON FILE | | | | | | | |
| 339921 | MONSERRATE ROSADO CHARON | LCDA. YAZMET PÉREZ GIUSTI | LCDA. YAZMET PÉREZ GIUSTI PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 339922 | MONSERRATE ROSADO CHARON | LCDO. JAIME V. BIAGGI BUSQUETS | LCDO. JAIME V. BIAGGI BUSQUETS PO BOX 1589 | | | MAYAGUEZ | PR | 00681 | |
| 1260158 | MONSERRATE ROSADO CHARON | YAZMET PÉREZ GIUSTI | PMB 914 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 1991438 | MONSERRATE ROSADO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 339923 | Monserrate Rosado, Tomas | ADDRESS ON FILE | | | | | | | |
| 725062 | MONSERRATE ROSARIO SILVA | CALLE INOCENCIO REY BOX 26 | BO LAS GRANJAS | | | VEGA BAJA | PR | 00693 | |
| 339924 | MONSERRATE RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 725063 | MONSERRATE SALAS MORALES | 203 COND GALLARDO | | | | SAN JUAN | PR | 00901 | |
| 339925 | MONSERRATE SANABRIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 339926 | MONSERRATE SANABRIA, SONIA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 339928 | MONSERRATE SANCHEZ, CARMEN W | ADDRESS ON FILE | | | | | | |
| 339929 | MONSERRATE SANTA, JULIO | ADDRESS ON FILE | | | | | | |
| 339930 | MONSERRATE SANTANA | ADDRESS ON FILE | | | | | | |
| 725065 | MONSERRATE SANTIAGO MARTINEZ | HC 2 BOX 11983 | | | | YAUCO | PR | 00698-9608 |
| 770746 | MONSERRATE SANTIAGO MARTÍNEZ | SR. MONSERRATE SANTIAGO MARTÍNEZ | HC-02 BOX 11983 | | | YAUCO | PR | 00698 |
| 725067 | MONSERRATE SILVA MARTINEZ | HC 1 BOX 9110 | | | | PENUELAS | PR | 00624 |
| 725068 | MONSERRATE SOLIVAN DIAZ | P O BOX 402 | | | | CAYEY | PR | 00737 |
| 339931 | MONSERRATE SOTO NUNEZ | ADDRESS ON FILE | | | | | | |
| 339932 | MONSERRATE SUAREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 339933 | MONSERRATE SUAREZ QUINONES | ADDRESS ON FILE | | | | | | |
| 725069 | MONSERRATE TAFFANELLI/DBA TRANSPORTE ESC | URB VILLA BORINQUEN BOX 352 | | | | LARES | PR | 00669 |
| 339934 | MONSERRATE TORO LOPEZ | ADDRESS ON FILE | | | | | | |
| 725070 | MONSERRATE TORO SANTANA | HC 02 BOX 10435 | | | | AIBONITO | PR | 00705-9621 |
| 339935 | MONSERRATE TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 339936 | MONSERRATE TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 725071 | MONSERRATE TORRRES FELICIANO | HC 1 BOX 7258 | | | | GUAYANILLA | PR | 00656 |
| 724993 | MONSERRATE VALENTIN PEREZ | HC 2 BOX 7788 | | | | AGUADILLA | PR | 00603-9612 |
| 339937 | MONSERRATE VALENTIN PEREZ | HC 2 BUZON 8232 | | | | LAS MARIAS | PR | 00670 |
| 725072 | MONSERRATE VARGAS RAMOS | ADDRESS ON FILE | | | | | | |
| 725073 | MONSERRATE VARGAS SOTO | P O BOX 630 | | | | ISABELA | PR | 00662 |
| 339938 | Monserrate Vargas, Angel L | ADDRESS ON FILE | | | | | | |
| 339939 | MONSERRATE VARGAS, MARIA D. | ADDRESS ON FILE | | | | | | |
| 339940 | MONSERRATE VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 725074 | MONSERRATE VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 725075 | MONSERRATE VAZQUEZ MORALES | HC 2 BOX 23400 | | | | MAYAGUEZ | PR | 00680-9084 |
| 339941 | MONSERRATE VAZQUEZ, PATRICIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1774491 | MONSERRATE VELAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 804223 | MONSERRATE VELAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 339942 | MONSERRATE VELAZQUEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 725076 | MONSERRATE VELEZ IRIZARRY | URB BELMONTE | 60 CALLE ZARAGOZA | | | MAYAGUEZ | PR | 00680 |
| 725077 | MONSERRATE VELEZ TORRES | PO BOX 4635 | | | | AGUADILLA | PR | 00605 |
| 339943 | MONSERRATE VELEZ, CARMEN T. | ADDRESS ON FILE | | | | | | |
| 339944 | MONSERRATE VELEZ, DIMARYS | ADDRESS ON FILE | | | | | | |
| 339945 | MONSERRATE VICENS, NILSA | ADDRESS ON FILE | | | | | | |
| 1809581 | MONSERRATE VICENS, NILSA E | ADDRESS ON FILE | | | | | | |
| 1898006 | Monserrate Vicens, Nilsa E. | ADDRESS ON FILE | | | | | | |
| 339927 | MONSERRATE VIDAL SUSTACHE | ADDRESS ON FILE | | | | | | |
| 725078 | MONSERRATE VIERA VIERA | URB LAS LOMAS 811 | CALLE 47 SO | | | SAN JUAN | PR | 00921 |
| 339947 | MONSERRATE VILLAREAL Y/O FRANCISCA | ADDRESS ON FILE | | | | | | |
| 339948 | MONSERRATE Y ASOC INC | URB TORRIMAR | 17-10 PASEO DE LA ALHAMBRA | | | GUAYNABO | PR | 00966-3119 |
| 725079 | MONSERRATE ZENO | ADDRESS ON FILE | | | | | | |
| 339949 | MONSERRATE, BRACERO | ADDRESS ON FILE | | | | | | |
| 728104 | MONSERRATE, NELSON | ADDRESS ON FILE | | | | | | |
| 728104 | MONSERRATE, NELSON | ADDRESS ON FILE | | | | | | |
| 339951 | MONSERRATECABEZUDO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 725080 | MONSERRATEL SOTO ROSADO | HC 2 BOX 1493 | | | | ARECIBO | PR | 00612 |
| 725081 | MONSITA CABALLERO | ADDRESS ON FILE | | | | | | |
| 725082 | MONSITA CRUZ MUSTEL | HC 1 BOX 4972 | | | | NAGUABO | PR | 00718 |
| 339952 | MONSITA MARIN COLON | ADDRESS ON FILE | | | | | | |
| 725083 | MONSITA RIVERA MARCHAND | URB PARKVILLE | K 20 CALLE MADISON | | | GUAYNABO | PR | 00926 |
| 848236 | MONSITA RIVERA MARCHAND | URB SAN FRANCISCO | 105 CALLE JAZMIN | | | SAN JUAN | PR | 00927 |
| 725084 | MONSITA RUIZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 725085 | MONSITA VALENTIN C/O JUAN AGOSTO CASTRO | ADDRESS ON FILE | | | | | | |
| 339953 | MONSON DOMINGUEZ, DORIS M | ADDRESS ON FILE | | | | | | |
| 339954 | MONSTER NEON SIGN INC | LOMAS VERDES | 2A 13 AVE LAUREL | | | BAYAMON | PR | 00957 |
| 725086 | MONSY TOURS | PO BOX 867 | | | | GUAYAMA | PR | 00785 |
| 339955 | Mont Bruton, Jaime J | ADDRESS ON FILE | | | | | | |
| 339956 | MONT COLON, RICHARD | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 339957 | MONT ESCRIBANO, ELDIN | ADDRESS ON FILE | | | | | | | |
| 339958 | MONT GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 339959 | MONT GARCIA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 339960 | MONT HERNANDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 804224 | MONT MALDONADO, MARIS V | ADDRESS ON FILE | | | | | | | |
| 339961 | MONT MARRERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 339962 | MONT MENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 339963 | MONT MENDEZ, NELSON A. | ADDRESS ON FILE | | | | | | | |
| 339964 | MONT MERCADO, ELBA | ADDRESS ON FILE | | | | | | | |
| 339965 | MONT PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 339966 | MONT PEREZ, ZAIME | ADDRESS ON FILE | | | | | | | |
| 339967 | MONT RIVERA, DORA E. | PO BOX 10061 | | | | HATO REY | PR | 00988 | |
| 848237 | MONT RIVERA, DORA E. | URB VISTAMAR | 1169Y CALLE CASTILLA | | | CAROLINA | PR | 00985 | |
| 339968 | MONT RIVERA, VIONETTE Y | ADDRESS ON FILE | | | | | | | |
| 804225 | MONT RIVERA, VIONETTE Y | ADDRESS ON FILE | | | | | | | |
| 339969 | MONT SANTIAGO, ANAIRA | ADDRESS ON FILE | | | | | | | |
| 339970 | MONT SANTIAGO, DIANARYS LEE | ADDRESS ON FILE | | | | | | | |
| 1984019 | MONT SOTO, AURORA | ADDRESS ON FILE | | | | | | | |
| 339971 | MONT SOTO, AURORA | ADDRESS ON FILE | | | | | | | |
| 339972 | MONT TORO, WANDA E | ADDRESS ON FILE | | | | | | | |
| 1973364 | MONT TORO, WANDA ESTHER | ADDRESS ON FILE | | | | | | | |
| 339973 | MONT VAZQUEZ, LOURDES DEL C. | ADDRESS ON FILE | | | | | | | |
| 1564121 | MONTA EZ PARRILLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 725087 | MONTAꞌEZ & ALICEA LAW OFFICES | COND EL CENTRO I | 500 AVE MUꞏOZ RIVERA OFIC 211 | | | SAN JUAN | PR | 00918 | |
| 725088 | MONTAÃEZ PLUMBING & | ELECTRIC SUPPLY | 28 CALLE TETUAN S | | | GUAYAMA | PR | 00784 | |
| 725089 | MONTAGE PRODUCTIONS | P O BOX 193821 | | | | SAN JUAN | PR | 00919-3821 | |
| 725090 | MONTAJE | 1362 CALLE ALDEA | | | | SANTURCE | PR | 00907 | |
| 339974 | MONTALBAN ACOSTA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 339975 | MONTALBAN ANDINO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 339976 | MONTALBAN COLON, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 339977 | MONTALBAN LAUREANO, DALIA | ADDRESS ON FILE | | | | | | | |
| 804226 | MONTALBAN LAUREANO, DALIA | ADDRESS ON FILE | | | | | | | |
| 339978 | MONTALBAN LAUREANO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 339979 | MONTALBAN LAUREANO, PEDRO L. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 339980 | MONTALBAN RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 804227 | MONTALBAN RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 339981 | MONTALBAN RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 339983 | MONTALBAN ROMAN, PEDRO L | ADDRESS ON FILE | | | | | | |
| 1952948 | Montalban Roman, Pedro L. | ADDRESS ON FILE | | | | | | |
| 804228 | MONTALBAN ROSA, CARMEN | ADDRESS ON FILE | | | | | | |
| 339984 | MONTALBAN ROSA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 339985 | MONTALBAN ROSA, DORIS E | ADDRESS ON FILE | | | | | | |
| 1649878 | Montalban Torres, Enid J. | ADDRESS ON FILE | | | | | | |
| 339987 | MONTALBAN, ERICK | ADDRESS ON FILE | | | | | | |
| 339988 | MONTALBAN, LYDIA | ADDRESS ON FILE | | | | | | |
| 339989 | MONTALBANO ESTRADA, EVELYN | ADDRESS ON FILE | | | | | | |
| 2060269 | Montaldo Aponte, Betzaida | ADDRESS ON FILE | | | | | | |
| 1992383 | Montaloo Cruz, Roberto | ADDRESS ON FILE | | | | | | |
| 2063740 | Montaloo Montaloo, Gricel | ADDRESS ON FILE | | | | | | |
| 2222421 | Montaluo Alicea, Gisela | ADDRESS ON FILE | | | | | | |
| 1852151 | Montaluo Caceres, Jose E. | ADDRESS ON FILE | | | | | | |
| 1867223 | Montalus Lopez, Luis | ADDRESS ON FILE | | | | | | |
| 339990 | MONTALVAN ALEMAN, GLORIA E | ADDRESS ON FILE | | | | | | |
| 339991 | MONTALVAN ORTIZ, CARMEN T | ADDRESS ON FILE | | | | | | |
| 856378 | MONTALVAN RAMOS, JERRY | EDIF 14 APT100, RES LAS DALIAS | | | | SAN JUAN | PR | 00924 | |
| 339994 | MONTALVAN RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 804229 | MONTALVAN RODRIGUEZ, ARABELLA | ADDRESS ON FILE | | | | | | |
| 339995 | MONTALVAN RODRIGUEZ, ARABELLA | ADDRESS ON FILE | | | | | | |
| 1610628 | Montalvan Rodriguez, Arabella | ADDRESS ON FILE | | | | | | |
| 804230 | MONTALVAN RODRIGUEZ, ARABELLA | ADDRESS ON FILE | | | | | | |
| 804231 | MONTALVAN RODRIGUEZ, JONATHAN X | ADDRESS ON FILE | | | | | | |
| 339996 | MONTALVAN RODRIGUEZ, NILSA I | ADDRESS ON FILE | | | | | | |
| 804232 | MONTALVAN RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 339997 | MONTALVAN RUIZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1499585 | Montalvo , Ivan | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 339998 | MONTALVO ACEVEDO, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 339999 | MONTALVO ACEVEDO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 339982 | MONTALVO ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 340000 | Montalvo Acevedo, Santiago | ADDRESS ON FILE | | | | | | |
| 340001 | MONTALVO ACEVEDO, TAMARA | ADDRESS ON FILE | | | | | | |
| 340002 | MONTALVO ACEVEDO, TAMARA V. | ADDRESS ON FILE | | | | | | |
| 804233 | MONTALVO ACEVEDO, WANDA L. | ADDRESS ON FILE | | | | | | |
| 340003 | MONTALVO ACOSTA, MERCEDITA | ADDRESS ON FILE | | | | | | |
| 725092 | MONTALVO AIR CONDITIONING | 1577 AVE JESUS T PI¨ERO | | | SAN JUAN | PR | 00920 | |
| 1775442 | MONTALVO ALBERTORIO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1749774 | MONTALVO ALBERTORIO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 340005 | Montalvo Albino, Gonzalo | ADDRESS ON FILE | | | | | | |
| 340006 | MONTALVO ALBINO, JORGE A. | ADDRESS ON FILE | | | | | | |
| 340007 | Montalvo Albino, Melvin | ADDRESS ON FILE | | | | | | |
| 340008 | MONTALVO ALBINO, PEDRO | ADDRESS ON FILE | | | | | | |
| 340009 | MONTALVO ALBINO, VICTOR | ADDRESS ON FILE | | | | | | |
| 340010 | MONTALVO ALBINO, WILL A. | ADDRESS ON FILE | | | | | | |
| 340011 | MONTALVO ALICEA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 340012 | MONTALVO ALICEA, AWILDA | ADDRESS ON FILE | | | | | | |
| 1573061 | Montalvo Alicea, Awilda | ADDRESS ON FILE | | | | | | |
| 340013 | MONTALVO ALICEA, DALILA | ADDRESS ON FILE | | | | | | |
| 1632062 | Montalvo Alicea, Gisela | ADDRESS ON FILE | | | | | | |
| 340014 | MONTALVO ALICEA, GISELA | ADDRESS ON FILE | | | | | | |
| 804234 | MONTALVO ALMODOVAR, IRIS | ADDRESS ON FILE | | | | | | |
| 340016 | MONTALVO ALMODOVAR, IRIS Y | ADDRESS ON FILE | | | | | | |
| 340017 | MONTALVO ALTIERY, VERONICA | ADDRESS ON FILE | | | | | | |
| 340018 | MONTALVO ALVARADO, LEGNIANED | ADDRESS ON FILE | | | | | | |
| 340019 | MONTALVO ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2081547 | MONTALVO AMIEL, FELIX R | ADDRESS ON FILE | | | | | | |
| 1975395 | Montalvo Amill, William | ADDRESS ON FILE | | | | | | |
| 340020 | MONTALVO AMILL, DANIEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020971 | Montalvo Amill, Irma | ADDRESS ON FILE | | | | | | |
| 340021 | Montalvo Amill, Irma | ADDRESS ON FILE | | | | | | |
| 340022 | MONTALVO AMILL, LUIS | ADDRESS ON FILE | | | | | | |
| 340023 | MONTALVO AMILL, NOELIA | ADDRESS ON FILE | | | | | | |
| 1954429 | MONTALVO AMILL, NOELIA | ADDRESS ON FILE | | | | | | |
| 1957398 | Montalvo Amill, Noelia | ADDRESS ON FILE | | | | | | |
| 340024 | MONTALVO ANDINO, HUMBERTO JOSE | ADDRESS ON FILE | | | | | | |
| 340025 | MONTALVO ANTEQUERAS, LUIS A | ADDRESS ON FILE | | | | | | |
| 340026 | MONTALVO APONTE, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 340027 | MONTALVO APONTE, LISANDRA | ADDRESS ON FILE | | | | | | |
| 340028 | MONTALVO ARANZAMENDI, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 340029 | Montalvo Arguell, Alejandro | ADDRESS ON FILE | | | | | | |
| 340030 | MONTALVO ARROYO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 340031 | Montalvo Arroyo, Edwin | ADDRESS ON FILE | | | | | | |
| 340032 | MONTALVO ARROYO, EDWIN | ADDRESS ON FILE | | | | | | |
| 340033 | MONTALVO ARROYO, JULIO | ADDRESS ON FILE | | | | | | |
| 340035 | MONTALVO ARROYO, LUIS | ADDRESS ON FILE | | | | | | |
| 340036 | MONTALVO ARROYO, LYSVETTE | ADDRESS ON FILE | | | | | | |
| 340037 | MONTALVO AVILES, NYDIA | ADDRESS ON FILE | | | | | | |
| 1971499 | Montalvo Aviles, Nydia Milagros | ADDRESS ON FILE | | | | | | |
| 340038 | MONTALVO AVILES, YIRAH | ADDRESS ON FILE | | | | | | |
| 340039 | MONTALVO AYALA, AXEL | ADDRESS ON FILE | | | | | | |
| 340040 | MONTALVO AYALA, GEOVANY | ADDRESS ON FILE | | | | | | |
| 1675981 | MONTALVO AYALA, IBIS | ADDRESS ON FILE | | | | | | |
| 340041 | Montalvo Ayala, Luis M | ADDRESS ON FILE | | | | | | |
| 340042 | MONTALVO AYALA, LUZ | ADDRESS ON FILE | | | | | | |
| 340043 | MONTALVO AYALA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 1710197 | Montalvo Ayala, Lydia E. | ADDRESS ON FILE | | | | | | |
| 1748162 | Montalvo Ayala, Lydia E. | ADDRESS ON FILE | | | | | | |
| 340044 | MONTALVO AYALA, XAVIER | ADDRESS ON FILE | | | | | | |
| 340045 | MONTALVO AYMAT, MYRNA | ADDRESS ON FILE | | | | | | |
| 340046 | MONTALVO BAEZ, DIANE M | ADDRESS ON FILE | | | | | | |
| 340047 | MONTALVO BAEZ, DORIS E | ADDRESS ON FILE | | | | | | |
| 804235 | MONTALVO BAEZ, EDNA G | ADDRESS ON FILE | | | | | | |
| 340048 | MONTALVO BAEZ, IVONNE L | ADDRESS ON FILE | | | | | | |
| 340049 | MONTALVO BAEZ, LIZZETTE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 340050 | Montalvo Baez, Luis A | ADDRESS ON FILE | | | | | | |
| 1571754 | Montalvo Baez, Luis A. | ADDRESS ON FILE | | | | | | |
| 1540514 | Montalvo Baez, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 340051 | MONTALVO BAEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 1585735 | MONTALVO BAEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 340052 | MONTALVO BAEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 340053 | MONTALVO BAEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 340054 | MONTALVO BALAGUER, JOEL | ADDRESS ON FILE | | | | | | |
| 340055 | MONTALVO BALAGUER, JOSUE E. | ADDRESS ON FILE | | | | | | |
| 340056 | MONTALVO BANIKAS, VICTORIA | ADDRESS ON FILE | | | | | | |
| 340057 | MONTALVO BATISTA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 340058 | MONTALVO BATISTA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 340059 | MONTALVO BATISTA, IRMA S | ADDRESS ON FILE | | | | | | |
| 340060 | MONTALVO BATISTINI, BILLY | ADDRESS ON FILE | | | | | | |
| 2090180 | Montalvo Battistini, Billy J. | ADDRESS ON FILE | | | | | | |
| 340061 | Montalvo Battistini, Billy J. | ADDRESS ON FILE | | | | | | |
| 340062 | MONTALVO BELTRAN, CARMEN L | ADDRESS ON FILE | | | | | | |
| 340064 | MONTALVO BELTRAN, JEREMIE | ADDRESS ON FILE | | | | | | |
| 340065 | MONTALVO BELTRAN, JULIO | ADDRESS ON FILE | | | | | | |
| 340066 | MONTALVO BELTRAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 340067 | MONTALVO BELTRAN, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2220407 | Montalvo Benitez, Luis A. | ADDRESS ON FILE | | | | | | |
| 2211833 | Montalvo Benitez, Luis A. | ADDRESS ON FILE | | | | | | |
| 340068 | MONTALVO BERKOWITZ, LISA | ADDRESS ON FILE | | | | | | |
| 340069 | MONTALVO BERKOWITZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 340070 | MONTALVO BERMUDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 340071 | MONTALVO BERMUDEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1835040 | Montalvo Bernard, Jose R | ADDRESS ON FILE | | | | | | |
| 340072 | MONTALVO BERNARD, JOSE R | ADDRESS ON FILE | | | | | | |
| 340073 | MONTALVO BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 340074 | MONTALVO BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 340075 | MONTALVO BERRIOS, NANCY | ADDRESS ON FILE | | | | | | |
| 1647052 | Montalvo Berrocales, Marco Antonio | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 340076 | MONTALVO BERROCALES, MARCOS | ADDRESS ON FILE |
| 340077 | MONTALVO BOBE, WILMA | ADDRESS ON FILE |
| 340078 | MONTALVO BONILLA MD, CARLOS N | ADDRESS ON FILE |
| 340079 | MONTALVO BONILLA MD, LUIS | ADDRESS ON FILE |
| 340080 | Montalvo Bonilla, Angel L | ADDRESS ON FILE |
| 2036937 | Montalvo Bonilla, Angel Luis | ADDRESS ON FILE |
| 340081 | Montalvo Bonilla, German | ADDRESS ON FILE |
| 191148 | MONTALVO BONILLA, GERMAN | ADDRESS ON FILE |
| 340082 | MONTALVO BONILLA, GLORIA | ADDRESS ON FILE |
| 340083 | MONTALVO BONILLA, JOEL | ADDRESS ON FILE |
| 340084 | MONTALVO BONILLA, PROVI | ADDRESS ON FILE |
| 804236 | MONTALVO BONILLA, YAZMIN | ADDRESS ON FILE |
| 340087 | MONTALVO BORRERO, RENEYSHA | ADDRESS ON FILE |
| 804237 | MONTALVO BOTA, NORAYMA | ADDRESS ON FILE |
| 340088 | MONTALVO BOTA, NORAYMA | ADDRESS ON FILE |
| 1884255 | Montalvo Bota, Norayma | ADDRESS ON FILE |
| 340089 | MONTALVO BRACERO, LUZ | ADDRESS ON FILE |
| 340090 | MONTALVO BURGOS, ANGIE L | ADDRESS ON FILE |
| 340091 | MONTALVO BURGOS, LUIS | ADDRESS ON FILE |
| 340092 | MONTALVO BURGOS, MYRIAM A | ADDRESS ON FILE |
| 340093 | MONTALVO BURGOS, PEDRO L | ADDRESS ON FILE |
| 340094 | MONTALVO BURKE, ANA J. | ADDRESS ON FILE |
| 340095 | MONTALVO CACERES, JOSE E | ADDRESS ON FILE |
| 1977029 | MONTALVO CACERES, JOSE E. | ADDRESS ON FILE |
| 340096 | MONTALVO CACERES, ZAIDA | ADDRESS ON FILE |
| 340097 | MONTALVO CAEZ, PAMELA IVETTE | ADDRESS ON FILE |
| 245562 | MONTALVO CALDERON, JOSE A | ADDRESS ON FILE |
| 1627220 | Montalvo Cales, Eneida | ADDRESS ON FILE |
| 340098 | MONTALVO CALES, ENEIDA | ADDRESS ON FILE |
| 340099 | MONTALVO CALES, NEMESIS | ADDRESS ON FILE |
| 340100 | MONTALVO CAMACHO, MARIO | ADDRESS ON FILE |
| 340101 | MONTALVO CANCEL, FRANCISCO | ADDRESS ON FILE |
| 340102 | MONTALVO CANCEL, RUTH N | ADDRESS ON FILE |
| 340103 | MONTALVO CANDELARIO, IGNACIO | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 340104 | MONTALVO CARABALLO, EMMA | ADDRESS ON FILE | | | | | | | | |
| 2028731 | MONTALVO CARABALLO, EMMA G | ADDRESS ON FILE | | | | | | | | |
| 2051730 | Montalvo Caraballo, Emma G | ADDRESS ON FILE | | | | | | | | |
| 2092095 | Montalvo Caraballo, Emma G. | ADDRESS ON FILE | | | | | | | | |
| 340105 | MONTALVO CARABALLO, EMMA G. | ADDRESS ON FILE | | | | | | | | |
| 340106 | Montalvo Caraballo, Gladys | ADDRESS ON FILE | | | | | | | | |
| 340107 | MONTALVO CARABALLO, JUAN L | ADDRESS ON FILE | | | | | | | | |
| 340108 | MONTALVO CARBIA MD, ANDRES | ADDRESS ON FILE | | | | | | | | |
| 340109 | MONTALVO CARDONA, SARA W. | ADDRESS ON FILE | | | | | | | | |
| 340110 | MONTALVO CARDONA, VICENTE | ADDRESS ON FILE | | | | | | | | |
| 340111 | MONTALVO CARLO, JUDITH | ADDRESS ON FILE | | | | | | | | |
| 340112 | MONTALVO CARLO, NANCY | ADDRESS ON FILE | | | | | | | | |
| 804238 | MONTALVO CARMONA, HECDIA L | ADDRESS ON FILE | | | | | | | | |
| 804239 | MONTALVO CARMONA, HECDIA L | ADDRESS ON FILE | | | | | | | | |
| 340113 | MONTALVO CARRABS, JOSE | ADDRESS ON FILE | | | | | | | | |
| 340114 | MONTALVO CARRASQUILLO, HAYDEE | ADDRESS ON FILE | | | | | | | | |
| 340115 | MONTALVO CARRASQUILLO, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 340116 | MONTALVO CARRIL, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 340117 | MONTALVO CARRIL, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 340118 | MONTALVO CARRIL, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 340119 | MONTALVO CARRION, LUIS | ADDRESS ON FILE | | | | | | | | |
| 340120 | Montalvo Carrion, Luis E | ADDRESS ON FILE | | | | | | | | |
| 804240 | MONTALVO CARRION, WANDA | ADDRESS ON FILE | | | | | | | | |
| 340121 | MONTALVO CARRION, WANDA L | ADDRESS ON FILE | | | | | | | | |
| 340122 | MONTALVO CASABLANCA, VIVIAN M | ADDRESS ON FILE | | | | | | | | |
| 340123 | MONTALVO CASIANO, JUDITH | ADDRESS ON FILE | | | | | | | | |
| 340124 | MONTALVO CASIANO, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 340125 | MONTALVO CASIANO, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 340126 | MONTALVO CASIANO, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 1742561 | Montalvo Casiano, Noemi | ADDRESS ON FILE | | | | | | | | |
| 340127 | MONTALVO CASIANO, NORMA | ADDRESS ON FILE | | | | | | | | |
| 340128 | MONTALVO CASTELLANO, LISA | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 340129 | MONTALVO CASTRO, EDWIN | ADDRESS ON FILE | | | | | | |
| 340130 | MONTALVO CASTRO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 340131 | MONTALVO CASTRO, HELEN | ADDRESS ON FILE | | | | | | |
| 340132 | MONTALVO CASTRO, MARIANELA | ADDRESS ON FILE | | | | | | |
| 340134 | MONTALVO CHAPARRO, CARLOS | ADDRESS ON FILE | | | | | | |
| 340135 | MONTALVO CHARDON, YAMARIE | ADDRESS ON FILE | | | | | | |
| 340136 | MONTALVO CHICO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 340138 | MONTALVO CINTRON, FERNANDO | ADDRESS ON FILE | | | | | | |
| 340139 | MONTALVO CINTRON, FRANCES M | ADDRESS ON FILE | | | | | | |
| 340140 | MONTALVO CINTRON, ZULMA | ADDRESS ON FILE | | | | | | |
| 340141 | MONTALVO CLASS, ZULIANNETSY | ADDRESS ON FILE | | | | | | |
| 804242 | MONTALVO CLAUDIO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 804243 | MONTALVO CLAUDIO, IVETTE | ADDRESS ON FILE | | | | | | |
| 340143 | MONTALVO COLLAZO, EDDIE | ADDRESS ON FILE | | | | | | |
| 340144 | MONTALVO COLLAZO, EDDIE G | ADDRESS ON FILE | | | | | | |
| 340145 | MONTALVO COLLAZO, MARIA | ADDRESS ON FILE | | | | | | |
| 804244 | MONTALVO COLLAZO, MARIA | ADDRESS ON FILE | | | | | | |
| 2193370 | Montalvo Collazo, Maria L. | ADDRESS ON FILE | | | | | | |
| 340146 | MONTALVO COLLAZO, VANESSA | ADDRESS ON FILE | | | | | | |
| 340147 | MONTALVO COLLAZO, VERONICA | ADDRESS ON FILE | | | | | | |
| 340148 | MONTALVO COLLAZO, YALETZA A. | ADDRESS ON FILE | | | | | | |
| 340150 | MONTALVO COLON, ANADYLIA | ADDRESS ON FILE | | | | | | |
| 340151 | MONTALVO COLON, DELMA | ADDRESS ON FILE | | | | | | |
| 340152 | MONTALVO COLON, EMANUEL | ADDRESS ON FILE | | | | | | |
| 340153 | MONTALVO COLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 340154 | MONTALVO COLON, JAMES | ADDRESS ON FILE | | | | | | |
| 340155 | MONTALVO COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 340156 | MONTALVO COLON, JOSE A | ADDRESS ON FILE | | | | | | |
| 340034 | MONTALVO COLON, NORMA | ADDRESS ON FILE | | | | | | |
| 340157 | MONTALVO COLON, TEDDY | ADDRESS ON FILE | | | | | | |
| 340158 | MONTALVO CONCEPCION, DENNIS E | ADDRESS ON FILE | | | | | | |
| 340159 | MONTALVO CONDE, LUZ L | ADDRESS ON FILE | | | | | | |
| 804245 | MONTALVO CONDE, LUZ L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 340160 | MONTALVO CORDERO, ESTANIS | ADDRESS ON FILE | | | | | | | |
| 340161 | MONTALVO CORREA, JAIME | ADDRESS ON FILE | | | | | | | |
| 340162 | MONTALVO CORREA, JENMALIE | ADDRESS ON FILE | | | | | | | |
| 340163 | MONTALVO CORREA, LEODANEL | ADDRESS ON FILE | | | | | | | |
| 340164 | MONTALVO CORTES, DORIS | ADDRESS ON FILE | | | | | | | |
| 340166 | MONTALVO CORTES, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 340167 | MONTALVO COTTO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 340168 | MONTALVO CRESPO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 340169 | MONTALVO CRESPO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2168823 | Montalvo Crespo, Jose L. | ADDRESS ON FILE | | | | | | | |
| 340170 | MONTALVO CRESPO, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 340171 | MONTALVO CRUZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 340172 | MONTALVO CRUZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 804246 | MONTALVO CRUZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 340173 | MONTALVO CRUZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 340174 | MONTALVO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 853731 | MONTALVO CRUZ, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| 340175 | MONTALVO CRUZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 340176 | MONTALVO CRUZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 340177 | MONTALVO CRUZ, HOLVIN L. | ADDRESS ON FILE | | | | | | | |
| 340178 | MONTALVO CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 340179 | MONTALVO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340180 | MONTALVO CRUZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 340181 | Montalvo Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| 340182 | MONTALVO CRUZ, KYRIA | ADDRESS ON FILE | | | | | | | |
| 340183 | MONTALVO CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1763495 | MONTALVO CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1786809 | MONTALVO CRUZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 340184 | MONTALVO CRUZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 340185 | MONTALVO CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 340186 | MONTALVO CRUZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 340187 | Montalvo Cruz, Roberto | ADDRESS ON FILE | | | | | | | |
| 340188 | Montalvo Cruz, Santos | ADDRESS ON FILE | | | | | | | |
| 340189 | MONTALVO CUEBAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 340191 | MONTALVO DE CRESCENZO, SHERYL A | ADDRESS ON FILE | | | | | | | |
| 1556493 | Montalvo de Jesus, Harry | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 340193 | MONTALVO DE JESUS, HARRY | ADDRESS ON FILE | | | | | | |
| 340192 | MONTALVO DE JESUS, HARRY | ADDRESS ON FILE | | | | | | |
| 340194 | MONTALVO DE JESUS, LISSETTE | ADDRESS ON FILE | | | | | | |
| 340195 | MONTALVO DE JESUS, MERCEDES | ADDRESS ON FILE | | | | | | |
| 340196 | MONTALVO DE LA ROSA, HECTOR | ADDRESS ON FILE | | | | | | |
| 340197 | MONTALVO DE LA ROSA, INES | ADDRESS ON FILE | | | | | | |
| 340198 | MONTALVO DE MONTALVO, NILDA E | ADDRESS ON FILE | | | | | | |
| 340199 | MONTALVO DEBEAU, GRISELLE | ADDRESS ON FILE | | | | | | |
| 804247 | MONTALVO DECRESCENZO, SHERYL A | ADDRESS ON FILE | | | | | | |
| 1845428 | Montalvo DeCrescenzo, Sheryl A. | ADDRESS ON FILE | | | | | | |
| 340200 | MONTALVO DEL RIO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 340201 | Montalvo Del Valle, Julio E. | ADDRESS ON FILE | | | | | | |
| 804248 | MONTALVO DEL VALLE, MARGARITA | ADDRESS ON FILE | | | | | | |
| 340202 | MONTALVO DEL VALLE, MARTA M | ADDRESS ON FILE | | | | | | |
| 2015866 | Montalvo Del Valle, Marta M. | ADDRESS ON FILE | | | | | | |
| 340203 | Montalvo Delannoy, Luis J. | ADDRESS ON FILE | | | | | | |
| 340204 | MONTALVO DELGADO, IDALIS | ADDRESS ON FILE | | | | | | |
| 340205 | MONTALVO DELGADO, JANNEFFER | ADDRESS ON FILE | | | | | | |
| 340206 | MONTALVO DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 340207 | MONTALVO DELGADO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 340208 | MONTALVO DEYNES, ADERIS | ADDRESS ON FILE | | | | | | |
| 340209 | MONTALVO DEYNES, VICTOR A | ADDRESS ON FILE | | | | | | |
| 1552043 | Montalvo Deynes, Victor A. | ADDRESS ON FILE | | | | | | |
| 848238 | MONTALVO DIAZ ISABEL M. | CONDOMINIO ALBORADA | CARR 2 1225 | | BAYAMON | PR | 00956 | |
| 340210 | MONTALVO DIAZ, DELIA | ADDRESS ON FILE | | | | | | |
| 340211 | MONTALVO DIAZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 340212 | MONTALVO DIAZ, ISABEL M. | ADDRESS ON FILE | | | | | | |
| 340213 | MONTALVO DIAZ, RAUL | ADDRESS ON FILE | | | | | | |
| 340214 | MONTALVO DIAZ, SARA | ADDRESS ON FILE | | | | | | |
| 340215 | Montalvo Diaz, Wanda I | ADDRESS ON FILE | | | | | | |
| 340216 | MONTALVO DOMENECH, NATACHA | ADDRESS ON FILE | | | | | | |
| 340217 | MONTALVO DUBEAU, WALTER | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 340219 | MONTALVO EFRE, MICHAEL | ADDRESS ON FILE | | | | | | |
| 340220 | MONTALVO ESCRIBANO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 340221 | MONTALVO ESCRIBANO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 340222 | MONTALVO ESCRIBANO, VERONICA | ADDRESS ON FILE | | | | | | |
| 848239 | MONTALVO ESPINOSA ARNALDO | URB VILLA ESPAÑA | J17 CALLE ZARAGOZA | | | BAYAMON | PR | 00960 |
| 340223 | MONTALVO ESPINOSA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 340224 | MONTALVO ESPINOSA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 340225 | MONTALVO ESQUILIN, NORMA I | ADDRESS ON FILE | | | | | | |
| 340226 | MONTALVO FAGUNDO, LOURDES | ADDRESS ON FILE | | | | | | |
| 1420649 | MONTALVO FEBUS, JOSE JAVIER | SANTIAGO PERELES & COLLAZO, PSC | PASEO LAS COLONIAS 1705 URB. VISTA ALEGRE | | | PONCE | PR | 00717-2234 |
| 340227 | MONTALVO FELICIANO, GENAZARETH | ADDRESS ON FILE | | | | | | |
| 340228 | MONTALVO FELICIANO, HECTOR J | ADDRESS ON FILE | | | | | | |
| 340229 | MONTALVO FELICIANO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 340230 | MONTALVO FELICIANO, JORGE | ADDRESS ON FILE | | | | | | |
| 340231 | MONTALVO FELICIANO, JUANA | ADDRESS ON FILE | | | | | | |
| 340232 | MONTALVO FELIX, DIANA | ADDRESS ON FILE | | | | | | |
| 340233 | MONTALVO FELIX, IBIS Y | ADDRESS ON FILE | | | | | | |
| 340235 | MONTALVO FERRER, AITZA | ADDRESS ON FILE | | | | | | |
| 340236 | MONTALVO FIGUEROA MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 340237 | MONTALVO FIGUEROA, ADA | ADDRESS ON FILE | | | | | | |
| 340238 | MONTALVO FIGUEROA, ADEMIL | ADDRESS ON FILE | | | | | | |
| 340239 | MONTALVO FIGUEROA, ILDEFONSO | ADDRESS ON FILE | | | | | | |
| 340240 | MONTALVO FIGUEROA, LIDUVINA | ADDRESS ON FILE | | | | | | |
| 340241 | MONTALVO FIGUEROA, MARIO | ADDRESS ON FILE | | | | | | |
| 340242 | MONTALVO FIGUEROA, MIRNA | ADDRESS ON FILE | | | | | | |
| 340243 | MONTALVO FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 340244 | MONTALVO FIGUEROA, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 340086 | MONTALVO FIGUEROA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 340245 | MONTALVO FIGUEROA, ROGELIO | ADDRESS ON FILE | | | | | | |
| 1863431 | Montalvo Figueroa, Rogelio | ADDRESS ON FILE | | | | | | |
| 340246 | MONTALVO FIGUEROA, ROGELIO | ADDRESS ON FILE | | | | | | |
| 804250 | MONTALVO FIGUEROA, ROGELIO | ADDRESS ON FILE | | | | | | |
| 804251 | MONTALVO FIGUEROA, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 340247 | MONTALVO FIOL, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 340248 | MONTALVO FLORES, ALFREDO | ADDRESS ON FILE | | | | | | |
| 1947973 | Montalvo Flores, Elia | ADDRESS ON FILE | | | | | | |
| 340249 | MONTALVO FLORES, ELIA | ADDRESS ON FILE | | | | | | |
| 340250 | MONTALVO FLORES, LOURDES | ADDRESS ON FILE | | | | | | |
| 340251 | MONTALVO FRANCESCHINI, JOSE E. | ADDRESS ON FILE | | | | | | |
| 804252 | MONTALVO GALARZA, MARLEEN | ADDRESS ON FILE | | | | | | |
| 340252 | MONTALVO GALIANO, CLARY | ADDRESS ON FILE | | | | | | |
| 340253 | MONTALVO GARCIA, ADELINA | ADDRESS ON FILE | | | | | | |
| 340254 | MONTALVO GARCIA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1499376 | Montalvo Garcia, Lorenne | ADDRESS ON FILE | | | | | | |
| 340255 | MONTALVO GARCIA, LORENNE | ADDRESS ON FILE | | | | | | |
| 2069959 | Montalvo Garcia, Luis M. | ADDRESS ON FILE | | | | | | |
| 340256 | MONTALVO GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 340257 | MONTALVO GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 340258 | MONTALVO GARRIGA, EDDIE | ADDRESS ON FILE | | | | | | |
| 340259 | MONTALVO GARRIGA, MADELYN | ADDRESS ON FILE | | | | | | |
| 1423060 | MONTALVO GARRIGA, TOMAS | CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 | PASEO PERLA DEL SUR STE 201 | | PONCE | PR | 00717 |
| 340260 | MONTALVO GEORGE, IRBELLE | ADDRESS ON FILE | | | | | | |
| 340261 | MONTALVO GINES, ELIA | ADDRESS ON FILE | | | | | | |
| 340263 | MONTALVO GINORIO, WILMA I. | ADDRESS ON FILE | | | | | | |
| 340264 | Montalvo Gomez, Pedro | ADDRESS ON FILE | | | | | | |
| 340265 | MONTALVO GOMEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 340266 | MONTALVO GONZALEZ MD, JUAN C | ADDRESS ON FILE | | | | | | |
| 340267 | MONTALVO GONZALEZ, ADA N | ADDRESS ON FILE | | | | | | |
| 804254 | MONTALVO GONZALEZ, ADA N | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 804255 | MONTALVO GONZALEZ, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 340268 | MONTALVO GONZALEZ, AMADOR | ADDRESS ON FILE | | | | | | |
| 340269 | MONTALVO GONZALEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 340270 | MONTALVO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 340271 | MONTALVO GONZALEZ, EIMY E | ADDRESS ON FILE | | | | | | |
| 340272 | MONTALVO GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 340273 | MONTALVO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 804256 | MONTALVO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 340274 | MONTALVO GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 340275 | MONTALVO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1954940 | Montalvo Gonzalez, Juan | ADDRESS ON FILE | | | | | | |
| 2017262 | Montalvo Gonzalez, Juan | ADDRESS ON FILE | | | | | | |
| 1862109 | Montalvo Gonzalez, Juan | ADDRESS ON FILE | | | | | | |
| 340276 | MONTALVO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 340277 | MONTALVO GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 340278 | MONTALVO GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 804257 | MONTALVO GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 340279 | MONTALVO GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 340280 | MONTALVO GONZALEZ, MIRELIS | ADDRESS ON FILE | | | | | | |
| 804258 | MONTALVO GONZALEZ, NIGEIRY | ADDRESS ON FILE | | | | | | |
| 340281 | MONTALVO GONZALEZ, NIGEIRY O | ADDRESS ON FILE | | | | | | |
| 340282 | MONTALVO GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 2106281 | Montalvo Gonzalez, Remie | ADDRESS ON FILE | | | | | | |
| 804259 | MONTALVO GONZALEZ, REMIE | ADDRESS ON FILE | | | | | | |
| 340284 | MONTALVO GONZALEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 340285 | MONTALVO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1600856 | Montalvo González, Roberto | ADDRESS ON FILE | | | | | | |
| 340286 | MONTALVO GONZALEZ, SERGIO D. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 340287 | MONTALVO GONZALEZ, SIHOMARA | ADDRESS ON FILE |
| 340288 | MONTALVO GONZALEZ, SILKA | ADDRESS ON FILE |
| 340289 | MONTALVO GONZALEZ, STEVEN | ADDRESS ON FILE |
| 340290 | MONTALVO GONZALEZ, WILLIAM | ADDRESS ON FILE |
| 340291 | Montalvo Gonzalez, Yaritza | ADDRESS ON FILE |
| 340292 | MONTALVO GORDILS, ROSA E | ADDRESS ON FILE |
| 340293 | MONTALVO GRIFFIN, JOEL | ADDRESS ON FILE |
| 1879683 | MONTALVO GUAY, MARGARITA | ADDRESS ON FILE |
| 340295 | MONTALVO GUAY, REY | ADDRESS ON FILE |
| 340296 | MONTALVO GUTIERREZ, JESSICA | ADDRESS ON FILE |
| 853732 | MONTALVO GUTIERREZ, JESSICA M. | ADDRESS ON FILE |
| 853733 | MONTALVO GUTIERREZ, JOSE M. | ADDRESS ON FILE |
| 340297 | MONTALVO GUTIERREZ, JOSE M. | ADDRESS ON FILE |
| 340298 | MONTALVO GUZMAN, EFRAIN | ADDRESS ON FILE |
| 340299 | MONTALVO GUZMAN, HERIBERTO | ADDRESS ON FILE |
| 340300 | MONTALVO GUZMAN, JOHNNY | ADDRESS ON FILE |
| 804261 | MONTALVO GUZMAN, MARISEL | ADDRESS ON FILE |
| 340301 | MONTALVO GUZMAN, MARISEL | ADDRESS ON FILE |
| 340302 | MONTALVO GUZMAN, MARISEL | ADDRESS ON FILE |
| 340303 | MONTALVO HEREDIA, MADELINE | ADDRESS ON FILE |
| 2111313 | Montalvo Heredia, Madeline | ADDRESS ON FILE |
| 804262 | MONTALVO HEREDIA, MADELINE | ADDRESS ON FILE |
| 340304 | MONTALVO HEREDIA, MANUEL | ADDRESS ON FILE |
| 340305 | MONTALVO HERNANDEZ, ALBIN | ADDRESS ON FILE |
| 340306 | MONTALVO HERNANDEZ, ANTONIO | ADDRESS ON FILE |
| 340307 | MONTALVO HERNANDEZ, DALILA | ADDRESS ON FILE |
| 340308 | MONTALVO HERNANDEZ, HILARIA | ADDRESS ON FILE |
| 340309 | MONTALVO HERNANDEZ, JAIME | ADDRESS ON FILE |
| 340310 | MONTALVO HERNANDEZ, JOSE O | ADDRESS ON FILE |
| 340311 | MONTALVO HERNANDEZ, SAMUEL | ADDRESS ON FILE |
| 340312 | MONTALVO HERNANDEZ, WILSON | ADDRESS ON FILE |
| 340313 | MONTALVO HILARIO, JOSUE | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 340314 | MONTALVO HILARIO, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 340315 | MONTALVO HILARIO, SARA | ADDRESS ON FILE | | | | | | | |
| 804263 | MONTALVO HOMAR, YVONNE | ADDRESS ON FILE | | | | | | | |
| 340316 | MONTALVO HUERTAS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 1917917 | MONTALVO IRIZARRY , MARIA M | ADDRESS ON FILE | | | | | | | |
| 1977751 | Montalvo Irizarry , Maria M. | ADDRESS ON FILE | | | | | | | |
| 340317 | MONTALVO IRIZARRY, ALFRED | ADDRESS ON FILE | | | | | | | |
| 2040456 | Montalvo Irizarry, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 804264 | MONTALVO IRIZARRY, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 804265 | MONTALVO IRIZARRY, MARIA . | ADDRESS ON FILE | | | | | | | |
| 340319 | MONTALVO IRIZARRY, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1902399 | MONTALVO IRIZARRY, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 340320 | MONTALVO JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 340321 | MONTALVO JIMENEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 340322 | MONTALVO JIMENEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 340323 | MONTALVO JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 340324 | MONTALVO JIMENEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1958772 | Montalvo Juarbe, Rosa V | ADDRESS ON FILE | | | | | | | |
| 1986770 | MONTALVO JUARBE, ROSA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1965785 | Montalvo Juarbo, Rosa V | ADDRESS ON FILE | | | | | | | |
| 340325 | MONTALVO JUSINO, LEIDA | ADDRESS ON FILE | | | | | | | |
| 1893272 | Montalvo Jusino, Leida del C. | ADDRESS ON FILE | | | | | | | |
| 340326 | MONTALVO JUSINO, SALVADORA | ADDRESS ON FILE | | | | | | | |
| 1857943 | Montalvo Jusino, Salvadora | ADDRESS ON FILE | | | | | | | |
| 340327 | MONTALVO KATZ, SIRENA | ADDRESS ON FILE | | | | | | | |
| 340328 | MONTALVO LA TORRE, GIL R. | ADDRESS ON FILE | | | | | | | |
| 340329 | MONTALVO LAFONTAINE, JORGE | ADDRESS ON FILE | | | | | | | |
| 340330 | MONTALVO LAFONTAINE, MARIA | ADDRESS ON FILE | | | | | | | |
| 1859564 | Montalvo LaFontaine, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 340331 | MONTALVO LAGUNA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1475854 | MONTALVO LAGUNA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 340332 | MONTALVO LARACUENTE, CARMEN L | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 340333 | MONTALVO LARACUENTE, ROBINSON T | ADDRESS ON FILE | | | | | | |
| 804266 | MONTALVO LARACUENTE, ROBINSON T | ADDRESS ON FILE | | | | | | |
| 340334 | MONTALVO LATORRE, EDWIN | ADDRESS ON FILE | | | | | | |
| 340335 | MONTALVO LAUREANO, NITZA | ADDRESS ON FILE | | | | | | |
| 340336 | MONTALVO LAUREANO, NITZA | ADDRESS ON FILE | | | | | | |
| 340337 | MONTALVO LEON, HECTOR | ADDRESS ON FILE | | | | | | |
| 340338 | MONTALVO LEON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 340339 | MONTALVO LINARES, LUIS A | ADDRESS ON FILE | | | | | | |
| 340340 | MONTALVO LINARES, OMAR | ADDRESS ON FILE | | | | | | |
| 340341 | MONTALVO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 340342 | Montalvo Lopez, Angel M | ADDRESS ON FILE | | | | | | |
| 340343 | MONTALVO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 340344 | MONTALVO LOPEZ, FRANK | ADDRESS ON FILE | | | | | | |
| 340345 | MONTALVO LOPEZ, GERLIZ | ADDRESS ON FILE | | | | | | |
| 804267 | MONTALVO LOPEZ, GUAY | ADDRESS ON FILE | | | | | | |
| 340346 | MONTALVO LOPEZ, GUAY ODETTE | ADDRESS ON FILE | | | | | | |
| 340347 | MONTALVO LOPEZ, HERMES | ADDRESS ON FILE | | | | | | |
| 340348 | MONTALVO LOPEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 340349 | MONTALVO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 340350 | MONTALVO LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 340352 | MONTALVO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 340353 | Montalvo Lopez, Milton | ADDRESS ON FILE | | | | | | |
| 340354 | MONTALVO LOPEZ, QUINCY | ADDRESS ON FILE | | | | | | |
| 340355 | MONTALVO LOPEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 340356 | MONTALVO LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 340357 | MONTALVO LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 340358 | MONTALVO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 340359 | MONTALVO LOPEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 340360 | MONTALVO LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 340361 | MONTALVO LORENZANA, ARLEEN | ADDRESS ON FILE | | | | | | |
| 340362 | MONTALVO LORENZANA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 340363 | MONTALVO LOYOLA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 340364 | MONTALVO LUCIANO, EDWIN | ADDRESS ON FILE | | | | | | |
| 340365 | MONTALVO LUCIANO, GILDA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 340366 | MONTALVO LUGO, ALICIA | ADDRESS ON FILE | | | | | | |
| 340367 | MONTALVO LUGO, JAIME A | ADDRESS ON FILE | | | | | | |
| 340368 | Montalvo Lugo, Jose J. | ADDRESS ON FILE | | | | | | |
| 340370 | MONTALVO LUGO, KENDRICK | ADDRESS ON FILE | | | | | | |
| 1258838 | MONTALVO LUGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 804268 | MONTALVO MADERA, JOSE | ADDRESS ON FILE | | | | | | |
| 804269 | MONTALVO MADERA, JOSE | ADDRESS ON FILE | | | | | | |
| 2147409 | Montalvo Malave, Aida L. | ADDRESS ON FILE | | | | | | |
| 2144559 | Montalvo Malave, Juan | ADDRESS ON FILE | | | | | | |
| 340371 | MONTALVO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1420650 | MONTALVO MALDONADO, JEREMY | JOSE MARTINEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 |
| 340373 | MONTALVO MALDONADO, JULIO | ADDRESS ON FILE | | | | | | |
| 1420651 | MONTALVO MANGUAL, CAMILLE Y OTROS | GERARDO TIRADO MENÉNDEZ | PO BOX 106 | | | CAGUAS | PR | 00726 |
| 340374 | MONTALVO MANGUAL, CAMILLE Y OTROS | LCDO. GERARDO TIRADO MENÉNDEZ Y LCDO. SAMUEL GRACIA GRACIA | PO BOX 106 | | | CAGUAS | PR | 00726 |
| 340375 | MONTALVO MANZANET, JOSE N | ADDRESS ON FILE | | | | | | |
| 340376 | MONTALVO MARCANO, LUIS | ADDRESS ON FILE | | | | | | |
| 340377 | MONTALVO MARCANO, ROXANNA | ADDRESS ON FILE | | | | | | |
| 340378 | MONTALVO MARCH, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 340379 | MONTALVO MARCHENA, AIDARIS | ADDRESS ON FILE | | | | | | |
| 340380 | MONTALVO MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 340381 | MONTALVO MARQUEZ, KARLA M | ADDRESS ON FILE | | | | | | |
| 340382 | MONTALVO MARQUEZ, SOFIA | ADDRESS ON FILE | | | | | | |
| 340383 | MONTALVO MARQUEZ, SOFIA E. | ADDRESS ON FILE | | | | | | |
| 340384 | MONTALVO MARRERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 340385 | MONTALVO MARRERO, REGGIE | ADDRESS ON FILE | | | | | | |
| 804270 | MONTALVO MARTELL, VIDAL | ADDRESS ON FILE | | | | | | |
| 340386 | MONTALVO MARTELL, VIDAL | ADDRESS ON FILE | | | | | | |
| 340387 | MONTALVO MARTINEZ, AWILDA I | ADDRESS ON FILE | | | | | | |
| 340262 | MONTALVO MARTINEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 340388 | MONTALVO MARTINEZ, EDDIE R. | ADDRESS ON FILE | | | | | | |
| 340389 | MONTALVO MARTINEZ, EDGAR N | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 804271 | MONTALVO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340390 | MONTALVO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340391 | MONTALVO MARTINEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 804272 | MONTALVO MARTINEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 340392 | MONTALVO MARTINEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 340393 | MONTALVO MARTINEZ, IVAN A. | ADDRESS ON FILE | | | | | | | |
| 340394 | MONTALVO MARTINEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 340395 | MONTALVO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340396 | MONTALVO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340397 | MONTALVO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 804274 | MONTALVO MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 340399 | Montalvo Martinez, Norberto | ADDRESS ON FILE | | | | | | | |
| 340400 | MONTALVO MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 340401 | MONTALVO MARTINEZ, ROMULO | ADDRESS ON FILE | | | | | | | |
| 804275 | MONTALVO MARTINEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 340402 | MONTALVO MARTINEZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 340403 | MONTALVO MARTIR, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 340404 | MONTALVO MARTIR, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 340351 | MONTALVO MARTIR, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 340405 | MONTALVO MATEO, JANNETTE P | ADDRESS ON FILE | | | | | | | |
| 340406 | MONTALVO MATIAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 2090585 | Montalvo Matias, Isabel | ADDRESS ON FILE | | | | | | | |
| 2091395 | MONTALVO MATIAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 340407 | MONTALVO MATOS, CARLOS S. | ADDRESS ON FILE | | | | | | | |
| 340408 | MONTALVO MATOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 340409 | MONTALVO MEDINA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1964567 | Montalvo Medina, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 804276 | MONTALVO MEDINA, JEISDY I | ADDRESS ON FILE | | | | | | | |
| 340410 | MONTALVO MEDINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 340411 | MONTALVO MEDINA, SARA I. | ADDRESS ON FILE | | | | | | | |
| 340412 | MONTALVO MEJIAS, KAREN | ADDRESS ON FILE | | | | | | | |
| 340413 | MONTALVO MELENDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 340414 | MONTALVO MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 340415 | MONTALVO MELENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 340416 | MONTALVO MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 192906 | Montalvo Mendez, Gladys | ADDRESS ON FILE | | | | | | | |
| 340417 | MONTALVO MENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 340418 | MONTALVO MENDEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 804278 | MONTALVO MENDEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 804279 | MONTALVO MENDOZA, IVETTE M | ADDRESS ON FILE | | | | | | |
| 340420 | MONTALVO MERCADO, IVETTE | ADDRESS ON FILE | | | | | | |
| 340421 | MONTALVO MERCADO, JOSE | ADDRESS ON FILE | | | | | | |
| 804280 | MONTALVO MERCADO, JOSE | ADDRESS ON FILE | | | | | | |
| 340422 | Montalvo Mercado, Luis A | ADDRESS ON FILE | | | | | | |
| 340423 | MONTALVO MESTRE, CARMEN I | ADDRESS ON FILE | | | | | | |
| 340424 | MONTALVO MILLAN, DAMARIS | ADDRESS ON FILE | | | | | | |
| 340425 | MONTALVO MILLAN, DAMARIS | ADDRESS ON FILE | | | | | | |
| 340426 | MONTALVO MIRANDA, EVELYN | ADDRESS ON FILE | | | | | | |
| 340427 | MONTALVO MIRANDA, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 340428 | MONTALVO MIRANDA, JUSTINO | ADDRESS ON FILE | | | | | | |
| 340429 | MONTALVO MOLINA, CARMEN | ADDRESS ON FILE | | | | | | |
| 340430 | MONTALVO MOLINA, DOUGLAS E. | ADDRESS ON FILE | | | | | | |
| 340431 | MONTALVO MOLINA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 804281 | MONTALVO MOLINA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 340432 | MONTALVO MONTALVO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 804282 | MONTALVO MONTALVO, BETSY | ADDRESS ON FILE | | | | | | |
| 2222360 | Montalvo Montalvo, Eddie | ADDRESS ON FILE | | | | | | |
| 340433 | MONTALVO MONTALVO, EDISBERTO | ADDRESS ON FILE | | | | | | |
| 340434 | MONTALVO MONTALVO, EVELYN | ADDRESS ON FILE | | | | | | |
| 340435 | MONTALVO MONTALVO, GRICEL | ADDRESS ON FILE | | | | | | |
| 2090686 | Montalvo Montalvo, Gricel | ADDRESS ON FILE | | | | | | |
| 2093165 | MONTALVO MONTALVO, GRICEL | ADDRESS ON FILE | | | | | | |
| 340436 | MONTALVO MONTALVO, ILDEFONSO | ADDRESS ON FILE | | | | | | |
| 340437 | MONTALVO MONTALVO, JANETTE | ADDRESS ON FILE | | | | | | |
| 2038292 | Montalvo Montalvo, Janette | ADDRESS ON FILE | | | | | | |
| 340438 | Montalvo Montalvo, Jose A. | ADDRESS ON FILE | | | | | | |
| 340439 | MONTALVO MONTALVO, LYDIA A | ADDRESS ON FILE | | | | | | |
| 804283 | MONTALVO MONTALVO, MAGGIE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 340440 | MONTALVO MONTALVO, MAGGIE | ADDRESS ON FILE | | | | | | | | |
| 340441 | MONTALVO MONTALVO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | | |
| 1604049 | Montalvo Montalvo, Maria Del C. | ADDRESS ON FILE | | | | | | | | |
| 340442 | Montalvo Montalvo, Maria M | ADDRESS ON FILE | | | | | | | | |
| 340443 | MONTALVO MONTALVO, MARIA V | ADDRESS ON FILE | | | | | | | | |
| 1934826 | Montalvo Montalvo, Maria V. | ADDRESS ON FILE | | | | | | | | |
| 340444 | MONTALVO MONTALVO, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 340445 | MONTALVO MONTALVO, MARLIN | ADDRESS ON FILE | | | | | | | | |
| 340446 | Montalvo Montalvo, Noel | ADDRESS ON FILE | | | | | | | | |
| 804284 | MONTALVO MONTALVO, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 340447 | MONTALVO MONTALVO, PEDRO L. | ADDRESS ON FILE | | | | | | | | |
| 340448 | Montalvo Montalvo, Rafael J | ADDRESS ON FILE | | | | | | | | |
| 340448 | Montalvo Montalvo, Rafael J | ADDRESS ON FILE | | | | | | | | |
| 420596 | MONTALVO MONTALVO, RAFAEL J. | ADDRESS ON FILE | | | | | | | | |
| 340449 | MONTALVO MONTALVO, REY F. | ADDRESS ON FILE | | | | | | | | |
| 340450 | MONTALVO MONTALVO, ROBERT | ADDRESS ON FILE | | | | | | | | |
| 340451 | MONTALVO MONTALVO, VIOLET M | ADDRESS ON FILE | | | | | | | | |
| 804285 | MONTALVO MONTALVO, VIOLETA | ADDRESS ON FILE | | | | | | | | |
| 340452 | MONTALVO MONTALVO, WENDELL | ADDRESS ON FILE | | | | | | | | |
| 340453 | MONTALVO MONTANEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | | |
| 340454 | MONTALVO MONTES, LILLIAN M | ADDRESS ON FILE | | | | | | | | |
| 340455 | MONTALVO MOORE, WILKINS | ADDRESS ON FILE | | | | | | | | |
| 340456 | MONTALVO MORALES, AMY | ADDRESS ON FILE | | | | | | | | |
| 340457 | MONTALVO MORALES, EDILBERTO | ADDRESS ON FILE | | | | | | | | |
| 340458 | MONTALVO MORALES, EISEN | ADDRESS ON FILE | | | | | | | | |
| 2123803 | Montalvo Morales, Enill | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 340459 | MONTALVO MORALES, ENILL | ADDRESS ON FILE | | | | | | |
| 1258839 | MONTALVO MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 340461 | MONTALVO MORALES, PEDRO N | ADDRESS ON FILE | | | | | | |
| 340462 | MONTALVO MORALES, VIRGEN H | ADDRESS ON FILE | | | | | | |
| 725091 | MONTALVO MOTOR SERVICE | CAPARRA HEIGHTS | 562 CALLE ESMIRNA AVE ESCORIAL | | | SAN JUAN | PR | 00920 |
| 340463 | MONTALVO MOYA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 584662 | MONTALVO MOYA, VIASA Y | ADDRESS ON FILE | | | | | | |
| 848240 | MONTALVO MUÑOZ EILEEN M | PUNTA LAS MARIAS | 18 CALLE BUCARE | | | SAN JUAN | PR | 00913 |
| 2130639 | Montalvo Munoz, Brenda | ADDRESS ON FILE | | | | | | |
| 340465 | MONTALVO MUNOZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 340466 | MONTALVO MUNOZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 340467 | MONTALVO MURIENTE, MYRNA | ADDRESS ON FILE | | | | | | |
| 804286 | MONTALVO NATAL, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 340468 | MONTALVO NAZARIO MD, KARINELL | ADDRESS ON FILE | | | | | | |
| 340469 | MONTALVO NAZARIO MD, KARINELL M | ADDRESS ON FILE | | | | | | |
| 340470 | MONTALVO NAZARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 2024116 | Montalvo Negron, Bethzaida | ADDRESS ON FILE | | | | | | |
| 340471 | MONTALVO NEGRON, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 804287 | MONTALVO NEGRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 340472 | MONTALVO NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 340473 | MONTALVO NEGRON, EDDIE | ADDRESS ON FILE | | | | | | |
| 804288 | MONTALVO NEGRON, ENID J | ADDRESS ON FILE | | | | | | |
| 340474 | MONTALVO NEGRON, FIDEL E | ADDRESS ON FILE | | | | | | |
| 804289 | MONTALVO NEGRON, JOHANNLY | ADDRESS ON FILE | | | | | | |
| 340475 | MONTALVO NEGRON, JOHANNLY | ADDRESS ON FILE | | | | | | |
| 340476 | MONTALVO NEGRON, LUZ E | ADDRESS ON FILE | | | | | | |
| 1832422 | Montalvo Negron, Luz E. | ADDRESS ON FILE | | | | | | |
| 340477 | Montalvo Negroni, Angel A | ADDRESS ON FILE | | | | | | |
| 1788732 | MONTALVO NEGRONI, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 340478 | MONTALVO NICOLAY, ILEANA M | ADDRESS ON FILE | | | | | | |
| 340479 | MONTALVO NIEVES, ADA | ADDRESS ON FILE | | | | | | |
| 340480 | MONTALVO NIEVES, ADA RITA | ADDRESS ON FILE | | | | | | |
| 1634297 | Montalvo Nieves, Edgardo | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 340481 | MONTALVO NIEVES, EDGARDO | ADDRESS ON FILE | | | | | |
| 340482 | MONTALVO NIEVES, HARRY | ADDRESS ON FILE | | | | | |
| 340483 | MONTALVO NIEVES, IVAN | ADDRESS ON FILE | | | | | |
| 340484 | MONTALVO NIEVES, NORMA E | ADDRESS ON FILE | | | | | |
| 340485 | MONTALVO NIEVES, RAUL | ADDRESS ON FILE | | | | | |
| 2114527 | Montalvo Nieves, Remi | ADDRESS ON FILE | | | | | |
| 340486 | MONTALVO NIEVES, REMI | ADDRESS ON FILE | | | | | |
| 340487 | MONTALVO NIEVES, RUTH | ADDRESS ON FILE | | | | | |
| 340488 | MONTALVO NIEVES, RUTH E | ADDRESS ON FILE | | | | | |
| 340489 | MONTALVO NIEVES, RUTH I | ADDRESS ON FILE | | | | | |
| 1836067 | Montalvo Nieves, Ruth I | ADDRESS ON FILE | | | | | |
| 1711666 | Montalvo Nieves, Ruth I. | ADDRESS ON FILE | | | | | |
| 340490 | MONTALVO NIEVES, RUTH J | ADDRESS ON FILE | | | | | |
| 340490 | MONTALVO NIEVES, RUTH J | ADDRESS ON FILE | | | | | |
| 1633310 | Montalvo Nieves, Ruth Jeanette | Urb. Hacienda La Matilde 5312 Calle Bagazo | | | Ponce | PR | 00728 |
| 340491 | MONTALVO NOVALES, JEANETTE | ADDRESS ON FILE | | | | | |
| 340492 | MONTALVO NUNCY, LUZ A | ADDRESS ON FILE | | | | | |
| 340493 | MONTALVO NUNEZ, MERCEDES | ADDRESS ON FILE | | | | | |
| 340494 | MONTALVO NUNUZ, BRENCARLYS | ADDRESS ON FILE | | | | | |
| 340495 | MONTALVO NUQEZ, MARCELINA | ADDRESS ON FILE | | | | | |
| 340496 | MONTALVO OCACIO, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 340497 | MONTALVO OCASIO, JULIO | ADDRESS ON FILE | | | | | |
| 340498 | MONTALVO OCASIO, MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2124956 | Montalvo Ocasio, Wendel | ADDRESS ON FILE | | | | | |
| 340499 | MONTALVO OCASIO, WENDELL | ADDRESS ON FILE | | | | | |
| 340500 | MONTALVO OLIVER, ANITA | ADDRESS ON FILE | | | | | |
| 340501 | MONTALVO OLIVER, BETSY | ADDRESS ON FILE | | | | | |
| 340502 | MONTALVO OLIVERA, RAMON L | ADDRESS ON FILE | | | | | |
| 1807129 | Montalvo Olivera, Ramon Luis | ADDRESS ON FILE | | | | | |
| 1775659 | MONTALVO OLIVERA, RAMON LUIS | ADDRESS ON FILE | | | | | |
| 340503 | MONTALVO OLIVERAS, IVONNE | ADDRESS ON FILE | | | | | |
| 340504 | MONTALVO OLIVO, ANGELITA | ADDRESS ON FILE | | | | | |
| 340505 | MONTALVO OLMEDA, SARA E. | ADDRESS ON FILE | | | | | |
| 340506 | MONTALVO OLVINO, SYLVIA M | ADDRESS ON FILE | | | | | |
| 340507 | Montalvo Oquendo, Daniel | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 645 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 340508 | MONTALVO OQUENDO, JESUS | ADDRESS ON FILE | | | | | | |
| 340509 | MONTALVO ORSINI MD, RAUL | ADDRESS ON FILE | | | | | | |
| 848241 | MONTALVO ORTEGA JUANA | MAYAGUEZ TERRACE | 5014 CALLE SAN GERARDO | | | MAYAGUEZ | PR | 00682-6627 |
| 340510 | MONTALVO ORTEGA, ANGEL T | ADDRESS ON FILE | | | | | | |
| 340511 | MONTALVO ORTEGA, CLARISA | ADDRESS ON FILE | | | | | | |
| 340512 | MONTALVO ORTEGA, GLORIA IRIS | ADDRESS ON FILE | | | | | | |
| 340513 | Montalvo Ortega, Jesus M. | ADDRESS ON FILE | | | | | | |
| 340514 | MONTALVO ORTEGA, MARIA M | ADDRESS ON FILE | | | | | | |
| 1871201 | Montalvo Ortega, Maria M. | Calle Cantera 169-A | | | | Cabo Rojo | PR | 00623 |
| 340515 | MONTALVO ORTEGA, OLGA I | ADDRESS ON FILE | | | | | | |
| 340516 | Montalvo Ortega, Samuel | ADDRESS ON FILE | | | | | | |
| 340517 | MONTALVO ORTIZ, AUREA R | ADDRESS ON FILE | | | | | | |
| 340518 | MONTALVO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 340519 | MONTALVO ORTIZ, EYDA | ADDRESS ON FILE | | | | | | |
| 1258840 | MONTALVO ORTIZ, EYRA | ADDRESS ON FILE | | | | | | |
| 340520 | MONTALVO ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 340521 | Montalvo Ortiz, Harold | ADDRESS ON FILE | | | | | | |
| 340522 | MONTALVO ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 340523 | MONTALVO ORTIZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 340524 | MONTALVO ORTIZ, JOHANNA M | ADDRESS ON FILE | | | | | | |
| 340525 | MONTALVO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 340526 | MONTALVO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 340527 | Montalvo Ortiz, Luis M | ADDRESS ON FILE | | | | | | |
| 1977824 | MONTALVO ORTIZ, MITZA | ADDRESS ON FILE | | | | | | |
| 340528 | MONTALVO ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 804290 | MONTALVO ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 340529 | MONTALVO ORTIZ, NITZA | ADDRESS ON FILE | | | | | | |
| 340530 | MONTALVO ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 340531 | MONTALVO ORTIZ, ROBINSON | ADDRESS ON FILE | | | | | | |
| 340532 | MONTALVO ORTIZ, RUDDIE | ADDRESS ON FILE | | | | | | |
| 340533 | MONTALVO ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 340535 | MONTALVO OSORIO, FELIX | ADDRESS ON FILE | | | | | | |
| 340536 | MONTALVO OTANO, YAMIL | ADDRESS ON FILE | | | | | | |
| 804291 | MONTALVO OTERO, VALERIA | ADDRESS ON FILE | | | | | | |
| 340537 | MONTALVO PABON, JOSE | ADDRESS ON FILE | | | | | | |
| 340538 | MONTALVO PABON, JOSUE | ADDRESS ON FILE | | | | | | |
| 340539 | Montalvo Pabon, Naihomy | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 340540 | MONTALVO PABON, OLGA E | ADDRESS ON FILE | | | | | | | |
| 340541 | Montalvo Pabon, Ricardo | ADDRESS ON FILE | | | | | | | |
| 340542 | Montalvo Pabon, Yahaira | ADDRESS ON FILE | | | | | | | |
| 1743957 | Montalvo Pabon, Yahaira | ADDRESS ON FILE | | | | | | | |
| 340543 | MONTALVO PADILLA, AHMED | ADDRESS ON FILE | | | | | | | |
| 340544 | MONTALVO PADILLA, ALYSUN | ADDRESS ON FILE | | | | | | | |
| 340545 | MONTALVO PADILLA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 340546 | MONTALVO PADILLA, EMILDA | ADDRESS ON FILE | | | | | | | |
| 340547 | MONTALVO PADILLA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 804292 | MONTALVO PADILLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 804293 | MONTALVO PADILLA, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 340548 | MONTALVO PADILLA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 340549 | MONTALVO PADRO, CESAR E | ADDRESS ON FILE | | | | | | | |
| 148819 | Montalvo Pagan, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 340551 | MONTALVO PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 340552 | MONTALVO PAGAN, GLORY | ADDRESS ON FILE | | | | | | | |
| 340553 | MONTALVO PAGAN, GLORY | ADDRESS ON FILE | | | | | | | |
| 340554 | MONTALVO PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 340555 | MONTALVO PAGAN, MARTHA R | ADDRESS ON FILE | | | | | | | |
| 340556 | MONTALVO PALERM, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 340558 | MONTALVO PANTOJAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 340557 | Montalvo Pantojas, Gilberto | ADDRESS ON FILE | | | | | | | |
| 340559 | MONTALVO PAREDES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 340560 | MONTALVO PAREDES, NELSON | ADDRESS ON FILE | | | | | | | |
| 340561 | Montalvo Pastrana, Mirta | ADDRESS ON FILE | | | | | | | |
| 340562 | MONTALVO PERALTA, GLORIA Y | ADDRESS ON FILE | | | | | | | |
| 340563 | MONTALVO PERAZA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 340564 | MONTALVO PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1907126 | Montalvo Perez, Angel N. | ADDRESS ON FILE | | | | | | | |
| 340566 | MONTALVO PEREZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 340567 | MONTALVO PEREZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 2175768 | MONTALVO PEREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 340569 | MONTALVO PEREZ, FILOMENO | ADDRESS ON FILE | | | | | | | |
| 340570 | MONTALVO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 340571 | MONTALVO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1695514 | Montalvo Perez, Franciso | ADDRESS ON FILE | | | | | | | |
| 340572 | MONTALVO PEREZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 340573 | MONTALVO PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 340574 | Montalvo Perez, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 340575 | MONTALVO PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 340576 | Montalvo Perez, Juan P | ADDRESS ON FILE | | | | | | | |
| 340577 | MONTALVO PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 340578 | MONTALVO PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 340579 | MONTALVO PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 804295 | MONTALVO PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 340580 | MONTALVO PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 340580 | MONTALVO PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 340581 | MONTALVO PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 804296 | MONTALVO PEREZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 340582 | MONTALVO PEREZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 340583 | MONTALVO PEREZ, YAYLIN | ADDRESS ON FILE | | | | | | | |
| 340584 | MONTALVO PETROVICH MD, GARY G | ADDRESS ON FILE | | | | | | | |
| 340585 | MONTALVO PETROVITCH, PAOLA | ADDRESS ON FILE | | | | | | | |
| 340586 | MONTALVO PIRIS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 2218978 | Montalvo Pitre, Edwin | ADDRESS ON FILE | | | | | | | |
| 2148222 | Montalvo Pitre, Edwin | ADDRESS ON FILE | | | | | | | |
| 2148926 | Montalvo Pitre, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 340587 | Montalvo Pizarro, Miguel A | ADDRESS ON FILE | | | | | | | |
| 340588 | MONTALVO PLAZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 804297 | MONTALVO POLLOCK, YAMARA Y | ADDRESS ON FILE | | | | | | | |
| 340589 | MONTALVO POLLOCK, YAMARA Y | ADDRESS ON FILE | | | | | | | |
| 340590 | MONTALVO PRADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 340591 | MONTALVO PRADO, FRANK | ADDRESS ON FILE | | | | | | | |
| 340592 | MONTALVO PRINCIPE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 340594 | MONTALVO QUINONES, LEIZA | ADDRESS ON FILE | | | | | | | |
| 340595 | MONTALVO QUINONES, LISSETTE MABEL | ADDRESS ON FILE | | | | | | | |
| 340596 | MONTALVO QUINONES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1854712 | MONTALVO QUIROS, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 340597 | MONTALVO QUIROS, RAUL | ADDRESS ON FILE | | | | | | | |
| 340598 | MONTALVO RAMIREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 340599 | MONTALVO RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340369 | MONTALVO RAMIREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1699442 | Montalvo Ramirez, Lizmery | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 648 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 340600 | Montalvo Ramirez, Lizmery | ADDRESS ON FILE | | | | | | | |
| 340601 | MONTALVO RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 340602 | MONTALVO RAMIREZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 340603 | MONTALVO RAMIREZ, SADIE | ADDRESS ON FILE | | | | | | | |
| 804298 | MONTALVO RAMIREZ, SADIE | ADDRESS ON FILE | | | | | | | |
| 340604 | MONTALVO RAMOS, AMNERYS | ADDRESS ON FILE | | | | | | | |
| 340605 | MONTALVO RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 340606 | MONTALVO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340607 | MONTALVO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340608 | MONTALVO RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 340609 | MONTALVO RAMOS, EDIEL A | ADDRESS ON FILE | | | | | | | |
| 804299 | MONTALVO RAMOS, EDIEL A | ADDRESS ON FILE | | | | | | | |
| 340610 | MONTALVO RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 340611 | MONTALVO RAMOS, GLORISSELLE | ADDRESS ON FILE | | | | | | | |
| 340612 | MONTALVO RAMOS, TOMAS R. | ADDRESS ON FILE | | | | | | | |
| 340613 | MONTALVO RAMOS, WILFREDO M. | ADDRESS ON FILE | | | | | | | |
| 340614 | MONTALVO RAMOS, YANNESE | ADDRESS ON FILE | | | | | | | |
| 1983241 | Montalvo Ramos, Zoraida | ADDRESS ON FILE | | | | | | | |
| 340615 | MONTALVO RAMOS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 340616 | MONTALVO RECIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 340617 | MONTALVO RECIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 340618 | MONTALVO RENTA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 340619 | MONTALVO RENTA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 340620 | MONTALVO REYES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 340621 | MONTALVO REYES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1469447 | MONTALVO REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 804300 | MONTALVO REYES, ROCHELL A | ADDRESS ON FILE | | | | | | | |
| 2062054 | Montalvo Reyes, Rochell A. | ADDRESS ON FILE | | | | | | | |
| 340622 | MONTALVO RIOS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 340623 | Montalvo Rios, Irenio | ADDRESS ON FILE | | | | | | | |
| 1425517 | MONTALVO RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 340624 | MONTALVO RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 340626 | MONTALVO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 340627 | MONTALVO RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 340628 | MONTALVO RIVERA, ARELYS | ADDRESS ON FILE | | | | | | | |
| 340629 | MONTALVO RIVERA, BELISSA | ADDRESS ON FILE | | | | | | | |
| 340631 | MONTALVO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 340630 | MONTALVO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 340632 | MONTALVO RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 340633 | MONTALVO RIVERA, DELIRIS | ADDRESS ON FILE | | | | | | |
| 2078489 | Montalvo Rivera, Deliris | ADDRESS ON FILE | | | | | | |
| 340634 | MONTALVO RIVERA, DIALISSA | ADDRESS ON FILE | | | | | | |
| 340635 | MONTALVO RIVERA, FELIX | ADDRESS ON FILE | | | | | | |
| 340636 | MONTALVO RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 1768352 | Montalvo Rivera, Francisca | ADDRESS ON FILE | | | | | | |
| 340637 | MONTALVO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 340638 | Montalvo Rivera, Harry | ADDRESS ON FILE | | | | | | |
| 340639 | MONTALVO RIVERA, HARRY A. | ADDRESS ON FILE | | | | | | |
| 340640 | MONTALVO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 340641 | MONTALVO RIVERA, JEANNETTE | BA. STA. BARBARA | CARR. 144 KM 4.2 | | | JAYUYA | PR | 00664 | |
| 1420652 | MONTALVO RIVERA, JEANNETTE | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 340643 | MONTALVO RIVERA, JOHN | ADDRESS ON FILE | | | | | | |
| 804301 | MONTALVO RIVERA, JOHN | ADDRESS ON FILE | | | | | | |
| 340644 | MONTALVO RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 340645 | MONTALVO RIVERA, JULIA | ADDRESS ON FILE | | | | | | |
| 340646 | MONTALVO RIVERA, JULIO | ADDRESS ON FILE | | | | | | |
| 340647 | MONTALVO RIVERA, LIMARYS | ADDRESS ON FILE | | | | | | |
| 853734 | MONTALVO RIVERA, LIMARYS DEL C. | ADDRESS ON FILE | | | | | | |
| 340648 | Montalvo Rivera, Luis A | ADDRESS ON FILE | | | | | | |
| 804303 | MONTALVO RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 340649 | Montalvo Rivera, Milton A | ADDRESS ON FILE | | | | | | |
| 340650 | MONTALVO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | |
| 340651 | MONTALVO RIVERA, NILSA | ADDRESS ON FILE | | | | | | |
| 340652 | MONTALVO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 340653 | Montalvo Rivera, Peter | ADDRESS ON FILE | | | | | | |
| 340654 | MONTALVO RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 340656 | MONTALVO RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 1901105 | Montalvo Rivera, Sonia | ADDRESS ON FILE | | | | | | |
| 2024192 | Montalvo Rivera, Sonia | ADDRESS ON FILE | | | | | | |
| 340657 | MONTALVO RIVERA, TAMARA I. | ADDRESS ON FILE | | | | | | |
| 340658 | MONTALVO RIVERA, VICENTE | ADDRESS ON FILE | | | | | | |
| 2078259 | Montalvo Rivera, Zaida | ADDRESS ON FILE | | | | | | |
| 340659 | MONTALVO RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 804304 | MONTALVO RIVERA, ZWINDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 340660 | MONTALVO RIVERA, ZWINDA E | ADDRESS ON FILE | | | | | | |
| 340661 | MONTALVO ROBLES, ELSA | ADDRESS ON FILE | | | | | | |
| 804305 | MONTALVO ROBLES, ELSA | ADDRESS ON FILE | | | | | | |
| 340662 | MONTALVO ROBLES, JOSE | ADDRESS ON FILE | | | | | | |
| 2219272 | Montalvo Robles, Jose Baltazar | ADDRESS ON FILE | | | | | | |
| 340663 | MONTALVO RODRIGUEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 340664 | MONTALVO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 340665 | Montalvo Rodriguez, Alexis J | ADDRESS ON FILE | | | | | | |
| 340666 | Montalvo Rodriguez, Basilio | ADDRESS ON FILE | | | | | | |
| 1420653 | MONTALVO RODRIGUEZ, BASILIO | ADDRESS ON FILE | | | | | | |
| 340667 | MONTALVO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 804306 | MONTALVO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 340668 | MONTALVO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 340669 | MONTALVO RODRIGUEZ, CESAR J | ADDRESS ON FILE | | | | | | |
| 340670 | MONTALVO RODRIGUEZ, CORAL I. | ADDRESS ON FILE | | | | | | |
| 804307 | MONTALVO RODRIGUEZ, DALMARYS | ADDRESS ON FILE | | | | | | |
| 340671 | MONTALVO RODRIGUEZ, DALMARYS E | ADDRESS ON FILE | | | | | | |
| 340673 | MONTALVO RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 804308 | MONTALVO RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 340674 | MONTALVO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 340675 | MONTALVO RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 1962048 | Montalvo Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | |
| 340676 | MONTALVO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 340677 | MONTALVO RODRIGUEZ, GLORIA DEL C | ADDRESS ON FILE | | | | | | |
| 804310 | MONTALVO RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 340678 | MONTALVO RODRIGUEZ, IRIS A | ADDRESS ON FILE | | | | | | |
| 1750638 | Montalvo Rodriguez, Iris A | ADDRESS ON FILE | | | | | | |
| 1750638 | Montalvo Rodriguez, Iris A | ADDRESS ON FILE | | | | | | |
| 340679 | MONTALVO RODRIGUEZ, IVAN L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 340680 | MONTALVO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 804311 | MONTALVO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340681 | MONTALVO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340682 | MONTALVO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340683 | MONTALVO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 340684 | Montalvo Rodriguez, Jose C | ADDRESS ON FILE | | | | | | | |
| 340685 | MONTALVO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 340686 | MONTALVO RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 340687 | Montalvo Rodriguez, Juan I | ADDRESS ON FILE | | | | | | | |
| 340688 | MONTALVO RODRIGUEZ, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 340689 | MONTALVO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 340690 | MONTALVO RODRIGUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 804312 | MONTALVO RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 340691 | MONTALVO RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2112149 | MONTALVO RODRIGUEZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 340692 | MONTALVO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 804313 | MONTALVO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 340693 | MONTALVO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2159196 | Montalvo Rodriguez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 340694 | MONTALVO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 340695 | MONTALVO RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 340696 | MONTALVO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 848242 | MONTALVO RODRIGUEZ, NAZAEL | PO BOX 6604 | | | | CAGUAS | PR | 00726-6604 | |
| 804314 | MONTALVO RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 340697 | MONTALVO RODRIGUEZ, NILZA | ADDRESS ON FILE | | | | | | | |
| 804315 | MONTALVO RODRIGUEZ, NORY | ADDRESS ON FILE | | | | | | | |
| 340698 | MONTALVO RODRIGUEZ, NORY L | ADDRESS ON FILE | | | | | | | |
| 340699 | MONTALVO RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 340701 | MONTALVO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 340700 | Montalvo Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2136482 | Montalvo Rodriguez, Rafael Antonio | ADDRESS ON FILE | | | | | | |
| 340702 | MONTALVO RODRIGUEZ, RAMON A | ADDRESS ON FILE | | | | | | |
| 340703 | MONTALVO RODRIGUEZ, ROSA N | ADDRESS ON FILE | | | | | | |
| 340704 | MONTALVO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 340705 | MONTALVO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 340706 | MONTALVO ROJAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 340707 | MONTALVO ROJAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 340708 | MONTALVO ROJAS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1941270 | MONTALVO ROJAS, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 2067000 | Montalvo Rojas, Carmen L. | ADDRESS ON FILE | | | | | | |
| 1521490 | Montalvo Rojas, Ralphis | ADDRESS ON FILE | | | | | | |
| 1521490 | Montalvo Rojas, Ralphis | ADDRESS ON FILE | | | | | | |
| 340709 | Montalvo Rojas, Ralphis | ADDRESS ON FILE | | | | | | |
| 340709 | Montalvo Rojas, Ralphis | ADDRESS ON FILE | | | | | | |
| 340710 | MONTALVO ROJAS, SULIMAR | ADDRESS ON FILE | | | | | | |
| 340711 | MONTALVO ROJAS, SULIMAR | ADDRESS ON FILE | | | | | | |
| 804316 | MONTALVO ROLDAN, MARTHA | ADDRESS ON FILE | | | | | | |
| 340712 | MONTALVO ROLDAN, MARTHA | ADDRESS ON FILE | | | | | | |
| 340713 | MONTALVO ROLDAN, ROSENDO | ADDRESS ON FILE | | | | | | |
| 340714 | MONTALVO ROLDAN, ROSENDO | ADDRESS ON FILE | | | | | | |
| 340715 | MONTALVO ROLON, MARIA | ADDRESS ON FILE | | | | | | |
| 340716 | MONTALVO ROMAN, EDWIN | ADDRESS ON FILE | | | | | | |
| 340717 | MONTALVO ROMAN, IVAN | ADDRESS ON FILE | | | | | | |
| 340718 | MONTALVO ROMAN, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 804317 | MONTALVO ROMAN, PEGGY | ADDRESS ON FILE | | | | | | |
| 340719 | MONTALVO ROMAN, PEGGY | ADDRESS ON FILE | | | | | | |
| 804318 | MONTALVO ROMAN, PEGGY | ADDRESS ON FILE | | | | | | |
| 340720 | MONTALVO ROMAN, SHARON | ADDRESS ON FILE | | | | | | |
| 340721 | MONTALVO ROMERO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 340722 | MONTALVO RONDON, JAVIER | ADDRESS ON FILE | | | | | | |
| 1941484 | MONTALVO ROQUE, ALICIA | ADDRESS ON FILE | | | | | | |
| 340723 | MONTALVO ROQUE, ALICIA | ADDRESS ON FILE | | | | | | |
| 804319 | MONTALVO ROSA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 340724 | MONTALVO ROSA, CARLOS | ADDRESS ON FILE | | | | | | |
| 804320 | MONTALVO ROSA, DENNIS I. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 340725 | MONTALVO ROSA, ROSA | ADDRESS ON FILE | | | | | | | |
| 1553062 | Montalvo Rosa, Silvette | ADDRESS ON FILE | | | | | | | |
| 340726 | MONTALVO ROSA, SILVETTE | ADDRESS ON FILE | | | | | | | |
| 340727 | MONTALVO ROSA, TANIA A | ADDRESS ON FILE | | | | | | | |
| 804321 | MONTALVO ROSA, TANIA A | ADDRESS ON FILE | | | | | | | |
| 1788619 | MONTALVO ROSADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 340728 | MONTALVO ROSADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 1788619 | MONTALVO ROSADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 340729 | MONTALVO ROSADO, HILDA R | ADDRESS ON FILE | | | | | | | |
| 340730 | MONTALVO ROSADO, IRMA | ADDRESS ON FILE | | | | | | | |
| 340731 | MONTALVO ROSADO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 804322 | MONTALVO ROSADO, LAYZETTE M | ADDRESS ON FILE | | | | | | | |
| 340732 | MONTALVO ROSADO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 340733 | Montalvo Rosado, Maribel | ADDRESS ON FILE | | | | | | | |
| 340734 | MONTALVO ROSARIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 340735 | Montalvo Rosario, Gabriel | ADDRESS ON FILE | | | | | | | |
| 340736 | MONTALVO ROSARIO, NEREIDA L | ADDRESS ON FILE | | | | | | | |
| 340737 | MONTALVO ROSARIO, WILMA | ADDRESS ON FILE | | | | | | | |
| 340738 | MONTALVO ROSARIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 804323 | MONTALVO ROSARIO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 340740 | MONTALVO ROSAS, ILIA | ADDRESS ON FILE | | | | | | | |
| 340741 | Montalvo Rousset, Rafael | ADDRESS ON FILE | | | | | | | |
| 340742 | MONTALVO RUIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 340743 | MONTALVO RUIZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 2207777 | Montalvo Ruiz, Hiram | ADDRESS ON FILE | | | | | | | |
| 340744 | MONTALVO RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 340745 | MONTALVO RUIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 340746 | MONTALVO RUIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 340748 | MONTALVO SAEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 1916389 | Montalvo Saez, Carmen Teresa | ADDRESS ON FILE | | | | | | | |
| 2008283 | MONTALVO SAEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 340749 | MONTALVO SAEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 340750 | MONTALVO SAEZ, IRIS S | ADDRESS ON FILE | | | | | | | |
| 2047262 | Montalvo Saez, Iris Sandra | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 340751 | MONTALVO SAEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 340752 | Montalvo Saez, Maria E | ADDRESS ON FILE | | | | | | | |
| 804324 | MONTALVO SAEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 340753 | MONTALVO SAEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1824451 | Montalvo Saez, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 1831382 | Montalvo Saez, Sonia Ivette | ADDRESS ON FILE | | | | | | | |
| 804325 | MONTALVO SANABRIA, DOMINGO A | ADDRESS ON FILE | | | | | | | |
| 340754 | MONTALVO SANABRIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 340755 | MONTALVO SANABRIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2121481 | Montalvo Sanabria, Luis A. | ADDRESS ON FILE | | | | | | | |
| 340756 | MONTALVO SANCHEZ MD, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 340757 | MONTALVO SANCHEZ MD, LUIS F | ADDRESS ON FILE | | | | | | | |
| 340758 | MONTALVO SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 340759 | MONTALVO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2104820 | Montalvo Sanchez, Luisa M. | ADDRESS ON FILE | | | | | | | |
| 2024372 | MONTALVO SANCHEZ, LUISA M. | ADDRESS ON FILE | | | | | | | |
| 340761 | MONTALVO SANCHEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 340762 | MONTALVO SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 340763 | MONTALVO SANDOVAL, ANDREA | ADDRESS ON FILE | | | | | | | |
| 1258842 | MONTALVO SANDOVAL, ANDREA | ADDRESS ON FILE | | | | | | | |
| 340764 | MONTALVO SANTANA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 340765 | MONTALVO SANTANA, DIHAMARYS | ADDRESS ON FILE | | | | | | | |
| 340766 | MONTALVO SANTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 340767 | MONTALVO SANTIAGO, AGNES | ADDRESS ON FILE | | | | | | | |
| 608340 | MONTALVO SANTIAGO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 340768 | MONTALVO SANTIAGO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 340769 | MONTALVO SANTIAGO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 2022253 | MONTALVO SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 340770 | MONTALVO SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 804326 | Montalvo Santiago, Gloria E. | ADDRESS ON FILE | | | | | | |
| 340771 | MONTALVO SANTIAGO, HEADY V | ADDRESS ON FILE | | | | | | |
| 340772 | MONTALVO SANTIAGO, HEIDI | ADDRESS ON FILE | | | | | | |
| 340773 | MONTALVO SANTIAGO, HELEN | ADDRESS ON FILE | | | | | | |
| 340774 | MONTALVO SANTIAGO, JESSENIA | ADDRESS ON FILE | | | | | | |
| 340775 | MONTALVO SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 340776 | Montalvo Santiago, Jose G | ADDRESS ON FILE | | | | | | |
| 247634 | MONTALVO SANTIAGO, JOSE G | ADDRESS ON FILE | | | | | | |
| 247633 | MONTALVO SANTIAGO, JOSE G. | ADDRESS ON FILE | | | | | | |
| 1986497 | Montalvo Santiago, Liza E | ADDRESS ON FILE | | | | | | |
| 340778 | MONTALVO SANTIAGO, LIZA E | ADDRESS ON FILE | | | | | | |
| 1548794 | Montalvo Santiago, Liza E | ADDRESS ON FILE | | | | | | |
| 1560631 | Montalvo Santiago, Liza E. | ADDRESS ON FILE | | | | | | |
| 340779 | MONTALVO SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | |
| 340780 | MONTALVO SANTIAGO, MARYORIE | ADDRESS ON FILE | | | | | | |
| 340781 | MONTALVO SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | |
| 1986352 | Montalvo Santiago, Rafael | ADDRESS ON FILE | | | | | | |
| 340782 | Montalvo Santiago, Rafael | ADDRESS ON FILE | | | | | | |
| 340783 | Montalvo Santiago, Raymond | ADDRESS ON FILE | | | | | | |
| 804327 | MONTALVO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | |
| 340784 | MONTALVO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | |
| 340785 | MONTALVO SANTOS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 340786 | MONTALVO SANTOS, KEISHLA | ADDRESS ON FILE | | | | | | |
| 340787 | MONTALVO SEDA, ARTURO | ADDRESS ON FILE | | | | | | |
| 2175842 | MONTALVO SEDA, ARTURO R. | HC-4 BOX 12709 | | | | SAN GERMAN | PR | 00683 |
| 340788 | Montalvo Seda, Edwin A. | ADDRESS ON FILE | | | | | | |
| 804328 | MONTALVO SEDA, JANICE M | ADDRESS ON FILE | | | | | | |
| 1803006 | Montalvo Seda, Miguel | ADDRESS ON FILE | | | | | | |
| 340789 | MONTALVO SEDA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 340790 | MONTALVO SEDA, NAOMY | ADDRESS ON FILE | | | | | | |
| 340791 | MONTALVO SEGARRA, DORIS M. | ADDRESS ON FILE | | | | | | |
| 340792 | MONTALVO SEGARRA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 853735 | MONTALVO SEGARRA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 340793 | MONTALVO SEPULVEDA, KAREN | ADDRESS ON FILE | | | | | | |
| 1925384 | Montalvo Serrano, Carmen J. | ADDRESS ON FILE | | | | | | |
| 340794 | MONTALVO SERRANO, ELLIOT | ADDRESS ON FILE | | | | | | |
| 340795 | MONTALVO SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 340672 | MONTALVO SORRENTINI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 340796 | MONTALVO SOTO, DOLLY M | ADDRESS ON FILE | | | | | | | |
| 340797 | MONTALVO SOTO, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 2091122 | Montalvo Soto, Hortensia | ADDRESS ON FILE | | | | | | | |
| 340798 | MONTALVO SOTO, IRIS | ADDRESS ON FILE | | | | | | | |
| 2098990 | Montalvo Soto, Martha J. | ADDRESS ON FILE | | | | | | | |
| 340800 | MONTALVO STGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 340801 | MONTALVO SUAREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 340802 | MONTALVO SUAREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 340803 | MONTALVO SUAU, INES S | ADDRESS ON FILE | | | | | | | |
| 340804 | MONTALVO SUAU, ROSA J | ADDRESS ON FILE | | | | | | | |
| 804329 | MONTALVO TERRON, WANDA | ADDRESS ON FILE | | | | | | | |
| 340805 | MONTALVO TERRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 340806 | MONTALVO TIRADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 804330 | MONTALVO TIRADO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 340807 | MONTALVO TIRADO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 340808 | Montalvo Tirado, Luis D | ADDRESS ON FILE | | | | | | | |
| 340809 | MONTALVO TIRADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 340810 | MONTALVO TOLEDO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 340811 | MONTALVO TORO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340812 | MONTALVO TORO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 340813 | MONTALVO TORRES, ANGELA F. | ADDRESS ON FILE | | | | | | | |
| 340814 | Montalvo Torres, Eddie | ADDRESS ON FILE | | | | | | | |
| 1669480 | Montalvo Torres, Edgar | ADDRESS ON FILE | | | | | | | |
| 1669480 | Montalvo Torres, Edgar | ADDRESS ON FILE | | | | | | | |
| 340815 | MONTALVO TORRES, ELIDA | ADDRESS ON FILE | | | | | | | |
| 340816 | MONTALVO TORRES, HILDA M | ADDRESS ON FILE | | | | | | | |
| 340817 | MONTALVO TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 340818 | MONTALVO TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 340819 | MONTALVO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 340820 | MONTALVO TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 340821 | MONTALVO TORRES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 340822 | MONTALVO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 340823 | MONTALVO TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 340824 | MONTALVO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 340827 | MONTALVO TORRES, SARAH | ADDRESS ON FILE | | | | | | | |
| 340829 | MONTALVO TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 340830 | MONTALVO TRIAS, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 340832 | MONTALVO VALLE, JOSUE E | ADDRESS ON FILE | | | | | | | |
| 340833 | MONTALVO VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 340834 | MONTALVO VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 340836 | MONTALVO VARGAS, MARISSA | ADDRESS ON FILE | | | | | | | |
| 340837 | Montalvo Vargas, Miguel E. | ADDRESS ON FILE | | | | | | | |
| 804331 | MONTALVO VARGAS, MILKA | ADDRESS ON FILE | | | | | | | |
| 340838 | MONTALVO VARGAS, MILKA | ADDRESS ON FILE | | | | | | | |
| 340839 | MONTALVO VARGAS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 340840 | MONTALVO VAZQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1573819 | MONTALVO VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 1555036 | Montalvo Vazquez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 340841 | MONTALVO VAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 340842 | MONTALVO VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 340843 | MONTALVO VAZQUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 340844 | MONTALVO VAZQUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 340845 | MONTALVO VAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 340846 | MONTALVO VAZQUEZ, JOEL DAVID | ADDRESS ON FILE | | | | | | | |
| 1560096 | Montalvo Vazquez, Jose L | ADDRESS ON FILE | | | | | | | |
| 340848 | MONTALVO VAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 340849 | MONTALVO VAZQUEZ, MARIA LEONOR | ADDRESS ON FILE | | | | | | | |
| 1554420 | Montalvo Vazquez, Mariana | ADDRESS ON FILE | | | | | | | |
| 804332 | MONTALVO VAZQUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 340850 | MONTALVO VAZQUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 340851 | MONTALVO VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 340852 | MONTALVO VAZQUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 340853 | MONTALVO VAZQUEZ, ONELIA | ADDRESS ON FILE | | | | | | | |
| 340854 | MONTALVO VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 340855 | MONTALVO VAZQUEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 804333 | MONTALVO VAZQUEZ, YASMIN M | ADDRESS ON FILE | | | | | | | |
| 340856 | MONTALVO VEGA, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| 340857 | MONTALVO VEGA, ANIBAL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 340858 | MONTALVO VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 340859 | MONTALVO VEGA, DOLORES L | ADDRESS ON FILE | | | | | | | |
| 340860 | MONTALVO VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 340861 | MONTALVO VEGA, FELIX L | ADDRESS ON FILE | | | | | | | |
| 340862 | MONTALVO VEGA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 1861791 | Montalvo Vega, Virgen Milagros | ADDRESS ON FILE | | | | | | | |
| 340863 | MONTALVO VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 340864 | MONTALVO VELAZQUEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 340865 | MONTALVO VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 340866 | MONTALVO VELEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 1761280 | Montalvo Velez, Danilo | ADDRESS ON FILE | | | | | | | |
| 340867 | MONTALVO VELEZ, DANILO | ADDRESS ON FILE | | | | | | | |
| 340868 | MONTALVO VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1649340 | Montalvo Velez, Giselda | ADDRESS ON FILE | | | | | | | |
| 340869 | MONTALVO VELEZ, GISELDA | ADDRESS ON FILE | | | | | | | |
| 340870 | MONTALVO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1946841 | Montalvo Velez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 340871 | MONTALVO VELEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2150118 | Montalvo Velez, Leonides | ADDRESS ON FILE | | | | | | | |
| 340872 | MONTALVO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 340873 | MONTALVO VELEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 340874 | MONTALVO VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 340875 | MONTALVO VELEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 340876 | MONTALVO VELEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 340878 | MONTALVO VELEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 340877 | Montalvo Velez, Yanira | ADDRESS ON FILE | | | | | | | |
| 340879 | MONTALVO VENTURA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 340880 | MONTALVO VERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 340881 | MONTALVO ZAPATA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 340882 | MONTALVO ZAPATA, LUIS | ADDRESS ON FILE | | | | | | | |
| 340884 | MONTALVO ZARAGOZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1794991 | Montalvo Zaragoza, Carmen N | ADDRESS ON FILE | | | | | | | |
| 340885 | MONTALVO ZARAGOZA, ERICK | ADDRESS ON FILE | | | | | | | |
| 340886 | MONTALVO ZARAGOZA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 340887 | MONTALVO, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 340888 | MONTALVO, ALVIN | ADDRESS ON FILE | | | | | | |
| 804335 | MONTALVO, ALVIN | ADDRESS ON FILE | | | | | | |
| 340889 | MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1831194 | MONTALVO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1774310 | MONTALVO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 340890 | MONTALVO, CLEMENTINA | ADDRESS ON FILE | | | | | | |
| 1652973 | Montalvo, Dixon Vargas | ADDRESS ON FILE | | | | | | |
| 1528238 | Montalvo, Dr. Ivan | ADDRESS ON FILE | | | | | | |
| 831055 | Montalvo, Eddie | ADDRESS ON FILE | | | | | | |
| 1650386 | Montalvo, Edwin Rivera | ADDRESS ON FILE | | | | | | |
| 1621566 | Montalvo, Edwin Rivera | ADDRESS ON FILE | | | | | | |
| 340891 | MONTALVO, ELENA | ADDRESS ON FILE | | | | | | |
| 340892 | MONTALVO, GLENDA | ADDRESS ON FILE | | | | | | |
| 340893 | MONTALVO, JENIECE | ADDRESS ON FILE | | | | | | |
| 340894 | MONTALVO, JF | ADDRESS ON FILE | | | | | | |
| 2074591 | Montalvo, Jorge Alvarez | ADDRESS ON FILE | | | | | | |
| 2220503 | Montalvo, Jose B. | ADDRESS ON FILE | | | | | | |
| 2206161 | Montalvo, Jose B. | ADDRESS ON FILE | | | | | | |
| 2136731 | Montalvo, Lavier Pagan | ADDRESS ON FILE | | | | | | |
| 340895 | MONTALVO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 340896 | MONTALVO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 1592068 | MONTALVO, MARIANELA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 340897 | MONTALVO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 340898 | MONTALVO, ONELL | ADDRESS ON FILE | | | | | | |
| 2160862 | Montalvo, Remi | ADDRESS ON FILE | | | | | | |
| 1505244 | MONTALVO, RICARDO J. | #515 Calle Logroño Mansiones de Ciudad Jardin Nort | | | | CARGUS | PR | 00725 |
| 1505244 | MONTALVO, RICARDO J. | Calle Logroño #515 Mansiones Ciudad | | | | GUAYNABO | PR | 00966 |
| 1420654 | MONTALVO, RICARDO J. | GÉRARD CASTRO SÁNCHEZ | URB. TORRIMAR 17-13 CALLE ALHAMBRA | | | GUAYNABO | PR | 00966 |
| 1515027 | MONTALVO, RICARDO J. | MANSIONES CIUDAD JARDIN NORTE | CALLE LOGRONO #515 | | | CAGUAS | PR | 00727-1423 |
| 1753272 | Montalvo, Victoria Garcia | ADDRESS ON FILE | | | | | | |
| 1753272 | Montalvo, Victoria Garcia | ADDRESS ON FILE | | | | | | |
| 340899 | MONTALVO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 340900 | MONTALVOACOSTA, NELSON | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 340901 | MONTALVOGONZALEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 340902 | Montalvo-Vázquez, Gladys | ADDRESS ON FILE | | | | | | |
| 804337 | MONTAN SOUFFRONT, NATHALIE F | ADDRESS ON FILE | | | | | | |
| 725093 | MONTANA STATE UNIVERSITY | UNIVERSITY BUSINESS SERVICES | P O BOX 172640 | | | BOZEMAN | MT | 59717-2640 |
| 340903 | MONTANAS DE RINCON INC | PO BOX 85 | | | | RINCON | PR | 00677 |
| 340904 | MONTANE Z GARCIA, ROBERTO E | ADDRESS ON FILE | | | | | | |
| 340905 | MONTANER CHARBONIER, LUIS | ADDRESS ON FILE | | | | | | |
| 340907 | MONTANER CORDERO, PABLO H | ADDRESS ON FILE | | | | | | |
| 340908 | MONTANER ELOSEGUI, MARTA | ADDRESS ON FILE | | | | | | |
| 804338 | MONTANER ELOSEGUI, MARTA | ADDRESS ON FILE | | | | | | |
| 340909 | MONTANER RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 340910 | MONTANER RODRIGUEZ, MARIE I. | ADDRESS ON FILE | | | | | | |
| 340911 | Montaner Roman, Heriberto | ADDRESS ON FILE | | | | | | |
| 340912 | MONTANER SEVILLANO, SUZETTE | ADDRESS ON FILE | | | | | | |
| 340913 | MONTANER VILLAMIL, LIZMARTE | ADDRESS ON FILE | | | | | | |
| 1463973 | Montaner, Pablo H | ADDRESS ON FILE | | | | | | |
| 1463973 | Montaner, Pablo H | ADDRESS ON FILE | | | | | | |
| 340914 | MONTANERAS DE MOROVIS INC | 3 CALLE HERMINIO MIRANDA | | | | MOROVIS | PR | 00687 |
| 340915 | MONTANES MARTINES, VERONICA | ADDRESS ON FILE | | | | | | |
| 340916 | MONTANES RODRIGUEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 340917 | MONTANES VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 340918 | MONTANESES BASEBALL CLUB INC | HC 6 BOX 19733 | | | | ARECIBO | PR | 00612 |
| 340919 | MONTANESES DE MI PUEBLO INC | PO BOX 101 | | | | UTUADO | PR | 00641 |
| 340831 | MONTANESES DE UTUADO INC | A 47 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 |
| 340883 | MONTANESES DE UTUADO INC | P O BOX 1103 | | | | UTUADO | PR | 00641 |
| 340920 | MONTANESES UTUADO TRADICION PUEBLO | URB SAN MARTIN A 14 | | | | UTUADO | PR | 00641 |
| 2079584 | MONTANEZ ABREU , FELICITA | ADDRESS ON FILE | | | | | | |
| 340921 | MONTANEZ ABREU, FELICITA | ADDRESS ON FILE | | | | | | |
| 340922 | MONTANEZ ACEVEDO, ROSA | ADDRESS ON FILE | | | | | | |
| 340923 | MONTANEZ ACOSTA, JOSE | ADDRESS ON FILE | | | | | | |
| 340924 | MONTANEZ ACUNA, ALFREDO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 340925 | Montanez Adorno, Juan | ADDRESS ON FILE | | | | | | | |
| 804339 | MONTANEZ ADORNO, MARIA | ADDRESS ON FILE | | | | | | | |
| 340926 | MONTANEZ ADORNO, MARIA | ADDRESS ON FILE | | | | | | | |
| 340927 | MONTANEZ ADORNO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 340928 | MONTANEZ ALAMO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 340929 | MONTANEZ ALAMO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 804340 | MONTANEZ ALAMO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 340931 | MONTANEZ ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| 340932 | MONTANEZ ALEJANDRO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 340933 | Montanez Alejandro, William | ADDRESS ON FILE | | | | | | | |
| 340934 | Montanez Algarin, Edwin A | ADDRESS ON FILE | | | | | | | |
| 340935 | MONTANEZ ALLMAN, AGUSTIN | BO. PUEBLO | | | | HATILLO | PR | 00659 | |
| 1420655 | MONTANEZ ALLMAN, AGUSTIN | FREDESWIN PEREZ CABALLERO | POBOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 340936 | MONTANEZ ALVAREZ, MARINETTE | ADDRESS ON FILE | | | | | | | |
| 340937 | MONTANEZ ALVERIO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 340938 | MONTANEZ AMARO, ELIDA | ADDRESS ON FILE | | | | | | | |
| 340939 | MONTANEZ AMARO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 340940 | MONTANEZ ANDINO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 2167966 | Montanez Andino, Adriana | ADDRESS ON FILE | | | | | | | |
| 340941 | MONTANEZ ANDINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2161767 | Montanez Andino, Carlos | ADDRESS ON FILE | | | | | | | |
| 340942 | MONTANEZ ANDINO, ISIDRA | ADDRESS ON FILE | | | | | | | |
| 1425518 | MONTANEZ ANDINO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 340944 | MONTANEZ ANDINO, MERLIE | ADDRESS ON FILE | | | | | | | |
| 340945 | MONTANEZ APONTE, LETICIA | ADDRESS ON FILE | | | | | | | |
| 340946 | MONTANEZ APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 1660524 | Montanez Aponte, Teresa | ADDRESS ON FILE | | | | | | | |
| 340947 | MONTANEZ APONTE, TERESA | ADDRESS ON FILE | | | | | | | |
| 340948 | MONTANEZ AQUINO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 340949 | MONTANEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 804341 | MONTANEZ ARROYO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 340950 | MONTANEZ AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 340951 | MONTANEZ AYALA, ADA | ADDRESS ON FILE | | | | | | | |
| 645366 | MONTANEZ AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 340953 | MONTANEZ AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 340952 | MONTANEZ AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 340955 | MONTANEZ AYALA, IRVING | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 340954 | MONTANEZ AYALA, IRVING | ADDRESS ON FILE | | | | | | | |
| 340957 | MONTANEZ AYALA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1420656 | MONTAÑEZ AYALA, JORGE Y ORTIZ MORGADO, MILDRED | ZORAIDA SAMO MALDONADO | PO BOX 51952 LEVITOWN STATION | | | TOA BAJA | PR | 00950-1952 | |
| 340958 | MONTANEZ AYALA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 340959 | MONTANEZ AYALA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 340960 | MONTANEZ AYALA, NANCY | ADDRESS ON FILE | | | | | | | |
| 340961 | MONTANEZ AYALA, NECTOR | ADDRESS ON FILE | | | | | | | |
| 1843614 | Montanez Ayala, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 340963 | MONTANEZ BAEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 804343 | MONTANEZ BAEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 804344 | MONTANEZ BAEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 340964 | MONTANEZ BAEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 340965 | MONTANEZ BALSEIRO, ELBA | ADDRESS ON FILE | | | | | | | |
| 804345 | MONTANEZ BALSEIRO, ELBA | ADDRESS ON FILE | | | | | | | |
| 340966 | MONTANEZ BARBOSA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1463569 | MONTANEZ BARBOSA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 340968 | MONTANEZ BENITEZ, EBLIN | ADDRESS ON FILE | | | | | | | |
| 340969 | MONTANEZ BERNARDI, JUAN | ADDRESS ON FILE | | | | | | | |
| 340970 | MONTANEZ BERNARDI, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 340971 | MONTANEZ BERNARDI, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 2158511 | Montanez Berrios, Carmen Esther | ADDRESS ON FILE | | | | | | | |
| 340972 | MONTANEZ BERRIOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2158568 | Montanez Berrios, Tomas | ADDRESS ON FILE | | | | | | | |
| 340973 | MONTANEZ BONILLA, EDTRAS | ADDRESS ON FILE | | | | | | | |
| 340974 | MONTANEZ BONILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 340975 | MONTANEZ BONILLA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 340977 | MONTANEZ BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 340978 | MONTANEZ BURGOS, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 340979 | Montanez Caballero, Marya I. | ADDRESS ON FILE | | | | | | | |
| 340980 | Montanez Cabrera, Ramon | ADDRESS ON FILE | | | | | | | |
| 340981 | MONTANEZ CABRERA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 340982 | Montanez Caez, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 340983 | MONTANEZ CAKEBREAD, MARTA R | ADDRESS ON FILE | | | | | | | |
| 340984 | MONTANEZ CALIXTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2157535 | Montanez Camacho, Edwin | ADDRESS ON FILE | | | | | | | |
| 340985 | Montanez Camacho, Pamela S | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2157543 | Montanez Camacho, Ruben | ADDRESS ON FILE | | | | | | | |
| 340986 | MONTANEZ CAMPOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 340987 | MONTANEZ CANALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 340988 | MONTANEZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 340989 | MONTANEZ CARABALLO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 340990 | Montanez Carattini, Clarissa | ADDRESS ON FILE | | | | | | | |
| 2207563 | Montañez Carrasquillo, Hiram | ADDRESS ON FILE | | | | | | | |
| 804346 | MONTANEZ CARRASQUILLO, JEISY L | ADDRESS ON FILE | | | | | | | |
| 804347 | MONTANEZ CARRASQUILLO, ROSE M | ADDRESS ON FILE | | | | | | | |
| 340991 | MONTANEZ CARRASQUILLO, ROSE M | ADDRESS ON FILE | | | | | | | |
| 340992 | MONTANEZ CARRION, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 340993 | MONTANEZ CARRION, BRENDA | ADDRESS ON FILE | | | | | | | |
| 804348 | MONTANEZ CARRION, TANIA | ADDRESS ON FILE | | | | | | | |
| 340994 | MONTANEZ CARRION, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 340995 | MONTANEZ CARRSQUILLO, ALBA R | ADDRESS ON FILE | | | | | | | |
| 340996 | MONTANEZ CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 340997 | MONTANEZ CASADO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 804349 | MONTANEZ CASANOVA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 340998 | MONTANEZ CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 340999 | MONTANEZ CEPEDA, DENNISE MATILDE | ADDRESS ON FILE | | | | | | | |
| 341000 | MONTANEZ CHAPARRO, ROSE Y | ADDRESS ON FILE | | | | | | | |
| 341001 | MONTANEZ CINTRON, ANA Y | ADDRESS ON FILE | | | | | | | |
| 341002 | MONTANEZ CINTRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 341004 | Montanez Claudio, Diana I | ADDRESS ON FILE | | | | | | | |
| 341005 | MONTANEZ CLEMENTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 341006 | MONTANEZ COLAZO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 341007 | MONTANEZ COLLAZO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 341008 | MONTANEZ COLLAZO, FELIZ | ADDRESS ON FILE | | | | | | | |
| 341009 | MONTANEZ COLON, LEOMARY | ADDRESS ON FILE | | | | | | | |
| 341010 | MONTANEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 341011 | MONTANEZ COLON, MARTINA | ADDRESS ON FILE | | | | | | | |
| 341012 | MONTANEZ COLON, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 804350 | MONTANEZ COLON, NAMIR | ADDRESS ON FILE | | | | | | | |
| 804351 | MONTANEZ COLON, OLGA I | ADDRESS ON FILE | | | | | | | |
| 341013 | MONTANEZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 804352 | MONTANEZ COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| 341014 | MONTANEZ COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 804353 | MONTANEZ COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 341016 | MONTANEZ CONCEPCION, ALBA N | ADDRESS ON FILE | | | | | | | |
| 341017 | MONTANEZ CONCEPCION, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 341018 | MONTANEZ CONCEPCION, EDUALBERTO | ADDRESS ON FILE | | | | | | | |
| 341019 | MONTANEZ CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| 341020 | MONTANEZ CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| 341021 | MONTANEZ CORRAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 341022 | MONTANEZ CORREA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 341023 | MONTANEZ CORREA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 341024 | MONTANEZ CORREA, ERIC | ADDRESS ON FILE | | | | | | | |
| 341025 | Montanez Correa, Israel | ADDRESS ON FILE | | | | | | | |
| 341026 | MONTANEZ CORREA, SASHA | ADDRESS ON FILE | | | | | | | |
| 341027 | MONTANEZ COSS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 804354 | MONTANEZ COSS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 341028 | MONTANEZ COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 340956 | MONTANEZ COTTO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 341029 | MONTANEZ COTTO, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 341030 | MONTANEZ CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 341031 | Montanez Cruz, Brenda J | ADDRESS ON FILE | | | | | | | |
| 341032 | MONTANEZ CRUZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 341033 | MONTANEZ CRUZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 341034 | MONTANEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341035 | MONTANEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341036 | Montanez Cruz, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 341037 | MONTANEZ CRUZ, KATHYA M | ADDRESS ON FILE | | | | | | | |
| 341038 | MONTANEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 804355 | MONTANEZ CRUZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 341039 | MONTANEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 341040 | MONTANEZ CRUZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 341041 | MONTANEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 2049932 | Montanez Cruz, Mayra I. | ADDRESS ON FILE | | | | | | |
| 341042 | MONTANEZ CRUZ, MIRNA | ADDRESS ON FILE | | | | | | |
| 341045 | MONTANEZ CRUZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 341046 | MONTANEZ CUEVAS, DIRNETTE | ADDRESS ON FILE | | | | | | |
| 341047 | MONTANEZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | |
| 341048 | MONTANEZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | |
| 341050 | MONTANEZ DAVILA, DELIA E | ADDRESS ON FILE | | | | | | |
| 341051 | MONTANEZ DAVILA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 341052 | MONTANEZ DE JESUS, HAYDEE | ADDRESS ON FILE | | | | | | |
| 804356 | MONTANEZ DE JESUS, MARICEL | ADDRESS ON FILE | | | | | | |
| 341053 | MONTANEZ DE JESUS, ROSA L | ADDRESS ON FILE | | | | | | |
| 491497 | MONTANEZ DE JESUS, ROSA L. | ADDRESS ON FILE | | | | | | |
| 341054 | MONTANEZ DE JESUS, VALENTIN | ADDRESS ON FILE | | | | | | |
| 341055 | MONTANEZ DE LA FUENTE, JEANCARLOS | ADDRESS ON FILE | | | | | | |
| 2157622 | Montanez De Leon, Angel Luis | ADDRESS ON FILE | | | | | | |
| 341056 | MONTANEZ DE LEON, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 341057 | MONTANEZ DE LEON, ROSA M. | ADDRESS ON FILE | | | | | | |
| 341058 | MONTANEZ DE LEON, VICTOR | ADDRESS ON FILE | | | | | | |
| 341059 | MONTANEZ DEL VALLE, IAN | ADDRESS ON FILE | | | | | | |
| 1824146 | Montanez Del Valle, Luis A | ADDRESS ON FILE | | | | | | |
| 341060 | MONTANEZ DEL VALLE, NICOLAS | ADDRESS ON FILE | | | | | | |
| 341061 | MONTANEZ DEL VALLE, WALESKA | ADDRESS ON FILE | | | | | | |
| 848243 | MONTAÑEZ DELERME FERNANDO | URB CAPARRA HEIGHTS | 1469 CALLE ELBA | | | SAN JUAN | PR | 00920 |
| 341062 | Montanez Delgado, Carmen S | ADDRESS ON FILE | | | | | | |
| 804357 | MONTANEZ DIAZ, AIDA | ADDRESS ON FILE | | | | | | |
| 341063 | MONTANEZ DIAZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 341064 | Montanez Diaz, Alejandro | ADDRESS ON FILE | | | | | | |
| 341065 | MONTANEZ DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2035277 | MONTANEZ DIAZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 2035277 | MONTANEZ DIAZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 341066 | MONTANEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 804358 | MONTANEZ DIAZ, GRACE M | ADDRESS ON FILE | | | | | | |
| 341067 | MONTANEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 341068 | MONTANEZ DIAZ, MARGARITA | ADDRESS ON FILE |
| 804359 | MONTANEZ DIAZ, MARISEL | ADDRESS ON FILE |
| 341069 | MONTANEZ DIAZ, REBECCA | ADDRESS ON FILE |
| 341070 | MONTANEZ DIAZ, REINALDO | ADDRESS ON FILE |
| 804360 | MONTANEZ DIAZ, ROBERTO | ADDRESS ON FILE |
| 341071 | MONTANEZ DIAZ, YAJAIDA | ADDRESS ON FILE |
| 1892897 | Montanez Dieppa, Milagros | ADDRESS ON FILE |
| 1972063 | MONTANEZ DIEPPA, MILAGROS | ADDRESS ON FILE |
| 2009152 | Montanez Dieppa, Milagros | ADDRESS ON FILE |
| 1972063 | MONTANEZ DIEPPA, MILAGROS | ADDRESS ON FILE |
| 341072 | MONTANEZ DIEPPA, MILAGROS | ADDRESS ON FILE |
| 341073 | MONTANEZ DOMENECH, OMAR | ADDRESS ON FILE |
| 341074 | MONTANEZ DOMENECH, OMAR | ADDRESS ON FILE |
| 341075 | MONTANEZ DOMIGUEZ, EDWIN | ADDRESS ON FILE |
| 804361 | MONTANEZ DOMINGUEZ, ANTONIA | ADDRESS ON FILE |
| 1929446 | Montanez Dominguez, Antonia | ADDRESS ON FILE |
| 341076 | MONTANEZ DOMINGUEZ, ANTONIA | ADDRESS ON FILE |
| 1929446 | Montanez Dominguez, Antonia | ADDRESS ON FILE |
| 341077 | MONTANEZ DOMINGUEZ, WANDA | ADDRESS ON FILE |
| 341078 | MONTANEZ DONES, IVETTE M. | ADDRESS ON FILE |
| 341079 | MONTANEZ DONES, MARIA | ADDRESS ON FILE |
| 341080 | MONTANEZ EMERSON, CHRISTINE H | ADDRESS ON FILE |
| 341081 | MONTAÑEZ FALCON MD, RUFINO | ADDRESS ON FILE |
| 804362 | MONTANEZ FALCON, YAMILET | ADDRESS ON FILE |
| 341082 | MONTANEZ FALERO, WILFREDO | ADDRESS ON FILE |
| 341083 | MONTANEZ FEBRES, GLORIMAR | ADDRESS ON FILE |
| 341084 | MONTANEZ FELICIANO, CARMEN | ADDRESS ON FILE |
| 341085 | MONTANEZ FELICIANO, LETICIA | ADDRESS ON FILE |
| 341086 | MONTANEZ FELICIANO, LUZ D | ADDRESS ON FILE |
| 341087 | MONTANEZ FERNANDEZ, CARLOS | ADDRESS ON FILE |
| 341088 | MONTANEZ FERNANDEZ, ILDEFONSO | ADDRESS ON FILE |
| 341089 | MONTANEZ FERNANDEZ, MARIA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1756240 | Montañez Fernandez, Maria T. | ADDRESS ON FILE | | | | | | | | |
| 1514614 | Montanez Figueroa, Carlos Y. | ADDRESS ON FILE | | | | | | | | |
| 341090 | MONTANEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 341091 | MONTANEZ FIGUEROA, ELIEZER | ADDRESS ON FILE | | | | | | | | |
| 1465623 | MONTANEZ FIGUEROA, ISAURA | ADDRESS ON FILE | | | | | | | | |
| 341092 | MONTANEZ FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 341093 | MONTANEZ FIGUEROA, JOHNNY | ADDRESS ON FILE | | | | | | | | |
| 341094 | Montanez Figueroa, Jose F | ADDRESS ON FILE | | | | | | | | |
| 341095 | MONTANEZ FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 341096 | MONTANEZ FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 341097 | MONTANEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 341098 | MONTANEZ FIGUEROA, RALPH | ADDRESS ON FILE | | | | | | | | |
| 2016310 | Montanez Figueroa, Rosalia | ADDRESS ON FILE | | | | | | | | |
| 341099 | MONTANEZ FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 341100 | MONTANEZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 2157507 | Montanez Flores, Angel David | ADDRESS ON FILE | | | | | | | | |
| 341101 | MONTANEZ FLORES, EDNALIZ | ADDRESS ON FILE | | | | | | | | |
| 341102 | Montanez Flores, Heriberto | ADDRESS ON FILE | | | | | | | | |
| 341103 | MONTANEZ FLORES, JESUS | ADDRESS ON FILE | | | | | | | | |
| 341104 | MONTANEZ FLORES, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 341105 | MONTANEZ FLORES, MARCEL | ADDRESS ON FILE | | | | | | | | |
| 341106 | MONTANEZ FLORES, MIGUEL A | ADDRESS ON FILE | | | | | | | | |
| 2235612 | Montanez Fonseca, Jose | ADDRESS ON FILE | | | | | | | | |
| 341108 | MONTANEZ FONSECA, MARIA L | ADDRESS ON FILE | | | | | | | | |
| 341109 | MONTANEZ FONTANEZ, BENITA | ADDRESS ON FILE | | | | | | | | |
| 341110 | MONTANEZ FONTANEZ, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 2161342 | Montanez Fontanez, Luz E. | ADDRESS ON FILE | | | | | | | | |
| 341111 | MONTANEZ FONTANEZ, RUTH | ADDRESS ON FILE | | | | | | | | |
| 804363 | MONTANEZ FONTANEZ, RUTH | ADDRESS ON FILE | | | | | | | | |
| 341112 | MONTANEZ FREYTES, EDDA G | ADDRESS ON FILE | | | | | | | | |
| 1454559 | MONTANEZ FREYTES, EDDA GINSEL | ADDRESS ON FILE | | | | | | | | |
| 1454559 | MONTANEZ FREYTES, EDDA GINSEL | ADDRESS ON FILE | | | | | | | | |
| 341113 | MONTANEZ FUENTES, JULIO J | ADDRESS ON FILE | | | | | | | | |
| 341114 | MONTANEZ FUENTES, VALERIE | ADDRESS ON FILE | | | | | | | | |
| 341115 | MONTANEZ GALARZA, RENE | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 341116 | MONTANEZ GARCIA, ALICIA | ADDRESS ON FILE | | | | | | |
| 341117 | MONTANEZ GARCIA, ALICIA S | ADDRESS ON FILE | | | | | | |
| 341118 | MONTANEZ GARCIA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 341119 | MONTANEZ GARCIA, CYNTHIA I | ADDRESS ON FILE | | | | | | |
| 341120 | MONTANEZ GARCIA, GEORGINA | ADDRESS ON FILE | | | | | | |
| 341121 | MONTANEZ GARCIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 341122 | Montanez Garcia, Javier A | ADDRESS ON FILE | | | | | | |
| 341123 | MONTANEZ GARCIA, LUIS G | ADDRESS ON FILE | | | | | | |
| 804364 | MONTANEZ GARCIA, MAIRIM | ADDRESS ON FILE | | | | | | |
| 341124 | MONTANEZ GARCIA, MAIRIM Z | ADDRESS ON FILE | | | | | | |
| 341125 | MONTANEZ GARCIA, MARIAM Z | ADDRESS ON FILE | | | | | | |
| 2149513 | Montanez Garcia, Mavel | ADDRESS ON FILE | | | | | | |
| 2162908 | Montanez Garcia, Miguel | ADDRESS ON FILE | | | | | | |
| 341126 | MONTANEZ GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 341127 | MONTANEZ GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | |
| 341128 | MONTANEZ GELPI, JOSE | ADDRESS ON FILE | | | | | | |
| 341129 | MONTANEZ GOMEZ, AMAURY | ADDRESS ON FILE | | | | | | |
| 341130 | MONTANEZ GOMEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 341131 | MONTANEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 848244 | MONTANEZ GOMEZ, MOISES | BOX 153 | | | | SAN LORENZO | PR | 00754 |
| 848245 | MONTAÑEZ GONZALEZ BENILDA | URB LA INMACULADA | 245 CALLE MONSEÑOR BERRIOS | | | VEGA ALTA | PR | 00692 |
| 341132 | MONTANEZ GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 341133 | MONTANEZ GONZALEZ, BENILDA | ADDRESS ON FILE | | | | | | |
| 341134 | MONTANEZ GONZALEZ, EVELIA | ADDRESS ON FILE | | | | | | |
| 341135 | MONTANEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 341136 | MONTANEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 341137 | MONTANEZ GONZALEZ, MIRNA | ADDRESS ON FILE | | | | | | |
| 804365 | MONTANEZ GONZALEZ, MIRNA | ADDRESS ON FILE | | | | | | |
| 1914161 | MONTANEZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 1914161 | MONTANEZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 341138 | MONTANEZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 341139 | MONTANEZ GONZALEZ, NAYDA I | ADDRESS ON FILE | | | | | | |
| 853736 | MONTAÑEZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 341141 | MONTANEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 341142 | MONTANEZ GONZALEZ, SUSANA | ADDRESS ON FILE | | | | | | |
| 341143 | MONTANEZ GONZALEZ, YASMIL | ADDRESS ON FILE | | | | | | |
| 341144 | MONTANEZ GREGORY, ANTOINETT | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 341145 | MONTANEZ GUTIERREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2236693 | Montañez Gutierrez, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| 341146 | MONTANEZ GUZMAN, ANA L. | ADDRESS ON FILE | | | | | | | |
| 341147 | MONTANEZ GUZMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2104304 | Montanez Henriquez, Norma | ADDRESS ON FILE | | | | | | | |
| 341148 | MONTANEZ HENRIQUEZ, NORMA S | ADDRESS ON FILE | | | | | | | |
| 341150 | MONTANEZ HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 341149 | MONTANEZ HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 341151 | MONTANEZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 341152 | MONTANEZ HERNANDEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 804367 | MONTANEZ HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 341154 | MONTANEZ HERNANDEZ787, NANCY | ADDRESS ON FILE | | | | | | | |
| 341155 | MONTANEZ HERRERA, JESENIA | ADDRESS ON FILE | | | | | | | |
| 341156 | MONTANEZ HERRERA, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| 341157 | Montanez Iba, Santiago De J | ADDRESS ON FILE | | | | | | | |
| 1826335 | Montanez Ibanondo, Santiago | ADDRESS ON FILE | | | | | | | |
| 1826335 | Montanez Ibanondo, Santiago | ADDRESS ON FILE | | | | | | | |
| 341158 | MONTANEZ IBARRONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 341159 | MONTANEZ IRIZARRY, CLARITA | ADDRESS ON FILE | | | | | | | |
| 341160 | Montanez Jimenez, Nehemias | ADDRESS ON FILE | | | | | | | |
| 341161 | MONTANEZ JOHNSON, GLENDA | ADDRESS ON FILE | | | | | | | |
| 1559904 | MONTANEZ JOHNSON, GLENDA J | ADDRESS ON FILE | | | | | | | |
| 341162 | MONTANEZ LABOY, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 2166241 | Montanez Laboy, Luis M. | ADDRESS ON FILE | | | | | | | |
| 341163 | Montanez Laboy, Ramon | ADDRESS ON FILE | | | | | | | |
| 341164 | MONTANEZ LAMB, OHAMY | ADDRESS ON FILE | | | | | | | |
| 341165 | MONTANEZ LEBRON, ANEL J | ADDRESS ON FILE | | | | | | | |
| 341166 | MONTANEZ LEDUC, NIVIA | ADDRESS ON FILE | | | | | | | |
| 341167 | MONTANEZ LEON, ERICA | ADDRESS ON FILE | | | | | | | |
| 341168 | MONTANEZ LEON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1768605 | Montañez Lopez , Adilia | ADDRESS ON FILE | | | | | | | |
| 341169 | MONTANEZ LOPEZ, ADILIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2211489 | MONTANEZ LOPEZ, ANGEL ROBERTO | ADDRESS ON FILE | | | | | | | |
| 341170 | MONTANEZ LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 341171 | MONTANEZ LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 804368 | MONTANEZ LOPEZ, DANITZA | ADDRESS ON FILE | | | | | | | |
| 341172 | MONTANEZ LOPEZ, DANITZA | ADDRESS ON FILE | | | | | | | |
| 1726950 | MONTANEZ LOPEZ, DANITZA | ADDRESS ON FILE | | | | | | | |
| 341173 | MONTANEZ LOPEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 804369 | MONTANEZ LOPEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 341174 | MONTANEZ LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 341175 | MONTANEZ LOPEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 1958461 | Montanez Lopez, Jose Francisco | ADDRESS ON FILE | | | | | | | |
| 250710 | MONTANEZ LOPEZ, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| 804370 | MONTANEZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1721286 | Montañez López, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 341177 | MONTANEZ LOPEZ, LEXIE | ADDRESS ON FILE | | | | | | | |
| 341178 | MONTANEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 341179 | MONTANEZ LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 728939 | MONTANEZ LOPEZ, NEYSA N | ADDRESS ON FILE | | | | | | | |
| 728939 | MONTANEZ LOPEZ, NEYSA N | ADDRESS ON FILE | | | | | | | |
| 341180 | MONTANEZ LOPEZ, NEYSA N. | ADDRESS ON FILE | | | | | | | |
| 1918280 | Montanez Lopez, Neysa Nelly | ADDRESS ON FILE | | | | | | | |
| 742292 | Montanez Lopez, Ramon | ADDRESS ON FILE | | | | | | | |
| 341182 | MONTANEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 341181 | MONTANEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 341183 | MONTANEZ LOPEZ, SHEIDA | ADDRESS ON FILE | | | | | | | |
| 1516999 | MONTANEZ LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 1516999 | MONTANEZ LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 341184 | MONTANEZ LOPEZ, YIRA | ADDRESS ON FILE | | | | | | | |
| 804372 | MONTANEZ MALDONADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 341186 | MONTANEZ MALDONADO, EDIANGELI | ADDRESS ON FILE | | | | | | | |
| 341187 | MONTANEZ MARCANO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 341188 | MONTANEZ MARQUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 341189 | MONTANEZ MARQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 341191 | MONTANEZ MARQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 341192 | MONTANEZ MARQUEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 853737 | MONTAÑEZ MARQUEZ, MARIA V. | ADDRESS ON FILE | | | | | | |
| 341193 | MONTANEZ MARRERO, JOSE B | ADDRESS ON FILE | | | | | | |
| 1842198 | Montanez Marrero, Lilliam | ADDRESS ON FILE | | | | | | |
| 341194 | MONTANEZ MARRERO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 341195 | MONTANEZ MARTE, ELI | ADDRESS ON FILE | | | | | | |
| 341196 | MONTANEZ MARTE, MARIA D | ADDRESS ON FILE | | | | | | |
| 341197 | MONTANEZ MARTIN, JUAN | ADDRESS ON FILE | | | | | | |
| 341198 | MONTANEZ MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 341199 | MONTANEZ MARTINEZ, BEDEL | ADDRESS ON FILE | | | | | | |
| 804373 | MONTANEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 341200 | MONTANEZ MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 341201 | MONTANEZ MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 341202 | MONTANEZ MARTINEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 2017680 | Montanez Martinez, Carmen S | ADDRESS ON FILE | | | | | | |
| 1960102 | Montanez Martinez, Carmen S. | ADDRESS ON FILE | | | | | | |
| 341203 | MONTANEZ MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 2163443 | Montanez Martinez, Elsa | ADDRESS ON FILE | | | | | | |
| 341204 | MONTANEZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 341205 | MONTANEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 804374 | MONTANEZ MARTINEZ, MARIA S. | ADDRESS ON FILE | | | | | | |
| 341207 | MONTANEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 341190 | MONTANEZ MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 341208 | MONTANEZ MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 341210 | MONTANEZ MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 341210 | MONTANEZ MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 341211 | MONTANEZ MARTINEZ, SHEINA L. | ADDRESS ON FILE | | | | | | |
| 341212 | MONTANEZ MATIAS, JORGE | ADDRESS ON FILE | | | | | | |
| 341213 | MONTANEZ MATTA, MARTA | ADDRESS ON FILE | | | | | | |
| 804375 | MONTANEZ MATTA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 341214 | MONTANEZ MATTA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 341215 | MONTANEZ MATTA, MINERVA | ADDRESS ON FILE | | | | | | |
| 341216 | MONTANEZ MATTA, MYRNA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 804376 | MONTANEZ MATTA, REBECA | ADDRESS ON FILE | | | | | | |
| 341217 | MONTANEZ MEDINA, DANIEL | ADDRESS ON FILE | | | | | | |
| 341218 | MONTANEZ MEDINA, EDWIN | ADDRESS ON FILE | | | | | | |
| 341219 | MONTANEZ MEDINA, EVELYN | ADDRESS ON FILE | | | | | | |
| 341220 | MONTANEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 341221 | MONTANEZ MEDINA, ROSA | ADDRESS ON FILE | | | | | | |
| 1868680 | Montanez Melecco, Doris | ADDRESS ON FILE | | | | | | |
| 341222 | MONTANEZ MELECIO, DORIS | ADDRESS ON FILE | | | | | | |
| 341223 | MONTANEZ MELECIO, EDWIN | ADDRESS ON FILE | | | | | | |
| 341224 | MONTANEZ MELECIO, SUSAN | ADDRESS ON FILE | | | | | | |
| 341225 | MONTANEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 341226 | MONTANEZ MELENDEZ, JOSUE G | ADDRESS ON FILE | | | | | | |
| 341227 | MONTANEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 341228 | MONTANEZ MELENDEZ, ROBERTO JAVIER | ADDRESS ON FILE | | | | | | |
| 341229 | MONTANEZ MENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 341230 | MONTANEZ MENDEZ, ENID Y | ADDRESS ON FILE | | | | | | |
| 804377 | MONTANEZ MENDEZ, ENID Y | ADDRESS ON FILE | | | | | | |
| 341231 | Montanez Mendez, Iris N | ADDRESS ON FILE | | | | | | |
| 341232 | MONTANEZ MENDEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 341233 | MONTANEZ MENDEZ, LUIS O | ADDRESS ON FILE | | | | | | |
| 341234 | MONTANEZ MERCADO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 341235 | MONTANEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | |
| 341236 | MONTANEZ MERCADO, MAYRALIZ | ADDRESS ON FILE | | | | | | |
| 341237 | MONTANEZ MERCADO, SONIA | ADDRESS ON FILE | | | | | | |
| 341238 | MONTANEZ MERCED, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 341239 | MONTANEZ MIRANDA, FELIX | ADDRESS ON FILE | | | | | | |
| 341240 | MONTANEZ MIRANDA, FELIX J | ADDRESS ON FILE | | | | | | |
| 341241 | MONTANEZ MIRANDA, GLADYS | ADDRESS ON FILE | | | | | | |
| 341242 | MONTANEZ MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | |
| 341244 | MONTANEZ MOJICA, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 341245 | Montanez Molina, Alex | ADDRESS ON FILE | | | | | | |
| 341246 | MONTANEZ MONFRETH, JONATHAN | ADDRESS ON FILE | | | | | | |
| 341247 | MONTANEZ MONTANEZ, ADA C | ADDRESS ON FILE | | | | | | |
| 341248 | MONTANEZ MONTANEZ, FELICITA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 341249 | Montanez Montanez, Luis A | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 341250 | MONTANEZ MONTANEZ, PRISCILA | ADDRESS ON FILE | | | | | | |
| 341251 | MONTANEZ MONTES, RUBECA M | ADDRESS ON FILE | | | | | | |
| 341252 | MONTANEZ MONTES, VIANETTE | ADDRESS ON FILE | | | | | | |
| 341253 | MONTANEZ MONTES, WILLIAM J | ADDRESS ON FILE | | | | | | |
| 341254 | MONTANEZ MORALES, ANA D. | ADDRESS ON FILE | | | | | | |
| 341255 | MONTANEZ MORALES, ANA DELIA | ADDRESS ON FILE | | | | | | |
| 341256 | MONTANEZ MORALES, EDWIN | ADDRESS ON FILE | | | | | | |
| 341257 | MONTANEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | |
| 804378 | MONTANEZ MORALES, JOSE E | ADDRESS ON FILE | | | | | | |
| 341258 | MONTANEZ MORALES, LUIS R | ADDRESS ON FILE | | | | | | |
| 341259 | MONTANEZ MORALES, LUZ M | ADDRESS ON FILE | | | | | | |
| 804379 | MONTANEZ MORALES, LUZ M | ADDRESS ON FILE | | | | | | |
| 341260 | MONTANEZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1525902 | Montanez Morales, Modesta | ADDRESS ON FILE | | | | | | |
| 1825369 | Montanez Morales, Radames | ADDRESS ON FILE | | | | | | |
| 1825369 | Montanez Morales, Radames | ADDRESS ON FILE | | | | | | |
| 341261 | MONTANEZ MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 804380 | MONTANEZ MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 341262 | MONTANEZ MUNIZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 341263 | MONTANEZ MUNOZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 341264 | MONTANEZ NAVARRO, CELIA | ADDRESS ON FILE | | | | | | |
| 341265 | MONTANEZ NAVARRO, JAIME | ADDRESS ON FILE | | | | | | |
| 341266 | MONTANEZ NAVARRO, JAIME | ADDRESS ON FILE | | | | | | |
| 2153078 | Montanez Navarro, Jose A. | ADDRESS ON FILE | | | | | | |
| 341267 | MONTANEZ NAVARRO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 341268 | MONTANEZ NAVARRO, LUISA | ADDRESS ON FILE | | | | | | |
| 2153470 | Montanez Navarro, Paulino | ADDRESS ON FILE | | | | | | |
| 341269 | MONTANEZ NAZARIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 341270 | MONTANEZ NAZARIO, ANGEL S | ADDRESS ON FILE | | | | | | |
| 341272 | MONTANEZ NEGRON, ISRAEL | ADDRESS ON FILE | | | | | | |
| 341273 | Montanez Negron, Keila L | ADDRESS ON FILE | | | | | | |
| 341274 | MONTANEZ NEGRON, LYDIA LY | ADDRESS ON FILE | | | | | | |
| 341275 | MONTANEZ NICHOLS, MARTHA | ADDRESS ON FILE | | | | | | |
| 341276 | MONTANEZ NIETO, EDWIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 341278 | MONTANEZ NIEVES, ISIS L | ADDRESS ON FILE | | | | | | | |
| 341279 | MONTANEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 341280 | MONTANEZ NIEVES, KEREM M | ADDRESS ON FILE | | | | | | | |
| 341281 | MONTANEZ NIEVES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 341282 | MONTANEZ NIEVES, ROSA | ADDRESS ON FILE | | | | | | | |
| 341283 | MONTANEZ NIEVES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 341284 | Montanez Noel, Andrew | ADDRESS ON FILE | | | | | | | |
| 341285 | Montanez Noel, Mayra | ADDRESS ON FILE | | | | | | | |
| 341286 | Montanez Noel, Raul | ADDRESS ON FILE | | | | | | | |
| 341287 | MONTANEZ NUNEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 1258843 | MONTANEZ OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 341288 | MONTANEZ OCASIO, ARLING | ADDRESS ON FILE | | | | | | | |
| 2018881 | Montanez Ocasio, Jose A | ADDRESS ON FILE | | | | | | | |
| 341289 | MONTANEZ OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 341290 | MONTANEZ OCASIO, LUIS ALEXIS | ADDRESS ON FILE | | | | | | | |
| 804381 | MONTANEZ OCASIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 341291 | MONTANEZ OCASIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1682409 | Montañez Ocasio, Margarita | ADDRESS ON FILE | | | | | | | |
| 341292 | MONTANEZ OCASIO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 341293 | MONTANEZ OCASIO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 341294 | MONTANEZ OCASIO, WILMARY | ADDRESS ON FILE | | | | | | | |
| 341295 | Montanez Olmeda, Erika M | ADDRESS ON FILE | | | | | | | |
| 1974728 | Montanez Olmeda, Erika Marie | ADDRESS ON FILE | | | | | | | |
| 341296 | Montanez Olmeda, Jennifer | ADDRESS ON FILE | | | | | | | |
| 804382 | MONTANEZ OQUENDO, JOHAN | ADDRESS ON FILE | | | | | | | |
| 341297 | MONTANEZ OQUENDO, JOSE B | ADDRESS ON FILE | | | | | | | |
| 341298 | MONTANEZ OQUENDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 341299 | MONTANEZ OQUENDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1638269 | Montanez Oquendo, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1627366 | Montanez Oquendo, María M. | ADDRESS ON FILE | | | | | | | |
| 341300 | MONTANEZ OQUENDO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 341301 | MONTANEZ OQUENDO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 341302 | MONTANEZ OQUENDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 341303 | MONTANEZ ORENGO, ALFRED | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 341305 | MONTANEZ ORTEGA, JESUS M | ADDRESS ON FILE | | | | | | |
| 341306 | MONTANEZ ORTIZ, ADRIAN E | ADDRESS ON FILE | | | | | | |
| 341307 | MONTANEZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 1513836 | Montanez Ortiz, Carmen | ADDRESS ON FILE | | | | | | |
| 341308 | MONTANEZ ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 341309 | MONTANEZ ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 341310 | MONTANEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 341311 | MONTANEZ ORTIZ, GLADYS M | ADDRESS ON FILE | | | | | | |
| 804384 | MONTANEZ ORTIZ, GLADYS M | ADDRESS ON FILE | | | | | | |
| 341312 | MONTANEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1420657 | MONTAÑEZ ORTIZ, HÉCTOR | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO U-8 AVE. TROCHE | | | CAGUAS | PR | 00725 |
| 341313 | MONTANEZ ORTIZ, IRIS | ADDRESS ON FILE | | | | | | |
| 804385 | MONTANEZ ORTIZ, JOEL | ADDRESS ON FILE | | | | | | |
| 2098116 | Montanez Ortiz, Jorge L | ADDRESS ON FILE | | | | | | |
| 2077739 | Montanez Ortiz, Jorge L. | ADDRESS ON FILE | | | | | | |
| 341314 | Montanez Ortiz, Jorge L. | ADDRESS ON FILE | | | | | | |
| 341315 | Montanez Ortiz, Jose M | ADDRESS ON FILE | | | | | | |
| 341316 | MONTANEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1599023 | Montanez Ortiz, Luis David | ADDRESS ON FILE | | | | | | |
| 341317 | MONTANEZ ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 804386 | MONTANEZ ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 341318 | MONTANEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1804569 | Montanez Ortiz, Maria | ADDRESS ON FILE | | | | | | |
| 341319 | MONTANEZ ORTIZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 2157748 | Montanez Ortiz, Perfecto | ADDRESS ON FILE | | | | | | |
| 341320 | MONTANEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 341321 | MONTANEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 804387 | MONTANEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 341322 | MONTANEZ OSORIO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 341323 | MONTANEZ OSORIO, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 341325 | MONTANEZ PADILLA, ATMAYDA | ADDRESS ON FILE | | | | | | |
| 341324 | MONTANEZ PADILLA, ATMAYDA | ADDRESS ON FILE | | | | | | |
| 1942090 | Montanez Padilla, Datmarys | ADDRESS ON FILE | | | | | | |
| 341327 | MONTANEZ PADILLA, DATMARYS | ADDRESS ON FILE | | | | | | |
| 1942090 | Montanez Padilla, Datmarys | ADDRESS ON FILE | | | | | | |
| 341326 | MONTANEZ PADILLA, DATMARYS | ADDRESS ON FILE | | | | | | |
| 341328 | MONTANEZ PADILLA, JAIME L | ADDRESS ON FILE | | | | | | |
| 341329 | Montanez Padilla, Luis E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 341331 | MONTANEZ PADILLA, LUNUEL | ADDRESS ON FILE | | | | | | | |
| 341332 | MONTANEZ PADILLA, LUNUEL | ADDRESS ON FILE | | | | | | | |
| 341333 | MONTANEZ PADILLA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 804388 | MONTANEZ PAGAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 341334 | MONTANEZ PAGAN, DIANA | ADDRESS ON FILE | | | | | | | |
| 341335 | MONTANEZ PAGAN, EDGARD | ADDRESS ON FILE | | | | | | | |
| 341336 | MONTANEZ PAGAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1466990 | MONTANEZ PARRILLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2055315 | Montanez Parrilla, Yolanda | ADDRESS ON FILE | | | | | | | |
| 341337 | MONTANEZ PEDRAZA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 341338 | Montanez Perez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 341339 | MONTANEZ PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 341340 | MONTANEZ PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 341341 | MONTANEZ PEREZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 341342 | MONTANEZ PEREZ, JESSIE | ADDRESS ON FILE | | | | | | | |
| 341343 | MONTANEZ PEREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 341344 | MONTANEZ PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 341345 | MONTANEZ PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 341346 | MONTANEZ PEREZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 341347 | MONTANEZ PETERSON, ANGELA O | ADDRESS ON FILE | | | | | | | |
| 341348 | MONTANEZ PETERSON, OLGA A. | ADDRESS ON FILE | | | | | | | |
| 341349 | MONTANEZ PINEIRO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 341350 | MONTANEZ PINTOR, LIDIA | ADDRESS ON FILE | | | | | | | |
| 341351 | MONTANEZ PLUMBING & ELECTRICAL SUPPLIES | 22 CALLE TETUAN | | | | GUAYAMA | PR | 00784 | |
| 341352 | MONTANEZ PLUMBING & ELECTRICAL SUPPLIES | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00918 | |
| 341353 | MONTANEZ PORTALATIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 341354 | MONTANEZ PORTALATIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 804389 | MONTANEZ PORTALATIN, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 341355 | MONTANEZ PRINCIPE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 341356 | MONTANEZ PRINCIPE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 341357 | MONTANEZ PROSPERE, GRETEL | ADDRESS ON FILE | | | | | | | |
| 341358 | MONTANEZ QUINONES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 804390 | MONTANEZ QUINONES, AILEEN | ADDRESS ON FILE | | | | | | | |
| 1733812 | Montanez Quinones, Aileen | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 341359 | MONTANEZ QUINONES, LOREN | ADDRESS ON FILE | | | | | | | |
| 341360 | MONTANEZ QUINONES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 341361 | MONTANEZ QUINONES, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 341362 | MONTANEZ QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 341363 | MONTANEZ QUINONEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1764244 | MONTANEZ RAMOS , JOSE A | ADDRESS ON FILE | | | | | | | |
| 341364 | MONTANEZ RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 341365 | MONTANEZ RAMOS, ALISHUA | ADDRESS ON FILE | | | | | | | |
| 341366 | Montanez Ramos, Esaul | ADDRESS ON FILE | | | | | | | |
| 2187021 | Montanez Ramos, Jeannette | ADDRESS ON FILE | | | | | | | |
| 341367 | MONTANEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 341277 | Montanez Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 341330 | Montanez Ramos, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 341368 | MONTANEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 341369 | MONTANEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 341370 | MONTANEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 1420658 | MONTAÑEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 341371 | MONTANEZ RAMOS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 341372 | MONTANEZ RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 341373 | MONTANEZ REYES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2134624 | Montanez Reyes, Antonia | ADDRESS ON FILE | | | | | | | |
| 341374 | MONTANEZ REYES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 341375 | MONTAÑEZ REYES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 341376 | MONTANEZ REYES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 2148214 | Montanez Reyes, Juan | ADDRESS ON FILE | | | | | | | |
| 341377 | MONTANEZ RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 341378 | MONTANEZ RIOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 1595165 | Montanez Rios, Jeanette | ADDRESS ON FILE | | | | | | | |
| 341379 | MONTANEZ RIOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 341380 | MONTANEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 341381 | MONTANEZ RIOS, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 341382 | MONTANEZ RIOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 341384 | MONTANEZ RIOS, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 341383 | MONTANEZ RIOS, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 341385 | MONTANEZ RIOS, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 341386 | MONTANEZ RIVERA, ARELYS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1768793 | Montañez Rivera, Arelys | ADDRESS ON FILE | | | | | | | |
| 1768793 | Montañez Rivera, Arelys | ADDRESS ON FILE | | | | | | | |
| 341387 | MONTANEZ RIVERA, BEATRIZ S. | ADDRESS ON FILE | | | | | | | |
| 341388 | MONTANEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 341389 | MONTANEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 804391 | MONTANEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 804392 | MONTANEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341390 | MONTANEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 341391 | MONTANEZ RIVERA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 341392 | MONTANEZ RIVERA, DORA L | ADDRESS ON FILE | | | | | | | |
| 1868283 | Montanez Rivera, Dora Luz | ADDRESS ON FILE | | | | | | | |
| 341393 | MONTANEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 2159556 | Montanez Rivera, Eugenio | ADDRESS ON FILE | | | | | | | |
| 1545069 | Montanez Rivera, Iris V. | ADDRESS ON FILE | | | | | | | |
| 341394 | MONTANEZ RIVERA, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 853738 | MONTAÑEZ RIVERA, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 341395 | MONTANEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 341396 | MONTANEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 341397 | MONTANEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 341398 | MONTANEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 341399 | MONTANEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 341400 | Montanez Rivera, Juan J | ADDRESS ON FILE | | | | | | | |
| 341401 | MONTANEZ RIVERA, KAREEN | ADDRESS ON FILE | | | | | | | |
| 341402 | MONTANEZ RIVERA, LIMARIS E | ADDRESS ON FILE | | | | | | | |
| 341403 | MONTANEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 341404 | Montanez Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 341405 | Montanez Rivera, Luis O | ADDRESS ON FILE | | | | | | | |
| 341406 | MONTANEZ RIVERA, LYDIETTE | ADDRESS ON FILE | | | | | | | |
| 341407 | MONTANEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 341408 | MONTANEZ RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 341410 | MONTANEZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1889607 | Montanez Rivera, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 341411 | MONTANEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 341412 | MONTANEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 341413 | MONTANEZ RIVERA, MARLY ANN | ADDRESS ON FILE | | | | | | | |
| 341414 | MONTANEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 804394 | MONTANEZ RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| 341415 | MONTANEZ RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 341416 | MONTANEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 341417 | MONTANEZ RIVERA, NORIS | ADDRESS ON FILE | | | | | | | | |
| 2069382 | MONTANEZ RIVERA, NORIS | ADDRESS ON FILE | | | | | | | | |
| 341419 | MONTANEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 341421 | MONTANEZ RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | | |
| 341422 | MONTANEZ RIVERA, REINA I | ADDRESS ON FILE | | | | | | | | |
| 1733472 | Montanez Rivera, Reina Ivelisse | ADDRESS ON FILE | | | | | | | | |
| 341423 | MONTANEZ RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 341424 | MONTANEZ RIVERA, SOMARA | ADDRESS ON FILE | | | | | | | | |
| 341418 | MONTANEZ RIVERO, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 341418 | MONTANEZ RIVERO, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 341425 | MONTANEZ ROBLES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 341426 | MONTANEZ RODRIGUEZ, ADA R | ADDRESS ON FILE | | | | | | | | |
| 341427 | MONTANEZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | | |
| 1780322 | Montanez Rodriguez, Aida | ADDRESS ON FILE | | | | | | | | |
| 804395 | MONTANEZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | | |
| 341428 | MONTANEZ RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | | |
| 804396 | MONTANEZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | | |
| 341429 | MONTANEZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | | |
| 341430 | MONTANEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 341431 | MONTANEZ RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | | |
| 341432 | MONTANEZ RODRIGUEZ, CHAYANNE M | ADDRESS ON FILE | | | | | | | | |
| 341433 | MONTANEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 2059249 | Montanez Rodriguez, Damarys | ADDRESS ON FILE | | | | | | | | |
| 804397 | MONTANEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | | |
| 341434 | Montanez Rodriguez, Edward | ADDRESS ON FILE | | | | | | | | |
| 1477038 | MONTANEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | | |
| 341436 | MONTANEZ RODRIGUEZ, GERALDO | ADDRESS ON FILE | | | | | | | | |
| 341437 | MONTANEZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 341438 | MONTANEZ RODRIGUEZ, HAYDE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2099457 | Montanez Rodriguez, Haydee | ADDRESS ON FILE | | | | | | | |
| 341440 | MONTANEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 341441 | MONTANEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 341442 | MONTANEZ RODRIGUEZ, JENNIFER D | ADDRESS ON FILE | | | | | | | |
| 804399 | MONTANEZ RODRIGUEZ, JENNYFER D | ADDRESS ON FILE | | | | | | | |
| 341443 | MONTANEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 341444 | MONTANEZ RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 341445 | MONTANEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 804400 | MONTANEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 341446 | MONTANEZ RODRIGUEZ, NAIZA | ADDRESS ON FILE | | | | | | | |
| 341447 | Montanez Rodriguez, Naiza R | ADDRESS ON FILE | | | | | | | |
| 341448 | MONTANEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 341449 | MONTANEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 341450 | MONTANEZ RODRIGUEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 341451 | MONTANEZ RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 341452 | MONTANEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 341453 | MONTANEZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 853739 | MONTAÑEZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 341454 | Montanez Rodriguez, Virgen M. | ADDRESS ON FILE | | | | | | | |
| 341455 | MONTANEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 341456 | MONTANEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 341457 | MONTANEZ RODRIGUEZ, YARELIE A | ADDRESS ON FILE | | | | | | | |
| 341458 | MONTANEZ RODRIQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 341459 | MONTANEZ ROLDAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 341460 | MONTANEZ ROLON, CELINET | ADDRESS ON FILE | | | | | | | |
| 341461 | MONTANEZ ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 341462 | MONTANEZ ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2160238 | Montanez Roman, Felix | ADDRESS ON FILE | | | | | | |
| 804401 | MONTANEZ ROMAN, MONICA | ADDRESS ON FILE | | | | | | |
| 341463 | Montanez Roman, Ricardo | ADDRESS ON FILE | | | | | | |
| 341464 | MONTANEZ ROMAN, ROLANDO | ADDRESS ON FILE | | | | | | |
| 341465 | MONTANEZ ROSA, CARMEN | ADDRESS ON FILE | | | | | | |
| 341466 | MONTANEZ ROSA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 341467 | MONTANEZ ROSA, DINORAH | ADDRESS ON FILE | | | | | | |
| 341468 | MONTANEZ ROSA, FELIX | ADDRESS ON FILE | | | | | | |
| 2094988 | MONTAÑEZ ROSA, IVETTE Y OTROS | LCDA. MELBA DEL C. RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 |
| 1420659 | MONTAÑEZ ROSA, IVETTE Y OTROS | MELBA DEL C. RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 |
| 2094988 | MONTAÑEZ ROSA, IVETTE Y OTROS | URB. VALENTINA #61 | | | | San Lorenzo | PR | 00754 |
| 341470 | MONTANEZ ROSA, NELSON | ADDRESS ON FILE | | | | | | |
| 341471 | MONTANEZ ROSA, SILVANA | ADDRESS ON FILE | | | | | | |
| 804402 | MONTANEZ ROSA, SILVANA | ADDRESS ON FILE | | | | | | |
| 341472 | MONTANEZ ROSADO, ELBA I | ADDRESS ON FILE | | | | | | |
| 341473 | MONTANEZ ROSADO, IRVIN | ADDRESS ON FILE | | | | | | |
| 341474 | MONTANEZ ROSADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 341475 | MONTANEZ ROSADO, LAURA | ADDRESS ON FILE | | | | | | |
| 341476 | MONTANEZ ROSADO, TOMAS | ADDRESS ON FILE | | | | | | |
| 341477 | MONTANEZ ROSARIO, BENEDICTA | ADDRESS ON FILE | | | | | | |
| 341478 | MONTANEZ ROSARIO, ELI | ADDRESS ON FILE | | | | | | |
| 341479 | MONTANEZ ROSARIO, ELI T. | ADDRESS ON FILE | | | | | | |
| 341480 | MONTANEZ ROSARIO, ELI T. | ADDRESS ON FILE | | | | | | |
| 341481 | MONTANEZ ROSARIO, MARIADELA | ADDRESS ON FILE | | | | | | |
| 1593465 | Montañez Rosario, Mariadela | ADDRESS ON FILE | | | | | | |
| 341482 | MONTANEZ ROSARIO, NELSON | ADDRESS ON FILE | | | | | | |
| 341483 | MONTANEZ ROSARIO, WILNELIA | ADDRESS ON FILE | | | | | | |
| 341484 | MONTANEZ ROTGER, MC TEDDY | ADDRESS ON FILE | | | | | | |
| 341485 | MONTANEZ RUIZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 341486 | MONTANEZ RUIZ, ARISTIDES | ADDRESS ON FILE | | | | | | |
| 341487 | MONTANEZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 341488 | MONTANEZ RUIZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 341489 | MONTANEZ RUIZ, GLORINET | ADDRESS ON FILE | | | | | | |
| 341490 | MONTANEZ RUIZ, HECTOR J. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 341491 | MONTANEZ SAAVINO, HERIBERTA | ADDRESS ON FILE | | | | | | | |
| 341492 | MONTANEZ SAINZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 341493 | MONTANEZ SAN MIGUEL, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 341494 | MONTANEZ SANCHEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 341495 | MONTANEZ SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 804403 | MONTANEZ SANCHEZ, JOSSAHIRA M | ADDRESS ON FILE | | | | | | | |
| 341439 | MONTANEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 341496 | MONTANEZ SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 853740 | MONTAÑEZ SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 341497 | MONTANEZ SANCHEZ, MARIBETH | ADDRESS ON FILE | | | | | | | |
| 341498 | MONTANEZ SANCHEZ, MEXAYRA | ADDRESS ON FILE | | | | | | | |
| 341499 | MONTANEZ SANCHEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 2157741 | Montanez Sanchez, Orlando | ADDRESS ON FILE | | | | | | | |
| 341500 | MONTANEZ SANCHEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 341501 | MONTANEZ SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 341502 | MONTANEZ SANTANA, FERDINAN | ADDRESS ON FILE | | | | | | | |
| 804404 | MONTANEZ SANTANA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 341503 | MONTANEZ SANTANA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 1781199 | MONTANEZ SANTANA, KARLY A. | ADDRESS ON FILE | | | | | | | |
| 804405 | MONTANEZ SANTANA, SYLMA | ADDRESS ON FILE | | | | | | | |
| 341505 | MONTANEZ SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 341506 | MONTANEZ SANTIAGO, ADRIEL T | ADDRESS ON FILE | | | | | | | |
| 341507 | MONTANEZ SANTIAGO, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 341508 | MONTANEZ SANTIAGO, HUGO | ADDRESS ON FILE | | | | | | | |
| 341509 | Montanez Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 341510 | MONTANEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 341511 | MONTANEZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 341512 | MONTANEZ SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 804406 | MONTANEZ SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341513 | MONTANEZ SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2047240 | MONTANEZ SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 341514 | MONTANEZ SANTOS, GLADYMIR | ADDRESS ON FILE | | | | | | |
| 341515 | MONTANEZ SANTOS, HUGO | ADDRESS ON FILE | | | | | | |
| 1831892 | Montanez Santos, Ignacia | ADDRESS ON FILE | | | | | | |
| 341516 | MONTANEZ SANTOS, IGNACIA | ADDRESS ON FILE | | | | | | |
| 804407 | MONTANEZ SANTOS, JEANCARLOS | ADDRESS ON FILE | | | | | | |
| 804408 | MONTANEZ SANTOS, MARILYN | ADDRESS ON FILE | | | | | | |
| 341517 | MONTANEZ SANTOS, MARILYN | ADDRESS ON FILE | | | | | | |
| 2054208 | Montanez Santos, Marilyn I. | ADDRESS ON FILE | | | | | | |
| 341518 | MONTANEZ SANTOS, RADAMES | ADDRESS ON FILE | | | | | | |
| 341519 | MONTANEZ SANTOS, SHARON | ADDRESS ON FILE | | | | | | |
| 341520 | MONTANEZ SANTOS, SHELYMAR | ADDRESS ON FILE | | | | | | |
| 341521 | Montanez Serrano, Hector | ADDRESS ON FILE | | | | | | |
| 341522 | MONTANEZ SERRANO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 341523 | MONTANEZ SERRANO, JUANITA | ADDRESS ON FILE | | | | | | |
| 341524 | MONTANEZ SERRANO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 341525 | MONTANEZ SKERETT, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 341527 | MONTANEZ SOLIS, MADERLYN | ADDRESS ON FILE | | | | | | |
| 341528 | MONTANEZ SOTO, CARMELO J. | ADDRESS ON FILE | | | | | | |
| 341529 | MONTANEZ SOTO, HECTOR | ADDRESS ON FILE | | | | | | |
| 804409 | MONTANEZ SUAREZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 341530 | MONTANEZ SUAREZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 1889831 | Montanez Suarez, Paulina | ADDRESS ON FILE | | | | | | |
| 341531 | MONTANEZ SULIVERES, NORMA | ADDRESS ON FILE | | | | | | |
| 341532 | MONTANEZ SUPER ESSO | PO BOX 1295 SUITE333 | | | | SAN LORENZO | PR | 00754 |
| 341533 | MONTANEZ TIRADO, MARIGLORIA | ADDRESS ON FILE | | | | | | |
| 341534 | MONTANEZ TIRADO, SHARON G. | ADDRESS ON FILE | | | | | | |
| 341535 | MONTANEZ TORRES, ALEX | ADDRESS ON FILE | | | | | | |
| 341536 | MONTANEZ TORRES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 341537 | MONTANEZ TORRES, FABRI | ADDRESS ON FILE | | | | | | |
| 341538 | Montanez Torres, Gil A | ADDRESS ON FILE | | | | | | |
| 341539 | MONTANEZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 341540 | MONTANEZ TORRES, MYRIAM J | ADDRESS ON FILE | | | | | | |
| 341541 | MONTANEZ TORRES, RAYMOND | ADDRESS ON FILE | | | | | | |
| 341542 | MONTANEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | |
| 341543 | MONTANEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | |
| 341544 | MONTANEZ TORRES, TOMAS | ADDRESS ON FILE | | | | | | |
| 341545 | MONTANEZ TRANSPORT INC | PO BOX 2500 SUITE 244 | | | | TOA BAJA | PR | 00951 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 341546 | MONTANEZ TRINIDAD, RAQUEL I | ADDRESS ON FILE | | | | | | |
| 341547 | Montanez Vargas, Andy | ADDRESS ON FILE | | | | | | |
| 341548 | MONTANEZ VARGAS, JORGE | ADDRESS ON FILE | | | | | | |
| 341549 | MONTANEZ VARGAS, NOEMI | ADDRESS ON FILE | | | | | | |
| 341550 | MONTANEZ VAZQUE, AMARYLIS | ADDRESS ON FILE | | | | | | |
| 341551 | Montanez Vazquez, Alma | ADDRESS ON FILE | | | | | | |
| 341552 | MONTANEZ VAZQUEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 341553 | MONTANEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 341554 | MONTANEZ VAZQUEZ, DIANNA | ADDRESS ON FILE | | | | | | |
| 341555 | MONTANEZ VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 341556 | MONTANEZ VAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 341557 | MONTANEZ VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 341558 | MONTANEZ VAZQUEZ, OHANDA L | ADDRESS ON FILE | | | | | | |
| 341559 | MONTANEZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 341560 | MONTANEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 341561 | MONTANEZ VEGA, CARMELO | ADDRESS ON FILE | | | | | | |
| 341562 | MONTANEZ VEGA, FLOR | ADDRESS ON FILE | | | | | | |
| 341563 | MONTANEZ VEGA, NILDA | ADDRESS ON FILE | | | | | | |
| 341564 | MONTANEZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 341565 | MONTANEZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 341566 | MONTANEZ VELAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 341567 | MONTANEZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 341568 | MONTANEZ VELEZ, MARIOLY | ADDRESS ON FILE | | | | | | |
| 341569 | MONTANEZ VERDON, ISAAC | ADDRESS ON FILE | | | | | | |
| 341570 | MONTANEZ VIROLA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 341571 | MONTANEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 2230958 | Montañez, Angel L. | ADDRESS ON FILE | | | | | | |
| 1515434 | Montanez, Carlos | ADDRESS ON FILE | | | | | | |
| 341572 | MONTANEZ, CARLOS G. | ADDRESS ON FILE | | | | | | |
| 2133195 | Montanez, Carmen Albert | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 2031124 | Montanez, Carmen I. | ADDRESS ON FILE | | | | | | |
| 341573 | MONTANEZ, CONFESOR | ADDRESS ON FILE | | | | | | |
| 2089798 | Montanez, Daniel De Jesus | ADDRESS ON FILE | | | | | | |
| 341574 | MONTANEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 341575 | MONTANEZ, ESTEFANIA | ADDRESS ON FILE | | | | | | |
| 341576 | MONTANEZ, IRIS V | ADDRESS ON FILE | | | | | | |
| 341577 | MONTANEZ, JOSELITO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 341578 | MONTANEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 341579 | MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2180163 | Montanez, Luis G. | Santa Paula | V-20 Juan Ramos | | | Guaynabo | PR | 00969 |
| 341580 | MONTANEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 341581 | MONTANEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 341582 | MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1497026 | Montanez, Marilyn | ADDRESS ON FILE | | | | | | |
| 1687544 | Montañez, Minerva Rivera | ADDRESS ON FILE | | | | | | |
| 804410 | MONTANEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 2205768 | Montañez, Vicenta | ADDRESS ON FILE | | | | | | |
| 341583 | MONTANEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 341585 | MONTANEZ,LUIS G. | ADDRESS ON FILE | | | | | | |
| 1972045 | Montanez-Andino, Isidra | ADDRESS ON FILE | | | | | | |
| 341586 | MONTANILE PERROTA MD, EGIDIO | ADDRESS ON FILE | | | | | | |
| 341587 | MONTANO AUTO SALES | PO BOX 1627 | | | | RIO GRANDE | PR | 00745 |
| 341588 | MONTANO CONCEPCION WALTER | ADDRESS ON FILE | | | | | | |
| 341589 | MONTANO CRUZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1420660 | MONTAÑO CURIEL, WALTER | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL A-10 CARR. 174 | | | BAYAMÓN | PR | 00956 |
| 341590 | MONTANO DE LA CRUZ, CESAR | ADDRESS ON FILE | | | | | | |
| 341591 | MONTANO DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 341593 | MONTANO DIAZ, WILFRED | ADDRESS ON FILE | | | | | | |
| 341592 | MONTANO DIAZ, WILFRED | ADDRESS ON FILE | | | | | | |
| 341594 | MONTANO DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 341595 | MONTANO DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 341597 | MONTANO DOMENECH, YOLYANN | ADDRESS ON FILE | | | | | | |
| 804411 | MONTANO DOMENECH, YOLYANN M. | ADDRESS ON FILE | | | | | | |
| 804412 | MONTANO ESCOBAR, ZAIDA | ADDRESS ON FILE | | | | | | |
| 341598 | MONTANO ESCOBAR, ZAIDA E | ADDRESS ON FILE | | | | | | |
| 341599 | MONTANO GARCIA, REY FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1570437 | Montano Gomez , Orlando J | ADDRESS ON FILE | | | | | | |
| 341600 | MONTANO GOMEZ, ALMA I | ADDRESS ON FILE | | | | | | |
| 341601 | MONTANO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 341602 | MONTANO GONZALEZ, SHERYMAR | ADDRESS ON FILE | | | | | | | |
| 1726833 | MONTANO LEBRON, DEBORAH E | ADDRESS ON FILE | | | | | | | |
| 341603 | MONTANO LEBRON, DEBORAH E | ADDRESS ON FILE | | | | | | | |
| 341604 | Montano Maldonado, Angel F | ADDRESS ON FILE | | | | | | | |
| 341605 | MONTANO MERCADO, YAHAIRA L | ADDRESS ON FILE | | | | | | | |
| 341606 | MONTANO MORALES, NASHBLY | ADDRESS ON FILE | | | | | | | |
| 341607 | MONTANO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 341608 | Montano Ortiz, Maritza A | ADDRESS ON FILE | | | | | | | |
| 341609 | MONTANO PEREZ, CELIDA | ADDRESS ON FILE | | | | | | | |
| 804413 | MONTANO PEREZ, CELIDA | ADDRESS ON FILE | | | | | | | |
| 341610 | MONTANO PEREZ, CELIDA | ADDRESS ON FILE | | | | | | | |
| 341611 | MONTANO QUINONES, DELIA E | ADDRESS ON FILE | | | | | | | |
| 2157652 | Montano Quinones, Wigberto | ADDRESS ON FILE | | | | | | | |
| 341612 | Montano Quinones, Wigberto | ADDRESS ON FILE | | | | | | | |
| 1258844 | MONTANO QUINONES, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 341613 | MONTANO RIVERA MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| 341614 | MONTANO RIVERA, CHARIMAR | ADDRESS ON FILE | | | | | | | |
| 341615 | MONTANO RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 341616 | MONTANO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 341617 | MONTANO TORRES, BRENDA S | ADDRESS ON FILE | | | | | | | |
| 804414 | MONTANO TORRES, BRENDA S. | ADDRESS ON FILE | | | | | | | |
| 1847506 | Montano Torres, Judith | ADDRESS ON FILE | | | | | | | |
| 341618 | MONTANO TORRES, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 341619 | MONTANO TORRES, WALYMAR | ADDRESS ON FILE | | | | | | | |
| 341620 | MONTANO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 341621 | MONTANO VERA, ARELIS M | ADDRESS ON FILE | | | | | | | |
| 341622 | MONTANO VERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 341623 | MONTANO VIDAL, EILEEN | ADDRESS ON FILE | | | | | | | |
| 341625 | MONTANO, YRIS N | ADDRESS ON FILE | | | | | | | |
| 341626 | MONTAPERTO RODRIGUEZ, PIER PAOLO | ADDRESS ON FILE | | | | | | | |
| 341627 | MONTAQEZ ALICEA, EVA | ADDRESS ON FILE | | | | | | | |
| 341628 | MONTAQEZ BAEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 341629 | MONTAQEZ CARDONA, VILMA R | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 341630 | MONTAQEZ CONCEPCION, CRUZ E | ADDRESS ON FILE | | | | | | |
| 341631 | MONTAQEZ FERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 341632 | MONTAQEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | |
| 341633 | MONTAQEZ FIGUEROA, ROSALIA | ADDRESS ON FILE | | | | | | |
| 341634 | MONTAQEZ FRANCO, EVA M | ADDRESS ON FILE | | | | | | |
| 341635 | MONTAQEZ GOMEZ, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 341636 | MONTAQEZ GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 341637 | MONTAQEZ MARTINEZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 341638 | MONTAQEZ PADILLA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 341639 | MONTAQEZ SUAREZ, PAULINA | ADDRESS ON FILE | | | | | | |
| 341640 | MONTAS RAMIREZ, MAYERLINNE | ADDRESS ON FILE | | | | | | |
| 341641 | MONTAS RAPOSO, BERNARDA | ADDRESS ON FILE | | | | | | |
| 1941903 | Montas Raposo, Bernarda Lisbeth | ADDRESS ON FILE | | | | | | |
| 848246 | MONTBRUN & ASOCIADOS | C32 AM13 RES BAIROA | | | | CAGUAS | PR | 00725 |
| 725094 | MONTBRUN Y ASOCIADOS | RES BAIROA | AM 13 CALLE C32 | | | CAGUAS | PR | 00725 |
| 725096 | MONTE ALTO S E | P O BOX 13487 | | | | SAN JUAN | PR | 00908 |
| 725097 | MONTE ATENAS S E | MSC 323 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 |
| 725098 | MONTE BRISAS AUTO PARTS | HC 866 BOX 5772 | | | | FAJARDO | PR | 00738 |
| 725099 | MONTE BRISAS AUTO PARTS | URB MONTE BRISAS | A 76 AVE EL CONQUISTADOR | | | FAJARDO | PR | 00738 |
| 341642 | Monte Caraballo, Benjamin | ADDRESS ON FILE | | | | | | |
| 725100 | MONTE CARMELO | PO BOX 173 | | | | PENUELAS | PR | 00624 |
| 341643 | MONTE CRISTO INC | PO BOX 364089 | | | | SAN JUAN | PR | 00936-4089 |
| 341644 | MONTE DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 341645 | MONTE DORARO, CORP | PMB 814 P.O. BOX 4960 | | | | CAGUAS | PR | 00726-4960 |
| 725101 | MONTE ENVIROMENTAL SERVICES | 1600 THOMPSON PARKWAY | | | | SARASOTA | FL | 342236 |
| 341646 | MONTE MALL REALTY SE | 654 PLAZA STE 933 | 654 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 |
| 341647 | MONTE OLIVERAS, JULIE | ADDRESS ON FILE | | | | | | |
| 725102 | MONTE OLIVO SERVICE STATION GULF | URB EL DORADO D9 CALLE 4 | | | | GUAYAMA | PR | 00784 |
| 725095 | MONTE PALLATIUM DEVELOPMENT | 239 AVE ARTERIAL HOSTOS | EDIF CAPITAL CENTER | STE 900 TORRE SUR | | SAN JUAN | PR | 00918-1476 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 725103 | MONTE REAL DEVELOPMENT CORP | PMB 105 | HC BOX 29030 | | | CAGUAS | PR | 00725 |
| 341648 | Monte Vazquez, Anibal | ADDRESS ON FILE | | | | | | |
| 341649 | MONTEAGUDO ALFONSO, OMAR | ADDRESS ON FILE | | | | | | |
| 341650 | MONTEAGUDO ALMONTE, DAYNATA | ADDRESS ON FILE | | | | | | |
| 341651 | Monteagudo Matos, Albert | ADDRESS ON FILE | | | | | | |
| 341652 | MONTEAGUDO MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 341653 | MONTEAGUDO RAMOS, REYNALDO | ADDRESS ON FILE | | | | | | |
| 341654 | Monteagudo Rivera, Luis A | ADDRESS ON FILE | | | | | | |
| 341655 | MONTEAGUDO RIVERA, MARISEL | ADDRESS ON FILE | | | | | | |
| 341656 | MONTEAGUDO RODRIGUEZ, DAYNA | ADDRESS ON FILE | | | | | | |
| 725104 | MONTEBELLO MEAT PROCESSING CORP | URB VALPARAISO | D22 CALLE 3 | | | TOA BAJA | PR | 00949 |
| 725105 | MONTEBRISAS ESSO SERVICENTER | P O BOX 420 | | | | FAJARDO | PR | 00738 |
| 725106 | MONTEBRISAS S E | UNION PLAZA BLDG SUITE 912 | 416 PONCE DE LEON AVE | | | HATO REY | PR | 00918 |
| 848247 | MONTEBRISAS SERVICENTER Y/O EFRAIN CLAUDIO | PO BOX 420 | | | | FAJARDO | PR | 00738 |
| 725107 | MONTECARLO FLOWER SHOP | URB MONTECARLO | 40 CALLLE 23 A | | | SAN JUAN | PR | 00922 |
| 341657 | MONTECINO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 341658 | MONTECLARO | BOX 447 | | | | SAN JUAN | PR | 00721 |
| 341659 | MONTECLARO | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 341660 | MONTECLARO | HC 1 BOX 12657 | | | | RIO GRANDE | PR | 00745-9612 |
| 1256690 | MONTECLARO, INC. | ADDRESS ON FILE | | | | | | |
| 341661 | MONTECRISTO DEVELOPMENT AND INVESTM | PO BOX 155 | | | | ANASCO | PR | 00610 |
| 341662 | MONTEFIORE MEDICAL CENTER | 111 E 210TH ST | | | | BRONX | NY | 10467-2490 |
| 725108 | MONTEFIORE MEDICAL CENTER | 111 EAST 21 OTH ST | | | | BRONX | NY | 10467-2490 |
| 341663 | MONTEFIORE MEDICAL CENTER | 2532 GRAND CONCOURSE | | | | BRONX | NY | 10458 |
| 341664 | MONTEFIORE MEDICAL CENTER | 871 PROSPECT AVE | | | | BRONX | NY | 10459 |
| 1829932 | Montegero, Bienvenido Cruz | ADDRESS ON FILE | | | | | | |
| 725109 | MONTEHIEDRA COMMUNITY | URB MONTEHIEDRA | 350 AVE MONTEHIEDRA | | | SAN JUAN | PR | 00926-7008 |
| 341665 | MONTEHIEDRA HOME ESTATE LLC | PO BOX 8121 | | | | SAN JUAN | PR | 00910 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 341666 | Montehiedra MRI & CT Center | Montehiedra Shooping Center Suite 205 | | | | San Juan | PR | 00926 | |
| 341667 | MONTEIRO HERNANDEZ, TRACY | ADDRESS ON FILE | | | | | | | |
| 341668 | MONTELARA TIRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 341669 | MONTELONGO BOLLAND, JOSE | ADDRESS ON FILE | | | | | | | |
| 341670 | MONTEMOINO QUINONES, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 341671 | MONTEMOINO VIDAL, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 341672 | MONTENEGRO ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 341673 | MONTENEGRO COLLAZO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 341674 | MONTENEGRO COLLAZO, MAGALYN | ADDRESS ON FILE | | | | | | | |
| 341675 | MONTENEGRO COVERS INT/CARIDAD MONTENEGRO DBA | RR-9 BOX 1662 CUPEY ALTO | | | | SAN JUAN | PR | 00926-9745 | |
| 725110 | MONTENEGRO COVERS INTERIORS | RR 9 BOX 1662 | | | | SAN JUAN | PR | 00926-9745 | |
| 341676 | MONTENEGRO FELICIANO, SHEILA DALIRIS | ADDRESS ON FILE | | | | | | | |
| 341677 | MONTENEGRO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 341678 | MONTENEGRO MONTES, GABINO | ADDRESS ON FILE | | | | | | | |
| 341679 | MONTENEGRO MONTES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 341680 | MONTENEGRO ORTIZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 341681 | MONTENEGRO ORTIZ, ADRIENE | ADDRESS ON FILE | | | | | | | |
| 341682 | MONTENEGRO ORTIZ, MAGDALISSE | ADDRESS ON FILE | | | | | | | |
| 341683 | MONTENEGRO ORTIZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 804415 | MONTENEGRO ORTIZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 341684 | MONTENEGRO ORTIZ, SARA E. | ADDRESS ON FILE | | | | | | | |
| 341685 | MONTENEGRO POBLETE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 341686 | MONTENEGRO QUINTERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 341687 | MONTENEGRO ROHENA, JULIA | ADDRESS ON FILE | | | | | | | |
| 341688 | MONTENEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 341689 | MONTEPIO CONSTRUCTION , INC. | P.O. BOX 3966 | | | | TRUJILLO ALTO | PR | 00969-0000 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 725111 | MONTEQUIN DIST. | P O BOX 11269 | | | | SAN JUAN | PR | 00922 | |
| 341690 | MONTEQUIN DISTRIBUTORS INC | PO BOX 11269 | | | | SAN JUAN | PR | 00922 | |
| 341691 | MONTEQUIN GUMA, MARIOLA | ADDRESS ON FILE | | | | | | | |
| 725112 | MONTEREY MARINE | UNIVERSITY GARDE | 270 AVE JESUS T PINER URB HYDE PARK | | | SAN JUAN | PR | 00918 | |
| 725113 | MONTEREY MARINE | UNIVERSITY GARDEN | 270 AVE JESUS T PINER URB HYDE PARK | | | SAN JUAN | PR | 00918 | |
| 341693 | MONTERO & ORTIZ CONSULTING GROUP CORP | P O BOX 32274 | | | | PONCE | PR | 00732-2274 | |
| 341694 | MONTERO ACEVEDO, LESBIA | ADDRESS ON FILE | | | | | | | |
| 804416 | MONTERO ACEVEDO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 341695 | MONTERO AGOSTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 341696 | MONTERO ALAYON, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 341697 | MONTERO ALICEA, AURORA | ADDRESS ON FILE | | | | | | | |
| 341698 | MONTERO ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 341699 | MONTERO ALVARADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 341700 | MONTERO ALVAREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 341701 | MONTERO ARAUJO, MARIA | ADDRESS ON FILE | | | | | | | |
| 341702 | MONTERO ARCE, AIMEE | ADDRESS ON FILE | | | | | | | |
| 804417 | MONTERO ARCE, JANICE | ADDRESS ON FILE | | | | | | | |
| 341703 | MONTERO ARROYO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 725114 | MONTERO AUTO AIR | PARCELAS LAS LUISA | 19 CALLE OPALO | | | MANATI | PR | 00674 | |
| 341704 | MONTERO AVILES, AIXA | ADDRESS ON FILE | | | | | | | |
| 804418 | MONTERO AVILES, AIXA | ADDRESS ON FILE | | | | | | | |
| 341705 | MONTERO AVILES, ANA L. | ADDRESS ON FILE | | | | | | | |
| 341706 | MONTERO AYALA, LIZA | ADDRESS ON FILE | | | | | | | |
| 341707 | MONTERO BAEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 341708 | MONTERO BERMUDEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1420661 | MONTERO CABALLERO, ALEXANDER | JOSÉ OSVALDO COTTO LUNA | APARTADO 2234 | | | CAYEY, | PR | 00737 | |
| 341709 | MONTERO CARO, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 341710 | MONTERO CARRILLO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 804420 | MONTERO CASTRO, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 341711 | MONTERO CASTRO, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| 804421 | MONTERO CASTRO, ZAIRA I | ADDRESS ON FILE | | | | | | | |
| 341712 | MONTERO CASTRO, ZAIRA I | ADDRESS ON FILE | | | | | | | |
| 341713 | MONTERO CAVALLIN, RAQUEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 341714 | MONTERO CHANZA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 2011995 | Montero Collazo, Jeannette | ADDRESS ON FILE | | | | | | | |
| 341715 | MONTERO COLLAZO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 804422 | MONTERO COLLAZO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 341716 | MONTERO COLON, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 341717 | Montero Colon, Jose | ADDRESS ON FILE | | | | | | | |
| 341718 | MONTERO COLON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 341719 | MONTERO COLON, LUZ N | ADDRESS ON FILE | | | | | | | |
| 341720 | MONTERO COLON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 341721 | MONTERO CORREA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 341722 | MONTERO CORTES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 341723 | MONTERO CUBANO, LUISA | ADDRESS ON FILE | | | | | | | |
| 341724 | MONTERO DAVILA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 341692 | MONTERO DE CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 341725 | MONTERO DE LOS SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 341726 | MONTERO DIAZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 341727 | MONTERO DOMENECH, LUIS | ADDRESS ON FILE | | | | | | | |
| 341728 | MONTERO FELIX, JAIME | ADDRESS ON FILE | | | | | | | |
| 341729 | MONTERO FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341730 | Montero Fernandez, Orlando | ADDRESS ON FILE | | | | | | | |
| 341731 | MONTERO FERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 341732 | MONTERO FERRER, ILEANNETT M. | ADDRESS ON FILE | | | | | | | |
| 341734 | MONTERO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341735 | MONTERO FIGUEROA, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 853741 | MONTERO FIGUEROA, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 341736 | MONTERO FRED, ANEUDY | ADDRESS ON FILE | | | | | | | |
| 341737 | MONTERO GARCIA, MARIA DEL MA | ADDRESS ON FILE | | | | | | | |
| 341738 | MONTERO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 341739 | MONTERO GARCIA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 341740 | MONTERO GIUDICELLI, LISMARI | ADDRESS ON FILE | | | | | | | |
| 341741 | MONTERO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 2068061 | MONTERO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 804423 | MONTERO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
|---------|----------------------------|-----------------|--|--|--|--|--|--|
| 341742 | MONTERO GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 804424 | MONTERO GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 341743 | MONTERO GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 341744 | MONTERO GONZALEZ, JOSE S. | ADDRESS ON FILE | | | | | | |
| 341745 | MONTERO GONZALEZ, KARLA G | ADDRESS ON FILE | | | | | | |
| 341746 | MONTERO GONZALEZ, MARIA A. | ADDRESS ON FILE | | | | | | |
| 804425 | MONTERO GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 341747 | MONTERO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 341748 | MONTERO GONZALEZ, SANDRA E | ADDRESS ON FILE | | | | | | |
| 341749 | MONTERO GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 341750 | MONTERO HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 341751 | MONTERO HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 341752 | MONTERO HERNANDEZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 341753 | MONTERO HERNANDEZ, TONITA | ADDRESS ON FILE | | | | | | |
| 341754 | MONTERO HERNANDEZ, ZULMA E | ADDRESS ON FILE | | | | | | |
| 341755 | MONTERO HORMAZABAL MD, JULIO C | ADDRESS ON FILE | | | | | | |
| 725115 | MONTERO INTERNATIONAL CORP | 54 PARQUE INDUSTRIAL AMUELAS | | | | JUANA DIAZ | PR | 00795 |
| 341756 | MONTERO IRIZARRY, MARTA | ADDRESS ON FILE | | | | | | |
| 804426 | MONTERO IRIZARRY, MARTA | ADDRESS ON FILE | | | | | | |
| 2159342 | Montero Irizarry, Marta Raquel | ADDRESS ON FILE | | | | | | |
| 341757 | Montero Lopez, Carlos | ADDRESS ON FILE | | | | | | |
| 341758 | MONTERO LOPEZ, CRUCITA | ADDRESS ON FILE | | | | | | |
| 341759 | MONTERO LOPEZ, KERVIN | ADDRESS ON FILE | | | | | | |
| 341760 | MONTERO LUGO, NORMARILIS | ADDRESS ON FILE | | | | | | |
| 367249 | MONTERO LUGO, NORMARILIS | ADDRESS ON FILE | | | | | | |
| 367249 | MONTERO LUGO, NORMARILIS | ADDRESS ON FILE | | | | | | |
| 341761 | MONTERO MALDONADO, MILADYS | ADDRESS ON FILE | | | | | | |
| 341762 | MONTERO MALDONADO, ROGELIO | ADDRESS ON FILE | | | | | | |
| 341763 | MONTERO MARIN, JOHNNY | ADDRESS ON FILE | | | | | | |
| 341764 | MONTERO MARIN, LOUIS E | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 341765 | MONTERO MARQUEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 341766 | MONTERO MARTINEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 341767 | MONTERO MARTINEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 341768 | MONTERO MARTINEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 1726054 | Montero Martinez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1989070 | MONTERO MARTINEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1963954 | Montero Martinez, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 341769 | MONTERO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341770 | Montero Martinez, Jose M | ADDRESS ON FILE | | | | | | | |
| 1529459 | Montero Martinez, Maritza | ADDRESS ON FILE | | | | | | | |
| 341771 | MONTERO MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 341772 | MONTERO MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 853742 | MONTERO MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 341773 | MONTERO MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 341774 | MONTERO MD , EMILIO F | ADDRESS ON FILE | | | | | | | |
| 341775 | MONTERO MEDINA, JOANNA C. | ADDRESS ON FILE | | | | | | | |
| 341776 | MONTERO MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 341777 | MONTERO MEDINA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 341778 | MONTERO MEJIAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 341779 | MONTERO MELENDEZ, BENIDICTA | ADDRESS ON FILE | | | | | | | |
| 341780 | MONTERO MENDOZA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 341781 | MONTERO MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 341782 | MONTERO MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 341783 | MONTERO MOLINA, DANIS Y | ADDRESS ON FILE | | | | | | | |
| 341784 | MONTERO MOLINA, YAINNYZ | ADDRESS ON FILE | | | | | | | |
| 341785 | MONTERO MONTALVO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 341786 | MONTERO MONTERO, ANA A | ADDRESS ON FILE | | | | | | | |
| 341787 | MONTERO MONTERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 341788 | MONTERO MONTERO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 341789 | MONTERO MONTERO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 341790 | MONTERO MONTESINO, DAVID | ADDRESS ON FILE | | | | | | | |
| 341791 | MONTERO MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1828183 | Montero Morales, Maria I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 341792 | MONTERO MORALES, MARTA I | ADDRESS ON FILE | | | | | | | |
| 1882791 | Montero Morales, Marta I. | ADDRESS ON FILE | | | | | | | |
| 1729790 | MONTERO MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| 341793 | MONTERO MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| 341794 | MONTERO MORENO, MARIO | ADDRESS ON FILE | | | | | | | |
| 341795 | MONTERO NEGRON, ANA C. | ADDRESS ON FILE | | | | | | | |
| 804427 | MONTERO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 341796 | MONTERO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 804428 | MONTERO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1560490 | Montero Negron, Juan J | ADDRESS ON FILE | | | | | | | |
| 1541747 | Montero Negron, Juan J | ADDRESS ON FILE | | | | | | | |
| 341797 | MONTERO NEGRON, JUAN JOSUE | ADDRESS ON FILE | | | | | | | |
| 804429 | MONTERO NEGRON, LUIS I | ADDRESS ON FILE | | | | | | | |
| 341798 | MONTERO NIEVES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 341799 | MONTERO NIEVES, WANDALEE | ADDRESS ON FILE | | | | | | | |
| 341800 | MONTERO ORTIZ, IRVING | ADDRESS ON FILE | | | | | | | |
| 1469350 | MONTERO PAGAN, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 341801 | MONTERO PAGAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 804430 | MONTERO PAGAN, JORGE H | ADDRESS ON FILE | | | | | | | |
| 341802 | MONTERO PAGAN, JORGE H | ADDRESS ON FILE | | | | | | | |
| 341803 | MONTERO PAGAN, JUAN C | ADDRESS ON FILE | | | | | | | |
| 341804 | MONTERO PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 341805 | MONTERO PAGAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 341806 | MONTERO PAGAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 341807 | MONTERO PALMA, LEIDY | ADDRESS ON FILE | | | | | | | |
| 341809 | MONTERO PEARSONS MD, PER M | ADDRESS ON FILE | | | | | | | |
| 341810 | MONTERO PELLOT, ANGEL | ADDRESS ON FILE | | | | | | | |
| 341811 | MONTERO PELLOT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 341812 | MONTERO PEREZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 341813 | MONTERO PEREZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| 341814 | MONTERO PEREZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 341815 | MONTERO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341816 | MONTERO PEREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 2142362 | Montero Perez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 341817 | MONTERO PEREZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 341818 | MONTERO PINERO, KENNY | ADDRESS ON FILE | | | | | | | |
| 341819 | MONTERO POZZI, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 341820 | MONTERO POZZI, EDWIN | ADDRESS ON FILE | | | | | | | |
| 341821 | Montero Ramirez, Madelline | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 341822 | MONTERO RAMOS, CARMEN | ADDRESS ON FILE |
|---|---|---|
| 341823 | MONTERO RAMOS, EDILBERTO | ADDRESS ON FILE |
| 341824 | MONTERO RAMOS, EFRAIN | ADDRESS ON FILE |
| 341825 | MONTERO RAMOS, GLORIVI | ADDRESS ON FILE |
| 804432 | MONTERO RAMOS, GLORIVI | ADDRESS ON FILE |
| 1766307 | MONTERO RAMOS, ORLANDO | ADDRESS ON FILE |
| 804433 | MONTERO RAMOS, ORLANDO | ADDRESS ON FILE |
| 341826 | MONTERO RAMOS, ORLANDO | ADDRESS ON FILE |
| 341827 | MONTERO RAMOS, VICTOR | ADDRESS ON FILE |
| 1649363 | Montero Ramos, Zugeil | ADDRESS ON FILE |
| 341828 | MONTERO RAMOS, ZUGEIL | ADDRESS ON FILE |
| 341829 | MONTERO RENTAS, ANDY | ADDRESS ON FILE |
| 804434 | MONTERO RENTAS, JOSE R. | ADDRESS ON FILE |
| 341830 | MONTERO REYES, DANIEL A | ADDRESS ON FILE |
| 341831 | MONTERO RIVAS, JOSE E | ADDRESS ON FILE |
| 341832 | MONTERO RIVAS, MILAGROS | ADDRESS ON FILE |
| 804435 | MONTERO RIVAS, MILAGROS | ADDRESS ON FILE |
| 341834 | MONTERO RIVERA, CARLOS | ADDRESS ON FILE |
| 341835 | MONTERO RIVERA, DENNISE | ADDRESS ON FILE |
| 341836 | MONTERO RIVERA, EDWIN J | ADDRESS ON FILE |
| 341837 | MONTERO RIVERA, ELVIN | ADDRESS ON FILE |
| 341839 | MONTERO RIVERA, ELVIN | ADDRESS ON FILE |
| 341838 | MONTERO RIVERA, ELVIN | ADDRESS ON FILE |
| 341840 | MONTERO RIVERA, FERNANDO L | ADDRESS ON FILE |
| 341841 | MONTERO RIVERA, FRANK | ADDRESS ON FILE |
| 804436 | MONTERO RIVERA, IDALIA | ADDRESS ON FILE |
| 341842 | MONTERO RIVERA, LUIS | ADDRESS ON FILE |
| 341843 | Montero Rivera, Luis A | ADDRESS ON FILE |
| 341844 | MONTERO RIVERA, LUIS G | ADDRESS ON FILE |
| 341845 | MONTERO ROBLES, GIANCARLO | ADDRESS ON FILE |
| 804437 | MONTERO RODRIGUEZ, ADEILYN M | ADDRESS ON FILE |
| 341846 | MONTERO RODRIGUEZ, ANA C | ADDRESS ON FILE |
| 341847 | MONTERO RODRIGUEZ, ARLENE | ADDRESS ON FILE |
| 341848 | MONTERO RODRIGUEZ, DANIEL | ADDRESS ON FILE |
| 804438 | MONTERO RODRIGUEZ, DEBBIE | ADDRESS ON FILE |
| 804439 | MONTERO RODRIGUEZ, DEBBIE | ADDRESS ON FILE |
| 341849 | MONTERO RODRIGUEZ, DEBBIE J. | ADDRESS ON FILE |
| 341850 | MONTERO RODRIGUEZ, DIGNA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 341851 | MONTERO RODRIGUEZ, JUAN L | ADDRESS ON FILE | | | | | | |
| 1982609 | MONTERO RODRIGUEZ, JUAN L. | ADDRESS ON FILE | | | | | | |
| 341852 | MONTERO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 1781210 | Montero Rodriguez, Maria | ADDRESS ON FILE | | | | | | |
| 341853 | MONTERO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1616597 | MONTERO RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 341854 | MONTERO RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 341855 | MONTERO RODRIGUEZ, RUDDY | ADDRESS ON FILE | | | | | | |
| 804440 | MONTERO RODRIGUEZ, SHERYL | ADDRESS ON FILE | | | | | | |
| 804441 | MONTERO RODRIGUEZ, SHERYL | ADDRESS ON FILE | | | | | | |
| 341856 | MONTERO RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 341857 | MONTERO RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 341858 | MONTERO RODRIGUEZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 804442 | MONTERO RODRIGUEZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 804443 | MONTERO RODRIGUEZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 341859 | MONTERO RODRIUEZ, SHERYL A | ADDRESS ON FILE | | | | | | |
| 341860 | MONTERO ROMAN, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 341861 | MONTERO ROMAN, EMERITA | ADDRESS ON FILE | | | | | | |
| 341862 | MONTERO ROMAN, ENEIDA | ADDRESS ON FILE | | | | | | |
| 2175643 | MONTERO ROMAN, JEAN C. | URB. JESUS M. LAGO | K 33 | | | Utuado | PR | 00641 |
| 341863 | MONTERO ROMAN, JUAN M | ADDRESS ON FILE | | | | | | |
| 341864 | Montero Roman, Nancy | ADDRESS ON FILE | | | | | | |
| 341865 | MONTERO ROMAN, OLGA M | ADDRESS ON FILE | | | | | | |
| 341866 | MONTERO ROSADO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 341867 | MONTERO ROSSY, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1986865 | MONTERO RUIZ, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 2059732 | Montero Ruiz, Lourdes M. | ADDRESS ON FILE | | | | | | |
| 341868 | MONTERO RUIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 341869 | MONTERO RUIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 2024781 | Montero Ruiz, Samuel | ADDRESS ON FILE | | | | | | |
| 341870 | MONTERO RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 341871 | MONTERO RVERA, FRANK | ADDRESS ON FILE | | | | | | |
| 341872 | MONTERO SAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 804444 | MONTERO SANTANA, MARCOS | ADDRESS ON FILE | | | | | | |
| 341874 | MONTERO SANTANA, MARIA A. | ADDRESS ON FILE | | | | | | |
| 341875 | Montero Santiago, Eugenio | ADDRESS ON FILE | | | | | | |
| 341876 | MONTERO SANTIAGO, EUGENIO | ADDRESS ON FILE | | | | | | |
| 804445 | MONTERO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 341877 | MONTERO SANTIAGO, JOSE O | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2118339 | MONTERO SANTIAGO, JUSTO | ADDRESS ON FILE | | | | | | |
| 341878 | MONTERO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 341879 | MONTERO SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 341880 | MONTERO SANTIAGO, SUHEILY | ADDRESS ON FILE | | | | | | |
| 341881 | MONTERO SCHOOL BUS INC | 50 AVE RAMON R RODRIGUEZ | APARTADO 1512 | | | BAYAMON | PR | 00959 |
| 341882 | MONTERO SCHOOL BUS INC. | CHALETS DE BAYAMON | APT 1512 | 50 AVE RAMON R RODRIGUEZ | | BAYAMON | PR | 00959 |
| 341883 | MONTERO SOLER, RIGOBERO | ADDRESS ON FILE | | | | | | |
| 341884 | MONTERO SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 341885 | MONTERO SOTO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 341886 | MONTERO SOTO, LUMARY | ADDRESS ON FILE | | | | | | |
| 341887 | MONTERO SOTO, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 341888 | MONTERO TABARES, MAYRA | ADDRESS ON FILE | | | | | | |
| 341889 | MONTERO TABOADA, GONZALO | ADDRESS ON FILE | | | | | | |
| 341890 | MONTERO TORRES, GABRIEL A | ADDRESS ON FILE | | | | | | |
| 341891 | Montero Torres, Jose A | ADDRESS ON FILE | | | | | | |
| 341892 | MONTERO TORRES, LILA | ADDRESS ON FILE | | | | | | |
| 341893 | MONTERO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 341894 | MONTERO TORRES, YAZMARIE | ADDRESS ON FILE | | | | | | |
| 1898963 | Montero Valle, Annabelle | ADDRESS ON FILE | | | | | | |
| 804447 | MONTERO VALLE, ANNABELLE | ADDRESS ON FILE | | | | | | |
| 341895 | MONTERO VALLE, ANNABELLE | ADDRESS ON FILE | | | | | | |
| 804448 | MONTERO VALLE, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 341897 | MONTERO VALLE, CHRISTIAN O | ADDRESS ON FILE | | | | | | |
| 341898 | MONTERO VALLE, SORIANNE | ADDRESS ON FILE | | | | | | |
| 341899 | MONTERO VANDO, MARIA | ADDRESS ON FILE | | | | | | |
| 1258845 | MONTERO VARGAS, JOSE | ADDRESS ON FILE | | | | | | |
| 341900 | MONTERO VARGAS, OSVALDO | ADDRESS ON FILE | | | | | | |
| 341901 | MONTERO VELEZ, ANA | ADDRESS ON FILE | | | | | | |
| 341902 | MONTERO VELEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 341903 | MONTERO VELEZ, IRONELIS | ADDRESS ON FILE | | | | | | |
| 341904 | MONTERO VELEZ, LONGINO | ADDRESS ON FILE | | | | | | |
| 341905 | MONTERO VELEZ, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 341906 | MONTERO VILLANUEVA, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 341907 | MONTERO ZAPATA, ESTRELLITA | ADDRESS ON FILE | | | | | | |
| 341908 | MONTERO ZAPATA, ILEANA | ADDRESS ON FILE | | | | | | |
| 341909 | MONTERO, ALEJANDRINA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 341910 | MONTERO, ANGELICA H. | ADDRESS ON FILE | | | | | | | |
| 341911 | MONTERO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1887623 | Montero, Antonia Torres | ADDRESS ON FILE | | | | | | | |
| 341912 | MONTERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 341913 | MONTERO, WENDY | ADDRESS ON FILE | | | | | | | |
| 341914 | MONTERO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 341915 | Monterola Diaz, Felix | ADDRESS ON FILE | | | | | | | |
| 341916 | MONTEROLA DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 341917 | MONTEROLA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 341918 | MONTEROLA MULERO, OMAR | ADDRESS ON FILE | | | | | | | |
| 804449 | MONTERREY NOLASCO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 725116 | MONTERREY VILLAS DEVELOPMENT | PO BOX 11918 CAP HGTS STA | | | | SAN JUAN | PR | 00922-1918 | |
| 341919 | MONTERRUBIO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341920 | MONTES ACEVEDO, ALMA | ADDRESS ON FILE | | | | | | | |
| 341921 | MONTES ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1433863 | Montes Alameda, John Paul | ADDRESS ON FILE | | | | | | | |
| 2179292 | Montes Alamo, Nancyvett | ADDRESS ON FILE | | | | | | | |
| 341922 | MONTES ALAMO, WILKIN | ADDRESS ON FILE | | | | | | | |
| 341923 | MONTES ALBELO, SYLVIA A. | ADDRESS ON FILE | | | | | | | |
| 341924 | MONTES ALBINO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 341925 | MONTES ALDARONDO, ABEL | ADDRESS ON FILE | | | | | | | |
| 341926 | MONTES ALICEA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 341927 | MONTES ALICEA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 2147911 | Montes Alicea, Luz A. | ADDRESS ON FILE | | | | | | | |
| 341929 | MONTES ALICEA, PETRA | ADDRESS ON FILE | | | | | | | |
| 2148103 | Montes Alicea, Petra | ADDRESS ON FILE | | | | | | | |
| 1826410 | Montes Alicea, Petra | ADDRESS ON FILE | | | | | | | |
| 341930 | MONTES ALMONTES, BELKIS | ADDRESS ON FILE | | | | | | | |
| 341932 | MONTES ALVARADO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 341934 | MONTES ALVARADO, WILDALIS | ADDRESS ON FILE | | | | | | | |
| 341933 | Montes Alvarado, Wildalis | ADDRESS ON FILE | | | | | | | |
| 341935 | MONTES ALVAREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 341936 | MONTES ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 341937 | MONTES ALVAREZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 341938 | MONTES AMPUDIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 341939 | MONTES ANDUJAR, BRENDA G. | ADDRESS ON FILE | | | | | | | |
| 341940 | MONTES ANDUJAR, IVIS | ADDRESS ON FILE | | | | | | | |
| 341941 | Montes Andujar, Ivis M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 341942 | MONTES ANTONGIORGI, JULIO E | ADDRESS ON FILE | | | | | | | |
| 341943 | MONTES ARRAIZA, LARA C. | ADDRESS ON FILE | | | | | | | |
| 341944 | MONTES ARROYO, ABEL | ADDRESS ON FILE | | | | | | | |
| 341945 | MONTES ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 341946 | MONTES ARROYO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 341947 | MONTES ARROYO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 341948 | MONTES ARTEAGA, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 341949 | MONTES AVILES MD, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 341950 | MONTES AVILES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 341951 | MONTES AVILES, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 341952 | MONTES AYALA, JORELIS | ADDRESS ON FILE | | | | | | | |
| 341953 | Montes Ayala, Lutgardo | ADDRESS ON FILE | | | | | | | |
| 1823722 | MONTES AYALA, LUTGORDO | ADDRESS ON FILE | | | | | | | |
| 341954 | MONTES AYALA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 341955 | MONTES BATISTA, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 2179188 | Montes Benjamin, Gerardo | ADDRESS ON FILE | | | | | | | |
| 341956 | MONTES BERRIOS, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 341957 | MONTES BERRIOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 341958 | MONTES BORGES, DAYNA | ADDRESS ON FILE | | | | | | | |
| 341959 | MONTES BORRERO, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 341960 | MONTES BURGOS MD, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 341961 | MONTES BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 341962 | MONTES BURGOS, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 341963 | MONTES CALERO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 341964 | MONTES CAMACHO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 341965 | MONTES CANABAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 341966 | MONTES CANDELARIA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 341967 | MONTES CANDELARIA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 341968 | Montes Caraballo, Victor L | ADDRESS ON FILE | | | | | | | |
| 341969 | MONTES CARDONA MD, HUGO | ADDRESS ON FILE | | | | | | | |
| 804451 | MONTES CARDONA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 341970 | MONTES CARDONA, JEFFREY A | ADDRESS ON FILE | | | | | | | |
| 1993197 | Montes Carire, Marisol | ADDRESS ON FILE | | | | | | | |
| 341971 | MONTES CARIRE, MARISOL | ADDRESS ON FILE | | | | | | | |
| 341972 | MONTES CARIU, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 2019208 | Montes Carrasco, Rosa M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 341973 | Montes Carrasco, Rosa M. | ADDRESS ON FILE |
| 341974 | Montes Carrera, Aida L | ADDRESS ON FILE |
| 341975 | MONTES CASES, ANTONIO | ADDRESS ON FILE |
| 341976 | MONTES CASIANO, MARIA | ADDRESS ON FILE |
| 804452 | MONTES CASIANO, MARIA DE LOS A. | ADDRESS ON FILE |
| 804453 | MONTES CASIANO, MIGDALIA | ADDRESS ON FILE |
| 341977 | MONTES CASTANO, JORGE A | ADDRESS ON FILE |
| 341978 | MONTES CHARBONIER, MARANGELY | ADDRESS ON FILE |
| 804454 | MONTES CHINEA, LUIS M | ADDRESS ON FILE |
| 341979 | Montes Cintron, Alvin | ADDRESS ON FILE |
| 2069634 | Montes Cintron, Alvin | ADDRESS ON FILE |
| 2005899 | Montes Cintron, Alvin | ADDRESS ON FILE |
| 341980 | MONTES CINTRON, LETICIA | ADDRESS ON FILE |
| 341981 | MONTES CINTRON, LETICIA | ADDRESS ON FILE |
| 341982 | MONTES CINTRON, LISANDRA | ADDRESS ON FILE |
| 804456 | MONTES CINTRON, LISANDRA | ADDRESS ON FILE |
| 341984 | MONTES CINTRON, MYRIAM L | ADDRESS ON FILE |
| 341985 | MONTES CINTRON, VICENTE | ADDRESS ON FILE |
| 341986 | MONTES CLARILLO, JUAN A. | ADDRESS ON FILE |
| 341987 | MONTES COLLADO, CARLA M | ADDRESS ON FILE |
| 1257257 | MONTES COLLAZO, CARLOS A | ADDRESS ON FILE |
| 341931 | Montes Collazo, Carlos A | ADDRESS ON FILE |
| 341988 | MONTES COLLAZO, NAROLYN | ADDRESS ON FILE |
| 341989 | MONTES COLLAZO, PEDRO A | ADDRESS ON FILE |
| 341990 | Montes Colon, Alfonso | ADDRESS ON FILE |
| 804457 | MONTES COLON, ANA | ADDRESS ON FILE |
| 341991 | MONTES COLON, ANA I | ADDRESS ON FILE |
| 341992 | MONTES COLON, ANGEL | ADDRESS ON FILE |
| 341993 | Montes Colon, Angel D. | ADDRESS ON FILE |
| 341994 | MONTES COLON, CARMEN L | ADDRESS ON FILE |
| 2043490 | Montes Colon, Carmen L. | ADDRESS ON FILE |
| 341995 | MONTES COLON, ENID Y | ADDRESS ON FILE |
| 341996 | MONTES COLON, JOSE | ADDRESS ON FILE |
| 341998 | MONTES COLON, MADELINE A | ADDRESS ON FILE |
| 804458 | MONTES COLON, NANCY | ADDRESS ON FILE |
| 341999 | MONTES COLON, NANCY | ADDRESS ON FILE |
| 1624679 | Montes Colón, Nancy | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 342000 | MONTES COLON, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 342001 | MONTES COLON, SALLY | ADDRESS ON FILE | | | | | | | |
| 342002 | MONTES COLON, SANTA | ADDRESS ON FILE | | | | | | | |
| 342003 | Montes Conde, Vilmaries | ADDRESS ON FILE | | | | | | | |
| 342004 | MONTES CONDE, VILMARIS | ADDRESS ON FILE | | | | | | | |
| 342005 | MONTES CORDERO, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 2010094 | Montes Cordero, Blanca N. | ADDRESS ON FILE | | | | | | | |
| 342006 | MONTES CORDERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1823958 | Montes Cordero, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 804459 | MONTES CORDERO, GRISELA | ADDRESS ON FILE | | | | | | | |
| 342007 | MONTES CORDERO, GRISELA | ADDRESS ON FILE | | | | | | | |
| 342008 | MONTES CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 342009 | Montes Cordero, Jose M | ADDRESS ON FILE | | | | | | | |
| 342010 | MONTES CORDERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1914146 | MONTES CORDERO, MARIA LINA | ADDRESS ON FILE | | | | | | | |
| 1582847 | Montes Crespo, Sonia N | ADDRESS ON FILE | | | | | | | |
| 1584020 | MONTES CRESPO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 342011 | MONTES CRESPO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 1584020 | MONTES CRESPO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 342012 | MONTES CRISTOBAL, BLANCA | ADDRESS ON FILE | | | | | | | |
| 342013 | MONTES CRISTOBAL, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 342014 | MONTES CRISTOBAL, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 342015 | MONTES CRISTOBAL, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 342016 | MONTES CRUZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 342017 | MONTES DAVILA, LUZMELI | ADDRESS ON FILE | | | | | | | |
| 342018 | MONTES DE JESUS, AXEL | ADDRESS ON FILE | | | | | | | |
| 342019 | MONTES DE JESUS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 853743 | MONTES DE JESUS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 342020 | MONTES DE LONGO, IDALINA | ADDRESS ON FILE | | | | | | | |
| 342021 | MONTES DE OCA CARTAYA, LIUDMILA | ADDRESS ON FILE | | | | | | | |
| 804460 | MONTES DE OCA HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 804461 | MONTES DE OCA LEBRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2051844 | Montes de Oca Lebron, Gladys | ADDRESS ON FILE | | | | | | | |
| 342025 | MONTES DE OCA LEBRON, MARTHA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 342026 | MONTES DE OCA PERA, GILBERTO R | ADDRESS ON FILE | | | | | | |
| 342027 | MONTES DE OCA YANES, JORGE | ADDRESS ON FILE | | | | | | |
| 342028 | MONTES DE OCA, DAVID | ADDRESS ON FILE | | | | | | |
| 342029 | MONTES DE OCA, JUAN | ADDRESS ON FILE | | | | | | |
| 342030 | MONTES DE OCA, KARLA | ADDRESS ON FILE | | | | | | |
| 342031 | MONTES DEL TORO, MARIA | ADDRESS ON FILE | | | | | | |
| 342032 | Montes Delgado, Luis D | ADDRESS ON FILE | | | | | | |
| 1553039 | MONTES DELGADO, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 342033 | Montes Delgado, Pascual F. | ADDRESS ON FILE | | | | | | |
| 1258846 | MONTES DELGADO, VERONICA | ADDRESS ON FILE | | | | | | |
| 342036 | MONTES DIAZ MD, KEMERY | ADDRESS ON FILE | | | | | | |
| 342037 | MONTES DIAZ, YEKIRA | ADDRESS ON FILE | | | | | | |
| 342038 | MONTES DUPREY, ZAINYL | ADDRESS ON FILE | | | | | | |
| 342039 | MONTES ENTERPRISES, INC | HC 65 BOX 6042 | | | PATILLAS | PR | 00723 | |
| 2022562 | Montes Fautauzzi, Gilberto | ADDRESS ON FILE | | | | | | |
| 342040 | Montes Figueroa, Cleofe | ADDRESS ON FILE | | | | | | |
| 2081650 | Montes Figueroa, Cleofe | ADDRESS ON FILE | | | | | | |
| 2081650 | Montes Figueroa, Cleofe | ADDRESS ON FILE | | | | | | |
| 342041 | MONTES FIGUEROA, JESAIRA | ADDRESS ON FILE | | | | | | |
| 804462 | Montes Figueroa, Keyla | ADDRESS ON FILE | | | | | | |
| 804463 | MONTES FIGUEROA, LUZ S | ADDRESS ON FILE | | | | | | |
| 342043 | MONTES FIGUEROA, LUZ S | ADDRESS ON FILE | | | | | | |
| 342044 | MONTES FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | |
| 342045 | MONTES FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | |
| 342046 | MONTES FIGUEROA, WANDA L | ADDRESS ON FILE | | | | | | |
| 342047 | MONTES FRANQUI, YASTRID M | ADDRESS ON FILE | | | | | | |
| 804465 | MONTES GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 342048 | MONTES GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 342049 | MONTES GARCIA, ANGELA | ADDRESS ON FILE | | | | | | |
| 342050 | MONTES GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 342051 | MONTES GARCIA, JOSE A | ADDRESS ON FILE | | | | | | |
| 804466 | MONTES GARCIA, KIARA M | ADDRESS ON FILE | | | | | | |
| 342052 | MONTES GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 804467 | MONTES GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 342053 | MONTES GARCIA, MARIA I | ADDRESS ON FILE | | | | | | |
| 342054 | MONTES GARCIA, PEDRO | ADDRESS ON FILE | | | | | | |
| 342055 | MONTES GARCIA, RAMON L | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 342056 | MONTES GARCIA, RICARTE | ADDRESS ON FILE | | | | | | | |
| 342057 | MONTES GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1420663 | MONTES GILORMINI, HORACIO A | RAÚL S. MARIANI FRANCO | MARIANO FRANCO LAW OFFICE PO BOX 9022864 | | | SAN JUAN | PR | 00902-2864 | |
| 342058 | MONTES GOMEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 804468 | MONTES GOMEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 342060 | MONTES GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 342061 | Montes Gonzalez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 342062 | MONTES GONZALEZ, ELIU | ADDRESS ON FILE | | | | | | | |
| 342063 | MONTES GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 804469 | MONTES GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 342064 | MONTES GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 342065 | MONTES GONZALEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2046934 | Montes Gonzalez, Sonia Ivette | ADDRESS ON FILE | | | | | | | |
| 342066 | Montes Guzman, David | ADDRESS ON FILE | | | | | | | |
| 342067 | MONTES GUZMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 342068 | MONTES GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 342069 | MONTES IGLESIAS, ELLIOTE | ADDRESS ON FILE | | | | | | | |
| 342070 | MONTES IRIZARRY, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 342071 | Montes Irizarry, Marcos L | ADDRESS ON FILE | | | | | | | |
| 342072 | MONTES IRIZARRY, WILFREDY | ADDRESS ON FILE | | | | | | | |
| 342073 | MONTES IRIZARRY, WINDA Z | ADDRESS ON FILE | | | | | | | |
| 804470 | MONTES JUARBE, ERIC S | ADDRESS ON FILE | | | | | | | |
| 342075 | MONTES KERCADO, HEIDY | ADDRESS ON FILE | | | | | | | |
| 342076 | MONTES LA SANTA, NELMARLIN | ADDRESS ON FILE | | | | | | | |
| 342077 | MONTES LA SANTA, NELSON | ADDRESS ON FILE | | | | | | | |
| 2044201 | Montes Laboy , Glenda | ADDRESS ON FILE | | | | | | | |
| 342078 | MONTES LABOY, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 342023 | MONTES LAMB, KERWIN | ADDRESS ON FILE | | | | | | | |
| 342042 | Montes Lamboy, Luis T | ADDRESS ON FILE | | | | | | | |
| 1901684 | Montes Lamboy, Luis T. | ADDRESS ON FILE | | | | | | | |
| 342079 | Montes Lamboy, Lutgardo | ADDRESS ON FILE | | | | | | | |
| 1907985 | Montes Lamboy, Lutgardo | ADDRESS ON FILE | | | | | | | |
| 342080 | MONTES LARACUENTE, JOHN L. | ADDRESS ON FILE | | | | | | | |
| 342081 | MONTES LARACUENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 848248 | MONTES LEBRON RAFAEL | URB DORADO | A14 CALLE JAZMIN | | | GUAYAMA | PR | 00785 | |
| 342082 | MONTES LEBRON, ANALI | ADDRESS ON FILE | | | | | | | |
| 342083 | Montes Lebron, Frank | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 342084 | MONTES LEBRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 804471 | MONTES LEON, CINDY | ADDRESS ON FILE | | | | | | | |
| 342085 | MONTES LOPEZ, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 1840958 | Montes Lopez, Carmen N | ADDRESS ON FILE | | | | | | | |
| 342086 | MONTES LOPEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 1908115 | Montes Lopez, Carmen Nelida | ADDRESS ON FILE | | | | | | | |
| 342087 | MONTES LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 688205 | MONTES LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 342088 | MONTES LÓPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 342089 | MONTES LOPEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 342090 | Montes Lopez, Julio C | ADDRESS ON FILE | | | | | | | |
| 342092 | MONTES LOPEZ, MARIDALIA | ADDRESS ON FILE | | | | | | | |
| 342091 | MONTES LOPEZ, MARIDALIA | ADDRESS ON FILE | | | | | | | |
| 804472 | MONTES LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 342093 | MONTES LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1616424 | Montes Lopez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 342094 | MONTES LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 342095 | MONTES LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 342096 | MONTES LUGO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 342097 | MONTES LUQUIS MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 342098 | MONTES LUQUIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1514038 | MONTES MADERA, ALMA | ADDRESS ON FILE | | | | | | | |
| 342099 | MONTES MADERA, ALMA N | ADDRESS ON FILE | | | | | | | |
| 342100 | MONTES MADERA, ALMA N. | ADDRESS ON FILE | | | | | | | |
| 342101 | MONTES MALAVE, BETSY L. | ADDRESS ON FILE | | | | | | | |
| 342102 | MONTES MALAVE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 342103 | MONTES MALAVE, VELMA | ADDRESS ON FILE | | | | | | | |
| 1490018 | Montes Maldonado, Felix M. | ADDRESS ON FILE | | | | | | | |
| 342104 | MONTES MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 342105 | MONTES MALDONADO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 342106 | MONTES MARRERO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 804473 | MONTES MARRERO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 342107 | Montes Martell, Wilson | ADDRESS ON FILE | | | | | | | |
| 804474 | MONTES MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 342108 | MONTES MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 342109 | MONTES MARTINEZ, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| 342110 | MONTES MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 342111 | MONTES MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 342112 | MONTES MARTINEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 342113 | Montes Martinez, Nathanael | ADDRESS ON FILE | | | | | | | |
| 342114 | MONTES MARTINEZ, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 342115 | MONTES MARTINEZ, YOSHIRA | ADDRESS ON FILE | | | | | | | |
| 342116 | MONTES MATOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 342117 | MONTES MATOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 804475 | MONTES MATOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 342118 | MONTES MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 342119 | MONTES MEDINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 342120 | MONTES MEDINA, MANUEL H. | ADDRESS ON FILE | | | | | | | |
| 342121 | MONTES MEDINA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 342122 | MONTES MELENDEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 342123 | MONTES MELENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 342124 | MONTES MELENDEZ, DEBBIE J | ADDRESS ON FILE | | | | | | | |
| 804476 | MONTES MELENDEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 342125 | MONTES MELENDEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 342126 | MONTES MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 804477 | MONTES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 342127 | MONTES MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 342128 | MONTES MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 342129 | MONTES MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 342130 | MONTES MELENDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 342131 | MONTES MENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 342132 | MONTES MERCADO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 342133 | MONTES MILLAN, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| 342134 | MONTES MILLAN, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| 342135 | MONTES MILLAN, OMEIRA | ADDRESS ON FILE | | | | | | | |
| 342136 | MONTES MILLAN,GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 342137 | MONTES MIRANDA, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 342138 | MONTES MIRANDA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 342139 | MONTES MIRANDA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 804478 | MONTES MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1893065 | MONTES MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2105244 | Montes Miranda, Luis | ADDRESS ON FILE | | | | | | | |
| 2091563 | Montes Miranda, Luis | ADDRESS ON FILE | | | | | | | |
| 342140 | MONTES MIRANDA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 342141 | MONTES MIRANDA, MILDA I | ADDRESS ON FILE | | | | | | | |
| 342142 | MONTES MITCHELL, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 342143 | Montes Moctezuma, Vanessa | ADDRESS ON FILE | | | | | | |
| 804479 | MONTES MONSEGUR, CARMEN | ADDRESS ON FILE | | | | | | |
| 342144 | MONTES MONSEGUR, CARMEN D | ADDRESS ON FILE | | | | | | |
| 342145 | MONTES MONSEGUR, MARIA I | ADDRESS ON FILE | | | | | | |
| 342146 | Montes Montalvo, Luis A | ADDRESS ON FILE | | | | | | |
| 342147 | MONTES MONTANEZ, HECTOR D | ADDRESS ON FILE | | | | | | |
| 342148 | MONTES MONTANEZ, WANDA F | ADDRESS ON FILE | | | | | | |
| 342149 | MONTES MONTES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1258848 | MONTES MONTES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 342150 | MONTES MONTES, IRENE | ADDRESS ON FILE | | | | | | |
| 228595 | MONTES MONTES, IRENE | ADDRESS ON FILE | | | | | | |
| 342151 | MONTES MONTES, ROSA | ADDRESS ON FILE | | | | | | |
| 342152 | MONTES MONTES, YOMAYRA | ADDRESS ON FILE | | | | | | |
| 342153 | MONTES MORALES, EDWIN | ADDRESS ON FILE | | | | | | |
| 342154 | MONTES MORALES, KARLEM | ADDRESS ON FILE | | | | | | |
| 342155 | MONTES MORALES, LISA | ADDRESS ON FILE | | | | | | |
| 342156 | MONTES MORALES, LORAINE | ADDRESS ON FILE | | | | | | |
| 342157 | MONTES MORALES, MARIA L. | ADDRESS ON FILE | | | | | | |
| 342158 | MONTES MORALES, MARIA S. | ADDRESS ON FILE | | | | | | |
| 853744 | MONTES MORALES, MARIA S. | ADDRESS ON FILE | | | | | | |
| 342159 | MONTES MORALES, NORMA I. | ADDRESS ON FILE | | | | | | |
| 1633079 | Montes Morales, Rosa H. | ADDRESS ON FILE | | | | | | |
| 1633079 | Montes Morales, Rosa H. | ADDRESS ON FILE | | | | | | |
| 342160 | MONTES MORALES, ZULMA | ADDRESS ON FILE | | | | | | |
| 804481 | MONTES MORALES, ZULMA | ADDRESS ON FILE | | | | | | |
| 342161 | MONTES NEGRON, ELIBELLE | ADDRESS ON FILE | | | | | | |
| 342162 | MONTES NEGRON, MARILYN | ADDRESS ON FILE | | | | | | |
| 342163 | MONTES NIEVES, BLANCA I | ADDRESS ON FILE | | | | | | |
| 342164 | MONTES NIEVES, MARIA A. | ADDRESS ON FILE | | | | | | |
| 2161210 | Montes Ofray, Felix | ADDRESS ON FILE | | | | | | |
| 2133968 | MONTES OFRAY, FELIX I. | ADDRESS ON FILE | | | | | | |
| 342166 | MONTES OJEDA, INEABELLE | ADDRESS ON FILE | | | | | | |
| 342167 | MONTES OLIVENCIA, HERNAN G | ADDRESS ON FILE | | | | | | |
| 342168 | MONTES OLIVERAS, ISABEL | ADDRESS ON FILE | | | | | | |
| 342169 | MONTES O'NEILL, CARMEN | ADDRESS ON FILE | | | | | | |
| 804482 | MONTES ONEILL, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 342170 | MONTES ONEILL, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 342171 | MONTES O'NEILL, JOSE M. | ADDRESS ON FILE | | | | | | |
| 342172 | MONTES ONEILL, PABLO | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 342173 | MONTES ORRIA, MARYLIZ | ADDRESS ON FILE | | | | | | |
| 342174 | MONTES ORTIZ, ADA I. | ADDRESS ON FILE | | | | | | |
| 342175 | MONTES ORTIZ, AIDA | ADDRESS ON FILE | | | | | | |
| 342176 | MONTES ORTIZ, AIDA | ADDRESS ON FILE | | | | | | |
| 342177 | MONTES ORTIZ, AIDA | ADDRESS ON FILE | | | | | | |
| 342178 | MONTES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 342179 | MONTES ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1420664 | MONTES ORTIZ, JUAN C. | ALEXIS PORRATA RUIZ | PO BOX 1165 | | | SALINAS | PR | 00751-1165 |
| 342180 | Montes Ortiz, Kathy Keilch | ADDRESS ON FILE | | | | | | |
| 342181 | MONTES ORTIZ, MODESTO | ADDRESS ON FILE | | | | | | |
| 342182 | MONTES ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 2190185 | Montes Ortiz, Victor | ADDRESS ON FILE | | | | | | |
| 342183 | MONTES ORTIZ, YARIELA | ADDRESS ON FILE | | | | | | |
| 1576940 | Montes Ortiz, Yariela | ADDRESS ON FILE | | | | | | |
| 853745 | MONTES PACHECO, LUZ Y. | ADDRESS ON FILE | | | | | | |
| 342184 | MONTES PACHECO, LUZ Y. | ADDRESS ON FILE | | | | | | |
| 342185 | MONTES PACHECO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 342186 | MONTES PAGAN, BRENDA | ADDRESS ON FILE | | | | | | |
| 342187 | MONTES PAGAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 804483 | MONTES PAGAN, WANDA | ADDRESS ON FILE | | | | | | |
| 804484 | MONTES PAGAN, WANDA | ADDRESS ON FILE | | | | | | |
| 1759226 | Montes Pagan, Wanda | ADDRESS ON FILE | | | | | | |
| 342188 | MONTES PAGAN, WANDA L | ADDRESS ON FILE | | | | | | |
| 342189 | MONTES PALOU, JOSE | ADDRESS ON FILE | | | | | | |
| 342190 | MONTES PASTRANA, DAMIAN | ADDRESS ON FILE | | | | | | |
| 342191 | MONTES PERALES, ADAN | ADDRESS ON FILE | | | | | | |
| 342192 | MONTES PERALES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 342193 | MONTES PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 342194 | MONTES PEREZ, GUILLERMO A. | ADDRESS ON FILE | | | | | | |
| 342196 | MONTES PEREZ, LUIS F | ADDRESS ON FILE | | | | | | |
| 342197 | MONTES PEREZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 342198 | MONTES PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 342199 | MONTES PICORELLI, ELIENETTE | ADDRESS ON FILE | | | | | | |
| 1654780 | Montes Prado, Maine | ADDRESS ON FILE | | | | | | |
| 342200 | MONTES PRADO, MAINE | ADDRESS ON FILE | | | | | | |
| 804485 | MONTES PRADO, MAINE | ADDRESS ON FILE | | | | | | |
| 342201 | MONTES QUILES, JORGE | ADDRESS ON FILE | | | | | | |
| 342202 | MONTES QUIROS, ASTRID | ADDRESS ON FILE | | | | | | |
| 804486 | MONTES QUIROS, ASTRID | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 804487 | MONTES RABRI, LUIS | ADDRESS ON FILE | | | | | | |
| 342203 | MONTES RABRY, KAREN L | ADDRESS ON FILE | | | | | | |
| 342205 | MONTES RAMOS, FRANK | ADDRESS ON FILE | | | | | | |
| 342204 | Montes Ramos, Frank | ADDRESS ON FILE | | | | | | |
| 342206 | MONTES RAMOS, JENNY | ADDRESS ON FILE | | | | | | |
| 342207 | MONTES RAMOS, JOHNATAN | ADDRESS ON FILE | | | | | | |
| 342208 | MONTES RAMOS, KAISLAH | ADDRESS ON FILE | | | | | | |
| 342209 | MONTES RAMOS, MARILYN | ADDRESS ON FILE | | | | | | |
| 342210 | Montes Ramos, Rosa M | ADDRESS ON FILE | | | | | | |
| 342211 | MONTES RAMOS, WINETTE | ADDRESS ON FILE | | | | | | |
| 342212 | MONTES RAMOS, WINETTE | ADDRESS ON FILE | | | | | | |
| 342213 | MONTES REYNES, LAURA | ADDRESS ON FILE | | | | | | |
| 804489 | MONTES REYNES, LAURA | ADDRESS ON FILE | | | | | | |
| 342214 | Montes Ribot, Naida M | ADDRESS ON FILE | | | | | | |
| 342215 | MONTES RIOS, CARLOS A | ADDRESS ON FILE | | | | | | |
| 1942671 | Montes Rios, Carmen M | ADDRESS ON FILE | | | | | | |
| 342216 | MONTES RIOS, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 342217 | Montes Rios, Maritza | ADDRESS ON FILE | | | | | | |
| 342218 | Montes Rivas, Juan | ADDRESS ON FILE | | | | | | |
| 342219 | MONTES RIVERA, ANA M | ADDRESS ON FILE | | | | | | |
| 342220 | MONTES RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 342222 | MONTES RIVERA, CAYETANO | ADDRESS ON FILE | | | | | | |
| 342223 | MONTES RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 342224 | MONTES RIVERA, DENISSE | ADDRESS ON FILE | | | | | | |
| 342226 | MONTES RIVERA, ELBA I. | ADDRESS ON FILE | | | | | | |
| 1626489 | Montes Rivera, Elba Iris | ADDRESS ON FILE | | | | | | |
| 1649624 | MONTES RIVERA, ELBA IRIS | ADDRESS ON FILE | | | | | | |
| 1627290 | Montes Rivera, Elba Iris | ADDRESS ON FILE | | | | | | |
| 342227 | Montes Rivera, Emiliano | ADDRESS ON FILE | | | | | | |
| 342228 | MONTES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 342229 | MONTES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 853746 | MONTES RIVERA, GABRIELA | ADDRESS ON FILE | | | | | | |
| 342230 | MONTES RIVERA, GABRIELA | ADDRESS ON FILE | | | | | | |
| 342231 | MONTES RIVERA, GABRIELA | ADDRESS ON FILE | | | | | | |
| 804490 | MONTES RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 342232 | MONTES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 342233 | MONTES RIVERA, JUDITH | ADDRESS ON FILE | | | | | | |
| 692314 | MONTES RIVERA, JUDITH | ADDRESS ON FILE | | | | | | |
| 342234 | MONTES RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 342235 | MONTES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 1258849 | MONTES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 342236 | MONTES RIVERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 342237 | MONTES RIVERA, MANUEL I. | ADDRESS ON FILE | | | | | | |
| 342238 | MONTES RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 2176672 | MONTES RIVERA, MIGUEL | PO BOX 480 | PARCELAS VIEJO | | | Humacao | PR | 00741 |
| 342239 | MONTES RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 342240 | MONTES RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 342241 | MONTES RIVERA, SHEILA | ADDRESS ON FILE | | | | | | |
| 342242 | MONTES RIVERA, SHERLEY | ADDRESS ON FILE | | | | | | |
| 342243 | MONTES RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 342244 | MONTES RIVERA, VICENTE | ADDRESS ON FILE | | | | | | |
| 804492 | MONTES RIVERA, VICENTE | ADDRESS ON FILE | | | | | | |
| 342245 | MONTES RIVERA, VIMAEL | ADDRESS ON FILE | | | | | | |
| 804493 | MONTES RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 342246 | MONTES RIVERA, WANDA L | ADDRESS ON FILE | | | | | | |
| 342247 | MONTES RIVERA, YAMIL | ADDRESS ON FILE | | | | | | |
| 342248 | MONTES ROBLEDO, YAZMIN | ADDRESS ON FILE | | | | | | |
| 342249 | MONTES ROBLES, JOSE R | ADDRESS ON FILE | | | | | | |
| 342250 | MONTES ROBLES, YADIRA | ADDRESS ON FILE | | | | | | |
| 342251 | MONTES ROCHE, JULIO J. | ADDRESS ON FILE | | | | | | |
| 342252 | MONTES RODRIGUEZ, ANGELITA | ADDRESS ON FILE | | | | | | |
| 804494 | MONTES RODRIGUEZ, ANGELITA | ADDRESS ON FILE | | | | | | |
| 342253 | MONTES RODRIGUEZ, AURA A | ADDRESS ON FILE | | | | | | |
| 342254 | MONTES RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 342255 | MONTES RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | |
| 342256 | MONTES RODRIGUEZ, DAVID R | ADDRESS ON FILE | | | | | | |
| 804495 | MONTES RODRIGUEZ, DAVID R | ADDRESS ON FILE | | | | | | |
| 342258 | MONTES RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 804496 | MONTES RODRIGUEZ, ERIKA E | ADDRESS ON FILE | | | | | | |
| 342260 | MONTES RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 342261 | MONTES RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | |
| 342262 | MONTES RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 2000714 | Montes Rodriguez, Luz E. | ADDRESS ON FILE | | | | | | |
| 342263 | MONTES RODRIGUEZ, MAIDA L | ADDRESS ON FILE | | | | | | |
| 342264 | MONTES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 342265 | MONTES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 804497 | MONTES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 342266 | MONTES RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 342267 | MONTES RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 342268 | MONTES RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 342269 | MONTES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 804498 | MONTES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 342270 | MONTES RODRIGUEZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 1551086 | Montes Rodriguez, Zaida E. | ADDRESS ON FILE | | | | | | | |
| 804499 | MONTES ROMAN, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| 342271 | MONTES ROMAN, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 342272 | Montes Romero, Juan R | ADDRESS ON FILE | | | | | | | |
| 342273 | MONTES ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 342274 | Montes Rosado, Jesus | ADDRESS ON FILE | | | | | | | |
| 342275 | MONTES ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 342276 | MONTES ROSADO, TERESA | ADDRESS ON FILE | | | | | | | |
| 342277 | MONTES ROSARIO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 342278 | MONTES ROSARIO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 342279 | MONTES ROSARIO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 342280 | MONTES ROSARIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 342281 | MONTES ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 342282 | MONTES ROSARIO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 342283 | MONTES ROSARIO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 1956323 | Montes Rosario, Mayra L | ADDRESS ON FILE | | | | | | | |
| 342284 | MONTES ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 1787313 | Montes Rosario, Vilma I. | ADDRESS ON FILE | | | | | | | |
| 342285 | MONTES ROSARIO, VILMA J | ADDRESS ON FILE | | | | | | | |
| 342286 | MONTES ROSARIO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 342287 | MONTES RUIZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 342288 | MONTES RUIZ, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| 342289 | MONTES RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 342290 | MONTES RUSSI, NIDIA | ADDRESS ON FILE | | | | | | | |
| 804500 | MONTES SABATER, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1944464 | MONTES SABATER, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 342291 | MONTES SABATER, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 342292 | MONTES SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 342221 | MONTES SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 342293 | MONTES SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 342294 | MONTES SANTIAGO MD, SARITA | ADDRESS ON FILE | | | | | | | |
| 342295 | MONTES SANTIAGO, ENIO | ADDRESS ON FILE | | | | | | | |
| 1423995 | Montes Santiago, Enio E | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 342296 | MONTES SANTIAGO, ENIO E. | ADDRESS ON FILE | | | | | | | |
| 342297 | MONTES SANTIAGO, JEANNETTE A | ADDRESS ON FILE | | | | | | | |
| 1649263 | Montes Santiago, Jeannette De Los Angeles | ADDRESS ON FILE | | | | | | | |
| 342298 | MONTES SANTIAGO, KARINA | ADDRESS ON FILE | | | | | | | |
| 804501 | MONTES SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 342299 | MONTES SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 804502 | MONTES SANTIAGO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 342300 | MONTES SANTIAGO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 342301 | MONTES SANTIAGO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 342302 | MONTES SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 342303 | MONTES SEPULVEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 342304 | MONTES SERRA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 342305 | MONTES SERRANO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 342306 | MONTES SERRANO, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 342307 | MONTES SILVEIRA, LUCAS O. | ADDRESS ON FILE | | | | | | | |
| 342308 | MONTES SOLIS, EDNA | ADDRESS ON FILE | | | | | | | |
| 342309 | MONTES SOTO, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 342310 | MONTES SOTO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 342311 | Montes Soto, Eugenio | ADDRESS ON FILE | | | | | | | |
| 342312 | MONTES SOTO, ISIS D | ADDRESS ON FILE | | | | | | | |
| 804503 | MONTES SOTO, ISIS D | ADDRESS ON FILE | | | | | | | |
| 2029371 | Montes Suarez, Ileana | ADDRESS ON FILE | | | | | | | |
| 342313 | MONTES SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 342314 | MONTES TEJERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 342315 | MONTES TELLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 342316 | MONTES TERRON, YVETTE | ADDRESS ON FILE | | | | | | | |
| 342317 | MONTES TESTER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 342318 | MONTES TORO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 342319 | MONTES TORRES, AGNESS | ADDRESS ON FILE | | | | | | | |
| 342320 | MONTES TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 342321 | MONTES TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 804504 | MONTES TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 342322 | MONTES TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1445221 | Montes Torres, Miguel | ADDRESS ON FILE | | | | | | | |
| 342323 | MONTES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 342324 | MONTES VALENTIN LUIS | LCDA. KILMARIS MALDONADO | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | 268 AVE. Ponce | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 342325 | MONTES VALENTIN LUIS | LCDO. JUAN M. CANCIO BIAGGI | HATO REY CENTER | DE LEÓN | SUITE 1402 | SAN JUAN | PR | 00918 | |
| 342326 | MONTES VALENTIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2100840 | Montes Valentin, Fernando | ADDRESS ON FILE | | | | | | | |
| 342327 | Montes Valentin, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 342328 | MONTES VALENTIN, ILIAN | ADDRESS ON FILE | | | | | | | |
| 342330 | MONTES VALENTIN, LUCAS | ADDRESS ON FILE | | | | | | | |
| 1420665 | MONTES VALENTIN, LUIS | KILMARIS MALDONADO | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 342331 | MONTES VARGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2095342 | Montes Vazquez, Anibal | ADDRESS ON FILE | | | | | | | |
| 1825193 | Montes Vazquez, Edwin | ADDRESS ON FILE | | | | | | | |
| 342333 | MONTES VAZQUEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 1815257 | Montes Vazquez, Georgina | ADDRESS ON FILE | | | | | | | |
| 342334 | MONTES VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 342335 | MONTES VAZQUEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 342336 | MONTES VAZQUEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 1425519 | MONTES VAZQUEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 342337 | MONTES VAZQUEZ, PILSON | ADDRESS ON FILE | | | | | | | |
| 342338 | MONTES VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1636230 | Montes Vega, Angel R. | ADDRESS ON FILE | | | | | | | |
| 1773465 | Montes Vega, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 342341 | MONTES VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 342342 | MONTES VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 342343 | MONTES VEGA, ELBA | ADDRESS ON FILE | | | | | | | |
| 342344 | MONTES VEGA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 342345 | MONTES VEGA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 342346 | MONTES VELAZQUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 2089717 | MONTES VELEZ , BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 342347 | MONTES VELEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 342329 | MONTES VELEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 342348 | MONTES VELEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 342349 | MONTES VELEZ, MANUEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 585751 | MONTES VELEZ, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 585751 | MONTES VELEZ, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 342351 | MONTES VELILLA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 2030287 | Montes Vezquez, Pilson | ADDRESS ON FILE | | | | | | | |
| 342352 | MONTES VIDOT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 342353 | MONTES VIDOT, MIGUEL A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 342354 | MONTES, FELIX P | ADDRESS ON FILE | | | | | | | |
| 342355 | MONTES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1995532 | Montes, Hiram | ADDRESS ON FILE | | | | | | | |
| 342356 | MONTES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 342357 | MONTES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 342358 | MONTES, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 342359 | MONTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 1844355 | MONTES, OLGA | ADDRESS ON FILE | | | | | | | |
| 2078109 | Montes, Olga E | ADDRESS ON FILE | | | | | | | |
| 342360 | MONTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 342361 | MONTES, RADAMES | ADDRESS ON FILE | | | | | | | |
| 342362 | MONTESERIN MORALES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 342363 | MONTESINO BOU, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 342364 | MONTESINO COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 342365 | MONTESINO COSME, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1420666 | MONTESINO GARCIA, JOSEFINA | MOISES ABREU CORDERO | 454 AVE. LUIS MUÑIZ SOUFRONT URB. LOS MAESTROS | | | | RIO PIEDRAS | PR | 00923 |
| 342367 | MONTESINO GARCIA, JOSEFINA | PEDRO J. REYERO GONZÁLEZ | PO BOX 70313 | | | | SAN JUAN | PR | 00936 |
| 342368 | MONTESINO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 342369 | MONTESINO GONZALEZ, NEXTWIN | ADDRESS ON FILE | | | | | | | |
| 342370 | MONTESINO GUZMAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1420667 | MONTESINO MARTINEZ, GLADYS YOLANDA Y CALIDAD AUTO SALES, INC. | ALBERTO J. TORRADO DELGADO | PO BOX 1329 | | | | HATILLO | PR | 00659-1329 |
| 1962567 | MONTESINO MERCADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 1962567 | MONTESINO MERCADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 342371 | MONTESINO MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 342372 | MONTESINO OCASIO, ANA E | ADDRESS ON FILE | | | | | | | |
| 342373 | MONTESINO OCASIO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 342374 | MONTESINO OCASIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 342375 | MONTESINO OCASIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 342376 | MONTESINO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 342377 | MONTESINO RIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 342378 | MONTESINO RIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 342379 | MONTESINO RIOS, RADAMES | ADDRESS ON FILE | | | | | | | |
| 342380 | MONTESINO RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 342381 | MONTESINO RIVERA, ERSILIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 342382 | Montesino Rivera, Mario | ADDRESS ON FILE | | | | | | |
| 342383 | MONTESINO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 342384 | MONTESINO RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 342385 | MONTESINO ROJAS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 342386 | MONTESINO ROSADO, LUZ C | ADDRESS ON FILE | | | | | | |
| 804506 | MONTESINO SANCHEZ, ROBERTO C | ADDRESS ON FILE | | | | | | |
| 342387 | MONTESINO SANFELIZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 342388 | MONTESINO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 342389 | MONTESINO,JORGE | ADDRESS ON FILE | | | | | | |
| 342390 | MONTESINOS CAMPS, ALMA | ADDRESS ON FILE | | | | | | |
| 342391 | Montesinos Fernandez, Jose | ADDRESS ON FILE | | | | | | |
| 342392 | MONTESINOS MALAVE, HECTOR | ADDRESS ON FILE | | | | | | |
| 342393 | MONTESINOS MALAVE, LILIAN | ADDRESS ON FILE | | | | | | |
| 342394 | MONTESINOS MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 342395 | MONTESINOS ORTIZ, JORGE | ADDRESS ON FILE | | | | | | |
| 2104641 | Montesinos Ortiz, Margarita | ADDRESS ON FILE | | | | | | |
| 342396 | MONTESINOS ORTIZ, NAYDAMAR | ADDRESS ON FILE | | | | | | |
| 342397 | MONTESINOS OTERO, SARAH | ADDRESS ON FILE | | | | | | |
| 342398 | MONTESINOS ROIG MD, TERESA | ADDRESS ON FILE | | | | | | |
| 342399 | MONTESINOS ROSADO, LUZ C. | ADDRESS ON FILE | | | | | | |
| 342400 | MONTESINOS SANTIAGO, ALICE A | ADDRESS ON FILE | | | | | | |
| 2016466 | Montesinos Santiago, Alice A. | ADDRESS ON FILE | | | | | | |
| 342401 | Montesinos Santiago, Elliot | ADDRESS ON FILE | | | | | | |
| 342402 | MONTESMELENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 342403 | MONTESSORI HOUSE LLC | 2 CALLE DIANA | | | | CIDRA | PR | 00739 | |
| 342404 | MONTEVERDE ACOSTA, ANA | ADDRESS ON FILE | | | | | | |
| 342405 | MONTEVERDE ACOSTA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 342406 | MONTEVERDE DOLORIS, ROLANDO | ADDRESS ON FILE | | | | | | |
| 342407 | MONTEVERDE GONZALEZ, ISABEL Z | ADDRESS ON FILE | | | | | | |
| 342408 | MONTEVERDE TORRES, DIANELLI | ADDRESS ON FILE | | | | | | |
| 342409 | MONTEVERDE TORRES, ELLIOT | ADDRESS ON FILE | | | | | | |
| 725117 | MONTEVIDEO RENTAL INC | P O BOX 6333 | | | | SAN JUAN | PR | 00914-6333 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 725118 | MONTEZA GENERAL CONTRACTOR CORP | CAPARRA HEIGHTS | 559 CALLE ESMIRNA | | | SAN JUAN | PR | 00920 |
| 2162668 | Montezuma Cruz, Maritza | ADDRESS ON FILE | | | | | | |
| 342410 | MONTEZUMA DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 342411 | MONTEZUMA HUERTAS, ALBA I | ADDRESS ON FILE | | | | | | |
| 342412 | MONTEZUMA VEGA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 342413 | MONTFORT RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 342414 | MONTFORT RODRIGUEZ, YVONNE | ADDRESS ON FILE | | | | | | |
| 1601020 | Montfort Rodríguez, Yvonne | ADDRESS ON FILE | | | | | | |
| 342415 | MONTFORT SEGARRA, LUCIENE | ADDRESS ON FILE | | | | | | |
| 342416 | MONTFORT SEGARRA, RIKA | ADDRESS ON FILE | | | | | | |
| 342417 | MONTGOMERY FAMILY PRACTICE CENTER | 1330 POWELL STREET | | | | NORRISTOWN | PA | 19401 |
| 342418 | MONTGOMERY MEADOR, STEVEN | ADDRESS ON FILE | | | | | | |
| 342419 | MONTGOMERY ORTHOPEDIC ASSOCS | 170 W GERMANTOWN PIKE SU C1 | | | | NORRISTOWN | PA | 19401 |
| 342420 | MONTGOMERY, DAVID | ADDRESS ON FILE | | | | | | |
| 725119 | MONTI BRU CORPORATION | PO BOX 8353 | | | | CAGUAS | PR | 00726 |
| 342421 | MONTI MOVING | INDUSTRIAL LUCHETTI | 450 CALLE C | | | BAYAMON | PR | 00961 |
| 725120 | MONTICIELO S E | URB BELISA | 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 |
| 342422 | MONTIEL GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 342423 | MONTIEL RAMOS, LARRY | ADDRESS ON FILE | | | | | | |
| 342424 | MONTIEL RAMOS, TANIA | ADDRESS ON FILE | | | | | | |
| 342425 | MONTIER MACHADO, DENISE | ADDRESS ON FILE | | | | | | |
| 2149257 | Montigo Vega, Luz Celenia | ADDRESS ON FILE | | | | | | |
| 342426 | MONTIJO ACEVEDO, ILIA N | ADDRESS ON FILE | | | | | | |
| 342427 | MONTIJO ALAMO, JOSE A | ADDRESS ON FILE | | | | | | |
| 342428 | MONTIJO ALVELO, BLANCA I | ADDRESS ON FILE | | | | | | |
| 1976872 | Montijo Alvelo, Gloria E. | ADDRESS ON FILE | | | | | | |
| 342430 | MONTIJO ALVELO, JOSE | ADDRESS ON FILE | | | | | | |
| 342431 | MONTIJO AVILES, LEONARDO | ADDRESS ON FILE | | | | | | |
| 342432 | MONTIJO BUS | HC 5 BOX 55600 | | | | HATILLO | PR | 00659 |
| 342433 | MONTIJO BUS CORP. | HC 05 BOX 55600 | | | | HATILLO | PR | 00659 |
| 342434 | MONTIJO CABIYA, GETZAIDA | ADDRESS ON FILE | | | | | | |
| 342435 | MONTIJO CALO, CALIBED | ADDRESS ON FILE | | | | | | |
| 804508 | MONTIJO CARABALLO, LUZ | ADDRESS ON FILE | | | | | | |
| 342436 | MONTIJO CARABALLO, LUZ D | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 713253 | MONTIJO CARDONA, MARIA | ADDRESS ON FILE | | | | | | | | |
| 342438 | MONTIJO CARDONA, MARIA | ADDRESS ON FILE | | | | | | | | |
| 342439 | MONTIJO CASTILLO, RAMON E. | ADDRESS ON FILE | | | | | | | | |
| 342440 | MONTIJO CENTENO, DANISHA | ADDRESS ON FILE | | | | | | | | |
| 342441 | MONTIJO CLASS, DORIS | ADDRESS ON FILE | | | | | | | | |
| 342442 | MONTIJO CLASS, NELLY J. | ADDRESS ON FILE | | | | | | | | |
| 342443 | MONTIJO COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 342444 | MONTIJO COLON, ILEANA M | ADDRESS ON FILE | | | | | | | | |
| 342445 | MONTIJO COLON, JUAN | ADDRESS ON FILE | | | | | | | | |
| 342446 | MONTIJO COLON, NORA | ADDRESS ON FILE | | | | | | | | |
| 342447 | MONTIJO COLON, NORA I | ADDRESS ON FILE | | | | | | | | |
| 342448 | MONTIJO CORDERO, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 342449 | MONTIJO CORDERO, MICHELLE | ADDRESS ON FILE | | | | | | | | |
| 1661852 | Montijo Correa , Antonio | ADDRESS ON FILE | | | | | | | | |
| 342450 | MONTIJO CORREA, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 342452 | MONTIJO CRUZ, BLANCA I. | ADDRESS ON FILE | | | | | | | | |
| 342453 | MONTIJO DE LA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 342454 | MONTIJO DELRIO, ANGELINE | ADDRESS ON FILE | | | | | | | | |
| 342455 | MONTIJO DIAZ, CAROL | ADDRESS ON FILE | | | | | | | | |
| 342456 | MONTIJO DIAZ, XAVIER | ADDRESS ON FILE | | | | | | | | |
| 342457 | MONTIJO FELICIANO, ZULMA Z | ADDRESS ON FILE | | | | | | | | |
| 342458 | MONTIJO JACA, LORIMAR | ADDRESS ON FILE | | | | | | | | |
| 342459 | MONTIJO JACKS, ENRIQUE | ADDRESS ON FILE | | | | | | | | |
| 342460 | MONTIJO LUGO, YAHAIRA | ADDRESS ON FILE | | | | | | | | |
| 342461 | MONTIJO MADERA, FELICITA | ADDRESS ON FILE | | | | | | | | |
| 342462 | MONTIJO MAISONET, KEYLAYANELLY | ADDRESS ON FILE | | | | | | | | |
| 342463 | MONTIJO MALDONADO, ANALISIA | ADDRESS ON FILE | | | | | | | | |
| 804509 | MONTIJO MARIANI, AIDA | ADDRESS ON FILE | | | | | | | | |
| 342464 | MONTIJO MARIANI, AIDA M | ADDRESS ON FILE | | | | | | | | |
| 342465 | MONTIJO MD, HARVEY | ADDRESS ON FILE | | | | | | | | |
| 342466 | MONTIJO MILES, JAEL | ADDRESS ON FILE | | | | | | | | |
| 342467 | MONTIJO MOLINA, NILSA | ADDRESS ON FILE | | | | | | | | |
| 342468 | MONTIJO MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 342469 | MONTIJO NATAL, AUGMAR | ADDRESS ON FILE | | | | | | | | |
| 804510 | MONTIJO NATAL, ILKA | ADDRESS ON FILE | | | | | | | | |
| 342470 | MONTIJO ORTIZ, LUZ CELENIA | ADDRESS ON FILE | | | | | | | | |
| 342471 | MONTIJO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 342472 | MONTIJO ORTIZ, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| 342473 | Montijo Padilla, Lyzabeth | ADDRESS ON FILE | | | | | | | |
| 342474 | MONTIJO PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 342475 | MONTIJO POLO, WILMARIEE | ADDRESS ON FILE | | | | | | | |
| 342476 | MONTIJO RAMOS, ISAMARY | ADDRESS ON FILE | | | | | | | |
| 1258850 | MONTIJO RESTO, DAIHANA | ADDRESS ON FILE | | | | | | | |
| 342477 | MONTIJO RESTO, DAVID | ADDRESS ON FILE | | | | | | | |
| 342478 | MONTIJO REYES, BENNY | ADDRESS ON FILE | | | | | | | |
| 342479 | MONTIJO RIVERA, RAMON E | ADDRESS ON FILE | | | | | | | |
| 342480 | MONTIJO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 342481 | Montijo Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 342482 | MONTIJO RODRIGUEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 804511 | MONTIJO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 804512 | MONTIJO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 342483 | MONTIJO RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 342484 | MONTIJO RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 342485 | MONTIJO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 342486 | MONTIJO RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 342487 | MONTIJO RODRIGUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 342488 | MONTIJO ROMAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| 342489 | MONTIJO ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 342490 | MONTIJO ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 853747 | MONTIJO ROMÁN, JOSÉ A. | ADDRESS ON FILE | | | | | | | |
| 342491 | MONTIJO ROMAN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 342492 | MONTIJO ROMAN, LUZ A | ADDRESS ON FILE | | | | | | | |
| 342493 | MONTIJO ROMAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1770241 | Montijo Ruiz, Ivonne | ADDRESS ON FILE | | | | | | | |
| 2046091 | Montijo Ruiz, Ivonne | ADDRESS ON FILE | | | | | | | |
| 342494 | Montijo Ruiz, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 804513 | MONTIJO RUIZ, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| 342495 | MONTIJO RUIZ, JULIEMAR | ADDRESS ON FILE | | | | | | | |
| 804514 | MONTIJO RUIZ, JULIEMAR | ADDRESS ON FILE | | | | | | | |
| 342496 | MONTIJO RUIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 342497 | MONTIJO RUIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 342498 | MONTIJO SANTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1902313 | Montijo Santiago, Cindy J. | ADDRESS ON FILE | | | | | | | |
| 1891583 | MONTIJO SANTIAGO, CINDY J. | ADDRESS ON FILE | | | | | | | |
| 1822199 | MONTIJO SANTIAGO, CINDY J. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 342500 | MONTIJO SANTIAGO, JOEL ENRIQUE | ADDRESS ON FILE | | | | | | |
| 342501 | MONTIJO SANTIAGO, MAGDA L | ADDRESS ON FILE | | | | | | |
| 342502 | MONTIJO SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | |
| 342503 | MONTIJO SOLER, ANA I | ADDRESS ON FILE | | | | | | |
| 804515 | MONTIJO SOLER, EDGARDO | ADDRESS ON FILE | | | | | | |
| 342504 | MONTIJO SOLER, EDGARDO | ADDRESS ON FILE | | | | | | |
| 342505 | MONTIJO SOLER, JOSE | ADDRESS ON FILE | | | | | | |
| 342506 | MONTIJO SOLER, JUAN | ADDRESS ON FILE | | | | | | |
| 342507 | MONTIJO TORRADO, YADIRA | ADDRESS ON FILE | | | | | | |
| 342508 | MONTIJO TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 342509 | Montijo Vaz, Luis E. | ADDRESS ON FILE | | | | | | |
| 342510 | MONTIJO VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 342511 | MONTIJO VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 342512 | MONTIJO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 342513 | MONTIJO VILLALOBOS, ANA M | ADDRESS ON FILE | | | | | | |
| 804516 | MONTIJO VILLALOBOS, MIRTA | ADDRESS ON FILE | | | | | | |
| 342514 | MONTIJO VILLALOBOS, MIRTA R | ADDRESS ON FILE | | | | | | |
| 1787716 | Montijo Villalobos, Mirta R | ADDRESS ON FILE | | | | | | |
| 1799620 | Montijo Villalobos, Mirta R. | ADDRESS ON FILE | | | | | | |
| 1799620 | Montijo Villalobos, Mirta R. | ADDRESS ON FILE | | | | | | |
| 342515 | MONTIJO VILLALOBOS, NAYDA T | ADDRESS ON FILE | | | | | | |
| 342516 | MONTIJO, WILMARIE | ADDRESS ON FILE | | | | | | |
| 342517 | MONTIJOACOSTA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1939318 | Montijo-Alamo, Jose Angel | ADDRESS ON FILE | | | | | | |
| 1807596 | Montijo-Alamo, Jose Angel | ADDRESS ON FILE | | | | | | |
| 725121 | MONTILLA / LATIMER ARQUITECTOS | PO BOX 8447 | | | | SAN JUAN | PR | 00910 |
| 342518 | MONTILLA ACOSTA, JIREH A | ADDRESS ON FILE | | | | | | |
| 342519 | MONTILLA ACOSTA, JIREH A. | ADDRESS ON FILE | | | | | | |
| 342520 | MONTILLA ADSUAR, JORGE | ADDRESS ON FILE | | | | | | |
| 342521 | MONTILLA ALVARADO, CAMELIA | ADDRESS ON FILE | | | | | | |
| 1738841 | Montilla Arroyo, Domingo | ADDRESS ON FILE | | | | | | |
| 342522 | MONTILLA ARROYO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 342523 | MONTILLA BIZOSO, ANNABELLE V | ADDRESS ON FILE | | | | | | |
| 342524 | MONTILLA DASUAR MD, JULIETA | ADDRESS ON FILE | | | | | | |
| 342525 | MONTILLA FORTUNA, DANTES | ADDRESS ON FILE | | | | | | |
| 342526 | MONTILLA GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 342527 | MONTILLA LICHA, MARA | ADDRESS ON FILE | | | | | | |
| 342528 | MONTILLA LOPEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 1911782 | Montilla Lopez, Julio H | ADDRESS ON FILE | | | | | | |
| 1911782 | Montilla Lopez, Julio H | ADDRESS ON FILE | | | | | | |
| 342529 | Montilla Lopez, Julio H. | ADDRESS ON FILE | | | | | | |
| 342530 | MONTILLA MEREJILDO, JOSE I | ADDRESS ON FILE | | | | | | |
| 804517 | MONTILLA MONTILLA, CARMEN | ADDRESS ON FILE | | | | | | |
| 342531 | MONTILLA MONTILLA, JUANITA | ADDRESS ON FILE | | | | | | |
| 342532 | MONTILLA NEGRON MD, JORGE | ADDRESS ON FILE | | | | | | |
| 1465999 | MONTILLA NIEVES, ANABEL | ADDRESS ON FILE | | | | | | |
| 342533 | MONTILLA ORSATELLI, JUAN | ADDRESS ON FILE | | | | | | |
| 342534 | MONTILLA ORTIZ, NANSI A. | ADDRESS ON FILE | | | | | | |
| 342535 | MONTILLA PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 342536 | MONTILLA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 342537 | MONTILLA RIVERA MD, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 342538 | MONTILLA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 804518 | MONTILLA ROSA, MARIA A | ADDRESS ON FILE | | | | | | |
| 342539 | MONTILLA ROSA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 342540 | MONTILLA SAMBOLIN, JAIME | ADDRESS ON FILE | | | | | | |
| 342541 | MONTILLA SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 342542 | MONTILLA SANCHEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 342544 | MONTILLA SANTOS, BARBARA E. | ADDRESS ON FILE | | | | | | |
| 342543 | MONTILLA SANTOS, BARBARA E. | ADDRESS ON FILE | | | | | | |
| 342545 | MONTILLA TURBIDES, NAPOLEON | ADDRESS ON FILE | | | | | | |
| 342546 | MONTILLA TURBIDES, SALVADOR A | ADDRESS ON FILE | | | | | | |
| 804519 | MONTILLA TURBIDES, SALVADOR A | ADDRESS ON FILE | | | | | | |
| 342547 | MONTILLA VARGAS, JOSE | ADDRESS ON FILE | | | | | | |
| 342548 | Montilla Vargas, Jose A | ADDRESS ON FILE | | | | | | |
| 342549 | MONTILLA, ROSA | ADDRESS ON FILE | | | | | | |
| 2067700 | Montilla-Rosa, Maria D. | ADDRESS ON FILE | | | | | | |
| 1556988 | Montis Lopez, Josefina | ADDRESS ON FILE | | | | | | |
| 342550 | MONTOLLA MARIA CECILIA TRUSTTEE | PO BOX 20868 | | | | SAN JUAN | PR | 00928-0868 |
| 2033296 | MONTONEZ PARRILLA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1258851 | MONTOSA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 342551 | MONTOSA GARCIA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 1962846 | Montosa Garcia, Carlos A. | ADDRESS ON FILE | | | | | | |
| 342552 | Montosa Garcia, Carlos Efrain | ADDRESS ON FILE | | | | | | |
| 342553 | MONTOSA GARCIA, CARMEN H | ADDRESS ON FILE | | | | | | |
| 1723022 | Montosa Garcia, Carmen H. | ADDRESS ON FILE | | | | | | |
| 342555 | MONTOSA PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 725122 | MONTOTO CO INC | PO BOX 9023191 | | | | SAN JUAN | PR | 00902 3191 |
| 1477773 | Montoto, Carlos E. and Margarita | ADDRESS ON FILE | | | | | | |
| 1477773 | Montoto, Carlos E. and Margarita | ADDRESS ON FILE | | | | | | |
| 725123 | MONTOYA AUTO KOOL | PARCELAS SOLEDAD | 1507 CALLE K | | | MAYAGUEZ | PR | 00680 |
| 342556 | MONTOYA CEDENO, CELESTE | ADDRESS ON FILE | | | | | | |
| 804520 | MONTOYA CEDENO, CELESTE | ADDRESS ON FILE | | | | | | |
| 342557 | MONTOYA GOMEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 2128443 | Montoya Moreno, Margarita | ADDRESS ON FILE | | | | | | |
| 1907409 | Montoya Moreno, Margarita | ADDRESS ON FILE | | | | | | |
| 342558 | MONTOYA NARANJO, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 342559 | MONTOYA PARDO, JORGE | ADDRESS ON FILE | | | | | | |
| 342560 | MONTOYA ROJAS, LILIANA | ADDRESS ON FILE | | | | | | |
| 342561 | MONTOYA ROLDAN, LUIS | ADDRESS ON FILE | | | | | | |
| 342562 | MONTOYA SIERRA, SERGIO | ADDRESS ON FILE | | | | | | |
| 342564 | MONTOYO ALVAREZ, MAYRA L | ADDRESS ON FILE | | | | | | |
| 342565 | MONTOYO CAMILO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 804521 | MONTOYO CHARNECO, MARIO | ADDRESS ON FILE | | | | | | |
| 342566 | MONTOYO DIAZ, WANDA | ADDRESS ON FILE | | | | | | |
| 342567 | MONTOYO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 342568 | MONTOYO RIVERA, ESTEBANIA | ADDRESS ON FILE | | | | | | |
| 342569 | MONTOYO RIVERA, HAROLD | ADDRESS ON FILE | | | | | | |
| 342570 | MONTOYO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 804522 | MONTOYO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | |
| 342571 | MONTOYO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | |
| 342572 | MONTOYO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 342573 | MONTOYO ROBLES, NOEMI | ADDRESS ON FILE | | | | | | |
| 1701176 | Montoyo Robles, Noemí | ADDRESS ON FILE | | | | | | |
| 342574 | MONTOYO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 342575 | MONTOYO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 342576 | MONTOYO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 342577 | MONTOYO RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 342578 | MONTOYO RODRIGUEZ, HEROILDA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 342579 | MONTOYO RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 342580 | MONTOYO SANCHEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 342581 | MONTULL NOVOA, ERICKA C | ADDRESS ON FILE | | | | | | |
| 342582 | MONTULL RIVAS, OSCAR | ADDRESS ON FILE | | | | | | |
| 725124 | MONTY S FITNESS & NUTITION SUPPLIES | VALLE ARRIBA HTGS | AC10 AVE MONSERRATE | | | CAROLINA | PR | 00983 |
| 725125 | MONTYS FITNESS | VALLE ARRIBA HTS | C 10 AVE MONSERRATE | | | CAROLINA | PR | 00983 |
| 342583 | MONUMENTAL LIFE INSURANCE COMPANY | 2 EAST CHASE STREET M/S 67 | | | | BALTIMORE | MD | 21202 |
| 342584 | MONY LIFE INSURANCE COMPANY | 1390 AVENUE OF THE AMERICAS | 11FT TAX OFFICE | | | NEW YORK | NY | 10104 |
| 1515134 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 |
| 342585 | Mony Life Insurance Company | 740 Broadway Street | | | | New York | NY | 10019 |
| 342586 | Mony Life Insurance Company | Attn: Barrie Stokes, Regulatory Compliance Government | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 |
| 342587 | Mony Life Insurance Company | Attn: Carla Tavel, Premiun Tax Contact | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 |
| 342588 | Mony Life Insurance Company | Attn: Davon Winn, Consumer Complaint Contact | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 |
| 342589 | Mony Life Insurance Company | Attn: Keith Kirkley, Circulation of Risk | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 |
| 342590 | Mony Life Insurance Company | Attn: Kevin Borie, Actuary | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 |
| 342591 | Mony Life Insurance Company | Attn: Nick Gismondi, Vice President | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 |
| 342592 | Mony Life Insurance Company | c/o CT Corporation System, Agent for Service of Process | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 |
| 342593 | MONY LIFE INSURANCE COMPANY | PO BOX 2723 | | | | BIRMINGHAM | AL | 35202 |
| 342594 | Mony Life Insurance Company of America | 1290 Avenue of The Americas | | | | New York | NY | 10104 |
| 1501982 | MONY Life Insurance Company of America | 525 Washington Boulevard,Tax Dept. | | | | Jersey City | NJ | 07310 |
| 342595 | Mony Life Insurance Company of America | Attn: Cecilia Ayroso , Premiun Tax Contact | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 |
| 342596 | Mony Life Insurance Company of America | Attn: Laura Whitney, Circulation of Risk | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 |
| 342597 | Mony Life Insurance Company of America | Attn: Nicholas Gismondi, Vice President | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 342598 | Mony Life Insurance Company of America | Attn: Samuel J. Foti, President | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
|---|---|---|---|---|---|---|---|---|---|
| 342599 | Mony Life Insurance Company of America | Attn: William Haviland, Consumer Complaint Contact | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 725126 | MONY LIFE INSURANCE COMPANY OF AMERICA | GLENPOINTE CENTRE WEST | | | | TEANECK | NJ | 07666 | |
| 342600 | MONZO CASTRO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 342601 | MONZON ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1958565 | Monzon Algarin, Milagros | ADDRESS ON FILE | | | | | | | |
| 342602 | MONZON ALGARIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 342603 | MONZON ALICEA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 342604 | MONZON BAEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 342605 | MONZON CRUZ, SHANID | ADDRESS ON FILE | | | | | | | |
| 342606 | MONZON FAORO, JUAN | ADDRESS ON FILE | | | | | | | |
| 342607 | MONZON GERMAN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 342608 | MONZON JUARBE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 342609 | MONZON JUARBE, JESSICA L. | ADDRESS ON FILE | | | | | | | |
| 342610 | MONZON LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 342611 | MONZON MARQUEZ, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 342612 | MONZON MARQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 342613 | MONZON MARTINEZ, ELSIE I. | ADDRESS ON FILE | | | | | | | |
| 342614 | MONZON OCASIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 804523 | MONZON OCASIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 342615 | MONZON ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 342616 | MONZON RODRIGUEZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| 342617 | MONZON RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 342618 | MONZON VALENTIN, GRACE D | ADDRESS ON FILE | | | | | | | |
| 342619 | MOODY ALVARADO, ANNA M. | ADDRESS ON FILE | | | | | | | |
| 725127 | MOONCHECK OF P R | 1034 AVE CORAZONES | | | | MAYAGUEZ | PR | 00680 | |
| 725128 | MOONHILL MUSIC INC | PO BOX 533 | | | | MOROVIS | PR | 00687 | |
| 342620 | MOON-NIGHT ART AND ART MEDIA | EXT FOREST HILLS | CALLE ATENAS E 154 | | | BAYAMON | PR | 00959 | |
| 342621 | MOORE BERMUDEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 342622 | MOORE BUSINESS | ROYAL INDUSTRIAL PARK CARR 869 KM 1.5 ED-G LOTE 1 | | | | BO PALMAS CATANO | PR | 00962 | |
| 2156601 | MOORE CAPITAL MANAGEMENT, LP | ADDRESS ON FILE | | | | | | | |
| 342623 | MOORE CORDERO, ADA | ADDRESS ON FILE | | | | | | | |
| 342624 | MOORE CORDERO, EVELYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 723 of 1647

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 804524 | MOORE CORDERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 342625 | MOORE COSTO, MODESTA | ADDRESS ON FILE | | | | | | | |
| 1469417 | Moore Irrevocable Trust U\A 12/8/87, James B. Moore Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | |
| 2169844 | MOORE IRREVOCABLE TRUST U\A 12/8/87, JAMES B. MOORE TRUSTEE, A TRUST AND ITS TRUSTEE | C/O JAMES B. MOORE, TRUSTEE | 2532 G ROAD | | | GRAND JUNCTION | CO | 81505 | |
| 342626 | MOORE MATOS, SIGRID G | ADDRESS ON FILE | | | | | | | |
| 342627 | MOORE MD, MATHEW | ADDRESS ON FILE | | | | | | | |
| 342628 | MOORE PARDO, SHYLAH | ADDRESS ON FILE | | | | | | | |
| 1472598 | Moore Revocable Trust UIA 1218187, James B. Moore Trustee | ADDRESS ON FILE | | | | | | | |
| 2169845 | MOORE REVOCABLE TRUST USA 12/8/87 | C/O JAMES B. MOORE, TRUSTEE | 2532 G ROAD | | | GRAND JUNCTION | CO | 81505 | |
| 1473322 | Moore Revocable Trust USA 12/8/87, James B. Moore Trustee | James B. Moore Trustee | 2532 G Road | Grand Junction | | Grand Junction | CO | 81505 | |
| 342629 | MOORE TORRES, LINDA K | ADDRESS ON FILE | | | | | | | |
| 342630 | MOORE TORRES, SHIRLEY S | ADDRESS ON FILE | | | | | | | |
| 1464953 | Moore, James B. | ADDRESS ON FILE | | | | | | | |
| 342631 | MOORE, MARIA | ADDRESS ON FILE | | | | | | | |
| 342632 | MOOSAZADEH MD, KIOOMARS | ADDRESS ON FILE | | | | | | | |
| 725129 | MOPEC INC | 21750 COOLDIGE HWY OAK PARK | | | | MICHIGAN | MI | 48237 | |
| 342633 | MOR DIST INC | SUITE MSC 221, 100 GRAN BLUD PASEOS | | | | SAN JUAN | PR | 00926-5955 | |
| 848250 | MOR DISTRIBUTORS | SUITE 112M MSC221 | 100 GRAN BOULEVARD | | | | | 00926-5955 | |
| 342634 | MOR DISTRIBUTORS INC | MSC 221 | 100 GRAN BOULEVARD SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 342636 | MORA AGUAYO, AILEEN B | ADDRESS ON FILE | | | | | | | |
| 804525 | MORA ALATORRE, JESSICA N | ADDRESS ON FILE | | | | | | | |
| 342637 | Mora Albino, Joel | ADDRESS ON FILE | | | | | | | |
| 804526 | MORA ALBINO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 342638 | MORA ALEQUIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 342639 | MORA ANTONGIORGI, BELKIS | ADDRESS ON FILE | | | | | | | |
| 342640 | MORA APONTE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 342641 | MORA APONTE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 342642 | MORA ARROYO, JAIME | 85 CALLE GENARO CAUTINO W | | | | GUAYAMA | PR | 00784-4735 | |
| 1890503 | Mora Arroyo, Jaime | Calle 21 S-4 | | | | Guayama | PR | 00784 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 804527 | MORA ARROYO, JAIME | URB. COSTA AZUL | CALLE 21 S-4 | | | GUAYAMA | PR | 00784 | |
| 342643 | MORA AVILES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 804528 | MORA AYALA, NAXLY | ADDRESS ON FILE | | | | | | | |
| 342644 | MORA BARTOLOMEI, MARIA G | ADDRESS ON FILE | | | | | | | |
| 804529 | MORA BELTRE, ERIKA | ADDRESS ON FILE | | | | | | | |
| 342645 | MORA BLANDINO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 342646 | MORA BUSQUETS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 342647 | MORA BUSQUETS, REY | ADDRESS ON FILE | | | | | | | |
| 342648 | MORA BUSQUETS, REY | ADDRESS ON FILE | | | | | | | |
| 342649 | MORA CAMACHO, ELDIN | ADDRESS ON FILE | | | | | | | |
| 342650 | MORA CAMACHO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 342652 | MORA CARDONA, FRANK | ADDRESS ON FILE | | | | | | | |
| 342653 | MORA CARDONA, FRANK | ADDRESS ON FILE | | | | | | | |
| 342654 | MORA CARDONA, KELSIE A | ADDRESS ON FILE | | | | | | | |
| 342655 | MORA CARDONA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 342656 | MORA CARRERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 804530 | MORA CARRERAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 342657 | MORA CARRERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 342658 | MORA CASTRO, DELIAH | ADDRESS ON FILE | | | | | | | |
| 342659 | MORA CASTRO, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 804531 | MORA CASTRO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 804532 | MORA CASTRO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 342661 | MORA CATALAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 342662 | MORA CEDENO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 342663 | MORA CENTENO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 342664 | MORA CHAVARRIA, GLADYS C | ADDRESS ON FILE | | | | | | | |
| 342665 | MORA CINTRON, MARI | ADDRESS ON FILE | | | | | | | |
| 342666 | MORA COLON, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 848251 | MORA COREANO FRANCISCA | HC 4 BOX 4613 | | | | HUMACAO | PR | 00791-9455 | |
| 342667 | MORA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 342668 | MORA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 342669 | MORA DEL PINO CORP | P O BOX 1393 | | | | SAINT JUST | PR | 00978 | |
| 804534 | MORA DELAGADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 342670 | MORA DELGADO MAYRA, DEL C | ADDRESS ON FILE | | | | | | | |
| 342671 | MORA DELGADO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 342672 | MORA DELGADO, ALMA R. | ADDRESS ON FILE | | | | | | | |
| 2110323 | Mora Delgado, Casilda | ADDRESS ON FILE | | | | | | | |
| 342673 | MORA DELGADO, CASILDA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2110323 | Mora Delgado, Casilda | ADDRESS ON FILE | | | | | | |
| 342674 | MORA DELGADO, LUIS | ADDRESS ON FILE | | | | | | |
| 342675 | MORA DELGADO, LUIS | ADDRESS ON FILE | | | | | | |
| 342676 | MORA DELGADO, RAUL A | ADDRESS ON FILE | | | | | | |
| 725130 | MORA DEVELOPMENT CORP. | PO BOX 190249 | | | SAN JUAN | PR | 00919 | |
| 342678 | MORA DIAZ, JORGE D. | ADDRESS ON FILE | | | | | | |
| 342677 | MORA DIAZ, JORGE D. | ADDRESS ON FILE | | | | | | |
| 342679 | MORA ECHEVARRIA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 342680 | MORA ESTRADA, GERRYMAR | ADDRESS ON FILE | | | | | | |
| 342681 | MORA ESTRELLA, TOMAS | ADDRESS ON FILE | | | | | | |
| 1680832 | MORA FELICIANO, MABEL | ADDRESS ON FILE | | | | | | |
| 342682 | MORA FELICIANO, MABEL | ADDRESS ON FILE | | | | | | |
| 342683 | MORA FELICIANO, VICTOR E. | ADDRESS ON FILE | | | | | | |
| 342684 | MORA FIGUEROA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 342685 | MORA FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 342686 | MORA FIGUEROA, LEONOR | ADDRESS ON FILE | | | | | | |
| 342687 | MORA FLORES, CESAR | ADDRESS ON FILE | | | | | | |
| 342688 | MORA FUENTES, ULISES J | ADDRESS ON FILE | | | | | | |
| 342689 | MORA GARCIA, ANAMARIE | ADDRESS ON FILE | | | | | | |
| 342690 | MORA GARCIA, ROSALYN | ADDRESS ON FILE | | | | | | |
| 342691 | MORA GONZALEZ, ANITA DEL | ADDRESS ON FILE | | | | | | |
| 342692 | MORA GONZALEZ, DIEGO J | ADDRESS ON FILE | | | | | | |
| 342693 | MORA GONZALEZ, GERALDO | ADDRESS ON FILE | | | | | | |
| 342695 | MORA GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 342696 | MORA GONZALEZ, MARISELL | ADDRESS ON FILE | | | | | | |
| 342697 | MORA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 342698 | MORA GONZALEZ, ROSALIA | ADDRESS ON FILE | | | | | | |
| 342699 | MORA GORDON, FELIPA | ADDRESS ON FILE | | | | | | |
| 725131 | MORA HAUSING MANAGENT INC | P O BOX 193539 | | | SAN JUAN | PR | 00919-3539 | |
| 342700 | MORA HAYES, MARJORIE | ADDRESS ON FILE | | | | | | |
| 342701 | MORA LEBRON, YAJAHIRA | ADDRESS ON FILE | | | | | | |
| 342702 | MORA LLORENS, GABRIELA | ADDRESS ON FILE | | | | | | |
| 342703 | MORA LUGO, JOANNE | ADDRESS ON FILE | | | | | | |
| 342704 | MORA LUGO, YIRALYNN | ADDRESS ON FILE | | | | | | |
| 2011428 | MORA MALDONADO, JANYTSIE | ADDRESS ON FILE | | | | | | |
| 804535 | MORA MALDONADO, JANYTSIE | ADDRESS ON FILE | | | | | | |
| 342705 | MORA MALDONADO, JANYTSIE | ADDRESS ON FILE | | | | | | |
| 342706 | MORA MALDONADO, JANYTSIE | ADDRESS ON FILE | | | | | | |
| 342707 | MORA MARTINEZ, AURA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2180171 | Mora Martinez, Gladys E. | PO Box 19 | | | | Quebradillas | PR | 00678-0019 | |
| 342708 | MORA MARTINEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 342709 | MORA MARTINEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 342710 | MORA MARTINEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 2162226 | Mora Martinez, Jose Felix | ADDRESS ON FILE | | | | | | | |
| 342711 | MORA MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 2219234 | Mora Martinez, Josefina | ADDRESS ON FILE | | | | | | | |
| 2160074 | Mora Martinez, Josefina | ADDRESS ON FILE | | | | | | | |
| 342712 | Mora Martinez, Juan R | ADDRESS ON FILE | | | | | | | |
| 342713 | MORA MARTINEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 342714 | MORA MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 342715 | MORA MARTINEZ, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 342716 | MORA MATOS, CRISTABELLE | ADDRESS ON FILE | | | | | | | |
| 342717 | MORA MEDINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 342718 | MORA MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 725132 | MORA MELISSA SANCHEZ MACHUCA | URB LA ALTAGRACIA | P 9 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| 342719 | Mora Mercado, Juan R | ADDRESS ON FILE | | | | | | | |
| 342720 | MORA MIELES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 342721 | MORA MONTOYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 342722 | MORA MORA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 342723 | MORA MORA, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| 342724 | MORA MOYA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2133326 | Mora Munoz, Alfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 342725 | MORA MUNOZ, ALFREDO R. | ADDRESS ON FILE | | | | | | | |
| 342726 | MORA MUNOZ, STELLA | ADDRESS ON FILE | | | | | | | |
| 342727 | MORA NAZARIO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 342728 | MORA NEVARES, OMAR | ADDRESS ON FILE | | | | | | | |
| 342729 | MORA NIEVES MD, ELIANE | ADDRESS ON FILE | | | | | | | |
| 342730 | MORA NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 342731 | MORA NIEVES, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 731912 | MORA NIEVES, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 804537 | MORA NIEVES, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 342733 | MORA NIN, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 342734 | MORA NIN, GRACIELYS | ADDRESS ON FILE | | | | | | | |
| 342735 | MORA ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 804538 | MORA PABON, AMARILYS L | ADDRESS ON FILE | | | | | | | |
| 2022493 | Mora Pabon, Amarilys L. | ADDRESS ON FILE | | | | | | | |
| 342737 | MORA PAGAN, GERARDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 342738 | MORA PAGAN, OSVALDO | ADDRESS ON FILE | | | | | | |
| 342739 | MORA PAGAN, TANIA | ADDRESS ON FILE | | | | | | |
| 1659087 | Mora Parreno, Olga L. | ADDRESS ON FILE | | | | | | |
| 1659087 | Mora Parreno, Olga L. | ADDRESS ON FILE | | | | | | |
| 1420668 | MORA PELLOT, XAVIER | EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 EDIFICIO HERNANDEZ LEBRON SUITE C | | | AGUADILLA | PR | 00603 | |
| 342740 | MORA PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 342741 | MORA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 342742 | MORA PEREZ, NEMESIS | ADDRESS ON FILE | | | | | | |
| 342743 | MORA PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 342744 | Mora Perez, Victor | ADDRESS ON FILE | | | | | | |
| 342745 | MORA POLANCO, FANNY I | ADDRESS ON FILE | | | | | | |
| 342746 | MORA QUESADA MD, CARLOS E | ADDRESS ON FILE | | | | | | |
| 342747 | MORA QUINONES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 342748 | MORA RAMIREZ, DELIA | ADDRESS ON FILE | | | | | | |
| 342749 | MORA RAMOS, MARCOS A | ADDRESS ON FILE | | | | | | |
| 342750 | MORA RDRIGUEZ MD, SARAI | ADDRESS ON FILE | | | | | | |
| 342751 | MORA REYES, OMAYRA E. | ADDRESS ON FILE | | | | | | |
| 342752 | MORA RIOS, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 342753 | MORA RIVERA, AIDA M | ADDRESS ON FILE | | | | | | |
| 2039240 | Mora Rivera, Aida N. | ADDRESS ON FILE | | | | | | |
| 804540 | MORA RIVERA, IRTZIA E | ADDRESS ON FILE | | | | | | |
| 1881988 | Mora Rivera, Lourdes | ADDRESS ON FILE | | | | | | |
| 342754 | MORA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | |
| 342755 | MORA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 804541 | MORA ROBLES, JOSE A | ADDRESS ON FILE | | | | | | |
| 342756 | MORA ROBLES, YOLDALISE | ADDRESS ON FILE | | | | | | |
| 2027940 | Mora Rodriguez, Arnaldo | ADDRESS ON FILE | | | | | | |
| 342757 | Mora Rodriguez, Arnaldo | ADDRESS ON FILE | | | | | | |
| 342758 | MORA RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 342759 | MORA RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 342760 | MORA RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1743114 | Mora Rodriguez, Joel | ADDRESS ON FILE | | | | | | |
| 342762 | MORA RODRIGUEZ, MARILYN B | ADDRESS ON FILE | | | | | | |
| 342763 | MORA ROLLAND, EDWIN A. | ADDRESS ON FILE | | | | | | |
| 342764 | MORA ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | |
| 342765 | MORA ROMERO, ISAIAS | ADDRESS ON FILE | | | | | | |
| 342766 | MORA ROSADO, WANDA M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 342767 | MORA SANTANA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 342768 | Mora Santiago, Ivan | ADDRESS ON FILE | | | | | | | |
| 342769 | MORA SANTIAGO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 342770 | MORA SIVERIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 804542 | MORA SIVERIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 342771 | MORA SOLANO, ELSIDA B | ADDRESS ON FILE | | | | | | | |
| 1779123 | MORA SOLANO, JUILA A. | ADDRESS ON FILE | | | | | | | |
| 342772 | MORA SOLANO, JULIA A | ADDRESS ON FILE | | | | | | | |
| 804543 | MORA SOLANO, ROSA | ADDRESS ON FILE | | | | | | | |
| 342773 | MORA SOLANO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1782910 | MORA SOLANO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1787275 | Mora Solano, Rosa M | ADDRESS ON FILE | | | | | | | |
| 342775 | Mora Soto, Victor | ADDRESS ON FILE | | | | | | | |
| 1491460 | Mora Toro, Jose R | ADDRESS ON FILE | | | | | | | |
| 342776 | MORA TORO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 342777 | MORA TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| 342778 | MORA TORRES, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 804544 | MORA TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 342779 | MORA URDAZ MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 342761 | MORA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 342780 | MORA VELAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 342781 | MORA VELAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 342782 | MORA VELAZQUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 342783 | MORA VELAZQUEZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 342784 | MORA VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 1485140 | Mora Velez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 342785 | MORA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 342786 | MORA ZUNIGA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 342787 | MORA, CHARLES | ADDRESS ON FILE | | | | | | | |
| 342788 | Mora, Omar J | ADDRESS ON FILE | | | | | | | |
| 342789 | MORA,MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 725133 | MORACOR INC. | PO BOX 2693 | | | | | MAYAGUEZ | PR | 00681 |
| 342790 | MORAD ABDALLAH SAMARA | ADDRESS ON FILE | | | | | | | |
| 342791 | MORADILLOS DELGADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1655491 | Moraels Rivera, Magalis | ADDRESS ON FILE | | | | | | | |
| 804545 | MORAES RODRIGUEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 342792 | MORAFA CORPORATION | TRIBUNAL DE PRIMERA INSTANCIA | SALA DE BAYAMON CIV D CD2009-1062 | | | | BAYAMON | PR | 00958 |
| 342793 | MORAIDA J TRAVERZO VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 342794 | MORAIMA A MEJIAS DE JESUS | ADDRESS ON FILE | | | | | | |
| 342795 | MORAIMA ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 725136 | MORAIMA BONAFONT SOLIS | HC 2 BOX 8080 | | | | YABUCOA | PR | 00767-9505 |
| 725137 | MORAIMA CARRION SANTIAGO | ADDRESS ON FILE | | | | | | |
| 725138 | MORAIMA CASIANO FIGUEROA | HC 05 BOX 50278 | | | | AGUADILLA | PR | 00603 |
| 725139 | MORAIMA CASIANO FIGUEROA | HC 5 BOX 50278 | | | | AGUADILLA | PR | 00603 |
| 725140 | MORAIMA CASIANO FIGUEROA | PO BOX 1539 | | | | ISABELA | PR | 00662 |
| 342796 | MORAIMA CHEVEREZ OTERO | ADDRESS ON FILE | | | | | | |
| 725141 | MORAIMA CINTRON GARCIA | PO BOX 1632 | | | | LAJAS | PR | 00667 |
| 725142 | MORAIMA CINTRON GARCIA | URB SALAMANCA | 102 CALLE MADRID | | | SAN GERMAN | PR | 00683 |
| 725143 | MORAIMA CORTES | 703 AVE MIRAMAR APT 902 | | | | SAN JUAN | PR | 00907 |
| 725144 | MORAIMA CRUZ CONCEPCION | RES LAS GLADIOLA | EDIF 300 APTO 209 | | | SAN JUAN | PR | 00918 |
| 342797 | MORAIMA CRUZ DELGADO | CALLE TOMAS JEFFERSON V - 43 | URB JOSE MERCADO | | | CAGUAS | PR | 00725 |
| 725145 | MORAIMA CRUZ DELGADO | URB JOSE MERCADO | V 43 THOMAS JEFFERSON | | | CAGUAS | PR | 00725 |
| 342798 | MORAIMA CRUZ DELGADO | V 43 THOMAS JEFFERSON URB JOSE MERCADO | | | | CAGUAS | PR | 00725-0000 |
| 725134 | MORAIMA DIAZ HERNANDEZ | LA CIMA I | 626 CALLE CUENCA | | | CAGUAS | PR | 00727 1371 |
| 725146 | MORAIMA E COLON VAZQUEZ | URB JARDINES DE GUAMANI | CC 21 CALLE 17 | | | SANTA ISABEL | PR | 00757 |
| 342799 | MORAIMA E. FIGUEROA RIOS | ADDRESS ON FILE | | | | | | |
| 342800 | MORAIMA FLORES CORTES | ADDRESS ON FILE | | | | | | |
| 342801 | MORAIMA FONSECA FLORES | ADDRESS ON FILE | | | | | | |
| 342802 | MORAIMA FUENTES GALARZA | ADDRESS ON FILE | | | | | | |
| 725147 | MORAIMA GALLARDO MARTIN | 218 LAS CUMBRES GARDEN | | | | SAN JUAN | PR | 00926 |
| 342803 | MORAIMA GARCIA ROHENA | ADDRESS ON FILE | | | | | | |
| 1744488 | Moraima Guillama Roman, Denisse | ADDRESS ON FILE | | | | | | |
| 725148 | MORAIMA GUZMAN MONTALVO | ADDRESS ON FILE | | | | | | |
| 725149 | MORAIMA HERNANDEZ SANTANA | CONDOMINIO LOS ALMENDROS | APT 1006-01 | | | SAN JUAN | PR | 00924 |
| 725150 | MORAIMA L APARICIO/DBA/COL SAN JOSE SUP | PO BOX 1749 | | | | CAGUAS | PR | 00726 |
| 342804 | MORAIMA LAMBOY MERCADO | ADDRESS ON FILE | | | | | | |
| 725151 | MORAIMA M EDWARDS AYALA | LAS COLINAS | N 18 CALLE 15 | | | TOA BAJA | PR | 00949 |
| 725152 | MORAIMA MACHADO MERCADO | 8 CALLE OTERO | | | | PONCE | PR | 00731 |
| 342805 | MORAIMA MALDONADO | ADDRESS ON FILE | | | | | | |
| 725153 | MORAIMA MARQUEZ CAMACHO | REPTO ALHAMBRA | D 77 CALLE ANDALUCIA | | | BAYAMON | PR | 00995 |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 342806 | MORAIMA MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 342807 | MORAIMA MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 725154 | MORAIMA MARRERO VERA | PO BOX 479 | | | | UTUADO | PR | 00641 |
| 725155 | MORAIMA MENDEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 342808 | MORAIMA MENDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 725156 | MORAIMA MERCADO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 342809 | MORAIMA MERCADO OSORIO | ADDRESS ON FILE | | | | | | |
| 725157 | MORAIMA NEGRON MOJICA | ADDRESS ON FILE | | | | | | |
| 848252 | MORAIMA OLMO TORRES | URB VILLAS DE LOIZA | MM33 CALLE 38 | | | CANOVANAS | PR | 00729-4140 |
| 342810 | MORAIMA ORTIZ GONZALEZ | R7 BOX. 11491 | | | | TOA ALTA | PR | 00953-0000 |
| 725158 | MORAIMA ORTIZ GONZALEZ | RR 01 BUZON 11491 | | | | TOA ALTA | PR | 00953 |
| 725135 | MORAIMA ORTIZ LEBRON | URB CUIDAD JARDIN | 58 CALLE MALVA | | | CANOVANAS | PR | 00729 |
| 725159 | MORAIMA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 848253 | MORAIMA OYOLA PIZARRO | HC 67 BOX 15148 | | | | BAYAMON | PR | 00956-9527 |
| 342811 | MORAIMA OYOLA PIZARRO | SIERRA TAINA | HC 67 BOX 15148 | | | BAYAMON | PR | 00959 |
| 725160 | MORAIMA PADILLA BELTRAN | HC 73 BPX 4414 | | | | NARANJITO | PR | 00719 |
| 1753049 | Moraima Padilla Beltrán | ADDRESS ON FILE | | | | | | |
| 342812 | MORAIMA PEREZ AYALA | ADDRESS ON FILE | | | | | | |
| 1457395 | Moraima Picornell Martí, por si y en representación de su hijo Francisco Fonseca Picornell | Apartado 21400 | | | | San Juan | PR | 00928 |
| 725161 | MORAIMA RAMOS | RES LA RIVIERA | EDIF B 10 APT 66 | | | LAS PIEDRAS | PR | 00771 |
| 342813 | MORAIMA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 725162 | MORAIMA RODRIGUEZ CRUZ | HC 2 BOX 5771 | | | | COMERIO | PR | 00782 |
| 725163 | MORAIMA RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | |
| 848254 | MORAIMA SALICETI SOLIS | PO BOX 1136 | | | | LUQUILLO | PR | 00773-1136 |
| 725164 | MORAIMA SANCHEZ GUZMAN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 |
| 725165 | MORAIMA SANTANA RIVERA | COND JARDINES DE GUAYAMA | EDIF B APT 703 | | | SAN JUAN | PR | 00918 |
| 342814 | MORAIMA SANTIAGO CORE | ADDRESS ON FILE | | | | | | |
| 725166 | MORAIMA SILVA CRUZ | HC 01 BOX 16952 | | | | HUMACAO | PR | 00791-9734 |
| 848255 | MORAIMA SILVA CRUZ | HC 1 BOX 16952 | | | | HUMACAO | PR | 00791-9016 |
| 342815 | MORAIMA VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 342816 | MORAIMA VEGA ANDUJAR | ADDRESS ON FILE | | | | | | |
| 342817 | MORAIMA VELEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 2091180 | Morain, Rosa | ADDRESS ON FILE | | | | | | |
| 342818 | MORAIS, RUI ANTONIO | ADDRESS ON FILE | | | | | | |
| 342819 | MORAITIS MD, ISIDOROS | ADDRESS ON FILE | | | | | | |
| 342820 | MORAL MORALES, LAURA | ADDRESS ON FILE | | | | | | |
| 342821 | MORALBINO,LUIS D. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 342822 | MORALE SOTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2207719 | Morales , Julia | ADDRESS ON FILE | | | | | | | |
| 1491357 | Morales , Sonia E. Cruz | ADDRESS ON FILE | | | | | | | |
| 1491357 | Morales , Sonia E. Cruz | ADDRESS ON FILE | | | | | | | |
| 342825 | MORALES ., NATASHA I | ADDRESS ON FILE | | | | | | | |
| 342826 | MORALES ABADIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 342827 | MORALES ABELLA MD, OMAR | ADDRESS ON FILE | | | | | | | |
| 342828 | MORALES ABELLA, MINETTE | ADDRESS ON FILE | | | | | | | |
| 342829 | MORALES ABREU, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 804546 | MORALES ACABA, ROSA | ADDRESS ON FILE | | | | | | | |
| 342830 | MORALES ACABEO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 342832 | MORALES ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 342833 | MORALES ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 342831 | MORALES ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 342834 | Morales Acevedo, Angel J | ADDRESS ON FILE | | | | | | | |
| 1529438 | Morales Acevedo, Angel J. | ADDRESS ON FILE | | | | | | | |
| 1556675 | MORALES ACEVEDO, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 342835 | MORALES ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 342836 | MORALES ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 342837 | MORALES ACEVEDO, EURIDYS | ADDRESS ON FILE | | | | | | | |
| 342838 | Morales Acevedo, George A | ADDRESS ON FILE | | | | | | | |
| 342841 | MORALES ACEVEDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 342840 | MORALES ACEVEDO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 342842 | MORALES ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 342843 | MORALES ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 342844 | Morales Acevedo, Jorge L | ADDRESS ON FILE | | | | | | | |
| 342845 | MORALES ACEVEDO, LAURA I | ADDRESS ON FILE | | | | | | | |
| 342846 | MORALES ACEVEDO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 342848 | MORALES ACEVEDO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 342847 | MORALES ACEVEDO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 342849 | MORALES ACEVEDO, OLGA | ADDRESS ON FILE | | | | | | | |
| 342850 | MORALES ACEVEDO, OMAR | ADDRESS ON FILE | | | | | | | |
| 1917010 | Morales Acevedo, Omar | ADDRESS ON FILE | | | | | | | |
| 342851 | MORALES ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 342852 | MORALES ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 342853 | MORALES ACEVEDO, ROSITA | ADDRESS ON FILE | | | | | | | |
| 342854 | MORALES ACEVEDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 804547 | MORALES ACEVEDO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 342855 | Morales Acevedo, Wilnelia | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 342856 | MORALES ACEVEDO, YOMAYRA | ADDRESS ON FILE |
| 804548 | MORALES ACOSTA, ANA | ADDRESS ON FILE |
| 342857 | MORALES ACOSTA, ANA L | ADDRESS ON FILE |
| 23224 | MORALES ACOSTA, ANA V | ADDRESS ON FILE |
| 342858 | MORALES ACOSTA, DAMARY | ADDRESS ON FILE |
| 342859 | MORALES ACOSTA, DAYANA | ADDRESS ON FILE |
| 1668408 | Morales Acosta, Dayana | ADDRESS ON FILE |
| 804549 | MORALES ACOSTA, ESTHER | ADDRESS ON FILE |
| 342860 | MORALES ACOSTA, ESTHER J | ADDRESS ON FILE |
| 342861 | MORALES ACOSTA, JORGE | ADDRESS ON FILE |
| 342862 | MORALES ACOSTA, LOUNY | ADDRESS ON FILE |
| 342863 | MORALES ACOSTA, LOYDA | ADDRESS ON FILE |
| 278900 | MORALES ACOSTA, LOYDA I | ADDRESS ON FILE |
| 342864 | Morales Acosta, Luis F | ADDRESS ON FILE |
| 342865 | MORALES ACOSTA, MARIVELL | ADDRESS ON FILE |
| 804551 | MORALES ACOSTA, MARJORIE M | ADDRESS ON FILE |
| 342866 | MORALES ACOSTA, MARYLIN | ADDRESS ON FILE |
| 342867 | Morales Acosta, Terry | ADDRESS ON FILE |
| 342868 | MORALES ACOSTA, WALTER | ADDRESS ON FILE |
| 342869 | MORALES ACOSTA, WILLIAM | ADDRESS ON FILE |
| 342870 | MORALES ACOSTA, YAIDIMAR | ADDRESS ON FILE |
| 2070909 | MORALES ACOSTA, YAIDIMAR | ADDRESS ON FILE |
| 342871 | Morales Acosta, Yashira | ADDRESS ON FILE |
| 342872 | MORALES ACOSTAS, IRIS | ADDRESS ON FILE |
| 342873 | MORALES ADAMES, NANCY | ADDRESS ON FILE |
| 342874 | MORALES ADORNO, ANGEL | ADDRESS ON FILE |
| 342875 | MORALES ADORNO, CARMEN J | ADDRESS ON FILE |
| 342876 | MORALES ADORNO, JESUS M | ADDRESS ON FILE |
| 342877 | Morales Adorno, Melissa | ADDRESS ON FILE |
| 342878 | MORALES ADORNO, VILMA I | ADDRESS ON FILE |
| 342879 | MORALES AGOSTO, AIDA | ADDRESS ON FILE |
| 342880 | MORALES AGOSTO, CARMEN | ADDRESS ON FILE |
| 342881 | MORALES AGOSTO, DARIO | ADDRESS ON FILE |
| 342882 | MORALES AGOSTO, EMANUEL | ADDRESS ON FILE |
| 342883 | MORALES AGOSTO, JONATHAN E. | ADDRESS ON FILE |
| 342884 | MORALES AGOSTO, JOSE A | ADDRESS ON FILE |
| 342885 | MORALES AGOSTO, JOSE L | ADDRESS ON FILE |
| 342886 | MORALES AGOSTO, JUAN A | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 342887 | MORALES AGOSTO, LUIS | ADDRESS ON FILE | | | | | | |
| 342888 | MORALES AGOSTO, MARIA E | ADDRESS ON FILE | | | | | | |
| 342889 | MORALES AGOSTO, PEDRO I | ADDRESS ON FILE | | | | | | |
| 804552 | MORALES AGOSTO, PEDRO IVAN | ADDRESS ON FILE | | | | | | |
| 2198431 | MORALES AGOSTO, PEDRO IVAN | ADDRESS ON FILE | | | | | | |
| 804552 | MORALES AGOSTO, PEDRO IVAN | ADDRESS ON FILE | | | | | | |
| 342890 | MORALES AGOSTO, SHEILA | ADDRESS ON FILE | | | | | | |
| 342891 | MORALES AGOSTO, SHEILA | ADDRESS ON FILE | | | | | | |
| 342892 | MORALES AGRAIT, FELIPE | ADDRESS ON FILE | | | | | | |
| 342893 | MORALES AGRELO, PABLO A. | ADDRESS ON FILE | | | | | | |
| 1883533 | Morales Aguayo, Luis F | ADDRESS ON FILE | | | | | | |
| 342894 | MORALES AGUAYO, LUIS F | ADDRESS ON FILE | | | | | | |
| 1594695 | MORALES AGUAYO, LUIS F. | ADDRESS ON FILE | | | | | | |
| 342895 | MORALES AGUAYO, NILKA M. | ADDRESS ON FILE | | | | | | |
| 342896 | MORALES AGUIAR, EDUARDO | ADDRESS ON FILE | | | | | | |
| 342897 | MORALES AGUILAR, AWILDA | ADDRESS ON FILE | | | | | | |
| 342898 | MORALES AGUILAR, CARMEN M | ADDRESS ON FILE | | | | | | |
| 342900 | MORALES AGUILU, ADLIN | ADDRESS ON FILE | | | | | | |
| 804553 | MORALES AGUILU, ADLIN | ADDRESS ON FILE | | | | | | |
| 725167 | MORALES AIR CONDITIONING SERV | PO BOX 191591 | | | | SAN JUAN | PR | 00919 |
| 804554 | MORALES ALAMEDA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 342901 | MORALES ALAMO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 342902 | MORALES ALBALADEJO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 342903 | MORALES ALBALADEJO, JOSELITO | ADDRESS ON FILE | | | | | | |
| 342904 | MORALES ALBALADEJO, YADIRA | ADDRESS ON FILE | | | | | | |
| 804555 | MORALES ALBALADEJO, YOSANY | ADDRESS ON FILE | | | | | | |
| 342905 | MORALES ALBERTORIO, ALEX | ADDRESS ON FILE | | | | | | |
| 342906 | MORALES ALBERTORIO, CORA | ADDRESS ON FILE | | | | | | |
| 1900777 | Morales Albertorio, Gladys | ADDRESS ON FILE | | | | | | |
| 342908 | MORALES ALBINO, GIORMARY | ADDRESS ON FILE | | | | | | |
| 342909 | MORALES ALBINO, JOSELY A | ADDRESS ON FILE | | | | | | |
| 342910 | Morales Albino, Luis M | ADDRESS ON FILE | | | | | | |
| 2138314 | MORALES ALBINO, MARIBEL | MORALES ALBINO, MARIBEL | PO Box 578 | | | Peñuelas | PR | 00624 |
| 2164149 | MORALES ALBINO, MARIBEL | PO BOX 578 | | | | PEÑUELAS | PR | 00624 |
| 342911 | Morales Albino, Miguel | ADDRESS ON FILE | | | | | | |
| 342912 | MORALES ALCALA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 342913 | MORALES ALEJANDRO, AIDA I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 342914 | MORALES ALEJANDRO, CARLOS | ADDRESS ON FILE | | | | | | |
| 342915 | MORALES ALEJANDRO, ELIAS | ADDRESS ON FILE | | | | | | |
| 342916 | MORALES ALEJANDRO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 342918 | MORALES ALEJANDRO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 342919 | MORALES ALEJANDRO, VICTOR | ADDRESS ON FILE | | | | | | |
| 804556 | MORALES ALEMAN, AMNERIS | ADDRESS ON FILE | | | | | | |
| 342920 | MORALES ALEMAN, ILEANA | ADDRESS ON FILE | | | | | | |
| 804558 | MORALES ALFONZO, JEIMY | ADDRESS ON FILE | | | | | | |
| 342921 | MORALES ALGARIN, HANIEL | ADDRESS ON FILE | | | | | | |
| 342922 | MORALES ALGARIN, JACKELINE | ADDRESS ON FILE | | | | | | |
| 804559 | MORALES ALGARIN, JACKELINE | ADDRESS ON FILE | | | | | | |
| 342923 | MORALES ALGARIN, MARILYN | ADDRESS ON FILE | | | | | | |
| 342924 | MORALES ALGARIN, OSCAR | ADDRESS ON FILE | | | | | | |
| 342925 | Morales Alicea, Aitza | ADDRESS ON FILE | | | | | | |
| 342926 | MORALES ALICEA, ALEX | ADDRESS ON FILE | | | | | | |
| 342927 | MORALES ALICEA, BLANCA N | ADDRESS ON FILE | | | | | | |
| 342928 | MORALES ALICEA, DAVID | ADDRESS ON FILE | | | | | | |
| 342929 | MORALES ALICEA, EDGAR I | ADDRESS ON FILE | | | | | | |
| 342930 | MORALES ALICEA, GLORIA | ADDRESS ON FILE | | | | | | |
| 804561 | MORALES ALICEA, GUIOMAR | ADDRESS ON FILE | | | | | | |
| 342932 | MORALES ALICEA, JESUS | ADDRESS ON FILE | | | | | | |
| 342933 | MORALES ALICEA, JESUS A | ADDRESS ON FILE | | | | | | |
| 342934 | MORALES ALICEA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 342935 | MORALES ALICEA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 342936 | MORALES ALICEA, JOSE | ADDRESS ON FILE | | | | | | |
| 804562 | MORALES ALICEA, JULIA | ADDRESS ON FILE | | | | | | |
| 342937 | MORALES ALICEA, MAGALY | ADDRESS ON FILE | | | | | | |
| 342938 | MORALES ALICEA, MEFIBOSET | ADDRESS ON FILE | | | | | | |
| 342939 | MORALES ALICEA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 804563 | MORALES ALICEA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 342940 | MORALES ALICEA, RAMONA | ADDRESS ON FILE | | | | | | |
| 342941 | MORALES ALICEA, RAMONA | ADDRESS ON FILE | | | | | | |
| 342942 | MORALES ALICEA, RAUL | ADDRESS ON FILE | | | | | | |
| 342943 | MORALES ALICEA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 342944 | MORALES ALICEA, XAIMARA | ADDRESS ON FILE | | | | | | |
| 804564 | MORALES ALICEA, XAIMARA | ADDRESS ON FILE | | | | | | |
| 342945 | MORALES ALIER, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1899165 | MORALES ALIER, JOSE | ADDRESS ON FILE | | | | | | |
| 2154081 | Morales Almodovar, Angel M | ADDRESS ON FILE | | | | | | |
| 342946 | MORALES ALMODOVAR, DAPHNE | ADDRESS ON FILE | | | | | | |
| 804565 | MORALES ALMODOVAR, DEBORAH | ADDRESS ON FILE | | | | | | |
| 342947 | MORALES ALMODOVAR, DEBORAH | ADDRESS ON FILE | | | | | | |
| 342948 | MORALES ALOMAR, IDALIS | ADDRESS ON FILE | | | | | | |
| 804567 | MORALES ALVARADO, BIANCA L | ADDRESS ON FILE | | | | | | |
| 342949 | MORALES ALVARADO, FELIX | ADDRESS ON FILE | | | | | | |
| 2149261 | Morales Alvarado, Felix | ADDRESS ON FILE | | | | | | |
| 342950 | MORALES ALVARADO, JOSE | ADDRESS ON FILE | | | | | | |
| 342951 | MORALES ALVARADO, LUZ M | ADDRESS ON FILE | | | | | | |
| 342952 | MORALES ALVARADO, MARCOS A | ADDRESS ON FILE | | | | | | |
| 1643763 | Morales Alvarado, Miriam L | ADDRESS ON FILE | | | | | | |
| 1691766 | Morales Alvarado, Miriam L. | ADDRESS ON FILE | | | | | | |
| 1609375 | Morales Alvarado, Miriam L. | ADDRESS ON FILE | | | | | | |
| 342953 | MORALES ALVARADO, MYRIAM L | ADDRESS ON FILE | | | | | | |
| 342954 | MORALES ALVARADO, NELSON | ADDRESS ON FILE | | | | | | |
| 342954 | MORALES ALVARADO, NELSON | ADDRESS ON FILE | | | | | | |
| 342955 | MORALES ALVARADO, NORMA I | ADDRESS ON FILE | | | | | | |
| 342956 | MORALES ALVARADO, RAMON | ADDRESS ON FILE | | | | | | |
| 342957 | MORALES ALVARADO, ROSAYCELA | ADDRESS ON FILE | | | | | | |
| 342958 | MORALES ALVARADO, SHARON | ADDRESS ON FILE | | | | | | |
| 342959 | MORALES ALVAREZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 342960 | MORALES ALVAREZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 342961 | MORALES ALVAREZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 342962 | MORALES ALVAREZ, GEOVANNI | ADDRESS ON FILE | | | | | | |
| 804569 | MORALES ALVAREZ, GEOVANNI | ADDRESS ON FILE | | | | | | |
| 342963 | MORALES ALVAREZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 342964 | MORALES ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 342965 | MORALES ALVAREZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 342966 | MORALES ALVAREZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 1549438 | Morales Alvarez, Maria | ADDRESS ON FILE | | | | | | |
| 804570 | MORALES ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 298840 | MORALES ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 342967 | MORALES ALVAREZ, MARIA I | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420670 | MORALES ALVAREZ, MARIA I. | MARÍA MORALES ÁLVAREZ | CIUDAD UNIVERSITARIA D-6 CALLE B-ESTE | | | TRUJILLO ALTO | PR | 00976 |
| 299520 | MORALES ALVAREZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 1420671 | MORALES ALVAREZ, MARIA M. | MARÍA MORALES ÁLVAREZ | CIUDAD UNIVERSITARIA D-6 CALLE B-ESTE | | | TRUJILLO ALTO | PR | 00976 |
| 804571 | MORALES ALVAREZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 342968 | MORALES ALVAREZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 342969 | MORALES ALVAREZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 342970 | MORALES ALVAREZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 342971 | MORALES ALVAREZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 342972 | MORALES ALVAREZ, SONIA | ADDRESS ON FILE | | | | | | |
| 342973 | MORALES ALVAREZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 342974 | MORALES ALVAREZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 342975 | MORALES ALVAREZ, YELITZA M | ADDRESS ON FILE | | | | | | |
| 2127511 | Morales Alvarez, Zaida L. | ADDRESS ON FILE | | | | | | |
| 853748 | MORALES ALVAREZ, ZAIDA L. | ADDRESS ON FILE | | | | | | |
| 342977 | MORALES ALVERIO, CRUZ O. | ADDRESS ON FILE | | | | | | |
| 342978 | MORALES ALVERIO, DENNILUZ | ADDRESS ON FILE | | | | | | |
| 342979 | MORALES ALVERIO, FELIX M. | ADDRESS ON FILE | | | | | | |
| 342980 | MORALES ALVERIO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 342981 | MORALES ALVIRA, IRVIN J | ADDRESS ON FILE | | | | | | |
| 342982 | MORALES AMADOR, NANNETTE | ADDRESS ON FILE | | | | | | |
| 1471872 | Morales Amaral, Efrer J | ADDRESS ON FILE | | | | | | |
| 804573 | MORALES AMARO, ANA M | ADDRESS ON FILE | | | | | | |
| 342984 | MORALES AMARO, ANA M | ADDRESS ON FILE | | | | | | |
| 2058159 | Morales Amaro, Ana Maria | ADDRESS ON FILE | | | | | | |
| 342985 | Morales Amaro, Angel | ADDRESS ON FILE | | | | | | |
| 2159278 | Morales Amaro, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 342986 | MORALES AMARO, JORGE | ADDRESS ON FILE | | | | | | |
| 342987 | MORALES AMARO, JOSE | ADDRESS ON FILE | | | | | | |
| 342988 | Morales Amaro, Jose A | ADDRESS ON FILE | | | | | | |
| 2182086 | Morales Amaro, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 2158367 | Morales Amaro, Luis Roberto | ADDRESS ON FILE | | | | | | |
| 2158473 | Morales Amaro, Perdo | ADDRESS ON FILE | | | | | | |
| 342989 | MORALES AMBERT, NILBERTO | ADDRESS ON FILE | | | | | | |
| 804574 | MORALES ANAYA, EMARIE | ADDRESS ON FILE | | | | | | |
| 342990 | MORALES ANAYA, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 342991 | MORALES ANAYA, LURYMAR | ADDRESS ON FILE | | | | | | | | |
| 804575 | MORALES ANAYA, MIGUEL A | ADDRESS ON FILE | | | | | | | | |
| 342992 | MORALES ANAYA, MIGUEL A | ADDRESS ON FILE | | | | | | | | |
| 1909156 | MORALES ANAYA, MIGUEL A. | ADDRESS ON FILE | | | | | | | | |
| 342993 | MORALES ANDINO, EDNA D | ADDRESS ON FILE | | | | | | | | |
| 342994 | MORALES ANDINO, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 804576 | MORALES ANDINO, JESUS | ADDRESS ON FILE | | | | | | | | |
| 342995 | MORALES ANDINO, JESUS M | ADDRESS ON FILE | | | | | | | | |
| 342996 | MORALES ANDRADES, EDGAR | ADDRESS ON FILE | | | | | | | | |
| 1490341 | Morales Andrades, Edgar | ADDRESS ON FILE | | | | | | | | |
| 342997 | MORALES ANDRADES, JAIROS | ADDRESS ON FILE | | | | | | | | |
| 342998 | MORALES ANDRADES, MARIA | ADDRESS ON FILE | | | | | | | | |
| 2121348 | MORALES ANDRADES, MARIA | ADDRESS ON FILE | | | | | | | | |
| 1780547 | Morales Andrades, Maria | ADDRESS ON FILE | | | | | | | | |
| 342999 | MORALES ANDRADES, SHEILA | ADDRESS ON FILE | | | | | | | | |
| 343001 | MORALES ANES, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 2168886 | Morales Antana, Joel | ADDRESS ON FILE | | | | | | | | |
| 343002 | MORALES ANTOMPIETRI, MAYRA L. | ADDRESS ON FILE | | | | | | | | |
| 343003 | MORALES ANTONEM, NEFTALI | ADDRESS ON FILE | | | | | | | | |
| 343004 | Morales Antonetti, Neftali | ADDRESS ON FILE | | | | | | | | |
| 2146715 | Morales Antonetty, Eusebio | ADDRESS ON FILE | | | | | | | | |
| 2146705 | Morales Antonetty, Julian | ADDRESS ON FILE | | | | | | | | |
| 2146719 | Morales Antonetty, Martin | ADDRESS ON FILE | | | | | | | | |
| 2152411 | Morales Antonetty, Rafael | ADDRESS ON FILE | | | | | | | | |
| 2152411 | Morales Antonetty, Rafael | ADDRESS ON FILE | | | | | | | | |
| 343005 | MORALES ANTUNA, JOEL | ADDRESS ON FILE | | | | | | | | |
| 343006 | MORALES ANTUNA, MABEL | ADDRESS ON FILE | | | | | | | | |
| 343007 | MORALES APONTE, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 343008 | MORALES APONTE, ANA E | ADDRESS ON FILE | | | | | | | | |
| 343009 | Morales Aponte, Anibal | ADDRESS ON FILE | | | | | | | | |
| 804577 | MORALES APONTE, ARELIS | ADDRESS ON FILE | | | | | | | | |
| 343010 | MORALES APONTE, CARMELO | ADDRESS ON FILE | | | | | | | | |
| 343011 | MORALES APONTE, CHARLOTTE | ADDRESS ON FILE | | | | | | | | |
| 343012 | MORALES APONTE, ELIS | ADDRESS ON FILE | | | | | | | | |
| 343013 | MORALES APONTE, ELISAIDA | ADDRESS ON FILE | | | | | | | | |
| 343014 | MORALES APONTE, EVANGELINA | ADDRESS ON FILE | | | | | | | | |
| 343015 | MORALES APONTE, GEOVANY | ADDRESS ON FILE | | | | | | | | |
| 343016 | Morales Aponte, Javier | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 343017 | MORALES APONTE, JOHN | ADDRESS ON FILE | | | | | | |
| 804579 | MORALES APONTE, JORELYS | ADDRESS ON FILE | | | | | | |
| 343018 | MORALES APONTE, LEONEL | ADDRESS ON FILE | | | | | | |
| 343019 | MORALES APONTE, LIBRADA | ADDRESS ON FILE | | | | | | |
| 343020 | MORALES APONTE, NILDA I | ADDRESS ON FILE | | | | | | |
| 343022 | MORALES APONTE, OMAR | ADDRESS ON FILE | | | | | | |
| 343021 | Morales Aponte, Omar | ADDRESS ON FILE | | | | | | |
| 343023 | MORALES APONTE, SAMUEL | ADDRESS ON FILE | | | | | | |
| 343024 | MORALES APONTE, SYLVIAMARIE | ADDRESS ON FILE | | | | | | |
| 343025 | MORALES APONTE, YANIL | ADDRESS ON FILE | | | | | | |
| 343026 | MORALES APONTE, ZULEIKA M | ADDRESS ON FILE | | | | | | |
| 725168 | MORALES APPLIANCE SERVICES | 4TA EXT VILLA CAROLINA | CALLE 401 BLOQUE 147 NO 5 | | | CAROLINA | PR | 00986 |
| 343027 | MORALES AQUINO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 343028 | MORALES ARAGONES, SHAMIR | ADDRESS ON FILE | | | | | | |
| 343029 | MORALES ARANDES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 343030 | MORALES ARCE, CARLOS J | ADDRESS ON FILE | | | | | | |
| 343031 | MORALES ARCE, EVELYN | ADDRESS ON FILE | | | | | | |
| 343032 | MORALES ARCE, ORLANDO | ADDRESS ON FILE | | | | | | |
| 343033 | MORALES ARCE, REBECA | ADDRESS ON FILE | | | | | | |
| 343034 | MORALES ARCE, SARITA | ADDRESS ON FILE | | | | | | |
| 343035 | MORALES AREZUELA, MAYDA | ADDRESS ON FILE | | | | | | |
| 343036 | MORALES ARISTUD, PAULINO | ADDRESS ON FILE | | | | | | |
| 343037 | MORALES ARIZMENDI, NOEMI | ADDRESS ON FILE | | | | | | |
| 343038 | MORALES ARIZMENDI, ROSA M | ADDRESS ON FILE | | | | | | |
| 1692638 | Morales Arizmendi, Rosa M. | ADDRESS ON FILE | | | | | | |
| 804581 | MORALES AROCHO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 343039 | MORALES AROCHO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 343040 | MORALES AROCHO, IVAN | ADDRESS ON FILE | | | | | | |
| 1750384 | Morales Arocho, Keila | ADDRESS ON FILE | | | | | | |
| 343041 | MORALES AROCHO, KEYLA | ADDRESS ON FILE | | | | | | |
| 343042 | MORALES AROCHO, LEYDA | ADDRESS ON FILE | | | | | | |
| 343043 | MORALES AROCHO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 1420672 | MORALES AROCHO, ORLANDO | MORALES AROCHO, ORLANDO | CALLE D-166 | | | AGUADILLA | PR | 00604 |
| 343045 | MORALES AROCHO, ORLANDO | POR DERECHO PROPIO | CALLE D-166 | | | AGUADILLA | PR | 00604 |
| 343044 | MORALES AROCHO, ORLANDO | URB. APONTE | EDIFICIO 1 APT. 3 | | | AGUADILLA | PR | 00603 |
| 343046 | MORALES AROCHO, YEIDA | ADDRESS ON FILE | | | | | | |
| 343047 | MORALES AROCHO, YEIDA Y. | ADDRESS ON FILE | | | | | | |
| 343048 | MORALES AROYO, CARMEN I. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 343049 | MORALES ARRIETA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 343050 | MORALES ARROCHO, ANA C. | ADDRESS ON FILE | | | | | | | |
| 343051 | MORALES ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 343052 | MORALES ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 343053 | MORALES ARROYO, ANLY | ADDRESS ON FILE | | | | | | | |
| 343054 | MORALES ARROYO, APOLONIO | ADDRESS ON FILE | | | | | | | |
| 2188091 | Morales Arroyo, Carlos Osvaldo | ADDRESS ON FILE | | | | | | | |
| 343055 | MORALES ARROYO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2038817 | Morales Arroyo, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 343056 | MORALES ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2031683 | Morales Arroyo, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 2000757 | Morales Arroyo, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 804582 | MORALES ARROYO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 343057 | MORALES ARROYO, DWAYNE O | ADDRESS ON FILE | | | | | | | |
| 343058 | MORALES ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 343059 | MORALES ARROYO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 343060 | MORALES ARROYO, ELIZABEHT | ADDRESS ON FILE | | | | | | | |
| 1258853 | MORALES ARROYO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 343061 | Morales Arroyo, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 343062 | MORALES ARROYO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 343063 | MORALES ARROYO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 1572235 | Morales Arroyo, Emilia | ADDRESS ON FILE | | | | | | | |
| 343064 | MORALES ARROYO, FLOR | ADDRESS ON FILE | | | | | | | |
| 343065 | MORALES ARROYO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 343066 | MORALES ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| 343067 | MORALES ARROYO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 2223201 | Morales Arroyo, Jose A | ADDRESS ON FILE | | | | | | | |
| 343068 | MORALES ARROYO, JOSE O | ADDRESS ON FILE | | | | | | | |
| 343069 | MORALES ARROYO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 343070 | MORALES ARROYO, LILIBEL | ADDRESS ON FILE | | | | | | | |
| 1589185 | Morales Arroyo, Luisa Maria | ADDRESS ON FILE | | | | | | | |
| 1589185 | Morales Arroyo, Luisa Maria | ADDRESS ON FILE | | | | | | | |
| 343071 | MORALES ARROYO, LUZ | ADDRESS ON FILE | | | | | | | |
| 343072 | MORALES ARROYO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 343073 | Morales Arroyo, Manuel | ADDRESS ON FILE | | | | | | | |
| 343074 | MORALES ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 343075 | MORALES ARROYO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1988381 | Morales Arroyo, Maria C. | ADDRESS ON FILE | | | | | | | |
| 343076 | MORALES ARROYO, MARIA N | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 343076 | MORALES ARROYO, MARIA N | ADDRESS ON FILE | | | | | | | |
| 343077 | MORALES ARROYO, MILTON | ADDRESS ON FILE | | | | | | | |
| 2042878 | Morales Arroyo, Myrna | ADDRESS ON FILE | | | | | | | |
| 343078 | MORALES ARROYO, NELSON | ADDRESS ON FILE | | | | | | | |
| 343079 | MORALES ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 343080 | MORALES ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 343081 | MORALES ARROYO, SONIA | ADDRESS ON FILE | | | | | | | |
| 343082 | MORALES ARROYO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 2160891 | Morales Arroyo, Vitalina | ADDRESS ON FILE | | | | | | | |
| 2161759 | Morales Arroyo, Vitalina | ADDRESS ON FILE | | | | | | | |
| 1968320 | Morales Arroyo, Wanda | ADDRESS ON FILE | | | | | | | |
| 343083 | MORALES ARROYO, WANDA | ADDRESS ON FILE | | | | | | | |
| 343084 | MORALES ARROYO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 804583 | MORALES ARROYO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 343085 | MORALES ARROYO, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 343086 | MORALES ARTEAGA, TERESITA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 343087 | MORALES ARVELO, STACEY | ADDRESS ON FILE | | | | | | | |
| 343088 | MORALES ARVELO, STACEY | ADDRESS ON FILE | | | | | | | |
| 343089 | MORALES ARZOLA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1830358 | Morales Arzola, Jormarie | ADDRESS ON FILE | | | | | | | |
| 343091 | MORALES ARZOLA, ZOILA M. | ADDRESS ON FILE | | | | | | | |
| 343093 | MORALES ARZUAGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 343094 | MORALES ARZUAGA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 343095 | MORALES ASAD, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 343096 | MORALES ASAD, YAMIL | ADDRESS ON FILE | | | | | | | |
| 343097 | MORALES ASTOL, JOSE | ADDRESS ON FILE | | | | | | | |
| 343098 | MORALES ATANACIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 725169 | MORALES AUTO SALES INC / PABLO CHAPARRO | PO BOX 623 | | | | AGUADILLA | PR | 00603 | |
| 804584 | MORALES AVELLANET, AIXA | ADDRESS ON FILE | | | | | | | |
| 343099 | MORALES AVELLANET, AIXA | ADDRESS ON FILE | | | | | | | |
| 343100 | MORALES AVELLANET, MARCOS | ADDRESS ON FILE | | | | | | | |
| 343101 | MORALES AVILA, ERIC YAELL | ADDRESS ON FILE | | | | | | | |
| 343102 | MORALES AVILA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 343103 | MORALES AVILA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1522940 | Morales Aviles, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 343105 | MORALES AVILES, DENCIL | ADDRESS ON FILE | | | | | | | |
| 343106 | MORALES AVILES, EZEQUIEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2076004 | Morales Aviles, Glenda L. | ADDRESS ON FILE | | | | | |
| 343108 | MORALES AVILES, ISMAEL | ADDRESS ON FILE | | | | | |
| 343109 | MORALES AVILES, JORGE | ADDRESS ON FILE | | | | | |
| 343110 | MORALES AVILES, JORGE | ADDRESS ON FILE | | | | | |
| 343111 | MORALES AVILES, JOSE J | ADDRESS ON FILE | | | | | |
| 343112 | MORALES AVILES, MIRIAM | ADDRESS ON FILE | | | | | |
| 343113 | MORALES AVILES, ZULMA | ADDRESS ON FILE | | | | | |
| 343114 | MORALES AYALA, ANA ROSA | ADDRESS ON FILE | | | | | |
| 343115 | Morales Ayala, Angel L | ADDRESS ON FILE | | | | | |
| 2000781 | Morales Ayala, Angel L. | ADDRESS ON FILE | | | | | |
| 343116 | MORALES AYALA, CANDIDA | ADDRESS ON FILE | | | | | |
| 343117 | MORALES AYALA, CARMEN E | ADDRESS ON FILE | | | | | |
| 343118 | MORALES AYALA, CLARA | ADDRESS ON FILE | | | | | |
| 343119 | MORALES AYALA, EDGAR | ADDRESS ON FILE | | | | | |
| 1962006 | MORALES AYALA, EDGAR | ADDRESS ON FILE | | | | | |
| 343120 | MORALES AYALA, FABIAN | ADDRESS ON FILE | | | | | |
| 343121 | MORALES AYALA, JOSE | ADDRESS ON FILE | | | | | |
| 343122 | MORALES AYALA, JUAN | ADDRESS ON FILE | | | | | |
| 804585 | MORALES AYALA, JUAN J | ADDRESS ON FILE | | | | | |
| 343123 | MORALES AYALA, JUAN JAVIER | ADDRESS ON FILE | | | | | |
| 343124 | MORALES AYALA, JULIO | ADDRESS ON FILE | | | | | |
| 804586 | MORALES AYALA, MARIELYS | ADDRESS ON FILE | | | | | |
| 804587 | MORALES AYALA, MARY E | ADDRESS ON FILE | | | | | |
| 343125 | MORALES AYALA, MELBA | ADDRESS ON FILE | | | | | |
| 343126 | MORALES AYALA, NILDA E | ADDRESS ON FILE | | | | | |
| 343127 | MORALES AYALA, ROBERTO | ADDRESS ON FILE | | | | | |
| 343128 | MORALES AYALA, YLIS MARIE | ADDRESS ON FILE | | | | | |
| 343129 | MORALES AYALA, YOLANDA | ADDRESS ON FILE | | | | | |
| 1678657 | MORALES AYALA, YOMARYS | ADDRESS ON FILE | | | | | |
| 804588 | MORALES AYALA, YOMARYS | ADDRESS ON FILE | | | | | |
| 343131 | MORALES AYMAT, WILMER | ADDRESS ON FILE | | | | | |
| 343132 | MORALES AYUSO, LIAXA | ADDRESS ON FILE | | | | | |
| 343133 | MORALES BABILONIA, LUZ | ADDRESS ON FILE | | | | | |
| 343134 | MORALES BADILLO, LESLIE A | ADDRESS ON FILE | | | | | |
| 343135 | MORALES BADUI, KARLA | ADDRESS ON FILE | | | | | |
| 343136 | Morales Baez, Adalberto | ADDRESS ON FILE | | | | | |
| 343137 | MORALES BAEZ, ARMANDO | ADDRESS ON FILE | | | | | |
| 2160040 | Morales Baez, Armando | ADDRESS ON FILE | | | | | |
| 343138 | MORALES BAEZ, BRENDA L | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 343139 | MORALES BAEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 343140 | Morales Baez, Damaris | ADDRESS ON FILE | | | | | | | |
| 1592058 | MORALES BAEZ, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 343142 | MORALES BAEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 343143 | MORALES BAEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1420673 | MORALES BAEZ, FÉLIX | DERECHO PROPIO | APARTADO 392 | | | GUANICA | PR | 00653 | |
| 1788527 | Morales Baez, Felix F. | ADDRESS ON FILE | | | | | | | |
| 1908407 | Morales Baez, Felix F. | ADDRESS ON FILE | | | | | | | |
| 1953391 | MORALES BAEZ, FELIX F. | ADDRESS ON FILE | | | | | | | |
| 343145 | MORALES BAEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 1580400 | Morales Baez, Joel A | ADDRESS ON FILE | | | | | | | |
| 1580400 | Morales Baez, Joel A | ADDRESS ON FILE | | | | | | | |
| 343146 | MORALES BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 343147 | MORALES BAEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 343148 | MORALES BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 343149 | MORALES BAEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 2158995 | Morales Baez, Nelson Luis | ADDRESS ON FILE | | | | | | | |
| 343150 | MORALES BAEZ, NILCA | ADDRESS ON FILE | | | | | | | |
| 343151 | MORALES BAEZ, NORY BELL | ADDRESS ON FILE | | | | | | | |
| 343153 | MORALES BAEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 343152 | MORALES BAEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 343154 | MORALES BAEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 343155 | Morales Baez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 343156 | MORALES BAEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 343157 | MORALES BAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 343158 | MORALES BAEZ, YURIMAY | ADDRESS ON FILE | | | | | | | |
| 343159 | MORALES BALAY, EBENEZER | ADDRESS ON FILE | | | | | | | |
| 343160 | MORALES BALAY, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 343161 | MORALES BALSEIRO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 343162 | MORALES BARBOSA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 343163 | MORALES BARBOSA, EDAIN | ADDRESS ON FILE | | | | | | | |
| 343164 | Morales Barbosa, Eric | ADDRESS ON FILE | | | | | | | |
| 804589 | MORALES BARBOSA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 343165 | MORALES BARBOSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 343166 | MORALES BARBOSA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 343167 | MORALES BARDEGUEZ, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 343168 | MORALES BARRERA, SOTERO | ADDRESS ON FILE | | | | | | | |
| 343169 | MORALES BARRETO, ANA M | ADDRESS ON FILE | | | | | | | |
| 343170 | MORALES BARRETO, FRANK | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 343171 | Morales Barreto, Juan | ADDRESS ON FILE | | | | | | | |
| 343172 | MORALES BARRETO, LUZ H | ADDRESS ON FILE | | | | | | | |
| 343173 | MORALES BARRIENTOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 343175 | MORALES BARRIOS, EMMA I. | ADDRESS ON FILE | | | | | | | |
| 1555662 | Morales Barris, Jorge F. | ADDRESS ON FILE | | | | | | | |
| 343177 | MORALES BATISTA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 343178 | Morales Batista, Marco A | ADDRESS ON FILE | | | | | | | |
| 343179 | MORALES BATISTA, NELSON | ADDRESS ON FILE | | | | | | | |
| 804590 | MORALES BATISTA, YISELIZ | ADDRESS ON FILE | | | | | | | |
| 343180 | MORALES BAUZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 804591 | MORALES BAYRON, ORALYS K | ADDRESS ON FILE | | | | | | | |
| 343181 | MORALES BEANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 343182 | MORALES BECERRA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 343184 | MORALES BECERRA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 804592 | MORALES BECERRA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 343185 | MORALES BELTRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 343186 | Morales Beltran, Jose M | ADDRESS ON FILE | | | | | | | |
| 343187 | MORALES BELTRAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 343188 | MORALES BENGOCHEA, HEBERTO | ADDRESS ON FILE | | | | | | | |
| 343189 | MORALES BENITEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 343191 | MORALES BENITEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1258854 | MORALES BENITEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 343192 | MORALES BENITEZ, ERVIN | ADDRESS ON FILE | | | | | | | |
| 804593 | MORALES BENITEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 343193 | MORALES BENITEZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| 343194 | MORALES BENITEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 343195 | MORALES BENITEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 343196 | MORALES BENITEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 343197 | MORALES BENITEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 343198 | MORALES BENITEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 343199 | MORALES BENITEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 343200 | MORALES BENITEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 343201 | MORALES BERLINGERI, GRICELA | ADDRESS ON FILE | | | | | | | |
| 804594 | MORALES BERMONTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 343202 | MORALES BERMUDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 343203 | MORALES BERMUDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 343204 | MORALES BERMUDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 804595 | MORALES BERMUDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 804596 | MORALES BERMUDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 343207 | MORALES BERRIOS, ANA R | ADDRESS ON FILE | | | | | | | |
| 2059880 | Morales Berrios, Ana R. | ADDRESS ON FILE | | | | | | | |
| 804597 | MORALES BERRIOS, ANNERIS | ADDRESS ON FILE | | | | | | | |
| 343208 | MORALES BERRIOS, ANNERIS | ADDRESS ON FILE | | | | | | | |
| 343209 | MORALES BERRIOS, CORALYS | ADDRESS ON FILE | | | | | | | |
| 343210 | MORALES BERRIOS, DOIMO | ADDRESS ON FILE | | | | | | | |
| 343211 | MORALES BERRIOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 343212 | MORALES BERRIOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 343214 | MORALES BERRIOS, IDALI | ADDRESS ON FILE | | | | | | | |
| 804598 | MORALES BERRIOS, IDALI | ADDRESS ON FILE | | | | | | | |
| 343215 | MORALES BERRIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 343216 | MORALES BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 343217 | MORALES BERRIOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 343218 | MORALES BERRIOS, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| 343219 | MORALES BERRIOS, LOYDA | ADDRESS ON FILE | | | | | | | |
| 343220 | MORALES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 343221 | MORALES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 342839 | MORALES BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 343222 | MORALES BERRIOS, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 343223 | MORALES BERRIOS, MARLON A | ADDRESS ON FILE | | | | | | | |
| 2123125 | Morales Berrios, Marlon Axel | ADDRESS ON FILE | | | | | | | |
| 343224 | MORALES BERRIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 2014330 | Morales Berrios, Nidia Z. | ADDRESS ON FILE | | | | | | | |
| 2014330 | Morales Berrios, Nidia Z. | ADDRESS ON FILE | | | | | | | |
| 343226 | MORALES BERRIOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 343227 | MORALES BERRIOS, NYDIA Z | ADDRESS ON FILE | | | | | | | |
| 804600 | MORALES BERRIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 343228 | MORALES BERRIOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 804601 | MORALES BERRIOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 804602 | MORALES BERRIOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 343230 | MORALES BERRIOS, RON | ADDRESS ON FILE | | | | | | | |
| 2206291 | Morales Berrios, Ron G. | ADDRESS ON FILE | | | | | | | |
| 343231 | Morales Berrios, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 343232 | MORALES BERRIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 343233 | MORALES BERRIS, JORGE F. | ADDRESS ON FILE | | | | | | | |
| 343234 | MORALES BERROA, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 343235 | MORALES BETANCOURT, BACILIO | ADDRESS ON FILE | | | | | | | |
| 343236 | MORALES BETANCOURT, BASILIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 343237 | MORALES BETANCOURT, HIRAM | ADDRESS ON FILE | | | | | | | |
| 343238 | MORALES BETANCOURT, JHANIRCA | ADDRESS ON FILE | | | | | | | |
| 343239 | MORALES BETANCOURT, LEONALDO | ADDRESS ON FILE | | | | | | | |
| 342983 | MORALES BETANCOURT, MARIELIE | ADDRESS ON FILE | | | | | | | |
| 343092 | MORALES BETANCOURT, MELVIN | ADDRESS ON FILE | | | | | | | |
| 343183 | MORALES BETANCOURT, RENE | ADDRESS ON FILE | | | | | | | |
| 343240 | MORALES BETANCOURT, ZENIA | ADDRESS ON FILE | | | | | | | |
| 1470780 | MORALES BIGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 343241 | MORALES BIRRIEL, ANDY O. | ADDRESS ON FILE | | | | | | | |
| 343242 | MORALES BLANCO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 343244 | MORALES BLANCO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 343243 | MORALES BLANCO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 343245 | MORALES BLANCO, MARIA | ADDRESS ON FILE | | | | | | | |
| 343246 | MORALES BLAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 343247 | MORALES BOCANEGRA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 343248 | MORALES BONET, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 853749 | MORALES BONET, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 343249 | MORALES BONET, ROSNNY | ADDRESS ON FILE | | | | | | | |
| 853750 | MORALES BONET, ROSNNY IVELISSE | ADDRESS ON FILE | | | | | | | |
| 343250 | MORALES BONET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 343251 | MORALES BONEW, MOISES | ADDRESS ON FILE | | | | | | | |
| 343252 | MORALES BONILLA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 343253 | MORALES BONILLA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 343254 | Morales Bonilla, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 343255 | MORALES BONILLA, CESAR | ADDRESS ON FILE | | | | | | | |
| 343256 | MORALES BONILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 343257 | MORALES BONILLA, JASON | ADDRESS ON FILE | | | | | | | |
| 1472613 | Morales Bonilla, Julio C | ADDRESS ON FILE | | | | | | | |
| 343258 | MORALES BONILLA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 343259 | MORALES BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 343260 | MORALES BONILLA, NESTOR R | ADDRESS ON FILE | | | | | | | |
| 343261 | MORALES BONILLA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 343262 | MORALES BORGES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 343263 | MORALES BORGES, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 1420674 | MORALES BORGES, JOSE I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1978447 | Morales Borrero , Carmen M. | ADDRESS ON FILE | | | | | | |
| 2059552 | MORALES BORRERO, JENNY | ADDRESS ON FILE | | | | | | |
| 1962579 | MORALES BORRERO, JENNY | ADDRESS ON FILE | | | | | | |
| 343266 | MORALES BORRERO, SOL M | ADDRESS ON FILE | | | | | | |
| 1649791 | Morales Borrero, Sol M. | ADDRESS ON FILE | | | | | | |
| 1649791 | Morales Borrero, Sol M. | ADDRESS ON FILE | | | | | | |
| 343267 | MORALES BOSCH, ELMY | ADDRESS ON FILE | | | | | | |
| 1258855 | MORALES BOSCIO, CYNTHIA DEL | ADDRESS ON FILE | | | | | | |
| 343268 | MORALES BOSCIO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 343269 | MORALES BOSCIO, FRANCISCO . | ADDRESS ON FILE | | | | | | |
| 343270 | MORALES BOSCIO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 343271 | MORALES BOSCIO, MARIA | ADDRESS ON FILE | | | | | | |
| 343272 | Morales Bourdon, Ramon J | ADDRESS ON FILE | | | | | | |
| 1499760 | Morales Bourdon, Ramon J. | ADDRESS ON FILE | | | | | | |
| 1498967 | Morales Bourdon, Ramón J. | ADDRESS ON FILE | | | | | | |
| 343273 | MORALES BRACERO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 1917599 | Morales Bravo, Carmen | ADDRESS ON FILE | | | | | | |
| 343274 | MORALES BRIGNAC, RENE | ADDRESS ON FILE | | | | | | |
| 343275 | MORALES BRIGNONI, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 343276 | MORALES BRUNO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 343277 | Morales Bruno, Reinaldo | ADDRESS ON FILE | | | | | | |
| 1679221 | MORALES BURGOS , FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1258856 | MORALES BURGOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 343278 | MORALES BURGOS, ELENA | ADDRESS ON FILE | | | | | | |
| 343279 | Morales Burgos, Francisco | ADDRESS ON FILE | | | | | | |
| 343280 | MORALES BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 343281 | MORALES BURGOS, GILBERTO | ADDRESS ON FILE | | | | | | |
| 343282 | MORALES BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 343283 | MORALES BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 343284 | MORALES BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 343285 | MORALES BURGOS, LAURA Y. | ADDRESS ON FILE | | | | | | |
| 343286 | MORALES BURGOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 343287 | MORALES BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 343288 | MORALES BURGOS, MARIA | ADDRESS ON FILE | | | | | | |
| 1488996 | Morales Burgos, Ramon R. | ADDRESS ON FILE | | | | | | |
| 1488996 | Morales Burgos, Ramon R. | ADDRESS ON FILE | | | | | | |
| 343289 | MORALES BURGOS, ROY | ADDRESS ON FILE | | | | | | |
| 343290 | MORALES BUS SERVICE INC | HC 02 BOX 28465 | | | | CABO ROJO | PR | 00623-9724 |
| 343291 | Morales Caballero, Vivian | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 343292 | MORALES CABALLERO, VIVIAN | ADDRESS ON FILE | | | | | | | | |
| 343293 | MORALES CABAN, ALFREDO | ADDRESS ON FILE | | | | | | | | |
| 343294 | MORALES CABAN, AVELINO | ADDRESS ON FILE | | | | | | | | |
| 804604 | MORALES CABAN, DAISY | ADDRESS ON FILE | | | | | | | | |
| 343295 | MORALES CABAN, DAISY M | ADDRESS ON FILE | | | | | | | | |
| 804605 | MORALES CABAN, DIANA | ADDRESS ON FILE | | | | | | | | |
| 343296 | MORALES CABAN, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 343297 | MORALES CABAN, YAMUEL | ADDRESS ON FILE | | | | | | | | |
| 343298 | MORALES CABRERA, CARLOS J | ADDRESS ON FILE | | | | | | | | |
| 1781738 | Morales Cabrera, Carlos Juan | ADDRESS ON FILE | | | | | | | | |
| 804606 | MORALES CABRERA, CARMEN G | ADDRESS ON FILE | | | | | | | | |
| 2118334 | Morales Cabrera, Cesar | ADDRESS ON FILE | | | | | | | | |
| 343300 | MORALES CABRERA, CESAR | ADDRESS ON FILE | | | | | | | | |
| 343301 | MORALES CABRERA, DAISY E | ADDRESS ON FILE | | | | | | | | |
| 343302 | MORALES CABRERA, EDGAR | ADDRESS ON FILE | | | | | | | | |
| 343303 | MORALES CABRERA, JORGE | ADDRESS ON FILE | | | | | | | | |
| 343304 | MORALES CABRERA, LYSETTE | ADDRESS ON FILE | | | | | | | | |
| 343305 | MORALES CABRERA, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 343306 | MORALES CABRERA, ROSE M | ADDRESS ON FILE | | | | | | | | |
| 343307 | MORALES CADIZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 343308 | MORALES CALDERO, ARIEL | ADDRESS ON FILE | | | | | | | | |
| 343309 | MORALES CALDERO, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 343310 | MORALES CALDERO, VILMARIE | ADDRESS ON FILE | | | | | | | | |
| 343311 | Morales Calderon, Arnaldo | ADDRESS ON FILE | | | | | | | | |
| 343312 | MORALES CALDERON, BENJAMIN | ADDRESS ON FILE | | | | | | | | |
| 804608 | MORALES CALDERON, BENNY | ADDRESS ON FILE | | | | | | | | |
| 343313 | MORALES CALDERON, BENNY J | ADDRESS ON FILE | | | | | | | | |
| 343314 | MORALES CALDERON, CARMEN N | ADDRESS ON FILE | | | | | | | | |
| 804610 | MORALES CALDERON, CINDY M | ADDRESS ON FILE | | | | | | | | |
| 343315 | Morales Calderon, Jose R | ADDRESS ON FILE | | | | | | | | |
| 343316 | MORALES CALDERON, JULIO | ADDRESS ON FILE | | | | | | | | |
| 343318 | Morales Calderon, Oscar | ADDRESS ON FILE | | | | | | | | |
| 343319 | MORALES CALDERON, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 343320 | MORALES CALES, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 343321 | MORALES CALES, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 627252 | MORALES CALES, CARMEN LIGIA | ADDRESS ON FILE | | | | | | | | |
| 1890539 | Morales Cales, Carmen Ligia | ADDRESS ON FILE | | | | | | | | |
| 2116441 | MORALES CALES, CARMEN LIGIA | ADDRESS ON FILE | | | | | | | | |
| 2103804 | MORALES CALES, CARMEN LIGIA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 343322 | MORALES CALES, CARMENL | ADDRESS ON FILE | | | | | | | |
| 804611 | MORALES CALIENDO, JOSUHAN | ADDRESS ON FILE | | | | | | | |
| 343323 | MORALES CALZADA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 343324 | MORALES CAMACHO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 343325 | MORALES CAMACHO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 343326 | MORALES CAMACHO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| 343327 | MORALES CAMACHO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1780380 | Morales Camacho, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 343328 | MORALES CAMACHO, CORAL DEL MAR | ADDRESS ON FILE | | | | | | | |
| 343329 | Morales Camacho, Jorge L | ADDRESS ON FILE | | | | | | | |
| 343330 | MORALES CAMACHO, MILDRED L | ADDRESS ON FILE | | | | | | | |
| 1930313 | Morales Camacho, Mildred L. | ADDRESS ON FILE | | | | | | | |
| 343331 | MORALES CAMACHO, RONALD | ADDRESS ON FILE | | | | | | | |
| 343332 | MORALES CAMACHO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 343332 | MORALES CAMACHO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 343333 | Morales Camacho, Sergio Jr | ADDRESS ON FILE | | | | | | | |
| 343334 | MORALES CAMACHO, YARAH | ADDRESS ON FILE | | | | | | | |
| 343335 | MORALES CAMERON, LUIS F | ADDRESS ON FILE | | | | | | | |
| 343336 | MORALES CAMPOS, JOSE D | ADDRESS ON FILE | | | | | | | |
| 343337 | Morales Campos, Nicolas | ADDRESS ON FILE | | | | | | | |
| 343338 | MORALES CAMPOS, WILDA JANICE | ADDRESS ON FILE | | | | | | | |
| 343339 | MORALES CAMPS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 343340 | MORALES CAMPS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 343341 | MORALES CAMPS, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 804612 | MORALES CAMPS, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 343342 | Morales Canales, Fernando Josue | ADDRESS ON FILE | | | | | | | |
| 2125361 | Morales Canalos, Fernando J. | ADDRESS ON FILE | | | | | | | |
| 343343 | MORALES CANCEL, JUANA | ADDRESS ON FILE | | | | | | | |
| 343344 | MORALES CANCEL, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 804613 | MORALES CANCEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 343345 | MORALES CANCEL, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 342823 | Morales Candelaria, Abimael | ADDRESS ON FILE | | | | | | | |
| 343346 | MORALES CANDELARIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 343347 | MORALES CANDELARIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 343348 | MORALES CANDELARIO, BRAULIO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 343349 | MORALES CAPPAS, WILLIAM | ADDRESS ON FILE |
| 343350 | MORALES CARABALLO, ALVIN | ADDRESS ON FILE |
| 804614 | MORALES CARABALLO, ANA | ADDRESS ON FILE |
| 343351 | MORALES CARABALLO, BENJAMIN | ADDRESS ON FILE |
| 1732862 | Morales Caraballo, Bolsa | ADDRESS ON FILE |
| 343352 | MORALES CARABALLO, EVA | ADDRESS ON FILE |
| 2055115 | Morales Caraballo, Ines Z. | ADDRESS ON FILE |
| 343354 | MORALES CARABALLO, JOHARLENE | ADDRESS ON FILE |
| 343355 | MORALES CARABALLO, JOMARYS | ADDRESS ON FILE |
| 804615 | MORALES CARABALLO, JOMARYS | ADDRESS ON FILE |
| 804616 | MORALES CARABALLO, JOMAYRA | ADDRESS ON FILE |
| 343357 | MORALES CARABALLO, JULIA | ADDRESS ON FILE |
| 343358 | MORALES CARABALLO, LILLIAM | ADDRESS ON FILE |
| 1592529 | Morales Caraballo, Luis A | ADDRESS ON FILE |
| 1592529 | Morales Caraballo, Luis A | ADDRESS ON FILE |
| 343359 | MORALES CARABALLO, NILSA | ADDRESS ON FILE |
| 1769021 | Morales Caraballo, Nilsa | ADDRESS ON FILE |
| 1592479 | Morales Caraballo, Ricardo Luis | ADDRESS ON FILE |
| 1592479 | Morales Caraballo, Ricardo Luis | ADDRESS ON FILE |
| 343360 | MORALES CARABALLO, ROBERTO | ADDRESS ON FILE |
| 343361 | MORALES CARABALLO, SANDRA | ADDRESS ON FILE |
| 804617 | MORALES CARASQUILLO, YANIRA | ADDRESS ON FILE |
| 343362 | MORALES CARBONELL, JOSE | ADDRESS ON FILE |
| 343363 | MORALES CARBONELL, XIOMARA M | ADDRESS ON FILE |
| 343365 | MORALES CARDENAS, JASON | ADDRESS ON FILE |
| 804618 | MORALES CARDENAS, JASON | ADDRESS ON FILE |
| 343366 | MORALES CARDENAS, JASON | ADDRESS ON FILE |
| 1711751 | MORALES CARDENAS, JASON | ADDRESS ON FILE |
| 1723025 | Morales Cárdenas, Jason | ADDRESS ON FILE |
| 343367 | MORALES CARDONA, ANGEL | ADDRESS ON FILE |
| 343368 | MORALES CARDONA, BLANCA I. | ADDRESS ON FILE |
| 343369 | MORALES CARDONA, CARMEN M | ADDRESS ON FILE |
| 1992830 | Morales Cardona, Carmen M. | ADDRESS ON FILE |
| 343370 | Morales Cardona, Flor | ADDRESS ON FILE |
| 343371 | MORALES CARDONA, FRANCISCO | ADDRESS ON FILE |
| 343372 | MORALES CARDONA, HILDA | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 343373 | MORALES CARDONA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 343374 | MORALES CARDONA, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 343375 | MORALES CARDONA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1651237 | MORALES CARDONA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 343376 | Morales Cardona, Manuel | ADDRESS ON FILE | | | | | | | |
| 343377 | MORALES CARDONA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 343378 | MORALES CARDONA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 804619 | MORALES CARDONA, RUTH | ADDRESS ON FILE | | | | | | | |
| 343380 | MORALES CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 343381 | MORALES CARILLO, IOMARA | ADDRESS ON FILE | | | | | | | |
| 343364 | MORALES CARLO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 343382 | MORALES CARMONA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 343383 | MORALES CARO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1727157 | Morales Caro, Heriberto | ADDRESS ON FILE | | | | | | | |
| 343384 | Morales Caro, Jesus | ADDRESS ON FILE | | | | | | | |
| 1544426 | Morales Caro, Jesus | ADDRESS ON FILE | | | | | | | |
| 343385 | MORALES CARO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 343386 | MORALES CARO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1693340 | Morales Caro, Marisol | ADDRESS ON FILE | | | | | | | |
| 1753355 | MORALES CARO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 343388 | MORALES CARRASCO, ANA | ADDRESS ON FILE | | | | | | | |
| 343389 | MORALES CARRASCO, DANIA B | ADDRESS ON FILE | | | | | | | |
| 343390 | MORALES CARRASQUILLO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 343391 | MORALES CARRASQUILLO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 804620 | MORALES CARRASQUILLO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 343392 | MORALES CARRASQUILLO, DORIS | ADDRESS ON FILE | | | | | | | |
| 343393 | Morales Carrasquillo, Emili | ADDRESS ON FILE | | | | | | | |
| 343394 | MORALES CARRASQUILLO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 343395 | MORALES CARRASQUILLO, IMAC | ADDRESS ON FILE | | | | | | | |
| 343396 | MORALES CARRASQUILLO, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 343397 | MORALES CARRASQUILLO, JULIO D | ADDRESS ON FILE | | | | | | | |
| 343398 | MORALES CARRASQUILLO, MARGARITA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 2217917 | Morales Carrasquillo, Maritza | ADDRESS ON FILE | | | | | | |
| 343399 | MORALES CARRASQUILLO, MARITZA | ADDRESS ON FILE | | | | | | |
| 2217923 | Morales Carrasquillo, Maritza | ADDRESS ON FILE | | | | | | |
| 343400 | MORALES CARRASQUILLO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 343401 | MORALES CARRASQUILLO, RICARDO | ADDRESS ON FILE | | | | | | |
| 2026446 | Morales Carrero, Elizabeth | ADDRESS ON FILE | | | | | | |
| 343402 | MORALES CARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 804622 | MORALES CARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2042393 | Morales Carrero, Evelyn | ADDRESS ON FILE | | | | | | |
| 343403 | MORALES CARRERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 343404 | MORALES CARRERO, GELEANY | ADDRESS ON FILE | | | | | | |
| 343405 | MORALES CARRILLO, EVERIDIS | ADDRESS ON FILE | | | | | | |
| 343406 | MORALES CARRILLO, HIRAM | ADDRESS ON FILE | | | | | | |
| 343407 | MORALES CARRILLO, IOMARA | ADDRESS ON FILE | | | | | | |
| 804624 | MORALES CARRION, ANA J | ADDRESS ON FILE | | | | | | |
| 343408 | MORALES CARRION, CRUCITA | ADDRESS ON FILE | | | | | | |
| 343409 | MORALES CARRION, HARRY | ADDRESS ON FILE | | | | | | |
| 343410 | MORALES CARRION, MARISOL | ADDRESS ON FILE | | | | | | |
| 2168211 | Morales Carrion, Marta | ADDRESS ON FILE | | | | | | |
| 343411 | MORALES CARRION, NYDIA I. | ADDRESS ON FILE | | | | | | |
| 804625 | MORALES CARRION, WANDA I | ADDRESS ON FILE | | | | | | |
| 343412 | MORALES CARTAGENA, AIDA N | ADDRESS ON FILE | | | | | | |
| 343413 | MORALES CARTAGENA, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 343414 | MORALES CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | |
| 343416 | MORALES CARTAGENA, JOSE A | ADDRESS ON FILE | | | | | | |
| 343415 | MORALES CARTAGENA, JOSE A | ADDRESS ON FILE | | | | | | |
| 343417 | MORALES CARTAGENA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 343418 | MORALES CARTAGENA, NELIA | ADDRESS ON FILE | | | | | | |
| 343419 | MORALES CARTILLO, ERICK | ADDRESS ON FILE | | | | | | |
| 343420 | MORALES CASADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 1532758 | Morales Casado, Edwin | ADDRESS ON FILE | | | | | | |
| 343421 | MORALES CASADO, GLORIA | ADDRESS ON FILE | | | | | | |
| 343422 | MORALES CASADO, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 343423 | MORALES CASADO, GLORIA E. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 752 of 1647

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 343424 | MORALES CASADO, MARIA | ADDRESS ON FILE | | | | | | |
| 343425 | MORALES CASADO, MARIA I | ADDRESS ON FILE | | | | | | |
| 343426 | MORALES CASANAS, NIRETZY | ADDRESS ON FILE | | | | | | |
| 343427 | MORALES CASANOVA, MELVIN | ADDRESS ON FILE | | | | | | |
| 1764586 | Morales Casanova, Viviana | PO Box 360 | Victoria Station | | Aguadilla | PR | 00605 | |
| 343428 | MORALES CASERES, FELIPE | ADDRESS ON FILE | | | | | | |
| 343429 | MORALES CASIANO, DANNY | ADDRESS ON FILE | | | | | | |
| 343430 | MORALES CASIANO, MILDRED | ADDRESS ON FILE | | | | | | |
| 1702693 | Morales Casiano, Ramonita | ADDRESS ON FILE | | | | | | |
| 2205284 | Morales Casiano, Riquelmo | ADDRESS ON FILE | | | | | | |
| 343431 | MORALES CASIANO, ROSA B | ADDRESS ON FILE | | | | | | |
| 1630265 | MORALES CASIANO, ROSA B. | ADDRESS ON FILE | | | | | | |
| 343432 | MORALES CASILLAS, JILLIAM | ADDRESS ON FILE | | | | | | |
| 343433 | MORALES CASILLAS, MANUEL | ADDRESS ON FILE | | | | | | |
| 343434 | MORALES CASTELLANO, EVELYN | ADDRESS ON FILE | | | | | | |
| 2128996 | Morales Castellano, Evelyn | ADDRESS ON FILE | | | | | | |
| 343435 | MORALES CASTELLANO, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 343436 | MORALES CASTELLANO, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 343437 | MORALES CASTELLANOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 343438 | MORALES CASTILLO, JORGE | ADDRESS ON FILE | | | | | | |
| 804627 | MORALES CASTILLO, LUCAS J | ADDRESS ON FILE | | | | | | |
| 343439 | Morales Castillo, Lucas J. | ADDRESS ON FILE | | | | | | |
| 343440 | MORALES CASTILLO, LUZ | ADDRESS ON FILE | | | | | | |
| 343441 | MORALES CASTILLO, LUZ B | ADDRESS ON FILE | | | | | | |
| 1963825 | Morales Castillo, Luz Brunilda | ADDRESS ON FILE | | | | | | |
| 343442 | MORALES CASTILLO, SOCORRO | ADDRESS ON FILE | | | | | | |
| 2180165 | Morales Castro Trust | Felix A. Morales-Castro | 21 Pan St. | Palmas Plantation | Humacao | PR | 00791 | |
| 343443 | MORALES CASTRO TRUST | URB PALMAS PLANTATION | 21 CALLE PAR | | HUMACAO | PR | 00791 | |
| 804628 | MORALES CASTRO, BRENDALIS | ADDRESS ON FILE | | | | | | |
| 343444 | MORALES CASTRO, CATHERINE | ADDRESS ON FILE | | | | | | |
| 343445 | MORALES CASTRO, GEORGE R | ADDRESS ON FILE | | | | | | |
| 343446 | MORALES CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 853751 | MORALES CASTRO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 343447 | MORALES CASTRO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 343448 | MORALES CASTRO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 343449 | Morales Castro, Jesus M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 343450 | MORALES CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 804629 | MORALES CASTRO, JULIO | ADDRESS ON FILE | | | | | | | |
| 343451 | MORALES CASTRO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 343452 | MORALES CASTRO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 343453 | MORALES CASTRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 343454 | MORALES CASTRO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 343455 | MORALES CASTRO, NELLY | ADDRESS ON FILE | | | | | | | |
| 343456 | MORALES CASTRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 853752 | MORALES CASTRO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 343457 | MORALES CASTRO, RAUL | ADDRESS ON FILE | | | | | | | |
| 343459 | MORALES CASTRO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 343458 | Morales Castro, Yesenia | ADDRESS ON FILE | | | | | | | |
| 1752997 | Morales Catala, Yamil | ADDRESS ON FILE | | | | | | | |
| 1752997 | Morales Catala, Yamil | ADDRESS ON FILE | | | | | | | |
| 343460 | MORALES CEBALLO, ANA | ADDRESS ON FILE | | | | | | | |
| 1573894 | Morales Ceballo, Ana C | ADDRESS ON FILE | | | | | | | |
| 343461 | MORALES CEBALLO, ANA C. | ADDRESS ON FILE | | | | | | | |
| 343462 | MORALES CEBOLLERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 343463 | MORALES CEDENO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 343464 | MORALES CEDENO, GEMSSA J. | ADDRESS ON FILE | | | | | | | |
| 804631 | MORALES CEDENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 343465 | MORALES CENTENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 343466 | MORALES CENTENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 343467 | MORALES CEPEDA, KHEILA | ADDRESS ON FILE | | | | | | | |
| 343468 | MORALES CEPEDA, KHEILA Y. | ADDRESS ON FILE | | | | | | | |
| 343469 | MORALES CHACON, NELIDA | ADDRESS ON FILE | | | | | | | |
| 343470 | MORALES CHACON, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 343471 | MORALES CHAPARRO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 343472 | MORALES CHAPARRO, YANELIZ | ADDRESS ON FILE | | | | | | | |
| 343473 | MORALES CHARLES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 343474 | MORALES CHEVERE, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| 343475 | MORALES CHEVRES, EDGAR P | ADDRESS ON FILE | | | | | | | |
| 343476 | MORALES CHICO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 343478 | Morales Cintron, Alex H | ADDRESS ON FILE | | | | | | | |
| 343479 | MORALES CINTRON, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 343480 | MORALES CINTRON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 343481 | Morales Cintron, Candido | ADDRESS ON FILE | | | | | | | |
| 343482 | MORALES CINTRON, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 343483 | MORALES CINTRON, CESAR A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 343484 | MORALES CINTRON, DOMINGO | ADDRESS ON FILE |
| 2087692 | MORALES CINTRON, EDGARDO | ADDRESS ON FILE |
| 343485 | Morales Cintron, Edgardo | ADDRESS ON FILE |
| 1943427 | Morales Cintron, Edgardo | ADDRESS ON FILE |
| 343486 | Morales Cintron, Edward A | ADDRESS ON FILE |
| 343487 | MORALES CINTRON, ELSIE | ADDRESS ON FILE |
| 343488 | MORALES CINTRON, GLORIA L. | ADDRESS ON FILE |
| 343489 | MORALES CINTRON, HILDA A | ADDRESS ON FILE |
| 343490 | Morales Cintron, Jose A. | ADDRESS ON FILE |
| 343491 | Morales Cintron, Jose Francisco | ADDRESS ON FILE |
| 343492 | Morales Cintron, Jose L. | ADDRESS ON FILE |
| 343493 | MORALES CINTRON, LESLIE | ADDRESS ON FILE |
| 804632 | MORALES CINTRON, MARIA | ADDRESS ON FILE |
| 804633 | MORALES CINTRON, MARIA A | ADDRESS ON FILE |
| 343494 | MORALES CINTRON, MARIA A | ADDRESS ON FILE |
| 1717558 | Morales Cintron, Maria de los Angeles | ADDRESS ON FILE |
| 343495 | MORALES CINTRON, MARIA DEL C. | ADDRESS ON FILE |
| 343496 | Morales Cintron, Maria Del Carm | ADDRESS ON FILE |
| 343497 | MORALES CINTRON, MONICA | ADDRESS ON FILE |
| 343498 | MORALES CINTRON, NANCY | ADDRESS ON FILE |
| 804634 | MORALES CINTRON, NANCY | ADDRESS ON FILE |
| 2091627 | Morales Cintron, Nancy | ADDRESS ON FILE |
| 343499 | Morales Cintron, Nannette | ADDRESS ON FILE |
| 343500 | Morales Cintron, Pedro A | ADDRESS ON FILE |
| 343501 | MORALES CINTRON, ROSA M. | ADDRESS ON FILE |
| 343502 | MORALES CLASS, CARMEN G | ADDRESS ON FILE |
| 343503 | MORALES CLAUDIO, ANALDI | ADDRESS ON FILE |
| 343504 | MORALES CLAUDIO, ANGIE M | ADDRESS ON FILE |
| 343505 | MORALES CLAUDIO, CRISTINA M | ADDRESS ON FILE |
| 343506 | MORALES CLAUDIO, JAHAIRA | ADDRESS ON FILE |
| 804635 | MORALES CLAUDIO, JAHAIRA | ADDRESS ON FILE |
| 343507 | MORALES CLAUDIO, NESTOR | ADDRESS ON FILE |
| 343508 | Morales Claudio, Norma | ADDRESS ON FILE |
| 343509 | MORALES CLAUDIO, ROSIN | ADDRESS ON FILE |
| 343510 | MORALES CLAUDIO, STEPHANIE | ADDRESS ON FILE |
| 343511 | Morales Claudio, Victor E | ADDRESS ON FILE |
| 343512 | MORALES CLEMENTE, ROSAIDA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 804636 | MORALES CLEMENTE, ROSAIDA | ADDRESS ON FILE | | | | | | |
| 2164150 | MORALES COIRA PABLO RAFAEL | P O BOX 2435 | | | | BAYAMON | PR | 00960 |
| 2138000 | MORALES COIRA PABLO RAFAEL | PABLO R MORALES COIRA | P O BOX 2435 | | | BAYAMON | PR | 00960 |
| 343513 | MORALES COLBERG, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1449130 | MORALES COLBERG, IMGHARD | ADDRESS ON FILE | | | | | | |
| 343514 | MORALES COLL, EDUARDO | ADDRESS ON FILE | | | | | | |
| 804638 | MORALES COLLADO, LEGNA | ADDRESS ON FILE | | | | | | |
| 343515 | MORALES COLLADO, LEGNA | ADDRESS ON FILE | | | | | | |
| 1461602 | Morales Collado, Legna | ADDRESS ON FILE | | | | | | |
| 1747718 | Morales Collado, Legna | ADDRESS ON FILE | | | | | | |
| 804639 | MORALES COLLADO, LEGNA | ADDRESS ON FILE | | | | | | |
| 1592045 | Morales Collado, Legna | ADDRESS ON FILE | | | | | | |
| 1461602 | Morales Collado, Legna | ADDRESS ON FILE | | | | | | |
| 1461602 | Morales Collado, Legna | ADDRESS ON FILE | | | | | | |
| 343516 | MORALES COLLADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 343517 | MORALES COLLAZO, ALEX | ADDRESS ON FILE | | | | | | |
| 343518 | MORALES COLLAZO, ANASTACI | ADDRESS ON FILE | | | | | | |
| 343519 | MORALES COLLAZO, BIANCA | ADDRESS ON FILE | | | | | | |
| 2160226 | Morales Collazo, Carmelo | ADDRESS ON FILE | | | | | | |
| 1598788 | Morales Collazo, Irene | ADDRESS ON FILE | | | | | | |
| 343520 | MORALES COLLAZO, IRENE | ADDRESS ON FILE | | | | | | |
| 343521 | MORALES COLLAZO, IRENE | ADDRESS ON FILE | | | | | | |
| 343522 | MORALES COLLAZO, JESSICA N | ADDRESS ON FILE | | | | | | |
| 2161179 | Morales Collazo, Jesus | ADDRESS ON FILE | | | | | | |
| 343523 | MORALES COLLAZO, JOSE | ADDRESS ON FILE | | | | | | |
| 1420675 | MORALES COLLAZO, LEGNA | ARCELIO MALDONADO AVILES | 6 GARZAS | | | ADJUNTAS | PR | 00601 |
| 2160637 | Morales Collazo, Luis | ADDRESS ON FILE | | | | | | |
| 2155556 | Morales Collazo, Maria del Rosario | ADDRESS ON FILE | | | | | | |
| 343524 | MORALES COLLAZO, MARIA L | ADDRESS ON FILE | | | | | | |
| 343525 | MORALES COLLAZO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 343526 | MORALES COLLAZO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 343527 | MORALES COLLAZO, ROBERT | ADDRESS ON FILE | | | | | | |
| 343528 | MORALES COLLAZO, SONIA | ADDRESS ON FILE | | | | | | |
| 343529 | MORALES COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 343530 | MORALES COLON, ALEX D | ADDRESS ON FILE | | | | | | |
| 343531 | MORALES COLON, ALMER | ADDRESS ON FILE | | | | | | |
| 804640 | MORALES COLON, ANA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1420676 | MORALES COLON, ANDRES | ARCELIO ACISCLO MALDONADO AVILÉS | 6 CALLE GARZAS | | ADJUNTAS | PR | 00601-2108 |
| 343533 | MORALES COLON, ANGEL | ADDRESS ON FILE | | | | | |
| 343532 | MORALES COLON, ANGEL | ADDRESS ON FILE | | | | | |
| 343534 | Morales Colon, Angel L | ADDRESS ON FILE | | | | | |
| 343535 | MORALES COLON, ASBEL | ADDRESS ON FILE | | | | | |
| 343536 | MORALES COLON, AWILDA | ADDRESS ON FILE | | | | | |
| 343538 | MORALES COLON, CARLOS O | ADDRESS ON FILE | | | | | |
| 804641 | MORALES COLON, CARMEN | ADDRESS ON FILE | | | | | |
| 804642 | MORALES COLON, CARMEN | ADDRESS ON FILE | | | | | |
| 343539 | MORALES COLON, CARMEN A | ADDRESS ON FILE | | | | | |
| 343540 | MORALES COLON, CARMEN D | ADDRESS ON FILE | | | | | |
| 1957372 | Morales Colon, Carmen D. | ADDRESS ON FILE | | | | | |
| 1957372 | Morales Colon, Carmen D. | ADDRESS ON FILE | | | | | |
| 343541 | MORALES COLON, CARMEN I | ADDRESS ON FILE | | | | | |
| 1963466 | Morales Colon, Carmen I. | ADDRESS ON FILE | | | | | |
| 343542 | MORALES COLON, CARMEN M | ADDRESS ON FILE | | | | | |
| 343543 | MORALES COLON, CARMEN MARIA | ADDRESS ON FILE | | | | | |
| 343544 | MORALES COLON, CLAUDIO J | ADDRESS ON FILE | | | | | |
| 343545 | MORALES COLON, CYNTHIA | ADDRESS ON FILE | | | | | |
| 343546 | MORALES COLON, DIANA | ADDRESS ON FILE | | | | | |
| 343547 | MORALES COLON, EDDA J | ADDRESS ON FILE | | | | | |
| 804643 | MORALES COLON, EDDA J | ADDRESS ON FILE | | | | | |
| 2068626 | Morales Colon, Edda Janet | ADDRESS ON FILE | | | | | |
| 343548 | MORALES COLON, EDGARDO | ADDRESS ON FILE | | | | | |
| 343549 | MORALES COLON, EDUARDO | ADDRESS ON FILE | | | | | |
| 804644 | MORALES COLON, ELSIEVETTE | ADDRESS ON FILE | | | | | |
| 1767232 | Morales Colon, Elsievette | ADDRESS ON FILE | | | | | |
| 343551 | MORALES COLON, EMELY | ADDRESS ON FILE | | | | | |
| 343553 | MORALES COLON, ERIK | ADDRESS ON FILE | | | | | |
| 343554 | MORALES COLON, ERIKA M. | ADDRESS ON FILE | | | | | |
| 343555 | MORALES COLON, FRANCISCO J | ADDRESS ON FILE | | | | | |
| 343557 | MORALES COLON, GABRIELA J | ADDRESS ON FILE | | | | | |
| 343558 | MORALES COLON, GRISEL | ADDRESS ON FILE | | | | | |
| 343559 | MORALES COLON, HEYDI M | ADDRESS ON FILE | | | | | |
| 343560 | MORALES COLON, ILEANA | ADDRESS ON FILE | | | | | |
| 343562 | MORALES COLON, INGRID S | ADDRESS ON FILE | | | | | |
| 2058564 | MORALES COLON, INGRID S. | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 343563 | MORALES COLON, IRAIDA | ADDRESS ON FILE | | | | | | |
| 343564 | MORALES COLON, IVAN | ADDRESS ON FILE | | | | | | |
| 853753 | MORALES COLON, JENIFFER M. | ADDRESS ON FILE | | | | | | |
| 343565 | MORALES COLON, JENIFFER MARIE | ADDRESS ON FILE | | | | | | |
| 343566 | MORALES COLON, JENNIFER | ADDRESS ON FILE | | | | | | |
| 343567 | MORALES COLON, JOHANNY | ADDRESS ON FILE | | | | | | |
| 1258858 | MORALES COLON, JONATHAN | ADDRESS ON FILE | | | | | | |
| 343568 | MORALES COLON, JONATHAN X | ADDRESS ON FILE | | | | | | |
| 343569 | MORALES COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 343570 | MORALES COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 343571 | MORALES COLON, JOSE A | ADDRESS ON FILE | | | | | | |
| 343572 | MORALES COLON, JOSE A. | ADDRESS ON FILE | | | | | | |
| 853754 | MORALES COLÓN, JOSÉ A. | ADDRESS ON FILE | | | | | | |
| 804645 | MORALES COLON, JOSE L | ADDRESS ON FILE | | | | | | |
| 2023416 | MORALES COLON, JOSE L | ADDRESS ON FILE | | | | | | |
| 343575 | MORALES COLON, JOSE L | ADDRESS ON FILE | | | | | | |
| 1643460 | Morales Colon, Jose L. | ADDRESS ON FILE | | | | | | |
| 343576 | MORALES COLON, JOSE O | ADDRESS ON FILE | | | | | | |
| 343577 | MORALES COLON, JUAN | ADDRESS ON FILE | | | | | | |
| 343578 | MORALES COLON, JUAN | ADDRESS ON FILE | | | | | | |
| 343579 | MORALES COLON, JUAN A. | ADDRESS ON FILE | | | | | | |
| 343580 | MORALES COLON, JUAN M | ADDRESS ON FILE | | | | | | |
| 343581 | MORALES COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 343582 | Morales Colon, Luis A | ADDRESS ON FILE | | | | | | |
| 1420677 | MORALES COLON, LUIS A. | JOSE A RUIZ RIVERA | PO BOX 528 | | | MERCEDITA | PR | 00715-0528 |
| 1425521 | MORALES COLON, LUZ E. | ADDRESS ON FILE | | | | | | |
| 804646 | MORALES COLON, LYNETTE | ADDRESS ON FILE | | | | | | |
| 804647 | MORALES COLON, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 343584 | MORALES COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 343585 | Morales Colon, Maria Del C | ADDRESS ON FILE | | | | | | |
| 343588 | MORALES COLON, MARIA L | ADDRESS ON FILE | | | | | | |
| 343586 | MORALES COLON, MARIA L | ADDRESS ON FILE | | | | | | |
| 343587 | MORALES COLON, MARIA L | ADDRESS ON FILE | | | | | | |
| 343589 | MORALES COLON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 343590 | MORALES COLON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 714806 | MORALES COLON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 343591 | MORALES COLON, MARILU | ADDRESS ON FILE | | | | | | |
| 343592 | MORALES COLON, MARILYN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 343593 | MORALES COLON, MARISOL | ADDRESS ON FILE | | | | | | |
| 1594508 | Morales Colon, Marisol | ADDRESS ON FILE | | | | | | |
| 1683930 | Morales Colon, Marisol | ADDRESS ON FILE | | | | | | |
| 343594 | MORALES COLON, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 343595 | MORALES COLON, NATALIE | ADDRESS ON FILE | | | | | | |
| 343596 | MORALES COLON, NELSON | ADDRESS ON FILE | | | | | | |
| 343597 | MORALES COLON, NORMA | ADDRESS ON FILE | | | | | | |
| 1893011 | Morales Colon, Norma Iris | ADDRESS ON FILE | | | | | | |
| 343598 | MORALES COLON, OBED | ADDRESS ON FILE | | | | | | |
| 343599 | MORALES COLON, PEDRO | ADDRESS ON FILE | | | | | | |
| 343600 | MORALES COLON, PEDRO J | ADDRESS ON FILE | | | | | | |
| 1518556 | Morales Colon, Pedro J | ADDRESS ON FILE | | | | | | |
| 2113781 | Morales Colon, Pedro J. | ADDRESS ON FILE | | | | | | |
| 804648 | MORALES COLON, PEDRO L | ADDRESS ON FILE | | | | | | |
| 343601 | MORALES COLON, PEDRO L | ADDRESS ON FILE | | | | | | |
| 1666191 | MORALES COLON, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 804649 | MORALES COLON, RAQUEL | ADDRESS ON FILE | | | | | | |
| 343602 | MORALES COLON, REBECCA | ADDRESS ON FILE | | | | | | |
| 343603 | MORALES COLON, REYES | ADDRESS ON FILE | | | | | | |
| 1810711 | MORALES COLON, ROSANA | ADDRESS ON FILE | | | | | | |
| 343606 | MORALES COLON, SAUL | ADDRESS ON FILE | | | | | | |
| 343607 | MORALES COLON, SULEIKA | ADDRESS ON FILE | | | | | | |
| 343608 | MORALES COLON, SULIMAR | ADDRESS ON FILE | | | | | | |
| 343609 | MORALES COLON, VERONICA | ADDRESS ON FILE | | | | | | |
| 804650 | MORALES COLON, VERONICA | ADDRESS ON FILE | | | | | | |
| 343610 | MORALES COLON, VILMARIE | ADDRESS ON FILE | | | | | | |
| 1513528 | MORALES COLON, VILMARIE | ADDRESS ON FILE | | | | | | |
| 343611 | MORALES COLON, WANDA I | ADDRESS ON FILE | | | | | | |
| 1785064 | Morales Colon, Wanda Ivelisse | ADDRESS ON FILE | | | | | | |
| 343612 | MORALES COLON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 343613 | Morales Colon, Wilnelia | ADDRESS ON FILE | | | | | | |
| 848256 | MORALES COLOR TV SERVICES | 2011 AVE A | BARRIO OBRERO | | | SANTURCE | PR | 00915-4045 |
| 343614 | MORALES COM INC | URBANIZACION VIRGINIA VALLEY | CALLE VALLE DEL ESTE #D707 | | | JUNCOS | PR | 00777 |
| 343615 | MORALES COMAS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 343561 | MORALES COMAS, FLOR | ADDRESS ON FILE | | | | | | |
| 343616 | MORALES COMAS, YANISETTE | ADDRESS ON FILE | | | | | | |
| 343617 | MORALES CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 343618 | MORALES CONCEPCION, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 343619 | MORALES CONCEPCION, CLAUDINA | ADDRESS ON FILE | | | | | | |
| 343620 | MORALES CONCEPCION, JESSICA | ADDRESS ON FILE | | | | | | |
| 343621 | MORALES CONCEPCION, JOEL | ADDRESS ON FILE | | | | | | |
| 343622 | MORALES CONCEPCION, LORENA | ADDRESS ON FILE | | | | | | |
| 343624 | MORALES CONDE, LUIS | ADDRESS ON FILE | | | | | | |
| 343625 | MORALES CONESA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 725170 | MORALES CONSTRUCTION | HC-71 BOX 3636 | | | | NARANJITO | PR | 00719 |
| 343626 | MORALES CONTRERAS, ANGEL G. | ADDRESS ON FILE | | | | | | |
| 343627 | MORALES CONTRERAS, VIVIANA | ADDRESS ON FILE | | | | | | |
| 2137123 | Morales Cora, Angela | ADDRESS ON FILE | | | | | | |
| 343628 | MORALES CORA, TOMASA | ADDRESS ON FILE | | | | | | |
| 1585732 | Morales Cordero, Aida | ADDRESS ON FILE | | | | | | |
| 343630 | MORALES CORDERO, CRUZ N | ADDRESS ON FILE | | | | | | |
| 343631 | MORALES CORDERO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 343632 | MORALES CORDERO, FILOMENO | ADDRESS ON FILE | | | | | | |
| 343633 | Morales Cordero, Hernan | ADDRESS ON FILE | | | | | | |
| 343634 | MORALES CORDERO, JAIME R. | ADDRESS ON FILE | | | | | | |
| 343635 | MORALES CORDERO, JAVISH | ADDRESS ON FILE | | | | | | |
| 343636 | MORALES CORDERO, JUAN A. | ADDRESS ON FILE | | | | | | |
| 343637 | MORALES CORDERO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 343638 | MORALES CORDERO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 343639 | MORALES CORDOVA , ALEXIS | ADDRESS ON FILE | | | | | | |
| 343640 | MORALES CORDOVA, CARLOS | ADDRESS ON FILE | | | | | | |
| 343641 | MORALES CORDOVA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 343642 | MORALES CORDOVA, EMMARIE | ADDRESS ON FILE | | | | | | |
| 343643 | MORALES CORDOVA, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 1786799 | Morales Cordova, Karime | B-31 14 ST | Mountain View | | | Carolina | PR | 00987 |
| 2133176 | Morales Cordova, Karime | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 343644 | MORALES CORDOVA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 343645 | MORALES CORIANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 343646 | MORALES CORREA, ANA M. | ADDRESS ON FILE | | | | | | |
| 343648 | MORALES CORREA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 804651 | MORALES CORREA, CINDIANETTE | ADDRESS ON FILE | | | | | | |
| 343649 | MORALES CORREA, DAVID | ADDRESS ON FILE | | | | | | |
| 343650 | MORALES CORREA, GAMALIEL | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 343651 | MORALES CORREA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 343652 | MORALES CORREA, GEXEMARIE | ADDRESS ON FILE | | | | | | | |
| 804652 | MORALES CORREA, GEXEMARIE | ADDRESS ON FILE | | | | | | | |
| 1657232 | Morales Correa, Gexemarie de L. | ADDRESS ON FILE | | | | | | | |
| 343653 | MORALES CORREA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 1258859 | MORALES CORREA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 804653 | MORALES CORREA, IRISBETH Z. | ADDRESS ON FILE | | | | | | | |
| 343654 | MORALES CORREA, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 343655 | MORALES CORREA, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 343657 | MORALES CORREA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 853757 | MORALES CORREA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 343656 | MORALES CORREA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 343658 | MORALES CORREA, JULIEMAR | ADDRESS ON FILE | | | | | | | |
| 343659 | MORALES CORREA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 343660 | MORALES CORREA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 343661 | MORALES CORREA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 343662 | MORALES CORREA, NELSIE | ADDRESS ON FILE | | | | | | | |
| 804654 | MORALES CORREA, NELSIE | ADDRESS ON FILE | | | | | | | |
| 343663 | MORALES CORREA, NELSON | ADDRESS ON FILE | | | | | | | |
| 343664 | Morales Correa, Noel A | ADDRESS ON FILE | | | | | | | |
| 343665 | MORALES CORREA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 343666 | MORALES CORTES, AIDA M | ADDRESS ON FILE | | | | | | | |
| 343667 | MORALES CORTES, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 343668 | MORALES CORTES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 343669 | MORALES CORTES, DEBORAH N | ADDRESS ON FILE | | | | | | | |
| 343670 | MORALES CORTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 343671 | MORALES CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 343672 | MORALES CORTES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 343673 | MORALES CORTES, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 343674 | MORALES CORTES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 1648527 | Morales Cortés, Lourdes Jannet | ADDRESS ON FILE | | | | | | | |
| 343675 | MORALES CORTES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 343676 | MORALES CORTES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 804655 | MORALES CORTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 343677 | MORALES CORTEZ, VIRGEN O | ADDRESS ON FILE | | | | | | | |
| 853758 | MORALES CORTIJO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 343678 | MORALES CORTIJO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 343679 | MORALES COSME, AMADO | ADDRESS ON FILE | | | | | | | |
| 343680 | MORALES COSME, GERMAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 343681 | MORALES COSME, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 343682 | MORALES COSS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 804656 | MORALES COSS, GLENDA | ADDRESS ON FILE | | | | | | | |
| 2087579 | Morales Coss, Glenda L. | ADDRESS ON FILE | | | | | | | |
| 804657 | MORALES COSS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 343684 | MORALES COSTA, EMILL | ADDRESS ON FILE | | | | | | | |
| 343685 | MORALES COTTO, AIDE L | ADDRESS ON FILE | | | | | | | |
| 804658 | MORALES COTTO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 343687 | MORALES COTTO, ELBA | ADDRESS ON FILE | | | | | | | |
| 343689 | MORALES COTTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 343691 | MORALES COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 343690 | MORALES COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1753031 | Morales Cotto, Isamar | ADDRESS ON FILE | | | | | | | |
| 343692 | MORALES COTTO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 1753031 | Morales Cotto, Isamar | ADDRESS ON FILE | | | | | | | |
| 804659 | MORALES COTTO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 343693 | MORALES COTTO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 343694 | MORALES COTTO, KAREN | ADDRESS ON FILE | | | | | | | |
| 343695 | MORALES COTTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 343696 | MORALES COTTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 343697 | Morales Cotto, Miguel A | ADDRESS ON FILE | | | | | | | |
| 343699 | MORALES COTTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1425522 | MORALES COTTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 343700 | MORALES CRESPO, AIDA | ADDRESS ON FILE | | | | | | | |
| 9007 | Morales Crespo, Aida M. | ADDRESS ON FILE | | | | | | | |
| 343701 | Morales Crespo, Alexis | ADDRESS ON FILE | | | | | | | |
| 343702 | MORALES CRESPO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 343703 | MORALES CRESPO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1258860 | MORALES CRESPO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 343704 | MORALES CRESPO, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| 804660 | MORALES CRESPO, GIOVANI | ADDRESS ON FILE | | | | | | | |
| 804661 | MORALES CRESPO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 343706 | MORALES CRESPO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 343707 | MORALES CRESPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 343708 | MORALES CRESPO, IDA E | ADDRESS ON FILE | | | | | | | |
| 343709 | MORALES CRESPO, JOEL | ADDRESS ON FILE | | | | | | | |
| 804662 | MORALES CRESPO, LIZANNETTE | ADDRESS ON FILE | | | | | | | |
| 343710 | MORALES CRESPO, LIZANNETTE | ADDRESS ON FILE | | | | | | | |
| 343711 | MORALES CRESPO, LUCIA M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 343712 | MORALES CRESPO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 343713 | MORALES CRESPO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 343714 | MORALES CRESPO, NANCY | ADDRESS ON FILE | | | | | | | |
| 343715 | MORALES CRESPO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 1990848 | Morales Crespo, Norma E. | ADDRESS ON FILE | | | | | | | |
| 2007623 | Morales Crespo, Norma E. | ADDRESS ON FILE | | | | | | | |
| 343716 | MORALES CRESPO, NORMA ESTHER | ADDRESS ON FILE | | | | | | | |
| 2027977 | Morales Crespo, Norma Esther | ADDRESS ON FILE | | | | | | | |
| 804663 | MORALES CRESPO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 804664 | MORALES CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 343717 | MORALES CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 343718 | MORALES CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 343719 | MORALES CRUZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1805302 | Morales Cruz, Aida L. | ADDRESS ON FILE | | | | | | | |
| 343720 | MORALES CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 343721 | MORALES CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 343722 | MORALES CRUZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| 1258861 | MORALES CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 343723 | MORALES CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 343724 | MORALES CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 343725 | MORALES CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 343726 | MORALES CRUZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 804665 | MORALES CRUZ, BLANCA A | ADDRESS ON FILE | | | | | | | |
| 343728 | MORALES CRUZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 343727 | MORALES CRUZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 2181102 | Morales Cruz, Carlos Jose | ADDRESS ON FILE | | | | | | | |
| 804666 | MORALES CRUZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 343729 | MORALES CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 343730 | MORALES CRUZ, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 343731 | MORALES CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 343732 | MORALES CRUZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 343733 | MORALES CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 343734 | MORALES CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 343735 | MORALES CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1799304 | Morales Cruz, Dinorah | ADDRESS ON FILE | | | | | | | |
| 804667 | MORALES CRUZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 343736 | MORALES CRUZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| 343737 | MORALES CRUZ, DINORAH | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 343738 | MORALES CRUZ, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 343739 | MORALES CRUZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 343740 | MORALES CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 804668 | MORALES CRUZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 343741 | MORALES CRUZ, ELIAN | ADDRESS ON FILE | | | | | | | |
| 343743 | MORALES CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 343742 | MORALES CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 343744 | MORALES CRUZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 343745 | MORALES CRUZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 343746 | MORALES CRUZ, EMILLIE | ADDRESS ON FILE | | | | | | | |
| 343747 | MORALES CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 343748 | MORALES CRUZ, ERIC H. | ADDRESS ON FILE | | | | | | | |
| 2162021 | Morales Cruz, Ernesto | ADDRESS ON FILE | | | | | | | |
| 343750 | MORALES CRUZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 343751 | MORALES CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 343752 | MORALES CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 343753 | MORALES CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 343754 | MORALES CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 343755 | MORALES CRUZ, FRANCES MARIE | ADDRESS ON FILE | | | | | | | |
| 1694707 | MORALES CRUZ, FRANCES MARIE | ADDRESS ON FILE | | | | | | | |
| 343756 | MORALES CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 343758 | MORALES CRUZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 343757 | Morales Cruz, Frank | ADDRESS ON FILE | | | | | | | |
| 343760 | MORALES CRUZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 343761 | MORALES CRUZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 343762 | MORALES CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 343763 | MORALES CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 343764 | MORALES CRUZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 2125066 | Morales Cruz, Ivette M. | Urb. Villas Del Sol Calle 6 D-7 | | | | Trujillo Alto | PR | 00976 | |
| 343765 | MORALES CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 804670 | MORALES CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 343766 | MORALES CRUZ, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 1586166 | Morales Cruz, Jeannie A. | ADDRESS ON FILE | | | | | | | |
| 2161894 | Morales Cruz, Jesus | ADDRESS ON FILE | | | | | | | |
| 343767 | MORALES CRUZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 343768 | MORALES CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 804671 | MORALES CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 2050446 | MORALES CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 804672 | MORALES CRUZ, JONATAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 804673 | MORALES CRUZ, JONATAN | ADDRESS ON FILE | | | | | | | | |
| 343769 | MORALES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 343770 | MORALES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 343771 | MORALES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 804674 | MORALES CRUZ, JOSE J | ADDRESS ON FILE | | | | | | | | |
| 343772 | MORALES CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | | |
| 2054257 | Morales Cruz, Jose Luis | ADDRESS ON FILE | | | | | | | | |
| 804675 | MORALES CRUZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 343773 | MORALES CRUZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 343774 | MORALES CRUZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 343775 | MORALES CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | | |
| 343776 | MORALES CRUZ, JUAN C. | ADDRESS ON FILE | | | | | | | | |
| 343777 | MORALES CRUZ, JUAN R | ADDRESS ON FILE | | | | | | | | |
| 343780 | MORALES CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | | |
| 343779 | MORALES CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | | |
| 343781 | MORALES CRUZ, JULIO | ADDRESS ON FILE | | | | | | | | |
| 343782 | Morales Cruz, Julio C. | ADDRESS ON FILE | | | | | | | | |
| 343783 | MORALES CRUZ, JUSTINA | ADDRESS ON FILE | | | | | | | | |
| 1970821 | Morales Cruz, Laura I. | ADDRESS ON FILE | | | | | | | | |
| 343784 | MORALES CRUZ, LAURA IRIS | ADDRESS ON FILE | | | | | | | | |
| 1948098 | Morales Cruz, Laura Iris | ADDRESS ON FILE | | | | | | | | |
| 343785 | MORALES CRUZ, LEZEIDARIS | ADDRESS ON FILE | | | | | | | | |
| 343786 | MORALES CRUZ, LIDA E. | ADDRESS ON FILE | | | | | | | | |
| 343787 | MORALES CRUZ, LIZA O | ADDRESS ON FILE | | | | | | | | |
| 2142307 | Morales Cruz, Luis | ADDRESS ON FILE | | | | | | | | |
| 343788 | Morales Cruz, Luis A | ADDRESS ON FILE | | | | | | | | |
| 804676 | MORALES CRUZ, LUZ C | ADDRESS ON FILE | | | | | | | | |
| 343789 | MORALES CRUZ, LUZ C | ADDRESS ON FILE | | | | | | | | |
| 804677 | MORALES CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | | |
| 343790 | MORALES CRUZ, LYDIA E | ADDRESS ON FILE | | | | | | | | |
| 343791 | MORALES CRUZ, LYDIA E. | ADDRESS ON FILE | | | | | | | | |
| 2047475 | Morales Cruz, Lydia E. | ADDRESS ON FILE | | | | | | | | |
| 343792 | MORALES CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 343793 | MORALES CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 343794 | MORALES CRUZ, MARCOS A | ADDRESS ON FILE | | | | | | | | |
| 343795 | MORALES CRUZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 343796 | MORALES CRUZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | | | |
| 343797 | MORALES CRUZ, MARIAN | ADDRESS ON FILE | | | | | | | | |
| 343798 | MORALES CRUZ, MARIDSA | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 343799 | MORALES CRUZ, MARIENGELLY | ADDRESS ON FILE | | | | | | |
| 343800 | MORALES CRUZ, MARILEL | ADDRESS ON FILE | | | | | | |
| 343801 | MORALES CRUZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 343802 | MORALES CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 804678 | MORALES CRUZ, MIGDA | ADDRESS ON FILE | | | | | | |
| 343803 | MORALES CRUZ, MIGDA B | ADDRESS ON FILE | | | | | | |
| 2161222 | Morales Cruz, Milagros | ADDRESS ON FILE | | | | | | |
| 343804 | MORALES CRUZ, MORAIMA | ADDRESS ON FILE | | | | | | |
| 343805 | MORALES CRUZ, MYRAIDA | ADDRESS ON FILE | | | | | | |
| 343806 | MORALES CRUZ, MYREISA | ADDRESS ON FILE | | | | | | |
| 343807 | MORALES CRUZ, NANCY | ADDRESS ON FILE | | | | | | |
| 2132257 | Morales Cruz, Nanneth | ADDRESS ON FILE | | | | | | |
| 804680 | MORALES CRUZ, NANNETTE | ADDRESS ON FILE | | | | | | |
| 1875671 | Morales Cruz, Nannette | ADDRESS ON FILE | | | | | | |
| 1920110 | Morales Cruz, Nannette | ADDRESS ON FILE | | | | | | |
| 1920110 | Morales Cruz, Nannette | ADDRESS ON FILE | | | | | | |
| 343809 | MORALES CRUZ, NORMA I. | ADDRESS ON FILE | | | | | | |
| 343810 | MORALES CRUZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 2075084 | Morales Cruz, Olga Iris | ADDRESS ON FILE | | | | | | |
| 2126237 | Morales Cruz, Olga Iris | ADDRESS ON FILE | | | | | | |
| 2075084 | Morales Cruz, Olga Iris | ADDRESS ON FILE | | | | | | |
| 343811 | MORALES CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 343812 | MORALES CRUZ, PABLO | ADDRESS ON FILE | | | | | | |
| 343813 | MORALES CRUZ, PATRICIA I | ADDRESS ON FILE | | | | | | |
| 343814 | MORALES CRUZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 343759 | Morales Cruz, Rafael | ADDRESS ON FILE | | | | | | |
| 343815 | MORALES CRUZ, RAMON A. | ADDRESS ON FILE | | | | | | |
| 343816 | MORALES CRUZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 437699 | MORALES CRUZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 804681 | MORALES CRUZ, ROSA | ADDRESS ON FILE | | | | | | |
| 343817 | MORALES CRUZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 343818 | Morales Cruz, Salvador | ADDRESS ON FILE | | | | | | |
| 2176328 | MORALES CRUZ, SYLVIANNE | ADDRESS ON FILE | | | | | | |
| 343820 | MORALES CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 343819 | MORALES CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 343821 | MORALES CRUZ, VICTOR L | ADDRESS ON FILE | | | | | | |
| 343822 | MORALES CRUZ, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 343823 | MORALES CRUZ, VICTOR R | ADDRESS ON FILE | | | | | | |
| 343825 | MORALES CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 343824 | MORALES CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 343826 | MORALES CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 343827 | MORALES CRUZADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 343828 | MORALES CUADRADO, NAOMY | ADDRESS ON FILE | | | | | | |
| 343829 | MORALES CUADRADO, ROSALIE | ADDRESS ON FILE | | | | | | |
| 343830 | Morales Cuadrado, Samuel | ADDRESS ON FILE | | | | | | |
| 343831 | MORALES CUADRADO, XAVIER | ADDRESS ON FILE | | | | | | |
| 1623055 | Morales Cuadrado, Xavier | ADDRESS ON FILE | | | | | | |
| 343832 | MORALES CUADRADO, YOMARY | ADDRESS ON FILE | | | | | | |
| 343833 | MORALES CUBANO, MANUEL | ADDRESS ON FILE | | | | | | |
| 343834 | MORALES CUBANO, YASIERY | ADDRESS ON FILE | | | | | | |
| 343835 | MORALES CUBERO, BEATRICE | ADDRESS ON FILE | | | | | | |
| 343836 | MORALES CUBERO, ELIX | ADDRESS ON FILE | | | | | | |
| 343837 | MORALES CUBERO, ELIX A. | ADDRESS ON FILE | | | | | | |
| 853759 | MORALES CUBERO, ÉLIX A. | ADDRESS ON FILE | | | | | | |
| 343838 | MORALES CUBERO, LOURDES | ADDRESS ON FILE | | | | | | |
| 343839 | Morales Cuevas, Edickson | ADDRESS ON FILE | | | | | | |
| 343840 | MORALES CUEVAS, LOURDES | ADDRESS ON FILE | | | | | | |
| 343841 | MORALES CUMPIANO, NELSON R | ADDRESS ON FILE | | | | | | |
| 343842 | MORALES CUMPRANO, REBECCA | ADDRESS ON FILE | | | | | | |
| 343843 | MORALES CUYAR, GLAMARIE | ADDRESS ON FILE | | | | | | |
| 343844 | MORALES DAMIANI, AMAYRA E. | ADDRESS ON FILE | | | | | | |
| 848257 | MORALES DANIEL MICHELLE | REPARTO SEVILLA 909 | CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 343845 | MORALES DANIEL, MICHELLE M. | ADDRESS ON FILE | | | | | | |
| 343846 | MORALES DANIELS, JASON | ADDRESS ON FILE | | | | | | |
| 343847 | MORALES DANOIS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 343848 | MORALES DAVILA, ALFONSO | ADDRESS ON FILE | | | | | | |
| 343849 | MORALES DAVILA, JOSE | ADDRESS ON FILE | | | | | | |
| 343850 | MORALES DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 343851 | MORALES DAVILA, ROSA E | ADDRESS ON FILE | | | | | | |
| 343852 | MORALES DE ALGARIN, JESUSA | ADDRESS ON FILE | | | | | | |
| 343853 | MORALES DE ALICEA, NILSA | ADDRESS ON FILE | | | | | | |
| 343854 | MORALES DE ALONSO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 343855 | MORALES DE CEDENO, MARIA | ADDRESS ON FILE | | | | | | |
| 804682 | MORALES DE DIEGO, FLOR | ADDRESS ON FILE | | | | | | |
| 343856 | MORALES DE DIEGO, FLOR D. | ADDRESS ON FILE | | | | | | |
| 343857 | MORALES DE DIEGO, VILMA L. | ADDRESS ON FILE | | | | | | |
| 343858 | MORALES DE ESCALERA, AWILDA | ADDRESS ON FILE | | | | | | |
| 343859 | MORALES DE GRACIA, EDUARDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 343860 | MORALES DE JESUS, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 343861 | MORALES DE JESUS, AMMI E | ADDRESS ON FILE | | | | | | |
| 853760 | MORALES DE JESUS, AMMI E. | ADDRESS ON FILE | | | | | | |
| 343862 | MORALES DE JESUS, ANA | ADDRESS ON FILE | | | | | | |
| 343863 | MORALES DE JESUS, ANA M | ADDRESS ON FILE | | | | | | |
| 343864 | MORALES DE JESUS, ANDRES | ADDRESS ON FILE | | | | | | |
| 343865 | MORALES DE JESUS, BRYANT | ADDRESS ON FILE | | | | | | |
| 2111375 | Morales de Jesus, Camen | ADDRESS ON FILE | | | | | | |
| 343867 | MORALES DE JESUS, CARMELO | ADDRESS ON FILE | | | | | | |
| 76459 | MORALES DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | |
| 76459 | MORALES DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | |
| 343868 | MORALES DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | |
| 343869 | MORALES DE JESUS, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1322972 | MORALES DE JESUS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 343870 | Morales De Jesus, David | ADDRESS ON FILE | | | | | | |
| 343871 | MORALES DE JESUS, DAVID | ADDRESS ON FILE | | | | | | |
| 343872 | MORALES DE JESUS, DELIMAR | ADDRESS ON FILE | | | | | | |
| 804683 | MORALES DE JESUS, DELIMAR | ADDRESS ON FILE | | | | | | |
| 343873 | MORALES DE JESUS, DEMETRIO | ADDRESS ON FILE | | | | | | |
| 343874 | MORALES DE JESUS, DENISSE | ADDRESS ON FILE | | | | | | |
| 343875 | MORALES DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 343876 | MORALES DE JESUS, ELVIN T | ADDRESS ON FILE | | | | | | |
| 343877 | MORALES DE JESUS, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 343878 | Morales De Jesus, Ernesto | ADDRESS ON FILE | | | | | | |
| 343879 | MORALES DE JESUS, ERNIE | ADDRESS ON FILE | | | | | | |
| 343880 | MORALES DE JESUS, FRANSHESCA | ADDRESS ON FILE | | | | | | |
| 343881 | MORALES DE JESUS, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 343882 | MORALES DE JESUS, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 2174806 | MORALES DE JESUS, HECTOR D. | URB SAN PEDRO | CALLE GH7 | | MAUNABO | PR | 00707 | |
| 343883 | MORALES DE JESUS, IRVIA I. | ADDRESS ON FILE | | | | | | |
| 343884 | MORALES DE JESUS, ISABEL F. | ADDRESS ON FILE | | | | | | |
| 343885 | MORALES DE JESUS, JOHNNY | ADDRESS ON FILE | | | | | | |
| 804684 | MORALES DE JESUS, JORGE D | ADDRESS ON FILE | | | | | | |
| 343886 | MORALES DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 343887 | Morales De Jesus, Juan A | ADDRESS ON FILE | | | | | | |
| 1347423 | MORALES DE JESUS, JUANITA | ADDRESS ON FILE | | | | | | |
| 343888 | MORALES DE JESUS, LUZ D. | ADDRESS ON FILE | | | | | | |
| 343889 | MORALES DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1355263 | MORALES DE JESUS, MARIA DE L | ADDRESS ON FILE | | | | | | | | |
| 1355263 | MORALES DE JESUS, MARIA DE L | ADDRESS ON FILE | | | | | | | | |
| 804687 | MORALES DE JESUS, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 343890 | MORALES DE JESUS, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 343893 | MORALES DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 343891 | MORALES DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 343892 | Morales De Jesus, Maritza | ADDRESS ON FILE | | | | | | | | |
| 1878656 | MORALES DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 343894 | MORALES DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 804689 | MORALES DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 2136644 | MORALES DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 343895 | Morales De Jesus, Mirla E | ADDRESS ON FILE | | | | | | | | |
| 2041233 | Morales de Jesus, Mirla Enid | Calle Sierra Morena 267 | | | | | San Juan | PR | 00929 | |
| 2041233 | Morales de Jesus, Mirla Enid | Sector Los Muleros 7439 | | | | | Bayamon | PR | 00956 | |
| 343896 | MORALES DE JESUS, NAIREM | ADDRESS ON FILE | | | | | | | | |
| 343897 | MORALES DE JESUS, NAIREM A. | ADDRESS ON FILE | | | | | | | | |
| 343898 | MORALES DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | | |
| 343899 | MORALES DE JESUS, NESTOR | ADDRESS ON FILE | | | | | | | | |
| 1364152 | MORALES DE JESUS, OLGA I | ADDRESS ON FILE | | | | | | | | |
| 1364152 | MORALES DE JESUS, OLGA I | ADDRESS ON FILE | | | | | | | | |
| 343900 | MORALES DE JESUS, OMAIRA | ADDRESS ON FILE | | | | | | | | |
| 343866 | MORALES DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 2180925 | Morales de Jesus, Osvaldo | ADDRESS ON FILE | | | | | | | | |
| 343901 | Morales De Jesus, Osvaldo J | ADDRESS ON FILE | | | | | | | | |
| 343902 | MORALES DE JESUS, PASCUAL | ADDRESS ON FILE | | | | | | | | |
| 343903 | MORALES DE JESUS, PEDRO J | ADDRESS ON FILE | | | | | | | | |
| 343904 | MORALES DE JESUS, RAFAEL | 233 URB VILLA GEORGETTI | | | | | BARCELONETA | PR | 00617 | |
| 1654031 | Morales De Jesus, Rafael | LCDO. Jesus R. Morales Cordero | RUA # 7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 2133153 | Morales De Jesus, Rafael | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 343905 | MORALES DE JESUS, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 343906 | MORALES DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 343907 | Morales De Jesus, Sarahi | ADDRESS ON FILE | | | | | | | | |
| 343908 | MORALES DE JESUS, SINDIA | ADDRESS ON FILE | | | | | | | | |
| 343909 | MORALES DE JESUS, SONIA I. | ADDRESS ON FILE | | | | | | | | |
| 1371954 | MORALES DE JESUS, SONIA M | ADDRESS ON FILE | | | | | | | | |
| 1371954 | MORALES DE JESUS, SONIA M | ADDRESS ON FILE | | | | | | | | |
| 343910 | MORALES DE JESUS, TERESA | ADDRESS ON FILE | | | | | | | | |
| 343911 | MORALES DE JESUS, VICENTA | ADDRESS ON FILE | | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 343912 | MORALES DE JESUS, WILBERT | ADDRESS ON FILE | | | | | | | |
| 343914 | MORALES DE JESUS, ZAIDA R. | ADDRESS ON FILE | | | | | | | |
| 343913 | MORALES DE JESUS, ZAIDA R. | ADDRESS ON FILE | | | | | | | |
| 1468693 | MORALES DE JESUS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 343915 | MORALES DE JESUS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 343916 | MORALES DE KOLTHOFF, BETSY | ADDRESS ON FILE | | | | | | | |
| 343917 | MORALES DE LA CRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 804690 | MORALES DE LA ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 343918 | MORALES DE LA ROSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 343919 | MORALES DE LA TORRE, MARISELLE | ADDRESS ON FILE | | | | | | | |
| 343920 | Morales De Leon, Abdel | ADDRESS ON FILE | | | | | | | |
| 343921 | Morales De Leon, Angel L | ADDRESS ON FILE | | | | | | | |
| 1757918 | Morales de Leon, Damaris | ADDRESS ON FILE | | | | | | | |
| 343922 | MORALES DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 343923 | MORALES DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 343924 | MORALES DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| 343925 | MORALES DE LEON, JOSE C | ADDRESS ON FILE | | | | | | | |
| 343926 | MORALES DE LEON, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 343928 | MORALES DE LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 343929 | MORALES DE LOPEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 343930 | MORALES DE MUNIZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 343931 | MORALES DE ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 343932 | MORALES DE PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 343933 | MORALES DE ROY, LUTVINIA | ADDRESS ON FILE | | | | | | | |
| 343935 | MORALES DE SILVA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 343934 | MORALES DE SILVA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 343936 | MORALES DE VARGAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 343937 | MORALES DE VAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 343938 | MORALES DEFENDINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 343939 | MORALES DEFENDINI, OLGA M | ADDRESS ON FILE | | | | | | | |
| 343940 | MORALES DEGRO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 343941 | MORALES DEGRO, ELI SAMUEL | ADDRESS ON FILE | | | | | | | |
| 343942 | MORALES DEIDA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 343943 | MORALES DEL TORO, DIANA L | ADDRESS ON FILE | | | | | | | |
| 343944 | MORALES DEL TORO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 343945 | MORALES DEL TORO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 343946 | MORALES DEL VALLE, AVENTURADO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 343947 | MORALES DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 343948 | MORALES DEL VALLE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 804692 | MORALES DEL VALLE, JAIME | ADDRESS ON FILE | | | | | | | |
| 1800071 | MORALES DEL VALLE, JAIME J | ADDRESS ON FILE | | | | | | | |
| 343950 | MORALES DEL VALLE, JOE | ADDRESS ON FILE | | | | | | | |
| 343951 | MORALES DEL VALLE, KRYSTEL | ADDRESS ON FILE | | | | | | | |
| 343952 | MORALES DEL VALLE, LORNA | ADDRESS ON FILE | | | | | | | |
| 343953 | MORALES DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 343955 | MORALES DEL VALLE, OLGA | ADDRESS ON FILE | | | | | | | |
| 343956 | MORALES DEL VALLE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 343957 | MORALES DEL VALLE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1970248 | Morales Delgado, Agustin | ADDRESS ON FILE | | | | | | | |
| 343958 | MORALES DELGADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 343959 | Morales Delgado, Alfredo | ADDRESS ON FILE | | | | | | | |
| 343960 | MORALES DELGADO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 2012294 | MORALES DELGADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 343961 | MORALES DELGADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 804693 | MORALES DELGADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 343962 | MORALES DELGADO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 343963 | MORALES DELGADO, IADINA I | ADDRESS ON FILE | | | | | | | |
| 343964 | MORALES DELGADO, IDA I. | ADDRESS ON FILE | | | | | | | |
| 343965 | MORALES DELGADO, ISMARIE | ADDRESS ON FILE | | | | | | | |
| 343966 | MORALES DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 343967 | MORALES DELGADO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 853761 | MORALES DELGADO, LUZ ENID | ADDRESS ON FILE | | | | | | | |
| 343968 | MORALES DELGADO, LUZ H | ADDRESS ON FILE | | | | | | | |
| 343969 | MORALES DELGADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 343970 | MORALES DELGADO, OMARA I | ADDRESS ON FILE | | | | | | | |
| 804694 | MORALES DELGADO, OMARA I | ADDRESS ON FILE | | | | | | | |
| 804695 | MORALES DELGADO, OMARA I. | ADDRESS ON FILE | | | | | | | |
| 343971 | MORALES DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 343972 | MORALES DELGADO, PETRA N | ADDRESS ON FILE | | | | | | | |
| 343954 | MORALES DELGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 1425523 | MORALES DELGADO, WILMA I. | ADDRESS ON FILE | | | | | | | |
| 343973 | MORALES DELGADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 343974 | MORALES DETRES, LIANA R | ADDRESS ON FILE | | | | | | | |
| 343975 | MORALES DEYNE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2089222 | Morales Dias, Maria de Los Angeles | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 343976 | MORALES DIAZ MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 343977 | MORALES DIAZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 343978 | MORALES DIAZ, ALEKSEI | ADDRESS ON FILE | | | | | | | |
| 343979 | MORALES DIAZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 343980 | MORALES DIAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 343981 | MORALES DIAZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 343982 | MORALES DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 343983 | MORALES DIAZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 770747 | MORALES DIAZ, CARLOS N. | ANA MARIN CASTRO | EDIFICIO SPRINT SUTE 400 CALLE1 LOTE 18 | METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 1422864 | MORALES DIAZ, CARLOS N. | ANA MARIN CASTRO | EDIFICIO SPRINT SUTE 400 | CALLE1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 1443967 | MORALES DIAZ, CARLOS N. | ANEXO 500, BA 102, MINIMA SEG. | P.O. BOX 10005 | | | GUAYAMA | P.R. | 00785 | |
| 1420679 | MORALES DIAZ, CARLOS N. | JESUS JIMENEZ RUBIO | PO BOX 3025 | | | GUAYAMA | PR | 00785-3025 | |
| 343984 | MORALES DIAZ, CARLOS N. | RAMON L FIGUEROA VAZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | |
| 1420678 | MORALES DIAZ, CARLOS N. | SALVADOR LUGO DÍAZ | PO BOX 10007 SUITE 445 | | | GUAYAMA | PR | 00785 | |
| 804696 | MORALES DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 343985 | MORALES DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 343986 | MORALES DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 853762 | MORALES DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 343987 | MORALES DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 343988 | MORALES DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 1951317 | Morales Diaz, Diana | ADDRESS ON FILE | | | | | | | |
| 343989 | Morales Diaz, Diana I. | ADDRESS ON FILE | | | | | | | |
| 343990 | MORALES DIAZ, DOLY | ADDRESS ON FILE | | | | | | | |
| 343991 | MORALES DIAZ, EDDA N | ADDRESS ON FILE | | | | | | | |
| 804697 | MORALES DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 343992 | MORALES DIAZ, EFRAIN J | ADDRESS ON FILE | | | | | | | |
| 804698 | MORALES DIAZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 804699 | MORALES DIAZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 343993 | MORALES DIAZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 343994 | MORALES DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 343995 | MORALES DIAZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1910206 | Morales Diaz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 804700 | MORALES DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 343996 | MORALES DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 343997 | MORALES DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 343998 | MORALES DIAZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 1989692 | Morales Diaz, Haydee | ADDRESS ON FILE | | | | | | | |
| 343999 | MORALES DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 344000 | Morales Diaz, Hector J. | ADDRESS ON FILE | | | | | | | |
| 1876301 | Morales Diaz, Hector J. | ADDRESS ON FILE | | | | | | | |
| 804701 | MORALES DIAZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 344001 | MORALES DIAZ, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| 344002 | MORALES DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 344004 | MORALES DIAZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 344005 | MORALES DIAZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| 344006 | MORALES DIAZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 344007 | MORALES DIAZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 344008 | MORALES DIAZ, KYTZIA M | ADDRESS ON FILE | | | | | | | |
| 344009 | MORALES DIAZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 344010 | MORALES DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 344011 | MORALES DIAZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 344012 | MORALES DIAZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 804703 | MORALES DIAZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 344013 | MORALES DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 344014 | MORALES DIAZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 2196205 | Morales Diaz, Luz S. | ADDRESS ON FILE | | | | | | | |
| 344015 | MORALES DIAZ, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| 344016 | MORALES DIAZ, LYDIA J. | ADDRESS ON FILE | | | | | | | |
| 344017 | MORALES DIAZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 1817777 | MORALES DIAZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 344018 | MORALES DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 344019 | MORALES DIAZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 344020 | MORALES DIAZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 710636 | MORALES DIAZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2056042 | Morales Diaz, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 2119506 | Morales Diaz, Maria de los A | ADDRESS ON FILE | | | | | | | |
| 344021 | MORALES DIAZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 1982620 | Morales Diaz, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 344022 | MORALES DIAZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 344023 | MORALES DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 344024 | MORALES DIAZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 344027 | MORALES DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420680 | MORALES DÍAZ, NANCY | FRANCISCO J. TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 |
| 344026 | MORALES DÍAZ, NANCY | MARÍA EUGENIA ROSAS SALGADO | PO BOX 95 VICTORIA STATION | | | AGUADILLA | PR | 00605 |
| 1639843 | Morales Diaz, Nayda E | ADDRESS ON FILE | | | | | | |
| 344029 | MORALES DIAZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 804705 | MORALES DIAZ, NELLY | ADDRESS ON FILE | | | | | | |
| 344030 | MORALES DIAZ, NICOLAS | ADDRESS ON FILE | | | | | | |
| 1909924 | Morales Diaz, Pablo | ADDRESS ON FILE | | | | | | |
| 344031 | MORALES DIAZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 344032 | MORALES DIAZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 344033 | MORALES DIAZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 344034 | MORALES DIAZ, RAUL | ADDRESS ON FILE | | | | | | |
| 344035 | MORALES DIAZ, RICARDO J | ADDRESS ON FILE | | | | | | |
| 344036 | Morales Diaz, Roberto | ADDRESS ON FILE | | | | | | |
| 344037 | MORALES DIAZ, RUGEILY | ADDRESS ON FILE | | | | | | |
| 344038 | MORALES DIAZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 344039 | MORALES DIAZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 344040 | MORALES DIAZ, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 2104421 | Morales Diaz, Solangel | ADDRESS ON FILE | | | | | | |
| 1958244 | Morales Diaz, Solangel | ADDRESS ON FILE | | | | | | |
| 344041 | MORALES DIAZ, SOLANGEL | ADDRESS ON FILE | | | | | | |
| 344042 | MORALES DIAZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 804707 | MORALES DIAZ, SONIA M. | ADDRESS ON FILE | | | | | | |
| 2053929 | Morales Diaz, Sonia M. | ADDRESS ON FILE | | | | | | |
| 344043 | MORALES DIAZ, TERESITA | ADDRESS ON FILE | | | | | | |
| 804708 | MORALES DIAZ, TERESITA | ADDRESS ON FILE | | | | | | |
| 344044 | MORALES DIAZ, VEDRIC | ADDRESS ON FILE | | | | | | |
| 344045 | Morales Diaz, Victor E | ADDRESS ON FILE | | | | | | |
| 344046 | Morales Diaz, VICTOR R | ADDRESS ON FILE | | | | | | |
| 344047 | MORALES DIAZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 344048 | MORALES DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 344049 | MORALES DIAZ, WILSON | ADDRESS ON FILE | | | | | | |
| 344050 | MORALES DIAZ, WILSON | ADDRESS ON FILE | | | | | | |
| 344051 | MORALES DIAZ, YANIL | ADDRESS ON FILE | | | | | | |
| 804709 | MORALES DIAZ, YARILDA | ADDRESS ON FILE | | | | | | |
| 344052 | MORALES DIAZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 344053 | MORALES DIAZ, YASHIRA | ADDRESS ON FILE | | | | | | |
| 344054 | MORALES DIAZ, YOMAR | ADDRESS ON FILE | | | | | | |
| 344055 | MORALES DILAN, MAYNA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2077879 | Morales Dilan, Rafael | ADDRESS ON FILE | | | | | | |
| 804710 | MORALES DOBLE, DORIS | ADDRESS ON FILE | | | | | | |
| 2135848 | Morales Doble, Doris N | ADDRESS ON FILE | | | | | | |
| 344056 | MORALES DOBLE, DORIS N | ADDRESS ON FILE | | | | | | |
| 344057 | MORALES DOMENECH, JAVIER | ADDRESS ON FILE | | | | | | |
| 344058 | MORALES DOMENECH, JAVIER | ADDRESS ON FILE | | | | | | |
| 344059 | MORALES DOMINGUEZ, JAIME L | ADDRESS ON FILE | | | | | | |
| 1621000 | Morales Dominguez, Jaime L. | ADDRESS ON FILE | | | | | | |
| 344060 | MORALES DOMINGUEZ, RAMON A | ADDRESS ON FILE | | | | | | |
| 344062 | MORALES DONATO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 344063 | MORALES DONATO, PEDRO | ADDRESS ON FILE | | | | | | |
| 344064 | MORALES DONATO, YEIRA | ADDRESS ON FILE | | | | | | |
| 2043759 | Morales Dones, Elizabeth | ADDRESS ON FILE | | | | | | |
| 344065 | MORALES DONES, JERRYKA | ADDRESS ON FILE | | | | | | |
| 344066 | MORALES DONES, MILDRED | ADDRESS ON FILE | | | | | | |
| 344067 | MORALES DONEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 344068 | MORALES DUCRET, ERNESTO | ADDRESS ON FILE | | | | | | |
| 344069 | MORALES DUENO, KEVIN | ADDRESS ON FILE | | | | | | |
| 344070 | MORALES DUQUE, JANET | ADDRESS ON FILE | | | | | | |
| 1519771 | Morales Duran, Joana | ADDRESS ON FILE | | | | | | |
| 2077432 | Morales Duran, Joanna | ADDRESS ON FILE | | | | | | |
| 344071 | MORALES DURAN, JOANNA | ADDRESS ON FILE | | | | | | |
| 2175298 | MORALES DURAN, JOSE A. | AEP | OFIC. DE ADMINITRACION | | | | PR | |
| 1420681 | MORALES DURAN, JOSE A. | ALICIA SANTOS IRIZARRY | 802 SAN PATRICIO LAS LOMAS | | | SAN JUAN | PR | 00921 |
| 1894682 | Morales Duran, Jose Javier | ADDRESS ON FILE | | | | | | |
| 344072 | MORALES DURAND, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 804712 | MORALES DURAND, JESUS | ADDRESS ON FILE | | | | | | |
| 344074 | MORALES DURANGO, FABIO | ADDRESS ON FILE | | | | | | |
| 344075 | MORALES ECHEARRIA, WIL | ADDRESS ON FILE | | | | | | |
| 848258 | MORALES ECHEVARIA NATALIA | ALT DE SAN PATRICIO | 34 CALLE BELEN | | | GUAYNABO | PR | 00968-3123 |
| 848259 | MORALES ECHEVARRIA MARIA DEL CARMEN | URB VISTA DE RIO GRANDE | 147 CALLE FLAMBOYAN | | | RIO GRANDE | PR | 00745 |
| 344077 | MORALES ECHEVARRIA, FRANCES R. | ADDRESS ON FILE | | | | | | |
| 344078 | MORALES ECHEVARRIA, JULISSA M | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 344079 | MORALES ECHEVARRIA, MARIA | ADDRESS ON FILE | | | | | | |
| 344080 | MORALES ECHEVARRIA, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 344081 | MORALES ECHEVARRIA, NATALIA DEL MAR | ADDRESS ON FILE | | | | | | |
| 344082 | Morales Echevarria, Victor | ADDRESS ON FILE | | | | | | |
| 344083 | MORALES ECHEVARRIA, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 344084 | MORALES EDMEADE, NORAIDA | ADDRESS ON FILE | | | | | | |
| 344085 | MORALES EGEA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 344086 | MORALES EGEA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 344087 | MORALES ELECTRIC MOTOR CORP | BO VENEZUELA | 1227 PONCE DE LEON | | | SAN JUAN | PR | 00926 |
| 344088 | MORALES ELECTRICAL SERVICES CORP | EST DE VALLE VERDE | 2 CALLE VALLE VERDE | | | ANASCO | PR | 00610-9442 |
| 344089 | MORALES ELIAS, ALBA E | ADDRESS ON FILE | | | | | | |
| 1963259 | MORALES ELIAS, ALBA E. | ADDRESS ON FILE | | | | | | |
| 344090 | MORALES EMANNUELLI MD, AIVIN | ADDRESS ON FILE | | | | | | |
| 344091 | Morales Encarnacion, Bryan O. | ADDRESS ON FILE | | | | | | |
| 1641589 | Morales Encarnacion, Homero | ADDRESS ON FILE | | | | | | |
| 224644 | MORALES ENCARNACION, HOMERO | ADDRESS ON FILE | | | | | | |
| 344092 | MORALES ENCARNACION, HOMERO | ADDRESS ON FILE | | | | | | |
| 804713 | MORALES ENCARNACION, JANNETTE | ADDRESS ON FILE | | | | | | |
| 1450662 | Morales Encarnacion, Maria | ADDRESS ON FILE | | | | | | |
| 344093 | MORALES ENCARNACION, MARIA DEL M | ADDRESS ON FILE | | | | | | |
| 804714 | MORALES ENCARNACION, MARIA DEL M | ADDRESS ON FILE | | | | | | |
| 1641166 | Morales Encarnacion, Maria del Mar | ADDRESS ON FILE | | | | | | |
| 1783751 | Morales Encarnación, Maria del Mar | ADDRESS ON FILE | | | | | | |
| 344094 | MORALES ERAZO, EDIVETTE | ADDRESS ON FILE | | | | | | |
| 344095 | MORALES ESCUDERO, GIOHANNIE | ADDRESS ON FILE | | | | | | |
| 344096 | Morales Espada, Jose M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 344097 | Morales Espinell, Nilsa E | ADDRESS ON FILE | | | | | | |
| 344098 | MORALES ESPINOSA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 804716 | MORALES ESPINOSA, JARVIS | ADDRESS ON FILE | | | | | | |
| 344099 | MORALES ESPINOSA, JUAN | ADDRESS ON FILE | | | | | | |
| 804717 | MORALES ESPINOSA, MANUEL | ADDRESS ON FILE | | | | | | |
| 344100 | MORALES ESPINOSA, MANUEL J | ADDRESS ON FILE | | | | | | |
| 2101096 | Morales Espinosa, Manuel J. | ADDRESS ON FILE | | | | | | |
| 1585337 | Morales Espinosa, Noemi | ADDRESS ON FILE | | | | | | |
| 344101 | Morales Espinosa, Noemi | ADDRESS ON FILE | | | | | | |
| 344102 | MORALES ESQUILIN, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 344103 | MORALES ESQUILIN, MARIA | ADDRESS ON FILE | | | | | | |
| 804718 | MORALES ESTEPA, MILAGROS I | ADDRESS ON FILE | | | | | | |
| 344104 | MORALES ESTEVES, SONIA M | ADDRESS ON FILE | | | | | | |
| 344105 | MORALES ESTEVEZ, ALMAIRY | ADDRESS ON FILE | | | | | | |
| 804719 | MORALES ESTEVEZ, ALMAIRY | ADDRESS ON FILE | | | | | | |
| 344107 | MORALES ESTRADA, ADA I. | ADDRESS ON FILE | | | | | | |
| 344106 | MORALES ESTRADA, ADA I. | ADDRESS ON FILE | | | | | | |
| 344108 | MORALES ESTRADA, ANDRES | ADDRESS ON FILE | | | | | | |
| 344109 | MORALES ESTRADA, MARIA I | ADDRESS ON FILE | | | | | | |
| 344110 | MORALES ESTRADA, SHIRLEY ANN | ADDRESS ON FILE | | | | | | |
| 344111 | MORALES ESTRELLA, LIZ J | ADDRESS ON FILE | | | | | | |
| 344112 | MORALES ESTRELLA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 344113 | MORALES ESTRELLA, RAMON | ADDRESS ON FILE | | | | | | |
| 344114 | MORALES EXCIA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 848260 | MORALES EXTERMINATING SERVICE | 249 ELEONOR ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 |
| 344115 | MORALES FAIKA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 804720 | MORALES FAJARDO, ANGEL R | ADDRESS ON FILE | | | | | | |
| 344116 | MORALES FALCON, LUIS | ADDRESS ON FILE | | | | | | |
| 1565785 | Morales Fantauzzi , Ruben | ADDRESS ON FILE | | | | | | |
| 344117 | MORALES FANTAUZZI, RAFAEL | ADDRESS ON FILE | | | | | | |
| 344118 | MORALES FANTAUZZI, RUBEN | ADDRESS ON FILE | | | | | | |
| 344119 | MORALES FEBLES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2129109 | MORALES FEBLES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 344120 | Morales Febo, Carmen D | ADDRESS ON FILE | | | | | | |
| 344121 | MORALES FEBUS, JAVIER | ADDRESS ON FILE | | | | | | |
| 344122 | MORALES FEBUS, MAGDALIZ | ADDRESS ON FILE | | | | | | |
| 804721 | MORALES FEBUS, MAGDALIZ A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 344123 | MORALES FELIBERTY, JANITSA | ADDRESS ON FILE | | | | | | | |
| 344124 | MORALES FELIBERTY, MARISOL | ADDRESS ON FILE | | | | | | | |
| 344125 | MORALES FELICIANO, AMPARO | ADDRESS ON FILE | | | | | | | |
| 344126 | MORALES FELICIANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 344127 | MORALES FELICIANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 344128 | MORALES FELICIANO, BENNY A. | ADDRESS ON FILE | | | | | | | |
| 804722 | MORALES FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 344129 | MORALES FELICIANO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 344130 | MORALES FELICIANO, EDDA M | ADDRESS ON FILE | | | | | | | |
| 344132 | MORALES FELICIANO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 344133 | MORALES FELICIANO, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 344134 | MORALES FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 344136 | MORALES FELICIANO, IRADYS | ADDRESS ON FILE | | | | | | | |
| 344135 | MORALES FELICIANO, IRADYS | ADDRESS ON FILE | | | | | | | |
| 804723 | MORALES FELICIANO, ISOVETTE G | ADDRESS ON FILE | | | | | | | |
| 344137 | MORALES FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 344138 | Morales Feliciano, Limaries | ADDRESS ON FILE | | | | | | | |
| 344139 | MORALES FELICIANO, LUDYBELL | ADDRESS ON FILE | | | | | | | |
| 344140 | MORALES FELICIANO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 344141 | MORALES FELICIANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 804724 | MORALES FELICIANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 344142 | MORALES FELICIANO, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 344143 | MORALES FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 344144 | MORALES FELICIANO, RAUL | ADDRESS ON FILE | | | | | | | |
| 344145 | MORALES FELICIANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 344146 | MORALES FELICIANO, ROUSY E | ADDRESS ON FILE | | | | | | | |
| 1778953 | Morales Feliciano, Rousy E. | Box 425 | | | | | Las Marias | PR | 00670 |
| 344147 | MORALES FELICIANO, SHARIANN | ADDRESS ON FILE | | | | | | | |
| 344148 | MORALES FELICIANO, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| 344149 | MORALES FELIX, ANGEL | ADDRESS ON FILE | | | | | | | |
| 344150 | MORALES FELIX, EDWIN | ADDRESS ON FILE | | | | | | | |
| 344151 | MORALES FELIX, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 344152 | MORALES FELIX, TOMAS | ADDRESS ON FILE | | | | | | | |
| 344153 | MORALES FERNANDES,RICHA | ADDRESS ON FILE | | | | | | | |
| 848261 | MORALES FERNANDEZ WILLIAM | PO BOX 8277 | | | | | HUMACAO | PR | 00792 |
| 344154 | MORALES FERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 344155 | MORALES FERNANDEZ, AUSBERTO | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 344156 | MORALES FERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 1258862 | MORALES FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 344158 | MORALES FERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 344159 | MORALES FERNANDEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 344160 | Morales Fernandez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 344161 | MORALES FERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 344162 | MORALES FERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 804725 | MORALES FERNANDEZ, GLORIMAR E | ADDRESS ON FILE | | | | | | | |
| 2161627 | Morales Fernandez, Issac | ADDRESS ON FILE | | | | | | | |
| 344163 | MORALES FERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 344164 | MORALES FERNANDEZ, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 344165 | MORALES FERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 344166 | MORALES FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1425524 | MORALES FERNANDEZ, MARIETTE | ADDRESS ON FILE | | | | | | | |
| 344168 | MORALES FERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1736139 | Morales Fernandez, Samuel | ADDRESS ON FILE | | | | | | | |
| 344169 | MORALES FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 344170 | MORALES FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 344171 | Morales Fernandez, William A | ADDRESS ON FILE | | | | | | | |
| 804726 | MORALES FERRA, DORCAS | ADDRESS ON FILE | | | | | | | |
| 344172 | Morales Ferrer, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 344173 | MORALES FERRER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 344174 | MORALES FERRER, EDGAR | ADDRESS ON FILE | | | | | | | |
| 804727 | MORALES FERRER, EDGAR | ADDRESS ON FILE | | | | | | | |
| 344175 | MORALES FERRER, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 344177 | Morales Ferrer, Jessica M | ADDRESS ON FILE | | | | | | | |
| 2204714 | Morales Ferrer, Laura | ADDRESS ON FILE | | | | | | | |
| 344178 | MORALES FERRER, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 344179 | MORALES FERRER, NIURKA D. | ADDRESS ON FILE | | | | | | | |
| 344180 | MORALES FIGUERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 2208094 | Morales Figueroa, Adrian | ADDRESS ON FILE | | | | | | | |
| 344181 | MORALES FIGUEROA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 1875603 | Morales Figueroa, Adrian | ADDRESS ON FILE | | | | | | | |
| 344182 | MORALES FIGUEROA, AILEEN J | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 344184 | MORALES FIGUEROA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 344183 | MORALES FIGUEROA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 344185 | MORALES FIGUEROA, ANA D. | ADDRESS ON FILE | | | | | | | |
| 344186 | MORALES FIGUEROA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 2203719 | Morales Figueroa, Betsy L. | ADDRESS ON FILE | | | | | | | |
| 344188 | MORALES FIGUEROA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 344189 | MORALES FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 344190 | MORALES FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 804728 | MORALES FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 344191 | MORALES FIGUEROA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1682651 | MORALES FIGUEROA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 344192 | MORALES FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 344193 | MORALES FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 344194 | MORALES FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 344195 | MORALES FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 344196 | MORALES FIGUEROA, EDNA | ADDRESS ON FILE | | | | | | | |
| 344197 | MORALES FIGUEROA, EDRAI | ADDRESS ON FILE | | | | | | | |
| 344198 | MORALES FIGUEROA, ELBA | ADDRESS ON FILE | | | | | | | |
| 1917540 | Morales Figueroa, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 344199 | MORALES FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1917540 | Morales Figueroa, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 344200 | MORALES FIGUEROA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 344201 | MORALES FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2208676 | Morales Figueroa, Evelyn | ADDRESS ON FILE | | | | | | | |
| 344201 | MORALES FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 344202 | Morales Figueroa, Fanny M | ADDRESS ON FILE | | | | | | | |
| 344203 | Morales Figueroa, Fortunato | ADDRESS ON FILE | | | | | | | |
| 804729 | MORALES FIGUEROA, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 344204 | MORALES FIGUEROA, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 344131 | MORALES FIGUEROA, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| 344205 | MORALES FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 1946309 | Morales Figueroa, Gloria N. | ADDRESS ON FILE | | | | | | | |
| 344206 | MORALES FIGUEROA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 344207 | MORALES FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| 344208 | MORALES FIGUEROA, IRIS M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 344209 | Morales Figueroa, Irma Luz | ADDRESS ON FILE | | | | | | |
| 344210 | MORALES FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 344211 | MORALES FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1501212 | Morales Figueroa, Ivelisse A | ADDRESS ON FILE | | | | | | |
| 344212 | MORALES FIGUEROA, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 1753157 | Morales Figueroa, Janet | ADDRESS ON FILE | | | | | | |
| 1753157 | Morales Figueroa, Janet | ADDRESS ON FILE | | | | | | |
| 1753157 | Morales Figueroa, Janet | ADDRESS ON FILE | | | | | | |
| 344213 | MORALES FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | |
| 344214 | MORALES FIGUEROA, JESSICA I. | ADDRESS ON FILE | | | | | | |
| 853763 | MORALES FIGUEROA, JESSICA I. | ADDRESS ON FILE | | | | | | |
| 344215 | MORALES FIGUEROA, JOAN | ADDRESS ON FILE | | | | | | |
| 344216 | Morales Figueroa, Jorge L | ADDRESS ON FILE | | | | | | |
| 344217 | MORALES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 344218 | MORALES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 344219 | MORALES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 344220 | Morales Figueroa, Jose A | ADDRESS ON FILE | | | | | | |
| 344221 | Morales Figueroa, Jose A | ADDRESS ON FILE | | | | | | |
| 1425525 | MORALES FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 344223 | MORALES FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 344224 | Morales Figueroa, Julio A. | ADDRESS ON FILE | | | | | | |
| 344225 | MORALES FIGUEROA, KARILIN | ADDRESS ON FILE | | | | | | |
| 853764 | MORALES FIGUEROA, KARILIN | ADDRESS ON FILE | | | | | | |
| 846090 | MORALES FIGUEROA, KARILIN | ADDRESS ON FILE | | | | | | |
| 344226 | MORALES FIGUEROA, KARLA M. | ADDRESS ON FILE | | | | | | |
| 344227 | MORALES FIGUEROA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | |
| 344228 | MORALES FIGUEROA, LUIS M. | ADDRESS ON FILE | | | | | | |
| 804730 | MORALES FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | |
| 1877621 | Morales Figueroa, Margarita | ADDRESS ON FILE | | | | | | |
| 344230 | MORALES FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 344231 | MORALES FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | |
| 344232 | MORALES FIGUEROA, MARIA T | ADDRESS ON FILE | | | | | | |
| 1891930 | Morales Figueroa, Maribel | ADDRESS ON FILE | | | | | | |
| 344233 | MORALES FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 344234 | MORALES FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 344235 | Morales Figueroa, Miguel | ADDRESS ON FILE | | | | | | |
| 344237 | MORALES FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 344236 | MORALES FIGUEROA, MIGUEL A | ADDRESS ON FILE |
| 344238 | MORALES FIGUEROA, MILAGROS | ADDRESS ON FILE |
| 2117515 | Morales Figueroa, Mildred | ADDRESS ON FILE |
| 344240 | MORALES FIGUEROA, MILVA E | ADDRESS ON FILE |
| 344241 | MORALES FIGUEROA, MYRIAM I | ADDRESS ON FILE |
| 344242 | MORALES FIGUEROA, NELIDA | ADDRESS ON FILE |
| 344243 | MORALES FIGUEROA, NELSON | ADDRESS ON FILE |
| 344244 | MORALES FIGUEROA, NILDA A. | ADDRESS ON FILE |
| 344245 | MORALES FIGUEROA, NORMA I | ADDRESS ON FILE |
| 344246 | MORALES FIGUEROA, ORLANDO | ADDRESS ON FILE |
| 344247 | MORALES FIGUEROA, ORLANDO | ADDRESS ON FILE |
| 344248 | MORALES FIGUEROA, PEDRO | ADDRESS ON FILE |
| 344249 | MORALES FIGUEROA, PEDRO I | ADDRESS ON FILE |
| 2096551 | Morales Figueroa, Pedro I. | ADDRESS ON FILE |
| 2208102 | Morales Figueroa, Pedro Ivan | ADDRESS ON FILE |
| 804731 | MORALES FIGUEROA, PEDRO J | ADDRESS ON FILE |
| 344250 | MORALES FIGUEROA, PEDRO J. | ADDRESS ON FILE |
| 344251 | MORALES FIGUEROA, RAMON L | ADDRESS ON FILE |
| 344252 | MORALES FIGUEROA, RAMONITA | ADDRESS ON FILE |
| 344253 | MORALES FIGUEROA, RENE | ADDRESS ON FILE |
| 344254 | MORALES FIGUEROA, REYNALDO | ADDRESS ON FILE |
| 344255 | MORALES FIGUEROA, SALLY A | ADDRESS ON FILE |
| 344256 | MORALES FIGUEROA, SYLVIA E | ADDRESS ON FILE |
| 1779080 | MORALES FIGUEROA, SYLVIA E. | ADDRESS ON FILE |
| 344257 | MORALES FIGUEROA, WANDA I | ADDRESS ON FILE |
| 2043588 | Morales Figueroa, Wanda Ivette | ADDRESS ON FILE |
| 344258 | MORALES FIGUEROA, WESLIE | ADDRESS ON FILE |
| 804732 | MORALES FIGUEROA, WESLIE | ADDRESS ON FILE |
| 344260 | MORALES FIGUEROA, WILFREDO | ADDRESS ON FILE |
| 1764359 | Morales Figueroa, Wilfredo | ADDRESS ON FILE |
| 344261 | MORALES FIGUEROA, WILLMARIE | ADDRESS ON FILE |
| 344262 | MORALES FIGUEROA, ZAIDA E. | ADDRESS ON FILE |
| 804733 | MORALES FIGUEROA, ZORAIDA | ADDRESS ON FILE |
| 1969972 | Morales Figueroa, Zoraida | ADDRESS ON FILE |
| 344263 | MORALES FIGUEROA, ZORAIDA | ADDRESS ON FILE |
| 344264 | MORALES FILOMENO, KAREN | ADDRESS ON FILE |
| 344265 | MORALES FILOMENO, YARITZA | ADDRESS ON FILE |
| 344266 | MORALES FIOL, JOANY | ADDRESS ON FILE |
| 344267 | MORALES FIOL, SONIA A | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 344268 | MORALES FLOR, D | ADDRESS ON FILE | | | | | | | |
| 344269 | MORALES FLORES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| 344270 | MORALES FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1834964 | Morales Flores, Carmen A | ADDRESS ON FILE | | | | | | | |
| 344271 | MORALES FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 344272 | Morales Flores, Felix H | ADDRESS ON FILE | | | | | | | |
| 1638486 | Morales Flores, Ivan | ADDRESS ON FILE | | | | | | | |
| 344273 | MORALES FLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| 344274 | MORALES FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 344275 | MORALES FLORES, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 344276 | MORALES FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 344277 | MORALES FLORES, JULIA | ADDRESS ON FILE | | | | | | | |
| 344278 | MORALES FLORES, KENNY | ADDRESS ON FILE | | | | | | | |
| 344280 | MORALES FLORES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 344279 | MORALES FLORES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 344281 | MORALES FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2057952 | Morales Flores, Nayda | ADDRESS ON FILE | | | | | | | |
| 344282 | MORALES FLORES, NAYDA | ADDRESS ON FILE | | | | | | | |
| 344283 | MORALES FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 344284 | MORALES FLORES, SANTOS | ADDRESS ON FILE | | | | | | | |
| 2157393 | Morales Flores, William | ADDRESS ON FILE | | | | | | | |
| 848262 | MORALES FONSECA WILMER | HC 3 BOX 13124 | | | | CAROLINA | PR | 00987-9616 | |
| 344285 | MORALES FONSECA, ANA L | ADDRESS ON FILE | | | | | | | |
| 1604859 | Morales Fonseca, Ana L. | ADDRESS ON FILE | | | | | | | |
| 344287 | MORALES FONSECA, RAMON | ADDRESS ON FILE | | | | | | | |
| 344286 | Morales Fonseca, Ramon | ADDRESS ON FILE | | | | | | | |
| 344288 | MORALES FONSECA, WILMER | ADDRESS ON FILE | | | | | | | |
| 344289 | MORALES FONT, FRANCISCO G | ADDRESS ON FILE | | | | | | | |
| 344290 | MORALES FONT, MARILYN | ADDRESS ON FILE | | | | | | | |
| 344291 | MORALES FONTAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 344293 | MORALES FONTAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 344292 | MORALES FONTAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 1454326 | MORALES FONTANEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 344295 | MORALES FONTANEZ, DERICK | ADDRESS ON FILE | | | | | | | |
| 804734 | MORALES FONTANEZ, DERICK | ADDRESS ON FILE | | | | | | | |
| 344296 | MORALES FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 344297 | MORALES FORTUNO, NORA | ADDRESS ON FILE | | | | | | | |
| 344298 | MORALES FOURNIER, DAVID | ADDRESS ON FILE | | | | | | | |
| 344300 | MORALES FOURNIER, FERNANDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 344299 | MORALES FOURNIER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 344301 | MORALES FRAGOSO MD, NESTOR E | ADDRESS ON FILE | | | | | | | |
| 344302 | MORALES FRANCES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 344303 | MORALES FRANCESCHI, JULISSA | ADDRESS ON FILE | | | | | | | |
| 344304 | MORALES FRANCESCHI, JULISSA | ADDRESS ON FILE | | | | | | | |
| 1973687 | Morales Franceschi, Julissa | ADDRESS ON FILE | | | | | | | |
| 344305 | MORALES FRANCO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 344306 | Morales Franco, Ariel A | ADDRESS ON FILE | | | | | | | |
| 344307 | MORALES FRANCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 804735 | MORALES FRANCO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1987433 | Morales Franco, Gloria I | ADDRESS ON FILE | | | | | | | |
| 344308 | MORALES FRANCO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 2000944 | Morales Franco, Gloria I. | ADDRESS ON FILE | | | | | | | |
| 344309 | MORALES FRANCO, JOSELYN V | ADDRESS ON FILE | | | | | | | |
| 344310 | MORALES FRANCO, NAYDA I. | ADDRESS ON FILE | | | | | | | |
| 344311 | MORALES FRANCO, RALPH | ADDRESS ON FILE | | | | | | | |
| 344312 | MORALES FRANQUI, KARLEOTTE | ADDRESS ON FILE | | | | | | | |
| 344313 | MORALES FRANQUI, KARLEOTTE | ADDRESS ON FILE | | | | | | | |
| 344314 | MORALES FRANQUI, LUCILA | ADDRESS ON FILE | | | | | | | |
| 344315 | MORALES FRANQUI, NORMA | ADDRESS ON FILE | | | | | | | |
| 804736 | MORALES FRAU, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 344317 | MORALES FRESSE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 344318 | MORALES FRESSE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 344319 | MORALES FRIAS, ROY | ADDRESS ON FILE | | | | | | | |
| 344320 | MORALES FRIAS, ROY | ADDRESS ON FILE | | | | | | | |
| 1541834 | Morales Frontanes, Yadiel Yeray | ADDRESS ON FILE | | | | | | | |
| 1543124 | Morales Frontanes, Yael Y. | ADDRESS ON FILE | | | | | | | |
| 344321 | MORALES FRONTERA, GLORIANA | ADDRESS ON FILE | | | | | | | |
| 344322 | MORALES FUENTES, AMERICA M | ADDRESS ON FILE | | | | | | | |
| 344323 | MORALES FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 804737 | MORALES FUENTES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 344324 | MORALES FUENTES, FLORA H | ADDRESS ON FILE | | | | | | | |
| 344325 | MORALES FUENTES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 344326 | Morales Fuentes, Jose A | ADDRESS ON FILE | | | | | | | |
| 804738 | MORALES FUENTES, KEYSHLA M | ADDRESS ON FILE | | | | | | | |
| 344327 | MORALES FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 344328 | MORALES FUENTES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 344329 | MORALES FUENTES, MICHELE | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 344330 | MORALES FUENTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 344331 | MORALES FUENTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1606194 | Morales Gabriel, Cordero | ADDRESS ON FILE | | | | | | | |
| 1606194 | Morales Gabriel, Cordero | ADDRESS ON FILE | | | | | | | |
| 804739 | MORALES GALARZA, ANA | ADDRESS ON FILE | | | | | | | |
| 344332 | MORALES GALARZA, ANA L | ADDRESS ON FILE | | | | | | | |
| 2068742 | Morales Galarza, Ana L. | ADDRESS ON FILE | | | | | | | |
| 1995306 | Morales Galarza, Ana L. | ADDRESS ON FILE | | | | | | | |
| 344333 | MORALES GALARZA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 344334 | MORALES GALARZA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1340475 | MORALES GALARZA, JAVIER R | ADDRESS ON FILE | | | | | | | |
| 1340475 | MORALES GALARZA, JAVIER R | ADDRESS ON FILE | | | | | | | |
| 2166435 | Morales Galarza, Nereida | ADDRESS ON FILE | | | | | | | |
| 344335 | MORALES GALARZA, NORMA | ADDRESS ON FILE | | | | | | | |
| 367100 | MORALES GALARZA, NORMA | ADDRESS ON FILE | | | | | | | |
| 344336 | Morales Galarza, Norma | ADDRESS ON FILE | | | | | | | |
| 1451765 | Morales Galarza, Norma | ADDRESS ON FILE | | | | | | | |
| 344337 | MORALES GALARZA, ZAIDA S | ADDRESS ON FILE | | | | | | | |
| 344338 | MORALES GALBAN, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 804740 | MORALES GALINDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 344339 | MORALES GALINDO, MIGUEL H | ADDRESS ON FILE | | | | | | | |
| 2062814 | Morales Galindo, Miguel H. | ADDRESS ON FILE | | | | | | | |
| 344340 | MORALES GAMBOA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 804741 | MORALES GANDIA, FRANSUANETT | ADDRESS ON FILE | | | | | | | |
| 344341 | MORALES GARAY, TOMAS | ADDRESS ON FILE | | | | | | | |
| 804742 | MORALES GARAY, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1914948 | Morales Garay, Tomas A. | ADDRESS ON FILE | | | | | | | |
| 344342 | MORALES GARAY, YVETTE | ADDRESS ON FILE | | | | | | | |
| 344343 | MORALES GARCES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 344344 | MORALES GARCIA, ALEX | ADDRESS ON FILE | | | | | | | |
| 344345 | MORALES GARCIA, ALEX O | ADDRESS ON FILE | | | | | | | |
| 344346 | MORALES GARCIA, ALEX O | ADDRESS ON FILE | | | | | | | |
| 344347 | MORALES GARCIA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 344348 | MORALES GARCIA, AMALYN | ADDRESS ON FILE | | | | | | | |
| 804743 | MORALES GARCIA, AMALYN | ADDRESS ON FILE | | | | | | | |
| 344349 | MORALES GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 344350 | MORALES GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 344351 | MORALES GARCIA, ANGEL M. | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 344352 | MORALES GARCIA, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 344353 | MORALES GARCIA, ANGELINA | ADDRESS ON FILE | | | | | | |
| 344354 | MORALES GARCIA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 344355 | MORALES GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 344356 | MORALES GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 344357 | MORALES GARCIA, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 344358 | MORALES GARCIA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2132372 | Morales Garcia, Carmen E. | 2356 Calle Loma | Urb Valle Alto | | | Ponce | PR | 00730 |
| 2132276 | Morales Garcia, Carmen E. | 2356 Calle Loma | | | | Ponce | PR | 00730 |
| 344359 | MORALES GARCIA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 804744 | MORALES GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 344360 | MORALES GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 344361 | Morales Garcia, Charmain | ADDRESS ON FILE | | | | | | |
| 344362 | MORALES GARCIA, CHARMAIN | ADDRESS ON FILE | | | | | | |
| 344363 | MORALES GARCIA, DIANA | ADDRESS ON FILE | | | | | | |
| 344364 | MORALES GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1466023 | MORALES GARCIA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 344365 | MORALES GARCIA, EILEEN | ADDRESS ON FILE | | | | | | |
| 344366 | MORALES GARCIA, ELBA N | ADDRESS ON FILE | | | | | | |
| 1757331 | Morales Garcia, Elba N | ADDRESS ON FILE | | | | | | |
| 344367 | MORALES GARCIA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 344368 | MORALES GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 344369 | MORALES GARCIA, ERICK M. | ADDRESS ON FILE | | | | | | |
| 344370 | MORALES GARCIA, FLAVIA | ADDRESS ON FILE | | | | | | |
| 344371 | MORALES GARCIA, HAZEL J | ADDRESS ON FILE | | | | | | |
| 344372 | MORALES GARCIA, HERMINIA | ADDRESS ON FILE | | | | | | |
| 344373 | MORALES GARCIA, HERMINIO | ADDRESS ON FILE | | | | | | |
| 344374 | Morales Garcia, Hilda | ADDRESS ON FILE | | | | | | |
| 1555648 | Morales Garcia, Hilda | ADDRESS ON FILE | | | | | | |
| 1420682 | MORALES GARCÍA, ILIANA | CARLOS APONTE NIEVES | CALLE CRUZ ORTIZ STELLA #50 | | | HUMACAO | PR | 00791 |
| 344375 | MORALES GARCIA, IRIS E | ADDRESS ON FILE | | | | | | |
| 344376 | Morales Garcia, Ismael | ADDRESS ON FILE | | | | | | |
| 344377 | Morales Garcia, Ismael | ADDRESS ON FILE | | | | | | |
| 344378 | MORALES GARCIA, IVETT | ADDRESS ON FILE | | | | | | |
| 344379 | MORALES GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 344380 | MORALES GARCIA, JAIME | ADDRESS ON FILE | | | | | | |
| 344381 | MORALES GARCIA, JAIME | ADDRESS ON FILE | | | | | | |
| 344382 | MORALES GARCIA, JASHUA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 344383 | Morales Garcia, Jeffrey | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 344384 | MORALES GARCIA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 344385 | Morales Garcia, Jorge T | ADDRESS ON FILE | | | | | | |
| 344386 | MORALES GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 344387 | MORALES GARCIA, JUAN E | ADDRESS ON FILE | | | | | | |
| 344388 | MORALES GARCIA, JULIA E | ADDRESS ON FILE | | | | | | |
| 804746 | MORALES GARCIA, JURIS M | ADDRESS ON FILE | | | | | | |
| 344389 | MORALES GARCIA, KAYSHA M | ADDRESS ON FILE | | | | | | |
| 804747 | MORALES GARCIA, KAYSHA M | ADDRESS ON FILE | | | | | | |
| 1761848 | MORALES GARCIA, KEVIN JOSUE | ADDRESS ON FILE | | | | | | |
| 1570351 | MORALES GARCIA, KEVIN JOSUE | ADDRESS ON FILE | | | | | | |
| 344390 | MORALES GARCIA, LESLIE A | ADDRESS ON FILE | | | | | | |
| 344391 | MORALES GARCIA, LESTER | ADDRESS ON FILE | | | | | | |
| 344392 | MORALES GARCIA, LESTER G. | ADDRESS ON FILE | | | | | | |
| 2159755 | Morales Garcia, Liduvina | ADDRESS ON FILE | | | | | | |
| 804748 | MORALES GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 344394 | MORALES GARCIA, LISSETE | ADDRESS ON FILE | | | | | | |
| 344395 | MORALES GARCIA, LUIS M. | ADDRESS ON FILE | | | | | | |
| 344396 | MORALES GARCIA, LUZ E. | ADDRESS ON FILE | | | | | | |
| 853765 | MORALES GARCIA, LUZ E. | ADDRESS ON FILE | | | | | | |
| 344397 | MORALES GARCIA, MANUEL E | ADDRESS ON FILE | | | | | | |
| 344398 | MORALES GARCIA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 344399 | MORALES GARCIA, MARIA T | ADDRESS ON FILE | | | | | | |
| 344400 | MORALES GARCIA, MYLIVETTE | ADDRESS ON FILE | | | | | | |
| 344402 | MORALES GARCIA, NIVIA D | ADDRESS ON FILE | | | | | | |
| 344403 | MORALES GARCIA, NORA | ADDRESS ON FILE | | | | | | |
| 344404 | MORALES GARCIA, OLGA | ADDRESS ON FILE | | | | | | |
| 344405 | MORALES GARCIA, REINALDO | ADDRESS ON FILE | | | | | | |
| 804749 | MORALES GARCIA, SONIA | ADDRESS ON FILE | | | | | | |
| 344406 | MORALES GARCIA, SONIA M | ADDRESS ON FILE | | | | | | |
| 804750 | MORALES GARCIA, VERONICA | ADDRESS ON FILE | | | | | | |
| 344408 | MORALES GARCIA, YAMINNA | ADDRESS ON FILE | | | | | | |
| 344409 | MORALES GARCIA, YANIRA | ADDRESS ON FILE | | | | | | |
| 344410 | MORALES GARCIA, YANITZA | ADDRESS ON FILE | | | | | | |
| 344411 | MORALES GARCIA, YAZLIN | ADDRESS ON FILE | | | | | | |
| 344412 | MORALES GARCIA, YAZLIN | ADDRESS ON FILE | | | | | | |
| 344413 | MORALES GARCIAS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 344414 | MORALES GARRIGA, BETTY | ADDRESS ON FILE | | | | | | |
| 1852417 | Morales Gascot, Eliezer | Bo Cedro Arriba | Carr 802 KM 6 3 | | | Naranjito | PR | 00719 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1852417 | Morales Gascot, Eliezer | HC-72 Box 3878 | | | | Naranjito | PR | 00719 | |
| 344415 | MORALES GASCOT, OTONIEL | ADDRESS ON FILE | | | | | | | |
| 344416 | MORALES GAUTHIER, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 804751 | MORALES GAYA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 344418 | MORALES GERALDINO, GARY E. | ADDRESS ON FILE | | | | | | | |
| 344420 | MORALES GERMAN, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| 344421 | MORALES GIRONA, GEURLYN | ADDRESS ON FILE | | | | | | | |
| 344422 | MORALES GITTENS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 2100947 | MORALES GITTENS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 344423 | MORALES GIUSTI, LUIS F | ADDRESS ON FILE | | | | | | | |
| 853766 | MORALES GIUSTI, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 344424 | MORALES GLEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 344425 | MORALES GOITIA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 1965629 | Morales Gomez , Sergio L. | ADDRESS ON FILE | | | | | | | |
| 344427 | MORALES GOMEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 344428 | MORALES GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1673709 | Morales Gomez, Arlene | ADDRESS ON FILE | | | | | | | |
| 344429 | MORALES GOMEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 344430 | MORALES GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 344431 | MORALES GOMEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1960727 | Morales Gomez, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 344432 | MORALES GOMEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 344433 | MORALES GOMEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 853767 | MORALES GÓMEZ, IGNACIO E. | ADDRESS ON FILE | | | | | | | |
| 344435 | MORALES GOMEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 344434 | Morales Gomez, Jesus | ADDRESS ON FILE | | | | | | | |
| 344436 | MORALES GOMEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 344437 | MORALES GOMEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 804752 | MORALES GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 344438 | MORALES GOMEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 344439 | MORALES GOMEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 1425526 | MORALES GOMEZ, MARIO A. | ADDRESS ON FILE | | | | | | | |
| 344441 | MORALES GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 344442 | MORALES GOMEZ, RAUL R. | ADDRESS ON FILE | | | | | | | |
| 344443 | MORALES GOMEZ, SUGEIL | ADDRESS ON FILE | | | | | | | |
| 344444 | MORALES GOMEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 344445 | Morales Gonez, Angel L | ADDRESS ON FILE | | | | | | | |
| 344446 | MORALES GONEZ, RAMON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 804753 | MORALES GONZAGUE, JESSICA | ADDRESS ON FILE | | | | | | |
| 344448 | MORALES GONZAGUE, JORGE L | ADDRESS ON FILE | | | | | | |
| 804754 | MORALES GONZAGUE, XIOMARA | ADDRESS ON FILE | | | | | | |
| 804755 | MORALES GONZALES, JEFFREY | ADDRESS ON FILE | | | | | | |
| 344449 | MORALES GONZALES, RENE | ADDRESS ON FILE | | | | | | |
| 344450 | MORALES GONZALES, REYNALDO | ADDRESS ON FILE | | | | | | |
| 848263 | MORALES GONZALEZ CARMEN | COND FLORIMAR GARDENS | EDIF J APT 102 | | | SAN JUAN | PR | 00926 |
| 344451 | MORALES GONZALEZ, AIDAMARIE | ADDRESS ON FILE | | | | | | |
| 1810744 | Morales Gonzalez, Aidamarie | ADDRESS ON FILE | | | | | | |
| 1730931 | Morales Gonzalez, Aidamarie | ADDRESS ON FILE | | | | | | |
| 804756 | MORALES GONZALEZ, AIDAMARIE | ADDRESS ON FILE | | | | | | |
| 1634714 | Morales González, Aidamarie | ADDRESS ON FILE | | | | | | |
| 344452 | MORALES GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 344453 | MORALES GONZALEZ, AMAURY | ADDRESS ON FILE | | | | | | |
| 344454 | MORALES GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 344455 | MORALES GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 344456 | MORALES GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1837491 | Morales Gonzalez, Antonio | ADDRESS ON FILE | | | | | | |
| 344457 | MORALES GONZALEZ, ARACELY | ADDRESS ON FILE | | | | | | |
| 804757 | MORALES GONZALEZ, ARACELY | ADDRESS ON FILE | | | | | | |
| 344458 | MORALES GONZALEZ, BERNARDO | ADDRESS ON FILE | | | | | | |
| 344459 | MORALES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 344460 | MORALES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 344461 | MORALES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 344462 | MORALES GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 344463 | MORALES GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 1835630 | Morales Gonzalez, Carlos A. | ADDRESS ON FILE | | | | | | |
| 344464 | MORALES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 344465 | MORALES GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 344466 | MORALES GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 344467 | MORALES GONZALEZ, CARMENCITA | ADDRESS ON FILE | | | | | | |
| 344468 | MORALES GONZALEZ, CARMENCITA | ADDRESS ON FILE | | | | | | |
| 344469 | MORALES GONZALEZ, CAROLINA | ADDRESS ON FILE | | | | | | |
| 1965598 | Morales Gonzalez, Caroline | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 344470 | MORALES GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 344471 | MORALES GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 344472 | MORALES GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 344473 | MORALES GONZALEZ, DELIA E | ADDRESS ON FILE | | | | | | |
| 804758 | MORALES GONZALEZ, DESIREE | ADDRESS ON FILE | | | | | | |
| 344475 | MORALES GONZALEZ, DIONISIA | ADDRESS ON FILE | | | | | | |
| 344476 | MORALES GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 344477 | Morales Gonzalez, Edgar | ADDRESS ON FILE | | | | | | |
| 804759 | MORALES GONZALEZ, ELAIXA D | ADDRESS ON FILE | | | | | | |
| 344478 | MORALES GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 344479 | MORALES GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 344480 | MORALES GONZALEZ, ELSA | BO. CANOVANILLAS | BOX 69 | | | CANOVANAS | PR | 00729 | |
| 2115234 | Morales Gonzalez, Elsa | PO Box 1728 | | | | Canovonas | PR | 00729 | |
| 344481 | MORALES GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 344482 | MORALES GONZALEZ, ERICK O | ADDRESS ON FILE | | | | | | |
| 344483 | MORALES GONZALEZ, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 344484 | MORALES GONZALEZ, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 804761 | MORALES GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 804762 | MORALES GONZALEZ, ESTHER A | ADDRESS ON FILE | | | | | | |
| 344485 | MORALES GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 344486 | MORALES GONZALEZ, FELIX C. | ADDRESS ON FILE | | | | | | |
| 344487 | MORALES GONZALEZ, FELIX R | ADDRESS ON FILE | | | | | | |
| 344488 | Morales Gonzalez, Felix R | ADDRESS ON FILE | | | | | | |
| 1852132 | Morales Gonzalez, Fermin | ADDRESS ON FILE | | | | | | |
| 344489 | MORALES GONZALEZ, FERMIN | ADDRESS ON FILE | | | | | | |
| 344490 | MORALES GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 344491 | Morales Gonzalez, Freddy | ADDRESS ON FILE | | | | | | |
| 344492 | MORALES GONZALEZ, GERAVIS | ADDRESS ON FILE | | | | | | |
| 344493 | MORALES GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 344494 | MORALES GONZALEZ, GLORIA A | ADDRESS ON FILE | | | | | | |
| 344495 | MORALES GONZALEZ, GLORIAN | ADDRESS ON FILE | | | | | | |
| 344496 | MORALES GONZALEZ, GRACIELA | ADDRESS ON FILE | | | | | | |
| 344497 | MORALES GONZALEZ, HECTOR J | ADDRESS ON FILE | | | | | | |
| 804763 | MORALES GONZALEZ, HECTOR J | ADDRESS ON FILE | | | | | | |
| 344498 | MORALES GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 344499 | MORALES GONZALEZ, HERMENEGILDO | ADDRESS ON FILE | | | | | | |
| 2042985 | Morales Gonzalez, Hilda I. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 344501 | MORALES GONZALEZ, IDALYS | ADDRESS ON FILE | | | | | | |
| 344502 | MORALES GONZALEZ, INDIRA | ADDRESS ON FILE | | | | | | |
| 344503 | MORALES GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 344505 | MORALES GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 344504 | MORALES GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 344507 | MORALES GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 344506 | MORALES GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 344508 | MORALES GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 2060929 | Morales Gonzalez, Jessica | ADDRESS ON FILE | | | | | | |
| 804764 | MORALES GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 344509 | MORALES GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 344510 | MORALES GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 344511 | MORALES GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 344512 | MORALES GONZALEZ, JONATHAN J. | ADDRESS ON FILE | | | | | | |
| 344513 | MORALES GONZALEZ, JORGE G | ADDRESS ON FILE | | | | | | |
| 2176944 | Morales Gonzalez, Jose | ADDRESS ON FILE | | | | | | |
| 1741955 | Morales Gonzalez, Jose | ADDRESS ON FILE | | | | | | |
| 344514 | MORALES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 344515 | MORALES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1741955 | Morales Gonzalez, Jose | ADDRESS ON FILE | | | | | | |
| 344516 | MORALES GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 2011647 | Morales Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | |
| 2051305 | Morales Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | |
| 2070605 | Morales Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | |
| 344517 | MORALES GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 344518 | MORALES GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 344519 | MORALES GONZALEZ, JOSSIE | ADDRESS ON FILE | | | | | | |
| 344520 | MORALES GONZALEZ, JUAN MIGUEL | ADDRESS ON FILE | | | | | | |
| 1992173 | Morales Gonzalez, Judith | ADDRESS ON FILE | | | | | | |
| 344521 | MORALES GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 344522 | MORALES GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 344523 | MORALES GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 344524 | MORALES GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | |
| 344525 | MORALES GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | |
| 344526 | MORALES GONZALEZ, LIDIANA | ADDRESS ON FILE | | | | | | |
| 2092926 | Morales Gonzalez, Lilliam | ADDRESS ON FILE | | | | | | |
| 344527 | MORALES GONZALEZ, LIZZETTE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 344528 | MORALES GONZALEZ, LIZZIE | ADDRESS ON FILE | | | | | | |
| 344529 | MORALES GONZALEZ, LORIMAR | ADDRESS ON FILE | | | | | | |
| 1311833 | MORALES GONZALEZ, LORIMAR | ADDRESS ON FILE | | | | | | |
| 804765 | MORALES GONZALEZ, LORIMAR | ADDRESS ON FILE | | | | | | |
| 344530 | MORALES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 344531 | MORALES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 344532 | MORALES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 344533 | MORALES GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 2145076 | Morales Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | |
| 2136772 | Morales Gonzalez, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 344534 | MORALES GONZALEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | |
| 344536 | MORALES GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 804766 | MORALES GONZALEZ, LUZ E. | ADDRESS ON FILE | | | | | | |
| 344537 | MORALES GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 344538 | MORALES GONZALEZ, MABELIN | ADDRESS ON FILE | | | | | | |
| 804767 | MORALES GONZALEZ, MABELIN | ADDRESS ON FILE | | | | | | |
| 344539 | MORALES GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 344540 | MORALES GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 344542 | MORALES GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 1422832 | MORALES GONZÁLEZ, MARISOL | EMILIO F. SOLER | EDIF. COBIAN'S PLAZA OFIC. 213 | #1607 AVE PONCE DE LEON | | SAN JUAN | PR | 00909 |
| 344543 | MORALES GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 344544 | Morales Gonzalez, Mayra R | ADDRESS ON FILE | | | | | | |
| 344545 | MORALES GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 344546 | MORALES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 344547 | MORALES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 344548 | MORALES GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 344549 | MORALES GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 344550 | MORALES GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 344551 | Morales Gonzalez, Mildred L. | ADDRESS ON FILE | | | | | | |
| 344552 | MORALES GONZALEZ, MIRAIDA | ADDRESS ON FILE | | | | | | |
| 804769 | MORALES GONZALEZ, NAHIRLYNN | ADDRESS ON FILE | | | | | | |
| 344553 | MORALES GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 344554 | MORALES GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 1425527 | MORALES GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 804770 | MORALES GONZALEZ, PEDRO | ADDRESS ON FILE |
| 344556 | MORALES GONZALEZ, PEDRO A | ADDRESS ON FILE |
| 344557 | MORALES GONZALEZ, PEDRO E | ADDRESS ON FILE |
| 344558 | MORALES GONZALEZ, RAMONITA | ADDRESS ON FILE |
| 344560 | MORALES GONZALEZ, REYES | ADDRESS ON FILE |
| 344561 | MORALES GONZALEZ, RIGOBERTO | ADDRESS ON FILE |
| 344562 | Morales Gonzalez, Roberto | ADDRESS ON FILE |
| 344563 | MORALES GONZALEZ, ROSA A | ADDRESS ON FILE |
| 344564 | MORALES GONZALEZ, RUBEN | ADDRESS ON FILE |
| 344565 | MORALES GONZALEZ, SAIRA | ADDRESS ON FILE |
| 1918787 | Morales Gonzalez, Saira | ADDRESS ON FILE |
| 1791744 | MORALES GONZALEZ, SAIRA | ADDRESS ON FILE |
| 344566 | MORALES GONZALEZ, SAMANTHA | ADDRESS ON FILE |
| 344567 | MORALES GONZALEZ, SAMARY | ADDRESS ON FILE |
| 344568 | MORALES GONZALEZ, SAMMY | ADDRESS ON FILE |
| 344569 | MORALES GONZALEZ, SANTA ENEIDA | ADDRESS ON FILE |
| 344570 | MORALES GONZALEZ, SHAYRA X | ADDRESS ON FILE |
| 344571 | MORALES GONZALEZ, SOHAIRA | ADDRESS ON FILE |
| 344572 | MORALES GONZALEZ, SOLIMAR | ADDRESS ON FILE |
| 344573 | MORALES GONZALEZ, SONIA | ADDRESS ON FILE |
| 344574 | MORALES GONZALEZ, STEVEN | ADDRESS ON FILE |
| 344575 | MORALES GONZALEZ, SYLVETTE | ADDRESS ON FILE |
| 344576 | MORALES GONZALEZ, TERESA E | ADDRESS ON FILE |
| 344577 | MORALES GONZALEZ, VILMA J. | ADDRESS ON FILE |
| 344578 | MORALES GONZALEZ, VIOLETA | ADDRESS ON FILE |
| 344579 | MORALES GONZALEZ, VIRGINIA D | ADDRESS ON FILE |
| 344580 | MORALES GONZALEZ, WANDA | ADDRESS ON FILE |
| 344581 | Morales Gonzalez, Wilfredo | ADDRESS ON FILE |
| 344582 | MORALES GONZALEZ, XIOMARA | ADDRESS ON FILE |
| 344583 | MORALES GONZALEZ, YAITZA | ADDRESS ON FILE |
| 344584 | MORALES GONZALEZ, YANCY B | ADDRESS ON FILE |
| 804771 | MORALES GONZALEZ, YARITZA | ADDRESS ON FILE |
| 804772 | MORALES GONZALEZ, YARITZA M | ADDRESS ON FILE |
| 344585 | MORALES GONZALEZ, YARITZA M | ADDRESS ON FILE |
| 344586 | MORALES GONZALEZ, YAZMIN | ADDRESS ON FILE |
| 804773 | MORALES GONZALEZ, YOLANDA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 344587 | MORALES GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1990279 | Morales Gonzalez, Yolanda | ADDRESS ON FILE | | | | | | |
| 344588 | MORALES GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 344589 | MORALES GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 344590 | MORALES GORJON, EGBERTO | ADDRESS ON FILE | | | | | | |
| 344591 | MORALES GOTAY, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 344592 | MORALES GOTAY, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 344593 | MORALES GOYCO, SONIA | ADDRESS ON FILE | | | | | | |
| 344594 | MORALES GOYCO, SONIA M. | ADDRESS ON FILE | | | | | | |
| 344595 | MORALES GOYCO, SONIA M. | ADDRESS ON FILE | | | | | | |
| 344596 | MORALES GRACIA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 344597 | MORALES GRACIA, JOHMARY | ADDRESS ON FILE | | | | | | |
| 344598 | MORALES GRACIA, JOHN E | ADDRESS ON FILE | | | | | | |
| 344599 | MORALES GRACIA, MARTA M. | ADDRESS ON FILE | | | | | | |
| 344600 | MORALES GRACIA, YANIS | ADDRESS ON FILE | | | | | | |
| 344601 | MORALES GRATACOS, ILEANA | ADDRESS ON FILE | | | | | | |
| 344602 | Morales Guadalupe, Grisel | ADDRESS ON FILE | | | | | | |
| 344603 | MORALES GUADALUPE, ISABEL | ADDRESS ON FILE | | | | | | |
| 804776 | MORALES GUADALUPE, LUZ | ADDRESS ON FILE | | | | | | |
| 344604 | MORALES GUADALUPE, LUZ R | ADDRESS ON FILE | | | | | | |
| 344605 | Morales Guadalupe, Mayra | ADDRESS ON FILE | | | | | | |
| 1258863 | MORALES GUADALUPE, NANCY | ADDRESS ON FILE | | | | | | |
| 344607 | MORALES GUADALUPE, NANCY J | ADDRESS ON FILE | | | | | | |
| 344608 | MORALES GUALDARRAMA, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 344609 | MORALES GUARDARRAMA, LUIS | ADDRESS ON FILE | | | | | | |
| 344610 | Morales Guardarrama, Luis G. | ADDRESS ON FILE | | | | | | |
| 344611 | MORALES GUARNERI, NELSON | ADDRESS ON FILE | | | | | | |
| 344612 | MORALES GUERRA, HECTOR | ADDRESS ON FILE | | | | | | |
| 344613 | MORALES GUERRA, HECTOR | ADDRESS ON FILE | | | | | | |
| 344614 | MORALES GUEVARA, MILAGROS F | ADDRESS ON FILE | | | | | | |
| 344615 | MORALES GUEVAREZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 344616 | MORALES GUEVAREZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 344617 | MORALES GUILBE, EILEEN M. | ADDRESS ON FILE | | | | | | |
| 344618 | MORALES GUILBE, MARITZA | ADDRESS ON FILE | | | | | | |
| 344619 | MORALES GUILBE, MYRNA | ADDRESS ON FILE | | | | | | |
| 344620 | MORALES GUMA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 804777 | MORALES GUTIERREZ, AWILDA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 344621 | MORALES GUTIERREZ, ELMER | ADDRESS ON FILE | | | | | | |
| 344622 | MORALES GUTIERREZ, HECMAR | ADDRESS ON FILE | | | | | | |
| 344623 | MORALES GUTIERREZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 344624 | MORALES GUZMAN MD, JUANITA | ADDRESS ON FILE | | | | | | |
| 848264 | MORALES GUZMAN RAMON L | BO MAIZALES | HC 1 BOX 4245 1 | | NAGUABO | PR | 00718 | |
| 344625 | MORALES GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 344626 | Morales Guzman, Bertha I | ADDRESS ON FILE | | | | | | |
| 344628 | MORALES GUZMAN, CARLOS R | ADDRESS ON FILE | | | | | | |
| 344627 | MORALES GUZMAN, CARLOS R | ADDRESS ON FILE | | | | | | |
| 344630 | MORALES GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 2015761 | MORALES GUZMAN, CARMEN L | ADDRESS ON FILE | | | | | | |
| 344631 | MORALES GUZMAN, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2059584 | Morales Guzman, Carmen Zaida | ADDRESS ON FILE | | | | | | |
| 344632 | MORALES GUZMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 344633 | Morales Guzman, Eladio | ADDRESS ON FILE | | | | | | |
| 344634 | MORALES GUZMAN, ELADIO | ADDRESS ON FILE | | | | | | |
| 804778 | MORALES GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 344636 | MORALES GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 804779 | MORALES GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | |
| 344637 | MORALES GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | |
| 2039655 | MORALES GUZMAN, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |
| 344638 | Morales Guzman, Jose M | ADDRESS ON FILE | | | | | | |
| 344639 | MORALES GUZMAN, JULIA | ADDRESS ON FILE | | | | | | |
| 2203926 | Morales Guzman, Julio | ADDRESS ON FILE | | | | | | |
| 344640 | MORALES GUZMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 344641 | MORALES GUZMAN, MARCOS | ADDRESS ON FILE | | | | | | |
| 344642 | MORALES GUZMAN, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 344643 | MORALES GUZMAN, MILDRED | ADDRESS ON FILE | | | | | | |
| 344644 | MORALES GUZMAN, NAYSELL E | ADDRESS ON FILE | | | | | | |
| 344645 | MORALES GUZMAN, NICOLE | ADDRESS ON FILE | | | | | | |
| 344646 | MORALES GUZMAN, NILDA M | ADDRESS ON FILE | | | | | | |
| 1949686 | Morales Guzman, Nilda M | ADDRESS ON FILE | | | | | | |
| 344647 | Morales Guzman, Omayra | ADDRESS ON FILE | | | | | | |
| 344648 | MORALES GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 344629 | MORALES GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1258864 | MORALES GUZMAN, RUT | ADDRESS ON FILE | | | | | | |
| 344649 | MORALES GUZMAN,JOSE D. | ADDRESS ON FILE | | | | | | |
| 2124619 | Morales Herandez, Hilda A. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 344650 | MORALES HEREDIA, ROLANDO | ADDRESS ON FILE | | | | | |
| 725171 | MORALES HERMANOS INC. | PO BOX 2103 | | | BAYAMON | PR | 00960 |
| 804781 | MORALES HERMINA, IVETTE | ADDRESS ON FILE | | | | | |
| 344651 | MORALES HERNANDE, FRANCISCA | ADDRESS ON FILE | | | | | |
| 344652 | MORALES HERNANDEZ & CO | ADDRESS ON FILE | | | | | |
| 344653 | MORALES HERNANDEZ & CO LLC | CITY BANK TOWERS | 250 AVE PONCE DE LEON STE 801 | | SAN JUAN | PR | 00918 |
| 344654 | MORALES HERNANDEZ, AIDA L. | ADDRESS ON FILE | | | | | |
| 344655 | MORALES HERNANDEZ, ALVIN | ADDRESS ON FILE | | | | | |
| 344656 | MORALES HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | |
| 344657 | MORALES HERNANDEZ, ARIEL | ADDRESS ON FILE | | | | | |
| 344658 | MORALES HERNANDEZ, BLANCA N | ADDRESS ON FILE | | | | | |
| 344659 | MORALES HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | |
| 344660 | MORALES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 344661 | MORALES HERNANDEZ, CELIA R | ADDRESS ON FILE | | | | | |
| 344662 | MORALES HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | |
| 344663 | MORALES HERNANDEZ, DOANEL | ADDRESS ON FILE | | | | | |
| 344664 | MORALES HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | |
| 344665 | MORALES HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | |
| 344666 | MORALES HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | |
| 344667 | MORALES HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | |
| 344668 | MORALES HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | |
| 344669 | MORALES HERNANDEZ, EMILIO | ADDRESS ON FILE | | | | | |
| 344670 | MORALES HERNANDEZ, EMMA | ADDRESS ON FILE | | | | | |
| 804782 | MORALES HERNANDEZ, EMMA | ADDRESS ON FILE | | | | | |
| 344671 | MORALES HERNANDEZ, ENEIDA | ADDRESS ON FILE | | | | | |
| 344672 | MORALES HERNANDEZ, ERICK F. | ADDRESS ON FILE | | | | | |
| 344673 | MORALES HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 344674 | MORALES HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 344675 | MORALES HERNANDEZ, GLENDALYS | ADDRESS ON FILE | | | | | |
| 344676 | MORALES HERNANDEZ, GREIDA | ADDRESS ON FILE | | | | | |
| 344677 | MORALES HERNANDEZ, HILDA A | ADDRESS ON FILE | | | | | |
| 344678 | MORALES HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | |
| 1968413 | Morales Hernandez, Ileana | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 344679 | Morales Hernandez, Iris N | ADDRESS ON FILE | | | | | | |
| 344680 | MORALES HERNANDEZ, IRIS V | ADDRESS ON FILE | | | | | | |
| 344681 | MORALES HERNANDEZ, IRMA IVELISSE | ADDRESS ON FILE | | | | | | |
| 344682 | MORALES HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 1945619 | Morales Hernandez, Javier | ADDRESS ON FILE | | | | | | |
| 344683 | MORALES HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 804783 | MORALES HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 344684 | MORALES HERNANDEZ, JOHARA | ADDRESS ON FILE | | | | | | |
| 344685 | MORALES HERNANDEZ, JOHARA | ADDRESS ON FILE | | | | | | |
| 804784 | MORALES HERNANDEZ, JORGE A | ADDRESS ON FILE | | | | | | |
| 344686 | MORALES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 804785 | MORALES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 344687 | MORALES HERNANDEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 344688 | MORALES HERNANDEZ, JOSHUA | ADDRESS ON FILE | | | | | | |
| 344689 | MORALES HERNANDEZ, JOSHUA | ADDRESS ON FILE | | | | | | |
| 344690 | MORALES HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 342824 | MORALES HERNANDEZ, JULIE | ADDRESS ON FILE | | | | | | |
| 344691 | MORALES HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 344692 | MORALES HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 804786 | MORALES HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 344693 | MORALES HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 344694 | MORALES HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 804787 | MORALES HERNANDEZ, LUZ V. | ADDRESS ON FILE | | | | | | |
| 344695 | MORALES HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 804788 | MORALES HERNANDEZ, MADIAN | ADDRESS ON FILE | | | | | | |
| 344696 | MORALES HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 344697 | MORALES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 344698 | MORALES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 344699 | MORALES HERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 344700 | MORALES HERNANDEZ, MARIA P | ADDRESS ON FILE | | | | | | |
| 344701 | MORALES HERNANDEZ, MARIANGIE | ADDRESS ON FILE | | | | | | |
| 344702 | MORALES HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 344703 | MORALES HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 344705 | MORALES HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | |
| 1716817 | Morales Hernandez, Mary E. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 344706 | MORALES HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 344707 | MORALES HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1801607 | Morales Hernandez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1979229 | Morales Hernandez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1801193 | Morales Hernandez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2204732 | Morales Hernandez, Milagros | ADDRESS ON FILE | | | | | | | |
| 344708 | MORALES HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 853768 | MORALES HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 344709 | MORALES HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 804792 | MORALES HERNANDEZ, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| 344710 | MORALES HERNANDEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 344711 | MORALES HERNANDEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 344712 | MORALES HERNANDEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 344713 | MORALES HERNANDEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 344714 | MORALES HERNANDEZ, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 344715 | MORALES HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 344716 | MORALES HERNANDEZ, RANDEL | ADDRESS ON FILE | | | | | | | |
| 1993168 | Morales Hernandez, Rosalyn Mariel | ADDRESS ON FILE | | | | | | | |
| 804793 | MORALES HERNANDEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 344717 | MORALES HERNANDEZ, ROSELYN M | ADDRESS ON FILE | | | | | | | |
| 804794 | MORALES HERNANDEZ, ROSELYN M | ADDRESS ON FILE | | | | | | | |
| 344718 | MORALES HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 344719 | MORALES HERNANDEZ, SOR A. | ADDRESS ON FILE | | | | | | | |
| 344720 | MORALES HERNANDEZ, SYLMA | ADDRESS ON FILE | | | | | | | |
| 344721 | MORALES HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 1425528 | MORALES HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 344723 | MORALES HERNANDEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 344724 | Morales Hernandez, Victor R. | ADDRESS ON FILE | | | | | | | |
| 344725 | MORALES HERNANDEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| 1600203 | MORALES HERNANDEZ, VILMA L. | ADDRESS ON FILE | | | | | | | |
| 344726 | MORALES HERNANDEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 344727 | MORALES HERNANDEZ, XIOMARA M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 344728 | MORALES HERNANDEZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 344730 | MORALES HERRERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 344731 | MORALES HERRERA, MARIA D | ADDRESS ON FILE | | | | | | |
| 344732 | MORALES HERRERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 344733 | MORALES HEYMANT, ANGEL | ADDRESS ON FILE | | | | | | |
| 344734 | MORALES HILERIO, GEYSA | ADDRESS ON FILE | | | | | | |
| 344735 | MORALES HIRALDO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 344736 | MORALES HOYOS, IVAN | ADDRESS ON FILE | | | | | | |
| 344737 | MORALES HUECA, ERICK | ADDRESS ON FILE | | | | | | |
| 344738 | Morales Huerta, Maria Del C | ADDRESS ON FILE | | | | | | |
| 344739 | MORALES HUERTAS, ALBA I | ADDRESS ON FILE | | | | | | |
| 344741 | MORALES HUERTAS, IVETTE M | ADDRESS ON FILE | | | | | | |
| 297873 | Morales Huertas, Maria del C. | ADDRESS ON FILE | | | | | | |
| 344742 | MORALES HUERTAS, MARTA | ADDRESS ON FILE | | | | | | |
| 344743 | MORALES HUERTAS, NEFTALI | ADDRESS ON FILE | | | | | | |
| 344744 | Morales Huertas, Neftali | ADDRESS ON FILE | | | | | | |
| 1425529 | MORALES HUERTAS, NELSON | CALLE NO. S N-7 | URB. HERMANOS DAVILA | | | BAYAMON | PR | 00959 |
| 1423219 | MORALES HUERTAS, NELSON | Calle NO. S N-7 Urb. Hermanos Dávila | | | | Bayamón | PR | 00959 |
| 1423204 | MORALES HUERTAS, NELSON | Calle NO. S N-7 Urb. Hermanos Dávila | | | | Bayamón | PR | 00960 |
| 344745 | MORALES HUERTAS, NORKA | ADDRESS ON FILE | | | | | | |
| 344746 | MORALES HUERTAS, TERESA | ADDRESS ON FILE | | | | | | |
| 1425530 | MORALES HUERTAS, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 1423218 | MORALES HUERTAS, VÍCTOR M. | Calle Las Delicias #73 Vista Alegre | | | | Bayamón | PR | 00959 |
| 344747 | MORALES HUPE, MONICA | ADDRESS ON FILE | | | | | | |
| 344748 | MORALES IBARRONDO, JOSUE | ADDRESS ON FILE | | | | | | |
| 725172 | MORALES ICE AND FOOD PLANT | BO TRAS TALLERES | 276 CALLE LLORENS TORRES | | | MAYAGUEZ | PR | 00680 |
| 2025631 | Morales Igartia, Armando Amador | ADDRESS ON FILE | | | | | | |
| 344749 | MORALES IGARTUA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 344750 | Morales Igartua, Armando A | ADDRESS ON FILE | | | | | | |
| 344751 | MORALES IGLESIAS, NESTOR | ADDRESS ON FILE | | | | | | |
| 344752 | Morales Illas, Miguel A. | ADDRESS ON FILE | | | | | | |
| 1815372 | MORALES ILLAS, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 344753 | MORALES INFANTE, EVA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 344754 | MORALES INFANTE, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 344755 | MORALES INTERIORS CO INC | URB DORADO DEL MAR | R 14 CALLE MARINA | | | DORADO | PR | 00646-2161 | |
| 344756 | MORALES IRAOLA, MARTINA | ADDRESS ON FILE | | | | | | |
| 344757 | MORALES IRAOLA, OLGA | ADDRESS ON FILE | | | | | | |
| 344758 | MORALES IRIZARRY, ARTEMIO | ADDRESS ON FILE | | | | | | |
| 2128228 | Morales Irizarry, Artemio | ADDRESS ON FILE | | | | | | |
| 1903865 | Morales Irizarry, Artemio | ADDRESS ON FILE | | | | | | |
| 804795 | MORALES IRIZARRY, EDGAR | ADDRESS ON FILE | | | | | | |
| 344759 | MORALES IRIZARRY, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 344760 | MORALES IRIZARRY, FRANCES | ADDRESS ON FILE | | | | | | |
| 2009381 | Morales Irizarry, Iris M. | ADDRESS ON FILE | | | | | | |
| 344762 | MORALES IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | |
| 344763 | MORALES IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | |
| 344771 | Morales Irizarry, Jose | ADDRESS ON FILE | | | | | | |
| 344771 | Morales Irizarry, Jose | ADDRESS ON FILE | | | | | | |
| 344765 | MORALES IRIZARRY, LUZ M | ADDRESS ON FILE | | | | | | |
| 344766 | MORALES IRIZARRY, LUZ S | ADDRESS ON FILE | | | | | | |
| 344767 | MORALES IRIZARRY, MARIA E | ADDRESS ON FILE | | | | | | |
| 2003676 | Morales Irizarry, Maria E. | ADDRESS ON FILE | | | | | | |
| 344768 | MORALES IRIZARRY, NORMAN | ADDRESS ON FILE | | | | | | |
| 834995 | Morales Irizarry, Norman S | ADDRESS ON FILE | | | | | | |
| 344769 | MORALES IRIZARRY, PABLO | ADDRESS ON FILE | | | | | | |
| 2111252 | Morales Irizarry, Pablo | ADDRESS ON FILE | | | | | | |
| 344770 | MORALES IRRIZARRY, EDGAR | ADDRESS ON FILE | | | | | | |
| 344772 | Morales Isaac, Carlos A | ADDRESS ON FILE | | | | | | |
| 344773 | MORALES ISAAC, IVELISSE | ADDRESS ON FILE | | | | | | |
| 344774 | MORALES ITURRINO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 344775 | MORALES IZQUIERDO, DOLORES | ADDRESS ON FILE | | | | | | |
| 344776 | Morales Izquierdo, Emelyn | ADDRESS ON FILE | | | | | | |
| 344777 | MORALES IZQUIERDO, JESUS | ADDRESS ON FILE | | | | | | |
| 344778 | MORALES JAIMAN, DEBORAH | ADDRESS ON FILE | | | | | | |
| 344779 | MORALES JAIME, ANTONIO | ADDRESS ON FILE | | | | | | |
| 344780 | Morales Jaime, Antonio I | ADDRESS ON FILE | | | | | | |
| 344781 | MORALES JAIME, EDMA D | ADDRESS ON FILE | | | | | | |
| 344782 | MORALES JAIME, ELVIN | ADDRESS ON FILE | | | | | | |
| 344783 | MORALES JAIME, ISRAEL A. | ADDRESS ON FILE | | | | | | |
| 344784 | MORALES JEANPIERRE, REINALDO L. | ADDRESS ON FILE | | | | | | |
| 344785 | MORALES JENARO, HAYDEE | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 344786 | MORALES JIMENEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 344787 | MORALES JIMENEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 344788 | MORALES JIMENEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| 344789 | MORALES JIMENEZ, CANDITA | ADDRESS ON FILE | | | | | | | |
| 344790 | MORALES JIMENEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 2035858 | MORALES JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 2119473 | Morales Jimenez, David | ADDRESS ON FILE | | | | | | | |
| 344791 | MORALES JIMENEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 804797 | MORALES JIMENEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 344792 | MORALES JIMENEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 344793 | MORALES JIMENEZ, JAIRO | ADDRESS ON FILE | | | | | | | |
| 344794 | Morales Jimenez, Janet I. | ADDRESS ON FILE | | | | | | | |
| 344795 | MORALES JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 344796 | MORALES JIMENEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 344797 | MORALES JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 344798 | MORALES JIMENEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 344799 | MORALES JIMENEZ, LOURRYANN | ADDRESS ON FILE | | | | | | | |
| 344800 | MORALES JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 344801 | MORALES JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 344802 | MORALES JIMENEZ, MARIO LUIS | ADDRESS ON FILE | | | | | | | |
| 344803 | MORALES JIMENEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 2207823 | Morales Jimenez, Martin | ADDRESS ON FILE | | | | | | | |
| 344804 | MORALES JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 344805 | MORALES JIMENEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 344806 | MORALES JIMENEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 344807 | MORALES JIMENEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 344808 | MORALES JIMENEZ, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 344809 | MORALES JORDAN, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 344810 | MORALES JORDAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 344740 | MORALES JOSHUA, J | ADDRESS ON FILE | | | | | | | |
| 344812 | MORALES JR MERCADO, NOEL | ADDRESS ON FILE | | | | | | | |
| 344813 | MORALES JR, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 344814 | MORALES JUAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 344815 | MORALES JULIO, GISELE | ADDRESS ON FILE | | | | | | | |
| 344816 | MORALES JURADO, CINDY | ADDRESS ON FILE | | | | | | | |
| 804798 | MORALES JURADO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 344817 | MORALES JURADO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 804799 | MORALES JURADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 344818 | MORALES JURADO, OMAYRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 344819 | MORALES JURADO, YANIRA | ADDRESS ON FILE | | | | | | |
| 344820 | MORALES JUSINO, CARLA | ADDRESS ON FILE | | | | | | |
| 344821 | MORALES JUSINO, CARLA M | ADDRESS ON FILE | | | | | | |
| 344822 | MORALES JUSINO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 344823 | MORALES JUSINO, LIZA | ADDRESS ON FILE | | | | | | |
| 344824 | MORALES JUSINO, LIZA Y. | ADDRESS ON FILE | | | | | | |
| 1764921 | Morales Jusino, Pedro V | ADDRESS ON FILE | | | | | | |
| 1764921 | Morales Jusino, Pedro V | ADDRESS ON FILE | | | | | | |
| 1764921 | Morales Jusino, Pedro V | ADDRESS ON FILE | | | | | | |
| 344825 | MORALES JUSINO, PEDRO V. | ADDRESS ON FILE | | | | | | |
| 804800 | MORALES JUSTINIANO, AITXA | ADDRESS ON FILE | | | | | | |
| 1643412 | Morales Justiniano, Nancy | ADDRESS ON FILE | | | | | | |
| 344826 | MORALES KALINCZUK, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 804801 | MORALES KERCADO, SUZANNE N | ADDRESS ON FILE | | | | | | |
| 344827 | MORALES KUILAN, LYDIA | ADDRESS ON FILE | | | | | | |
| 344828 | MORALES KUILAN, NANCY | ADDRESS ON FILE | | | | | | |
| 344830 | MORALES LA SANTA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 344831 | MORALES LA SANTA, WANDA P | ADDRESS ON FILE | | | | | | |
| 344832 | MORALES LABOY, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 2157085 | Morales Laboy, Carlos | ADDRESS ON FILE | | | | | | |
| 344833 | MORALES LABOY, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 344834 | MORALES LABOY, CESAR | ADDRESS ON FILE | | | | | | |
| 344835 | MORALES LABOY, EDWIN | ADDRESS ON FILE | | | | | | |
| 344836 | MORALES LABOY, GERSON | ADDRESS ON FILE | | | | | | |
| 344837 | MORALES LABOY, GLENDA L | ADDRESS ON FILE | | | | | | |
| 344838 | MORALES LABOY, JESUS | ADDRESS ON FILE | | | | | | |
| 344839 | MORALES LABOY, LILLIAM | ADDRESS ON FILE | | | | | | |
| 344840 | MORALES LABOY, MARIA | ADDRESS ON FILE | | | | | | |
| 344841 | MORALES LABOY, MARIA | ADDRESS ON FILE | | | | | | |
| 344842 | MORALES LABOY, MYRNA | ADDRESS ON FILE | | | | | | |
| 344843 | Morales Laboy, Oscar | ADDRESS ON FILE | | | | | | |
| 344844 | MORALES LABOY, PABLO | ADDRESS ON FILE | | | | | | |
| 344845 | MORALES LABOY, ROBERTO | ADDRESS ON FILE | | | | | | |
| 344846 | MORALES LACOT, JOSE | ADDRESS ON FILE | | | | | | |
| 344847 | MORALES LACOURT, DAVID | ADDRESS ON FILE | | | | | | |
| 344848 | MORALES LAGUNA, BLANCA | ADDRESS ON FILE | | | | | | |
| 344849 | MORALES LANDRAU, JOSE A | ADDRESS ON FILE | | | | | | |
| 853769 | MORALES LANDRAU, JOSE A. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 835096 | MORALES LANDRAU, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 344850 | MORALES LANDRAU, WANDA | ADDRESS ON FILE | | | | | | | |
| 2026467 | Morales Lao, Arlene | ADDRESS ON FILE | | | | | | | |
| 344851 | MORALES LAO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 344853 | MORALES LARA, PABLO | ADDRESS ON FILE | | | | | | | |
| 344854 | MORALES LARRAURI, EMELY | ADDRESS ON FILE | | | | | | | |
| 344855 | MORALES LARREGUI, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 344855 | MORALES LARREGUI, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 344856 | MORALES LASALLE, SAURY | ADDRESS ON FILE | | | | | | | |
| 1756251 | Morales Lasanta , Aida L | ADDRESS ON FILE | | | | | | | |
| 344857 | MORALES LASANTA, ENIL | ADDRESS ON FILE | | | | | | | |
| 344858 | Morales Lasanta, Migdoel | ADDRESS ON FILE | | | | | | | |
| 344859 | MORALES LASANTA, NORA | ADDRESS ON FILE | | | | | | | |
| 344860 | Morales Latorre, Jose A | ADDRESS ON FILE | | | | | | | |
| 344861 | MORALES LATORRE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 344862 | MORALES LAUREANO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 344863 | MORALES LAUREANO, NERY | ADDRESS ON FILE | | | | | | | |
| 344864 | MORALES LAUTEMBACH, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 1758516 | Morales Lazu, Clotilde | ADDRESS ON FILE | | | | | | | |
| 344865 | MORALES LAZU, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1975247 | MORALES LAZU, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 344866 | MORALES LEBRON, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 2171836 | Morales Lebron, Antonio | ADDRESS ON FILE | | | | | | | |
| 344867 | MORALES LEBRON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 344868 | Morales Lebron, Christian | ADDRESS ON FILE | | | | | | | |
| 1993011 | Morales Lebron, Christian | ADDRESS ON FILE | | | | | | | |
| 344869 | MORALES LEBRON, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| 1677380 | Morales Lebron, Deborah L. | ADDRESS ON FILE | | | | | | | |
| 344870 | MORALES LEBRON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 344871 | MORALES LEBRON, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 344872 | MORALES LEBRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 344873 | MORALES LEBRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1512053 | Morales Lebron, Javier A | ADDRESS ON FILE | | | | | | | |
| 1512053 | Morales Lebron, Javier A | ADDRESS ON FILE | | | | | | | |
| 344874 | Morales Lebron, Javier A | ADDRESS ON FILE | | | | | | | |
| 1514753 | MORALES LEBRON, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 1514753 | MORALES LEBRON, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| 344875 | MORALES LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 344876 | MORALES LEBRON, JOSE R | ADDRESS ON FILE | | | | | | |
| 344877 | MORALES LEBRON, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 1962413 | Morales Lebron, Josefina | ADDRESS ON FILE | | | | | | |
| 804803 | MORALES LEBRON, LISANDRA | ADDRESS ON FILE | | | | | | |
| 344878 | MORALES LEBRON, LUIS | ADDRESS ON FILE | | | | | | |
| 1420683 | MORALES LEBRÓN, LUIS A. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 2208367 | Morales Lebron, Orlando | ADDRESS ON FILE | | | | | | |
| 344879 | MORALES LEBRON, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 344880 | MORALES LEBRON, YOELIS | ADDRESS ON FILE | | | | | | |
| 26292 | MORALES LEHMAN, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 1801014 | MORALES LEHMAN, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 344882 | MORALES LEON, ERICA | ADDRESS ON FILE | | | | | | |
| 344883 | MORALES LEON, ERICK O. | ADDRESS ON FILE | | | | | | |
| 344884 | MORALES LEON, MILDRED S. | ADDRESS ON FILE | | | | | | |
| 344829 | MORALES LEON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 344885 | MORALES LEON, YOLANDA | #721 CALLE DR. AUGUSTO PEREA | URB. GUANAJIBO HOMES | | | MAYAGUEZ | PR | 00682-1161 |
| 2180170 | Morales Leon, Yolanda | 13 Calle Roberto Clemonte | Reparto Oriente | | | Las Pidras | PR | 00771 |
| 1954163 | Morales Leon, Yolanda | PO Box 8638 | | | | Ponce | PR | 00732 |
| 1604592 | Morales León, Yolanda | ADDRESS ON FILE | | | | | | |
| 344886 | MORALES LETRIZ, AIDA M | ADDRESS ON FILE | | | | | | |
| 344887 | MORALES LETRIZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 344888 | MORALES LISBOA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 804804 | MORALES LISBOA, MYRNA | ADDRESS ON FILE | | | | | | |
| 804805 | MORALES LISBOA, MYRNA | ADDRESS ON FILE | | | | | | |
| 344889 | MORALES LISBOA, MYRNA L | ADDRESS ON FILE | | | | | | |
| 344890 | MORALES LISOJO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 853770 | MORALES LISOJO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 344891 | MORALES LISOJO, JOEL | ADDRESS ON FILE | | | | | | |
| 344892 | MORALES LIZARDI, CARLOS | ADDRESS ON FILE | | | | | | |
| 804806 | MORALES LLANOS, ANDRES O | ADDRESS ON FILE | | | | | | |
| 344893 | MORALES LLANOS, GRICELA | ADDRESS ON FILE | | | | | | |
| 344894 | MORALES LLANOS, IRVING | ADDRESS ON FILE | | | | | | |
| 344895 | MORALES LLANOS, JOSE | ADDRESS ON FILE | | | | | | |
| 344896 | MORALES LLERAS, LUIS | ADDRESS ON FILE | | | | | | |
| 1974239 | Morales Lombay, Efrain | ADDRESS ON FILE | | | | | | |
| 344897 | Morales Lombay, Henry J | ADDRESS ON FILE | | | | | | |
| 344898 | MORALES LOMBAY, WILLIAM | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 344899 | MORALES LOPEZ MD, ANTONIO R | ADDRESS ON FILE | | | | | | |
| 344900 | MORALES LOPEZ MIGUEL A. | DENNIS NÚÑEZ | PO BOX 1142 AIBONITO 00705 | | | AIBONITO | PR | 00705 |
| 344901 | MORALES LOPEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 344902 | Morales Lopez, Alexander | ADDRESS ON FILE | | | | | | |
| 2080910 | Morales Lopez, Alexis G. | ADDRESS ON FILE | | | | | | |
| 344904 | MORALES LOPEZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 344905 | MORALES LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 344906 | MORALES LOPEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 344907 | Morales Lopez, Aracelis | ADDRESS ON FILE | | | | | | |
| 344908 | MORALES LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 344909 | MORALES LOPEZ, BALTAZAR | ADDRESS ON FILE | | | | | | |
| 344910 | MORALES LOPEZ, BENYS | ADDRESS ON FILE | | | | | | |
| 344911 | MORALES LOPEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 344912 | MORALES LOPEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 344913 | MORALES LOPEZ, BRYON | ADDRESS ON FILE | | | | | | |
| 344914 | MORALES LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 344915 | MORALES LOPEZ, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 344916 | MORALES LOPEZ, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 344917 | MORALES LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 804807 | MORALES LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 804808 | MORALES LOPEZ, DEANNISE | ADDRESS ON FILE | | | | | | |
| 344918 | MORALES LOPEZ, DEANNISE E | ADDRESS ON FILE | | | | | | |
| 344919 | MORALES LOPEZ, DELBY | ADDRESS ON FILE | | | | | | |
| 1469158 | MORALES LOPEZ, DELIA R. | ADDRESS ON FILE | | | | | | |
| 1485567 | Morales Lopez, Diana Iris | ADDRESS ON FILE | | | | | | |
| 1420684 | MORALES LÓPEZ, DIANA IRIS | MANUEL COBIAN | PO BOX 177 | | | GUAYNABO | PR | 00970 |
| 804809 | MORALES LOPEZ, DIANA M | ADDRESS ON FILE | | | | | | |
| 344921 | MORALES LOPEZ, DORCA I | ADDRESS ON FILE | | | | | | |
| 344922 | MORALES LOPEZ, EDDIE J | ADDRESS ON FILE | | | | | | |
| 344923 | MORALES LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 344924 | MORALES LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 344925 | Morales Lopez, Eliezer | ADDRESS ON FILE | | | | | | |
| 344926 | MORALES LOPEZ, ELLIUT | ADDRESS ON FILE | | | | | | |
| 344927 | MORALES LOPEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 344928 | MORALES LOPEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 344929 | MORALES LOPEZ, FELIX J | ADDRESS ON FILE | | | | | | |
| 1997490 | Morales Lopez, Felix Javier | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 |
| 1976772 | Morales Lopez, Felix Junior | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1976772 | Morales Lopez, Felix Junior | ADDRESS ON FILE | | | | | | |
| 344930 | MORALES LOPEZ, FELIX R | ADDRESS ON FILE | | | | | | |
| 344931 | MORALES LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 344932 | MORALES LOPEZ, GERALD | ADDRESS ON FILE | | | | | | |
| 344933 | MORALES LOPEZ, GEYZA M | ADDRESS ON FILE | | | | | | |
| 344934 | MORALES LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 344935 | Morales Lopez, Gilberto A | ADDRESS ON FILE | | | | | | |
| 804810 | MORALES LOPEZ, GISELLE M | ADDRESS ON FILE | | | | | | |
| 344936 | MORALES LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 344937 | MORALES LOPEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 344938 | MORALES LOPEZ, GRISELL | ADDRESS ON FILE | | | | | | |
| 344939 | MORALES LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 344940 | MORALES LOPEZ, HECTOR E | ADDRESS ON FILE | | | | | | |
| 344941 | MORALES LOPEZ, HERENIA | ADDRESS ON FILE | | | | | | |
| 344942 | MORALES LOPEZ, IRENE | ADDRESS ON FILE | | | | | | |
| 1629310 | Morales Lopez, Irene | ADDRESS ON FILE | | | | | | |
| 344943 | MORALES LOPEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 804811 | MORALES LOPEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 344944 | MORALES LOPEZ, IRIS C. | ADDRESS ON FILE | | | | | | |
| 1754730 | MORALES LOPEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 344945 | MORALES LOPEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 344946 | Morales Lopez, Isaac J. | ADDRESS ON FILE | | | | | | |
| 344947 | MORALES LOPEZ, IVAN J | ADDRESS ON FILE | | | | | | |
| 344949 | MORALES LOPEZ, JAVIER E. | ADDRESS ON FILE | | | | | | |
| 804812 | MORALES LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 344950 | MORALES LOPEZ, JOANNA G | ADDRESS ON FILE | | | | | | |
| 344951 | MORALES LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 344952 | MORALES LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 344953 | Morales Lopez, Jorge | ADDRESS ON FILE | | | | | | |
| 344954 | Morales Lopez, Jorge L | ADDRESS ON FILE | | | | | | |
| 344955 | MORALES LOPEZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 344956 | MORALES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 344957 | MORALES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 804813 | MORALES LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 344958 | MORALES LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 344959 | MORALES LOPEZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 344960 | MORALES LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 344961 | MORALES LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 344962 | MORALES LOPEZ, JULIEIDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 344963 | MORALES LOPEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 344964 | MORALES LOPEZ, LEANETTE | ADDRESS ON FILE | | | | | | |
| 344965 | MORALES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 344966 | MORALES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 344967 | MORALES LOPEZ, LYDIA D. | ADDRESS ON FILE | | | | | | |
| 804814 | MORALES LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 344968 | MORALES LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 344969 | MORALES LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 344970 | MORALES LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 344971 | MORALES LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 344972 | MORALES LOPEZ, MARIANGELY | ADDRESS ON FILE | | | | | | |
| 344973 | MORALES LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 344974 | MORALES LOPEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 344975 | Morales Lopez, Mario A | ADDRESS ON FILE | | | | | | |
| 344976 | Morales Lopez, Mario Luis | ADDRESS ON FILE | | | | | | |
| 344977 | MORALES LOPEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 344978 | MORALES LOPEZ, MAYRA G | ADDRESS ON FILE | | | | | | |
| 344979 | MORALES LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 344980 | MORALES LOPEZ, MELY | ADDRESS ON FILE | | | | | | |
| 2160661 | Morales Lopez, Migdalia | ADDRESS ON FILE | | | | | | |
| 1420685 | MORALES LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 344981 | Morales Lopez, Milagros | ADDRESS ON FILE | | | | | | |
| 804815 | MORALES LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 344982 | MORALES LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 344983 | MORALES LOPEZ, NELLIE | ADDRESS ON FILE | | | | | | |
| 344984 | MORALES LOPEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 344985 | MORALES LOPEZ, NYDIA I | ADDRESS ON FILE | | | | | | |
| 344986 | MORALES LOPEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 2001852 | Morales Lopez, Omar | ADDRESS ON FILE | | | | | | |
| 344987 | MORALES LOPEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 344988 | MORALES LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 344989 | MORALES LOPEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | |
| 344990 | MORALES LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 344991 | MORALES LOPEZ, RAMPHIS | ADDRESS ON FILE | | | | | | |
| 344992 | MORALES LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 344993 | MORALES LOPEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 344994 | Morales Lopez, Teddy | ADDRESS ON FILE | | | | | | |
| 344995 | MORALES LOPEZ, URSULA | ADDRESS ON FILE | | | | | | |
| 344996 | MORALES LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 804816 | MORALES LOPEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 344997 | MORALES LOPEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 344998 | MORALES LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 344999 | MORALES LOPEZ, WALESKA M. | ADDRESS ON FILE | | | | | | | |
| 345000 | MORALES LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 345001 | MORALES LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 345002 | MORALES LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 345003 | MORALES LOPEZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| 1759468 | Morales López, Yamilet | ADDRESS ON FILE | | | | | | | |
| 345004 | Morales Lopez, Yarelis | ADDRESS ON FILE | | | | | | | |
| 804817 | MORALES LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 345005 | MORALES LORENZO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 345006 | Morales Lorenzo, Pedro | ADDRESS ON FILE | | | | | | | |
| 345007 | Morales Lourido, Idamaris | ADDRESS ON FILE | | | | | | | |
| 345008 | MORALES LOYOLA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 345009 | MORALES LOZADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345010 | MORALES LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 345011 | MORALES LOZADA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 804818 | MORALES LOZADA, WILLMARY | ADDRESS ON FILE | | | | | | | |
| 345012 | MORALES LOZANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 1748516 | Morales Luciano, Elaine | ADDRESS ON FILE | | | | | | | |
| 345013 | MORALES LUCIANO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 345014 | MORALES LUCIANO, SAVIER | ADDRESS ON FILE | | | | | | | |
| 345015 | MORALES LUCIANO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 2082632 | MORALES LUGO , JUAN | ADDRESS ON FILE | | | | | | | |
| 345016 | MORALES LUGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 345017 | MORALES LUGO, ANA M | ADDRESS ON FILE | | | | | | | |
| 345018 | MORALES LUGO, ANDRE O | ADDRESS ON FILE | | | | | | | |
| 345019 | MORALES LUGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 345020 | MORALES LUGO, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| 2204359 | Morales Lugo, Carlos A | ADDRESS ON FILE | | | | | | | |
| 1960122 | Morales Lugo, David Jaime | ADDRESS ON FILE | | | | | | | |
| 1932795 | Morales Lugo, David Jamie | ADDRESS ON FILE | | | | | | | |
| 345021 | MORALES LUGO, ELSA | ADDRESS ON FILE | | | | | | | |
| 345022 | MORALES LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 345023 | Morales Lugo, Javier | ADDRESS ON FILE | | | | | | | |
| 345024 | Morales Lugo, Javier Alexis | ADDRESS ON FILE | | | | | | | |
| 1515126 | MORALES LUGO, JAVIER H. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 683610 | MORALES LUGO, JOSE E. | ADDRESS ON FILE | | | | | | |
| 345025 | MORALES LUGO, JOSE I. | ADDRESS ON FILE | | | | | | |
| 804819 | MORALES LUGO, JUAN | ADDRESS ON FILE | | | | | | |
| 345026 | MORALES LUGO, JUAN | ADDRESS ON FILE | | | | | | |
| 2027474 | Morales Lugo, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 345027 | Morales Lugo, Katherine | ADDRESS ON FILE | | | | | | |
| 345028 | MORALES LUGO, LISETTE | ADDRESS ON FILE | | | | | | |
| 345029 | MORALES LUGO, LUZ | ADDRESS ON FILE | | | | | | |
| 804820 | MORALES LUGO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 345031 | MORALES LUGO, MARIA | ADDRESS ON FILE | | | | | | |
| 345032 | MORALES LUGO, MARIA C | ADDRESS ON FILE | | | | | | |
| 345033 | MORALES LUGO, MARIA I. | ADDRESS ON FILE | | | | | | |
| 1776453 | Morales Lugo, Natividad | ADDRESS ON FILE | | | | | | |
| 1664841 | MORALES LUGO, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 345035 | MORALES LUGO, OSCAR A. | ADDRESS ON FILE | | | | | | |
| 345036 | MORALES LUGO, RALPH | ADDRESS ON FILE | | | | | | |
| 345037 | Morales Lugo, Samuel | ADDRESS ON FILE | | | | | | |
| 345038 | MORALES LUGO, YARILYS | ADDRESS ON FILE | | | | | | |
| 345039 | MORALES LUNA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 345040 | MORALES LUNA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 804821 | MORALES LUNA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 345041 | MORALES LUNA, LAURA | ADDRESS ON FILE | | | | | | |
| 345042 | MORALES LUNA, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 345043 | MORALES LUNA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2009703 | Morales Luna, Roberto | ADDRESS ON FILE | | | | | | |
| 345044 | Morales Luna, Suehail | ADDRESS ON FILE | | | | | | |
| 345045 | MORALES LUPIANEZ, MARIE | ADDRESS ON FILE | | | | | | |
| 804822 | MORALES LUVICE, EUNICE | ADDRESS ON FILE | | | | | | |
| 345046 | MORALES LUVICE, LUIS A | ADDRESS ON FILE | | | | | | |
| 345047 | Morales Luvice, Miguel A | ADDRESS ON FILE | | | | | | |
| 345048 | MORALES MACHUCA, EDWIN | ADDRESS ON FILE | | | | | | |
| 345049 | MORALES MACHUCA, EDWIN | ADDRESS ON FILE | | | | | | |
| 1694965 | Morales Madera, Josue | ADDRESS ON FILE | | | | | | |
| 345050 | MORALES MADERA, MARI C. | ADDRESS ON FILE | | | | | | |
| 345051 | MORALES MALARET, JEAN | ADDRESS ON FILE | | | | | | |
| 345052 | MORALES MALAVE, AILEEN | ADDRESS ON FILE | | | | | | |
| 345053 | MORALES MALAVE, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 345054 | MORALES MALAVE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 345055 | MORALES MALAVE, HIGINIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 345056 | Morales Malave, Nelson | ADDRESS ON FILE | | | | | | |
| 345057 | MORALES MALAVE, OSVALDO | ADDRESS ON FILE | | | | | | |
| 345058 | MORALES MALAVE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 345059 | MORALES MALDONADO PSC | BUCHANAN OFFICE CENTER | 40 CARR 165 STE 103 | | | GUAYNABO | PR | 00968 |
| 2141494 | Morales Maldonado, Abraham | ADDRESS ON FILE | | | | | | |
| 345060 | MORALES MALDONADO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 1962040 | Morales Maldonado, Amaryllis | ADDRESS ON FILE | | | | | | |
| 1962040 | Morales Maldonado, Amaryllis | ADDRESS ON FILE | | | | | | |
| 345061 | MORALES MALDONADO, ANGELA | ADDRESS ON FILE | | | | | | |
| 345062 | MORALES MALDONADO, ARTURO | ADDRESS ON FILE | | | | | | |
| 345063 | MORALES MALDONADO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 345064 | MORALES MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 345065 | MORALES MALDONADO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1477303 | MORALES MALDONADO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 345066 | MORALES MALDONADO, CESILIO | ADDRESS ON FILE | | | | | | |
| 345067 | MORALES MALDONADO, CORALY | ADDRESS ON FILE | | | | | | |
| 345068 | MORALES MALDONADO, DAISY M | ADDRESS ON FILE | | | | | | |
| 345069 | MORALES MALDONADO, DHARMA | ADDRESS ON FILE | | | | | | |
| 345070 | MORALES MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 345071 | MORALES MALDONADO, EUGENIO | ADDRESS ON FILE | | | | | | |
| 345072 | MORALES MALDONADO, FLOR | ADDRESS ON FILE | | | | | | |
| 345073 | MORALES MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 345074 | MORALES MALDONADO, GABRIELA | ADDRESS ON FILE | | | | | | |
| 345075 | MORALES MALDONADO, GERONIMO | ADDRESS ON FILE | | | | | | |
| 345076 | MORALES MALDONADO, GREGORY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 345077 | MORALES MALDONADO, JEANMARIE | ADDRESS ON FILE | | | | | | |
| 345078 | MORALES MALDONADO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 345079 | MORALES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 345080 | MORALES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 345081 | Morales Maldonado, Jose F | ADDRESS ON FILE | | | | | | |
| 345082 | MORALES MALDONADO, JUAN | ADDRESS ON FILE | | | | | | |
| 345083 | MORALES MALDONADO, JUANITA | ADDRESS ON FILE | | | | | | |
| 2117316 | MORALES MALDONADO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 345084 | MORALES MALDONADO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 804826 | MORALES MALDONADO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 345085 | MORALES MALDONADO, LUIS | ADDRESS ON FILE | | | | | | |
| 345086 | Morales Maldonado, Luis A | ADDRESS ON FILE | | | | | | |
| 345087 | MORALES MALDONADO, LUZ | ADDRESS ON FILE | | | | | | |
| 345088 | MORALES MALDONADO, LUZ T | ADDRESS ON FILE | | | | | | |
| 345089 | MORALES MALDONADO, MANUEL | CALLE 15 R-7 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 345090 | MORALES MALDONADO, MANUEL | URB BAYAMON GARDENS | R7 CALLE 15 | | | BAYAMON | PR | 00957 |
| 1423312 | MORALES MALDONADO, MANUEL | Urb Cark Garden C/Versalle Y115 | | | | San Juan | PR | 00926 |
| 1423295 | MORALES MALDONADO, MANUEL | Urb Cark Garden C/Versalle Y115 | | | | San Juan | PR | 00927 |
| 345091 | MORALES MALDONADO, MARCOS | ADDRESS ON FILE | | | | | | |
| 1786204 | Morales Maldonado, Maria | ADDRESS ON FILE | | | | | | |
| 804827 | MORALES MALDONADO, MARIA | ADDRESS ON FILE | | | | | | |
| 345092 | MORALES MALDONADO, MARIA C | ADDRESS ON FILE | | | | | | |
| 345093 | MORALES MALDONADO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 345094 | MORALES MALDONADO, MARIA M. | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 345095 | MORALES MALDONADO, MIGNELIZA | BO. VIVI ARRIBA | APT. 778 | | | UTUADO | PR | 00641 |
| 1422830 | MORALES MALDONADO, MIGNELIZA | DAVID NORIEGA COSTAS | EDIF. BANCO COOPERATIVO | STE. 305-B 623 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00917 |
| 345096 | MORALES MALDONADO, NILDA | ADDRESS ON FILE | | | | | | |
| 345097 | MORALES MALDONADO, OLGA E. | ADDRESS ON FILE | | | | | | |
| 345098 | MORALES MALDONADO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 345099 | Morales Maldonado, Pedro J | ADDRESS ON FILE | | | | | | |
| 345100 | MORALES MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 345101 | Morales Maldonado, Ramon | ADDRESS ON FILE | | | | | | |
| 345102 | MORALES MALDONADO, RAMON | ADDRESS ON FILE | | | | | | |
| 345103 | MORALES MALDONADO, RAMON H | ADDRESS ON FILE | | | | | | |
| 345104 | MORALES MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | |
| 345105 | Morales Maldonado, Roberto | ADDRESS ON FILE | | | | | | |
| 345106 | MORALES MALDONADO, ROMUALDO | ADDRESS ON FILE | | | | | | |
| 345107 | MORALES MALDONADO, ROSA | ADDRESS ON FILE | | | | | | |
| 345108 | MORALES MALDONADO, SANTOS | ADDRESS ON FILE | | | | | | |
| 345109 | MORALES MALDONADO, VERONICA | ADDRESS ON FILE | | | | | | |
| 345110 | MORALES MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | |
| 345111 | MORALES MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 345112 | MORALES MALDONADO, YOMARY | ADDRESS ON FILE | | | | | | |
| 345113 | MORALES MALLERY, ROSIMAR | ADDRESS ON FILE | | | | | | |
| 345114 | MORALES MALTES, JUAN A. | ADDRESS ON FILE | | | | | | |
| 345115 | MORALES MANGUAL, ANGEL M | ADDRESS ON FILE | | | | | | |
| 345116 | MORALES MANGUAL, EDELISA | ADDRESS ON FILE | | | | | | |
| 345117 | MORALES MANGUAL, JANET | ADDRESS ON FILE | | | | | | |
| 345118 | MORALES MANGUAL, NORMA | ADDRESS ON FILE | | | | | | |
| 1964562 | Morales Mann, Sandra | ADDRESS ON FILE | | | | | | |
| 804829 | MORALES MANZANO, WANDA IVETTE | ADDRESS ON FILE | | | | | | |
| 2187294 | Morales Manzon, Gladys E. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 345119 | MORALES MARADIAGA, JASON | ADDRESS ON FILE | | | | | | | |
| 2061583 | Morales Marcano, Edgardo | ADDRESS ON FILE | | | | | | | |
| 345120 | MORALES MARCANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 804830 | MORALES MARCANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 345121 | MORALES MARCANO, FELIX | ADDRESS ON FILE | | | | | | | |
| 853771 | MORALES MARCANO, JOHANIS M. | ADDRESS ON FILE | | | | | | | |
| 345122 | MORALES MARCANO, JOHANIS M. | ADDRESS ON FILE | | | | | | | |
| 1715623 | MORALES MARCANO, JOHANIS MARIE | ADDRESS ON FILE | | | | | | | |
| 1715623 | MORALES MARCANO, JOHANIS MARIE | ADDRESS ON FILE | | | | | | | |
| 345123 | MORALES MARCANO, JOSEMY | ADDRESS ON FILE | | | | | | | |
| 345124 | MORALES MARCANO, LEONARDA | ADDRESS ON FILE | | | | | | | |
| 345125 | MORALES MARCANO, LIDDA B | ADDRESS ON FILE | | | | | | | |
| 345126 | MORALES MARCANO, NATALY | ADDRESS ON FILE | | | | | | | |
| 345127 | MORALES MARCANO, RUTH P | ADDRESS ON FILE | | | | | | | |
| 345129 | MORALES MARCIAL, DAVID | ADDRESS ON FILE | | | | | | | |
| 804831 | MORALES MARCUCCI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 345130 | MORALES MARCUCCI, GLADYS VANNESA | ADDRESS ON FILE | | | | | | | |
| 345131 | MORALES MARENGO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 345132 | MORALES MARENGO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 345133 | MORALES MARIANI, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 804833 | MORALES MARIN, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 345134 | MORALES MARIN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 345135 | MORALES MARIN, ROSA I | ADDRESS ON FILE | | | | | | | |
| 804834 | MORALES MARIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 345137 | MORALES MARIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 345136 | Morales Marin, Sandra | ADDRESS ON FILE | | | | | | | |
| 1984779 | MORALES MARIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 345138 | MORALES MARQUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 2095666 | Morales Marquez, Celenia | ADDRESS ON FILE | | | | | | | |
| 345139 | MORALES MARQUEZ, CELENIA | ADDRESS ON FILE | | | | | | | |
| 345140 | MORALES MARQUEZ, GEISHA Y | ADDRESS ON FILE | | | | | | | |
| 2143242 | Morales Marquez, Guillermo | ADDRESS ON FILE | | | | | | | |
| 345141 | MORALES MARQUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 345142 | MORALES MARQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 345143 | MORALES MARQUEZ, NAZELYN | ADDRESS ON FILE | | | | | | |
| 345144 | MORALES MARQUEZ, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 345146 | MORALES MARQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 345145 | Morales Marquez, William | ADDRESS ON FILE | | | | | | |
| 345147 | Morales Marrero, Benjamin | ADDRESS ON FILE | | | | | | |
| 345148 | MORALES MARRERO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 345149 | MORALES MARRERO, BLANCA | ADDRESS ON FILE | | | | | | |
| 804835 | MORALES MARRERO, BLANCA | ADDRESS ON FILE | | | | | | |
| 345150 | MORALES MARRERO, BLANCA I | ADDRESS ON FILE | | | | | | |
| 345151 | MORALES MARRERO, CHARLINE | ADDRESS ON FILE | | | | | | |
| 345152 | MORALES MARRERO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 345153 | MORALES MARRERO, JAN | ADDRESS ON FILE | | | | | | |
| 345154 | MORALES MARRERO, JONALYS | ADDRESS ON FILE | | | | | | |
| 804836 | MORALES MARRERO, JONALYS | ADDRESS ON FILE | | | | | | |
| 345155 | MORALES MARRERO, JONALYS | ADDRESS ON FILE | | | | | | |
| 1639687 | Morales Marrero, Jonalys. R. | ADDRESS ON FILE | | | | | | |
| 345156 | MORALES MARRERO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 345157 | MORALES MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 345158 | MORALES MARRERO, JOSE L | ADDRESS ON FILE | | | | | | |
| 345159 | Morales Marrero, Julia E | ADDRESS ON FILE | | | | | | |
| 2079605 | Morales Marrero, Julia E. | ADDRESS ON FILE | | | | | | |
| 345160 | MORALES MARRERO, LENDA J | ADDRESS ON FILE | | | | | | |
| 345161 | MORALES MARRERO, LENDA J. | ADDRESS ON FILE | | | | | | |
| 345162 | MORALES MARRERO, MADELINE | ADDRESS ON FILE | | | | | | |
| 345163 | MORALES MARRERO, MARIA | ADDRESS ON FILE | | | | | | |
| 345164 | MORALES MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 804837 | MORALES MARRERO, MARIELYS | ADDRESS ON FILE | | | | | | |
| 345165 | MORALES MARRERO, NELSON | ADDRESS ON FILE | | | | | | |
| 345166 | MORALES MARRERO, NELSON | ADDRESS ON FILE | | | | | | |
| 345167 | MORALES MARRERO, NELSON | ADDRESS ON FILE | | | | | | |
| 804838 | MORALES MARRERO, NELSON J | ADDRESS ON FILE | | | | | | |
| 804839 | MORALES MARRERO, OLGA | ADDRESS ON FILE | | | | | | |
| 345168 | MORALES MARRERO, OLGA M | ADDRESS ON FILE | | | | | | |
| 345169 | MORALES MARRERO, OSVALDO L. | ADDRESS ON FILE | | | | | | |
| 345170 | MORALES MARRERO, PALMIRA | ADDRESS ON FILE | | | | | | |
| 345171 | MORALES MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 345172 | MORALES MARRERO, RAMON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 345173 | MORALES MARRERO, RAUL A | ADDRESS ON FILE | | | | | | |
| 345174 | MORALES MARRERO, RICHARD | ADDRESS ON FILE | | | | | | |
| 345175 | MORALES MARRERO, RUBEN | ADDRESS ON FILE | | | | | | |
| 345177 | MORALES MARRERO, RUBEN | ADDRESS ON FILE | | | | | | |
| 345178 | MORALES MARRERO, YAZMIN | ADDRESS ON FILE | | | | | | |
| 345179 | MORALES MARTANEZ, VICENTE | ADDRESS ON FILE | | | | | | |
| 345180 | MORALES MARTE, MAYRA | ADDRESS ON FILE | | | | | | |
| 1940951 | MORALES MARTE, MAYRA I | ADDRESS ON FILE | | | | | | |
| 1963839 | Morales Marte, Mayra I. | G-76 Calle 6 Villa El Encanto | | | Juana Diaz | PR | 00795 | |
| 1972470 | Morales Marte, Mitzi | C2-D-4 San Martin I | | | Juana Diaz | PR | 00795 | |
| 345181 | MORALES MARTE, MITZI | URB SAN MARTIN II | D4 CALLE 2 | | JUANA DIAZ | PR | 00795 | |
| 345182 | MORALES MARTELL, JOSE | ADDRESS ON FILE | | | | | | |
| 345183 | MORALES MARTINES, AUSNNITA | ADDRESS ON FILE | | | | | | |
| 345184 | MORALES MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 345185 | MORALES MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 804841 | MORALES MARTINEZ, ANA | ADDRESS ON FILE | | | | | | |
| 345186 | MORALES MARTINEZ, ANA H | ADDRESS ON FILE | | | | | | |
| 1542019 | Morales Martinez, Ana H. | ADDRESS ON FILE | | | | | | |
| 345187 | MORALES MARTINEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 345188 | MORALES MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 345189 | MORALES MARTINEZ, ARISELY | ADDRESS ON FILE | | | | | | |
| 345190 | MORALES MARTINEZ, ARLENEMARIE | ADDRESS ON FILE | | | | | | |
| 345191 | MORALES MARTINEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 345192 | MORALES MARTINEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 345193 | MORALES MARTINEZ, AUSBERTO | ADDRESS ON FILE | | | | | | |
| 804842 | MORALES MARTINEZ, AUSBERTO | ADDRESS ON FILE | | | | | | |
| 345176 | Morales Martinez, Carlos A | ADDRESS ON FILE | | | | | | |
| 345194 | MORALES MARTINEZ, CARMEN H | ADDRESS ON FILE | | | | | | |
| 345195 | MORALES MARTINEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 345196 | MORALES MARTINEZ, CHISMARIE | ADDRESS ON FILE | | | | | | |
| 2218645 | Morales Martinez, Dialy T. | ADDRESS ON FILE | | | | | | |
| 345197 | MORALES MARTINEZ, DIALY T. | ADDRESS ON FILE | | | | | | |
| 345198 | MORALES MARTINEZ, DOLORES | ADDRESS ON FILE | | | | | | |
| 345199 | MORALES MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 345200 | MORALES MARTINEZ, DOMITILA | ADDRESS ON FILE | | | | | | |
| 345201 | MORALES MARTINEZ, DORYS | ADDRESS ON FILE | | | | | | |
| 345202 | Morales Martinez, Edgardo Luis | ADDRESS ON FILE | | | | | | |
| 345203 | MORALES MARTINEZ, ELISA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 345204 | MORALES MARTINEZ, ENISE A | ADDRESS ON FILE | | | | | | |
| 345205 | MORALES MARTINEZ, ERICK A. | ADDRESS ON FILE | | | | | | |
| 345206 | MORALES MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 345207 | MORALES MARTINEZ, FELIX MANUEL | ADDRESS ON FILE | | | | | | |
| 345208 | MORALES MARTINEZ, FRANK G | ADDRESS ON FILE | | | | | | |
| 345209 | MORALES MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 1582358 | MORALES MARTINEZ, GERARDO A. | ADDRESS ON FILE | | | | | | |
| 345210 | MORALES MARTINEZ, GERARDO J | ADDRESS ON FILE | | | | | | |
| 345211 | MORALES MARTINEZ, GERARDO J | ADDRESS ON FILE | | | | | | |
| 345212 | MORALES MARTINEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 345213 | MORALES MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 345215 | MORALES MARTINEZ, IRIS V | ADDRESS ON FILE | | | | | | |
| 345216 | MORALES MARTINEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 345217 | MORALES MARTINEZ, JOEL O | ADDRESS ON FILE | | | | | | |
| 345218 | MORALES MARTINEZ, JOHN | ADDRESS ON FILE | | | | | | |
| 345220 | MORALES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 345219 | MORALES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 345221 | Morales Martinez, Jose A | ADDRESS ON FILE | | | | | | |
| 345222 | MORALES MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 345223 | Morales Martinez, Jose A | ADDRESS ON FILE | | | | | | |
| 1425531 | MORALES MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1605629 | Morales Martinez, Jose Angel | ADDRESS ON FILE | | | | | | |
| 1605629 | Morales Martinez, Jose Angel | ADDRESS ON FILE | | | | | | |
| 804843 | MORALES MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 345225 | MORALES MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 345226 | MORALES MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 804844 | MORALES MARTINEZ, JOSELI | ADDRESS ON FILE | | | | | | |
| 345228 | MORALES MARTINEZ, JOSELITO | ADDRESS ON FILE | | | | | | |
| 345229 | MORALES MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 804845 | MORALES MARTINEZ, KYOSHI | ADDRESS ON FILE | | | | | | |
| 345231 | MORALES MARTINEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 345230 | MORALES MARTINEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 345232 | MORALES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 345233 | MORALES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 804846 | MORALES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 345234 | MORALES MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 1658799 | Morales Martinez, Luis A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1813456 | Morales Martinez, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 1890859 | Morales Martinez, Luis Antonio | ADDRESS ON FILE | | | | | | |
| 345235 | MORALES MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 345236 | MORALES MARTINEZ, MAITE | ADDRESS ON FILE | | | | | | |
| 345237 | MORALES MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 1843085 | Morales Martinez, Maria C. | ADDRESS ON FILE | | | | | | |
| 345238 | MORALES MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 345239 | MORALES MARTINEZ, MARIA N. | ADDRESS ON FILE | | | | | | |
| 345240 | MORALES MARTINEZ, MARIA Y | ADDRESS ON FILE | | | | | | |
| 345241 | MORALES MARTINEZ, MARIBELLE | ADDRESS ON FILE | | | | | | |
| 345242 | MORALES MARTINEZ, MARILUZ | ADDRESS ON FILE | | | | | | |
| 345243 | MORALES MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 804847 | MORALES MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 345244 | MORALES MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 345245 | MORALES MARTINEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 345246 | MORALES MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 345247 | MORALES MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 804848 | MORALES MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 345248 | MORALES MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 345249 | MORALES MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1545833 | MORALES MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 345250 | MORALES MARTINEZ, NELLY I | ADDRESS ON FILE | | | | | | |
| 345251 | Morales Martinez, Nelson | ADDRESS ON FILE | | | | | | |
| 345252 | MORALES MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 345253 | MORALES MARTINEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 1817648 | MORALES MARTINEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 345254 | MORALES MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 345255 | MORALES MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 2102877 | Morales Martinez, Osvaldo | ADDRESS ON FILE | | | | | | |
| 804850 | MORALES MARTINEZ, PAULA | ADDRESS ON FILE | | | | | | |
| 348398 | MORALES MARTINEZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 2032630 | MORALES MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 345256 | MORALES MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 345257 | MORALES MARTINEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 345258 | MORALES MARTINEZ, REYDI | ADDRESS ON FILE | | | | | | |
| 345259 | Morales Martinez, Ruben | ADDRESS ON FILE | | | | | | |
| 345260 | MORALES MARTINEZ, RUTH E | ADDRESS ON FILE | | | | | | |
| 2073546 | Morales Martinez, Ruth E. | ADDRESS ON FILE | | | | | | |
| 345261 | MORALES MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 345262 | MORALES MARTINEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 2030239 | Morales Martinez, Tomas | ADDRESS ON FILE | | | | | | |
| 345263 | Morales Martinez, Vilma | ADDRESS ON FILE | | | | | | |
| 345264 | MORALES MARTINEZ, VIVIAN M. | ADDRESS ON FILE | | | | | | |
| 804851 | MORALES MARTINEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 345265 | MORALES MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 345266 | MORALES MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1929543 | Morales Martinez, Wanda Ivette | HC 55 Box 24425 | | | | Ceiba | PR | 00735 |
| 345267 | MORALES MARTINEZ, WILLIAM R | ADDRESS ON FILE | | | | | | |
| 345268 | MORALES MARTY, ERIK | ADDRESS ON FILE | | | | | | |
| 345269 | MORALES MASSA, NAICHA MICHELLE | ADDRESS ON FILE | | | | | | |
| 1702993 | Morales Mateo, Carmen | ADDRESS ON FILE | | | | | | |
| 345270 | MORALES MATEO, JANET A | ADDRESS ON FILE | | | | | | |
| 345271 | MORALES MATHEW, JANITZA | ADDRESS ON FILE | | | | | | |
| 345272 | MORALES MATHEW, JANITZA | ADDRESS ON FILE | | | | | | |
| 345273 | MORALES MATHEW, MAYRA I | ADDRESS ON FILE | | | | | | |
| 345274 | MORALES MATIAS, ROSA M | ADDRESS ON FILE | | | | | | |
| 345275 | MORALES MATOS, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 853772 | MORALES MATOS, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 345276 | MORALES MATOS, ARNALDO | ADDRESS ON FILE | | | | | | |
| 345277 | MORALES MATOS, ARSENIO | ADDRESS ON FILE | | | | | | |
| 345278 | MORALES MATOS, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 345279 | MORALES MATOS, CARIANE | ADDRESS ON FILE | | | | | | |
| 345280 | MORALES MATOS, EDWARD | ADDRESS ON FILE | | | | | | |
| 345281 | MORALES MATOS, ELIEZER | ADDRESS ON FILE | | | | | | |
| 1665096 | Morales Matos, Ermes | ADDRESS ON FILE | | | | | | |
| 345283 | MORALES MATOS, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 1565930 | MORALES MATOS, GLINETTE | ADDRESS ON FILE | | | | | | |
| 1618877 | Morales Matos, Glinette | ADDRESS ON FILE | | | | | | |
| 1565930 | MORALES MATOS, GLINETTE | ADDRESS ON FILE | | | | | | |
| 345285 | Morales Matos, Hector | ADDRESS ON FILE | | | | | | |
| 345286 | Morales Matos, Jesus | ADDRESS ON FILE | | | | | | |
| 345287 | MORALES MATOS, JOSE | ADDRESS ON FILE | | | | | | |
| 345288 | MORALES MATOS, JOSE | ADDRESS ON FILE | | | | | | |
| 345289 | MORALES MATOS, JOSE M | ADDRESS ON FILE | | | | | | |
| 345290 | MORALES MATOS, MARIA | ADDRESS ON FILE | | | | | | |
| 804852 | MORALES MATOS, MEL M | ADDRESS ON FILE | | | | | | |
| 345291 | MORALES MATOS, MEL MARIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1655230 | Morales Matos, Mel Marie | ADDRESS ON FILE | | | | | | | |
| 345292 | MORALES MATOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 345293 | MORALES MATOS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 345294 | MORALES MATOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 345295 | MORALES MATOS, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 345296 | MORALES MATTA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 345297 | MORALES MATTA, LYVETTE | ADDRESS ON FILE | | | | | | | |
| 345298 | MORALES MATTOS, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 345299 | MORALES MAYSONET, LUIS | ADDRESS ON FILE | | | | | | | |
| 345300 | MORALES MCFALINE, ANGELES Y | ADDRESS ON FILE | | | | | | | |
| 345301 | MORALES MD , LUIS E | ADDRESS ON FILE | | | | | | | |
| 345302 | MORALES MEDINA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 345303 | MORALES MEDINA, AGLAE | ADDRESS ON FILE | | | | | | | |
| 345304 | MORALES MEDINA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 345305 | MORALES MEDINA, ANTULIO | ADDRESS ON FILE | | | | | | | |
| 345306 | MORALES MEDINA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 345308 | MORALES MEDINA, DARWIN | ADDRESS ON FILE | | | | | | | |
| 345309 | MORALES MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 345310 | MORALES MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| 345311 | MORALES MEDINA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 345312 | MORALES MEDINA, EMERSON | ADDRESS ON FILE | | | | | | | |
| 345313 | MORALES MEDINA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 345314 | MORALES MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| 345315 | MORALES MEDINA, ISAI | ADDRESS ON FILE | | | | | | | |
| 345316 | MORALES MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 1523153 | Morales Medina, Jeanette | ADDRESS ON FILE | | | | | | | |
| 345318 | MORALES MEDINA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 1523153 | Morales Medina, Jeanette | ADDRESS ON FILE | | | | | | | |
| 345319 | MORALES MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 345320 | MORALES MEDINA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 345321 | MORALES MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 804853 | MORALES MEDINA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 345322 | MORALES MEDINA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 345323 | MORALES MEDINA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 345324 | MORALES MEDINA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2134622 | Morales Medina, Radames | ADDRESS ON FILE | | | | | | | |
| 345325 | MORALES MEDINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 345326 | MORALES MEDINA, SIVIA S | ADDRESS ON FILE | | | | | | | |
| 2072352 | Morales Medina, Sivia S | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2060357 | Morales Medina, Sivia S. | ADDRESS ON FILE | | | | | | |
| 345328 | Morales Medina, Tyrone | ADDRESS ON FILE | | | | | | |
| 345329 | MORALES MEDINA, VICTOR | ADDRESS ON FILE | | | | | | |
| 804854 | MORALES MEDINA, WILLIE J | ADDRESS ON FILE | | | | | | |
| 345330 | MORALES MEJIAS, EDWIN | ADDRESS ON FILE | | | | | | |
| 345331 | MORALES MEJIAS, ELVIS | ADDRESS ON FILE | | | | | | |
| 345332 | MORALES MEJIAS, JEFFREY | ADDRESS ON FILE | | | | | | |
| 345333 | MORALES MEJIAS, JUAN A. | ADDRESS ON FILE | | | | | | |
| 345334 | MORALES MEJIAS, MADELINE | ADDRESS ON FILE | | | | | | |
| 1420686 | MORALES MELECIO, LUZ Z. | JOSÉ F. VELÁZQUEZ ORTIZ | PO BOX 188 | | | CAGUAS | PR | 00726 |
| 1777793 | MORALES MELECIO, MYRTA | ADDRESS ON FILE | | | | | | |
| 1777793 | MORALES MELECIO, MYRTA | ADDRESS ON FILE | | | | | | |
| 345335 | MORALES MELECIO, MYRTA | ADDRESS ON FILE | | | | | | |
| 345336 | MORALES MELENDDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 804855 | MORALES MELENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 345337 | MORALES MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 345338 | MORALES MELENDEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 345339 | MORALES MELENDEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 804856 | MORALES MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 804857 | MORALES MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 345340 | MORALES MELENDEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1709692 | Morales Melendez, Carmen Dalia | ADDRESS ON FILE | | | | | | |
| 345341 | MORALES MELENDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 345342 | MORALES MELENDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 804858 | MORALES MELENDEZ, DAVID E | ADDRESS ON FILE | | | | | | |
| 345343 | MORALES MELENDEZ, DIXIE | ADDRESS ON FILE | | | | | | |
| 1720032 | Morales Melendez, Edgar | ADDRESS ON FILE | | | | | | |
| 345344 | Morales Melendez, Edgar | ADDRESS ON FILE | | | | | | |
| 345345 | MORALES MELENDEZ, ELBA E. | ADDRESS ON FILE | | | | | | |
| 345346 | MORALES MELENDEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 345347 | MORALES MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 229144 | MORALES MELENDEZ, IRIS TERESA | ADDRESS ON FILE | | | | | | |
| 345348 | MORALES MELENDEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 345349 | MORALES MELENDEZ, JASSIE | ADDRESS ON FILE | | | | | | |
| 345350 | MORALES MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 345351 | MORALES MELENDEZ, JAVIER | ADDRESS ON FILE |
| 345352 | MORALES MELENDEZ, JORGE | ADDRESS ON FILE |
| 345353 | MORALES MELENDEZ, JOSE L | ADDRESS ON FILE |
| 1863840 | Morales Melendez, Jose L. | ADDRESS ON FILE |
| 804859 | MORALES MELENDEZ, JUAN | ADDRESS ON FILE |
| 345354 | MORALES MELENDEZ, JUAN C | ADDRESS ON FILE |
| 345355 | MORALES MELENDEZ, JULISSA | ADDRESS ON FILE |
| 345356 | MORALES MELENDEZ, MARITERE | ADDRESS ON FILE |
| 345357 | MORALES MELENDEZ, MELVIN | ADDRESS ON FILE |
| 345358 | MORALES MELENDEZ, MIGDALIA | ADDRESS ON FILE |
| 804860 | MORALES MELENDEZ, MILDRED | ADDRESS ON FILE |
| 345359 | MORALES MELENDEZ, PABLO | ADDRESS ON FILE |
| 345360 | MORALES MELENDEZ, PABLO | ADDRESS ON FILE |
| 1433779 | Morales Melendez, Pablo | ADDRESS ON FILE |
| 345361 | MORALES MELENDEZ, PABLO | ADDRESS ON FILE |
| 345362 | MORALES MELENDEZ, PABLO | ADDRESS ON FILE |
| 345363 | MORALES MELENDEZ, RAMONA | ADDRESS ON FILE |
| 345364 | Morales Melendez, Raul G | ADDRESS ON FILE |
| 345365 | MORALES MELENDEZ, REBECCA | ADDRESS ON FILE |
| 345366 | MORALES MELENDEZ, RICARDO FRANCISCO | ADDRESS ON FILE |
| 345367 | MORALES MELENDEZ, TANIA | ADDRESS ON FILE |
| 345368 | MORALES MELENDEZ, WIGBERTO | ADDRESS ON FILE |
| 345369 | MORALES MELENDEZ, ZORAIDA | ADDRESS ON FILE |
| 345370 | MORALES MELENDEZ, ZULEIMARIE | ADDRESS ON FILE |
| 1258865 | MORALES MENA, BENJAMIN | ADDRESS ON FILE |
| 345371 | MORALES MENDEZ, ALICIA | ADDRESS ON FILE |
| 804861 | MORALES MENDEZ, ANA L | ADDRESS ON FILE |
| 345372 | MORALES MENDEZ, ANGEL | ADDRESS ON FILE |
| 345373 | MORALES MENDEZ, CARLOS E. | ADDRESS ON FILE |
| 853774 | MORALES MENDEZ, CARLOS E. | ADDRESS ON FILE |
| 345374 | MORALES MENDEZ, CARLOS I | ADDRESS ON FILE |
| 345375 | MORALES MENDEZ, CARMEN S | ADDRESS ON FILE |
| 345377 | MORALES MENDEZ, CHRISTOPHER | ADDRESS ON FILE |
| 345378 | Morales Mendez, Emmanuel A | ADDRESS ON FILE |
| 345379 | MORALES MENDEZ, ENOCH E. | ADDRESS ON FILE |
| 2222081 | Morales Mendez, Gladys | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 345380 | MORALES MENDEZ, JAY | ADDRESS ON FILE | | | | | |
| 345381 | MORALES MENDEZ, JOSE | ADDRESS ON FILE | | | | | |
| 345382 | MORALES MENDEZ, MARGARET | ADDRESS ON FILE | | | | | |
| 1717327 | Morales Mendez, Margaret | ADDRESS ON FILE | | | | | |
| 345383 | MORALES MENDEZ, MARIA V | ADDRESS ON FILE | | | | | |
| 804862 | MORALES MENDEZ, MARTA M. | ADDRESS ON FILE | | | | | |
| 345385 | MORALES MENDEZ, NELSON | ADDRESS ON FILE | | | | | |
| 345386 | MORALES MENDEZ, NELSON D | ADDRESS ON FILE | | | | | |
| 345387 | MORALES MENDEZ, OBEIDA | ADDRESS ON FILE | | | | | |
| 345388 | Morales Mendez, Saul D | ADDRESS ON FILE | | | | | |
| 345389 | MORALES MÉNDEZ, SAÚL D. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | HORMIGUEROS | PR | 00660-0873 |
| 345390 | MORALES MÉNDEZ, SAÚL D. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | PONCE | PR | 00731 |
| 1420687 | MORALES MÉNDEZ, SAÚL D. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | HORMIGUEROS | PR | 00660-0873 |
| 345391 | MORALES MENDEZ, SERGIO | ADDRESS ON FILE | | | | | |
| 345392 | MORALES MENDEZ, YASHIRA | ADDRESS ON FILE | | | | | |
| 345394 | MORALES MENDOZA, MARIA | ADDRESS ON FILE | | | | | |
| 345395 | MORALES MENDOZA, MARIA | ADDRESS ON FILE | | | | | |
| 345393 | MORALES MENDOZA, MARIA | ADDRESS ON FILE | | | | | |
| 345396 | MORALES MENENDEZ, MANUEL | ADDRESS ON FILE | | | | | |
| 345397 | MORALES MENENDEZ, NOEMI | ADDRESS ON FILE | | | | | |
| 345398 | MORALES MERCADO, ABNER | ADDRESS ON FILE | | | | | |
| 1725451 | Morales Mercado, Alfredo | ADDRESS ON FILE | | | | | |
| 345399 | MORALES MERCADO, ALMA | ADDRESS ON FILE | | | | | |
| 804863 | MORALES MERCADO, ANGEL M | ADDRESS ON FILE | | | | | |
| 345400 | MORALES MERCADO, BERSY N | ADDRESS ON FILE | | | | | |
| 804864 | MORALES MERCADO, CARMEN | ADDRESS ON FILE | | | | | |
| 345401 | MORALES MERCADO, CARMEN A | ADDRESS ON FILE | | | | | |
| 345402 | MORALES MERCADO, EDGARDO | ADDRESS ON FILE | | | | | |
| 804865 | MORALES MERCADO, EMMA | ADDRESS ON FILE | | | | | |
| 345403 | MORALES MERCADO, EMMA J | ADDRESS ON FILE | | | | | |
| 345404 | MORALES MERCADO, FELIX | ADDRESS ON FILE | | | | | |
| 345405 | MORALES MERCADO, FRANSHUAS | ADDRESS ON FILE | | | | | |
| 804866 | MORALES MERCADO, FRANSHUAS J | ADDRESS ON FILE | | | | | |
| 345406 | MORALES MERCADO, GISSELLE | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 345407 | MORALES MERCADO, IRMA | ADDRESS ON FILE | | | | | | |
| 345408 | MORALES MERCADO, JORGE L | ADDRESS ON FILE | | | | | | |
| 345409 | MORALES MERCADO, JOSE | ADDRESS ON FILE | | | | | | |
| 345410 | MORALES MERCADO, JUAN | ADDRESS ON FILE | | | | | | |
| 345411 | MORALES MERCADO, JUAN E. | ADDRESS ON FILE | | | | | | |
| 345412 | MORALES MERCADO, KATTY | ADDRESS ON FILE | | | | | | |
| 345413 | MORALES MERCADO, MARTHA M. | ADDRESS ON FILE | | | | | | |
| 804867 | MORALES MERCADO, NIDZA E | ADDRESS ON FILE | | | | | | |
| 804868 | MORALES MERCADO, NIDZA E | ADDRESS ON FILE | | | | | | |
| 345414 | MORALES MERCADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 345415 | MORALES MERCADO, SADIA | ADDRESS ON FILE | | | | | | |
| 345416 | MORALES MERCADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 345417 | MORALES MERCADO, SANDRA E | ADDRESS ON FILE | | | | | | |
| 345418 | MORALES MERCADO, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 345421 | MORALES MERCADO, VICTOR | ADDRESS ON FILE | | | | | | |
| 345420 | MORALES MERCADO, VICTOR | ADDRESS ON FILE | | | | | | |
| 345419 | Morales Mercado, Victor | ADDRESS ON FILE | | | | | | |
| 345422 | MORALES MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 345423 | MORALES MERCADO, ZARYNES | ADDRESS ON FILE | | | | | | |
| 345424 | Morales Merced, Benjamin | ADDRESS ON FILE | | | | | | |
| 345425 | MORALES MERCED, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 345426 | MORALES MERCED, FREDDIE A | ADDRESS ON FILE | | | | | | |
| 345427 | MORALES MERCED, JAVIER | ADDRESS ON FILE | | | | | | |
| 345428 | MORALES MERCED, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 804869 | MORALES MERCED, ORLANDO | ADDRESS ON FILE | | | | | | |
| 345429 | MORALES MERCED, ORLANDO | ADDRESS ON FILE | | | | | | |
| 345430 | MORALES MERCED, SONIA M | ADDRESS ON FILE | | | | | | |
| 345431 | MORALES MERLE, NICOLAS | ADDRESS ON FILE | | | | | | |
| 345432 | MORALES MILLAN, FELIPE | ADDRESS ON FILE | | | | | | |
| 345433 | MORALES MILLAN, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 345434 | MORALES MIRANDA, AILEEN | ADDRESS ON FILE | | | | | | |
| 345435 | MORALES MIRANDA, CAROL | ADDRESS ON FILE | | | | | | |
| 804870 | MORALES MIRANDA, CAROL | ADDRESS ON FILE | | | | | | |
| 345436 | MORALES MIRANDA, CAROL | ADDRESS ON FILE | | | | | | |
| 1641083 | Morales Miranda, Carol J | ADDRESS ON FILE | | | | | | |
| 1715685 | MORALES MIRANDA, CAROL J. | ADDRESS ON FILE | | | | | | |
| 345437 | MORALES MIRANDA, DINELIA | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 345438 | MORALES MIRANDA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 345439 | MORALES MIRANDA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 345440 | MORALES MIRANDA, MARYVY | ADDRESS ON FILE | | | | | | | |
| 345441 | MORALES MIRANDA, SONIA | ADDRESS ON FILE | | | | | | | |
| 345442 | MORALES MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 345443 | MORALES MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 345444 | Morales Miranda, Victor J. | ADDRESS ON FILE | | | | | | | |
| 345446 | MORALES MIRANDA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 345445 | Morales Miranda, Wilberto | ADDRESS ON FILE | | | | | | | |
| 345447 | MORALES MOJICA, ANA | ADDRESS ON FILE | | | | | | | |
| 1627174 | Morales Mojica, Ana L. | ADDRESS ON FILE | | | | | | | |
| 345448 | MORALES MOJICA, BILLY | ADDRESS ON FILE | | | | | | | |
| 345449 | Morales Mojica, Francisco | ADDRESS ON FILE | | | | | | | |
| 345450 | MORALES MOJICA, JOVAN | ADDRESS ON FILE | | | | | | | |
| 345451 | MORALES MOJICA, JULIO | ADDRESS ON FILE | | | | | | | |
| 345452 | MORALES MOJICA, NANCY | ADDRESS ON FILE | | | | | | | |
| 345453 | MORALES MOLALES, CHARLES | ADDRESS ON FILE | | | | | | | |
| 345454 | MORALES MOLINA, ADRIAN N. | ADDRESS ON FILE | | | | | | | |
| 345455 | MORALES MOLINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345456 | MORALES MOLINA, DANILO | ADDRESS ON FILE | | | | | | | |
| 345457 | MORALES MOLINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 345458 | MORALES MOLINA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 345459 | MORALES MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 345460 | MORALES MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 345461 | MORALES MOLINA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 345462 | MORALES MOLINA, LISNET | ADDRESS ON FILE | | | | | | | |
| 345463 | Morales Molina, Luis A | ADDRESS ON FILE | | | | | | | |
| 345464 | MORALES MOLINA, MALERY | ADDRESS ON FILE | | | | | | | |
| 345465 | MORALES MOLINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 345466 | MORALES MOLINA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 804871 | MORALES MOLINA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 345467 | MORALES MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 345468 | MORALES MOLINA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 345468 | MORALES MOLINA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 345469 | MORALES MOLINA, VENERADA | ADDRESS ON FILE | | | | | | | |
| 345470 | MORALES MOLINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 345471 | MORALES MOLL, BRENDA | ADDRESS ON FILE | | | | | | | |
| 345472 | MORALES MOLL, FELIPE | ADDRESS ON FILE | | | | | | | |
| 345473 | MORALES MONAGAS, OLGA I. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 345474 | MORALES MONSANTO, EDUARDO M. | ADDRESS ON FILE | | | | | | | |
| 804872 | MORALES MONSEGUR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 804873 | MORALES MONSEGUR, JAIME | ADDRESS ON FILE | | | | | | | |
| 804874 | MORALES MONSEGUR, JAIME | ADDRESS ON FILE | | | | | | | |
| 345475 | MORALES MONT, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1462343 | MORALES MONT, MARISOL | ADDRESS ON FILE | | | | | | | |
| 345476 | Morales Mont, Maritere | ADDRESS ON FILE | | | | | | | |
| 804875 | MORALES MONTALBAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 345477 | MORALES MONTALBAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 804876 | MORALES MONTALBAN, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 345478 | MORALES MONTALBAN, ELVIALIZ | ADDRESS ON FILE | | | | | | | |
| 345479 | MORALES MONTALVAN, SORIELIZ | ADDRESS ON FILE | | | | | | | |
| 345480 | MORALES MONTALVO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 345481 | MORALES MONTALVO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 345482 | MORALES MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1810195 | MORALES MONTALVO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| 345484 | Morales Montalvo, Edgar | ADDRESS ON FILE | | | | | | | |
| 804877 | MORALES MONTALVO, EDNA | ADDRESS ON FILE | | | | | | | |
| 345485 | MORALES MONTALVO, EDNA I | ADDRESS ON FILE | | | | | | | |
| 179638 | MORALES MONTALVO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 345486 | Morales Montalvo, Freddy | ADDRESS ON FILE | | | | | | | |
| 804878 | MORALES MONTALVO, GEOVANI | ADDRESS ON FILE | | | | | | | |
| 345487 | MORALES MONTALVO, IRIS | ADDRESS ON FILE | | | | | | | |
| 345488 | Morales Montalvo, Jose | ADDRESS ON FILE | | | | | | | |
| 345489 | Morales Montalvo, Jose A | ADDRESS ON FILE | | | | | | | |
| 345490 | Morales Montalvo, Jose F | ADDRESS ON FILE | | | | | | | |
| 345491 | MORALES MONTALVO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 345492 | MORALES MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| 853775 | MORALES MONTALVO, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| 345493 | MORALES MONTALVO, MARTINA | ADDRESS ON FILE | | | | | | | |
| 345494 | MORALES MONTALVO, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 345495 | MORALES MONTALVO, NANCY | ADDRESS ON FILE | | | | | | | |
| 345497 | MORALES MONTALVO, NEFTALI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 345498 | MORALES MONTALVO, PABLO EDGARDO | ADDRESS ON FILE | | | | | | |
| 345499 | MORALES MONTALVO, VILMARIE | ADDRESS ON FILE | | | | | | |
| 1504429 | MORALES MONTALVO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 345500 | MORALES MONTALVO, YARITZA | ADDRESS ON FILE | | | | | | |
| 345501 | MORALES MONTANEZ, ALVIN | ADDRESS ON FILE | | | | | | |
| 345502 | MORALES MONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 345503 | MORALES MONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 345504 | MORALES MONTANEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1538404 | Morales Montanez, Iris Violeta | ADDRESS ON FILE | | | | | | |
| 345505 | MORALES MONTANEZ, JAIRENE | ADDRESS ON FILE | | | | | | |
| 345506 | MORALES MONTANEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 345507 | MORALES MONTANEZ, JOSSIAN | ADDRESS ON FILE | | | | | | |
| 345508 | MORALES MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 345509 | MORALES MONTANEZ, LESBIA E | ADDRESS ON FILE | | | | | | |
| 2161643 | Morales Montanez, Lydia E. | ADDRESS ON FILE | | | | | | |
| 345510 | MORALES MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 718774 | MORALES MONTANEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 345511 | MORALES MONTANEZ, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 345512 | Morales Montanez, Roberto | ADDRESS ON FILE | | | | | | |
| 345513 | MORALES MONTAQEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 804880 | MORALES MONTERO, ARIEMIL | ADDRESS ON FILE | | | | | | |
| 345515 | MORALES MONTERO, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 804881 | MORALES MONTERO, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 345516 | MORALES MONTERO, YILENA | ADDRESS ON FILE | | | | | | |
| 1653063 | MORALES MONTERO, YILENA | ADDRESS ON FILE | | | | | | |
| 345517 | MORALES MONTES, ALFREDO | ADDRESS ON FILE | | | | | | |
| 804882 | MORALES MONTES, BRENDALY | ADDRESS ON FILE | | | | | | |
| 345518 | MORALES MONTES, BRENDALY | ADDRESS ON FILE | | | | | | |
| 345519 | MORALES MONTES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2157718 | Morales Montezuma, Alejandrino | ADDRESS ON FILE | | | | | | |
| 345520 | MORALES MONTILLA, PEDRO | ADDRESS ON FILE | | | | | | |
| 345521 | MORALES MONTOYO, MARIA | ADDRESS ON FILE | | | | | | |
| 804883 | MORALES MONZON, ELISAURA | ADDRESS ON FILE | | | | | | |
| 345522 | MORALES MONZON, GLADYS | ADDRESS ON FILE | | | | | | |
| 345523 | MORALES MONZON, LUIS A | ADDRESS ON FILE | | | | | | |
| 345524 | MORALES MORA, AGUSTIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 345525 | MORALES MORA, JUAN F | ADDRESS ON FILE | | | | | | | |
| 345526 | MORALES MORA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 345527 | MORALES MORA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 345528 | MORALES MORA, XAE DE LOS A | ADDRESS ON FILE | | | | | | | |
| 345529 | Morales Morale, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 1584648 | Morales Morales , Ada | ADDRESS ON FILE | | | | | | | |
| 345531 | MORALES MORALES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 848265 | MORALES MORALES SHARIF | HC 4 BOX 4333 | | | | | LAS PIEDRAS | PR | 00771 |
| 345532 | MORALES MORALES, ADA I. | ADDRESS ON FILE | | | | | | | |
| 345533 | MORALES MORALES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 345534 | Morales Morales, Alexander | ADDRESS ON FILE | | | | | | | |
| 345535 | MORALES MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 345536 | MORALES MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345537 | MORALES MORALES, ANGEL ALFREDO | ADDRESS ON FILE | | | | | | | |
| 345538 | MORALES MORALES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 345539 | MORALES MORALES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 345540 | MORALES MORALES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 345541 | Morales Morales, Armanda | ADDRESS ON FILE | | | | | | | |
| 1626838 | Morales Morales, Arturo | ADDRESS ON FILE | | | | | | | |
| 345542 | Morales Morales, Arturo | ADDRESS ON FILE | | | | | | | |
| 804884 | MORALES MORALES, AUREA | ADDRESS ON FILE | | | | | | | |
| 345543 | MORALES MORALES, AUREA | ADDRESS ON FILE | | | | | | | |
| 345544 | MORALES MORALES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 345545 | MORALES MORALES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 2155076 | Morales Morales, Candido R. | ADDRESS ON FILE | | | | | | | |
| 345546 | MORALES MORALES, CANDIDO R. | ADDRESS ON FILE | | | | | | | |
| 345547 | MORALES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 345548 | MORALES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 345496 | MORALES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 345549 | MORALES MORALES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 804885 | MORALES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 345550 | MORALES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 804886 | MORALES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1957089 | MORALES MORALES, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 345551 | MORALES MORALES, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 345552 | MORALES MORALES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 345553 | MORALES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 345554 | MORALES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 804887 | MORALES MORALES, CARMEN M | ADDRESS ON FILE |
| 1633478 | Morales Morales, Carmen M. | ADDRESS ON FILE |
| 345555 | MORALES MORALES, CARMEN P | ADDRESS ON FILE |
| 345556 | MORALES MORALES, CARMEN P | ADDRESS ON FILE |
| 804888 | MORALES MORALES, CHARLES | ADDRESS ON FILE |
| 804889 | MORALES MORALES, CLARIBEL | ADDRESS ON FILE |
| 804890 | MORALES MORALES, CLARIBEL | ADDRESS ON FILE |
| 2158650 | Morales Morales, Crescencio | ADDRESS ON FILE |
| 345557 | MORALES MORALES, DAMARY | ADDRESS ON FILE |
| 345558 | MORALES MORALES, DELITZA | ADDRESS ON FILE |
| 853776 | MORALES MORALES, DIANA | ADDRESS ON FILE |
| 345559 | MORALES MORALES, DIANA | ADDRESS ON FILE |
| 345560 | MORALES MORALES, DORIS | ADDRESS ON FILE |
| 345561 | MORALES MORALES, EDGAR | ADDRESS ON FILE |
| 1547283 | Morales Morales, Edison Gil | ADDRESS ON FILE |
| 2103656 | MORALES MORALES, ELBA | ADDRESS ON FILE |
| 345562 | MORALES MORALES, ELBA | ADDRESS ON FILE |
| 345563 | MORALES MORALES, ELIEZER | ADDRESS ON FILE |
| 345564 | MORALES MORALES, ELISA | ADDRESS ON FILE |
| 345565 | MORALES MORALES, ELVIN | ADDRESS ON FILE |
| 345566 | Morales Morales, Eric A | ADDRESS ON FILE |
| 345567 | MORALES MORALES, ESTEBAN | ADDRESS ON FILE |
| 345568 | MORALES MORALES, ESTHER B | ADDRESS ON FILE |
| 345569 | MORALES MORALES, EVA A | ADDRESS ON FILE |
| 345570 | MORALES MORALES, FELIPE | ADDRESS ON FILE |
| 345571 | MORALES MORALES, FELIX | ADDRESS ON FILE |
| 2179162 | Morales Morales, Fidelina | ADDRESS ON FILE |
| 345572 | MORALES MORALES, FRANK M. | ADDRESS ON FILE |
| 345573 | MORALES MORALES, GABRIEL | ADDRESS ON FILE |
| 345574 | MORALES MORALES, GADIEL | ADDRESS ON FILE |
| 345575 | MORALES MORALES, GAMALIER | ADDRESS ON FILE |
| 804891 | MORALES MORALES, GIL | ADDRESS ON FILE |
| 1528573 | Morales Morales, Gil Daniel | ADDRESS ON FILE |
| 345576 | MORALES MORALES, GIL G. | ADDRESS ON FILE |
| 345577 | MORALES MORALES, HECTOR | ADDRESS ON FILE |
| 345578 | Morales Morales, Hector M | ADDRESS ON FILE |
| 214473 | MORALES MORALES, HECTOR M | ADDRESS ON FILE |
| 345579 | Morales Morales, Heriberto | ADDRESS ON FILE |
| 345580 | MORALES MORALES, HILDA H. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 853777 | MORALES MORALES, HILDA HAYDEE | ADDRESS ON FILE | | | | | | |
| 345581 | MORALES MORALES, HILDA R | ADDRESS ON FILE | | | | | | |
| 667957 | MORALES MORALES, IDA M | ADDRESS ON FILE | | | | | | |
| 667957 | MORALES MORALES, IDA M | ADDRESS ON FILE | | | | | | |
| 2103027 | Morales Morales, Ildefonso | ADDRESS ON FILE | | | | | | |
| 1709661 | MORALES MORALES, ILDEFONSO | ADDRESS ON FILE | | | | | | |
| 1337516 | MORALES MORALES, ILDELFONSO | ADDRESS ON FILE | | | | | | |
| 345583 | MORALES MORALES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 345584 | MORALES MORALES, IVAN | ADDRESS ON FILE | | | | | | |
| 345585 | MORALES MORALES, IVETTE | ADDRESS ON FILE | | | | | | |
| 804892 | MORALES MORALES, IVONNE | ADDRESS ON FILE | | | | | | |
| 345586 | MORALES MORALES, IVONNE M | ADDRESS ON FILE | | | | | | |
| 345587 | MORALES MORALES, JAIME | ADDRESS ON FILE | | | | | | |
| 1621444 | Morales Morales, Janette | ADDRESS ON FILE | | | | | | |
| 345589 | MORALES MORALES, JARIAM | ADDRESS ON FILE | | | | | | |
| 345590 | MORALES MORALES, JEANETTE | ADDRESS ON FILE | | | | | | |
| 804893 | MORALES MORALES, JEANETTE | ADDRESS ON FILE | | | | | | |
| 345591 | MORALES MORALES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 345592 | MORALES MORALES, JOEL | ADDRESS ON FILE | | | | | | |
| 345594 | MORALES MORALES, JORGE L | ADDRESS ON FILE | | | | | | |
| 345595 | MORALES MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 345596 | MORALES MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 345597 | MORALES MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 345598 | MORALES MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 345600 | MORALES MORALES, JOSE A | ADDRESS ON FILE | | | | | | |
| 345599 | MORALES MORALES, JOSE A | ADDRESS ON FILE | | | | | | |
| 1578698 | Morales Morales, Jose A. | ADDRESS ON FILE | | | | | | |
| 345601 | MORALES MORALES, JOSE E. | ADDRESS ON FILE | | | | | | |
| 345602 | MORALES MORALES, JOSE E. | ADDRESS ON FILE | | | | | | |
| 345603 | Morales Morales, Jose L. | ADDRESS ON FILE | | | | | | |
| 804894 | MORALES MORALES, JOSELYN M | ADDRESS ON FILE | | | | | | |
| 804895 | MORALES MORALES, JUAN A | ADDRESS ON FILE | | | | | | |
| 345604 | MORALES MORALES, JUANITA | ADDRESS ON FILE | | | | | | |
| 345605 | MORALES MORALES, JUDY A | ADDRESS ON FILE | | | | | | |
| 345606 | Morales Morales, Julio R | ADDRESS ON FILE | | | | | | |
| 804896 | MORALES MORALES, JUSTINA | ADDRESS ON FILE | | | | | | |
| 345607 | MORALES MORALES, JUSTINA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 345608 | MORALES MORALES, KARLA | ADDRESS ON FILE | | | | | | |
| 345609 | MORALES MORALES, LIANETTE | ADDRESS ON FILE | | | | | | |
| 345610 | MORALES MORALES, LILLIAN | ADDRESS ON FILE | | | | | | |
| 345611 | MORALES MORALES, LIZA | ADDRESS ON FILE | | | | | | |
| 345612 | MORALES MORALES, LOURDES DEL P. | ADDRESS ON FILE | | | | | | |
| 345613 | MORALES MORALES, LUDIS | ADDRESS ON FILE | | | | | | |
| 345614 | MORALES MORALES, LUDY | ADDRESS ON FILE | | | | | | |
| 345615 | MORALES MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 345616 | MORALES MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 345617 | MORALES MORALES, LUIS A | ADDRESS ON FILE | | | | | | |
| 345618 | Morales Morales, Luis A. | ADDRESS ON FILE | | | | | | |
| 345619 | Morales Morales, Luis A. | ADDRESS ON FILE | | | | | | |
| 804898 | MORALES MORALES, LUIS G. | ADDRESS ON FILE | | | | | | |
| 2184349 | Morales Morales, Luis J. | ADDRESS ON FILE | | | | | | |
| 345620 | MORALES MORALES, LUZ E | ADDRESS ON FILE | | | | | | |
| 2010805 | Morales Morales, Luz Enid | ADDRESS ON FILE | | | | | | |
| 2133722 | Morales Morales, Luz Enid | ADDRESS ON FILE | | | | | | |
| 2000141 | Morales Morales, Luz Enid | ADDRESS ON FILE | | | | | | |
| 2133722 | Morales Morales, Luz Enid | ADDRESS ON FILE | | | | | | |
| 2000141 | Morales Morales, Luz Enid | ADDRESS ON FILE | | | | | | |
| 2180166 | Morales Morales, Luz Maria | H.C. #1 Box 4517 | | | | Yabucoa | PR | 00767-9604 |
| 804900 | MORALES MORALES, MAELIS | ADDRESS ON FILE | | | | | | |
| 804901 | MORALES MORALES, MANUEL A | ADDRESS ON FILE | | | | | | |
| 804902 | MORALES MORALES, MANUEL A | ADDRESS ON FILE | | | | | | |
| 1420689 | MORALES MORALES, MARGARITA | ALMA Y. DURAN NIEVES | COND. ALTAGRACIA 5C 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 |
| 296647 | MORALES MORALES, MARGARITA | HC 1 BOX 5308 | | | | ARROYO | PR | 00714 |
| 296647 | MORALES MORALES, MARGARITA | LCDA. ALMA Y. DURAN NIEVES | COND. ALTAGRACIA 5C 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 |
| 345622 | MORALES MORALES, MARGARITA | PITAHAYA | HC 1 X 5308 | | | ARROYO | PR | 00714 |
| 345623 | MORALES MORALES, MARIA A | ADDRESS ON FILE | | | | | | |
| 345624 | MORALES MORALES, MARIA S | ADDRESS ON FILE | | | | | | |
| 345625 | MORALES MORALES, MARIA T | ADDRESS ON FILE | | | | | | |
| 345626 | MORALES MORALES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 345627 | MORALES MORALES, MARIENITH | ADDRESS ON FILE | | | | | | |
| 345628 | MORALES MORALES, MARIO | ADDRESS ON FILE | | | | | | |
| 345629 | MORALES MORALES, MARISOL | ADDRESS ON FILE | | | | | | |
| 345630 | MORALES MORALES, MARISOL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2085156 | MORALES MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 804903 | MORALES MORALES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 345631 | MORALES MORALES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 345632 | MORALES MORALES, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 345633 | MORALES MORALES, MICHELLY | ADDRESS ON FILE | | | | | | | |
| 345634 | MORALES MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 345635 | MORALES MORALES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 345636 | MORALES MORALES, MIRIAM ESTHER | ADDRESS ON FILE | | | | | | | |
| 804904 | MORALES MORALES, NAHYR E | ADDRESS ON FILE | | | | | | | |
| 345637 | MORALES MORALES, NAHYR E | ADDRESS ON FILE | | | | | | | |
| 345638 | MORALES MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| 804905 | MORALES MORALES, NEIDA | ADDRESS ON FILE | | | | | | | |
| 345640 | MORALES MORALES, NEIDA M | ADDRESS ON FILE | | | | | | | |
| 345641 | MORALES MORALES, NELLY | ADDRESS ON FILE | | | | | | | |
| 2042691 | Morales Morales, Nelly Haydee | ADDRESS ON FILE | | | | | | | |
| 804906 | MORALES MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 345643 | MORALES MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 345642 | Morales Morales, Nelson | ADDRESS ON FILE | | | | | | | |
| 345644 | MORALES MORALES, NERI | ADDRESS ON FILE | | | | | | | |
| 804907 | MORALES MORALES, NERI | ADDRESS ON FILE | | | | | | | |
| 345645 | Morales Morales, Nicomedes | ADDRESS ON FILE | | | | | | | |
| 345647 | MORALES MORALES, NILSA | ADDRESS ON FILE | | | | | | | |
| 345648 | MORALES MORALES, NILSA | ADDRESS ON FILE | | | | | | | |
| 345646 | MORALES MORALES, NILSA | ADDRESS ON FILE | | | | | | | |
| 345649 | Morales Morales, Nitza L | ADDRESS ON FILE | | | | | | | |
| 345650 | Morales Morales, Noe | ADDRESS ON FILE | | | | | | | |
| 804908 | MORALES MORALES, NORGY | ADDRESS ON FILE | | | | | | | |
| 345651 | MORALES MORALES, NORGY | ADDRESS ON FILE | | | | | | | |
| 804909 | MORALES MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| 345652 | MORALES MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| 2161052 | Morales Morales, Omar | ADDRESS ON FILE | | | | | | | |
| 345653 | MORALES MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 345654 | MORALES MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 345655 | MORALES MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2104522 | Morales Morales, Ramona | ADDRESS ON FILE | | | | | | | |
| 345657 | MORALES MORALES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 345658 | MORALES MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| 345659 | MORALES MORALES, RAUL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1949769 | Morales Morales, Raul | ADDRESS ON FILE |
| 345660 | MORALES MORALES, REINALDO | ADDRESS ON FILE |
| 345661 | MORALES MORALES, RENE | ADDRESS ON FILE |
| 1584091 | Morales Morales, Ricardo | ADDRESS ON FILE |
| 345662 | Morales Morales, Ricardo | ADDRESS ON FILE |
| 345663 | MORALES MORALES, RICARDO | ADDRESS ON FILE |
| 1482378 | Morales Morales, Ricardo | ADDRESS ON FILE |
| 345664 | MORALES MORALES, RICARDO | ADDRESS ON FILE |
| 345665 | MORALES MORALES, ROSA M | ADDRESS ON FILE |
| 345666 | MORALES MORALES, ROSALIZ | ADDRESS ON FILE |
| 345667 | MORALES MORALES, SHARIF | ADDRESS ON FILE |
| 853778 | MORALES MORALES, SHARIF | ADDRESS ON FILE |
| 345668 | MORALES MORALES, SONIA | ADDRESS ON FILE |
| 345669 | MORALES MORALES, SONIA | ADDRESS ON FILE |
| 345670 | MORALES MORALES, SONIA I | ADDRESS ON FILE |
| 345671 | MORALES MORALES, SUHEY | ADDRESS ON FILE |
| 345672 | MORALES MORALES, TANAMAY | ADDRESS ON FILE |
| 804910 | MORALES MORALES, TANIA | ADDRESS ON FILE |
| 345673 | MORALES MORALES, TANIA | ADDRESS ON FILE |
| 1778628 | Morales Morales, Teresa Ines | ADDRESS ON FILE |
| 345656 | Morales Morales, Velkymar | ADDRESS ON FILE |
| 345674 | MORALES MORALES, VICTOR | ADDRESS ON FILE |
| 345675 | MORALES MORALES, VICTOR | ADDRESS ON FILE |
| 345676 | Morales Morales, Victor M | ADDRESS ON FILE |
| 345677 | MORALES MORALES, VILMA | ADDRESS ON FILE |
| 345678 | Morales Morales, Wilfredo | ADDRESS ON FILE |
| 345679 | Morales Morales, Willman | ADDRESS ON FILE |
| 345680 | MORALES MORALES, WILSON | ADDRESS ON FILE |
| 345681 | MORALES MORALES, WILSON | ADDRESS ON FILE |
| 345682 | MORALES MORALES, YEZENIA | ADDRESS ON FILE |
| 1773354 | Morales Morales, Yezenia | ADDRESS ON FILE |
| 804911 | MORALES MORALES, YEZENIA | ADDRESS ON FILE |
| 804912 | MORALES MORALES, YOLANDA E | ADDRESS ON FILE |
| 345683 | MORALES MORALES, YOLANDA M | ADDRESS ON FILE |
| 345684 | MORALES MORALES, ZENAIDA | ADDRESS ON FILE |
| 345686 | MORALES MORAN, MARIA S | ADDRESS ON FILE |
| 345687 | MORALES MORAN, OSMUNDO | ADDRESS ON FILE |
| 345688 | MORALES MORENO, GLORIBEE | ADDRESS ON FILE |
| 853779 | MORALES MORENO, GLORIBEE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 1764915 | Morales Moreno, Gloribee | ADDRESS ON FILE |
| 804913 | MORALES MORENO, GRISSELL | ADDRESS ON FILE |
| 345690 | MORALES MORENO, JANIBETT | ADDRESS ON FILE |
| 345691 | MORALES MORENO, MADELINE | ADDRESS ON FILE |
| 345692 | MORALES MORENO, MARIANGELI | ADDRESS ON FILE |
| 345693 | MORALES MORENO, MILDRED | ADDRESS ON FILE |
| 345694 | MORALES MORGES, CARMEN | ADDRESS ON FILE |
| 804914 | MORALES MORGES, MYLKA | ADDRESS ON FILE |
| 345695 | MORALES MORRELL, CARLOS A. | ADDRESS ON FILE |
| 1702730 | Morales Morte, Mitzi | ADDRESS ON FILE |
| 345696 | MORALES MOSQUERA, TERESITA | ADDRESS ON FILE |
| 345697 | MORALES MOULIERT, ALEXIS | ADDRESS ON FILE |
| 345698 | MORALES MOULIET, PATRICIA | ADDRESS ON FILE |
| 345699 | MORALES MOYET, ISLANDER | ADDRESS ON FILE |
| 345700 | MORALES MUIZ, PABLO | ADDRESS ON FILE |
| 345700 | MORALES MUIZ, PABLO | ADDRESS ON FILE |
| 345701 | MORALES MULERO, ANGEL | ADDRESS ON FILE |
| 345702 | MORALES MULERO, FRANCISCO | ADDRESS ON FILE |
| 345703 | MORALES MUNICH, LELIA | ADDRESS ON FILE |
| 345704 | MORALES MUNICH, NESTOR | ADDRESS ON FILE |
| 345705 | MORALES MUNIZ, ANGELICA N | ADDRESS ON FILE |
| 345706 | MORALES MUNIZ, EDUVIGES | ADDRESS ON FILE |
| 345707 | MORALES MUNIZ, ENRIQUE | ADDRESS ON FILE |
| 345708 | MORALES MUNIZ, GUILLERMO | ADDRESS ON FILE |
| 345709 | MORALES MUNIZ, GUILLERMO E | ADDRESS ON FILE |
| 345710 | MORALES MUNIZ, JOSE MIGUEL | ADDRESS ON FILE |
| 345712 | MORALES MUNIZ, JULIO | ADDRESS ON FILE |
| 2154732 | Morales Muniz, Julio | ADDRESS ON FILE |
| 345711 | MORALES MUNIZ, JULIO | ADDRESS ON FILE |
| 853780 | MORALES MUÑIZ, LESLYANNE | ADDRESS ON FILE |
| 345713 | MORALES MUNIZ, LESLYANNE M | ADDRESS ON FILE |
| 345714 | MORALES MUNIZ, RAMONITA | ADDRESS ON FILE |
| 1873896 | Morales Muniz, Ramonita | ADDRESS ON FILE |
| 345715 | MORALES MUNOZ, DELWIN | ADDRESS ON FILE |
| 345716 | MORALES MUNOZ, ELUDIA | ADDRESS ON FILE |
| 345717 | MORALES MUNOZ, GINER | ADDRESS ON FILE |
| 345718 | MORALES MUNOZ, HECTOR A. | ADDRESS ON FILE |
| 345719 | Morales Munoz, Hector L | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 345720 | MORALES MUNOZ, JOSE LUIS | ADDRESS ON FILE | | | | | |
| 345721 | MORALES MUNOZ, KEYLA M | ADDRESS ON FILE | | | | | |
| 804915 | MORALES MUNOZ, KIMBERLY | ADDRESS ON FILE | | | | | |
| 345722 | MORALES MUNOZ, SANDRA I | ADDRESS ON FILE | | | | | |
| 804916 | MORALES MURIEL, AWILDA | ADDRESS ON FILE | | | | | |
| 345723 | MORALES MURIEL, AWILDA M | ADDRESS ON FILE | | | | | |
| 804917 | MORALES MURIEL, AWILDA M. | ADDRESS ON FILE | | | | | |
| 345724 | MORALES MURILLO, GISELLE | ADDRESS ON FILE | | | | | |
| 345725 | MORALES MURILLO, LIZZETTE E | ADDRESS ON FILE | | | | | |
| 1420690 | MORALES MYRTA, CUBERO | JOSE MARTINEZ TOLEDO | PO BOX 362132 | | SAN JUAN | PR | 00936-2132 |
| 345726 | MORALES NALES, NORMA I | ADDRESS ON FILE | | | | | |
| 1420691 | MORALES NATAL, ANGEL S. | JAIME HERNÁNDEZ TORRES | PMB 120 B PO BO 194000 | | SAN JUAN | PR | 00919 |
| 345727 | MORALES NATAL, AURA E | ADDRESS ON FILE | | | | | |
| 804919 | MORALES NATAL, GENOVEVA | ADDRESS ON FILE | | | | | |
| 345728 | MORALES NATAL, GENOVEVA | ADDRESS ON FILE | | | | | |
| 345729 | MORALES NATAL, GLISELA | ADDRESS ON FILE | | | | | |
| 1660583 | Morales Nater, Carmen M. | ADDRESS ON FILE | | | | | |
| 345730 | Morales Navarro, Adalberto | ADDRESS ON FILE | | | | | |
| 345731 | MORALES NAVARRO, AIXA | ADDRESS ON FILE | | | | | |
| 345732 | MORALES NAVARRO, ANIBAL | ADDRESS ON FILE | | | | | |
| 345733 | MORALES NAVARRO, BRENDA | ADDRESS ON FILE | | | | | |
| 345735 | MORALES NAVARRO, RAMON | ADDRESS ON FILE | | | | | |
| 345736 | MORALES NAVARRO, ROBERTO | ADDRESS ON FILE | | | | | |
| 345737 | MORALES NAVEDO MD, LIZETTE | ADDRESS ON FILE | | | | | |
| 853781 | MORALES NAZARIO, DENISE | ADDRESS ON FILE | | | | | |
| 345738 | MORALES NAZARIO, DENISE E. | ADDRESS ON FILE | | | | | |
| 345739 | MORALES NAZARIO, EVELYN | ADDRESS ON FILE | | | | | |
| 804920 | MORALES NAZARIO, EVELYN | ADDRESS ON FILE | | | | | |
| 345740 | MORALES NAZARIO, IRMA | ADDRESS ON FILE | | | | | |
| 345741 | MORALES NAZARIO, MARIA E | ADDRESS ON FILE | | | | | |
| 345742 | MORALES NAZARIO, ROXANNIE | ADDRESS ON FILE | | | | | |
| 345743 | MORALES NAZARIO, RUTH | ADDRESS ON FILE | | | | | |
| 1637828 | Morales Negron , Silma Enid | ADDRESS ON FILE | | | | | |
| 345744 | MORALES NEGRON, ANA N | ADDRESS ON FILE | | | | | |
| 1702174 | Morales Negrón, Ana N. | ADDRESS ON FILE | | | | | |
| 345745 | MORALES NEGRON, ANDRES | ADDRESS ON FILE | | | | | |
| 345746 | MORALES NEGRON, ANGEL M | ADDRESS ON FILE | | | | | |
| 345747 | MORALES NEGRON, CARMEN E | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1818944 | Morales Negron, Cecilia | ADDRESS ON FILE | | | | | | | |
| 345748 | MORALES NEGRON, CECILIA | ADDRESS ON FILE | | | | | | | |
| 345749 | MORALES NEGRON, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 1743548 | Morales Negrón, Deliris | ADDRESS ON FILE | | | | | | | |
| 345750 | MORALES NEGRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 345751 | MORALES NEGRON, ELBA R | ADDRESS ON FILE | | | | | | | |
| 804921 | MORALES NEGRON, ELBA R | ADDRESS ON FILE | | | | | | | |
| 345752 | MORALES NEGRON, ELGA E | ADDRESS ON FILE | | | | | | | |
| 1997469 | MORALES NEGRON, ELGA E. | ADDRESS ON FILE | | | | | | | |
| 1997469 | MORALES NEGRON, ELGA E. | ADDRESS ON FILE | | | | | | | |
| 345753 | MORALES NEGRON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 345755 | MORALES NEGRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 1746784 | Morales Negron, Jesus | ADDRESS ON FILE | | | | | | | |
| 345754 | Morales Negron, Jesus | ADDRESS ON FILE | | | | | | | |
| 345756 | MORALES NEGRON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 345757 | MORALES NEGRON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| 345758 | MORALES NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 345759 | MORALES NEGRON, KERVIN | ADDRESS ON FILE | | | | | | | |
| 345760 | Morales Negron, Kervin J | ADDRESS ON FILE | | | | | | | |
| 345761 | MORALES NEGRON, LIZA L | ADDRESS ON FILE | | | | | | | |
| 345762 | MORALES NEGRON, MAGALY | ADDRESS ON FILE | | | | | | | |
| 345764 | MORALES NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 345763 | MORALES NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 345765 | MORALES NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 345766 | MORALES NEGRON, MARIA J | ADDRESS ON FILE | | | | | | | |
| 345767 | MORALES NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1952190 | MORALES NEGRON, MIRNA | ADDRESS ON FILE | | | | | | | |
| 345768 | MORALES NEGRON, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 345769 | MORALES NEGRON, NATASHA | ADDRESS ON FILE | | | | | | | |
| 345770 | MORALES NEGRON, OLGA | ADDRESS ON FILE | | | | | | | |
| 345771 | MORALES NEGRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 345772 | Morales Negron, Omar J | ADDRESS ON FILE | | | | | | | |
| 345773 | MORALES NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 1979303 | Morales Negron, Ramon | ADDRESS ON FILE | | | | | | | |
| 345774 | MORALES NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| 345775 | MORALES NEGRON, RAMON A | ADDRESS ON FILE | | | | | | | |
| 345776 | MORALES NEGRON, SILMA | ADDRESS ON FILE | | | | | | | |
| 345777 | MORALES NEGRON, SUSETTE | ADDRESS ON FILE | | | | | | | |
| 345778 | MORALES NEGRON, YARINEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 345779 | MORALES NEGRON, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 345780 | MORALES NEGRON, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 345781 | MORALES NEGRON, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 345782 | MORALES NEVAREZ, FILOMENA | ADDRESS ON FILE | | | | | | | | |
| 345783 | MORALES NIETO, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 1676009 | Morales Nieto, Jose A. | ADDRESS ON FILE | | | | | | | | |
| 345784 | MORALES NIETO, KENNETH | ADDRESS ON FILE | | | | | | | | |
| 345785 | MORALES NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 345786 | MORALES NIEVES, ANA D | ADDRESS ON FILE | | | | | | | | |
| 804923 | MORALES NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 345787 | MORALES NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 345788 | MORALES NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 804924 | MORALES NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 345789 | MORALES NIEVES, DAMARYS | ADDRESS ON FILE | | | | | | | | |
| 345790 | MORALES NIEVES, DAVID | ADDRESS ON FILE | | | | | | | | |
| 345791 | MORALES NIEVES, DIANNE | ADDRESS ON FILE | | | | | | | | |
| 345792 | MORALES NIEVES, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 345793 | MORALES NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 345794 | MORALES NIEVES, EVA | ADDRESS ON FILE | | | | | | | | |
| 345795 | MORALES NIEVES, FELIPE | ADDRESS ON FILE | | | | | | | | |
| 345796 | MORALES NIEVES, IVONNE | ADDRESS ON FILE | | | | | | | | |
| 345797 | MORALES NIEVES, JAMES | ADDRESS ON FILE | | | | | | | | |
| 345798 | MORALES NIEVES, JAVIER ALEJANDRO | ADDRESS ON FILE | | | | | | | | |
| 345799 | MORALES NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 2176107 | MORALES NIEVES, JOAN | ADDRESS ON FILE | | | | | | | | |
| 2176107 | MORALES NIEVES, JOAN | ADDRESS ON FILE | | | | | | | | |
| 345800 | Morales Nieves, Jose E. | ADDRESS ON FILE | | | | | | | | |
| 345801 | MORALES NIEVES, JOSE G. | ADDRESS ON FILE | | | | | | | | |
| 345802 | MORALES NIEVES, JOSE HORACIO | ADDRESS ON FILE | | | | | | | | |
| 345803 | MORALES NIEVES, JUAN | ADDRESS ON FILE | | | | | | | | |
| 1848535 | Morales Nieves, Julia | ADDRESS ON FILE | | | | | | | | |
| 345804 | MORALES NIEVES, JULIA | ADDRESS ON FILE | | | | | | | | |
| 804925 | MORALES NIEVES, JULIA | ADDRESS ON FILE | | | | | | | | |
| 345805 | Morales Nieves, Lavinia | ADDRESS ON FILE | | | | | | | | |
| 345806 | MORALES NIEVES, LEA | ADDRESS ON FILE | | | | | | | | |
| 804926 | MORALES NIEVES, MAGDALINE | ADDRESS ON FILE | | | | | | | | |
| 345807 | MORALES NIEVES, MARIA D | ADDRESS ON FILE | | | | | | | | |
| 2065766 | Morales Nieves, Maria D. | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 345808 | MORALES NIEVES, MAVIAEL | ADDRESS ON FILE | | | | | | |
| 345809 | MORALES NIEVES, NOEMI | ADDRESS ON FILE | | | | | | |
| 345810 | MORALES NIEVES, OLGA | ADDRESS ON FILE | | | | | | |
| 345811 | MORALES NIEVES, OLGA | ADDRESS ON FILE | | | | | | |
| 345812 | Morales Nieves, Orlando | ADDRESS ON FILE | | | | | | |
| 345813 | MORALES NIEVES, PAMELA | ADDRESS ON FILE | | | | | | |
| 345814 | MORALES NIEVES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 345815 | MORALES NIEVES, REBECCA | ADDRESS ON FILE | | | | | | |
| 2200184 | Morales Nieves, Ricky | ADDRESS ON FILE | | | | | | |
| 345816 | MORALES NIEVES, SOR M | ADDRESS ON FILE | | | | | | |
| 345817 | MORALES NIEVES, VICTOR | ADDRESS ON FILE | | | | | | |
| 345818 | MORALES NIEVES, WESLEY | ADDRESS ON FILE | | | | | | |
| 345819 | MORALES NIEVES, WILDELIA | ADDRESS ON FILE | | | | | | |
| 345821 | MORALES NOEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 345822 | MORALES NORIEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 345823 | MORALES NUNEZ, HERMINIA | ADDRESS ON FILE | | | | | | |
| 345824 | MORALES NUNEZ, MAYRA J | ADDRESS ON FILE | | | | | | |
| 345825 | MORALES NUNEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 345826 | MORALES OCANA, NILSA I. | ADDRESS ON FILE | | | | | | |
| 1423671 | Morales Ocana, Nilsa Ivette | ADDRESS ON FILE | | | | | | |
| 345827 | MORALES OCASIO | RICARDO AGRAIT-DEFILLO | SERVICIOS LEGALES DE | PO BOX 21370 | | SAN JUAN | PR | 00928-1370 | |
| 2219943 | Morales Ocasio, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 804927 | MORALES OCASIO, IDANIA | ADDRESS ON FILE | | | | | | |
| 345829 | MORALES OCASIO, ISRAELI | ADDRESS ON FILE | | | | | | |
| 345830 | MORALES OCASIO, JOSE | ADDRESS ON FILE | | | | | | |
| 345831 | MORALES OCASIO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2157202 | Morales Ocasio, Jose David | ADDRESS ON FILE | | | | | | |
| 345833 | MORALES OCASIO, MARILYN | ADDRESS ON FILE | | | | | | |
| 345832 | Morales Ocasio, Marilyn | ADDRESS ON FILE | | | | | | |
| 345834 | MORALES OCASIO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 345835 | Morales Ocasio, Nelson M. | ADDRESS ON FILE | | | | | | |
| 345836 | MORALES OCASIO, PEDRO L | ADDRESS ON FILE | | | | | | |
| 345837 | Morales Ocasio, Raul | ADDRESS ON FILE | | | | | | |
| 345838 | MORALES OCASIO, WILMARIE | ADDRESS ON FILE | | | | | | |
| 345839 | MORALES OCASIO, YESENIA | ADDRESS ON FILE | | | | | | |
| 345840 | MORALES OFERRAL, GISELLE M. | ADDRESS ON FILE | | | | | | |
| 345841 | MORALES OJEDA, ALFRED | ADDRESS ON FILE | | | | | | |
| 345842 | MORALES OJEDA, JOHN | ADDRESS ON FILE | | | | | | |
| 345843 | MORALES OJEDA, LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 345844 | MORALES OLIVER, NYDIA | ADDRESS ON FILE | | | | | | | |
| 345845 | MORALES OLIVERA, GADDIEL | ADDRESS ON FILE | | | | | | | |
| 345846 | MORALES OLIVERA, GADDIEL | ADDRESS ON FILE | | | | | | | |
| 345847 | MORALES OLIVERA, LILLYANA | ADDRESS ON FILE | | | | | | | |
| 1562469 | Morales Oliveras, Ixaivia | ADDRESS ON FILE | | | | | | | |
| 345848 | MORALES OLIVERAS, IXAIVIA | ADDRESS ON FILE | | | | | | | |
| 345849 | MORALES OLIVERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 345850 | Morales Olivo, Jesus | ADDRESS ON FILE | | | | | | | |
| 345852 | MORALES OLMEDA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 345851 | Morales Olmeda, Alexander | ADDRESS ON FILE | | | | | | | |
| 278721 | MORALES OLMEDA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 345853 | MORALES OLMEDA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 345854 | MORALES OLMO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 345855 | MORALES OLMO, JORGE | ADDRESS ON FILE | | | | | | | |
| 2133553 | Morales Olmo, Sonia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 345856 | MORALES OLMO, SONIA | URB. VALENCIA | CALLE AVILA #321 | | | RIO PIEDRAS | PR | 00923 | |
| 345857 | MORALES OQUENDO, ANA E | ADDRESS ON FILE | | | | | | | |
| 2136335 | Morales Oquendo, Emiliano | ADDRESS ON FILE | | | | | | | |
| 345858 | MORALES OQUENDO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 345859 | MORALES OQUENDO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 345860 | MORALES OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2133420 | Morales Oquendo, Ray | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 345861 | Morales Oquendo, Rene | ADDRESS ON FILE | | | | | | | |
| 345862 | MORALES ORAMAS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1471339 | Morales Orellana, Jose | ADDRESS ON FILE | | | | | | | |
| 345864 | MORALES ORELLANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 345865 | MORALES ORENGO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 345866 | MORALES ORENGO, AMBAR | ADDRESS ON FILE | | | | | | | |
| 345867 | MORALES ORENGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 345868 | MORALES ORONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 804928 | MORALES ORTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 345869 | MORALES ORTA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 345870 | MORALES ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 345871 | MORALES ORTEGA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 345872 | MORALES ORTEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| 345873 | MORALES ORTEGA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 345874 | MORALES ORTEGA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 345875 | MORALES ORTEGA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 2176665 | MORALES ORTEGA, REINALDO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 345876 | MORALES ORTEGA, SANDRA M | ADDRESS ON FILE | | | | | | |
| 853782 | MORALES ORTEGA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 345877 | MORALES ORTEGA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 345878 | MORALES ORTIS, ERIC | ADDRESS ON FILE | | | | | | |
| 345879 | MORALES ORTIZ PSYD, SHEIKA M | ADDRESS ON FILE | | | | | | |
| 345880 | MORALES ORTIZ, ABEL | ADDRESS ON FILE | | | | | | |
| 345881 | MORALES ORTIZ, AMARILYS | ADDRESS ON FILE | | | | | | |
| 1257259 | MORALES ORTIZ, AMAURY | ADDRESS ON FILE | | | | | | |
| 345882 | Morales Ortiz, Amaury | ADDRESS ON FILE | | | | | | |
| 345883 | MORALES ORTIZ, AMAURY | ADDRESS ON FILE | | | | | | |
| 345884 | MORALES ORTIZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 1826300 | Morales Ortiz, Ana Mildred | ADDRESS ON FILE | | | | | | |
| 345885 | MORALES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 345886 | MORALES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 345887 | MORALES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 345888 | MORALES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 345889 | MORALES ORTIZ, ANGEL J | ADDRESS ON FILE | | | | | | |
| 1988639 | Morales Ortiz, Angel L. | ADDRESS ON FILE | | | | | | |
| 345890 | MORALES ORTIZ, ANGEL N | ADDRESS ON FILE | | | | | | |
| 804929 | MORALES ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 345891 | MORALES ORTIZ, ANTONIO S | ADDRESS ON FILE | | | | | | |
| 345892 | MORALES ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 345893 | MORALES ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 345894 | MORALES ORTIZ, CANDIDA N | ADDRESS ON FILE | | | | | | |
| 345895 | Morales Ortiz, Candido | ADDRESS ON FILE | | | | | | |
| 2171544 | Morales Ortiz, Candido | ADDRESS ON FILE | | | | | | |
| 345897 | MORALES ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 345898 | MORALES ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 345896 | MORALES ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 345899 | MORALES ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 804930 | MORALES ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1766815 | Morales Ortiz, Carmen | ADDRESS ON FILE | | | | | | |
| 345900 | MORALES ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 345901 | Morales Ortiz, Carmen J | ADDRESS ON FILE | | | | | | |
| 345902 | MORALES ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 345903 | MORALES ORTIZ, DALIA | ADDRESS ON FILE | | | | | | |
| 345904 | MORALES ORTIZ, DAMARYS | ADDRESS ON FILE | | | | | | |
| 638507 | MORALES ORTIZ, DIONICIO | ADDRESS ON FILE | | | | | | |
| 345905 | MORALES ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 345906 | MORALES ORTIZ, EDNA | ADDRESS ON FILE |
| 345907 | MORALES ORTIZ, EDUVINA | ADDRESS ON FILE |
| 345908 | MORALES ORTIZ, ELIZABETH | ADDRESS ON FILE |
| 345909 | MORALES ORTIZ, ELSA J | ADDRESS ON FILE |
| 345910 | MORALES ORTIZ, EMMANUEL | ADDRESS ON FILE |
| 345911 | MORALES ORTIZ, ERIC A. | ADDRESS ON FILE |
| 345912 | MORALES ORTIZ, ERICA | ADDRESS ON FILE |
| 345913 | MORALES ORTIZ, EUGENIO | ADDRESS ON FILE |
| 345914 | MORALES ORTIZ, EVELYN | ADDRESS ON FILE |
| 345915 | MORALES ORTIZ, EVELYN | ADDRESS ON FILE |
| 345916 | MORALES ORTIZ, EVELYN | ADDRESS ON FILE |
| 345917 | MORALES ORTIZ, FABIAN | ADDRESS ON FILE |
| 345918 | MORALES ORTIZ, FELIX | ADDRESS ON FILE |
| 2171591 | Morales Ortiz, Francisca | ADDRESS ON FILE |
| 345919 | Morales Ortiz, Freddie A | ADDRESS ON FILE |
| 345920 | MORALES ORTIZ, GABRIEL | ADDRESS ON FILE |
| 345922 | MORALES ORTIZ, GLADYS V | ADDRESS ON FILE |
| 345923 | MORALES ORTIZ, GLORIBEL | ADDRESS ON FILE |
| 853783 | MORALES ORTIZ, GLORIBEL | ADDRESS ON FILE |
| 804931 | MORALES ORTIZ, GRACE M | ADDRESS ON FILE |
| 345925 | MORALES ORTIZ, GRISSELLE | ADDRESS ON FILE |
| 345927 | MORALES ORTIZ, HECTOR | ADDRESS ON FILE |
| 345926 | MORALES ORTIZ, HECTOR | ADDRESS ON FILE |
| 345928 | MORALES ORTIZ, HECTOR L. | ADDRESS ON FILE |
| 345929 | MORALES ORTIZ, IOMARYS | ADDRESS ON FILE |
| 853784 | MORALES ORTIZ, IOMARYS | ADDRESS ON FILE |
| 804932 | MORALES ORTIZ, IRIS | ADDRESS ON FILE |
| 804933 | MORALES ORTIZ, IRIS N | ADDRESS ON FILE |
| 345930 | MORALES ORTIZ, IRIS N | ADDRESS ON FILE |
| 804934 | MORALES ORTIZ, IRMA | ADDRESS ON FILE |
| 345931 | MORALES ORTIZ, JAVIER | ADDRESS ON FILE |
| 238832 | MORALES ORTIZ, JESUS | ADDRESS ON FILE |
| 345932 | MORALES ORTIZ, JIMMY | ADDRESS ON FILE |
| 345933 | MORALES ORTIZ, JORGE L | ADDRESS ON FILE |
| 804935 | MORALES ORTIZ, JOSE | ADDRESS ON FILE |
| 345934 | MORALES ORTIZ, JOSE | ADDRESS ON FILE |
| 2144170 | Morales Ortiz, Jose A | ADDRESS ON FILE |
| 345936 | Morales Ortiz, Jose E | ADDRESS ON FILE |
| 345937 | Morales Ortiz, Jose I | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 345938 | MORALES ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 345939 | Morales Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |
| 345940 | MORALES ORTIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 345941 | MORALES ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 345942 | MORALES ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 345943 | Morales Ortiz, Jose R | ADDRESS ON FILE | | | | | | | |
| 345944 | MORALES ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 345945 | Morales Ortiz, Juan | ADDRESS ON FILE | | | | | | | |
| 345946 | Morales Ortiz, Juan C | ADDRESS ON FILE | | | | | | | |
| 804936 | MORALES ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 345947 | MORALES ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 345948 | MORALES ORTIZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 1574040 | Morales Ortiz, Julio A | ADDRESS ON FILE | | | | | | | |
| 345950 | MORALES ORTIZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 345951 | MORALES ORTIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 345952 | MORALES ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 345953 | MORALES ORTIZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 345954 | MORALES ORTIZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 345955 | MORALES ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 345956 | MORALES ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1500165 | Morales Ortiz, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2153517 | Morales Ortiz, Luis Andres | ADDRESS ON FILE | | | | | | | |
| 804937 | MORALES ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 804938 | MORALES ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 345957 | MORALES ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 345958 | MORALES ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 345959 | MORALES ORTIZ, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 345960 | MORALES ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 345961 | MORALES ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 345962 | MORALES ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 345963 | MORALES ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 345964 | MORALES ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 345965 | MORALES ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 345966 | MORALES ORTIZ, MILYTZA | ADDRESS ON FILE | | | | | | | |
| 345967 | MORALES ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1699675 | Morales Ortiz, Miriam | ADDRESS ON FILE | | | | | | | |
| 1590182 | Morales Ortiz, Miriam | ADDRESS ON FILE | | | | | | | |
| 345969 | MORALES ORTIZ, MOISES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 345970 | MORALES ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2076392 | Morales Ortiz, Nancy | ADDRESS ON FILE | | | | | | | |
| 345971 | MORALES ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 345972 | MORALES ORTIZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 345973 | MORALES ORTIZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 345974 | MORALES ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 345975 | MORALES ORTIZ, NYDIA D. | ADDRESS ON FILE | | | | | | | |
| 2083117 | Morales Ortiz, Olga | ADDRESS ON FILE | | | | | | | |
| 345976 | MORALES ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 345977 | MORALES ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 1900818 | Morales Ortiz, Pedro C | ADDRESS ON FILE | | | | | | | |
| 1425532 | MORALES ORTIZ, PEDRO C. | ADDRESS ON FILE | | | | | | | |
| 345979 | MORALES ORTIZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 345980 | MORALES ORTIZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 1936442 | Morales Ortiz, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 345981 | MORALES ORTIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 345982 | MORALES ORTIZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| 345983 | MORALES ORTIZ, RUDY | ADDRESS ON FILE | | | | | | | |
| 345984 | MORALES ORTIZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 345985 | MORALES ORTIZ, RYAN | ADDRESS ON FILE | | | | | | | |
| 804939 | MORALES ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| 804940 | MORALES ORTIZ, SARA M | ADDRESS ON FILE | | | | | | | |
| 345987 | MORALES ORTIZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 345988 | MORALES ORTIZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| 345989 | MORALES ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 345990 | MORALES ORTIZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 345991 | MORALES ORTIZ, VIRGINIO | ADDRESS ON FILE | | | | | | | |
| 1801769 | Morales Ortiz, Yajaira B | ADDRESS ON FILE | | | | | | | |
| 345992 | Morales Ortiz, Yajaira B | ADDRESS ON FILE | | | | | | | |
| 345993 | MORALES ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 597683 | MORALES ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 597683 | MORALES ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 345994 | MORALES ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 345995 | MORALES ORTIZ, ZANDRA | ADDRESS ON FILE | | | | | | | |
| 2055243 | Morales Ortiz, Zandra | ADDRESS ON FILE | | | | | | | |
| 2126112 | Morales Ortiz, Zandra | ADDRESS ON FILE | | | | | | | |
| 345996 | MORALES OSORIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 804941 | MORALES OSORIO, CARMEL L | ADDRESS ON FILE | | | | | | | |
| 345997 | MORALES OSORIO, CLARIBELL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 345998 | MORALES OSORIO, DORAIDA | ADDRESS ON FILE | | | | | |
| 804942 | MORALES OSORIO, DORAIDA | ADDRESS ON FILE | | | | | |
| 345999 | MORALES OSORIO, FRANCISCO | ADDRESS ON FILE | | | | | |
| 346000 | MORALES OSORIO, GLORIA | ADDRESS ON FILE | | | | | |
| 346001 | MORALES OSORIO, JOSE R | ADDRESS ON FILE | | | | | |
| 346002 | MORALES OSORIO, MERCEDES | ADDRESS ON FILE | | | | | |
| 346003 | MORALES OSORIO, NIG C | ADDRESS ON FILE | | | | | |
| 804943 | MORALES OSORIO, NIG C | ADDRESS ON FILE | | | | | |
| 346005 | MORALES OSORIO, WILLIAM | ADDRESS ON FILE | | | | | |
| 346006 | MORALES OSTOLAZA, MIRTA | ADDRESS ON FILE | | | | | |
| 346007 | MORALES OSTOLAZA, ROSA | ADDRESS ON FILE | | | | | |
| 346008 | MORALES OSTOLAZA, ROSA MARIA | ADDRESS ON FILE | | | | | |
| 346009 | MORALES OTANO, JAVIER | ADDRESS ON FILE | | | | | |
| 346010 | MORALES OTERO, ARIEL | ADDRESS ON FILE | | | | | |
| 346011 | MORALES OTERO, ARIEL | ADDRESS ON FILE | | | | | |
| 804944 | MORALES OTERO, ARLIN | ADDRESS ON FILE | | | | | |
| 346013 | MORALES OTERO, BENJAMIN | ADDRESS ON FILE | | | | | |
| 346012 | Morales Otero, Benjamin | ADDRESS ON FILE | | | | | |
| 346014 | MORALES OTERO, CARLOS | ADDRESS ON FILE | | | | | |
| 346015 | MORALES OTERO, CARLOS | ADDRESS ON FILE | | | | | |
| 346016 | MORALES OTERO, DALIA | ADDRESS ON FILE | | | | | |
| 346017 | MORALES OTERO, DALIA | ADDRESS ON FILE | | | | | |
| 346018 | MORALES OTERO, ELIZABETH | ADDRESS ON FILE | | | | | |
| 346019 | MORALES OTERO, ELIZABETH | ADDRESS ON FILE | | | | | |
| 346020 | MORALES OTERO, ENID G | ADDRESS ON FILE | | | | | |
| 346021 | Morales Otero, Hector | ADDRESS ON FILE | | | | | |
| 346022 | MORALES OTERO, IVETTE | ADDRESS ON FILE | | | | | |
| 345949 | MORALES OTERO, JORGE | ADDRESS ON FILE | | | | | |
| 346004 | MORALES OTERO, JOSUE | ADDRESS ON FILE | | | | | |
| 346023 | MORALES OTERO, JUAN | ADDRESS ON FILE | | | | | |
| 346024 | MORALES OTERO, JUAN | ADDRESS ON FILE | | | | | |
| 346025 | MORALES OTERO, LUIS A | ADDRESS ON FILE | | | | | |
| 346026 | MORALES OTERO, MADELINA | ADDRESS ON FILE | | | | | |
| 346027 | MORALES OTERO, MADELINE A | ADDRESS ON FILE | | | | | |
| 346028 | MORALES OTERO, MARIA S. | ADDRESS ON FILE | | | | | |
| 346029 | Morales Otero, Maria S. | ADDRESS ON FILE | | | | | |
| 346030 | MORALES OTERO, MIGUEL | ADDRESS ON FILE | | | | | |
| 346031 | MORALES OTERO, SANDY | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 346032 | MORALES OTERO, TED | ADDRESS ON FILE | | | | | | | |
| 346033 | MORALES OTERO, TED | ADDRESS ON FILE | | | | | | | |
| 346034 | MORALES OTERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 2094819 | Morales Otero, Vanessa | ADDRESS ON FILE | | | | | | | |
| 346035 | Morales Otero, William | ADDRESS ON FILE | | | | | | | |
| 346036 | MORALES OTERO, WILLIE | ADDRESS ON FILE | | | | | | | |
| 346037 | MORALES OYOLA, ADA H | ADDRESS ON FILE | | | | | | | |
| 346038 | MORALES OYOLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 346039 | MORALES OYOLA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 346042 | MORALES OYOLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 346040 | Morales Oyola, Ivette | ADDRESS ON FILE | | | | | | | |
| 346041 | MORALES OYOLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 346043 | MORALES OYOLA, RITA S. | ADDRESS ON FILE | | | | | | | |
| 346044 | MORALES PABON MD, TERESITA | ADDRESS ON FILE | | | | | | | |
| 346045 | MORALES PABON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1465499 | MORALES PABON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 804945 | MORALES PABON, ELBA | ADDRESS ON FILE | | | | | | | |
| 346046 | MORALES PABON, ELBA C | ADDRESS ON FILE | | | | | | | |
| 1794430 | Morales Pabon, Elba C. | ADDRESS ON FILE | | | | | | | |
| 346047 | MORALES PABON, ELSA I | ADDRESS ON FILE | | | | | | | |
| 1886628 | MORALES PABON, ELSA I. | ADDRESS ON FILE | | | | | | | |
| 1975846 | Morales Pabon, Georgina | ADDRESS ON FILE | | | | | | | |
| 346049 | MORALES PABON, GISELA | ADDRESS ON FILE | | | | | | | |
| 346050 | Morales Pabon, Iraida | ADDRESS ON FILE | | | | | | | |
| 346051 | MORALES PABON, JORGE | ADDRESS ON FILE | | | | | | | |
| 1258867 | MORALES PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| 346052 | MORALES PABON, JULIA I | ADDRESS ON FILE | | | | | | | |
| 346053 | MORALES PABON, MARIA T | ADDRESS ON FILE | | | | | | | |
| 804946 | MORALES PABON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 346054 | MORALES PABON, MARICEL | ADDRESS ON FILE | | | | | | | |
| 346055 | MORALES PABON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 346056 | MORALES PABON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 346057 | MORALES PABON, MONICA | ADDRESS ON FILE | | | | | | | |
| 1606811 | Morales Pabon, Mónica | ADDRESS ON FILE | | | | | | | |
| 346058 | MORALES PABON, NELSON | ADDRESS ON FILE | | | | | | | |
| 346059 | MORALES PABON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1745942 | MORALES PABON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 346060 | MORALES PABON, ROSA | ADDRESS ON FILE | | | | | | | |
| 346061 | Morales Pabon, Rosa Maria | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1811412 | Morales Pabon, Rosa Maria | ADDRESS ON FILE | | | | | | | | |
| 1726385 | Morales Pabon, Rosa Maria | ADDRESS ON FILE | | | | | | | | |
| 346062 | MORALES PABON, SAMUEL A | ADDRESS ON FILE | | | | | | | | |
| 1467005 | MORALES PABON, SOCORRO N. | ADDRESS ON FILE | | | | | | | | |
| 346063 | MORALES PABON, VICTOR L | ADDRESS ON FILE | | | | | | | | |
| 346064 | MORALES PACHECO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 346065 | MORALES PACHECO, GLORIA M | ADDRESS ON FILE | | | | | | | | |
| 346066 | MORALES PACHECO, IVAN | ADDRESS ON FILE | | | | | | | | |
| 346067 | MORALES PACHECO, JESUS | ADDRESS ON FILE | | | | | | | | |
| 346068 | MORALES PACHECO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 346069 | MORALES PACHECO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 346070 | MORALES PACHECO, MARIA N | ADDRESS ON FILE | | | | | | | | |
| 346071 | MORALES PACHECO, MARIEL | ADDRESS ON FILE | | | | | | | | |
| 346072 | MORALES PACHECO, MORAIMA | ADDRESS ON FILE | | | | | | | | |
| 346073 | MORALES PACHECO, NADGIE I | ADDRESS ON FILE | | | | | | | | |
| 346074 | MORALES PACHECO, VILMA | ADDRESS ON FILE | | | | | | | | |
| 346075 | MORALES PADILLA, ANA L | ADDRESS ON FILE | | | | | | | | |
| 346076 | MORALES PADILLA, ARLEEN | ADDRESS ON FILE | | | | | | | | |
| 346077 | MORALES PADILLA, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 804948 | MORALES PADILLA, DAMIAN | ADDRESS ON FILE | | | | | | | | |
| 2000103 | Morales Padilla, Damian | ADDRESS ON FILE | | | | | | | | |
| 804949 | MORALES PADILLA, GLORYANN | ADDRESS ON FILE | | | | | | | | |
| 1866122 | Morales Padilla, Gloryann | ADDRESS ON FILE | | | | | | | | |
| 346080 | MORALES PADILLA, IVAN | ADDRESS ON FILE | | | | | | | | |
| 346081 | MORALES PADILLA, IVAN | ADDRESS ON FILE | | | | | | | | |
| 346082 | MORALES PADILLA, JEREMIAS | ADDRESS ON FILE | | | | | | | | |
| 346083 | MORALES PADILLA, JESSENIA M. | ADDRESS ON FILE | | | | | | | | |
| 346084 | MORALES PADILLA, LUIS | ADDRESS ON FILE | | | | | | | | |
| 346085 | MORALES PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 346086 | MORALES PADILLA, NESTOR | ADDRESS ON FILE | | | | | | | | |
| 346087 | MORALES PADILLA, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 346088 | MORALES PADILLA, XIOMARA | ADDRESS ON FILE | | | | | | | | |
| 346089 | MORALES PADILLA, YESENIA | ADDRESS ON FILE | | | | | | | | |
| 1721159 | Morales Padilla, Yesenia | ADDRESS ON FILE | | | | | | | | |
| 346090 | MORALES PADILLO, PABLO | ADDRESS ON FILE | | | | | | | | |
| 346091 | MORALES PADIN, RAYMOND | ADDRESS ON FILE | | | | | | | | |
| 346092 | MORALES PADRO, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 346093 | MORALES PADRO, LOTMARIE | ADDRESS ON FILE | | | | | | | | |
| 346094 | MORALES PAGAN, ALEX | ADDRESS ON FILE | | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 346095 | MORALES PAGAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 804950 | MORALES PAGAN, ANGELA M | ADDRESS ON FILE | | | | | | |
| 346096 | MORALES PAGAN, ARLENE | ADDRESS ON FILE | | | | | | |
| 2161629 | Morales Pagan, Benito | ADDRESS ON FILE | | | | | | |
| 1529097 | Morales Pagan, Benjamin | ADDRESS ON FILE | | | | | | |
| 346097 | MORALES PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1936222 | Morales Pagan, Clara I | Urb. Sierra Linda Calle 3 E27 | | | | BAYAMON | PR | 00957 |
| 346098 | MORALES PAGAN, CLARA I. | ADDRESS ON FILE | | | | | | |
| 346099 | MORALES PAGAN, CLARA I. | ADDRESS ON FILE | | | | | | |
| 804952 | MORALES PAGAN, DEBBIE | ADDRESS ON FILE | | | | | | |
| 346100 | MORALES PAGAN, DEBORAH | ADDRESS ON FILE | | | | | | |
| 346101 | MORALES PAGAN, DELMARY | ADDRESS ON FILE | | | | | | |
| 2161711 | Morales Pagan, Edigberto | ADDRESS ON FILE | | | | | | |
| 346102 | MORALES PAGAN, EMILY | ADDRESS ON FILE | | | | | | |
| 346103 | Morales Pagan, Glorimar | ADDRESS ON FILE | | | | | | |
| 346104 | MORALES PAGAN, GRACE | ADDRESS ON FILE | | | | | | |
| 346105 | MORALES PAGAN, IVETTE | ADDRESS ON FILE | | | | | | |
| 346106 | Morales Pagan, Jeremy | ADDRESS ON FILE | | | | | | |
| 346107 | MORALES PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | |
| 346108 | MORALES PAGAN, JOSEIRA | ADDRESS ON FILE | | | | | | |
| 346109 | MORALES PAGAN, JOSEIRA | ADDRESS ON FILE | | | | | | |
| 1420692 | MORALES PAGÁN, JULIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 804953 | MORALES PAGAN, LIZBETH | ADDRESS ON FILE | | | | | | |
| 346110 | MORALES PAGAN, LIZBETH | ADDRESS ON FILE | | | | | | |
| 346111 | MORALES PAGAN, MARI | ADDRESS ON FILE | | | | | | |
| 346112 | MORALES PAGAN, MARIA | ADDRESS ON FILE | | | | | | |
| 804954 | MORALES PAGAN, MARIAM | ADDRESS ON FILE | | | | | | |
| 346113 | MORALES PAGAN, MARIAM | ADDRESS ON FILE | | | | | | |
| 346114 | MORALES PAGAN, MARTA A | ADDRESS ON FILE | | | | | | |
| 1881825 | Morales Pagan, Marta A. | ADDRESS ON FILE | | | | | | |
| 346115 | MORALES PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 742302 | MORALES PAGAN, RAMON | ADDRESS ON FILE | | | | | | |
| 742302 | MORALES PAGAN, RAMON | ADDRESS ON FILE | | | | | | |
| 346117 | MORALES PAGAN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 346118 | MORALES PAGAN, RUBEN | ADDRESS ON FILE | | | | | | |
| 346119 | MORALES PAGAN, WANDA | ADDRESS ON FILE | | | | | | |
| 804955 | MORALES PAGAN, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1859642 | Morales Pagan, Yolanda | ADDRESS ON FILE | | | | | | |
| 346122 | MORALES PAGESY, JEAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 346123 | MORALES PALERMO, CARMEN | ADDRESS ON FILE | | | | | | |
| 2044243 | Morales Palermo, Carmen J. | ADDRESS ON FILE | | | | | | |
| 2022468 | Morales Palermo, Carmen J. | ADDRESS ON FILE | | | | | | |
| 1824936 | Morales Palermo, Carmen J. | ADDRESS ON FILE | | | | | | |
| 346124 | MORALES PALERMO, DAVID F. | ADDRESS ON FILE | | | | | | |
| 346125 | MORALES PALERMO, FERMIN | ADDRESS ON FILE | | | | | | |
| 1258868 | MORALES PANIAGUA, SYBARIS | ADDRESS ON FILE | | | | | | |
| 804956 | MORALES PANIAGUA, SYBARIS A | ADDRESS ON FILE | | | | | | |
| 346126 | MORALES PANIAGUA, SYBARIS A | ADDRESS ON FILE | | | | | | |
| 346127 | MORALES PANTOJA, ARLENE | ADDRESS ON FILE | | | | | | |
| 346128 | MORALES PANTOJA, ISMANUEL | ADDRESS ON FILE | | | | | | |
| 346129 | MORALES PANTOJA, MARIELA | ADDRESS ON FILE | | | | | | |
| 346130 | MORALES PANTOJA, RUBEN O. | ADDRESS ON FILE | | | | | | |
| 346131 | MORALES PARDO, JANYCE | ADDRESS ON FILE | | | | | | |
| 804957 | MORALES PARDO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 346132 | MORALES PAREDES, JOSE E | ADDRESS ON FILE | | | | | | |
| 346133 | MORALES PARES, ARMANDO | ADDRESS ON FILE | | | | | | |
| 346134 | MORALES PARES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 346116 | MORALES PARES, JOSE | ADDRESS ON FILE | | | | | | |
| 346135 | MORALES PARRAS, JOHN | ADDRESS ON FILE | | | | | | |
| 346136 | MORALES PARRILLA, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 346137 | MORALES PASSAPERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 346138 | Morales Pastrana, Jesus | ADDRESS ON FILE | | | | | | |
| 346139 | MORALES PASTRANA, JETZABEL | ADDRESS ON FILE | | | | | | |
| 804958 | MORALES PASTRANA, JETZABEL | ADDRESS ON FILE | | | | | | |
| 346140 | MORALES PASTRANA, MARILU | ADDRESS ON FILE | | | | | | |
| 346141 | Morales Pastrana, Wilfredo | ADDRESS ON FILE | | | | | | |
| 346142 | MORALES PEDROZA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 346143 | MORALES PEDROZA, WILSON | ADDRESS ON FILE | | | | | | |
| 804959 | MORALES PEDROZA, WILSON | ADDRESS ON FILE | | | | | | |
| 346144 | MORALES PELLOT, CARMEN | ADDRESS ON FILE | | | | | | |
| 346145 | MORALES PELLOT, GRACE M. | ADDRESS ON FILE | | | | | | |
| 346146 | Morales Pellot, Hector | ADDRESS ON FILE | | | | | | |
| 346147 | MORALES PENA, ANTONIO JOSE | ADDRESS ON FILE | | | | | | |
| 346148 | MORALES PENA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 346149 | Morales Pena, Christian L | ADDRESS ON FILE | | | | | | |
| 804961 | MORALES PENA, MARIA B | ADDRESS ON FILE | | | | | | |
| 346150 | MORALES PENA, WENDY N | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 346151 | MORALES PENA, WILLIAM | ADDRESS ON FILE |
| 804962 | MORALES PENALOZA, GLORIA | ADDRESS ON FILE |
| 2117653 | Morales Penaloza, Gloria Margarita | ADDRESS ON FILE |
| 1937131 | Morales Penaloza, Gloria Margarita | ADDRESS ON FILE |
| 2083847 | Morales Penaloza, Gloria Margarita | ADDRESS ON FILE |
| 804963 | MORALES PENALOZA, SARA H | ADDRESS ON FILE |
| 346153 | MORALES PERALES, ANGELICA M | ADDRESS ON FILE |
| 804964 | MORALES PEREIRA, ALONDRA M | ADDRESS ON FILE |
| 1874792 | Morales Pereira, Ernesta | ADDRESS ON FILE |
| 1776596 | Morales Pereira, Ernesta | ADDRESS ON FILE |
| 1850721 | MORALES PEREIRA, ERNESTA | ADDRESS ON FILE |
| 346154 | MORALES PEREIRA, ERNESTA | ADDRESS ON FILE |
| 346155 | MORALES PEREIRA, JOEY | ADDRESS ON FILE |
| 346156 | MORALES PEREIRA, RAUL | ADDRESS ON FILE |
| 1909811 | MORALES PEREZ , SONIA | ADDRESS ON FILE |
| 346157 | MORALES PEREZ, ABIMAEL | ADDRESS ON FILE |
| 346158 | MORALES PEREZ, ADA E. | ADDRESS ON FILE |
| 346159 | MORALES PEREZ, AIDA R | ADDRESS ON FILE |
| 346160 | MORALES PEREZ, ALEX | ADDRESS ON FILE |
| 346161 | MORALES PEREZ, ALINA | ADDRESS ON FILE |
| 346162 | MORALES PEREZ, ALLAMM | ADDRESS ON FILE |
| 346163 | MORALES PEREZ, AMARILIZ | ADDRESS ON FILE |
| 804965 | MORALES PEREZ, AMARILIZ | ADDRESS ON FILE |
| 346163 | MORALES PEREZ, AMARILIZ | ADDRESS ON FILE |
| 346164 | MORALES PEREZ, ANA V. | ADDRESS ON FILE |
| 346165 | MORALES PEREZ, ANGEL L. | ADDRESS ON FILE |
| 346166 | MORALES PEREZ, ANGEL M | ADDRESS ON FILE |
| 346167 | MORALES PEREZ, ANGELINA | ADDRESS ON FILE |
| 346168 | MORALES PEREZ, ARLENE M | ADDRESS ON FILE |
| 346169 | Morales Perez, Carlos J. | ADDRESS ON FILE |
| 804967 | MORALES PEREZ, CARMEN | ADDRESS ON FILE |
| 346170 | MORALES PEREZ, CARMEN | ADDRESS ON FILE |
| 346171 | MORALES PEREZ, CARMEN | ADDRESS ON FILE |
| 346172 | MORALES PEREZ, CARMEN D | ADDRESS ON FILE |
| 346173 | MORALES PEREZ, CARMEN R. | ADDRESS ON FILE |
| 2160613 | Morales Perez, Crecensio | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 346174 | MORALES PEREZ, DAISY E | ADDRESS ON FILE | | | | | | |
| 346175 | MORALES PEREZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 346176 | MORALES PEREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 346177 | MORALES PEREZ, DELMIS | ADDRESS ON FILE | | | | | | |
| 346178 | MORALES PEREZ, DELMIS G. | ADDRESS ON FILE | | | | | | |
| 346179 | MORALES PEREZ, DINORAH | ADDRESS ON FILE | | | | | | |
| 1420693 | MORALES PÉREZ, DINORAH | DERECHO PROPIO | CALLE 4 B-3 FLAMBOYAN GARDENS | | | BAYAMÓN | PR | 00959 |
| 639348 | MORALES PEREZ, DORIS L | ADDRESS ON FILE | | | | | | |
| 346181 | MORALES PEREZ, DORIS L | ADDRESS ON FILE | | | | | | |
| 147455 | MORALES PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1448861 | MORALES PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 346182 | Morales Perez, Edgardo | ADDRESS ON FILE | | | | | | |
| 346183 | MORALES PEREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 346184 | MORALES PEREZ, ELBA | ADDRESS ON FILE | | | | | | |
| 346185 | MORALES PEREZ, ELBA | ADDRESS ON FILE | | | | | | |
| 346186 | MORALES PEREZ, ELIONEXY | ADDRESS ON FILE | | | | | | |
| 346187 | MORALES PEREZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 346188 | MORALES PEREZ, EVA L | ADDRESS ON FILE | | | | | | |
| 346189 | MORALES PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1624727 | Morales Perez, Freddie | ADDRESS ON FILE | | | | | | |
| 346190 | MORALES PEREZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 1509482 | Morales Perez, Gabriel | ADDRESS ON FILE | | | | | | |
| 346191 | Morales Perez, Gerardo | ADDRESS ON FILE | | | | | | |
| 1807808 | Morales Perez, Gilberto | ADDRESS ON FILE | | | | | | |
| 346192 | MORALES PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 191811 | MORALES PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 346193 | MORALES PEREZ, GISELLE | ADDRESS ON FILE | | | | | | |
| 804968 | MORALES PEREZ, GLADELIZ | ADDRESS ON FILE | | | | | | |
| 346194 | MORALES PEREZ, GLORYMAR | ADDRESS ON FILE | | | | | | |
| 346195 | Morales Perez, Graciano | ADDRESS ON FILE | | | | | | |
| 804969 | MORALES PEREZ, HAYDELIZ | ADDRESS ON FILE | | | | | | |
| 346196 | Morales Perez, Hector V | ADDRESS ON FILE | | | | | | |
| 346197 | MORALES PEREZ, HILDA | ADDRESS ON FILE | | | | | | |
| 346198 | MORALES PEREZ, IRMA E | ADDRESS ON FILE | | | | | | |
| 346199 | MORALES PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 346200 | MORALES PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 346201 | MORALES PEREZ, IVAN | ADDRESS ON FILE | | | | | | |
| 346202 | MORALES PEREZ, IVAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 346203 | MORALES PEREZ, IVANIA M | ADDRESS ON FILE | | | | | | | |
| 346204 | MORALES PEREZ, IVANIA M | ADDRESS ON FILE | | | | | | | |
| 1752285 | Morales Perez, Ivania Milagros | ADDRESS ON FILE | | | | | | | |
| 1779647 | MORALES PEREZ, IVANIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1695767 | Morales Pérez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 346205 | MORALES PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 346206 | MORALES PEREZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 346208 | MORALES PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 346207 | Morales Perez, Javier | ADDRESS ON FILE | | | | | | | |
| 346209 | MORALES PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 346210 | MORALES PEREZ, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 346211 | MORALES PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 346212 | Morales Perez, Jesus A | ADDRESS ON FILE | | | | | | | |
| 346213 | MORALES PEREZ, JONUEL | ADDRESS ON FILE | | | | | | | |
| 346214 | MORALES PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 346215 | Morales Perez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 346216 | MORALES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1534339 | Morales Perez, Jose | ADDRESS ON FILE | | | | | | | |
| 1545246 | Morales Perez, Jose | ADDRESS ON FILE | | | | | | | |
| 249760 | MORALES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 346217 | Morales Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 346218 | MORALES PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 346219 | Morales Perez, Jose L | ADDRESS ON FILE | | | | | | | |
| 346220 | MORALES PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 346221 | MORALES PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 346222 | MORALES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 346223 | MORALES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 346224 | MORALES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 346225 | MORALES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 346226 | Morales Perez, Katiayaris | ADDRESS ON FILE | | | | | | | |
| 346227 | MORALES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 346228 | MORALES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 346229 | MORALES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 346230 | MORALES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 346231 | MORALES PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 346232 | MORALES PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 346233 | MORALES PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 346234 | MORALES PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1972249 | Morales Perez, Maria del Carmen | ADDRESS ON FILE | | | | | | | |
| 346235 | MORALES PEREZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 346236 | MORALES PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 346237 | MORALES PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 346238 | MORALES PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 346239 | MORALES PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 346240 | MORALES PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 346241 | MORALES PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 346242 | MORALES PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 346243 | MORALES PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 346244 | MORALES PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 346245 | MORALES PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 804975 | MORALES PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 346246 | MORALES PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 346247 | Morales Perez, Pedro E. | ADDRESS ON FILE | | | | | | | |
| 346248 | MORALES PEREZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 346249 | MORALES PEREZ, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| 346250 | MORALES PEREZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 346251 | MORALES PEREZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 804976 | MORALES PEREZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 346252 | MORALES PEREZ, RUTH V | ADDRESS ON FILE | | | | | | | |
| 346253 | MORALES PEREZ, SACHA | ADDRESS ON FILE | | | | | | | |
| 346254 | MORALES PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 346255 | MORALES PEREZ, SARAH E. | ADDRESS ON FILE | | | | | | | |
| 346256 | Morales Perez, Segundo G | ADDRESS ON FILE | | | | | | | |
| 346257 | MORALES PEREZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 346258 | MORALES PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 346259 | MORALES PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 804977 | MORALES PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 346260 | MORALES PEREZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 346261 | Morales Perez, Virginia | ADDRESS ON FILE | | | | | | | |
| 346262 | MORALES PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 346263 | MORALES PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 346264 | MORALES PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 2021370 | MORALES PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 346265 | MORALES PEREZ, WILFIDIO | ADDRESS ON FILE | | | | | | | |
| 346266 | MORALES PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 346267 | MORALES PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 346268 | MORALES PEREZ, YARELIS J | ADDRESS ON FILE |
| 1863419 | MORALES PEREZ, YOLANDA | ADDRESS ON FILE |
| 346269 | MORALES PEREZ, YOLANDA | ADDRESS ON FILE |
| 2015212 | Morales Petuoza, Wilson | ADDRESS ON FILE |
| 346271 | MORALES PIERLUISSI, DASHA V | ADDRESS ON FILE |
| 346272 | MORALES PIETRI, RAMON | ADDRESS ON FILE |
| 1960460 | Morales Pieve , Carlos Arturo | ADDRESS ON FILE |
| 804978 | MORALES PIEVE, LOIDA | ADDRESS ON FILE |
| 346273 | MORALES PIEVE, LOIDA L | ADDRESS ON FILE |
| 2026108 | Morales Pieve, Loida Lizzette | ADDRESS ON FILE |
| 346274 | MORALES PIEVE, ROSANA D | ADDRESS ON FILE |
| 1986095 | Morales Pieve, Rosana del Carmen | ADDRESS ON FILE |
| 346275 | MORALES PINA, ENRIQUE | ADDRESS ON FILE |
| 804979 | MORALES PINA, JOAQUIN | ADDRESS ON FILE |
| 346276 | MORALES PINA, JOAQUIN | ADDRESS ON FILE |
| 346277 | MORALES PINA, NIDIA | ADDRESS ON FILE |
| 346278 | MORALES PINEIRO, CHASITY A. | ADDRESS ON FILE |
| 346279 | MORALES PINEIRO, DAMARIS | ADDRESS ON FILE |
| 346280 | MORALES PINEIRO, LUZ D | ADDRESS ON FILE |
| 346281 | MORALES PINERO, ALEXANDRA | ADDRESS ON FILE |
| 346282 | MORALES PINERO, ANGELA | ADDRESS ON FILE |
| 804981 | MORALES PINTO, JOHANNA | ADDRESS ON FILE |
| 804982 | MORALES PINTO, JOHANNA | ADDRESS ON FILE |
| 346283 | MORALES PINTO, JOHANNA E | ADDRESS ON FILE |
| 1425533 | MORALES PINTO, MARCELINO | ADDRESS ON FILE |
| 804983 | MORALES PINTO, MELVIN A. | ADDRESS ON FILE |
| 2072214 | Morales Pinto, Tula | ADDRESS ON FILE |
| 346285 | MORALES PINTO, TULA | ADDRESS ON FILE |
| 759770 | MORALES PINTO, TULA | ADDRESS ON FILE |
| 1918864 | Morales Pinto, Tula | ADDRESS ON FILE |
| 804984 | MORALES PINTO, TULA | ADDRESS ON FILE |
| 346286 | MORALES PINTOR, ANDRES | ADDRESS ON FILE |
| 346287 | Morales Pintor, Ivette R. | ADDRESS ON FILE |
| 346288 | MORALES PINTOR, LUZ M | ADDRESS ON FILE |
| 346289 | MORALES PIOVANETTI, SONIA | ADDRESS ON FILE |
| 346290 | MORALES PITRE, AMADOR | ADDRESS ON FILE |
| 346291 | MORALES PIZARRO, HECTOR | ADDRESS ON FILE |
| 346292 | MORALES PIZARRO, JUAN | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 346293 | MORALES PIZARRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 346294 | MORALES PIZARRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 346295 | MORALES PIZARRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 804985 | MORALES PIZARRO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 346297 | MORALES PIZARRO, TERESA | ADDRESS ON FILE | | | | | | | |
| 346298 | MORALES PLA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 346299 | MORALES PLANA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 346300 | Morales Planas, David | ADDRESS ON FILE | | | | | | | |
| 346301 | MORALES PLANAS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 804986 | MORALES PLUGUEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 346302 | MORALES PLUGUEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 346303 | Morales Plumey, Juan Jose | ADDRESS ON FILE | | | | | | | |
| 346304 | MORALES PLUMEY, MARIA E | ADDRESS ON FILE | | | | | | | |
| 346305 | MORALES PLUMEY, PEDRO | ADDRESS ON FILE | | | | | | | |
| 346306 | MORALES PLUMEY, WILDA | ADDRESS ON FILE | | | | | | | |
| 346307 | MORALES POMALES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 346308 | MORALES POMALES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 346309 | MORALES POMALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 346310 | MORALES POMALES, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 346311 | MORALES PONCE, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| 346312 | MORALES PONCE, CARMEN PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 346313 | MORALES PONCE, JOEL | ADDRESS ON FILE | | | | | | | |
| 346314 | MORALES PONCE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1258869 | MORALES PONCE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 346315 | MORALES PORTALATIN, FELIX | ADDRESS ON FILE | | | | | | | |
| 804987 | MORALES PORTALATIN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 346316 | MORALES PORTALATIN, RADAMES | ADDRESS ON FILE | | | | | | | |
| 346317 | MORALES PRADO MD, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 346318 | MORALES PRADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 346319 | MORALES PRADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 346320 | MORALES PSY D, DARELSA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 346321 | MORALES PSYD , ALINA LUIS | ADDRESS ON FILE | | | | | | | |
| 2096497 | Morales Puiles, Evelyn | ADDRESS ON FILE | | | | | | | |
| 346322 | MORALES PUJOLS MD, OMAR | ADDRESS ON FILE | | | | | | | |
| 804988 | MORALES PUJOLS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 346323 | MORALES PUJOLS, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 346324 | MORALES QUIJANO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 346325 | MORALES QUILES, ANGEL | ADDRESS ON FILE | | | | | | |
| 346326 | Morales Quiles, Angel L | ADDRESS ON FILE | | | | | | |
| 346327 | MORALES QUILES, AUREA | ADDRESS ON FILE | | | | | | |
| 804989 | MORALES QUILES, AUREA | ADDRESS ON FILE | | | | | | |
| 346328 | MORALES QUILES, BENEDICTO | ADDRESS ON FILE | | | | | | |
| 346329 | MORALES QUILES, EDITH M. | ADDRESS ON FILE | | | | | | |
| 1959497 | Morales Quiles, Evelyn | ADDRESS ON FILE | | | | | | |
| 346330 | MORALES QUILES, EVELYN | ADDRESS ON FILE | | | | | | |
| 346331 | MORALES QUILES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 346332 | MORALES QUILES, LUIS | ADDRESS ON FILE | | | | | | |
| 346333 | MORALES QUILES, MARIA I | ADDRESS ON FILE | | | | | | |
| 346335 | MORALES QUILES, MARIA V | ADDRESS ON FILE | | | | | | |
| 346336 | MORALES QUILES, MONIQUE | ADDRESS ON FILE | | | | | | |
| 346337 | MORALES QUINONES, AIDA E | ADDRESS ON FILE | | | | | | |
| 1572751 | MORALES QUINONES, AIDA E. | ADDRESS ON FILE | | | | | | |
| 346338 | MORALES QUINONES, ALEX | ADDRESS ON FILE | | | | | | |
| 346339 | MORALES QUINONES, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 346340 | MORALES QUINONES, DAIBELIS | ADDRESS ON FILE | | | | | | |
| 346341 | MORALES QUINONES, ERIK | ADDRESS ON FILE | | | | | | |
| 346342 | MORALES QUINONES, IRVING | ADDRESS ON FILE | | | | | | |
| 346343 | MORALES QUINONES, JORGE | ADDRESS ON FILE | | | | | | |
| 346344 | MORALES QUINONES, JORGE E. | ADDRESS ON FILE | | | | | | |
| 346345 | MORALES QUINONES, JOSE | ADDRESS ON FILE | | | | | | |
| 346346 | MORALES QUINONES, JOSE | ADDRESS ON FILE | | | | | | |
| 804990 | MORALES QUINONES, JOSE | ADDRESS ON FILE | | | | | | |
| 804991 | MORALES QUINONES, JOSE B | ADDRESS ON FILE | | | | | | |
| 346347 | MORALES QUINONES, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 1790450 | Morales Quinones, Lizzette | ADDRESS ON FILE | | | | | | |
| 346348 | MORALES QUINONES, MAGDA I | ADDRESS ON FILE | | | | | | |
| 346349 | MORALES QUINONES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 346350 | MORALES QUINONES, PEDRO J | ADDRESS ON FILE | | | | | | |
| 346351 | MORALES QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 346352 | MORALES QUINONES, WERNER | ADDRESS ON FILE | | | | | | |
| 346353 | MORALES QUINONEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 346354 | Morales Quinonez, Julio H. | ADDRESS ON FILE | | | | | | |
| 346355 | MORALES QUINTANA, AIDA A | ADDRESS ON FILE | | | | | | |
| 346356 | MORALES QUINTANA, ANELIS | ADDRESS ON FILE | | | | | | |
| 1721128 | Morales Quintana, Blanca | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1793035 | Morales Quintana, Blanca | ADDRESS ON FILE | | | | | | |
| 346357 | MORALES QUINTANA, BLANCA | ADDRESS ON FILE | | | | | | |
| 346358 | MORALES QUINTANA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 346359 | MORALES QUINTANA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 346360 | MORALES QUINTANA, JULIO A | ADDRESS ON FILE | | | | | | |
| 346361 | MORALES QUINTANA, LOANETTE | ADDRESS ON FILE | | | | | | |
| 346362 | MORALES QUINTANA, LUIS | ADDRESS ON FILE | | | | | | |
| 346363 | MORALES QUINTANA, MARCELINA | ADDRESS ON FILE | | | | | | |
| 346364 | MORALES QUINTANA, MARITZA | ADDRESS ON FILE | | | | | | |
| 1631501 | Morales Quintana, Virginia | ADDRESS ON FILE | | | | | | |
| 346365 | MORALES QUINTANA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 2174708 | MORALES QUINTERO, BENJAMIN | COND. CONCORDIA GARDEN I | APT. 15C | | | SAN JUAN | PR | 00924 |
| 804994 | MORALES QUINTERO, FRANCES | ADDRESS ON FILE | | | | | | |
| 346366 | MORALES QUINTERO, FRANCES | ADDRESS ON FILE | | | | | | |
| 346367 | MORALES QUINTERO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 346368 | MORALES QUIRINDONGO MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 346370 | Morales Quirindongo, Aldo | ADDRESS ON FILE | | | | | | |
| 804995 | MORALES RAIMUNDI, MORAIMA DEL | ADDRESS ON FILE | | | | | | |
| 346372 | MORALES RAIMUNDI, MORAIMA DEL C | ADDRESS ON FILE | | | | | | |
| 1721262 | MORALES RAIMUNDI, MORAIMA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 346373 | MORALES RAMIREZ MD, JAVIER O | ADDRESS ON FILE | | | | | | |
| 346374 | MORALES RAMIREZ, ANGELICA Y. | ADDRESS ON FILE | | | | | | |
| 346375 | MORALES RAMIREZ, ANGELICA YADIRA | ADDRESS ON FILE | | | | | | |
| 1935547 | Morales Ramirez, Brenda | ADDRESS ON FILE | | | | | | |
| 346376 | MORALES RAMIREZ, BRENDA N | ADDRESS ON FILE | | | | | | |
| 346377 | MORALES RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1425534 | MORALES RAMIREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 804996 | MORALES RAMIREZ, GRISSEL | ADDRESS ON FILE | | | | | | |
| 346381 | MORALES RAMIREZ, IRMA | ADDRESS ON FILE | | | | | | |
| 346380 | MORALES RAMIREZ, IRMA | ADDRESS ON FILE | | | | | | |
| 346382 | MORALES RAMIREZ, IRMA I | ADDRESS ON FILE | | | | | | |
| 346383 | MORALES RAMIREZ, IRMA I. | ADDRESS ON FILE | | | | | | |
| 1981361 | Morales Ramirez, Irma Ilia | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 346384 | MORALES RAMIREZ, IVAN | ADDRESS ON FILE | | | | | | |
| 2196505 | Morales Ramirez, Juan R. | Box 40496 | | | | San Juan | PR | 00940-0496 |
| 2175307 | MORALES RAMIREZ, JUAN R. | PO BOX 8182 | | | | HUMACAO | PR | 00792 |
| 804997 | MORALES RAMIREZ, JULIO C | ADDRESS ON FILE | | | | | | |
| 346385 | MORALES RAMIREZ, JULIO C | ADDRESS ON FILE | | | | | | |
| 346386 | MORALES RAMIREZ, LAISA M | ADDRESS ON FILE | | | | | | |
| 346387 | MORALES RAMIREZ, LORRAINE | ADDRESS ON FILE | | | | | | |
| 346388 | MORALES RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 346389 | MORALES RAMIREZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 346390 | MORALES RAMIREZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 2220589 | MORALES RAMIREZ, MAIDA | ADDRESS ON FILE | | | | | | |
| 2220499 | Morales Ramirez, Maida | ADDRESS ON FILE | | | | | | |
| 2197956 | Morales Ramirez, Maida | ADDRESS ON FILE | | | | | | |
| 346391 | MORALES RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 346392 | MORALES RAMIREZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 853785 | MORALES RAMIREZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 346393 | MORALES RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 1814886 | Morales Ramírez, Marisol | ADDRESS ON FILE | | | | | | |
| 1814886 | Morales Ramírez, Marisol | ADDRESS ON FILE | | | | | | |
| 346394 | MORALES RAMIREZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 346395 | MORALES RAMIREZ, NESTOR L | ADDRESS ON FILE | | | | | | |
| 346396 | MORALES RAMIREZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 346397 | Morales Ramirez, Orlando | ADDRESS ON FILE | | | | | | |
| 1425535 | MORALES RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2041097 | MORALES RAMIREZ, ROSA | ADDRESS ON FILE | | | | | | |
| 346399 | MORALES RAMIREZ, ROSA | ADDRESS ON FILE | | | | | | |
| 594308 | Morales Ramirez, Xavier E | ADDRESS ON FILE | | | | | | |
| 1978494 | Morales Ramon, Mary Lou | ADDRESS ON FILE | | | | | | |
| 1630180 | Morales Ramos (PADRE), Jose Raul | ADDRESS ON FILE | | | | | | |
| 1841711 | Morales Ramos , Bethsaida | ADDRESS ON FILE | | | | | | |
| 346400 | MORALES RAMOS MD, IDALYSA | ADDRESS ON FILE | | | | | | |
| 346401 | MORALES RAMOS, AMPARO | ADDRESS ON FILE | | | | | | |
| 346402 | MORALES RAMOS, AMY | ADDRESS ON FILE | | | | | | |
| 346403 | MORALES RAMOS, ANGEL J | ADDRESS ON FILE | | | | | | |
| 346404 | MORALES RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 346405 | MORALES RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 346406 | MORALES RAMOS, AWILDA | ADDRESS ON FILE | | | | | | |
| 346407 | MORALES RAMOS, BARBARA | ADDRESS ON FILE | | | | | | |

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 346408 | MORALES RAMOS, BENJAMIN J | ADDRESS ON FILE | | | | | | |
| 1884619 | Morales Ramos, Bethsaida | 2224 calle 3 F.L Repto A H. Penuelas | | | | Penuelas | PR | 00624 |
| 1865387 | Morales Ramos, Bethsaida | 2224 Calle 3 F1 Reparto Alturasde Penuelas1 | | | | Penuelas | P.R | 00624 |
| 1851218 | Morales Ramos, Bethsaida | 2224 Calle 3 F1 Repto Alt depenuelas 1 | | | | Penuelas | PR | 00624 |
| 1862339 | MORALES RAMOS, BETHSAIDA | 2224 CALLE 3F1 | REPARTO ALT DE PENUELAS I | | | PENUELAS | PR | 00624 |
| 1904303 | Morales Ramos, Bethsaida | 2224 Calle 3FL | Reparto Alturas De Penuelas I | | | Penuelas | PR | 00624 |
| 346409 | MORALES RAMOS, BETHSAIDA | REPARTO ALTURAS | # 2224 | | | PE\UELAS | PR | 00624 |
| 346410 | MORALES RAMOS, BLANCA | ADDRESS ON FILE | | | | | | |
| 346411 | MORALES RAMOS, BLANCA L | ADDRESS ON FILE | | | | | | |
| 346412 | MORALES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 346413 | MORALES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 346414 | MORALES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 346415 | Morales Ramos, Carlos A | ADDRESS ON FILE | | | | | | |
| 346416 | MORALES RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 346417 | MORALES RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 76467 | MORALES RAMOS, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 2106493 | Morales Ramos, Carmen L. | ADDRESS ON FILE | | | | | | |
| 346418 | MORALES RAMOS, DAMIAN ANTONIO | ADDRESS ON FILE | | | | | | |
| 346419 | MORALES RAMOS, DARIEL | ADDRESS ON FILE | | | | | | |
| 346420 | MORALES RAMOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 346421 | MORALES RAMOS, EDWIN A | ADDRESS ON FILE | | | | | | |
| 346334 | MORALES RAMOS, EGDA | ADDRESS ON FILE | | | | | | |
| 804998 | MORALES RAMOS, EGDA M | ADDRESS ON FILE | | | | | | |
| 346422 | MORALES RAMOS, EGDA M | ADDRESS ON FILE | | | | | | |
| 346423 | MORALES RAMOS, EIDA | ADDRESS ON FILE | | | | | | |
| 804999 | MORALES RAMOS, ELBA | ADDRESS ON FILE | | | | | | |
| 346424 | MORALES RAMOS, ELBA I | ADDRESS ON FILE | | | | | | |
| 346425 | MORALES RAMOS, ELBA I | ADDRESS ON FILE | | | | | | |
| 2087808 | Morales Ramos, Elba I. | ADDRESS ON FILE | | | | | | |
| 346426 | MORALES RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 805001 | MORALES RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 346428 | MORALES RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 346429 | MORALES RAMOS, ERMELINDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 346430 | MORALES RAMOS, ERNESTO | ADDRESS ON FILE | | | | | |
| 346431 | MORALES RAMOS, FEDERICO | ADDRESS ON FILE | | | | | |
| 346432 | MORALES RAMOS, FERNANDO | ADDRESS ON FILE | | | | | |
| 346433 | MORALES RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | |
| 346434 | MORALES RAMOS, FRANKIE | ADDRESS ON FILE | | | | | |
| 805002 | MORALES RAMOS, GLENDALIS | ADDRESS ON FILE | | | | | |
| 2072268 | Morales Ramos, Idalie | ADDRESS ON FILE | | | | | |
| 346436 | MORALES RAMOS, IDALIS | ADDRESS ON FILE | | | | | |
| 346437 | MORALES RAMOS, ISRAEL | ADDRESS ON FILE | | | | | |
| 346439 | MORALES RAMOS, JOSE | ADDRESS ON FILE | | | | | |
| 346438 | MORALES RAMOS, JOSE | ADDRESS ON FILE | | | | | |
| 346369 | MORALES RAMOS, JOSE | ADDRESS ON FILE | | | | | |
| 346440 | MORALES RAMOS, JUAN | ADDRESS ON FILE | | | | | |
| 346441 | MORALES RAMOS, JUAN A | ADDRESS ON FILE | | | | | |
| 346442 | MORALES RAMOS, JUDYANN | ALICA M SANTOS IRIZARRY | 802 AVE SAN PATRICIO URB. LAS LOMAS | | SAN JUAN | PR | 00923 |
| 1420694 | MORALES RAMOS, JUDYANN | ALICA M SANTOS IRIZARRY | 802 AVE SAN PATRICIO URB. LAS LOMAS | | SAN JUAN | PR | 00921 |
| 346443 | MORALES RAMOS, JUDYANN | ALONDRA M FRAGA MELENDEZ | PO BOX 29074 | | SAN JUAN | PR | 00929-0074 |
| 346444 | MORALES RAMOS, JUDYANN | JOSEFINA PEREZ SEPULVEDA | PO BOX 2129 | | SAN JUAN | PR | 00922-2129 |
| 346446 | MORALES RAMOS, JULIO | ADDRESS ON FILE | | | | | |
| 346445 | MORALES RAMOS, JULIO | ADDRESS ON FILE | | | | | |
| 346447 | Morales Ramos, Kevin A | ADDRESS ON FILE | | | | | |
| 346448 | MORALES RAMOS, LISBEIKA | ADDRESS ON FILE | | | | | |
| 346449 | MORALES RAMOS, LIZA | ADDRESS ON FILE | | | | | |
| 346450 | MORALES RAMOS, LIZA | ADDRESS ON FILE | | | | | |
| 346451 | MORALES RAMOS, LOURDES C | ADDRESS ON FILE | | | | | |
| 805004 | MORALES RAMOS, LOURDES E | ADDRESS ON FILE | | | | | |
| 346453 | MORALES RAMOS, LUIS A. | ADDRESS ON FILE | | | | | |
| 346454 | MORALES RAMOS, MADELYN | ADDRESS ON FILE | | | | | |
| 346455 | MORALES RAMOS, MANUEL | ADDRESS ON FILE | | | | | |
| 346456 | MORALES RAMOS, MARGARET | ADDRESS ON FILE | | | | | |
| 346457 | MORALES RAMOS, MARIA S | ADDRESS ON FILE | | | | | |
| 346458 | MORALES RAMOS, MARIBEL | ADDRESS ON FILE | | | | | |
| 346460 | MORALES RAMOS, MARICELYS | ADDRESS ON FILE | | | | | |
| 346459 | MORALES RAMOS, MARICELYS | ADDRESS ON FILE | | | | | |
| 346461 | MORALES RAMOS, MARTHA | ADDRESS ON FILE | | | | | |
| 346462 | MORALES RAMOS, MARY | ADDRESS ON FILE | | | | | |
| 805005 | MORALES RAMOS, MARY L | ADDRESS ON FILE | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 346463 | MORALES RAMOS, MAYRA | ADDRESS ON FILE | | | | | | |
| 346464 | MORALES RAMOS, MELISSA | ADDRESS ON FILE | | | | | | |
| 2132844 | MORALES RAMOS, MELISSA | ADDRESS ON FILE | | | | | | |
| 346465 | MORALES RAMOS, MELISSA | ADDRESS ON FILE | | | | | | |
| 2132844 | MORALES RAMOS, MELISSA | ADDRESS ON FILE | | | | | | |
| 346466 | MORALES RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 346467 | Morales Ramos, Miguel A. | ADDRESS ON FILE | | | | | | |
| 2041141 | Morales Ramos, Miguel A. | ADDRESS ON FILE | | | | | | |
| 346468 | MORALES RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 805006 | MORALES RAMOS, MILDRED | ADDRESS ON FILE | | | | | | |
| 346469 | Morales Ramos, Milton | ADDRESS ON FILE | | | | | | |
| 346470 | MORALES RAMOS, MISAEL | ADDRESS ON FILE | | | | | | |
| 1420695 | MORALES RAMOS, NEFTALI | ADDRESS ON FILE | | | | | | |
| 1420695 | MORALES RAMOS, NEFTALI | ADDRESS ON FILE | | | | | | |
| 346471 | MORALES RAMOS, NELSON J. | ADDRESS ON FILE | | | | | | |
| 346472 | MORALES RAMOS, NILDA L | ADDRESS ON FILE | | | | | | |
| 805007 | MORALES RAMOS, NORAIMA J | ADDRESS ON FILE | | | | | | |
| 346473 | MORALES RAMOS, NORMA | ADDRESS ON FILE | | | | | | |
| 346474 | MORALES RAMOS, NYURKA | ADDRESS ON FILE | | | | | | |
| 1941865 | Morales Ramos, Omalis | ADDRESS ON FILE | | | | | | |
| 346475 | MORALES RAMOS, OMALIS | ADDRESS ON FILE | | | | | | |
| 346476 | MORALES RAMOS, OMAR | ADDRESS ON FILE | | | | | | |
| 1911678 | Morales Ramos, Rafael | ADDRESS ON FILE | | | | | | |
| 346477 | MORALES RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 805008 | MORALES RAMOS, RAMONA | ADDRESS ON FILE | | | | | | |
| 346478 | MORALES RAMOS, RAMONA | ADDRESS ON FILE | | | | | | |
| 1740375 | MORALES RAMOS, RAMONA | ADDRESS ON FILE | | | | | | |
| 346479 | MORALES RAMOS, RAUL | ADDRESS ON FILE | | | | | | |
| 805009 | MORALES RAMOS, ROSA | ADDRESS ON FILE | | | | | | |
| 346480 | MORALES RAMOS, SARA | ADDRESS ON FILE | | | | | | |
| 1970089 | MORALES RAMOS, SHEILA | ADDRESS ON FILE | | | | | | |
| 346482 | MORALES RAMOS, SONIA M | ADDRESS ON FILE | | | | | | |
| 346483 | MORALES RAMOS, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 346484 | Morales Ramos, Sueannette | ADDRESS ON FILE | | | | | | |
| 1999429 | Morales Ramos, Sylvia | ADDRESS ON FILE | | | | | | |
| 346485 | MORALES RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | |
| 805011 | MORALES RAMOS, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 346486 | MORALES RAMOS, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 346487 | MORALES RAMOS, WANDA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 346488 | MORALES RAMOS, WILSON | ADDRESS ON FILE | | | | | | | |
| 346489 | Morales Ramos, Yaritza | ADDRESS ON FILE | | | | | | | |
| 346490 | MORALES RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 805012 | MORALES RAMOS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 346491 | MORALES RAMOS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 346492 | MORALES RECIO MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 346493 | MORALES RECIO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1258870 | MORALES RECIO, EXER | ADDRESS ON FILE | | | | | | | |
| 346494 | MORALES RECIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 346495 | MORALES RENTA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1258871 | MORALES RENTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 346496 | MORALES RENTA, MILKA A. | ADDRESS ON FILE | | | | | | | |
| 346497 | MORALES RENTAS, EMMA N | ADDRESS ON FILE | | | | | | | |
| 346498 | MORALES RENTAS, JOHARA | ADDRESS ON FILE | | | | | | | |
| 346499 | MORALES RENTAS, LYMARI | ADDRESS ON FILE | | | | | | | |
| 346500 | MORALES RENTAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 346501 | MORALES RENTAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 346502 | MORALES RESTO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 346503 | MORALES RESTO, CELESTINA | ADDRESS ON FILE | | | | | | | |
| 346504 | MORALES RESTO, DALILA | ADDRESS ON FILE | | | | | | | |
| 805013 | MORALES RESTO, DALILA | ADDRESS ON FILE | | | | | | | |
| 805014 | MORALES RESTO, LUZ S | ADDRESS ON FILE | | | | | | | |
| 346505 | MORALES REYES, ALMA | ADDRESS ON FILE | | | | | | | |
| 346506 | MORALES REYES, ANA L | ADDRESS ON FILE | | | | | | | |
| 2165529 | Morales Reyes, Ana Loida | ADDRESS ON FILE | | | | | | | |
| 346507 | MORALES REYES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 346508 | MORALES REYES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1258872 | MORALES REYES, AXEL | ADDRESS ON FILE | | | | | | | |
| 346509 | MORALES REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2162106 | Morales Reyes, Elba | ADDRESS ON FILE | | | | | | | |
| 346510 | MORALES REYES, ERALIS | ADDRESS ON FILE | | | | | | | |
| 346511 | MORALES REYES, ERIC | ADDRESS ON FILE | | | | | | | |
| 346512 | MORALES REYES, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 346513 | MORALES REYES, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 346514 | MORALES REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 346515 | MORALES REYES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 805015 | MORALES REYES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 346516 | MORALES REYES, HEIDY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1752848 | Morales Reyes, Iris D. | ADDRESS ON FILE | | | | | | | |
| 1634848 | Morales Reyes, Iris D. | ADDRESS ON FILE | | | | | | | |
| 346517 | MORALES REYES, JOHANA | ADDRESS ON FILE | | | | | | | |
| 2158282 | Morales Reyes, Juan Sergio | ADDRESS ON FILE | | | | | | | |
| 346518 | MORALES REYES, KENNETE | ADDRESS ON FILE | | | | | | | |
| 346519 | MORALES REYES, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 346520 | MORALES REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 346521 | MORALES REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| 346522 | MORALES REYES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 346523 | MORALES REYES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 346524 | MORALES REYES, MAIRIM A. | ADDRESS ON FILE | | | | | | | |
| 346525 | MORALES REYES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 346526 | MORALES REYES, MARVELIA | ADDRESS ON FILE | | | | | | | |
| 805016 | MORALES REYES, MARVELIA | ADDRESS ON FILE | | | | | | | |
| 805017 | MORALES REYES, MARVELIA | ADDRESS ON FILE | | | | | | | |
| 346527 | MORALES REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 346528 | MORALES REYES, NILSA H | ADDRESS ON FILE | | | | | | | |
| 346529 | MORALES REYES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 346530 | MORALES REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2158295 | Morales Reyes, Santiago | ADDRESS ON FILE | | | | | | | |
| 346531 | MORALES REYEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 346532 | MORALES RICHARD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 346533 | MORALES RICHARDSON, INGRID | ADDRESS ON FILE | | | | | | | |
| 346534 | Morales Riera, Juan L. | ADDRESS ON FILE | | | | | | | |
| 346535 | MORALES RIERA, MIOTHOTY | ADDRESS ON FILE | | | | | | | |
| 346536 | MORALES RIOPEDRE, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 346537 | MORALES RIOPEDRE, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 346538 | MORALES RIOS, ANA | ADDRESS ON FILE | | | | | | | |
| 346539 | MORALES RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 346540 | MORALES RIOS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 346541 | MORALES RIOS, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 346542 | MORALES RIOS, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 805018 | MORALES RIOS, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 346543 | MORALES RIOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| 805020 | MORALES RIOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 346544 | MORALES RIOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 346545 | MORALES RIOS, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 346546 | MORALES RIOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 346547 | MORALES RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 346548 | MORALES RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2211572 | Morales Rios, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 346550 | MORALES RIOS, ELISA | ADDRESS ON FILE | | | | | | | |
| 1822104 | Morales Rios, Elisa | ADDRESS ON FILE | | | | | | | |
| 346551 | MORALES RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 346552 | MORALES RIOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 346553 | MORALES RIOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 805021 | MORALES RIOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1846205 | Morales Rios, Gladys | ADDRESS ON FILE | | | | | | | |
| 805022 | MORALES RIOS, GLORELMA | ADDRESS ON FILE | | | | | | | |
| 346554 | MORALES RIOS, GLORELMA | ADDRESS ON FILE | | | | | | | |
| 805023 | MORALES RIOS, GLORELMA | ADDRESS ON FILE | | | | | | | |
| 1793824 | Morales Rios, Glorelma | ADDRESS ON FILE | | | | | | | |
| 346555 | MORALES RIOS, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 346556 | MORALES RIOS, HARRY | ADDRESS ON FILE | | | | | | | |
| 346557 | MORALES RIOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 346558 | MORALES RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2220700 | Morales Rios, Libertad | ADDRESS ON FILE | | | | | | | |
| 2204343 | Morales Rios, Libertad | ADDRESS ON FILE | | | | | | | |
| 346559 | MORALES RIOS, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 346560 | MORALES RIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 346561 | MORALES RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 346562 | MORALES RIOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 346563 | MORALES RIOS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 346564 | MORALES RIOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| 346565 | MORALES RIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1910546 | Morales Rios, Zoraida | ADDRESS ON FILE | | | | | | | |
| 346566 | MORALES RIOVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 346567 | MORALES RIVAS, ASLIN | ADDRESS ON FILE | | | | | | | |
| 805024 | MORALES RIVAS, AUDREY | ADDRESS ON FILE | | | | | | | |
| 346568 | MORALES RIVAS, AUDREY I | ADDRESS ON FILE | | | | | | | |
| 346569 | MORALES RIVAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 346570 | MORALES RIVAS, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 848266 | MORALES RIVERA ANGEL L. | PO BOX 1579 | | | | UTUADO | PR | 00641 | |
| 346571 | MORALES RIVERA, ABEL | ADDRESS ON FILE | | | | | | | |
| 346572 | MORALES RIVERA, ABNER A | ADDRESS ON FILE | | | | | | | |
| 1735216 | Morales Rivera, Abner A. | ADDRESS ON FILE | | | | | | | |
| 1918895 | Morales Rivera, Abner A. | ADDRESS ON FILE | | | | | | | |
| 2059144 | Morales Rivera, Adalia | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 2059144 | Morales Rivera, Adalia | ADDRESS ON FILE |
| 346573 | MORALES RIVERA, ADALIA | ADDRESS ON FILE |
| 346574 | MORALES RIVERA, ADALIZ | ADDRESS ON FILE |
| 346575 | MORALES RIVERA, AIDA | ADDRESS ON FILE |
| 346576 | MORALES RIVERA, AIDA L | ADDRESS ON FILE |
| 1973545 | Morales Rivera, Aida Luz | ADDRESS ON FILE |
| 346577 | MORALES RIVERA, ALBA I | ADDRESS ON FILE |
| 346578 | MORALES RIVERA, ALBA N | ADDRESS ON FILE |
| 1500108 | Morales Rivera, Alba Nydia | ADDRESS ON FILE |
| 346579 | MORALES RIVERA, ALEXANDER | ADDRESS ON FILE |
| 346580 | MORALES RIVERA, ALFREDO | ADDRESS ON FILE |
| 346581 | MORALES RIVERA, ALFREDO | ADDRESS ON FILE |
| 346582 | MORALES RIVERA, ALMA N | ADDRESS ON FILE |
| 346583 | MORALES RIVERA, AMANDA | ADDRESS ON FILE |
| 805025 | MORALES RIVERA, ANA | ADDRESS ON FILE |
| 805026 | MORALES RIVERA, ANA | ADDRESS ON FILE |
| 346584 | MORALES RIVERA, ANA | ADDRESS ON FILE |
| 346585 | MORALES RIVERA, ANA | ADDRESS ON FILE |
| 346586 | MORALES RIVERA, ANA A | ADDRESS ON FILE |
| 346587 | MORALES RIVERA, ANA DEL C | ADDRESS ON FILE |
| 805027 | MORALES RIVERA, ANA E | ADDRESS ON FILE |
| 346588 | MORALES RIVERA, ANDRES | ADDRESS ON FILE |
| 346589 | MORALES RIVERA, ANDRES | ADDRESS ON FILE |
| 346590 | MORALES RIVERA, ANDRES A | ADDRESS ON FILE |
| 346591 | MORALES RIVERA, ANGEL L. | ADDRESS ON FILE |
| 346592 | MORALES RIVERA, ANGELES | ADDRESS ON FILE |
| 346593 | MORALES RIVERA, ANISIA | ADDRESS ON FILE |
| 1917612 | Morales Rivera, Anisia | ADDRESS ON FILE |
| 346594 | MORALES RIVERA, ANTHONY | ADDRESS ON FILE |
| 346596 | MORALES RIVERA, ANTONIO | ADDRESS ON FILE |
| 346595 | MORALES RIVERA, ANTONIO | ADDRESS ON FILE |
| 346597 | MORALES RIVERA, ARTURO | ADDRESS ON FILE |
| 346598 | MORALES RIVERA, AUDREY E. | ADDRESS ON FILE |
| 346599 | MORALES RIVERA, BALTAZAR | ADDRESS ON FILE |
| 346600 | MORALES RIVERA, BENITO | ADDRESS ON FILE |
| 1884127 | Morales Rivera, Benjamin | ADDRESS ON FILE |
| 805028 | MORALES RIVERA, BENJAMIN | ADDRESS ON FILE |
| 346601 | MORALES RIVERA, BENJAMIN | ADDRESS ON FILE |
| 346602 | MORALES RIVERA, BENJAMIN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 346603 | MORALES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346604 | MORALES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346549 | MORALES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 805029 | MORALES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 805030 | MORALES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 346605 | MORALES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1686237 | Morales Rivera, Carmen D | ADDRESS ON FILE | | | | | | | |
| 805031 | MORALES RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 346606 | MORALES RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 346608 | MORALES RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2040944 | MORALES RIVERA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 346609 | MORALES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 346610 | MORALES RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 2142546 | Morales Rivera, Carmen Sonia | ADDRESS ON FILE | | | | | | | |
| 2142546 | Morales Rivera, Carmen Sonia | ADDRESS ON FILE | | | | | | | |
| 346611 | MORALES RIVERA, CONRAD | ADDRESS ON FILE | | | | | | | |
| 346612 | MORALES RIVERA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 346613 | MORALES RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 346614 | MORALES RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 346615 | MORALES RIVERA, DEMIS Y | ADDRESS ON FILE | | | | | | | |
| 346616 | MORALES RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 346617 | MORALES RIVERA, DIANA C | ADDRESS ON FILE | | | | | | | |
| 346618 | MORALES RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 1486647 | Morales Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 346619 | MORALES RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1486647 | Morales Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| 805032 | MORALES RIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| 346620 | MORALES RIVERA, EDITH TAMARA | ADDRESS ON FILE | | | | | | | |
| 346621 | MORALES RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 346622 | MORALES RIVERA, EDRAI | ADDRESS ON FILE | | | | | | | |
| 346623 | MORALES RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 346625 | Morales Rivera, Eduardo O. | ADDRESS ON FILE | | | | | | | |
| 346626 | MORALES RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 346627 | MORALES RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 346628 | MORALES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 346629 | MORALES RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 805033 | MORALES RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 346630 | MORALES RIVERA, EGBERTO A | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 346631 | MORALES RIVERA, ELIER | ADDRESS ON FILE | | | | | | |
| 346633 | MORALES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 346632 | MORALES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 346634 | MORALES RIVERA, ELSA | ADDRESS ON FILE | | | | | | |
| 346635 | MORALES RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | |
| 346637 | MORALES RIVERA, EMILIO | ADDRESS ON FILE | | | | | | |
| 346636 | Morales Rivera, Emilio | ADDRESS ON FILE | | | | | | |
| 346638 | MORALES RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 346639 | MORALES RIVERA, ERIC | ADDRESS ON FILE | | | | | | |
| 1998619 | MORALES RIVERA, ERMALINA | ADDRESS ON FILE | | | | | | |
| 346640 | MORALES RIVERA, ERMELINDA | ADDRESS ON FILE | | | | | | |
| 1996048 | Morales Rivera, Ermelinda | ADDRESS ON FILE | | | | | | |
| 1972196 | Morales Rivera, Ermelinda | ADDRESS ON FILE | | | | | | |
| 346641 | MORALES RIVERA, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 2055606 | Morales Rivera, Euarista | ADDRESS ON FILE | | | | | | |
| 346642 | MORALES RIVERA, EVA L | ADDRESS ON FILE | | | | | | |
| 346643 | MORALES RIVERA, EVARISTA | ADDRESS ON FILE | | | | | | |
| 1526031 | Morales Rivera, Evelyn | ADDRESS ON FILE | | | | | | |
| 346645 | MORALES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 1970036 | MORALES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 346644 | MORALES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 346646 | MORALES RIVERA, EVELYN E | ADDRESS ON FILE | | | | | | |
| 346647 | MORALES RIVERA, EVELYN E. | ADDRESS ON FILE | | | | | | |
| 346648 | MORALES RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 346650 | MORALES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 346649 | MORALES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 805034 | MORALES RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 346651 | MORALES RIVERA, GEORGINA | ADDRESS ON FILE | | | | | | |
| 346652 | MORALES RIVERA, GIL | ADDRESS ON FILE | | | | | | |
| 346653 | MORALES RIVERA, GIL T | ADDRESS ON FILE | | | | | | |
| 1939332 | Morales Rivera, Gloria I. | ADDRESS ON FILE | | | | | | |
| 346655 | MORALES RIVERA, GLORIBELL | ADDRESS ON FILE | | | | | | |
| 346656 | MORALES RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 346657 | MORALES RIVERA, GLORYMAR | ADDRESS ON FILE | | | | | | |
| 805036 | MORALES RIVERA, GRICELA | ADDRESS ON FILE | | | | | | |
| 346658 | MORALES RIVERA, GRICELA | ADDRESS ON FILE | | | | | | |
| 1786296 | Morales Rivera, Grisela | ADDRESS ON FILE | | | | | | |
| 346659 | MORALES RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 346660 | MORALES RIVERA, HARRY | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 346661 | MORALES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 346664 | MORALES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 346662 | MORALES RIVERA, HÉCTOR | LCDA. VERÓNICA ACEVEDO AYALA | LCDA. VERÓNICA ACEVEDO AYALA | PO BOX 367546 | | SAN JUAN | PR | 00936 | |
| 346663 | MORALES RIVERA, HÉCTOR | LCDO. JAIME H. BARCELÓ SOSA | LCDO. JAIME H. BARCELÓ SOSA | PO BOX 367546 | | SAN JUAN | PR | 00936 | |
| 1420696 | MORALES RIVERA, HÉCTOR | VERÓNICA ACEVEDO AYALA | PO BOX 367546 | | | SAN JUAN | PR | 00936 | |
| 346665 | MORALES RIVERA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 805037 | MORALES RIVERA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 346666 | MORALES RIVERA, HERMINE | ADDRESS ON FILE | | | | | | | |
| 2110235 | Morales Rivera, Heroilda | ADDRESS ON FILE | | | | | | | |
| 346667 | MORALES RIVERA, HEROILDA | ADDRESS ON FILE | | | | | | | |
| 346668 | MORALES RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 805039 | MORALES RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 805040 | MORALES RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 346669 | MORALES RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2086003 | Morales Rivera, Ileana | ADDRESS ON FILE | | | | | | | |
| 346670 | MORALES RIVERA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 346671 | MORALES RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 346672 | MORALES RIVERA, IRIS H | ADDRESS ON FILE | | | | | | | |
| 346673 | MORALES RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| 2014631 | Morales Rivera, Irma | ADDRESS ON FILE | | | | | | | |
| 346674 | MORALES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 346675 | MORALES RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 346676 | Morales Rivera, Jaime J | ADDRESS ON FILE | | | | | | | |
| 805041 | MORALES RIVERA, JAIME M | ADDRESS ON FILE | | | | | | | |
| 805042 | MORALES RIVERA, JAIMEE M | ADDRESS ON FILE | | | | | | | |
| 346677 | MORALES RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| 346678 | MORALES RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 805043 | MORALES RIVERA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 1420697 | MORALES RIVERA, JAVIER | AYRA ORTIZ RESTO | CALLE NAVARRA B-18 VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 346679 | MORALES RIVERA, JAVIER | HC 03 BOX 7343 | | | | CANOVANAS | PR | 00729 | |
| 805044 | MORALES RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 346680 | MORALES RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2021731 | Morales Rivera, Jeannette | ADDRESS ON FILE | | | | | | | |
| 346681 | MORALES RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 346682 | MORALES RIVERA, JENNIEFFER | ADDRESS ON FILE | | | | | | | |
| 346683 | MORALES RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 346684 | MORALES RIVERA, JESUSA | ADDRESS ON FILE | | | | | | | |
| 346685 | MORALES RIVERA, JOCELINE M. | ADDRESS ON FILE | | | | | | | |
| 346686 | MORALES RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 805045 | MORALES RIVERA, JOHANNE M | ADDRESS ON FILE | | | | | | | |
| 805046 | MORALES RIVERA, JOHANNE M | ADDRESS ON FILE | | | | | | | |
| 805047 | MORALES RIVERA, JOHNLIER | ADDRESS ON FILE | | | | | | | |
| 805048 | MORALES RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 346687 | MORALES RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 805049 | MORALES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 346688 | MORALES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 346689 | MORALES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 805050 | MORALES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 346690 | MORALES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 346691 | MORALES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2022278 | MORALES RIVERA, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 2110628 | Morales Rivera, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 346692 | MORALES RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 346693 | MORALES RIVERA, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 346694 | Morales Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| 346695 | MORALES RIVERA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 1768916 | Morales Rivera, Josihra | ADDRESS ON FILE | | | | | | | |
| 346697 | Morales Rivera, Jossue H | ADDRESS ON FILE | | | | | | | |
| 346700 | MORALES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 346698 | MORALES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 346701 | MORALES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 346699 | MORALES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 346702 | MORALES RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 805052 | MORALES RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 346703 | MORALES RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| 346704 | MORALES RIVERA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 346705 | MORALES RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 346706 | MORALES RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 346707 | MORALES RIVERA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 346708 | MORALES RIVERA, KATIA | ADDRESS ON FILE | | | | | | | |
| 346709 | MORALES RIVERA, KENIA D | ADDRESS ON FILE | | | | | | | |
| 346710 | MORALES RIVERA, KENYLIA | ADDRESS ON FILE | | | | | | | |
| 346711 | MORALES RIVERA, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 346712 | MORALES RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 346713 | MORALES RIVERA, LEASIAL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 346714 | MORALES RIVERA, LESLIE E. | ADDRESS ON FILE | | | | | | |
| 346715 | MORALES RIVERA, LICET | ADDRESS ON FILE | | | | | | |
| 2117615 | Morales Rivera, Licet | ADDRESS ON FILE | | | | | | |
| 2086336 | Morales Rivera, Licet | ADDRESS ON FILE | | | | | | |
| 346716 | MORALES RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1690587 | Morales Rivera, Lilliam | ADDRESS ON FILE | | | | | | |
| 2002294 | Morales Rivera, Lilliam | ADDRESS ON FILE | | | | | | |
| 346717 | MORALES RIVERA, LINSAIDY | ADDRESS ON FILE | | | | | | |
| 346718 | MORALES RIVERA, LISA | ADDRESS ON FILE | | | | | | |
| 346719 | MORALES RIVERA, LISBETH N | ADDRESS ON FILE | | | | | | |
| 346720 | MORALES RIVERA, LISETTE | ADDRESS ON FILE | | | | | | |
| 346721 | MORALES RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | |
| 346722 | MORALES RIVERA, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 346723 | MORALES RIVERA, LOYDA | ADDRESS ON FILE | | | | | | |
| 1657797 | Morales Rivera, Lucia | ADDRESS ON FILE | | | | | | |
| 346724 | MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 346725 | MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 346726 | MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 346727 | MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 346728 | MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 346729 | MORALES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 346730 | Morales Rivera, Luis A | ADDRESS ON FILE | | | | | | |
| 346731 | MORALES RIVERA, LURIBEL | ADDRESS ON FILE | | | | | | |
| 346732 | MORALES RIVERA, LUZ E | ADDRESS ON FILE | | | | | | |
| 346733 | MORALES RIVERA, LUZ M | ADDRESS ON FILE | | | | | | |
| 346734 | MORALES RIVERA, LUZ M. | ADDRESS ON FILE | | | | | | |
| 346735 | MORALES RIVERA, LUZ S | ADDRESS ON FILE | | | | | | |
| 346736 | MORALES RIVERA, LYDIA | ADDRESS ON FILE | | | | | | |
| 346737 | MORALES RIVERA, MABEL | ADDRESS ON FILE | | | | | | |
| 346738 | MORALES RIVERA, MADELINE | ADDRESS ON FILE | | | | | | |
| 346739 | MORALES RIVERA, MADELINE R. | ADDRESS ON FILE | | | | | | |
| 1730841 | MORALES RIVERA, MAGALIS | ADDRESS ON FILE | | | | | | |
| 853787 | MORALES RIVERA, MAGALIS | ADDRESS ON FILE | | | | | | |
| 346740 | MORALES RIVERA, MAGALIS | ADDRESS ON FILE | | | | | | |
| 346741 | MORALES RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 346743 | MORALES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 346742 | MORALES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 805053 | MORALES RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 346744 | MORALES RIVERA, MARIA A | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | |
|---|---|---|
| 346745 | MORALES RIVERA, MARIA DE LOS A | ADDRESS ON FILE |
| 1946046 | Morales Rivera, Maria De Los A | ADDRESS ON FILE |
| 1683830 | Morales Rivera, Maria de Lourdes | ADDRESS ON FILE |
| 346746 | MORALES RIVERA, MARIA DEL | ADDRESS ON FILE |
| 346747 | MORALES RIVERA, MARIA G | ADDRESS ON FILE |
| 805054 | MORALES RIVERA, MARIA J | ADDRESS ON FILE |
| 346749 | MORALES RIVERA, MARIA J | ADDRESS ON FILE |
| 346750 | MORALES RIVERA, MARIA L | ADDRESS ON FILE |
| 346751 | MORALES RIVERA, MARIA T | ADDRESS ON FILE |
| 346752 | MORALES RIVERA, MARIA T | ADDRESS ON FILE |
| 346753 | MORALES RIVERA, MARIA VIRGINIA | ADDRESS ON FILE |
| 346754 | MORALES RIVERA, MARIBEL | ADDRESS ON FILE |
| 346755 | MORALES RIVERA, MARIO | ADDRESS ON FILE |
| 346756 | MORALES RIVERA, MARIOLA | ADDRESS ON FILE |
| 346757 | MORALES RIVERA, MARISOL | ADDRESS ON FILE |
| 346758 | MORALES RIVERA, MARITZA | ADDRESS ON FILE |
| 346759 | MORALES RIVERA, MELISSA | ADDRESS ON FILE |
| 346760 | MORALES RIVERA, MICHAEL | ADDRESS ON FILE |
| 346761 | MORALES RIVERA, MIGDALIA | ADDRESS ON FILE |
| 805055 | MORALES RIVERA, MIGUEL | ADDRESS ON FILE |
| 346762 | Morales Rivera, Miguel | ADDRESS ON FILE |
| 346763 | MORALES RIVERA, MIGUEL A | ADDRESS ON FILE |
| 346765 | Morales Rivera, Miguel A | ADDRESS ON FILE |
| 346764 | MORALES RIVERA, MIGUEL A | ADDRESS ON FILE |
| 2045317 | MORALES RIVERA, MIGUEL A. | ADDRESS ON FILE |
| 2233751 | Morales Rivera, Miguel A. | ADDRESS ON FILE |
| 346766 | MORALES RIVERA, MILAGROS | ADDRESS ON FILE |
| 346767 | MORALES RIVERA, MILAGROS | ADDRESS ON FILE |
| 346768 | MORALES RIVERA, MILDRED | ADDRESS ON FILE |
| 805056 | MORALES RIVERA, MILEYSA | ADDRESS ON FILE |
| 346769 | MORALES RIVERA, MILEYSA | ADDRESS ON FILE |
| 805057 | MORALES RIVERA, MILEYSA | ADDRESS ON FILE |
| 346770 | MORALES RIVERA, MILTON | ADDRESS ON FILE |
| 346771 | MORALES RIVERA, MILZA D | ADDRESS ON FILE |
| 346772 | MORALES RIVERA, MINERVA | ADDRESS ON FILE |
| 346773 | MORALES RIVERA, MIRAIDA A. | ADDRESS ON FILE |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 805058 | MORALES RIVERA, MIRIAM L | ADDRESS ON FILE | | | | | | | |
| 346774 | MORALES RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 346776 | MORALES RIVERA, NANCY A. | ADDRESS ON FILE | | | | | | | |
| 346777 | MORALES RIVERA, NATASHA | ADDRESS ON FILE | | | | | | | |
| 346778 | MORALES RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 346779 | MORALES RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 346780 | MORALES RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 805059 | MORALES RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 346781 | MORALES RIVERA, NOELYS | ADDRESS ON FILE | | | | | | | |
| 805060 | MORALES RIVERA, NORIA | ADDRESS ON FILE | | | | | | | |
| 346782 | MORALES RIVERA, NORIA | ADDRESS ON FILE | | | | | | | |
| 2097514 | Morales Rivera, Noria I. | ADDRESS ON FILE | | | | | | | |
| 346783 | MORALES RIVERA, NORMAN | ADDRESS ON FILE | | | | | | | |
| 346784 | MORALES RIVERA, OLGA L | ADDRESS ON FILE | | | | | | | |
| 346785 | MORALES RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 346786 | MORALES RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 346787 | MORALES RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 346788 | MORALES RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 346789 | MORALES RIVERA, PAULINA | ADDRESS ON FILE | | | | | | | |
| 1748332 | MORALES RIVERA, PAULINA | ADDRESS ON FILE | | | | | | | |
| 1871543 | Morales Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| 346791 | MORALES RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1871543 | Morales Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| 346792 | Morales Rivera, Pedro L | ADDRESS ON FILE | | | | | | | |
| 346793 | Morales Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| 346794 | MORALES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2074040 | MORALES RIVERA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 346796 | MORALES RIVERA, RAMCES | ADDRESS ON FILE | | | | | | | |
| 346797 | MORALES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 346799 | MORALES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 346798 | Morales Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 346800 | MORALES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1593633 | Morales Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 346801 | Morales Rivera, Raul | ADDRESS ON FILE | | | | | | | |
| 2070056 | Morales Rivera, Raul | ADDRESS ON FILE | | | | | | | |
| 346802 | Morales Rivera, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 346803 | Morales Rivera, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 2160961 | Morales Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 346804 | Morales Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 346807 | MORALES RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 346805 | Morales Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 346806 | Morales Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 2079341 | Morales Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| 346809 | MORALES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2051000 | Morales Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 346808 | MORALES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 346810 | MORALES RIVERA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 1670220 | Morales Rivera, Rosa Iris | ADDRESS ON FILE | | | | | | | |
| 346811 | MORALES RIVERA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 805061 | MORALES RIVERA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 346812 | MORALES RIVERA, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 346813 | MORALES RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 346814 | MORALES RIVERA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 2075616 | Morales Rivera, Ruth M. | ADDRESS ON FILE | | | | | | | |
| 346817 | MORALES RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 346815 | MORALES RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 346816 | MORALES RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 346818 | MORALES RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 346819 | Morales Rivera, Santiago O | ADDRESS ON FILE | | | | | | | |
| 346820 | MORALES RIVERA, SARA I. | ADDRESS ON FILE | | | | | | | |
| 346821 | MORALES RIVERA, SARAH | ADDRESS ON FILE | | | | | | | |
| 346822 | MORALES RIVERA, SOEL | ADDRESS ON FILE | | | | | | | |
| 346823 | MORALES RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 346824 | MORALES RIVERA, SONIA B. | ADDRESS ON FILE | | | | | | | |
| 346825 | MORALES RIVERA, SULEMAR | ADDRESS ON FILE | | | | | | | |
| 805062 | MORALES RIVERA, SULEMAR | ADDRESS ON FILE | | | | | | | |
| 1258873 | MORALES RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 346827 | MORALES RIVERA, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| 346829 | MORALES RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 853788 | MORALES RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 346828 | MORALES RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 346830 | MORALES RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 346831 | MORALES RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1422783 | MORALES RIVERA, VÍCTOR L. | GILBERTO SANTIAGO | CENTRO INTERNACIONAL DE MERCADEO I | 100 CARR. 165 SUITE 612 | | GUAYNABO | PR | 00968 | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 346833 | MORALES RIVERA, VÍCTOR L. | VERONICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 |
| 346835 | MORALES RIVERA, VILMA | ADDRESS ON FILE | | | | | | |
| 346834 | MORALES RIVERA, VILMA | ADDRESS ON FILE | | | | | | |
| 346836 | MORALES RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 346837 | MORALES RIVERA, VLADIMIR | ADDRESS ON FILE | | | | | | |
| 346838 | MORALES RIVERA, WALDO | ADDRESS ON FILE | | | | | | |
| 853789 | MORALES RIVERA, WENDOLYN | ADDRESS ON FILE | | | | | | |
| 346839 | MORALES RIVERA, WENDOLYN | ADDRESS ON FILE | | | | | | |
| 346840 | Morales Rivera, Wilfredo | ADDRESS ON FILE | | | | | | |
| 346841 | MORALES RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 346842 | MORALES RIVERA, WILKIN | ADDRESS ON FILE | | | | | | |
| 805064 | MORALES RIVERA, WILKIN J | ADDRESS ON FILE | | | | | | |
| 346843 | MORALES RIVERA, WILKIN J. | ADDRESS ON FILE | | | | | | |
| 805065 | MORALES RIVERA, WILKINS | ADDRESS ON FILE | | | | | | |
| 346844 | MORALES RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 346845 | MORALES RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 346846 | Morales Rivera, Xavier | ADDRESS ON FILE | | | | | | |
| 346847 | MORALES RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 346848 | MORALES RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 346849 | MORALES RIVERA, YAITZA | ADDRESS ON FILE | | | | | | |
| 805066 | MORALES RIVERA, YAMIL | ADDRESS ON FILE | | | | | | |
| 346850 | MORALES RIVERA, YAZMIN | ADDRESS ON FILE | | | | | | |
| 346851 | MORALES RIVERA, YEISA | ADDRESS ON FILE | | | | | | |
| 346852 | MORALES RIVERA, YEISA M | ADDRESS ON FILE | | | | | | |
| 805067 | MORALES RIVERA, YESENIA | ADDRESS ON FILE | | | | | | |
| 346853 | MORALES RIVERA, YESENIA | ADDRESS ON FILE | | | | | | |
| 346855 | MORALES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 346854 | MORALES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 805068 | MORALES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 346857 | MORALES RIVERA, ZABDIEL | ADDRESS ON FILE | | | | | | |
| 346856 | MORALES RIVERA, ZABDIEL | ADDRESS ON FILE | | | | | | |
| 346858 | MORALES RIVERA, ZAIMARA | ADDRESS ON FILE | | | | | | |
| 805069 | MORALES ROBLEDO, IRISBETH | ADDRESS ON FILE | | | | | | |
| 805070 | MORALES ROBLEDO, WILSON O. | ADDRESS ON FILE | | | | | | |
| 346859 | MORALES ROBLES, CIRILO | ADDRESS ON FILE | | | | | | |
| 346860 | MORALES ROBLES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 346861 | MORALES ROBLES, NANCY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 346862 | MORALES ROCA, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 346863 | MORALES ROCA, FELIX | ADDRESS ON FILE | | | | | | | |
| 805071 | MORALES RODIGUEZ, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| 346864 | MORALES RODIRGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 2149140 | Morales Rodrigues, Onoyola | ADDRESS ON FILE | | | | | | | |
| 1729083 | Morales Rodriguez , Martiza | ADDRESS ON FILE | | | | | | | |
| 2092338 | MORALES RODRIGUEZ , SARA H | ADDRESS ON FILE | | | | | | | |
| 346865 | MORALES RODRIGUEZ, ADA LUZ | ADDRESS ON FILE | | | | | | | |
| 346866 | MORALES RODRIGUEZ, ADELLE E. | ADDRESS ON FILE | | | | | | | |
| 346867 | Morales Rodriguez, Adolfo | ADDRESS ON FILE | | | | | | | |
| 805072 | MORALES RODRIGUEZ, ADRA L | ADDRESS ON FILE | | | | | | | |
| 346868 | MORALES RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 346869 | MORALES RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 346870 | Morales Rodriguez, Alberto | ADDRESS ON FILE | | | | | | | |
| 346871 | MORALES RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 346872 | MORALES RODRIGUEZ, ALCIDES J | ADDRESS ON FILE | | | | | | | |
| 346873 | MORALES RODRIGUEZ, ALEXIA C | ADDRESS ON FILE | | | | | | | |
| 346875 | MORALES RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 346874 | MORALES RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 346876 | MORALES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 346877 | MORALES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 346878 | MORALES RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 346879 | MORALES RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 346880 | MORALES RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 346881 | MORALES RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 346882 | Morales Rodriguez, Andres L | ADDRESS ON FILE | | | | | | | |
| 346884 | MORALES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 346885 | MORALES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 346883 | MORALES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 346886 | MORALES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 346887 | Morales Rodriguez, Angel J | ADDRESS ON FILE | | | | | | | |
| 346888 | Morales Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 346889 | MORALES RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1670953 | MORALES RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 346891 | MORALES RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 346892 | MORALES RODRIGUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 346893 | MORALES RODRIGUEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 346894 | MORALES RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 346895 | MORALES RODRIGUEZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 346896 | MORALES RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 346897 | MORALES RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 346898 | MORALES RODRIGUEZ, BRYAN O | ADDRESS ON FILE | | | | | | | |
| 346901 | MORALES RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346899 | Morales Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 346902 | MORALES RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 346900 | Morales Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 346903 | MORALES RODRIGUEZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 346904 | MORALES RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 346905 | MORALES RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 805073 | MORALES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 805074 | MORALES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 346906 | MORALES RODRIGUEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 346907 | MORALES RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1973390 | MORALES RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 805075 | MORALES RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 346909 | MORALES RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2058601 | Morales Rodriguez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1606440 | Morales Rodríguez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1669511 | Morales Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1599997 | Morales Rodriguez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 346910 | MORALES RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 346911 | MORALES RODRIGUEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 346913 | MORALES RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 346914 | MORALES RODRIGUEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 346915 | Morales Rodriguez, Confesor | ADDRESS ON FILE | | | | | | | |
| 346916 | MORALES RODRIGUEZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 346917 | MORALES RODRIGUEZ, CORIEMAR | ADDRESS ON FILE | | | | | | | |
| 346918 | MORALES RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 805076 | MORALES RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 346919 | MORALES RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 346920 | MORALES RODRIGUEZ, DARIANA | ADDRESS ON FILE | | | | | | | |
| 346921 | MORALES RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 346922 | Morales Rodriguez, David M | ADDRESS ON FILE | | | | | | | |
| 346923 | Morales Rodriguez, Dennis | ADDRESS ON FILE | | | | | | | |
| 346925 | MORALES RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 346924 | MORALES RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 346926 | MORALES RODRIGUEZ, DIGNORA | ADDRESS ON FILE | | | | | | | |
| 346927 | MORALES RODRIGUEZ, DIXON | ADDRESS ON FILE | | | | | | | |
| 346928 | MORALES RODRIGUEZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 346929 | MORALES RODRIGUEZ, DRISELY | ADDRESS ON FILE | | | | | | | |
| 805077 | MORALES RODRIGUEZ, DRISELYS | ADDRESS ON FILE | | | | | | | |
| 346931 | MORALES RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 346932 | MORALES RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 2005202 | Morales Rodriguez, Eddie | ADDRESS ON FILE | | | | | | | |
| 346933 | MORALES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 346934 | MORALES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 346936 | MORALES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 346935 | MORALES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 346937 | MORALES RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 346938 | MORALES RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 346939 | MORALES RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 346940 | MORALES RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1566181 | Morales Rodriguez, Elenia | ADDRESS ON FILE | | | | | | | |
| 346941 | Morales Rodriguez, Elenia | ADDRESS ON FILE | | | | | | | |
| 346942 | MORALES RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 805078 | MORALES RODRIGUEZ, ERNESTO D | ADDRESS ON FILE | | | | | | | |
| 346943 | Morales Rodriguez, Ernesto D. | ADDRESS ON FILE | | | | | | | |
| 346944 | MORALES RODRIGUEZ, EVA M | ADDRESS ON FILE | | | | | | | |
| 805079 | MORALES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1635010 | Morales Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1832882 | Morales Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1590047 | Morales Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 346945 | MORALES RODRIGUEZ, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| 2014976 | Morales Rodriguez, Exon L. | ADDRESS ON FILE | | | | | | | |
| 346946 | MORALES RODRIGUEZ, EXON LUIS | ADDRESS ON FILE | | | | | | | |
| 346947 | MORALES RODRIGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 1577450 | Morales Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 346948 | MORALES RODRIGUEZ, FRANSISCO | ADDRESS ON FILE | | | | | | | |
| 346949 | MORALES RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 346950 | MORALES RODRIGUEZ, GARY | ADDRESS ON FILE | | | | | | | |
| 346951 | MORALES RODRIGUEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| 346952 | MORALES RODRIGUEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 346953 | MORALES RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 346954 | MORALES RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1489637 | Morales Rodriguez, Gladys | ADDRESS ON FILE | | | | | | | |
| 346955 | MORALES RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 346957 | MORALES RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 346956 | MORALES RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 1844070 | Morales Rodriguez, Guanina | ADDRESS ON FILE | | | | | | | |
| 1866651 | MORALES RODRIGUEZ, GUONINA | ADDRESS ON FILE | | | | | | | |
| 1882118 | Morales Rodriguez, Guonina | ADDRESS ON FILE | | | | | | | |
| 346958 | MORALES RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 346959 | MORALES RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 346960 | MORALES RODRIGUEZ, HERMILIANO | ADDRESS ON FILE | | | | | | | |
| 346961 | MORALES RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 346962 | MORALES RODRIGUEZ, IDALISSE | ADDRESS ON FILE | | | | | | | |
| 346963 | MORALES RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 346964 | MORALES RODRIGUEZ, IRAIDA L | ADDRESS ON FILE | | | | | | | |
| 1838101 | Morales Rodriguez, Iraida L. | ADDRESS ON FILE | | | | | | | |
| 346965 | MORALES RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 805080 | MORALES RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 805081 | MORALES RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 346966 | MORALES RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 2096669 | MORALES RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 1995930 | Morales Rodriguez, Irma I | ADDRESS ON FILE | | | | | | | |
| 346967 | MORALES RODRIGUEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 346968 | MORALES RODRIGUEZ, IRSAMARIE | ADDRESS ON FILE | | | | | | | |
| 805082 | MORALES RODRIGUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 346969 | MORALES RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 346970 | MORALES RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 346972 | MORALES RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 346971 | MORALES RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 805083 | MORALES RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 346973 | MORALES RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 346975 | MORALES RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 346974 | Morales Rodriguez, Jaime | ADDRESS ON FILE | | | | | | |
| 346976 | MORALES RODRIGUEZ, JAMES R | ADDRESS ON FILE | | | | | | |
| 346977 | MORALES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 346978 | MORALES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 805085 | MORALES RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 346980 | Morales Rodriguez, Jerry | ADDRESS ON FILE | | | | | | |
| 346981 | MORALES RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 346982 | MORALES RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 346983 | MORALES RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 346984 | MORALES RODRIGUEZ, JORGE E. | ADDRESS ON FILE | | | | | | |
| 346985 | MORALES RODRIGUEZ, JOSE | CALLE 13 # 278 | VISTA VERDE | | | AGUADILLA | PR | 00603-6414 |
| 2188378 | MORALES RODRIGUEZ, JOSE | COND. MAREBELLA ESTE | APT. 612 | | | I.V. CAROLINA | PR | 00979 |
| 346986 | MORALES RODRIGUEZ, JOSE | PO BOX 1998 | | | | CIALES | PR | 00638 |
| 346987 | MORALES RODRIGUEZ, JOSE | PO BOX 30129 | | | | SAN JUAN | PR | 00929 |
| 2133380 | Morales Rodriguez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 346988 | MORALES RODRIGUEZ, JOSE | URB VILLAS DEL CAFETAL | K-19 CALLE 4 | | | YAUCO | PR | 00698 |
| 346989 | MORALES RODRIGUEZ, JOSE | VILLA DEL REY CUARTA SECCION | AA-5 CALLE 12 | | | CAGUAS | PR | 00725 |
| 1342871 | Morales Rodriguez, Jose A | ADDRESS ON FILE | | | | | | |
| 346990 | MORALES RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1342871 | Morales Rodriguez, Jose A | ADDRESS ON FILE | | | | | | |
| 346991 | Morales Rodriguez, Jose A | ADDRESS ON FILE | | | | | | |
| 346992 | MORALES RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 346993 | MORALES RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 805086 | MORALES RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 805087 | MORALES RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 346994 | MORALES RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 1960350 | Morales Rodriguez, Jose E. | ADDRESS ON FILE | | | | | | |
| 346995 | MORALES RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 346996 | MORALES RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 805088 | MORALES RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 346997 | MORALES RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 346998 | MORALES RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 1898736 | Morales Rodriguez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 346999 | Morales Rodriguez, Juan B | ADDRESS ON FILE | | | | | | | |
| 805089 | MORALES RODRIGUEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 805090 | MORALES RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 347000 | MORALES RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 347001 | MORALES RODRIGUEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| 347002 | MORALES RODRIGUEZ, KALIAN J | ADDRESS ON FILE | | | | | | | |
| 347003 | MORALES RODRIGUEZ, KARISA | ADDRESS ON FILE | | | | | | | |
| 347004 | MORALES RODRIGUEZ, KARISA N. | ADDRESS ON FILE | | | | | | | |
| 347005 | MORALES RODRIGUEZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 347006 | MORALES RODRIGUEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 347007 | MORALES RODRIGUEZ, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 347008 | MORALES RODRIGUEZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| 347009 | MORALES RODRIGUEZ, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| 347010 | MORALES RODRIGUEZ, LILLIAN I. | ADDRESS ON FILE | | | | | | | |
| 347011 | MORALES RODRIGUEZ, LILLYVETTE | ADDRESS ON FILE | | | | | | | |
| 347012 | MORALES RODRIGUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 1548571 | Morales Rodriguez, Loreto | ADDRESS ON FILE | | | | | | | |
| 1548571 | Morales Rodriguez, Loreto | ADDRESS ON FILE | | | | | | | |
| 347013 | Morales Rodriguez, Loreto | ADDRESS ON FILE | | | | | | | |
| 347015 | MORALES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 347014 | MORALES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 347016 | MORALES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 347017 | MORALES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 347018 | MORALES RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 805091 | MORALES RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 347020 | MORALES RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1870147 | Morales Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 347019 | MORALES RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1845909 | Morales Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 347021 | MORALES RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 347022 | MORALES RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 347023 | MORALES RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 347024 | Morales Rodriguez, Luis L. | ADDRESS ON FILE | | | | | | | |
| 347025 | MORALES RODRIGUEZ, LUISA E | ADDRESS ON FILE | | | | | | | |
| 805092 | MORALES RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 347026 | MORALES RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 1420698 | MORALES RODRIGUEZ, LYDIA MARIA Y OTROS | PALOMA FLORES HASSIM | PO BOX 90 | | JUNCOS | PR | 00777 | |
| 805093 | MORALES RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 347027 | MORALES RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 347028 | MORALES RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 347029 | MORALES RODRIGUEZ, MAGALI | ADDRESS ON FILE | | | | | | |
| 347030 | MORALES RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 1648669 | Morales Rodriguez, Magdaliz | ADDRESS ON FILE | | | | | | |
| 347031 | MORALES RODRIGUEZ, MAGDALIZ | ADDRESS ON FILE | | | | | | |
| 805094 | MORALES RODRIGUEZ, MAGDALIZ | ADDRESS ON FILE | | | | | | |
| 347032 | MORALES RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 1806279 | MORALES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1597658 | Morales Rodriguez, Margie | ADDRESS ON FILE | | | | | | |
| 347034 | MORALES RODRIGUEZ, MARGIE | ADDRESS ON FILE | | | | | | |
| 805095 | MORALES RODRIGUEZ, MARGIE | ADDRESS ON FILE | | | | | | |
| 805096 | MORALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 347035 | MORALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 347036 | MORALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 347037 | MORALES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 347038 | MORALES RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 347039 | MORALES RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 2064436 | Morales Rodriguez, Maria de los A | ADDRESS ON FILE | | | | | | |
| 347040 | MORALES RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 805097 | MORALES RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 347042 | MORALES RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 347041 | MORALES RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 347043 | MORALES RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 347044 | MORALES RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 347045 | MORALES RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 347046 | MORALES RODRIGUEZ, MARIA LOURDES | ADDRESS ON FILE | | | | | | |
| 347047 | Morales Rodriguez, Maria R | ADDRESS ON FILE | | | | | | |
| 805098 | MORALES RODRIGUEZ, MARIANGELIS | ADDRESS ON FILE | | | | | | |
| 347048 | MORALES RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 347050 | MORALES RODRIGUEZ, MARITZA | #267 CALLE SIERRA MORENA | PMB 720 | | | SAN JUAN | PR | 00926 |
| 347049 | MORALES RODRIGUEZ, MARITZA | HC 1 BOX 9843 | | RIO GRANDE | | San Juan | PR | 00745 |
| 805099 | MORALES RODRIGUEZ, MARITZA | LA CUMBRE | 497 AVE E POL PMB 720 | | | SAN JUAN | PR | 00926 |
| 1700121 | Morales Rodriguez, Maritza | PMB 720 #267 | Calle Cierra Morena | | | San Juan | PR | 00926 |
| 347051 | MORALES RODRIGUEZ, MARITZA Y | ADDRESS ON FILE | | | | | | |
| 805100 | MORALES RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 347052 | MORALES RODRIGUEZ, MARTA E | ADDRESS ON FILE | | | | | | |
| 347053 | MORALES RODRIGUEZ, MARYLIN | ADDRESS ON FILE | | | | | | |
| 347054 | MORALES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1834276 | MORALES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 347054 | MORALES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 347055 | MORALES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 347056 | MORALES RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 347058 | MORALES RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 347057 | MORALES RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 347059 | MORALES RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 805101 | MORALES RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 347061 | MORALES RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 347062 | MORALES RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 805103 | MORALES RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 347063 | MORALES RODRIGUEZ, NELSON M | ADDRESS ON FILE | | | | | | |
| 347064 | MORALES RODRIGUEZ, NERIDA | ADDRESS ON FILE | | | | | | |
| 805104 | MORALES RODRIGUEZ, NOELDY | ADDRESS ON FILE | | | | | | |
| 347065 | MORALES RODRIGUEZ, NOELDY | ADDRESS ON FILE | | | | | | |
| 347066 | MORALES RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 347067 | MORALES RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 805105 | MORALES RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 347068 | MORALES RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 1647149 | MORALES RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 347069 | MORALES RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 347070 | MORALES RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 347071 | MORALES RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 347072 | MORALES RODRIGUEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| 1695993 | Morales Rodriguez, Olga L. | ADDRESS ON FILE | | | | | | | |
| 347073 | MORALES RODRIGUEZ, ONOYOLA | ADDRESS ON FILE | | | | | | | |
| 733096 | Morales Rodriguez, Onoyola | ADDRESS ON FILE | | | | | | | |
| 347074 | MORALES RODRIGUEZ, OTHNI | ADDRESS ON FILE | | | | | | | |
| 347075 | Morales Rodriguez, Pablo A. | ADDRESS ON FILE | | | | | | | |
| 347076 | MORALES RODRIGUEZ, PADYS | ADDRESS ON FILE | | | | | | | |
| 347077 | MORALES RODRIGUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 347078 | MORALES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 347079 | MORALES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 347080 | MORALES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 347081 | MORALES RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 347082 | MORALES RODRIGUEZ, RACHELL | ADDRESS ON FILE | | | | | | | |
| 347083 | Morales Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 347084 | Morales Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 347085 | MORALES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 347086 | MORALES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 805106 | MORALES RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 347087 | MORALES RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 346912 | MORALES RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 347088 | MORALES RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 347089 | MORALES RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 347090 | MORALES RODRIGUEZ, RENIER | ADDRESS ON FILE | | | | | | | |
| 347091 | MORALES RODRIGUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 1571122 | Morales Rodriguez, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 1570645 | Morales Rodriguez, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 1571122 | Morales Rodriguez, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 347092 | MORALES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 347094 | MORALES RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 347093 | MORALES RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1842818 | Morales Rodriguez, Ruben | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 347095 | MORALES RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 853790 | MORALES RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 347096 | Morales Rodriguez, Salvador | ADDRESS ON FILE | | | | | | | |
| 347097 | MORALES RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 347098 | Morales Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| 347099 | Morales Rodriguez, Samuel E | ADDRESS ON FILE | | | | | | | |
| 347101 | MORALES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 347100 | MORALES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1726075 | MORALES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2154197 | Morales Rodriguez, Santos | ADDRESS ON FILE | | | | | | | |
| 347102 | MORALES RODRIGUEZ, SHEILY M | ADDRESS ON FILE | | | | | | | |
| 805107 | MORALES RODRIGUEZ, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 805108 | MORALES RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 347103 | MORALES RODRIGUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 347104 | MORALES RODRIGUEZ, SONIA J | ADDRESS ON FILE | | | | | | | |
| 347105 | MORALES RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 347106 | Morales Rodriguez, Vicente | ADDRESS ON FILE | | | | | | | |
| 347107 | MORALES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 347110 | MORALES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 347108 | MORALES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 347109 | MORALES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 347111 | MORALES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 347112 | MORALES RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 347113 | MORALES RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 347114 | Morales Rodriguez, Victor M. | ADDRESS ON FILE | | | | | | | |
| 347115 | MORALES RODRIGUEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 805109 | MORALES RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 347116 | MORALES RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 347117 | MORALES RODRIGUEZ, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| 347118 | Morales Rodriguez, Waldemar | ADDRESS ON FILE | | | | | | | |
| 347119 | MORALES RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 347120 | MORALES RODRIGUEZ, WANDY SUZETTE | ADDRESS ON FILE | | | | | | | |
| 1823177 | Morales Rodriguez, Wilberto | ADDRESS ON FILE | | | | | | | |
| 346930 | MORALES RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 347122 | Morales Rodriguez, Willman | ADDRESS ON FILE | | | | | | | |
| 1463518 | MORALES RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 347123 | MORALES RODRIGUEZ, WILMA L | ADDRESS ON FILE | | | | | | |
| 347124 | MORALES RODRIGUEZ, WILMAR | ADDRESS ON FILE | | | | | | |
| 805110 | MORALES RODRIGUEZ, YESLIN | ADDRESS ON FILE | | | | | | |
| 2136466 | Morales Rodriguez, Yolanda | ADDRESS ON FILE | | | | | | |
| 347125 | MORALES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 347126 | MORALES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 805111 | MORALES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 347127 | MORALES RODRIGUEZ, ZACARIAS | ADDRESS ON FILE | | | | | | |
| 1982556 | Morales Rodriguez, Zoraida | Attn: Frank D. Inserni, ESQ | Suite 402, Capital Center Bldg. South | 239 Arterial Hostos Ave. | | Hato Rey | PR | 00918-3748 |
| 1677598 | Morales Rodriguez, Zoraida | Bo: San Idelfonso Sector Las Flores Carr 153 | | | | Coamo | PR | 00769 |
| 1982556 | Morales Rodriguez, Zoraida | c/o Frank Inserni | PO Box 193748 | | | San Juan | PR | 00919 |
| 1420699 | MORALES RODRIGUEZ, ZORAIDA | CARLOS J. MORALES BAUZA | 262 URUGUAY COND. ALTAGRACIA SUITE C3 | | | SAN JUAN | PR | 00917 |
| 347131 | MORALES RODRIGUEZ, ZORAIDA | CARR. 155 KM.8 | HC 02 BOX 4260 BO. PEDRO GARCIA | | | COAMO | PR | 00769 |
| 1532860 | Morales Rodriguez, Zoraida | Hc-01 box 6087 | | | | Aibonito | PR | 00705 |
| 347129 | MORALES RODRIGUEZ, ZORAIDA | LCDO. CARLOS J. MORALES BAUZA | 262 URUGUAY | COND. ALTAGRACIA SUITE C3 | | SAN JUAN | PR | 00917 |
| 347130 | MORALES RODRIGUEZ, ZORAIDA | LCDO. FRANK D. INSERNI MILAM | 239 ARTERIAL HOSTOS | CAPITAL CENTER SUR | | HATO REY | PR | 00918 |
| 1677598 | Morales Rodriguez, Zoraida | Urb. Vista del Sol C-35 | | | | Coamo | PR | 00769 |
| 347132 | MORALES RODRIGUEZ, ZORY | ADDRESS ON FILE | | | | | | |
| 347133 | MORALES RODRIGUEZ, ZORY | ADDRESS ON FILE | | | | | | |
| 347134 | MORALES RODRIGUEZ,PEDRO | ADDRESS ON FILE | | | | | | |
| 347135 | MORALES RODRIGUEZ,VICTOR M. | ADDRESS ON FILE | | | | | | |
| 1813664 | Morales Rodriquez, Luis A | ADDRESS ON FILE | | | | | | |
| 347137 | MORALES ROJAS, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 347138 | MORALES ROJAS, DIANA M | ADDRESS ON FILE | | | | | | |
| 347139 | MORALES ROJAS, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 347140 | MORALES ROJAS, JANICE | ADDRESS ON FILE | | | | | | |
| 347141 | MORALES ROJAS, JESUS M | ADDRESS ON FILE | | | | | | |
| 347142 | Morales Rojas, Jose M. | ADDRESS ON FILE | | | | | | |
| 347143 | MORALES ROJAS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 347144 | MORALES ROJAS, VICTOR A | ADDRESS ON FILE | | | | | | |
| 347145 | MORALES ROJAS, WILLIE | ADDRESS ON FILE | | | | | | |
| 1491141 | Morales Rojas, Willie | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 347146 | MORALES ROLDAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 347147 | MORALES ROLDAN, ALICE | ADDRESS ON FILE | | | | | | | |
| 347148 | MORALES ROLDAN, ALICE M | ADDRESS ON FILE | | | | | | | |
| 347149 | MORALES ROLDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 347150 | MORALES ROLDAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 347151 | MORALES ROLDAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 805112 | MORALES ROLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1460557 | MORALES ROLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 347152 | MORALES ROLON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 347153 | Morales Rolon, Egberto | ADDRESS ON FILE | | | | | | | |
| 805113 | MORALES ROLON, JUAN J | ADDRESS ON FILE | | | | | | | |
| 347154 | MORALES ROLON, JUAN J | ADDRESS ON FILE | | | | | | | |
| 347155 | MORALES ROLON, MARIA J | ADDRESS ON FILE | | | | | | | |
| 347156 | MORALES ROLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 853791 | MORALES ROLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 347157 | MORALES ROLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 805114 | MORALES ROLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 347158 | MORALES ROLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 347159 | MORALES ROLON, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 347160 | MORALES ROLON, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 805115 | MORALES ROLON, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 2013258 | Morales Rolon, Yolanda I. | ADDRESS ON FILE | | | | | | | |
| 347161 | MORALES ROMAN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 347162 | Morales Roman, Alexander | ADDRESS ON FILE | | | | | | | |
| 805116 | MORALES ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 805117 | MORALES ROMAN, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 347163 | MORALES ROMAN, CARMEN IRAIDA | ADDRESS ON FILE | | | | | | | |
| 347164 | MORALES ROMAN, GLADYS R | ADDRESS ON FILE | | | | | | | |
| 347165 | MORALES ROMAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 347166 | MORALES ROMAN, INDIRA | ADDRESS ON FILE | | | | | | | |
| 805118 | MORALES ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 347167 | MORALES ROMAN, JESUS W | ADDRESS ON FILE | | | | | | | |
| 347168 | MORALES ROMAN, MARIA V | ADDRESS ON FILE | | | | | | | |
| 347169 | MORALES ROMAN, MARNAND | ADDRESS ON FILE | | | | | | | |
| 853792 | MORALES ROMAN, MARNAND | ADDRESS ON FILE | | | | | | | |
| 805119 | MORALES ROMAN, MARY | ADDRESS ON FILE | | | | | | | |
| 347170 | MORALES ROMAN, MARY L | ADDRESS ON FILE | | | | | | | |
| 2086193 | Morales Roman, Mary Lou | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 347171 | Morales Roman, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 347172 | MORALES ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 1753080 | Morales Roman, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 1736805 | MORALES ROMAN, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 1805410 | Morales Roman, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 347173 | MORALES ROMAN, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 347174 | MORALES ROMAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 347176 | MORALES ROMAN, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| 805120 | MORALES ROMAN, SOL | ADDRESS ON FILE | | | | | | | |
| 347177 | MORALES ROMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 347178 | MORALES ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 1937292 | MORALES ROMAN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 347179 | Morales Roman, Xavier | ADDRESS ON FILE | | | | | | | |
| 347180 | MORALES ROMAN, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 347181 | Morales Roman, Yashira A | ADDRESS ON FILE | | | | | | | |
| 2066548 | Morales Romero , Enid | ADDRESS ON FILE | | | | | | | |
| 347182 | MORALES ROMERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 805121 | MORALES ROMERO, AMALIX | ADDRESS ON FILE | | | | | | | |
| 347183 | MORALES ROMERO, AMALIX | ADDRESS ON FILE | | | | | | | |
| 347184 | MORALES ROMERO, ENID | ADDRESS ON FILE | | | | | | | |
| 347185 | MORALES ROMERO, FRANCELLY | ADDRESS ON FILE | | | | | | | |
| 805122 | MORALES ROMERO, GLARIMAR | ADDRESS ON FILE | | | | | | | |
| 1425536 | MORALES ROMERO, NEY E. | ADDRESS ON FILE | | | | | | | |
| 347187 | MORALES ROMERO, RENE | ADDRESS ON FILE | | | | | | | |
| 347188 | MORALES ROMERO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 347189 | MORALES ROMERO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 347190 | MORALES ROMERO, VIRGEN C. | ADDRESS ON FILE | | | | | | | |
| 347191 | MORALES ROMERO, WANDA | ADDRESS ON FILE | | | | | | | |
| 805123 | MORALES ROQUE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 347193 | MORALES ROQUE, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 347175 | MORALES ROQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| 347194 | MORALES ROQUE, OLGA I | ADDRESS ON FILE | | | | | | | |
| 347195 | MORALES ROSA, ALEX E | ADDRESS ON FILE | | | | | | | |
| 347196 | MORALES ROSA, ANA N | ADDRESS ON FILE | | | | | | | |
| 347197 | MORALES ROSA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 347199 | MORALES ROSA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 347198 | Morales Rosa, Dennis | ADDRESS ON FILE | | | | | | | |
| 347200 | MORALES ROSA, ELIZA | ADDRESS ON FILE | | | | | | | |
| 347201 | MORALES ROSA, JEANNETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 2

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 245586 | MORALES ROSA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 347203 | MORALES ROSA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 347204 | MORALES ROSA, JUANITA E | ADDRESS ON FILE | | | | | | | |
| 347205 | MORALES ROSA, JULIA Y OTROS | MICHELLE SILVA MARRERO | 200 AVE. RAFAEL CORDERO PMB 263 SUITE 140 | | | CAGUAS | PR | 00725-4303 | |
| 1420700 | MORALES ROSA, JULIA Y OTROS | MICHELLE SILVA MARRERO | 20 AVE. LUIS MUNOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-4303 | |
| 347206 | MORALES ROSA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 347207 | Morales Rosa, Miguel Orlando | ADDRESS ON FILE | | | | | | | |
| 347208 | MORALES ROSA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 347209 | MORALES ROSA, NILDA | ADDRESS ON FILE | | | | | | | |
| 347210 | MORALES ROSA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 347211 | MORALES ROSA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 347212 | MORALES ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 347213 | MORALES ROSA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 347215 | MORALES ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 347216 | MORALES ROSADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 347217 | MORALES ROSADO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 347218 | MORALES ROSADO, AUREA A | ADDRESS ON FILE | | | | | | | |
| 347219 | MORALES ROSADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 347220 | MORALES ROSADO, CORALYS | ADDRESS ON FILE | | | | | | | |
| 347221 | MORALES ROSADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 1652969 | MORALES ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 347222 | MORALES ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1652969 | MORALES ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 347223 | MORALES ROSADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 347224 | MORALES ROSADO, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 347225 | MORALES ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347226 | MORALES ROSADO, INES | ADDRESS ON FILE | | | | | | | |
| 347227 | MORALES ROSADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 347228 | MORALES ROSADO, JAMMIE | ADDRESS ON FILE | | | | | | | |
| 347229 | MORALES ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 347230 | MORALES ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347231 | MORALES ROSADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 347232 | MORALES ROSADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 347233 | MORALES ROSADO, KARELYS | ADDRESS ON FILE | | | | | | | |
| 2072236 | Morales Rosado, Lillian | ADDRESS ON FILE | | | | | | | |
| 347234 | MORALES ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 805125 | MORALES ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 347235 | MORALES ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 347236 | MORALES ROSADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 347237 | MORALES ROSADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 805126 | MORALES ROSADO, PATRICIO | ADDRESS ON FILE | | | | | | | |
| 347238 | MORALES ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 347239 | MORALES ROSADO, YANELLE | ADDRESS ON FILE | | | | | | | |
| 347240 | MORALES ROSADO, YANIL | ADDRESS ON FILE | | | | | | | |
| 347241 | MORALES ROSADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 805127 | MORALES ROSADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 347242 | MORALES ROSADO, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| 347243 | MORALES ROSADO, ZULICKA Y. | ADDRESS ON FILE | | | | | | | |
| 347244 | MORALES ROSALY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 347245 | MORALES ROSARIO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 805128 | MORALES ROSARIO, AMANDA M | ADDRESS ON FILE | | | | | | | |
| 347246 | MORALES ROSARIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 347247 | MORALES ROSARIO, ANDRES A | ADDRESS ON FILE | | | | | | | |
| 1425537 | MORALES ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 347250 | MORALES ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 347251 | MORALES ROSARIO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 805129 | MORALES ROSARIO, CAZANDRA | ADDRESS ON FILE | | | | | | | |
| 633326 | MORALES ROSARIO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 347252 | MORALES ROSARIO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 633326 | MORALES ROSARIO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 347253 | MORALES ROSARIO, CRISTINA A. | ADDRESS ON FILE | | | | | | | |
| 347254 | MORALES ROSARIO, DALIA G | ADDRESS ON FILE | | | | | | | |
| 347255 | MORALES ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 347256 | MORALES ROSARIO, EDAN | ADDRESS ON FILE | | | | | | | |
| 347257 | MORALES ROSARIO, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| 347258 | MORALES ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1494352 | MORALES ROSARIO, ELBA | ADDRESS ON FILE | | | | | | | |
| 347260 | MORALES ROSARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 347261 | MORALES ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 347262 | MORALES ROSARIO, FE | ADDRESS ON FILE | | | | | | | |
| 347263 | MORALES ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| 347264 | MORALES ROSARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1845754 | MORALES ROSARIO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 347265 | MORALES ROSARIO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 347267 | MORALES ROSARIO, GUALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 347269 | MORALES ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 347268 | MORALES ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 347270 | MORALES ROSARIO, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 347271 | MORALES ROSARIO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 347272 | MORALES ROSARIO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 347273 | MORALES ROSARIO, IRIS | ADDRESS ON FILE | | | | | | |
| 347274 | MORALES ROSARIO, IVAN | ADDRESS ON FILE | | | | | | |
| 2095170 | Morales Rosario, Ivan J. | ADDRESS ON FILE | | | | | | |
| 2217010 | Morales Rosario, Ivan J. | ADDRESS ON FILE | | | | | | |
| 347275 | MORALES ROSARIO, IVAN YAMIL | ADDRESS ON FILE | | | | | | |
| 347276 | Morales Rosario, Ivelisse | ADDRESS ON FILE | | | | | | |
| 805130 | MORALES ROSARIO, JAIME | ADDRESS ON FILE | | | | | | |
| 805131 | MORALES ROSARIO, JESUS A | ADDRESS ON FILE | | | | | | |
| 347278 | MORALES ROSARIO, JOEL | ADDRESS ON FILE | | | | | | |
| 347279 | Morales Rosario, Joel E | ADDRESS ON FILE | | | | | | |
| 347280 | MORALES ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 805132 | MORALES ROSARIO, JONATHAN E. | ADDRESS ON FILE | | | | | | |
| 1969136 | Morales Rosario, Jorge | ADDRESS ON FILE | | | | | | |
| 805133 | MORALES ROSARIO, JORGE | ADDRESS ON FILE | | | | | | |
| 347282 | MORALES ROSARIO, JORGE | ADDRESS ON FILE | | | | | | |
| 347266 | MORALES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 347284 | MORALES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 347285 | MORALES ROSARIO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 347286 | MORALES ROSARIO, JOSE M. | ADDRESS ON FILE | | | | | | |
| 347287 | MORALES ROSARIO, JUAN | ADDRESS ON FILE | | | | | | |
| 347288 | MORALES ROSARIO, JUAN C | ADDRESS ON FILE | | | | | | |
| 347289 | MORALES ROSARIO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 347290 | Morales Rosario, Julio | ADDRESS ON FILE | | | | | | |
| 347291 | MORALES ROSARIO, KENNETH | ADDRESS ON FILE | | | | | | |
| 347292 | MORALES ROSARIO, LEGNA | ADDRESS ON FILE | | | | | | |
| 347293 | MORALES ROSARIO, LLUENDAH | ADDRESS ON FILE | | | | | | |
| 347294 | MORALES ROSARIO, LOURDES DEL C | ADDRESS ON FILE | | | | | | |
| 347295 | MORALES ROSARIO, LUZ | ADDRESS ON FILE | | | | | | |
| 347296 | MORALES ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | |
| 347298 | MORALES ROSARIO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 1425538 | MORALES ROSARIO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 347299 | MORALES ROSARIO, MARIA DEL C | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 347300 | MORALES ROSARIO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 347301 | MORALES ROSARIO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 347302 | MORALES ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 347303 | MORALES ROSARIO, MAYTE | ADDRESS ON FILE | | | | | | | |
| 347304 | MORALES ROSARIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 347305 | MORALES ROSARIO, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 1953933 | Morales Rosario, Nayda I | ADDRESS ON FILE | | | | | | | |
| 347306 | MORALES ROSARIO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 2093017 | MORALES ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 347307 | MORALES ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 347309 | MORALES ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 347308 | MORALES ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 347310 | MORALES ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 347311 | MORALES ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 347312 | MORALES ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 853793 | MORALES ROSARIO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 347313 | MORALES ROSARIO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 347314 | MORALES ROSARIO, SIGRID | ADDRESS ON FILE | | | | | | | |
| 347315 | MORALES ROSARIO, SIMON | ADDRESS ON FILE | | | | | | | |
| 347316 | MORALES ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 347317 | MORALES ROSARIO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 1991960 | Morales Rosario, Wanda I | ADDRESS ON FILE | | | | | | | |
| 347319 | MORALES ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 805134 | MORALES ROSARIO, WENDSY | ADDRESS ON FILE | | | | | | | |
| 347320 | MORALES ROSARIO, WENDSY A | ADDRESS ON FILE | | | | | | | |
| 1756023 | Morales Rosario, Wendsy A. | ADDRESS ON FILE | | | | | | | |
| 347321 | MORALES ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 347322 | MORALES ROSARIO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 347323 | MORALES ROSARIO, YARELIS | ADDRESS ON FILE | | | | | | | |
| 347324 | MORALES ROSARIO, YOHALIS | ADDRESS ON FILE | | | | | | | |
| 805135 | MORALES ROSARIO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 2208953 | Morales Rosario, Zuleyka M. | ADDRESS ON FILE | | | | | | | |
| 347326 | MORALES ROSARO, JOVANY | ADDRESS ON FILE | | | | | | | |
| 347327 | MORALES ROSAS, ONIX N | ADDRESS ON FILE | | | | | | | |
| 347328 | MORALES ROSELLO, DEYSA E. | ADDRESS ON FILE | | | | | | | |
| 2020496 | Morales Rosello, Deysa E. | ADDRESS ON FILE | | | | | | | |
| 347329 | MORALES ROSELLO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 347330 | MORALES ROSELLO, YADIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 347331 | MORALES ROUSSEL-DUPRE, TERESA | ADDRESS ON FILE | | | | | | | |
| 347332 | MORALES RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 805136 | MORALES RUBERO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 347333 | MORALES RUBERO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 347334 | MORALES RUBERT, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 347335 | MORALES RUBIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347336 | MORALES RUBIO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| 347338 | MORALES RUIZ, ADA R. | ADDRESS ON FILE | | | | | | | |
| 347340 | MORALES RUIZ, ADELITA | ADDRESS ON FILE | | | | | | | |
| 347339 | Morales Ruiz, Adelita | ADDRESS ON FILE | | | | | | | |
| 347341 | MORALES RUIZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 347342 | MORALES RUIZ, ANA | ADDRESS ON FILE | | | | | | | |
| 347343 | MORALES RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 347344 | Morales Ruiz, Anthony | ADDRESS ON FILE | | | | | | | |
| 1595467 | MORALES RUIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 347345 | MORALES RUIZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 347346 | MORALES RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 805138 | MORALES RUIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 347347 | MORALES RUIZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 347348 | MORALES RUIZ, CIRILO | ADDRESS ON FILE | | | | | | | |
| 347349 | MORALES RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 347350 | MORALES RUIZ, DEYSI | ADDRESS ON FILE | | | | | | | |
| 347351 | MORALES RUIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 347352 | MORALES RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 347353 | MORALES RUIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 347354 | MORALES RUIZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 347355 | MORALES RUIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 347357 | MORALES RUIZ, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 347358 | MORALES RUIZ, ESTERBINA | ADDRESS ON FILE | | | | | | | |
| 1822347 | Morales Ruiz, Esterbina | ADDRESS ON FILE | | | | | | | |
| 347359 | MORALES RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 347360 | Morales Ruiz, Gerardo | ADDRESS ON FILE | | | | | | | |
| 347361 | MORALES RUIZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 853795 | MORALES RUIZ, GRETCHEN MARIE | ADDRESS ON FILE | | | | | | | |
| 347363 | MORALES RUIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 347364 | MORALES RUIZ, IRIS Z. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2040592 | Morales Ruiz, Ivonne | ADDRESS ON FILE | | | | | | | |
| 347365 | MORALES RUIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 347366 | MORALES RUIZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 347367 | MORALES RUIZ, JOREL | ADDRESS ON FILE | | | | | | | |
| 347368 | MORALES RUIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1850356 | Morales Ruiz, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 347369 | MORALES RUIZ, JOSADAC G | ADDRESS ON FILE | | | | | | | |
| 347370 | MORALES RUIZ, JOSADAC G. | ADDRESS ON FILE | | | | | | | |
| 347373 | MORALES RUIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 347372 | MORALES RUIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 347375 | MORALES RUIZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 2075342 | Morales Ruiz, Maria del C | ADDRESS ON FILE | | | | | | | |
| 347376 | Morales Ruiz, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 2075342 | Morales Ruiz, Maria del C | ADDRESS ON FILE | | | | | | | |
| 2100525 | Morales Ruiz, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 805139 | MORALES RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 347377 | MORALES RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 805140 | MORALES RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 347378 | MORALES RUIZ, NERIDA | ADDRESS ON FILE | | | | | | | |
| 347379 | MORALES RUIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 347380 | MORALES RUIZ, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 347381 | MORALES RUIZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| 347382 | MORALES RUIZ, PERCY | ADDRESS ON FILE | | | | | | | |
| 347383 | MORALES RUIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 347384 | Morales Ruiz, Roberto | ADDRESS ON FILE | | | | | | | |
| 347385 | MORALES RUIZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1627950 | Morales Ruiz, Santos | ADDRESS ON FILE | | | | | | | |
| 347386 | Morales Ruiz, Senin | ADDRESS ON FILE | | | | | | | |
| 347387 | MORALES RUIZ, SOL A | ADDRESS ON FILE | | | | | | | |
| 347388 | MORALES RUIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 347389 | Morales Ruiz, William | ADDRESS ON FILE | | | | | | | |
| 1258874 | MORALES RULLAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 347390 | MORALES RULLAN, ROSEDIM J | ADDRESS ON FILE | | | | | | | |
| 1780109 | Morales Rullán, Rosedim J. | ADDRESS ON FILE | | | | | | | |
| 1769102 | Morales Rullan, Rosefim J | ADDRESS ON FILE | | | | | | | |
| 1782300 | Morales Rullán, Rosefim J. | ADDRESS ON FILE | | | | | | | |
| 347391 | MORALES RULLAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 347318 | MORALES RUPERTO, JEENNET | ADDRESS ON FILE | | | | | | | |
| 347392 | MORALES SAEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| 347393 | MORALES SAEZ, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 805142 | MORALES SAEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 347394 | MORALES SAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 347395 | MORALES SAEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| 347396 | MORALES SAEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 347397 | MORALES SAEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 347398 | MORALES SAEZ, JOSE PABLO | ADDRESS ON FILE | | | | | | | |
| 347399 | MORALES SAEZ, JOSUE M. | ADDRESS ON FILE | | | | | | | |
| 347400 | MORALES SAEZ, MIOSOTIZ | ADDRESS ON FILE | | | | | | | |
| 347401 | MORALES SAEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 347402 | MORALES SAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 347403 | MORALES SALAMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 347404 | MORALES SALCEDO, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 725173 | MORALES SALES & RENTAL | HERMANOS DAVILA | J 5 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 1420701 | MORALES SALGADO, ÁNGEL | HECTOR L. NAVEDO AVILES | APARTADO 8639 | | | BAYAMÓN | PR | 00960 | |
| 347405 | MORALES SALGADO, ÁNGEL | LIC. HECTOR L. NAVEDO AVILES | APARTADO 8639 | | | Bayamón | PR | 00960 | |
| 347406 | MORALES SALGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 805143 | MORALES SALGADO, JARINETTE | ADDRESS ON FILE | | | | | | | |
| 347407 | MORALES SALGADO, JARINETTE | ADDRESS ON FILE | | | | | | | |
| 347408 | MORALES SALGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 347409 | MORALES SALGADO, YOMUEL A. | ADDRESS ON FILE | | | | | | | |
| 347410 | MORALES SALGADO,YOMUEL A. | ADDRESS ON FILE | | | | | | | |
| 1910586 | Morales Salinas, Andrea | ADDRESS ON FILE | | | | | | | |
| 347411 | Morales Salinas, Juan | ADDRESS ON FILE | | | | | | | |
| 347412 | MORALES SALINAS, JULIA | ADDRESS ON FILE | | | | | | | |
| 805144 | MORALES SALOME, BRENDA | ADDRESS ON FILE | | | | | | | |
| 347413 | MORALES SALOME, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 2001563 | MORALES SALOME, BRENDA MARIE | ADDRESS ON FILE | | | | | | | |
| 347414 | Morales Sanabria, Damaris | ADDRESS ON FILE | | | | | | | |
| 347415 | MORALES SANABRIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 347416 | MORALES SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 347417 | MORALES SANABRIA, PIERINA | ADDRESS ON FILE | | | | | | | |
| 347418 | MORALES SANABRIA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 853796 | MORALES SANABRIA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 347419 | MORALES SANCHEZ, ADEL | ADDRESS ON FILE | | | | | | | |
| 347420 | MORALES SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 347421 | MORALES SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 347422 | MORALES SANCHEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 347423 | Morales Sanchez, Angel M | ADDRESS ON FILE | | | | | | | |
| 347424 | MORALES SANCHEZ, ARLENE I | ADDRESS ON FILE | | | | | | | |
| 347425 | MORALES SANCHEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 805145 | MORALES SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 347426 | MORALES SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 347427 | MORALES SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 347428 | MORALES SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 805146 | MORALES SANCHEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 347429 | MORALES SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 347430 | MORALES SANCHEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 347431 | MORALES SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 347432 | MORALES SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1908988 | MORALES SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 347433 | Morales Sanchez, Daniel | ADDRESS ON FILE | | | | | | | |
| 347434 | MORALES SANCHEZ, DARISABEL | ADDRESS ON FILE | | | | | | | |
| 347435 | MORALES SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 347436 | MORALES SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 805147 | MORALES SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 347438 | MORALES SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 347437 | Morales Sanchez, Edwin | ADDRESS ON FILE | | | | | | | |
| 347439 | Morales Sanchez, Edwin O | ADDRESS ON FILE | | | | | | | |
| 347440 | MORALES SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1948145 | Morales Sanchez, Eliezer | ADDRESS ON FILE | | | | | | | |
| 805148 | MORALES SANCHEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 347441 | MORALES SANCHEZ, ELSIE A | ADDRESS ON FILE | | | | | | | |
| 1807096 | Morales Sanchez, Elsie A. | ADDRESS ON FILE | | | | | | | |
| 347442 | MORALES SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 347443 | Morales Sanchez, Feliz | ADDRESS ON FILE | | | | | | | |
| 655042 | Morales Sanchez, Frances E | ADDRESS ON FILE | | | | | | | |
| 347444 | MORALES SANCHEZ, FRANCES E. | ADDRESS ON FILE | | | | | | | |
| 805149 | MORALES SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1818960 | MORALES SANCHEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 347446 | MORALES SANCHEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 805150 | MORALES SANCHEZ, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| 347447 | MORALES SANCHEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 347448 | MORALES SANCHEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 347449 | MORALES SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 347450 | MORALES SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 347451 | MORALES SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 347452 | MORALES SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 347453 | MORALES SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 347454 | MORALES SANCHEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 347456 | MORALES SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2161717 | Morales Sanchez, Juan Bautista | ADDRESS ON FILE | | | | | | | |
| 2158384 | Morales Sanchez, Juan R | ADDRESS ON FILE | | | | | | | |
| 2179239 | Morales Sanchez, Julia | ADDRESS ON FILE | | | | | | | |
| 347457 | MORALES SANCHEZ, KEILA D | ADDRESS ON FILE | | | | | | | |
| 347458 | MORALES SANCHEZ, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 347459 | Morales Sanchez, Laureano | ADDRESS ON FILE | | | | | | | |
| 2160825 | Morales Sanchez, Leticia | ADDRESS ON FILE | | | | | | | |
| 347460 | MORALES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 347461 | Morales Sanchez, Luis M | ADDRESS ON FILE | | | | | | | |
| 1812704 | MORALES SANCHEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 347462 | MORALES SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 347463 | MORALES SANCHEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 347464 | MORALES SANCHEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 347465 | MORALES SANCHEZ, MARILY | ADDRESS ON FILE | | | | | | | |
| 347466 | MORALES SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 347467 | MORALES SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 805151 | MORALES SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2045113 | Morales Sanchez, Milagros | ADDRESS ON FILE | | | | | | | |
| 347469 | MORALES SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 347470 | MORALES SANCHEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 2035107 | MORALES SANCHEZ, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 347472 | MORALES SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 347473 | MORALES SANCHEZ, OSCAR A | ADDRESS ON FILE | | | | | | | |
| 2158535 | Morales Sanchez, Pedro | ADDRESS ON FILE | | | | | | | |
| 347474 | Morales Sanchez, Ramon J | ADDRESS ON FILE | | | | | | | |
| 805152 | MORALES SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 347475 | MORALES SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 347476 | MORALES SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 347477 | MORALES SANCHEZ, RUBEN D | ADDRESS ON FILE | | | | | | | |
| 805153 | MORALES SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1876743 | MORALES SANCHEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 347478 | MORALES SANCHEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 1258875 | MORALES SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 347479 | MORALES SANCHEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 347481 | MORALES SANCHEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1706274 | Morales Sanchez, Sonia I. | ADDRESS ON FILE | | | | | | | |
| 347483 | MORALES SANCHEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 347484 | MORALES SANCHEZ, VIVIAN D. | ADDRESS ON FILE | | | | | | | |
| 347485 | MORALES SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 347487 | MORALES SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 347488 | MORALES SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 347489 | MORALES SANCHEZ, YANIRA I | ADDRESS ON FILE | | | | | | | |
| 2152583 | Morales Sanchez, Yanira Imar | ADDRESS ON FILE | | | | | | | |
| 347490 | MORALES SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1469966 | Morales Sanchez, Yolanda | ADDRESS ON FILE | | | | | | | |
| 769057 | MORALES SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 347491 | MORALES SANFELIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 347492 | MORALES SANFELIZ, IRIS G | ADDRESS ON FILE | | | | | | | |
| 805154 | MORALES SANFELIZ, IRIS G | ADDRESS ON FILE | | | | | | | |
| 347493 | MORALES SANJURJO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347494 | MORALES SANTANA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 805155 | MORALES SANTANA, AMILCAR J | ADDRESS ON FILE | | | | | | | |
| 347495 | MORALES SANTANA, ANA M | ADDRESS ON FILE | | | | | | | |
| 347496 | MORALES SANTANA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 347497 | Morales Santana, Damaso | ADDRESS ON FILE | | | | | | | |
| 347499 | MORALES SANTANA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 347500 | Morales Santana, Jeanette | ADDRESS ON FILE | | | | | | | |
| 347501 | MORALES SANTANA, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 347502 | MORALES SANTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| 2039491 | Morales Santana, Julio | ADDRESS ON FILE | | | | | | | |
| 347503 | MORALES SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 347504 | MORALES SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 347505 | Morales Santana, Mariano | ADDRESS ON FILE | | | | | | | |
| 347506 | MORALES SANTANA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 347507 | MORALES SANTANA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1753533 | Morales Santana, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 347508 | MORALES SANTANA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 347509 | MORALES SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 347510 | MORALES SANTANA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 2191881 | Morales Santana, Ruben | ADDRESS ON FILE | | | | | | | |
| 805157 | MORALES SANTANA, SARA I. | ADDRESS ON FILE | | | | | | | |
| 347511 | MORALES SANTANA, SHARLEN | ADDRESS ON FILE | | | | | | | |
| 347512 | MORALES SANTANA, WIDALYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 347513 | MORALES SANTANA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 347514 | MORALES SANTIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 347515 | MORALES SANTIAGO MD, JOANIE | ADDRESS ON FILE | | | | | | | |
| 347516 | MORALES SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 347517 | MORALES SANTIAGO, AMAURY | ADDRESS ON FILE | | | | | | | |
| 347518 | MORALES SANTIAGO, AMAYRA | ADDRESS ON FILE | | | | | | | |
| 347519 | MORALES SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 347520 | MORALES SANTIAGO, ANA D | ADDRESS ON FILE | | | | | | | |
| 347521 | MORALES SANTIAGO, ANA H | ADDRESS ON FILE | | | | | | | |
| 347522 | MORALES SANTIAGO, ANALIZ | ADDRESS ON FILE | | | | | | | |
| 347523 | MORALES SANTIAGO, ANNIE | ADDRESS ON FILE | | | | | | | |
| 347524 | MORALES SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 805159 | MORALES SANTIAGO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 347525 | MORALES SANTIAGO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 347526 | MORALES SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 347527 | MORALES SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 347528 | MORALES SANTIAGO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 347529 | MORALES SANTIAGO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 347530 | MORALES SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1870925 | Morales Santiago, Carmen Y | ADDRESS ON FILE | | | | | | | |
| 347531 | MORALES SANTIAGO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 347532 | MORALES SANTIAGO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 347533 | MORALES SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 347534 | MORALES SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 2160952 | Morales Santiago, Cirilo | ADDRESS ON FILE | | | | | | | |
| 347535 | MORALES SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 347536 | MORALES SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 347537 | MORALES SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| 347539 | MORALES SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 347538 | MORALES SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 347540 | MORALES SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 347541 | MORALES SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 347542 | MORALES SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| 347543 | MORALES SANTIAGO, ERIKA M | ADDRESS ON FILE | | | | | | | |
| 347544 | MORALES SANTIAGO, EVA | ADDRESS ON FILE | | | | | | | |
| 1944232 | Morales Santiago, Eva | ADDRESS ON FILE | | | | | | | |
| 347546 | MORALES SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 347545 | MORALES SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 347547 | MORALES SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 347548 | MORALES SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 347549 | MORALES SANTIAGO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 2222388 | Morales Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 347550 | Morales Santiago, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 347551 | MORALES SANTIAGO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 347552 | MORALES SANTIAGO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 347553 | MORALES SANTIAGO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 347554 | MORALES SANTIAGO, GEOFREDO | ADDRESS ON FILE | | | | | | | |
| 1503667 | Morales Santiago, Hiram | ADDRESS ON FILE | | | | | | | |
| 347555 | MORALES SANTIAGO, IDELFONSO | ADDRESS ON FILE | | | | | | | |
| 226651 | MORALES SANTIAGO, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 226651 | MORALES SANTIAGO, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 347556 | MORALES SANTIAGO, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 2051870 | MORALES SANTIAGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 347557 | MORALES SANTIAGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 347558 | MORALES SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 805160 | MORALES SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 347559 | MORALES SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 347560 | MORALES SANTIAGO, JOAN | ADDRESS ON FILE | | | | | | | |
| 347561 | MORALES SANTIAGO, JOANIE | ADDRESS ON FILE | | | | | | | |
| 347562 | MORALES SANTIAGO, JOANIE | ADDRESS ON FILE | | | | | | | |
| 347563 | MORALES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347564 | MORALES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347565 | MORALES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 347566 | MORALES SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 347567 | MORALES SANTIAGO, JOSE ANIBAL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 347568 | MORALES SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | |
| 347569 | MORALES SANTIAGO, JOSMARIE | BARRIO BOQUERON | | | | LAS PIEDRAS | PR | 00771 |
| 805162 | MORALES SANTIAGO, JOSMARIE | BARRIO BOQUERON | HC 4 BOX 4215 | | | LAS PIEDRAS | PR | 00771 |
| 1468188 | Morales Santiago, Josmarie | HC04 BOX 42481 | | | | Las Piedras | PR | 00771 |
| 1420702 | MORALES SANTIAGO, JOSMARIE | MORALES SANTIAGO, JOSMARIE | HC 04 BOX 42481 | | | LAS PIEDRAS | PR | 00771 |
| 347570 | Morales Santiago, Juan | ADDRESS ON FILE | | | | | | |
| 347571 | MORALES SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 805163 | MORALES SANTIAGO, JULISCHA | ADDRESS ON FILE | | | | | | |
| 347573 | MORALES SANTIAGO, KAREN | ADDRESS ON FILE | | | | | | |
| 347574 | MORALES SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | |
| 347575 | MORALES SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | |
| 805164 | MORALES SANTIAGO, LESLY | ADDRESS ON FILE | | | | | | |
| 1824059 | Morales Santiago, Lesly Enid | ADDRESS ON FILE | | | | | | |
| 1669596 | Morales Santiago, Lesly Enid | ADDRESS ON FILE | | | | | | |
| 347577 | MORALES SANTIAGO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 347578 | MORALES SANTIAGO, LORAINE | ADDRESS ON FILE | | | | | | |
| 347579 | MORALES SANTIAGO, LOURDES A | ADDRESS ON FILE | | | | | | |
| 1621548 | Morales Santiago, Luis R | ADDRESS ON FILE | | | | | | |
| 1752823 | Morales Santiago, Luis R | ADDRESS ON FILE | | | | | | |
| 347580 | MORALES SANTIAGO, LUIS RAUL | ADDRESS ON FILE | | | | | | |
| 347581 | MORALES SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | |
| 347582 | MORALES SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | |
| 347583 | MORALES SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | |
| 347480 | Morales Santiago, Mareli A. | ADDRESS ON FILE | | | | | | |
| 2034320 | Morales Santiago, Margarita | ADDRESS ON FILE | | | | | | |
| 2034320 | Morales Santiago, Margarita | ADDRESS ON FILE | | | | | | |
| 347584 | MORALES SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 347585 | MORALES SANTIAGO, MARIELI | ADDRESS ON FILE | | | | | | |
| 347586 | MORALES SANTIAGO, MARIELISA | ADDRESS ON FILE | | | | | | |
| 805166 | MORALES SANTIAGO, MARILUZ | ADDRESS ON FILE | | | | | | |
| 347588 | MORALES SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | |
| 805167 | MORALES SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | |
| 347589 | MORALES SANTIAGO, MARLENE | ADDRESS ON FILE | | | | | | |
| 2156146 | Morales Santiago, Martha M | ADDRESS ON FILE | | | | | | |
| 347590 | MORALES SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | |
| 347591 | MORALES SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | |
| 347592 | Morales Santiago, Melwin Ivan | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| 347593 | MORALES SANTIAGO, MILENDA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 347594 | Morales Santiago, Neftali | ADDRESS ON FILE | | | | | | | |
| 347595 | MORALES SANTIAGO, NEICCHAE | ADDRESS ON FILE | | | | | | | |
| 347596 | MORALES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 347597 | MORALES SANTIAGO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 347598 | MORALES SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 805168 | MORALES SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 347599 | MORALES SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 347600 | MORALES SANTIAGO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 347601 | MORALES SANTIAGO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 347602 | MORALES SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 347603 | MORALES SANTIAGO, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| 347604 | MORALES SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 347605 | Morales Santiago, Osvaldo | Hc 02 Box 11767 | | | | | Humacao | PR | 00791 |
| 1420703 | MORALES SANTIAGO, OSVALDO | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN STE 4-1 | | | | TRUJILLO ALTO | PR | 00976 |
| 347607 | MORALES SANTIAGO, OSVALDO | MICHAEL CORONA MUNOZ Y GLORIMAR LAMBOY | 110 CALLE BORINQUEN STE 4-1 | | | | TRUJILLO ALTO | PR | 00976 |
| 347608 | MORALES SANTIAGO, PAULA | ADDRESS ON FILE | | | | | | | |
| 347609 | MORALES SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 347610 | MORALES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 347611 | MORALES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 347612 | MORALES SANTIAGO, RAMON E | ADDRESS ON FILE | | | | | | | |
| 347613 | MORALES SANTIAGO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 347614 | MORALES SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 347615 | MORALES SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 347616 | Morales Santiago, Ruben | ADDRESS ON FILE | | | | | | | |
| 347617 | MORALES SANTIAGO, RUDIA | ADDRESS ON FILE | | | | | | | |
| 347618 | MORALES SANTIAGO, TALISSE | ADDRESS ON FILE | | | | | | | |
| 347619 | MORALES SANTIAGO, TEOFILO | ADDRESS ON FILE | | | | | | | |
| 347620 | MORALES SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 347621 | MORALES SANTIAGO, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| 347622 | MORALES SANTIAGO, VINICIA | ADDRESS ON FILE | | | | | | | |
| 1467035 | MORALES SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 347623 | MORALES SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 347624 | MORALES SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 347625 | MORALES SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 347626 | MORALES SANTIAGO, YAHAIRA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 347627 | MORALES SANTIAGO, YANINALY | ADDRESS ON FILE | | | | | | | | |
| 347628 | MORALES SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | | |
| 347629 | MORALES SANTIAGO, YOLIMAR | ADDRESS ON FILE | | | | | | | | |
| 347630 | MORALES SANTIAGO, ZOBEIDA | ADDRESS ON FILE | | | | | | | | |
| 2101481 | MORALES SANTIAGO, ZOBEIDA | ADDRESS ON FILE | | | | | | | | |
| 347632 | MORALES SANTINI, JAIME | ADDRESS ON FILE | | | | | | | | |
| 347633 | MORALES SANTINI, JORGE | ADDRESS ON FILE | | | | | | | | |
| 347634 | MORALES SANTINI, NILDA D | ADDRESS ON FILE | | | | | | | | |
| 347635 | MORALES SANTODOMINGO, JORGE | ADDRESS ON FILE | | | | | | | | |
| 347636 | MORALES SANTOS, ADA E. | ADDRESS ON FILE | | | | | | | | |
| 347637 | MORALES SANTOS, ADELIZ | ADDRESS ON FILE | | | | | | | | |
| 347638 | MORALES SANTOS, AIDA | ADDRESS ON FILE | | | | | | | | |
| 347639 | MORALES SANTOS, ANGGIE | ADDRESS ON FILE | | | | | | | | |
| 347640 | MORALES SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 347641 | Morales Santos, Catalina | ADDRESS ON FILE | | | | | | | | |
| 347642 | MORALES SANTOS, CATALINA | ADDRESS ON FILE | | | | | | | | |
| 347643 | MORALES SANTOS, CRUZ M | ADDRESS ON FILE | | | | | | | | |
| 1619319 | Morales Santos, Cruz M | ADDRESS ON FILE | | | | | | | | |
| 347644 | MORALES SANTOS, DANIELLY | ADDRESS ON FILE | | | | | | | | |
| 347645 | MORALES SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 347647 | MORALES SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 347648 | MORALES SANTOS, JEFFERSON | ADDRESS ON FILE | | | | | | | | |
| 347649 | MORALES SANTOS, JOHANNA | ADDRESS ON FILE | | | | | | | | |
| 347650 | MORALES SANTOS, JORGE | ADDRESS ON FILE | | | | | | | | |
| 347651 | MORALES SANTOS, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 347652 | Morales Santos, Jose F. | ADDRESS ON FILE | | | | | | | | |
| 347653 | MORALES SANTOS, JUAN C. | ADDRESS ON FILE | | | | | | | | |
| 347654 | MORALES SANTOS, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 347655 | MORALES SANTOS, JULIO | ADDRESS ON FILE | | | | | | | | |
| 1862124 | Morales Santos, Maria Emilia | ADDRESS ON FILE | | | | | | | | |
| 347656 | MORALES SANTOS, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 347657 | MORALES SANTOS, MARIA I. | ADDRESS ON FILE | | | | | | | | |
| 2045207 | MORALES SANTOS, MARIA ISABEL | ADDRESS ON FILE | | | | | | | | |
| 2088891 | Morales Santos, Maria Isabel | ADDRESS ON FILE | | | | | | | | |
| 347658 | MORALES SANTOS, MARIA Y | ADDRESS ON FILE | | | | | | | | |
| 1633847 | Morales Santos, Maria Ybet | ADDRESS ON FILE | | | | | | | | |
| 347659 | MORALES SANTOS, MARIE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 805170 | MORALES SANTOS, MARIE | ADDRESS ON FILE | | | | | | |
| 347660 | MORALES SANTOS, MELISSA N | ADDRESS ON FILE | | | | | | |
| 347661 | MORALES SANTOS, MICHELLE J | ADDRESS ON FILE | | | | | | |
| 1722712 | Morales Santos, Miriam | ADDRESS ON FILE | | | | | | |
| 347662 | MORALES SANTOS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 347663 | MORALES SANTOS, NILDA E | ADDRESS ON FILE | | | | | | |
| 1425539 | MORALES SANTOS, RAUL | ADDRESS ON FILE | | | | | | |
| 347665 | MORALES SANTOS, SALVADOR | ADDRESS ON FILE | | | | | | |
| 347666 | MORALES SANTOS, VERONICA | ADDRESS ON FILE | | | | | | |
| 347667 | MORALES SARKIS, LORAINE | ADDRESS ON FILE | | | | | | |
| 805171 | MORALES SAUVETERRE, JOYCE | ADDRESS ON FILE | | | | | | |
| 805172 | MORALES SAUVETERRE, JOYCE W | ADDRESS ON FILE | | | | | | |
| 347668 | MORALES SAUVETERRE, JOYCE W | ADDRESS ON FILE | | | | | | |
| 347669 | Morales Schettini, Nancy | ADDRESS ON FILE | | | | | | |
| 347670 | MORALES SCHMIDT MD, RANDOLFO | ADDRESS ON FILE | | | | | | |
| 848267 | MORALES SCREEN SERVICE - ALFREDO MORALES | 48 AVE MUÑOZ RIVERA E STE 18 | | | | CAMUY | PR | 00627-2654 |
| 347671 | MORALES SEDA, FRIEDA | ADDRESS ON FILE | | | | | | |
| 347672 | MORALES SEDA, JORGE | ADDRESS ON FILE | | | | | | |
| 347673 | MORALES SEGARRA, SHEILA A | ADDRESS ON FILE | | | | | | |
| 347674 | MORALES SEGUI, LUIS | ADDRESS ON FILE | | | | | | |
| 347675 | MORALES SENQUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 347676 | MORALES SEPULVEDA, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 347677 | MORALES SEPULVEDA, AWILDA | ADDRESS ON FILE | | | | | | |
| 616963 | MORALES SEPULVEDA, AWILDA | ADDRESS ON FILE | | | | | | |
| 347678 | MORALES SEPULVEDA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 347679 | MORALES SEPULVEDA, CIARA DEL | ADDRESS ON FILE | | | | | | |
| 347680 | MORALES SEPULVEDA, EDRID | ADDRESS ON FILE | | | | | | |
| 347681 | MORALES SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 347682 | MORALES SEPULVEDA, VILMA R. | ADDRESS ON FILE | | | | | | |
| 1583317 | MORALES SERRANO , DAYNNA L. | ADDRESS ON FILE | | | | | | |
| 347683 | MORALES SERRANO MD, EDGARDO | ADDRESS ON FILE | | | | | | |
| 347684 | MORALES SERRANO, ANA | ADDRESS ON FILE | | | | | | |
| 347685 | MORALES SERRANO, ANA C | ADDRESS ON FILE | | | | | | |
| 1603738 | Morales Serrano, Ana Cecilia | ADDRESS ON FILE | | | | | | |

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1600443 | MORALES SERRANO, ANA CECILIA | ADDRESS ON FILE | | | | | | | |
| 347686 | MORALES SERRANO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 805173 | MORALES SERRANO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 1768285 | Morales Serrano, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 1720023 | MORALES SERRANO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 347687 | MORALES SERRANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 347688 | MORALES SERRANO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 347689 | MORALES SERRANO, DAYNNA | ADDRESS ON FILE | | | | | | | |
| 347690 | MORALES SERRANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 347691 | MORALES SERRANO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 347692 | MORALES SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 347693 | MORALES SERRANO, GAVIOTA | ADDRESS ON FILE | | | | | | | |
| 347695 | MORALES SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347694 | MORALES SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 347696 | MORALES SERRANO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 347697 | MORALES SERRANO, IRMA C. | ADDRESS ON FILE | | | | | | | |
| 347698 | Morales Serrano, Ivan D | ADDRESS ON FILE | | | | | | | |
| 347699 | MORALES SERRANO, JACINTA | ADDRESS ON FILE | | | | | | | |
| 347700 | Morales Serrano, Jessica L | ADDRESS ON FILE | | | | | | | |
| 2220682 | Morales Serrano, Jose R. | ADDRESS ON FILE | | | | | | | |
| 347701 | MORALES SERRANO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 2204330 | Morales Serrano, Jose Raul | ADDRESS ON FILE | | | | | | | |
| 347702 | MORALES SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 347703 | MORALES SERRANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2208293 | Morales Serrano, Luis Mario | ADDRESS ON FILE | | | | | | | |
| 1521007 | Morales Serrano, Maria I. | ADDRESS ON FILE | | | | | | | |
| 347704 | MORALES SERRANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 347705 | MORALES SERRANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 347706 | MORALES SERRANO, OLGA | ADDRESS ON FILE | | | | | | | |
| 805175 | MORALES SERRANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 347707 | MORALES SERRANO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 347708 | MORALES SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 805176 | MORALES SERRANO, SASHA I | ADDRESS ON FILE | | | | | | | |
| 347709 | Morales Serrano, Sasha I | ADDRESS ON FILE | | | | | | | |
| 347710 | MORALES SERRANO, SONIA | ADDRESS ON FILE | | | | | | | |
| 347711 | MORALES SERRANO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 347712 | MORALES SERRANO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 347713 | MORALES SERRANO, WALDEMAR | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 2
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 347714 | MORALES SERRANO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 347715 | MORALES SEVILLA, LUIS | ADDRESS ON FILE | | | | | | |
| 347716 | MORALES SEVILLA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 347717 | MORALES SIERRA, AGUSTINA | ADDRESS ON FILE | | | | | | |
| 347718 | MORALES SIERRA, DAVID | ADDRESS ON FILE | | | | | | |
| 347719 | MORALES SIERRA, GLADIVEE | ADDRESS ON FILE | | | | | | |
| 347720 | MORALES SIERRA, GUSTAVO A | ADDRESS ON FILE | | | | | | |
| 347721 | MORALES SIERRA, JOEL | ADDRESS ON FILE | | | | | | |
| 347722 | MORALES SIERRA, MARIA | ADDRESS ON FILE | | | | | | |
| 347723 | MORALES SIERRA, ORLANDO M | ADDRESS ON FILE | | | | | | |
| 347724 | MORALES SIERRA, VIDAL | ADDRESS ON FILE | | | | | | |
| 347725 | MORALES SIERRA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 347726 | MORALES SIERRA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1518621 | Morales Sifre, Yeslurian S. | ADDRESS ON FILE | | | | | | |
| 1518621 | Morales Sifre, Yeslurian S. | ADDRESS ON FILE | | | | | | |
| 347337 | MORALES SILVA, ANGEL | ADDRESS ON FILE | | | | | | |
| 347356 | MORALES SILVA, FRED | ADDRESS ON FILE | | | | | | |
| 347727 | MORALES SILVA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 347728 | Morales Silva, Hector A | ADDRESS ON FILE | | | | | | |
| 347729 | MORALES SILVA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 347730 | MORALES SILVA, NILSA | ADDRESS ON FILE | | | | | | |
| 2180167 | Morales Silva, Virginia | PO Box 366927 | | | San Juan | PR | 00936-6927 | |
| 347731 | MORALES SNYDER, ERIC | ADDRESS ON FILE | | | | | | |
| 347732 | Morales Snyder, Jose R | ADDRESS ON FILE | | | | | | |
| 347733 | MORALES SOLA, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 347734 | MORALES SOLER, ERIKA | ADDRESS ON FILE | | | | | | |
| 805177 | MORALES SOLER, YANIRA | ADDRESS ON FILE | | | | | | |
| 347735 | Morales Solet, Hilsa | ADDRESS ON FILE | | | | | | |
| 347736 | MORALES SOLIS, ANGEL | ADDRESS ON FILE | | | | | | |
| 347737 | MORALES SOLIS, FRANKIE | ADDRESS ON FILE | | | | | | |
| 347738 | MORALES SOLIS, JENNIFER | ADDRESS ON FILE | | | | | | |
| 853797 | MORALES SOLIS, JENNIFER | ADDRESS ON FILE | | | | | | |
| 347739 | MORALES SOLIS, JOSE | ADDRESS ON FILE | | | | | | |
| 347740 | MORALES SOLIS, JOSMARY | ADDRESS ON FILE | | | | | | |
| 347741 | MORALES SOLIS, LOURDES | ADDRESS ON FILE | | | | | | |
| 347742 | MORALES SOLIS, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 347743 | MORALES SOLIS, NORMA | ADDRESS ON FILE | | | | | | |
| 2178608 | Morales Solis, Norma L. | ADDRESS ON FILE | | | | | | |
| 805178 | MORALES SOLTERA, GLORIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)